# EXHIBIT F

**ASSET ANALYSIS AND RECOVERY - Matter # 126276**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                $320.73

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|-------:|
| 06/11/09 | Outside Document Production VENDOR: Detroit Legal Imaging; INVOICE#: 190044; DATE: 6/11/2009  -  CC: 224703-126276  Photocopying Expense | 319.65 |
| **Sub Total Itemized** | | **319.65** |
| | Photocopying and Other Document Production | 0.87 |
| | Photocopying and Other Document Production (EQ) | 0.21 |
| **Sub Total Summarized** | | **1.08** |
| **Disbursements Total** | | **$320.73** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|-------:|
| Photocopying and Document Production | 320.73 |
| **Total Disbursements** | **$320.73** |

1

## CASE ADMINISTRATION - Matter # 126279

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements      $902.01

### DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 06/12/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 923747464 DATE: 6/23/2009 Tracking #791230176260 From: Robert Weiss, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506 To: Russell Brooks, Esq., Weil Gotshal & Manges LLP, 767 Fifth Avenue, NEW YORK CITY, NY 10153 | 12.86 |
| 07/15/09 | Airfare VENDOR: Weiss, Robert B.; INVOICE#: 062609RBW; DATE: 7/15/2009 - CC: 224703-126279 Travel to NY 06/24-06/26/09 Attend hearings in bankruptcy court on 6/25/09- Airfare/Meals/Taxi/Mileage(60)/Parking/Tips/Bus | 447.20 |
| 07/15/09 | Meals VENDOR: Weiss, Robert B.; INVOICE#: 062609RBW; DATE: 7/15/2009 - CC: 224703-126279 Travel to NY 06/24-06/26/09 Attend hearings in bankruptcy court on 6/25/09- Airfare/Meals/Taxi/Mileage(60)/Parking/Tips/Bus | 55.67 |
| 07/15/09 | Travel Expenses VENDOR: Weiss, Robert B.; INVOICE#: 062609RBW; DATE: 7/15/2009 - CC: 224703-126279 Travel to NY 06/24-06/26/09 Attend hearings in bankruptcy court on 6/25/09- Airfare/Meals/Taxi/Mileage(60)/Parking/Tips/Bus | 166.00 |
| 07/20/09 | Postage Mass Mailing - on 6/24/09 | 100.04 |
| **Sub Total Itemized** | | **781.77** |
| | Photocopying and Other Document Production | 20.35 |
| | Photocopying and Other Document Production (EQ) | 99.89 |
| **Sub Total Summarized** | | **120.24** |
| **Disbursements Total** | | **$902.01** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---:|
| Courier | 112.90 |
| Meals and Related Expenses | 55.67 |
| Photocopying and Document Production | 120.24 |
| Travel Related Expenses | 613.20 |
| **Total Disbursements** | **$902.01** |

3

**ESSENTIAL VENDOR PROGRAM - Matter # 126283**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                  $1,851.36

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/09 | Meals VENDOR: Team Way, Inc.; INVOICE#: 060309WEI; DATE: 6/3/2009  -  CC: Lunch ordered on 6/3/09 (10) - 28021/125887 | 116.07 |
| 06/04/09 | Outside Document Production VENDOR: Detroit Legal Imaging; INVOICE#: 189926; DATE: 6/4/2009  -  CC: 28021-125887  Photocopying Expense | 207.76 |
| 06/08/09 | Courier Service Reliable Delivery - Pickup from Brandy at BBK Offices - on 6/2/09 | 32.76 |
| 06/08/09 | Courier Service Reliable Delivery - Exclusive to Seth Drucker while at the GM Warren Tech Center - on 6/2/09  ( 2 boxes) | 26.21 |
| 06/08/09 | Courier Service Reliable Delivery - to Kimberly Yourchock and Seth Drucker while at the GM Warren Tech Center - on 6/3/09 | 19.65 |
| 06/08/09 | Outside Document Production VENDOR: Detroit Legal Imaging; INVOICE#: 189938; DATE: 6/8/2009  -  CC: 28021-125887  Photocopying Expense | 789.86 |
| 06/10/09 | Airfare VENDOR: Weiss, Robert B.; INVOICE#: 060209RBW; DATE: 6/10/2009  -  CC: 28021-125887  New York Travel for Bankruptcy hearing and preparation-Airfare/meals/taxi/tips | 387.20 |
| 06/10/09 | Meals VENDOR: Weiss, Robert B.; INVOICE#: 060209RBW; DATE: 6/10/2009  -  CC: 28021-125887  New York Travel for Bankruptcy hearing and preparation-Airfare/meals/taxi/tips | 9.00 |
| 06/10/09 | Travel Expenses VENDOR: Weiss, Robert B.; INVOICE#: 060209RBW; DATE: 6/10/2009  -  CC: 28021-125887  New York Travel for Bankruptcy hearing and preparation-Airfare/meals/taxi/tips | 246.00 |

**Sub Total Itemized**                                                            **1,834.51**

| | Photocopying and Other Document Production | 10.62 |
|--|-------------------------------------------|-------|
| | Photocopying and Other Document Production (EQ) | 6.23 |

4

| Date | Description | Amount |
|------|-------------|-------:|
| **Sub Total Summarized** | | **16.85** |

**Disbursements Total**                                    **$1,851.36**

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|-------:|
| Courier | 78.62 |
| Meals and Related Expenses | 125.07 |
| Photocopying and Document Production | 1,014.47 |
| Travel Related Expenses | 633.20 |
| **Total Disbursements** | **$1,851.36** |

**FEE/EMPLOYMENT APPLICATIONS - Matter # 126284**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $0.38

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.38 |

**Disbursements Total**                                                        **$0.38**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.38 |

**Total Disbursements**                                                        **$0.38**

**FINANCING - Matter # 126286**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                           $92.50

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/29/09 | Court and Other Fees VENDOR: Michigan, State of; INVOICE#: 27172; DATE: 6/29/2009  -  Corps documents | 92.50 |

**Disbursements Total**                                                              **$92.50**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|-------:|
| Court and Other Fees | 92.50 |

**Total Disbursements**                                                             **$92.50**

**REPRESENTING GM IN OTHER BANKRUPTCY CASES - Matter # 126292**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                    $107.14

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/20/09 | Postage Mass Mailing - on 6/16/09 | 49.28 |
| 07/20/09 | Postage Mass Mailing - on 6/22/09 | 49.28 |
| **Sub Total Itemized** | | **98.56** |
| | Photocopying and Other Document Production | 8.58 |
| **Sub Total Summarized** | | **8.58** |
| **Disbursements Total** | | **$107.14** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Courier | 98.56 |
| Photocopying and Document Production | 8.58 |
| **Total Disbursements** | **$107.14** |

## EXECUTORY CONTRACTS - Matter # 126293

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                        $1,119.02

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 922117010 DATE: 6/9/2009 Tracking #790175601571 From: Ms. Beth Deckard, Warren County Recorder, 406 Justice Drive, LEBANON, OH 45036  To: M. Lucile Giddings, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 48226 | 10.41 |
| 06/12/09 | Travel Expenses VENDOR: Tayter, Sarah Slosberg; INVOICE#: 060509SYT; DATE: 6/12/2009  -  CC: 20821-125887  Parking 06/04 & 06/05 For on-site document review in connection with bankruptcy | 40.00 |
| 06/16/09 | Outside Document Production VENDOR: Detroit Legal Imaging; INVOICE#: 190067; DATE: 6/16/2009  -  CC: 28021-125887  Photocopy Expense (GM - RenCen 28051-54667) | 34.08 |
| 06/18/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 562015766 DATE: 6/24/2009 Tracking #790178216252 From: ADAM K. KEITH, HONIGMAN MILLER SCHWARTZ AND COHN, 2290 FIRST NATIONAL BLDG, DETROIT, MI 48226  To: JOE MOLLOY, CONCEPT GROUP INTERNATIONAL LIMITE, INTERIORS HOUSE, DOYLE DRIVE LONGFORD, CV66NW | 41.16 |
| 07/15/09 | Airfare VENDOR: Weiss, Robert B.; INVOICE#: 061909RBW; DATE: 7/15/2009  -  CC: 224703-126293  Travel to NY to represent GM at hearing in NY re rejection of aircraft leases.-Airfare/Meals/Taxi/Mileage(60)/Parking/Tips/Bus 06/17-06/19/09 | 447.20 |
| 07/15/09 | Meals VENDOR: Weiss, Robert B.; INVOICE#: 061909RBW; DATE: 7/15/2009  -  CC: 224703-126293  Travel to NY to represent GM at hearing in NY re rejection of aircraft leases.-Airfare/Meals/Taxi/Mileage(60)/Parking/Tips/Bus 06/17-06/19/09 | 53.50 |
| 07/15/09 | Travel Expenses VENDOR: Weiss, Robert B.; INVOICE#: 061909RBW; DATE: 7/15/2009  -  CC: 224703-126293  Travel to NY to represent GM at hearing in NY re rejection of aircraft leases.-Airfare/Meals/Taxi/Mileage(60)/Parking/Tips/Bus 06/17- | 167.00 |

| Date | Description | Amount |
|------|-------------|-------:|
| | 06/19/09 | |
| 07/15/09 | UCC Search Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/09 - Credit Card Charge / State of Michigan Online, Fee for UCC Searches - on 6/4/09 | 54.00 |
| **Sub Total Itemized** | | **847.35** |
| | Photocopying and Other Document Production | 36.33 |
| | Photocopying and Other Document Production (EQ) | 235.34 |
| **Sub Total Summarized** | | **271.67** |
| **Disbursements Total** | | **$1,119.02** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|-------:|
| UCC Search Fees | 54.00 |
| Courier | 51.57 |
| Meals and Related Expenses | 53.50 |
| Photocopying and Document Production | 305.75 |
| Travel Related Expenses | 654.20 |
| **Total Disbursements** | **$1,119.02** |

**DELPHI - Matter # 126294**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                $514.66

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/15/09 | Public Access to Court Electronic Records New York Southern Bankruptcy Court | 8.70 |
| 06/15/09 | Public Access to Court Electronic Records New York Southern Bankruptcy Court | 9.00 |
| 06/29/09 | Telephone Charges Premiere Global Conference Call - on 6/1/09 | 219.02 |
| 06/29/09 | Telephone Charges Premiere Global Conference Call - on 6/9/09 | 14.63 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/15/09 | 6.20 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/19/09 | 14.72 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/29/09 | 6.28 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/17/09 | 8.72 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/18/09 | 11.78 |

**Sub Total Itemized**                                                              **299.05**

|  | Mobile Phone Charges | 40.56 |
|--|----------------------|------:|
|  | Photocopying and Other Document Production | 174.49 |
|  | Photocopying and Other Document Production (EQ) | 0.56 |

**Sub Total Summarized**                                                            **215.61**

**Disbursements Total**                                                            **$514.66**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---:|
| Computer Research | 17.70 |
| Photocopying and Document Production | 175.05 |
| Telephone | 321.91 |
| **Total Disbursements** | **$514.66** |

**TAX APPEALS - Matter # 126295**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                          $0.52

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.52 |

**Disbursements Total**                                                              <u>**$0.52**</u>

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.52 |

**Total Disbursements**                                                              <u>**$0.52**</u>

13

**REAL ESTATE - Matter # 126296**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $23.89

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 23.89 |

**Disbursements Total**                                                              **$23.89**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 23.89 |

**Total Disbursements**                                                              **$23.89**

**LITIGATION - Matter # 126297**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                         $374.17

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 06/09/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 922942164 DATE: 6/16/2009 Tracking #790668760005 From: Robert Jackson, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506 To: David Bauman, Esq., Carey & Danis, LLC, 8235 Forsyth Blvd., ST. LOUIS, MO 63105 | 12.86 |
| 06/09/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 922942164 DATE: 6/16/2009 Tracking #791229647426 From: Robert Jackson, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506 To: Clerk of the Court, Oakland County Circuit Court, Courthouse Tower, PONTIAC, MI 48341 | 13.01 |
| 07/10/09 | Court and Other Fees VENDOR: Basham, Tricia; INVOICE#: 071009BEL; DATE: 7/10/2009  -  CC: 224703-126297 Transcript fee for 06/15/09 hearing AP 09-80009 | 244.00 |
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / CourtCall, LLC - Joseph Sgroi, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court Southern District of New York with Judge Robert E. Gerber - on 6/1/09  ( Conf. I.D. # 2861091 ) | 97.50 |

**Sub Total Itemized**                                                      **367.37**

Photocopying and Other Document Production                6.80

**Sub Total Summarized**                                                    **6.80**

**Disbursements Total**                                                     **$374.17**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---:|
| Court and Other Fees | 341.50 |
| Courier | 25.87 |
| Photocopying and Document Production | 6.80 |
| **Total Disbursements** | **$374.17** |

**TAX - Matter # 126298**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $104.45

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/25/09 | Postage Postage for the month of June | 10.32 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/24/09 | 9.94 |
| **Sub Total Itemized** | | **20.26** |
| | Photocopying and Other Document Production | 14.54 |
| | Photocopying and Other Document Production (EQ) | 69.65 |
| **Sub Total Summarized** | | **84.19** |
| **Disbursements Total** | | **$104.45** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|-------:|
| Courier | 10.32 |
| Photocopying and Document Production | 84.19 |
| Telephone | 9.94 |
| **Total Disbursements** | **$104.45** |

**ENVIRONMENTAL - Matter # 126299**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                $1.48

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 1.48 |

**Disbursements Total**                                                          **$1.48**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 1.48 |

**Total Disbursements**                                                          **$1.48**

**SATURN - Matter # 126372**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $0.44

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.44 |

**Disbursements Total**                                                      **$0.44**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.44 |

**Total Disbursements**                                                      **$0.44**

**HUMMER - Matter # 126373**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $76.22

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/15/09 | 11.02 |
| **Sub Total Itemized** | | **11.02** |
| | Photocopying and Other Document Production | 65.20 |
| **Sub Total Summarized** | | **65.20** |
| **Disbursements Total** | | **$76.22** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 65.20 |
| Telephone | 11.02 |
| **Total Disbursements** | **$76.22** |

DETROIT.3949844.1

20

**TROUBLED SUPPLIER - GENERAL - Matter # 28836**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                        $160.99

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 06/15/09 | Public Access to Court Electronic Records Delaware Bankruptcy Court | 8.90 |
| 06/15/09 | Public Access to Court Electronic Records Michigan Eastern Bankruptcy Court | 3.00 |
| 06/15/09 | Public Access to Court Electronic Records Michigan Eastern Bankruptcy Court, Delaware Bankruptcy Court  (Hines, Lorro) | 7.60 |
| 06/15/09 | Public Access to Court Electronic Records Michigan Eastern Bankruptcy Court | 8.20 |
| 06/15/09 | Public Access to Court Electronic Records Michigan Eastern Bankruptcy Court (TTM) | 4.70 |
| 06/15/09 | Public Access to Court Electronic Records Michigan Eastern Bankruptcy Court (TTM) | 0.60 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 78.25 |
| 07/15/09 | UCC Search Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/09 - Credit Card Charge / State of Michigan Online, Fee for UCC Searches on Rivas, Inc. - on 6/4/09 | 30.00 |

**Sub Total Itemized**                                                     **141.25**

| | Photocopying and Other Document Production | 18.06 |
|---|---|---|
| | Photocopying and Other Document Production (EQ) | 1.68 |

**Sub Total Summarized**                                                   **19.74**

**Disbursements Total**                                                    **$160.99**

1

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---:|
| Handheld Wireless Device Reimbursement | 78.25 |
| UCC Search Fees | 30.00 |
| Computer Research | 33.00 |
| Photocopying and Document Production | 19.74 |
| **Total Disbursements** | **$160.99** |

2

**TROUBLED SUPPLIER - FORT WAYNE FOUNDRY - Matter # 55682**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                       $33.54

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/09 | Handheld Wireless Device Reimbursement | 15.00 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 10.00 |
| **Sub Total Itemized** | | **25.00** |
| | Photocopying and Other Document Production | 8.54 |
| **Sub Total Summarized** | | **8.54** |
| **Disbursements Total** | | **$33.54** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 25.00 |
| Photocopying and Document Production | 8.54 |
| **Total Disbursements** | **$33.54** |

3

**TROUBLED SUPPLIER - TRU-VAL TUBING CO - Matter # 62544**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $15.00

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / State of Michigan Online, UCC Continuation Filing Fee - on 6/22/09 | 15.00 |

**Disbursements Total**                                                          **$15.00**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Court and Other Fees | 15.00 |

**Total Disbursements**                                                        **$15.00**

4

**TROUBLED SUPPLIER - A.G. SIMPSON - Matter # 71716**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                                      $2.73

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 2.73 |

**Disbursements Total**                                                                                          **$2.73**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 2.73 |

**Total Disbursements**                                                                                          **$2.73**


**TROUBLED SUPPLIER - J.L. FRENCH - Matter # 72017**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                                      $2.87

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 2.87 |

**Disbursements Total**                                                                                          **$2.87**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 2.87 |

**Total Disbursements**                                                                                          **$2.87**

**TROUBLED SUPPLIER - RAUFOSS - Matter # 77477**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $23.40

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/09 | Handheld Wireless Device Reimbursement | 15.00 |
| **Sub Total Itemized** | | **15.00** |
| | Photocopying and Other Document Production | 8.40 |
| **Sub Total Summarized** | | **8.40** |
| **Disbursements Total** | | **$23.40** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 15.00 |
| Photocopying and Document Production | 8.40 |
| **Total Disbursements** | **$23.40** |

6

**TROUBLED SUPPLIER - JACK COOPER TRANSPORT - Matter # 78342**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                              $10.49

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/10/09 | Handheld Wireless Device Reimbursement | 10.00 |
| **Sub Total Itemized** | | **10.00** |
| | Photocopying and Other Document Production | 0.49 |
| **Sub Total Summarized** | | **0.49** |
| **Disbursements Total** | | **$10.49** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|-------:|
| Handheld Wireless Device Reimbursement | 10.00 |
| Photocopying and Document Production | 0.49 |
| **Total Disbursements** | **$10.49** |

**TROUBLED SUPPLIER - TRI MAG - Matter # 80513**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $352.20

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/12/09 | Court and Other Fees VENDOR: Michigan, State of; INVOICE#: 27139; DATE: 6/12/2009  -  Corporations and Securities Bureau-certified documents-Magnesium Products of America Inc. | 40.00 |
| 06/12/09 | UCC Search Fees VENDOR: United Corporate Services, Inc.; INVOICE#: P275015; DATE: 6/12/2009  -  CC: 28051-80513 UCC Search & Copy Fees from District of Columbia | 151.00 |
| 07/15/09 | UCC Search Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / State of Michigan Online, Fee for UCC Searches and Copy of Search Results - on 6/11/09 | 90.00 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/15/09 | 30.62 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/24/09 | 28.12 |

| **Sub Total Itemized** | | **339.74** |
|------|------|-------:|
| | Photocopying and Other Document Production | 12.46 |
| **Sub Total Summarized** | | **12.46** |
| **Disbursements Total** | | **$352.20** |

8

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---:|
| Court and Other Fees | 40.00 |
| UCC Search Fees | 241.00 |
| Photocopying and Document Production | 12.46 |
| Telephone | 58.74 |
| **Total Disbursements** | **$352.20** |

**TROUBLED SUPPLIER - INTERMET - Matter # 84848**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $58.22

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/09 | Handheld Wireless Device Reimbursement | 25.00 |
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / CourtCall, LLC - Joseph Sgroi, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court Delaware with Judge Kevin Gross - on 5/8/09 ( Conf. I.D. #  2814392 ) | 30.00 |
| **Sub Total Itemized** | | **55.00** |
| | Photocopying and Other Document Production | 3.22 |
| **Sub Total Summarized** | | **3.22** |
| **Disbursements Total** | | **$58.22** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Court and Other Fees | 30.00 |
| Handheld Wireless Device Reimbursement | 25.00 |
| Photocopying and Document Production | 3.22 |
| **Total Disbursements** | **$58.22** |

**TROUBLED SUPPLIER - BBi ENTERPRISES, LP - Matter # 95247**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                 $1.82

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| | Photocopying and Other Document Production | 1.82 |

**Disbursements Total**                                                         **$1.82**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 1.82 |

**Total Disbursements**                                                        **$1.82**

**TROUBLED SUPPLIER - BING ASSEMBLY SYSTEMS, INC. - Matter # 96805**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                              $68.18

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 06/15/09 | Public Access to Court Electronic Records Ohio Northern Bankruptcy Court | 11.20 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 20.00 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/22/09 | 32.36 |
| **Sub Total Itemized** | | **63.56** |
| | Photocopying and Other Document Production | 4.62 |
| **Sub Total Summarized** | | **4.62** |
| **Disbursements Total** | | **$68.18** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 20.00 |
| Computer Research | 11.20 |
| Photocopying and Document Production | 4.62 |
| Telephone | 32.36 |
| **Total Disbursements** | **$68.18** |

12

**TROUBLED SUPPLIER - GETRAG CORPORATION - Matter # 97799**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                              $8.54

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 8.54 |

**Disbursements Total**                                                  <u>**$8.54**</u>

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 8.54 |

**Total Disbursements**                                                  <u>**$8.54**</u>

13

**TROUBLED SUPPLIER - METALDYNE - Matter # 99708**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                    $1,118.95

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/09/09 | Airfare VENDOR: Silver, Aaron M.; INVOICE#: 062209AVS; DATE: 7/9/2009  -  CC: 28051-99708  Travel to New York 06/22/09 to attend hearing on final financing order- Airfare/Meal/Taxi/Parking | 938.20 |
| 07/09/09 | Meals VENDOR: Silver, Aaron M.; INVOICE#: 062209AVS; DATE: 7/9/2009  -  CC: 28051-99708  Travel to New York 06/22/09 to attend hearing on final financing order- Airfare/Meal/Taxi/Parking | 12.00 |
| 07/09/09 | Travel Expenses VENDOR: Silver, Aaron M.; INVOICE#: 062209AVS; DATE: 7/9/2009  -  CC: 28051-99708  Travel to New York 06/22/09 to attend hearing on final financing order- Airfare/Meal/Taxi/Parking | 65.00 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 27.00 |
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / U.S. Bankruptcy Court Southern District Court of New York, Filing Fee for Motion Pro Hac Vice - on 5/28/09 | 25.00 |
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / U.S. Bankruptcy Court Southern District Court of New York, Filing Fee for Motion Pro Hac Vice - on 5/29/09 | 25.00 |
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / U.S. Bankruptcy Court Southern District Court of New York, Filing Fee for Motion Pro Hac Vice, Aaron Silver - on 5/28/09 | 25.00 |
| **Sub Total Itemized** | | **1,117.20** |
| | Photocopying and Other Document Production | 1.75 |
| **Sub Total Summarized** | | **1.75** |
| **Disbursements Total** | | **$1,118.95** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---:|
| Court and Other Fees | 75.00 |
| Handheld Wireless Device Reimbursement | 27.00 |
| Meals and Related Expenses | 12.00 |
| Photocopying and Document Production | 1.75 |
| Travel Related Expenses | 1,003.20 |
| **Total Disbursements** | **$1,118.95** |

**TROUBLED SUPPLIER - PERFORMANCE TRANSPORTATION SERVICES, INC - Matter # 103233**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                          $35.70

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/15/09 | Public Access to Court Electronic Records New York Western Bankruptcy Court | 14.40 |
| 06/15/09 | Public Access to Court Electronic Records New York Western Bankruptcy Court | 21.30 |

**Disbursements Total**                                                      **$35.70**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|-------:|
| Computer Research | 35.70 |

**Total Disbursements**                                                      **$35.70**

**TROUBLED SUPPLIER - DURA AUTOMOTIVE - Matter # 107443**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                 $29.57

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/15/09 | Public Access to Court Electronic Records Delaware Bankruptcy Court | 24.50 |
| 06/15/09 | Public Access to Court Electronic Records Delaware Bankruptcy Court | 3.60 |
| **Sub Total Itemized** | | **28.10** |
| | Photocopying and Other Document Production | 1.47 |
| **Sub Total Summarized** | | **1.47** |
| **Disbursements Total** | | **$29.57** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|-------:|
| Computer Research | 28.10 |
| Photocopying and Document Production | 1.47 |
| **Total Disbursements** | **$29.57** |

**TROUBLED SUPPLIER - SOLAR STAMPING - Matter # 108684**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                $1.40

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 1.40 |

**Disbursements Total**                                                      **$1.40**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 1.40 |

**Total Disbursements**                                                      **$1.40**

**TROUBLED SUPPLIER - PLASTECH ENGINEERED PRODUCTS, INC. - Matter # 109619**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                  $46.26

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 06/15/09 | Public Access to Court Electronic Records Michigan Eastern Bankruptcy Court | 3.00 |
| 06/15/09 | Public Access to Court Electronic Records Michigan Eastern Bankruptcy Court | 4.10 |
| 06/15/09 | Public Access to Court Electronic Records Michigan Eastern Bankruptcy Court | 26.00 |
| 06/15/09 | Public Access to Court Electronic Records Michigan Eastern Bankruptcy Court | 0.70 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 10.50 |
| **Sub Total Itemized** | | **44.30** |
| | Photocopying and Other Document Production | 1.96 |
| **Sub Total Summarized** | | **1.96** |
| **Disbursements Total** | | **$46.26** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 10.50 |
| Computer Research | 33.80 |
| Photocopying and Document Production | 1.96 |
| **Total Disbursements** | **$46.26** |

**TROUBLED SUPPLIER - TI AUTOMOTIVE - Matter # 110323**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                           $38.20

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/09 | Handheld Wireless Device Reimbursement | 20.00 |
| **Sub Total Itemized** | | **20.00** |
| | Photocopying and Other Document Production | 18.20 |
| **Sub Total Summarized** | | **18.20** |
| **Disbursements Total** | | **$38.20** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 20.00 |
| Photocopying and Document Production | 18.20 |
| **Total Disbursements** | **$38.20** |

**TROUBLED SUPPLIER - HENZE STAMPING & MANUFACTURING, INC. - Matter # 113848**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $4.97

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 4.97 |

**Disbursements Total**                                                        **$4.97**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 4.97 |

**Total Disbursements**                                                        **$4.97**

**TROUBLED SUPPLIER - HIGH TECH PACKAGING, INC. - Matter # 115782**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $1.33

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 1.33 |

**Disbursements Total**                                                        **$1.33**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 1.33 |

**Total Disbursements**                                                        **$1.33**

**TROUBLED SUPPLIER - CADENCE INNOVATION LLC - Matter # 116984**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                          $177.68

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/09 | Court and Other Fees VENDOR: Lapeer County Circuit Court; INVOICE#: 060109DNA; DATE: 6/1/2009 -  Filing Fee | 20.00 |
| 06/01/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 922117010 DATE: 6/9/2009 Tracking #790667809389 From: Daniel N. Adams, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506  To: Clerk of the Court, Lapeer County Circuit Court, County Complex, LAPEER, MI 48446 | 11.08 |
| 06/15/09 | Public Access to Court Electronic Records Delaware Bankruptcy Court | 3.00 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 20.25 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 10.00 |
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / CourtCall, LLC - Joseph Sgroi, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court Delaware with Judge Kevin Gross - on 5/15/09 ( Conf. I.D. # 2832009 ) | 30.00 |
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / CourtCall, LLC - Joseph Sgroi, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court Delaware with Judge Kevin Gross - on 4/16/09 ( Conf. I.D. # 2772958 ) | 25.00 |
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / CourtCall, LLC - Joseph Sgroi, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court Delaware with Judge Kevin Gross - on 5/22/09 ( Conf. I.D. # 2845633 ) | 30.00 |

**Sub Total Itemized**                                                                      **149.33**

|  | Photocopying and Other Document Production | 7.35 |
|--|--------------------------------------------|------|
|  | Photocopying and Other Document Production (EQ) | 21.00 |

| Date | Description | Amount |
|------|-------------|--------|

**Sub Total Summarized**                                    **28.35**

**Disbursements Total**                                    **$177.68**

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Court and Other Fees | 105.00 |
| Handheld Wireless Device Reimbursement | 30.25 |
| Courier | 11.08 |
| Computer Research | 3.00 |
| Photocopying and Document Production | 28.35 |
| **Total Disbursements** | **$177.68** |

**TROUBLED SUPPLIER - VISTEON CORPORATION - Matter # 117539**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements          $250.64

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/09 | Handheld Wireless Device Reimbursement | 22.00 |
| 07/15/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / CourtCall, LLC - Joseph Sgroi, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court Delaware with Judge Christopher S. Sontchi - on 5/29/09  ( Conf. I.D. #  2855415 ) | 127.50 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 6/20/09 | 13.36 |
| **Sub Total Itemized** | | **162.86** |
| | Photocopying and Other Document Production | 87.78 |
| **Sub Total Summarized** | | **87.78** |
| **Disbursements Total** | | **$250.64** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Court and Other Fees | 127.50 |
| Handheld Wireless Device Reimbursement | 22.00 |
| Photocopying and Document Production | 87.78 |
| Telephone | 13.36 |
| **Total Disbursements** | **$250.64** |

**TROUBLED SUPPLIER - WEBER MANUFACTURING - Matter # 118836**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $2.80

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 2.31 |
|      | Photocopying and Other Document Production (EQ) | 0.49 |

**Disbursements Total**                                                           **$2.80**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 2.80 |

**Total Disbursements**                                                          **$2.80**


**TROUBLED SUPPLIER - WINDSOR MOLD & STAMP - Matter # 119277**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $0.21

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.21 |

**Disbursements Total**                                                           **$0.21**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.21 |

**Total Disbursements**                                                          **$0.21**

**TROUBLED SUPPLIER - NIAGARA MACHINE PRODUCTS - Matter # 120238**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                    $15.00

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/10/09 | Handheld Wireless Device Reimbursement | 15.00 |

**Disbursements Total**                                                                    **$15.00**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|-------:|
| Handheld Wireless Device Reimbursement | 15.00 |

**Total Disbursements**                                                                    **$15.00**

**TROUBLED SUPPLIER - FLUID ROUTING SOLUTIONS, INC. - Matter # 121665**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                    $60.09

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|-------:|
| 06/15/09 | Public Access to Court Electronic Records Delaware Bankruptcy Court | 1.00 |
| 06/15/09 | Public Access to Court Electronic Records Delaware Bankruptcy Court | 48.60 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 10.00 |
| **Sub Total Itemized** | | **59.60** |
| | Photocopying and Other Document Production | 0.49 |
| **Sub Total Summarized** | | **0.49** |
| **Disbursements Total** | | **$60.09** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|-------:|
| Handheld Wireless Device Reimbursement | 10.00 |
| Computer Research | 49.60 |
| Photocopying and Document Production | 0.49 |
| **Total Disbursements** | **$60.09** |

**TROUBLED SUPPLIER - PRECISION PARTS INTL - Matter # 122347**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                              $10.00

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/09 | Handheld Wireless Device Reimbursement | 10.00 |

**Disbursements Total**                                                                            **$10.00**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 10.00 |

**Total Disbursements**                                                                            **$10.00**


**TROUBLED SUPPLIER - SKD AUTOMOTIVE GROUP - Matter # 122428**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                              $25.00

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/09 | Handheld Wireless Device Reimbursement | 25.00 |

**Disbursements Total**                                                                            **$25.00**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 25.00 |

**Total Disbursements**                                                                            **$25.00**

**TROUBLED SUPPLIER - CHECKER MOTOR - Matter # 122935**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                    $202.22

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 06/12/09 | Travel Expenses VENDOR: Silver, Aaron M.; INVOICE#: 060909AVS; DATE: 6/12/2009  -  Travel to Grand Rapids to attend hearing 06/09- Mileage(314)/Parking | 188.70 |
| 06/15/09 | Public Access to Court Electronic Records Michigan Western Bankruptcy Court | 1.70 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 10.00 |
| **Sub Total Itemized** | | **200.40** |
| | Photocopying and Other Document Production | 1.82 |
| **Sub Total Summarized** | | **1.82** |
| **Disbursements Total** | | **$202.22** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 10.00 |
| Computer Research | 1.70 |
| Photocopying and Document Production | 1.82 |
| Travel Related Expenses | 188.70 |
| **Total Disbursements** | **$202.22** |

**TROUBLED SUPPLIER - AB AUTOMOTIVE - Matter # 123146**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                          $0.70

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.70 |

**Disbursements Total**                                                               **$0.70**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.70 |

**Total Disbursements**                                                             **$0.70**


**TROUBLED SUPPLIER - IMAGEPOINT, INC. - Matter # 123433**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                         $16.59

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 16.59 |

**Disbursements Total**                                                              **$16.59**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 16.59 |

**Total Disbursements**                                                            **$16.59**

**TROUBLED SUPPLIER - ADVANCED ACCESSORY SYSTEMS LLC - Matter # 123676**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                      $0.77

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.77 |

**Disbursements Total**                                                                       **$0.77**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.77 |

**Total Disbursements**                                                                       **$0.77**

**TROUBLED SUPPLIER - ENTERPRISE AUTOMOTIVE - Matter # 123751**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                      $0.07

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.07 |

**Disbursements Total**                                                                       **$0.07**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.07 |

**Total Disbursements**                                                                       **$0.07**

**TROUBLED SUPPLIER - ALERIS INTERNATIONAL, INC. - Matter # 123792**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                            $156.79

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/15/09 | Public Access to Court Electronic Records Delaware Bankruptcy Court | 3.70 |
| 06/25/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 924530450 DATE: 6/30/2009 Tracking #797712147819 From: Tara Fox, United Corporate Services, Inc, 874 Walker Road, DOVER, DE 19904   To: Brenda E. Lundberg, Paralegal, Honigman Miller Schwartz and Cohn, 660 Woodward Ave., Suite 2290, DETROIT, MI 48226 | 12.09 |
| 07/10/09 | UCC Search Fees VENDOR: United Corporate Services, Inc.; INVOICE#: P275656; DATE: 6/25/2009  -  CC:28051-123792 UCC Search & Copy fees from State of Delaware. | 141.00 |

**Disbursements Total**                                        **$156.79**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|-------:|
| UCC Search Fees | 141.00 |
| Courier | 12.09 |
| Computer Research | 3.70 |

**Total Disbursements**                                        **$156.79**

**TROUBLED SUPPLIER - EDSCHA A.G. - Matter # 123793**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $0.42

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.42 |

**Disbursements Total**                                                          **$0.42**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.42 |

**Total Disbursements**                                                          **$0.42**

**TROUBLED SUPPLIER - NOBLE INTERNATIONAL - Matter # 124100**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                                                    $43.51

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/09 | Handheld Wireless Device Reimbursement | 15.00 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 22.00 |
| **Sub Total Itemized** | | **37.00** |
| | Photocopying and Other Document Production | 6.51 |
| **Sub Total Summarized** | | **6.51** |
| **Disbursements Total** | | **$43.51** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 37.00 |
| Photocopying and Document Production | 6.51 |
| **Total Disbursements** | **$43.51** |

**TROUBLED SUPPLIER - NICHOLAS PLASTICS, L.L.C. - Matter # 124101**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                        $0.91

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|  | Photocopying and Other Document Production | 0.91 |

**Disbursements Total**                                                          **$0.91**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.91 |

**Total Disbursements**                                                          **$0.91**

**TROUBLED SUPPLIER - NOBEL AUTOMOTIVE OHIO - Matter # 124758**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                        $3.22

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|  | Photocopying and Other Document Production | 3.22 |

**Disbursements Total**                                                          **$3.22**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 3.22 |

**Total Disbursements**                                                          **$3.22**

**TROUBLED SUPPLIER - PLASTIC TRIM - Matter # 125171**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                       $2.80

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 2.80 |

**Disbursements Total**                                                         **$2.80**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 2.80 |

**Total Disbursements**                                                        **$2.80**

**TROUBLED SUPPLIER - BRAHM SUPERIOR PLASTIC LLC - Matter # 125434**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                          $47.34

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/09 | Travel Expenses VENDOR: Silver, Aaron M.; INVOICE#: 060109AVS; DATE: 6/3/2009  -  06/01/09-Travel to/from Warren to Oakland Co. Court to file court pleadings- Mileage | 41.25 |
| **Sub Total Itemized** | | **41.25** |
| | Photocopying and Other Document Production | 6.09 |
| **Sub Total Summarized** | | **6.09** |
| **Disbursements Total** | | **$47.34** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 6.09 |
| Travel Related Expenses | 41.25 |
| **Total Disbursements** | **$47.34** |

37

**TROUBLED SUPPLIER - TRI CON INDUSTRIES - Matter # 125706**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                 $0.28

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.28 |

**Disbursements Total**                                                           **$0.28**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.28 |

**Total Disbursements**                                                           **$0.28**

**TROUBLED SUPPLIER - AMERICAN AXLE - Matter # 126067**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                    $43.89

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/09 | Handheld Wireless Device Reimbursement | 15.00 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 10.00 |
| 07/10/09 | Handheld Wireless Device Reimbursement | 10.00 |
| **Sub Total Itemized** | | **35.00** |
| | Photocopying and Other Document Production | 8.89 |
| **Sub Total Summarized** | | **8.89** |
| **Disbursements Total** | | **$43.89** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Handheld Wireless Device Reimbursement | 35.00 |
| Photocopying and Document Production | 8.89 |
| **Total Disbursements** | **$43.89** |

**TROUBLED SUPPLIER - MANTER TECHNOLOGIES CORP. - Matter # 126484**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                      $112.00

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/09 | UCC Search Fees VENDOR: U.S. Bank; INVOICE#: 0265/JULY09; DATE: 6/25/2009 - Credit Card Charge / State of Michigan Online, Fee for UCC Searches and Copy of Search Results - on 6/8/09 | 112.00 |

**Disbursements Total**                                                               **$112.00**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|------------|--------|
| UCC Search Fees | 112.00 |

**Total Disbursements**                                                              **$112.00**

**TROUBLED SUPPLIER - LYONDELL CHEMICAL COMPANY - Matter # 126529**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                $13.91

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 07/07/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 925290573 DATE: 6/24/09 Tracking #791231959862 From: Seth Drucker, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506 To: Lyondell Chemical Co., et al., Claims Processing Center, c/o Epiq Bankruptcy Solutions,, NEW YORK CITY, NY 10017 | 12.86 |
| **Sub Total Itemized** | | **12.86** |
| | Photocopying and Other Document Production | 0.07 |
| | Photocopying and Other Document Production (EQ) | 0.98 |
| **Sub Total Summarized** | | **1.05** |
| **Disbursements Total** | | **$13.91** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Courier | 12.86 |
| Photocopying and Document Production | 1.05 |
| **Total Disbursements** | **$13.91** |

41

**TROUBLED SUPPLIER - SILICON GRAPHICS, INC. - Matter # 126530**

Disbursements Incurred June 1, 2009 through June 30, 2009:

Total Disbursements                                                                      $23.47

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 06/19/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 924530450 DATE: 6/30/2009 Tracking #790178373468 From: Seth Drucker, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506  To: Silicon Graphics Claims Proces, Donlin, Recano & Company, Inc., 419 Park Avenue South, NEW YORK CITY, NY 10016 | 12.86 |
| 06/29/09 | Courier Service Reliable Delivery - Exclusive to Veronique Sanders at General Motors Corp. - on 6/19/09 | 10.40 |
| **Sub Total Itemized** | | **23.26** |
| | Photocopying and Other Document Production | 0.21 |
| **Sub Total Summarized** | | **0.21** |
| **Disbursements Total** | | **$23.47** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Courier | 23.26 |
| Photocopying and Document Production | 0.21 |
| **Total Disbursements** | **$23.47** |

DETROIT.3949220.1

**ASSET DISPOSITION - Matter # 126277**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                    $1,704.83

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/09 | Airfare VENDOR: Weiss, Robert B.; INVOICE#: 070209RBW; Traveled to/from New Work to attend sales hearing - 6/29/09 to 7/2/09 - Air Fare | 1,010.39 |
| 07/15/09 | Meals VENDOR: Weiss, Robert B.; INVOICE#: 070209RBW; Traveled to/from New Work to attend sales hearing - 6/29/09 to 7/2/09 - Meals | 222.59 |
| 07/15/09 | Travel Expenses VENDOR: Weiss, Robert B.; INVOICE#: 070209RBW;  Traveled to/from New Work to attend sales hearing - 6/29/09 to 7/2/09 - taxi, mileage, parking, tips, subway fare | 273.85 |
| 08/13/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/AUG09; DATE: 8/13/2009 - Credit Card Charge / CourtCall, LLC - Joseph Sgroi, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court with Judge Robert E. Gerber - on 6/30/09  ( Conf. I.D. # 2918198 ) | 198.00 |

**Disbursements Total**                                               **$1,704.83**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Court and Other Fees | 198.00 |
| Meals and Related Expenses | 222.59 |
| Travel Related Expenses | 1,284.24 |
| **Total Disbursements** | **$1,704.83** |

1

**CASE ADMINISTRATION - Matter # 126279**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                      $0.84

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production (EQ) | 0.84 |

**Disbursements Total**                                                          **$0.84**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.84 |

**Total Disbursements**                                                         **$0.84**

2

**ESSENTIAL VENDOR PROGRAM - Matter # 126283**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                  $117.96

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 07/05/09 | Courier Service VENDOR: Reliable Delivery; INVOICE#: 66446; DATE: 7/5/2009 - Pick- Up at Dave Rusing in Warren on 7/1/09 | 25.70 |
| 07/07/09 | UCC Search Fees VENDOR: CSC - Philadelphia; INVOICE#: 52061665; DATE: 6/4/2009 - CC: 224703-126276  Delaware UCC Search Fees | 84.00 |

**Sub Total Itemized**                                                              **109.70**

Photocopying and Other Document Production                          8.26

**Sub Total Summarized**                                                         **8.26**

**Disbursements Total**                                                         **$117.96**

## DISBURSEMENT SUMMARY

| Description | Amount |
|------------|--------|
| UCC Search Fees | 84.00 |
| Courier | 25.70 |
| Photocopying and Document Production | 8.26 |
| **Total Disbursements** | **$117.96** |

3

**FEE/EMPLOYMENT APPLICATIONS - Matter # 126284**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                    $0.07

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.07 |

**Disbursements Total**                                              <u>**$0.07**</u>

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.07 |

**Total Disbursements**                                              <u>**$0.07**</u>

4

**FINANCING - Matter # 126286**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                    $235.10

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/09 | Court and Other Fees VENDOR: Michigan, State of; INVOICE#: 990695; DATE: 7/2/2009 - CC:224703-126286 Purchase of Various Corporate documents | 30.00 |
| 07/02/09 | Court and Other Fees VENDOR: Michigan, State of; INVOICE#: 990694; DATE: 7/2/2009 - CC:224703-126286 Purchase of Various Corporate documents | 50.00 |
| 08/13/09 | UCC Search Fees VENDOR: U.S. Bank; INVOICE#: 0265/AUG09; DATE: 8/13/2009 - Credit Card Charge / Michigan Department of State, Fee for UCC Search and Copies of Search Results - on 7/7/09 | 132.00 |

**Sub Total Itemized**                                                                **212.00**

Photocopying and Other Document Production                                 23.10

**Sub Total Summarized**                                                              **23.10**

**Disbursements Total**                                                               **$235.10**

## DISBURSEMENT SUMMARY

| Description | Amount |
|------------|--------|
| Court and Other Fees | 80.00 |
| UCC Search Fees | 132.00 |
| Photocopying and Document Production | 23.10 |
| **Total Disbursements** | **$235.10** |

5

**PURCHASING ISSUES AND PROCEDURES - Matter # 126290**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                      $0.07

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.07 |

**Disbursements Total**                                            <u>$0.07</u>

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.07 |

**Total Disbursements**                                           <u>$0.07</u>

6

**EXECUTORY CONTRACTS - Matter # 126293**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                    $1,537.41

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/15/09 | Airfare VENDOR: Sherick, Tricia A.; INVOICE#: 070209TAS; Attend GM Sale Motion hearing in NY-06/29-07/02/09- Airfare | 562.20 |
| 07/15/09 | Meals VENDOR: Sherick, Tricia A.; INVOICE#: 070209TAS; Attend GM Sale Motion hearing in NY-06/29-07/02/09-  Meals | 232.25 |
| 08/13/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/AUG09; DATE: 8/13/2009 - Credit Card Charge / CourtCall, LLC - Seth Drucker, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court - on 7/1/09  ( Conf. I.D. # 2921033 ) | 282.00 |
| 08/13/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/AUG09; DATE: 8/13/2009 - Credit Card Charge / CourtCall, LLC - Seth Drucker, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court - on 6/30/09  ( Conf. I.D. # 2918199 ) | 247.00 |
| 08/13/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/AUG09; DATE: 8/13/2009 - Credit Card Charge / CourtCall, LLC - Seth Drucker, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court - on 7/2/09  ( Conf. I.D. # 2923884 ) | 212.00 |

**Sub Total Itemized**                                                                  **1,535.45**

Photocopying and Other Document Production                          1.96

**Sub Total Summarized**                                                              **1.96**

**Disbursements Total**                                                              **$1,537.41**

7

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---|
| Court and Other Fees | 741.00 |
| Meals and Related Expenses | 232.25 |
| Photocopying and Document Production | 1.96 |
| Travel Related Expenses | 562.20 |
| **Total Disbursements** | **$1,537.41** |

**DELPHI - Matter # 126294**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                         $59.24

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 7/6/09 | 10.14 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 7/8/09 | 12.54 |
| 07/29/09 | Telephone Charges Premiere Global Conference Call - on 7/2/09 | 20.74 |
| **Sub Total Itemized** | | **43.42** |
| | Photocopying and Other Document Production | 15.82 |
| **Sub Total Summarized** | | **15.82** |
| **Disbursements Total** | | **$59.24** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 15.82 |
| Telephone | 43.42 |
| **Total Disbursements** | **$59.24** |

9

**TAX APPEALS - Matter # 126295**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                          $9.80

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production (EQ) | 9.80 |

**Disbursements Total**                                          **$9.80**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 9.80 |

**Total Disbursements**                                         **$9.80**

**REAL ESTATE - Matter # 126296**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                    $0.63

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.63 |

**Disbursements Total**                                          **$0.63**

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.63 |

**Total Disbursements**                                          **$0.63**

**LITIGATION - Matter # 126297**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                     $277.56

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/09/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 926068059 DATE: 7/14/2009 Tracking #791233252048 From: Brenda E. Lundberg, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506  To: Attn:  Clerk of the Court, United States Bankruptcy Court, Seybourn H. Lynne Fed. Bldg., DECATUR, AL 35602 | 12.27 |
| 08/13/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/AUG09; DATE: 8/13/2009 - Credit Card Charge / U.S. Bankruptcy Court Northern District of Alabama Online, Appeal Court Filing Fee - on 6/29/09 | 255.00 |
| **Sub Total Itemized** | | **267.27** |
| | Photocopying and Other Document Production | 1.54 |
| | Photocopying and Other Document Production (EQ) | 8.75 |
| **Sub Total Summarized** | | **10.29** |
| **Disbursements Total** | | **$277.56** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Court and Other Fees | 255.00 |
| Courier | 12.27 |
| Photocopying and Document Production | 10.29 |
| **Total Disbursements** | **$277.56** |

**TAX - Matter # 126298**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                      $0.28

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.28 |

**Disbursements Total**                                                               **$0.28**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.28 |

**Total Disbursements**                                                              **$0.28**

**SATURN - Matter # 126372**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                      $0.07

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 0.07 |

**Disbursements Total**                                                               **$0.07**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 0.07 |

**Total Disbursements**                                                              **$0.07**

13

**HUMMER - Matter # 126373**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                 $3.22

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 3.22 |

**Disbursements Total**                                                      **$3.22**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 3.22 |

**Total Disbursements**                                                      **$3.22**

DETROIT.3951177.1

14

**TROUBLED SUPPLIER - TRI MAG - Matter # 80513**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                $15.56

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/09 | Court and Other Fees VENDOR: Michigan, State of; INVOICE#: 27185; DATE: 7/2/2009  -  Filing fee UCC Statement (Magnesium Products) | 15.00 |
| **Sub Total Itemized** | | **15.00** |
| | Photocopying and Other Document Production (EQ) | 0.56 |
| **Sub Total Summarized** | | **0.56** |
| **Disbursements Total** | | **$15.56** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Court and Other Fees | 15.00 |
| Photocopying and Document Production | 0.56 |
| **Total Disbursements** | **$15.56** |

**TROUBLED SUPPLIER - AMERICAN AXLE - Matter # 126067**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                    $1,267.74

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/09 | Airfare VENDOR: Weiss, Robert B.; INVOICE#: ; DATE: 7/15/2009 - CC: 28051-126067 Meeting in Washington DC with US Treasury 07/06-07/08/09- Airfare/Hotel/Meals/Taxi/Mileage(60)/parking/Tips | 781.20 |
| 07/15/09 | Meals VENDOR: Weiss, Robert B.; INVOICE#: 070809RBW; DATE: 7/15/2009 - CC: 28051-126067 Meeting in Washington DC with US Treasury 07/06-07/08/09- Airfare/Hotel/Meals/Taxi/Mileage(60)/parking/Tips | 48.11 |
| 07/15/09 | Travel Expenses VENDOR: Weiss, Robert B.; INVOICE#: 070809RBW; DATE: 7/15/2009 - CC: 28051-126067 Meeting in Washington DC with US Treasury 07/06-07/08/09- Airfare/Hotel/Meals/Taxi/Mileage(60)/parking/Tips | 435.42 |

**Sub Total Itemized**                                                 **1,264.73**

Photocopying and Other Document Production (EQ)                           3.01

**Sub Total Summarized**                                                  **3.01**

**Disbursements Total**                                               **$1,267.74**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Meals and Related Expenses | 48.11 |
| Photocopying and Document Production | 3.01 |
| Travel Related Expenses | 1,216.62 |
| **Total Disbursements** | **$1,267.74** |

DETROIT.3951012.1

2

**TROUBLED SUPPLIER - RAUFOSS - Matter # 77477**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                    $3.20

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 3.20 |

**Disbursements Total**                                                      **$3.20**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 3.20 |

**Total Disbursements**                                                      **$3.20**

1

**TROUBLED SUPPLIER - TRI MAG - Matter # 80513**

Disbursements Incurred July 1, 2009 through July 9, 2009:
(Not included in foregoing)

Total Disbursements                                                      $58.62

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 562569426 DATE: 7/8/2009 Tracking #790671659851 From: MICHELLE EPSTEIN TAIGMAN, ESQ.,  HONIGMAN MILLER SCHWARTZ AND COHN, 2290 FIRST NATIONAL BLDG, DETROIT, MI 48226   To: GE CANADA FINANCE HOLDING COMPANY, AS AGENT, 123 FRONT STREET WEST, SUITE 1400 TORONTO, ON M5J2M2 | 26.11 |
| 07/02/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 562569426 DATE: 7/8/2009 Tracking #798106848532 From: MICHELLE EPSTEIN TAIGMAN, ESQ., HONIGMAN MILLER SCHWARTZ AND COHN, 2290 FIRST NATIONAL BLDG, DETROIT, MI 48226   To: GE CANADA FINANCE HOLDING COMPANY, AS SECOND LIEN AGENT, 123 FRONT STREET WEST, SUITE 1400 TORONTO, ON M5J2M2 | 26.11 |

**Sub Total Itemized**                                                   **52.22**


Photocopying and Other Document Production                6.40


**Sub Total Summarized**                                                 **6.40**


**Disbursements Total**                                                  **$58.62**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Courier | 52.22 |
| Photocopying and Document Production | 6.40 |

**Total Disbursements**                                                 **$58.62**

**TROUBLED SUPPLIER - PLASTECH ENGINEERED PRODUCTS, INC. - Matter # 109619**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                 $21.00

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 21.00 |

**Disbursements Total**                                                    **$21.00**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 21.00 |

**Total Disbursements**                                                   **$21.00**

3

**TROUBLED SUPPLIER - VISTEON CORPORATION - Matter # 117539**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                  $258.40

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 08/13/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/AUG09; DATE: 8/13/2009 - Credit Card Charge / CourtCall, LLC - Joseph Sgroi, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court with Judge Christopher S. Sontchi - on 6/19/09  ( Conf. I.D. #  2898684 ) | 93.00 |
| 08/13/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/AUG09; DATE: 8/13/2009 - Credit Card Charge / CourtCall, LLC - Robert Weiss, Fee for Telephonic Court Hearing / U.S. Bankruptcy Court with Judge Christopher S. Sontchi - on 6/19/09  ( Conf. I.D. #  2895892 ) | 79.00 |
| **Sub Total Itemized** | | **172.00** |
| | Photocopying and Other Document Production | 86.40 |
| **Sub Total Summarized** | | **86.40** |
| **Disbursements Total** | | **$258.40** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|------------|--------|
| Court and Other Fees | 172.00 |
| Photocopying and Document Production | 86.40 |
| **Total Disbursements** | **$258.40** |

4

**TROUBLED SUPPLIER - WEBER MANUFACTURING - Matter # 118836**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                                                $4.40

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 4.40 |

**Disbursements Total**                                                                                    **$4.40**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 4.40 |

**Total Disbursements**                                                                                    **$4.40**


**TROUBLED SUPPLIER - IMAGEPOINT, INC. - Matter # 123433**

Disbursements Incurred July 1, 2009 through July 9, 2009:

Total Disbursements                                                                                                $1.60

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
|      | Photocopying and Other Document Production | 1.60 |

**Disbursements Total**                                                                                    **$1.60**

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopying and Document Production | 1.60 |

**Total Disbursements**                                                                                    **$1.60**

DETROIT.3951274.1

**FEE/EMPLOYMENT APPLICATIONS - Matter # 126284**

Disbursements Incurred July 10, 2009 through July 31, 2009:

Total Disbursements                                                                $419.30

## DISBURSEMENT DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 07/17/09 | Public Access to Court Electronic Records New York Southern Bankruptcy Court | 54.20 |
| 07/17/09 | Public Access to Court Electronic Records New York Southern Bankruptcy Court | 364.90 |
| **Sub Total Itemized** | | **419.10** |
| | Photocopying and Other Document Production | 0.20 |
| **Sub Total Summarized** | | **0.20** |
| **Disbursements Total** | | **$419.30** |

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Computer Research | 419.10 |
| Photocopying and Document Production | 0.20 |
| **Total Disbursements** | **$419.30** |

DETROIT.3932189.3

1

**FEE/EMPLOYMENT APPLICATIONS - Matter # 126284**

Disbursements Incurred August 1, 2009 through August 31, 2009:

Total Disbursements                                                    $1,651.14

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 08/14/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 930785479 DATE: 8/25/2009 Tracking #790184435502 From: Brenda E. Lundberg, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506  To: Thomas Mayer/Robert T. Schmidt, Kramer Levin Naftalis & Franke, 1177 Avenue of the Americas, NEW YORK CITY, NY 10036 | 33.28 |
| 08/14/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 930785479 DATE: 8/25/2009 Tracking #798111352703 From: Brenda E. Lundberg, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506  To: Diana G. Adams, Esq., Office of the U.S. Trustee, 33 Whitehall Street, NEW YORK CITY, NY 10004 | 33.28 |
| 08/14/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 930785479 DATE: 8/25/2009 Tracking #798111352416 From: Brenda E. Lundberg, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506  To: Joseph J. Smolinsky/S. Karotki, Weil Gotshal & Manges LLP, 767 Fifth Avenue, NEW YORK CITY, NY 10153 | 33.28 |
| 08/14/09 | Messenger Delivery Ted Stenger @ Motors Liquidation Company (GM) | 9.25 |
| 08/28/09 | Messenger Delivery Ted Stenger @ Motors Liquidation Company (GM) | 9.25 |

**Sub Total Itemized**                                                **118.34**


Photocopying and Other Document Production                            1,532.80


**Sub Total Summarized**                                              **1,532.80**


**Disbursements Total**                                               **$1,651.14**

1

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---|
| Courier | 118.34 |
| Photocopying and Document Production | 1,532.80 |
| **Total Disbursements** | **$1,651.14** |

DETROIT.3904759.3

**FEE/EMPLOYMENT APPLICATIONS - Matter # 126284**

Disbursements Incurred September 1, 2009 through September 30, 2009:

Total Disbursements                                                                $437.78

**DISBURSEMENT DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 09/02/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 931572835 DATE: 8/25/09 Tracking #790185810940 From: Brenda E. Lundberg, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506 To: Judge Robert E. Gerber, U.S. Bankruptcy Court SDNY, Attn: Helene Blum, NEW YORK CITY, NY 10004 | 17.75 |
| 09/04/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 932347323 DATE: 8/24/09 Tracking #790677654744 From: Brenda E. Lundberg, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506 To: Thomas Moers Mayer/R. Schmidt, Kramer Levin Naftalis & Franke, 1177 Avenue of the Americas, NEW YORK CITY, NY 10036 | 25.01 |
| 09/04/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 932347323 DATE: 8/24/09 Tracking #790677655486 From: Brenda E. Lundberg, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506 To: Diana G. Adams, Esq., Office of the U.S. Trustee, 33 Whitehall Street, NEW YORK CITY, NY 10004 | 25.01 |
| 09/04/09 | FedEx - Courier Service VENDOR: FedEx Corporation INVOICE#: 932347323 DATE: 8/24/09 Tracking #791238594537 From: Brenda E. Lundberg, Honigman Miller Schwartz and C, 2290 First National Building, DETROIT, MI 482263506 To: Stephen Karotkin/J. Smolinsky, Weil Gotshal & Manges LLP, 767 Fifth Avenue, NEW YORK CITY, NY 10153 | 25.01 |
| 09/10/09 | Court and Other Fees VENDOR: U.S. Bank; INVOICE#: 0265/SEPT09; DATE: 9/10/2009 - Credit Card Charge / U.S. Bankruptcy Court Southern District of New York Online, Motion Pro Hac Vice Court Filing Fee for Judy B. Calton - on 8/4/09 | 50.00 |

**Sub Total Itemized**                                                             142.78

1

| Date | Description | Amount |
|------|-------------|--------|
| | Photocopying and Other Document Production | 295.00 |

**Sub Total Summarized** **295.00**

**Disbursements Total** **$437.78**

## DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Court and Other Fees | 50.00 |
| Courier | 92.78 |
| Photocopying and Document Production | 295.00 |

**Total Disbursements** **$437.78**

DETROIT.3932200.3

2