MOTORS LIQUIDATION COMPANY, f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS | CAROL | P.O BOX 871264 | MESQUITE | TX | 75187 | 1243 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/4/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ADAMS | ELMER | P.O. BOX 58 | HARRELL | AR | 71745 | 1465 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/29/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ALEXANDER | FRED | 7401 SKYLARK | LITTLE ROCK | AR | 72209 | 5601 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/13/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ALEXANDER | FREDDIE | 2005 SOUTH BROWN STREET | LITTLE ROCK | AR | 72204 | 1933 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/31/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ALFORD | RUBY | 4000 PINE COVE | LITTLE ROCK | AR | 72209 | 2310 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/10/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ALLEN | CALVIN | 16 HATFIELD DRIVE | LITTLE ROCK | AR | 72209 | 1433 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/10/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ALLEN | CHARLES | 5144 HWY 80 | RAYVILLE | LA | 71269 | 9576 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ALLEN | DELIN | 9509 MIDDLE WARREN RD. | PINE BLUFF | AR | 71603 | 5183 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/1/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ALLEN | HORACE | 2306 SANTA BARBARA DRIVE | FLINT | MI | 48504 | 4186 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/28/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ALLEN | WILLIAM | 835 PATRICK RD. | NATCHITOCHES | LA | 71457 | 7978 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 04/13/02 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ALLISON | GEORGE | 1101 CEMETERY RD. | LITTLE ROCK | AR | 72206 | 7666 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLMAN | GRACE | 3619 HAWTHORNE TRAIL | ROCKWALL | TX | 75032 | 4613 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ANAEKI | PATRICIA | P.O. BOX 191882 | LITTLE ROCK | AR | 72219 | 6986 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ANDERSON | BOBBY | 1626 WIARD BLVD. | YPSILANTI | MI | 48198 | 6422 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/28/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ANDERSON | DEMATRICE | P.O. BOX 9444 | N. LITTLE ROCK | AR | 72119 | 2199 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ANDERSON | HARRIETT | 1092 PONDVIEW DRIVE | CEDAR HILL | TX | 75104 | 3541 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/29/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ANDERSON | RICHARD | 724 NORTH 75TH STREET | E. ST. LOUIS | IL | 62203 | 0930 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/17/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ANDREWS | GEORGE | 15400 CHILDRESS ROAD | BAUXITE | AR | 72011 | 7698 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/13/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ARMER | JOHN | 307 UNION 715 | EL DORADO | AR | 71730 | 1227 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/17/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ARMSTRONG | AROL | 11801 HILARO SPRINGS RD. | LITTLE ROCK | AR | 72206 | 3076 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/13/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ARMSTRONG | CATHERINE | 1443 THIBODEAUX DRIVE | ROUND ROCK | TX | 78664 | 2155 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/4/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ARRINGTON | JOHN | 1617 BELLAMY MILL ROAD | ENFIELD | NC | 27823 | 9143 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/24/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angiant all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.

EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTREY | CLEO | 5834 LEDBETTER STREET | SHREVEPORT | LA | 71108 | 7655 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/24/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BACKUS | RUSSELL | 9906 DOBBY DRIVE | LITTLE ROCK | AR | 72206 | 6551 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/10/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BAILEY | J. | 309 DRUID HILL | ARKADELPHIA | AR | 71923 | 7755 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/25/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BALL | CORIN | 726 WARD STREET | HOT SPRINGS | AR | 71913 | 6351 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BANKS | JOHNNY | 1503 MAIN STREET | ARKADELPHIA | AR | 71923 | 7429 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BARBER | RICHARD | 4 GLADE COURT | LITTLE ROCK | AR | 72223 | 9520 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BARNETT | ROGER | 3306 STATE FARM ROAD | TUCKER | AR | 72168 | 0845 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BASEL | JOHNNIE | 17724 KUMPE LANE | LITTLE ROCK | AR | 72206 | 7210 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/8/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BAUGHMAN | JIMMY | 2474 HWY. 9 | MORRILTON | AR | 72110 | 0617 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/13/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BEASLEY | GLENDORA | 1509 CALION RD. | EL DORADO | AR | 71730 | 0117 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/13/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BEASLEY | RAYMOND | 3983 HWY. 190 EAST | PINE BLUFF | AR | 71602 | 4437 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/8/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL | BENNIE | 10913 SPRING GROVE DRIVE | BALCH SPRINGS | TX | 75180 | 7113 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/7/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BELL | WANDA | 924 CALHOUN ST. | LITTLE ROCK | AR | 72202 | 1417 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BELLE | KATIE | 2340 WEYBURN ROAD | COLUMBUS | OH | 43232 | 4415 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/2/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BELT | ROY | 3915 HWY. 79 NORTH | BEARDEN | AR | 71720 | 3342 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/30/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BENNETT | BOBBY | 301 PENNINGTON | WARREN | AR | 71671 | 5868 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BENNETT | CHARLES | 3044 ANTIOCH RD. | DONALDSON | AR | 71941 | 8440 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BENNETT | ROGER | 3777 THREE BRIDGE ROAD | ROANOKE RAPIDS | NC | 27870 | 8027 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/28/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BERGER | JOYCE | 2420 S. HWY. 79-167 | FORDYCE | AR | 71742 | 8833 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/7/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BERRYHILL | TROY | 8803 HWY. 229 | TRASKWOOD | AR | 72167 | 0834 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/12/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BIVENS | JERRY | P. O. BOX 141 | WASHINGTON | AR | 71862 | 7052 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/22/08 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BLANKS | JOE | 4312 W. SHORT 3RD STREET | PINE BLUFF | AR | 71603 | 1621 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLANTON | BARBARA | 2317 S. RINGO | LITTLE ROCK | AR | 72206 | 6712 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/24/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BOGY | ROBERT | 11028 LEE SPRINGS ROAD | PINE BLUFF | AR | 71603 | 1950 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/13/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BOWERS | JAMES | 7021 WORTH AVENUE | BENTON | AR | 72019 | 4930 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/5/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BOWIE | HENRY | 3208 WEST 14TH STREET | PINE BLUFF | AR | 71603 | 7544 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/22/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BOWIE | JESSIE | 369 BRADLEY 18 ROAD | WARREN | AR | 71671 | 0244 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/18/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BOWMAN | JOSEPH | 1210 HWY. 79W | MORO | AR | 72368 | 0916 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/12/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BRADLEY | BILLY | P.O. BOX 162 | OZAN | AR | 71855 | 4135 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/28/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BRADLEY | CHRISTINE | 9020 HIGGINSWITCH ROAD | LITTLE ROCK | AR | 72206 | 7807 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/2/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BRADLEY | DOROTHY | 2412 W. BROADWAY | FORREST CITY | AR | 72335 | 0198 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BRADLEY | WALTER | P.O. BOX 2 | OZAN | AR | 71855 | 7557 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BREWER | FLOYD | 301 THAYER STREET | COY | AR | 72037 | 5727 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/14/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

09-50026-mg    Doc 4526-2    Filed 11/24/09    Entered 11/24/09 12:13:53    Exhibit List of POC Claimants    Pg 6 of 62

11/24/2009
Page 6

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BREWER | MILO | P.O. BOX 413 | AUGUSTA | AR | 72006 | 1859 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/29/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BREWER | PATRICIA | 119 REBECCA ROAD | SUNNYVALE | TX | 75182 | 5206 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/18/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BROCK | JERRY | P.O. BOX 181 | HECTOR | AR | 72843 | 1964 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BROCKMAN | OTHNILE | P.O. BOX 9046 | FAYETTEVILLE | AR | 72703 | 3412 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/2/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BROOKS | CHARLES | P.O. BOX 58 | COY | AR | 72037 | 5680 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/8/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BROWN | BETTYE | 1909 BATTERY STREET | LITTLE ROCK | AR | 72202 | 5893 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/7/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BROWN | CARL | 7115 NORTH LAKE DR. | JACKSONVILLE | AR | 72076 | 9694 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/16/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BROWN | DONALD | 21123 CRIBBS | ROLAND | AR | 72135 | 2720 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BROWN | FREDDIE | 2038 WILLIAMS ST. | FORREST CITY | AR | 72335 | 3217 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/28/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BROWN | JOE | 901 NORTH NEW YORK ST. | BRINKLEY | AR | 72021 | 0611 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/3/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BROWN | SHIRLEY | 1819 SIMPSON ST. | LITTLE ROCK | AR | 72206 | 0055 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/14/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN | SPENCER | 611 SOUTH WALNUT | HOPE | AR | 71801 | 1054 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BRUNSON | VASTIE | 2017 S. FILMORE STREET | LITTLE ROCK | AR | 72204 | 8367 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/10/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BRYANT | BARRIE | 5325 SHERWOOD RD. | LITTLE ROCK | AR | 72207 | 8992 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/31/06 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BRYANT | CLOYCE | P.O. BOX 27 | ARKANSAS CITY | AR | 71630 | 6465 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/16/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BULLOCK | JESSIE | P.O. BOX 101 | ARKADELPHIA | AR | 71923 | 3007 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/7/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BULMANSKI | ALBERT | 614 EAST DEVON | SHERWOOD | AR | 72120 | 0122 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/13/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BURNS | VALDA | 7304 EVERGREEN DRIVE | LITTLE ROCK | AR | 72207 | 9815 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/7/08 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BURT | COLUMBUS | 508 SPRINGHILL DRIVE | PINE BLUFF | AR | 71601 | 2764 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BURTON | EMMA | 2708 PRESTON | TEXARKANA | AR | 71854 | 0122 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/6/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BYNUM | JOHN | 603 DIXIE STREET | MCGEHEE | AR | 71654 | 7054 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/11/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BYNUM | MERCURY | 6514 PUTTING GREEN | DALLAS | TX | 75232 | 6731 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BYRD | MICHAEL | P.O. BOX 22116 | LITTLE ROCK | AR | 72221 | 5075 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/14/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| BYRD | RICKY | 15814 VALLEY DR. | ALEXANDER | AR | 72002 | 3791 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/8/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CALLOWAY | CATHERINE | P.O. BOX 1384 | AUSTELL | GA | 30168 | 7726 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/16/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CAMPBELL | BILLY | 419 SOUTH 2ND ST. | GURDON | AR | 71743 | 2113 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/28/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CAPERS | MARTHELLA | 7423 WILD BRICK DRIVE | DALLAS | TX | 75249 | 8409 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/8/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CARPENTER | LOUIS | 2683 HWY. 31 NORTH | LONOKE | AR | 72086 | 8890 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/19/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CARRIGAN | JAMES | 849 HWY. 73 WEST | HOPE | AR | 71801 | 1568 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/3/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CARTER | RAY | P.O. BOX 397 | CUSHMAN | AR | 72526 | 8240 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/30/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CASTLEBERRY | FANNIE | 3705 BENCHMARK DRIVE | COLLEGE PARK | GA | 30349 | 9275 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/1/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CATE | MYRTICE | 4819 LOVETT DRIVE | LITTLE ROCK | AR | 72209 | 2314 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/14/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CATON | JOHN | 1819 N. FILLMORE | LITTLE ROCK | AR | 72207 | 0415 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/10/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CECIL | ROBERT | 714 RENA ROAD | VAN BUREN | AR | 72956 | 9565 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/25/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CHEATHAM | CLIFFORD | 3716 EAST END RD. | HENSLEY | AR | 72065 | 3670 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/10/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CHILDERS | LAVON | 247 HOLEYFIELD ROAD | ROSE BUD | AR | 72137 | 5898 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/18/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CHUKES | WALTER | #17 WOODLORE CIRCLE | LITTLE ROCK | AR | 72211 | 3136 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/10/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CLARK | DANNY | 113 WOODLAWN | JUDSONIA | AR | 72081 | 7619 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/12/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CLARK | FRANCES | 1116 SINGLETREE DRIVE | FORNEY | TX | 75126 | 6543 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CLARK | LOIS | 5815 WEST 57TH | LITTLE ROCK | AR | 72209 | 3686 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/19/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CLARK | ROMEY | 106 RAMSEY ROAD | HELENA | AR | 72342 | 2254 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/20/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CLAY | JESSE | 305 EAST 18TH STREET | N. LITTLE ROCK | AR | 72114 | 5399 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CLAY | WILLIE | 15 BENTLEY CR. | LITTLE ROCK | AR | 72210 | 0012 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/3/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CLAYTON | DOROTHY | 1342 OLIVE STREET | KANSAS CITY | MO | 64127 | 7592 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/8/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLOSSON | WILLIAM | 617 WEST 10TH STREET | DEWITT | AR | 72042 | 4862 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/8/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COBBS | CAUSIE | 4644 S. LACROSSE | CHICAGO | IL | 60638 | 2365 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/2/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COLE | LOGAN | 941 COLETOWN ROAD | JUNCTION CITY | AR | 71749 | 6806 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/30/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COLEMAN | RICHARD | 2013 WEST CHERRY | BLYTHEVILLE | AR | 72315 | 5465 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/10/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COLEMAN | VIVIAN | 2124 LABETTE MANOR DR., BLDG. X-13 | LITTLE ROCK | AR | 72205 | 9405 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/4/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COLLIER | BENJAMIN | 1905 EAST 5TH STREET | PINE BLUFF | AR | 71601 | 3649 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/21/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COLLINS | GEORGE | 4865 N. WINDSONG CANYON DR. | TUCSON | AZ | 85749 | 5691 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 07/27/00 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COLLINS | PATRICIA | P.O. BOX 954 | MONTICELLO | AR | 71657 | 9295 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/12/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COLLINS (EST) | JOHN | 11249 VIDALIA ROAD | PASS CHRISTINE | MS | 39571 | 2096 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/8/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COMBS | DIANE | 12201 MARA LYNN RD, APT. 1304 | LITTLE ROCK | AR | 72211 | 5005 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CONKLIN | DANNY | 4974 POSSUM TROTT RD. | MALVERN | AR | 72104 | 9110 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/6/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

11/24/2009
Page 11

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONYER | KATHY | P.O. BOX 36 | GOULD | AR | 71643 | 1640 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/13/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COOK | BESSIE | 3661 BEECH DRIVE | YPSILANTI | MI | 48197 | 0719 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/29/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COOK | CALVIN | 6124 TAMMY LANE | N. LITTLE ROCK | AR | 72117 | 6830 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/15/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COONEY | VERA | 9216 RICKY LANE | LITTLE ROCK | AR | 72209 | 9818 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/16/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COOPER | DWAYNE | P.O. BOX 300246 | ARLINGTON | TX | 76007 | 0726 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/20/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COOPER | EARNESTINE | 921 GRANT 44 | PRATTSVILLE | AR | 72129 | 7501 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COOPER | JAMES | 12738 N. 175TH EAST | ALEXANDRIA | IN | 46001 | 5139 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/2/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| COOPER | RONALD | 7054 FIELDING STREET | YPSILANTI | MI | 48197 | 9800 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/22/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CRABB | DONALD | 2702 HARDIN-REED RD. | PINE BLUFF | AR | 71602 | 5235 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CRABTREE | BILLY | 1706 W. ST. LOUIS | HOT SPRINGS | AR | 71913 | 7300 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/20/09 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CRABTREE | NINA | 210 CRABTREE DRIVE | HOT SPRINGS | AR | 71913 | 1241 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/13/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAFT | SIMUEL | 2314 SNELLING PLACE | SAGINAW | MI | 48601 | 4485 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/29/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CRAIG | MARY | 2808 S. OHIO ST. | PINE BLUFF | AR | 71601 | 2802 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/19/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CRAIN | NATHANIEL | 6207 NORTHEAST 21ST STREET | PORTLAND | OR | 97211 | 2617 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CRAWFORD | DONALD | TENNECO - 1601 HWY 49B | PARAGOULD | AR | 72450 | 4213 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/12/08 | MESOTHELIOMA | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CRAWFORD | RALPH | #117 SHAMROCK DRIVE | NORTH LITTLE ROCK | AR | 72118 | 4006 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/14/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CRUTCHER | BARBARA | 2506 CEDAR LANE | GADLAND | TX | 75043 | 7528 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/14/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CRUTCHFIELD | THOMAS | 320 LINDSEY LANE | RISON | AR | 71665 | 8731 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/13/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CUMMINGS | ROSIE | 1126 SMITH TRAILER PARK | WYNNE | AR | 72396 | 9414 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/29/09 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CUNNINGHAM | LONNIE | 23 EAST MOORE LANE | GREENBRIER | AR | 72058 | 3322 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/10/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| CURRY | BARBARA | 6120 ZACHARY DRIVE | NORCROSS | GA | 30093 | 2784 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/11/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DANIEL | KIM | P.O. BOX 691 | LAMAR | AR | 72846 | 2853 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAUGHERTY | ODELL | 3114 W. 16TH ST. | LITTLE ROCK | AR | 72204 | 2699 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DAVIS | DORIS | 403 THRUSH AVENUE | DUNCANVILLE | TX | 75116 | 7937 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/19/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DAVIS | EDWARD | 521 LIVE OAK | NORTH LITTLE ROCK | AR | 72117 | 7783 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/11/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DAVIS | JESSE | 616 SOUTH 27TH STREET | SAGINAW | MI | 48601 | 5935 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 08/03/01 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DAVIS | PERRY | 1705 WEST 32ND STREET | PINE BLUFF | AR | 71603 | 5305 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/5/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DAWSON | WILLIAM | P.O. BOX 2394 | FORREST CITY | AR | 72336 | 3846 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/18/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DEAN | EVERETT | 2845 FAIRVIEW ROAD | CAMDEN | AR | 71701 | 1910 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/24/08 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DEES | ALMA | 5913 WEST LATTING STREET | WHITE HALL | AR | 71602 | 8595 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/9/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DEPETRIS-LUSHER | MARLENA | 1712 TERESA CIRCLE | BENTON | AR | 72015 | 0954 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DESQUARE | HARVEY | 65 WEST CLEBURNE STREET | WEST HELENA | AR | 72390 | 0473 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/21/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DICKERSON | JAMES | 1606 CRAWFORD STREET | ARKADELPHIA | AR | 71923 | 0035 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/19/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICKERSON | SANDRA | 3623 E. 35TH STREET | LITTLE ROCK | AR | 72206 | 0512 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/21/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DIXON | ROSE | 305 LONGSTRETH | SHERWOOD | AR | 72120 | 7366 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/20/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DODSON | MARY | 6704 S. KERR RD. | SCOTT | AR | 72142 | 1329 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/18/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DORN | LEROY | 811 E. 31ST ST. | PINE BLUFF | AR | 71601 | 4145 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/17/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DOUGLAS | DOROTHY | 405 MIMOSA ROAD | N. LITTLE ROCK | AR | 72117 | 1601 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DOUGLAS | PEARLIE | 5709 ARAGON DR. | SHREVEPORT | LA | 71129 | 5264 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DRIVER | JERLEAN | 1514 S. CROSS STREET | LITTLE ROCK | AR | 72202 | 4860 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/28/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DUNCAN | RENA | 8207 N. BRONCO LANE | SHERWOOD | AR | 72120 | 3126 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/19/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DUNLAP | BENNY | 10700 MORNINGSIDE DRIVE | MABELVALE | AR | 72103 | 4484 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/23/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DURHAM | BENNY | 706 THOMPSON ST. | MCGEHEE | AR | 71654 | 5790 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/26/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DYER | FRED | 3807 DEBUSK CIRCLE | LITTLE ROCK | AR | 72206 | 0990 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/28/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DYER | JOHN | 2701 RINGO | LITTLE ROCK | AR | 72206 | 5905 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/11/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| DYER | RANDY | 19108 I-30 | BENTON | AR | 72015 | 9262 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| EACKLES | RAY | 5205 KINGLY LANE | ARLINGTON | TX | 76017 | 8675 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/9/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| EASLEY | MARYLIN | P.O. BOX 176 | SHERIDAN | AR | 72150 | 7503 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/13/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| EASTER | RUTH | 528 FRAZIER STREET | CAMDEN | AR | 71701 | 9975 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| EDMONDSON | JACQUELYN | 201 TERESA LANE | LONOKE | AR | 72086 | 3018 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/29/08 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| EDWARDS | JEANNIE | 8916 ACACIA LANE | SHREVEPORT | LA | 71129 | 6575 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/22/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| EDWARDS | LEROY | P.O. BOX 1592 | PINE BLUFF | AR | 71613 | 6779 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/20/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ELLIOTT | CHARLES | P.O. BOX 146 | LOUANN | AR | 71751 | 9856 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/14/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ELLIS | JEFFREY | 7001 NEAL CREEK ROAD | LITTLE ROCK | AR | 72223 | 7870 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/22/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ESTES | STEVIE | 329 EAST 44TH STREET | N. LITTLE ROCK | AR | 72117 | 6571 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/21/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTES | WALTER | P.O. BOX 105 | GILMORE | AR | 72339 | 4222 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/23/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ETHRIDGE | BERNARD | 6135 ETHRIDGE LANE | CONWAY | AR | 72034 | 1972 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/26/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| EVANS | JUDY | P.O. BOX 60 | KEMP | TX | 75143 | 7319 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/17/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| EVANS | SHERRY | 1730 E. RED BIRD LANE | DALLAS | TX | 75241 | 4766 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/2/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FARMER | RICHARD | 2102 S. VAN BUREN | LITTLE ROCK | AR | 72204 | 5483 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FARSEE | MARVIN | 5875 NORTH 63RD STREET | MILWAKEE | WI | 53218 | 4383 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/22/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FERGUSON | WILLIAM | 1100 WEST 34TH STREET | LITTLE ROCK | AR | 72206 | 1683 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/27/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FERRIS | BILLY | 437 HWY. 137 | LANCASTER | KS | 66041 | 9365 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/24/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FINLEY | PHILLIP | 62 WEST FIELD LOOP | LITTLE ROCK | AR | 72210 | 0429 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FINLEY | WILBERT | 1430 EIGHTH N.W. | MIAMI | OK | 74354 | 6855 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/10/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FISHER | WILLODEAN | 411 FORK RIVER ROAD | SHERWOOD | AR | 72120 | 2661 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/23/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORTNER | PAUL | 6006 PAWNEE DRIVE | BENTON | AR | 72015 | 8332 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/25/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FOSTER | RAYVON | 2001 GREEN MOUNTAIN DR. APT. 117 | LITTLE ROCK | AR | 72212 | 0659 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/18/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FRACTION | WILLIE | 2532 W. PERSHING BLVD., APT. C | N. LITTLE ROCK | AR | 72114 | 3572 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/23/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FRANEY | STANLEY | #6 WINTERFERN COVE | LITTLE ROCK | AR | 72211 | 2163 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/19/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FRANKS | LINDA | 9417 TALL TIMBER BLVD. | LITTLE ROCK | AR | 72204 | 2307 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/25/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FREDRICK | CHARMOS | 3636 DEL RIO | SHREVEPORT | LA | 71109 | 3240 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/29/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FREEMAN | HALLIE | 25 NANDINA CR., APT. 7 | LITTLE ROCK | AR | 72210 | 6170 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/26/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FRIERSON | JAMES | 11 PHILLIPS 226 ROAD | LEXA | AR | 72355 | 3081 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/6/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| FUNDERBURG | TOMMY | 452 MEADOWVIEW DRIVE | MONTICELLO | AR | 71655 | 0917 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/10/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GALMORE | JOHN | P.O. BOX 4431 | LITTLE ROCK | AR | 72214 | 8729 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/22/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GARCIA | FRANK | 9535 BRIGGS STREET | DALLAS | TX | 75227 | 4415 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/2/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARNER | NORRIS | 189 NORTH BOX 210 | KINGSLAND | AR | 71652 | 6393 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/19/08 | ASBSETOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GARRETT | MINNIE | 5780 KNOLL CT. | SAGINAW | MI | 48603 | 5204 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/10/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GENTRY | LILLE | 302 JANE STREET | WEST HELENA | AR | 72390 | 2869 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GEORGE | GLADYS | 2204 WALNUT | SAGINAW | MI | 48601 | 5941 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/26/05 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GERMAN | ROY | 12218 MELISSA LANE | JACKSONVILLE | AR | 72076 | 4072 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/28/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GETTS | RICHARD | 7251 JUNE LEE LANE | BAUXITE | AR | 72011 | 1819 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/19/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GIBSON | ALICE | 8629 JENNINGS STATION RD., #G | ST. LOUIS | MO | 63136 | 3040 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/11/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GIDDENS | ANNIE | 8860 S. WOOD STREET | CHICAGO | IL | 60620 | 8913 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GILBERT | FREDERICK | 390 MOUNT ELBA | NEW EDINBURG | AR | 71660 | 5635 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/7/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GILMORE | RICKY | P.O. BOX 2 | SWIFTON | AR | 72471 | 3115 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/1/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GIVENS | BETTY | 207 BREWSTER ST. | FORDYCE | AR | 71742 | 0768 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/12/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
of POC Claimants
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIVENS | HOWARD | 207 BREWSTER ST. | FORDYCE | AR | 71742 | 7974 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/12/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GIVENS | JAMES | RT. 1 BOX 65 | THORNTON | AR | 71766 | 4637 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GLASS | ULYSEE | 431 E. CYPRESS STREET | BRINKLEY | AR | 72021 | 8508 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/1/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GONZALEZ | GLADYS | 3960 OLD SUNBEAM RD., APT. 1107 | JACKSONVILLE | FL | 32257 | 6904 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 09/19/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GORDON | ROBERT | 10 EAGLE CREST COVE | LITTLE ROCK | AR | 72205 | 4814 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/3/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GRANT | LEWIS | 1211 SOUTH SUMITT | BENTON | AR | 72015 | 0444 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GRAVES | BERNICE | 2824 GAINES STREET | LITTLE ROCK | AR | 72206 | 3338 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/14/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GRAY | JOHNNY | 5422 S. 234TH PLACE | KENT | WA | 98032 | 2887 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/27/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GRAY | MARY | 988 ELIZABETH ROAD | ELIZABETH | AR | 72531 | 8767 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/27/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GREEN | LEVESTER | 6108 TIMBER LAKE DRIVE | PINE BLUFF | AR | 71603 | 9814 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/17/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GREEN | WILLIAM | 840 DALLRIVA | GREENVILLE | MS | 38701 | 7367 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/6/06 | COLON CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENE | BARBARA | 15 CHOCTAW COVE | MAUMELLE | AR | 72113 | 5367 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/9/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GREENE | LAWRENCE | 3800 MAPLE STREET | NORTH LITTLE ROCK | AR | 72118 | 7867 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/13/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GREENLAW | BOBBIE | P.O. BOX 384 | PALOS PARK | IL | 60464 | 7068 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GREENWOOD | ONETA | 7316 HAROLD WALKER DRIVE | DALLAS | TX | 75241 | 1026 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/25/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GRIDER | MICHAEL | 644 S. WARREN AVE. | INDIANAPOLIS | IN | 46221 | 2709 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GRISHAM | BILLY | 132 HOLIDAY TRAIL | ROYAL | AR | 71968 | 8975 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GROSS | GARY | P.O. BOX 425 | BAUXITE | AR | 72011 | 2156 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| GURRIERI | CECILIA | 6412 TULIP ROAD | LITTLE ROCK | AR | 72209 | 4792 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/18/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HADLEY | PRESTON | P.O. BOX 391 | KENSETT | AR | 72082 | 0498 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/28/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HALE | KENNETH | 9335 E. BASELINE RD., APT. 1106 | MESA | AZ | 85209 | 4413 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/12/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HAMILTON | HOWARD | 1454 HWY. 294 | LONOKE | AR | 72086 | 9756 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMRIC | OLA | 106 AZALEA DR. | LONOKE | AR | 72086 | 5774 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/21/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HANDIE | NATHAN | P.O. BOX 1178 | WYNNE | AR | 72396 | 8878 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/23/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HANSON | THEODORE | 106 PINE HAVEN PLACE | HOT SPRINGS | AR | 71913 | 9951 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARDAGE | O'NEAL | 1233 HWY. 128 | BISMARCK | AR | 71929 | 3200 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARDY | HOMER | 6800 OLD HWY. 67 | CABOT | AR | 72023 | 8992 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/16/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARMON | WILLIE | 260 GREEN SUMMIT | WENTZVILLE | MO | 63385 | 8376 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/1/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARPER | BRENDA | 14933 EVANS AVE. | DOLTON | IL | 60419 | 6207 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/10/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARRINGTON | JOE | HWY. 14, BOX 103 | BIG FLAT | AR | 72617 | 8118 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARRIS | CHARLES | 688 BERNARD BOULEVARD | SHREVEPORT | LA | 71106 | 6131 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/23/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARRIS | DELOYD | P.O. BOX 976 | BRINKLEY | AR | 72021 | 3761 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARRIS | JACKIE | P.O. BOX 166647 | LITTLE ROCK | AR | 72216 | 4197 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/5/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS | JESSIE | 2207 SCHILLER STREET | LITTLE ROCK | AR | 72202 | 3418 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/5/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARRIS | JOHN | 1504 WOODLAND PARK ROAD | BRYANT | AR | 72022 | 3943 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARRIS | MARY | 6502 HEATHER LANE | LITTLE ROCK | AR | 72206 | 3355 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/5/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARRIS | THEODORE | 4855 W. FUQUA, APT. 203 | HOUSTON | TX | 77045 | 8459 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/12/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HARRISON | FRANKEY | 379 WINCHESTER ROAD | MONTICELLO | AR | 71655 | 3961 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HART | OTIS | 15130 E. 55TH AVENUE | DENVER | CO | 80239 | 6580 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/27/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HATFIELD | MARVIN | 1146 NORTH MAGNOLIA DRIVE | EL DORADO | AR | 71730 | 8191 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/20/09 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HATLEY | JIM | 708 E. JOSLYN STREET | GURDON | AR | 71743 | 3958 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/25/07 | MESOTHELIOMA | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HATTEN | NAPOLEON | 1010 WOLFE STREET, APT. 718 | LITTLE ROCK | AR | 72202 | 1980 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/17/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HAVNIEAR | CHRISTIE | 108 HAZEL STREET | TRASKWOOD | AR | 72167 | 8479 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/7/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HAWKINS | MELVIN | 6117 HINKSON ROAD | LITTLE ROCK | AR | 72209 | 9243 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/5/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
of POC Claimants
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYNES | JONATHAN | 105 N. PEACH STREET | DUMAS | AR | 71639 | 9351 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/8/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HEATER | EDWARD | 201 PLEASANT RIDGE ROAD | EL PASO | AR | 72045 | 4725 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/29/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HELTON | BILL | 1916 BATESVILLE PIKE | SHERWOOD | AR | 72120 | 1941 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/28/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HENDERSON | FRED | 416 W. 22ND STREET | N. LITTLE ROCK | AR | 72114 | 2246 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HENDERSON | RONALD | 119 N. PINE STREET | HOPE | AR | 71801 | 0997 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/5/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HENDERSON | SANDRA | 2206 ASHLEY STREET | TEXARKANA | TX | 75501 | 5733 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/26/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HENRY | TOMMY | P.O. BOX 830 | LEWISVILLE | AR | 71845 | 6942 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/13/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HENSON | HUEY | 3001 SAWMILL TRAIL | LITTLE ROCK | AR | 72206 | | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/10/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HENSON | OTIS | 1207 WEST LESLIE | NASHVILLE | AR | 71852 | 1231 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/3/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HENSON | RUBY | 35 ZENA DRIVE | BROWNSVILLE | TX | 78521 | 1499 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/2/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HERRING | RONALD | 401 EAST BOOTH ROAD, APT. 709 | SEARCY | AR | 72143 | 4960 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/15/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HESTER | MARVIN | 301 HAMMOND DR., APT. G-1 | HOT SPRINGS NATIONAL PARK | AR | 71913 | 0938 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/15/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HICKERSON | KIM | 145 PRIVATE RD. 1770 | LONDON | AR | 72847 | 2416 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/12/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HICKS | CURTIS | 609 WEST 3RD STREET | STUTTGART | AR | 72160 | 5710 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/2/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HICKS | HARDY | 1307 EAST 18TH AVE. | PINE BLUFF | AR | 71601 | 7659 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HILL | CHARLES | 1209 WEST LESLIE STREET | NASHVILLE | AR | 71852 | 1847 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/19/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HILL | JOHNNIE | 104 VALERIE DRIVE | ARKADELPHIA | AR | 71923 | 8052 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/4/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HILL | QUEEN | 2685 HALLECK DRIVE | COLUMBUS | OH | 43209 | 2888 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/4/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOCKADAY | JOHN | P.O. BOX 147 | GASTON | NC | 27832 | 0819 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/9/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOGAN | SWITZER | 223 MT. CARMEL LANE | ROE | AR | 72134 | 2863 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOLDEN | ELLA | 2926 JUDSON STREET | SHREVEPORT | LA | 71109 | 9249 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/5/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOLLAND | HERBERT | P.O. BOX 215 | CARTHAGE | AR | 71725 | 2183 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/20/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLEY | ARMOND | 136 PINE STREET | CLINTON | AR | 72032 | 5024 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/2/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOLLEY | LESLIE | 2518 OYLER ROAD | CLINTON | AR | 72031 | 1195 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOLLINGSWORTH | JEANNIE | 3931 MICHIGAN CIRCLE | SHREVEPORT | LA | 71109 | 4923 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOLLOMON | PAULINE | 290 HOLLOMON LOOP | MALVERN | AR | 72104 | 0742 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/6/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOLLOWAY | JOE | RT. 1 BOX 205 | GRADY | AR | 71644 | 6966 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/25/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOLMAN | HOWARD | 2006 S. OLIVE | PINE BLUFF | AR | 71601 | 5475 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOLMAN | JAMES | 3715 OLNEY COURT | DALLAS | TX | 75241 | 4047 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/8/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOLMES | BERTHA | 3950 ARLINGTON SQUARE DR., APT. 252 | HOUSTON | TX | 77034 | 5756 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/15/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOOD | JAMES | 2215 NORMA DRIVE | MESQUITE | TX | 75149 | 2233 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/15/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HOOD | LEROY | 808 SOUTH 3RD STREET | MCGEHEE | AR | 71654 | 7093 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/28/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HUGHES | AUDREY | 11165 BLANCHARD-FURRH ROAD | MOORINGSPORT | LA | 71060 | 0021 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/20/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angiast all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES | BOBBY | 510 SOUTHEASTERN AVE. | JACKSONVILLE | AR | 72076 | 0580 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/28/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HUMPREY | GEORGE | 215 LEE 814 ROAD | PALESTINE | AR | 72372 | 3137 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/30/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HUNEYCUTT | GARY | 33 LAKE MEADOW DRIVE | LITTLE ROCK | AR | 72206 | 6691 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HUNT | PAMELA | 181 DALRYMPLE | BENTON | LA | 71006 | 1341 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HUNTER | ALICE | P.O. BOX 334 | WILMAR | AR | 71675 | 6669 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/5/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HUNTER | ELLISE | 5005 LONGSTREET PL., #39 | BOSSIER CITY | LA | 71112 | 0728 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HUNTER | GREGORY | 4024 RYBURN ROAD | PINE BLUFF | AR | 71603 | 8821 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/17/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HUNTER | JEFFREY | 8327 PECAN STREET- TULL | BENTON | AR | 72015 | 6548 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/2/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HURST | RONNIE | 5932 MILITARY ROAD | MALVERN | AR | 72104 | 9503 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/4/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| HUTCHINS | MARY | 614 MARTIN LUTHER KING ST. | REYNOLDS | GA | 31076 | 9054 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| INGRAM | EARNESTINE | 40 PINE WOOD DRIVE | WARREN | AR | 71671 | 1956 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
of POC Claimants Pg 27 of 62
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IVES | LARRY | 3101 WHITETAIL DRIVE | BENTON | AR | 72015 | 5280 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/4/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| IVORY | ABRAHAM | 274 PHILLIPS 369 ROAD | POPLAR GROVE | AR | 72374 | 9783 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/4/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JACKSON | ALICE | 8708 MOSSWOOD DRIVE | DALLAS | TX | 75227 | 6843 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED 9/17/05 | | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JACKSON | AUBREY | 41 WATSON BLVD. | PINE BLUFF | AR | 71601 | 4131 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JACKSON | COVELLAR | P.O. BOX 561 | BRINKLEY | AR | 72021 | 2299 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED 9/5/06 | | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JACKSON | ESTER | 1213 SAGE STREET | JACKSONVILLE | AR | 72076 | 4876 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED 10/29/05 | | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JACKSON | JAMES | 1405 MELROSE DRIVE | WARREN | AR | 71671 | 6332 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED 9/6/06 | | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JACKSON | MAURRELL | 638 WOODMONT | DALLAS | TX | 75217 | 0471 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED 1/2/04 | | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JACKSON | ODIS | 4615 TIMBERLAND DRIVE | LITTLE ROCK | AR | 72204 | 9256 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED 2/22/05 | | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JACKSON | WILLIAM | 39 GLENWOOD DRIVE | CABOT | AR | 72023 | 8910 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED 12/12/04 | | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JAMES | BETTYE | 7815 MARCHE LATERAL RD. | N. LITTLE ROCK | AR | 72118 | 3768 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/7/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAY | BETTY | 10404 LAKE GARDENS | DALLAS | TX | 75218 | 0596 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/20/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JEFFERY | CARNELL | 1529 MADRID STREET | DALLAS | TX | 75216 | 8221 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/2/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JEFFREY | HUEY | 1020 COLONIAL DRIVE | JACKSONVILLE | AR | 72076 | 1690 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JENKINS | ALVA | 4 ARCHVIEW DRIVE | LITTLE ROCK | AR | 72206 | 4375 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/21/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JENKINS | LIONEL | 1810 SOUTH FRANKLIN | LITTLE ROCK | AR | 72204 | 3995 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/6/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JENKINS | ROY | 9018 WEST 29TH ST. | LITTLE ROCK | AR | 72204 | 1220 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JILES | JOHNNIE | 1304 S. CYPRESS | PINE BLUFF | AR | 71603 | 5773 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/14/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JIMERSON | JAMES | 507 CADIZ STREET | FORDYCE | AR | 71742 | 7442 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/10/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JIMERSON | MARY | 507 CADIZ STREET | FORDYCE | AR | 71742 | 8447 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/10/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | ADOLPH | 11107 WATSON ROAD | NORTH LITTLE ROCK | AR | 72120 | 9588 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/2/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | ANNIE | 6880 AUSTIN HARBOR LOOP | SHERWOOD | AR | 72120 | 4627 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/11/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON | CLAUDE | 710 RICHARDSON STREET | BALD KNOB | AR | 72010 | 3597 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/3/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | ESSIE | 2408 E. 48TH STREET | TEXARKANA | AR | 71854 | 7262 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/12/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | GAYLAN | 24107 OAKVIEW CIRCLE | HENSLEY | AR | 72065 | 3919 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/20/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | JEANETTE | 118 ROOSEVELT CIRCLE | JACKSONVILLE | AR | 72076 | 3402 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/13/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | JESSIE | 1159 LEE 410 | MARIANNA | AR | 72360 | 6293 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/13/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | JEWEL | 22115 TENA DRIVE | LITTLE ROCK | AR | 72206 | 0437 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/24/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | LEOTIS | P.O. BOX 273 | MADISON | AR | 72359 | 5642 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/13/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | LINCOLN | 1332 GLADIATOR DRIVE | NORCROSS | GA | 30093 | 4011 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/21/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | MATTIE | P.O. BOX 1494 | MONTICELLO | AR | 71657 | 8020 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/14/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | ROBERT | 15307 HWY. 165 | SCOTT | AR | 72142 | 5147 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JOHNSON | TONNIE | 2050 WEINSTOCK | SHREVEPORT | LA | 71103 | 1705 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/19/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOINTER | JESSE | 354 LAFAYETTE 5 | LEWISVILLE | AR | 71845 | 9815 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/22/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | ALEAN | 17 ROBINWOOD | DUMAS | AR | 71639 | 7043 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | ALFRED | 417 PAULA DRIVE | N. LITTLE ROCK | AR | 72118 | 5442 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/19/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | CHARLES | P.O. BOX 2012 | PINE BLUFF | AR | 71613 | 4806 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/27/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | CLIFFORD | 9315 DAYBRIGHT | MABELVALE | AR | 72103 | 1919 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/25/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | DIANA | 1010 APPLEBLOSSOM LANE | MESQUITE | TX | 75149 | 5458 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/1/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | DONALD | 402 NORTH MAPLE STREET | STUTTGART | AR | 72160 | 6821 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/14/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | GLADYS | 610 MIGNON ST. | MINDEN | LA | 71055 | 1751 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | JAMES | 1820 SOUTH MARTIN STREET | LITTLE ROCK | AR | 72204 | 6202 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/22/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | JIMMY | 3623 WEST 11TH STREET | LITTLE ROCK | AR | 72204 | 1426 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/20/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | JOHNNIE | 4724 W. 13TH STREET, APT. F | LITTLE ROCK | AR | 72204 | 5027 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY F/K/A GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES | KATHERINE | 1818 SOUTH CROSS STREET | LITTLE ROCK | AR | 72206 | 2343 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/27/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | KIRT | 1911 S. LINDEN | PINE BLUFF | AR | 71603 | 0893 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | LUELLA | P.O. BOX 910 | WYNNE | AR | 72396 | 4583 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/19/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | MATTIE | 3623 WEST 11TH STREET | LITTLE ROCK | AR | 72204 | 7746 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JONES | ROSE | 14129 KRESTVIEW DR. | MABELVALE | AR | 72103 | 1254 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/21/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JORDAN | BENJAMIN | 3420 COBB STREET | LITTLE ROCK | AR | 72204 | 0145 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/21/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JORDAN | JOHN | 3030 17TH AVENUE SOUTH | ST. PETERSBURG | FL | 33712 | 7514 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/7/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JUAREZ | MARIA | 11819 THORNDALE RD. | BALCH SPRINGS | TX | 75180 | 3943 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/20/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JUNIEL | MILAS | 1069 HWY 9 | BEARDEN | AR | 71720 | 4414 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/10/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| JUNIORS | DENNIS | 69 BIRCKHEAD PLACE | TOLEDO | OH | 43608 | 1428 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/13/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KAROW | CHARLES | 1006 CR 154 | CORNING | AR | 72422 | 9858 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/1/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN | THOMAS | 1115 WEST WOODSON LATERAL ROAD | HENSLEY | AR | 72065 | 4712 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/16/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KELLEY | BRENDA | P.O. BOX 62 | MCNEIL | AR | 71752 | 0493 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/1/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KELLEY | CARROLL | 415 DEERBROOK ROAD | LITTLE ROCK | AR | 72205 | 3533 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/7/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KEMP | BEVERLY | 10025 TAMALPAIS | DALLAS | TX | 75217 | 7778 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KEMP | CLIFFORD | 4851 ELENA | DALLAS | TX | 75216 | 5357 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/2/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KEMP | FLOYD | 631 WOODMONT | DALLAS | TX | 75217 | 6252 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/17/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KEMP | NOME | 4851 ELENA | DALLAS | TX | 75216 | 3678 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/2/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KENNEDY | JOSEPHINE | 1626 OLD HICKORY TRAIL, APT. 11102 | DESOTO | TX | 75115 | 9587 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/27/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KIDDER | NORMAN | 86 HAYNIE RD. | GURDON | AR | 71743 | 5490 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/22/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KING | BOBBY | 205 HARDING AVE. | CAMDEN | AR | 71701 | 9759 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/25/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KING | JIMMY | 23 SOUTH WATLINGTON | TEXARKANA | TX | 75501 | 3994 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/2/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KING | MARCUS | 14708 INGRAM RD. | MAUMELLE | AR | 72113 | 9926 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/22/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KING | THELMA | P.O. BOX 15955 | LITTLE ROCK | AR | 72231 | 1513 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/3/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KITCHEN | ODIES | 2604 SOUTH VAN | LITTLE ROCK | AR | 72204 | 6590 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/5/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| KUHN | CHARLES | 1516 RED SPRINGS ROAD | GURDON | AR | 71743 | 1073 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LANCASTER | GENE | P.O. BOX 20101 | WHITE HALL | AR | 71612 | 2301 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LATHAM | CHARLES | 2204 BRENON DRIVE | JONESBORO | AR | 72401 | 3273 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/28/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LATORRES | LUISA | 1405 BRAZOS DRIVE | MESQUITE | TX | 75150 | 6353 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/20/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LAWRENCE | CHRISTINE | 2700 W. 24TH AVENUE | PINE BLUFF | AR | 71601 | 8779 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/28/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LAWSON | EARNESTINE | 321 CHRISTIAN DR. | EL DORADO | AR | 71730 | 2204 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/21/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LAWSON | ROY | 5030 STRONG HWY. | EL DORADO | AR | 71730 | 3461 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/7/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LAYTON | CARLTON | 4410 SANDERSON LANE | TEXARKANA | AR | 71854 | 0215 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/30/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

09-50026-mg   Doc 4526-2   Filed 11/24/09   Entered 11/24/09 12:13:53   Exhibit List
MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
of POC Claimants       Page 34 of 62
EXHIBIT OF POC CLAIMANTS

11/24/2009
Page 34

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEEGRAND | CARL | 128 WHISPERING OAK TRAIL | MABELVALE | AR | 72103 | 1448 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LEHMAN | JOYCE | 7149 N. 69TH AVENUE | GLENDALE | AZ | 85303 | 6494 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/21/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LESTER | JUDY | 321 CHRISTIAN DRIVE | EL DORADO | AR | 71730 | 3558 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/8/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LEWIS | ANDERSON | 2009 DORADO BEACH DR. | LITTLE ROCK | AR | 72212 | 0659 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/17/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LEWIS | BEVERLY | P.O. BOX 166882 | LITTLE ROCK | AR | 72216 | 4765 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/10/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LEWIS | SHARON | 6509 PECAN LANE | LITTLE ROCK | AR | 72206 | 8708 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LEWIS | THEODIS | 2700 BISHOP STREET | LITTLE ROCK | AR | 72206 | 2963 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LIPSCOMB | DOROTHY | 2324 GREENLAND DRIVE | DALLAS | TX | 75228 | 5138 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LLEWELLYN | JASPER | 5803 WEST CARBON AVENUE | PINE BLUFF | AR | 71602 | 7125 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LOCKETT | TILLIE | 401 FLEMING, APT. 206 | WYLIE | TX | 75098 | 4007 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/21/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LOGAN | LEPOLEON | 5004 WEST 21ST ST. | LITTLE ROCK | AR | 72206 | 3309 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/23/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOMAX | RUBY | 205 BEARD STREET | HOT SPRINGS | AR | 71913 | 7585 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LONG | LARRY | 4996 LAUREL LAKE DR. | MEMPHIS | TN | 38125 | 6617 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/2/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LOONEY | LOUIS | 522 PARK LANE | PRATT | KS | 67174 | 5974 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LOVE | WILLIE | 3416 ELAM | LITTLE ROCK | AR | 72204 | 9302 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/6/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LOVSTON | PATRICIA | #30 10TH STREET | CABOT | AR | 72023 | 3320 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/7/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LOY | THOMAS | 1928 SLEEPY VALLEY ROAD | HOT SPRINGS | AR | 71901 | 8645 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LUKER | WILBUR | 239 LAUGHRUN DRIVE | FORREST CITY | AR | 72335 | 6188 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/14/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| LUSTY | CLAUDETTE | 620 EARNIE DAVIS | AUSTIN | AR | 72207 | 9903 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/8/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MACK | JACQUELYN | 6408 CHIPPEWA DRIVE | NORTH LITTLE ROCK | AR | 72116 | 6693 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MADIEN | GEORGE | 1805 MURRAY LANE | SHREVEPORT | LA | 71109 | 3095 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MADISON | MAXINE | P.O. BOX 37261 | SHREVEPORT | LA | 71133 | 5110 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/11/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.

EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MALLORY | GWENDOLYN | 4175 WEST 192ND COURT | COUNTRY CLUB HILL | IL | 60478 | 3481 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/10/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MANGUS | RUBY | 10019 RONALD DRIVE | LITTLE ROCK | AR | 72205 | 6757 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/11/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MANNING | CURTIS | 108 CRESCENT DRIVE | WEST MONROE | LA | 71291 | 4179 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/4/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MANNING | WILLIE | P.O. BOX 298 | EMERSON | AR | 71740 | 0114 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/11/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MARR | JACK | P.O. BOX 21 | ALTUS | AR | 72821 | 8798 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/1/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MARSHALL | JAMES | 122 S. 54TH STREET WEST | MUSKOGEE | OK | 74401 | 9037 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/19/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MARTIN | LEROY | 6110 BUTLER ROAD | LITTLE ROCK | AR | 72209 | 9980 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/13/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MARTIN | LUGENE | P.O. BOX 865 | WARREN | AR | 71671 | 2988 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/2/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MATLOCK | RICHARD | P.O. BOX 156 | WILMAR | AR | 71675 | 3434 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/13/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MATLOCK | RUBY | 105 LEISURE OAK | FORDYCE | AR | 71742 | 9919 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/31/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MATTINGLY | DONNA | 7104 SHANNON LANE | MABELVALE | AR | 72103 | 1513 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/14/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTINGLY | THOMAS | 7104 SHANNON LANE | MABELVALE | AR | 72103 | 3809 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/15/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MAUL | BRIAN | 10019 JONES ROAD | JACKSONVILLE | AR | 72076 | 3418 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/27/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MAZANDER | KATHRYN | P.O. BOX 13542 | MEXICO BEACH | FL | 32410 | 3338 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/14/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCARTHUR | EVERETT | RT. 2 BOX 74F | DES ARC | AR | 72040 | 9563 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/13/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCATEER | SYBLE | 130 NEVADA 114 | ROSSTON | AR | 71858 | 9783 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/14/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCCLURE | CLARA | 11844 LUSHER ROAD | ST. LOUIS | MO | 63138 | 6044 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/31/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCCOY | C. | 7011 CRYSTAL HILL ROAD | N. LITTLE ROCK | AR | 72118 | 6402 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/28/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCCOY | DOROTHY | 215 NORCROFT TERRACE | RICHMOND | VA | 23225 | 9003 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/20/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCCRARY | JAMES | 408 CR 652 | WYNNE | AR | 72396 | 4397 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCCULLOR | ELESIE | P.O. BOX 164505 | LITTLE ROCK | AR | 72216 | 9082 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/7/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCGHEE | CARL | R #1 BOX 221 | MYRTLE | MO | 65778 | 5026 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/9/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

09-50026-mg    Doc 4526-2    Filed 11/24/09    Entered 11/24/09 12:13:53    Exhibit List
MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
of POC Claimants          Pg 38 of 62
EXHIBIT OF POC CLAIMANTS

11/24/2009
Page 38

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGHEE | JACK | 5936 EAST 25TH STREET | TULSA | OK | 74114 | 2268 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/23/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCHUGHES | RAYMOND | 1316 W. 47TH STREET | N. LITTLE ROCK | AR | 72118 | 0999 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/18/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCMILLION | ELMO | 571 MCMILLION LANE | BRINKLEY | AR | 72021 | 4986 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/6/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCMULLAN | DREWY | 312 WEST UNIVERSITY | MAGNOLIA | AR | 71753 | 8688 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/27/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCPHERSON | RONNIE | 10828 GLORIA COURT | JACKSONVILLE | AR | 72076 | 1750 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/4/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCPIKE | SHIRLEY | 1101 BISHOP LINDSEY AVE. | N. LITTLE ROCK | AR | 72114 | 6376 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/19/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MCSHAN | GLEN | 3925 RAZORBACK LANE | BENTON | AR | 72015 | 9126 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/7/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MEDLIN | MURRAY | 11440 MCCREE RD., #1131 | DALLAS | TX | 75238 | 3234 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/7/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MERCER | KENNETH | 7210 RYE CUT-OFF | RISON | AR | 71655 | 5701 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/22/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MERRIWEATHER | ROBERT | 3700 GREENLEE AVENUE | PINE BLUFF | AR | 71603 | 0101 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/22/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MICKENS | MOSES | P.O. BOX 573 | HELENA | AR | 72342 | 6582 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/8/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDDLETON | JAMES | 2005 CADDO STREET | ARKADELPHIA | AR | 71923 | 2618 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/04/00 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MILES | ARNOLD | 900 TURNER LANE | SHREVEPORT | LA | 71106 | 2240 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/24/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MILLER | EUNICE | 7722 CALYPSO DRIVE | ROWLETT | TX | 75088 | 1218 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/9/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MITCHELL | DELMAR | 6 MEADOW OAKS CT. | N. LITTLE ROCK | AR | 72118 | 9032 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/2/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MITCHELL | J. | P.O. BOX 323 | FOUKE | AR | 71837 | 1888 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/28/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MITCHELL | THEODORE | P.O. BOX 276 | DUMAS | AR | 71639 | 4716 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/29/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MOLDEN | LEWRENCE | P.O. BOX 34 | ENGLAND | AR | 72046 | 1120 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/30/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MONTGOMERY | FELICIA | 4111 FRAZIER PIKE | LITTLE ROCK | AR | 72206 | 5848 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/15/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MOORE | DONNIE | 184 COLLIER DRIVE | HOT SPRINGS | AR | 71913 | 9580 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/14/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MOORE | FERRELL | 102 BURNSIDE DR. | LITTLE ROCK | AR | 72205 | 4868 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/28/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MOORE | HELEN | P.O. BOX 53 | WASHINGTON | AR | 71862 | 3426 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/9/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORONES | JOSEPHINE | 2506 GLEN MEADOWS LANE | MESQUITE | TX | 75150 | 4410 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/8/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MORRIS | HAROLD | 6900 CANTRELL RD., APT. F3 | LITTLE ROCK | AR | 72207 | 7586 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/17/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MOUNT | DARRELL | P.O. BOX 1272 | TUCKERMAN | AR | 72473 | 5031 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MURRAY | LARRY | 2209 RICHMOND ST. | PINE BLUFF | AR | 71603 | 7874 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/27/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MURRAY | MYRA | 206 RED RIVER DRIVE | SHERWOOD | AR | 72120 | 7261 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/11/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| MURRELL | MARY | 4231 VINESHIRE DR. | COLUMBUS | OH | 43227 | 2650 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/9/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| NASH | RONALD | 124 EAST FREEMAN RD. | BRINKLEY | AR | 72021 | 0076 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/18/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| NEAL | BOBBY | 2042 SAMANTHA LANE | HEARTLAND | TX | 75126 | 0949 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/16/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| NEAL | CHARLIE | 566 CLEVELAND AVENUE | CAMDEN | AR | 71701 | 8915 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/18/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| NESBITT | ARTHUR | 18938 MARX | DETROIT | MI | 48203 | 6777 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/11/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| NEWTON | JAMES | ROUTE 2 BOX 45 | HAMPTON | AR | 71744 | 3695 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/29/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.

EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OGUINN | WILLIE | 322 EBENEZER ROAD | STRONG | AR | 71765 | 6075 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/9/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| OLLISON | CLEROY | 2203 SOUTH MAIN | PINE BLUFF | AR | 71601 | 9515 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| OWENS | DESSIE | 403 MOUNTAIN VIEW STREET | HOT SPRINGS | AR | 71913 | 0496 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/11/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| OWENS | JOHNNY | 8300 BUNCH ROAD | MABELVALE | AR | 72103 | 8669 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/27/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PACK | JERRY | 425 WHITEHEAD DRIVE | NORTH LITTLE ROCK | AR | 72117 | 5606 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/21/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PAGE | BILLY | 2019 BATESVILLE PIKE | SHERWOOD | AR | 72120 | 4733 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/9/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PAGE | HENRY | 17635 VINEYARD ROAD | CANEHILL | AR | 72717 | 8370 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 07/24/02 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PAIGE | LOUISE | 5875 NORTH 63RD STREET | MILWAKEE | WI | 53218 | 6733 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PATTERSON | PAUL | 1656 SHEFFIELD DRIVE | YPSILANTI | MI | 48198 | 6977 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/2/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PEARSON | DORIS | 2606 WOLFE STREET | LITTLE ROCK | AR | 72206 | 4144 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/11/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PEARSON | JAMES | P.O. BOX 176 | BRINKLEY | AR | 72021 | 1820 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/31/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.

EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PELTON | WILMA | 1818 WATTS ROAD | BENTON | AR | 72015 | 4494 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/31/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PERRY | KATHRYN | 39 MOHAVE STREET | SHERWOOD | AR | 72120 | 1313 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/17/08 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PERRY | MOZETTA | 1908 S. WOODROW STREET | LITTLE ROCK | AR | 72204 | 1767 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/26/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PETERSON | ALBERT | 616 OAK STREET | FORDYCE | AR | 71742 | 4060 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/2/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PETTERWAY | CAROLYN | 6847 ROCKWELL PLACE | SHREVEPORT | LA | 71119 | 2835 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/26/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PETTUS | DIANE | 4941 HAVERHILL COMMONS CR., APT. 24 | WEST PALM BEACH | FL | 33417 | 8535 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/25/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PHILLIPS | ELIMISH | 1800 PINEWOOD DRIVE | LITTLE ROCK | AR | 72204 | 3834 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/29/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PHILLIPS | ESSIE | 15430 CUMRIDGE LANE | N. LITTLE ROCK | AR | 72117 | 2116 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/20/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PHILLIPS | ROBERT | 5919 BROWN ST. | LITTLE ROCK | AR | 72206 | 2438 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PHILLIPS | ROBERTA | 9018 TEDBURN CIRCLE | LITTLE ROCK | AR | 72209 | 1719 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PITTMAN | CLAUDINE | 222 GUM STREET | JACKSONVILLE | AR | 72076 | 1690 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/12/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.

of POC Claimants

EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLK | MARGIE | 1022 NORTH ST. LOUIS | CHICAGO | IL | 60651 | 9080 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/23/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PORTER | WINSTON | 19422 LAWSON ROAD | LITTLE ROCK | AR | 72210 | 0636 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/10/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| POTTS | TOMMY | 569 HWY. 225 EAST | GREENBRIER | AR | 72058 | 1872 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/15/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PRETTY | DAVID | 1003 CHEPSTOW LANE | SHERWOOD | AR | 72120 | 8603 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/18/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PRICE | LOVELLA | 8005 EDWINA | LITTLE ROCK | AR | 72209 | 5827 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/12/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PRINCE | JAMES | 353 LAMPLIGHTER | BENTON | AR | 72015 | 4079 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/18/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PRITCHARD | ROBERT | 601 NORTH PARKWAY DRIVE | EL DORADO | AR | 71730 | 6069 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/8/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| PROCTOR | MARIAN | 1825 HEATHER GLEN | DALLAS | TX | 75232 | 5909 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/12/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| QUATTLEBAUM | JAMES | 1119 PICKENS CHAPEL ROAD | SEARCY | AR | 72143 | 7880 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RACHELL | ELI | 603 MEMORIAL DRIVE | ATLANTA | GA | 30312 | 5402 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/21/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RADFORD | ORA | P.O. BOX 697 | WALDO | AR | 71770 | 5860 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAGLIN | CAROLYN | P.O. BOX 183 | WOODSON | AR | 72180 | 2450 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/22/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RAIFORD | CLAUDE | 3304 DEBRA LANE | BLYTHEVILLE | AR | 72315 | 5493 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RAINWATER | DESSIE | 2400 BOLTON BOONE DRIVE | DESOTO | TX | 75115 | 4174 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RALLINGS | LILLIAN | 2 JAMES AULWES DR. | LITTLE ROCK | AR | 72204 | 6213 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RAWLS | JAMES | 2702 E. WOODSEN LATERAL RD. | HENSLEY | AR | 72065 | 4621 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/21/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RAYFORD | BENNIE | 7102 STRUPWOOD COURT | KANSAS CITY | MO | 64133 | 1133 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/29/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| REEVES | CHERYL | 815 SUNSET | BENTON | AR | 72015 | 5197 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/24/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| REGO | ROBERT | 3007 LACROSSE | BRYANT | AR | 72022 | 9145 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/17/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RICE | GLEN | 2010 WILLOW SPRINGS ROAD | LITTLE ROCK | AR | 72206 | 7787 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/9/06 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RICE | MICHAEL | P.O. BOX 20112 | PINE BLUFF | AR | 71602 | 8317 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/25/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RICHARDSON | ALICE | 450 COUNTY ROAD FM 4131 | MAUDE | TX | 75567 | 3201 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/12/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON | MARGIE | 6668 WOOL WORTH | SHREVEPORT | LA | 71129 | 3892 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/17/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RICHARDSON | WILLIE | 815 E. MULBERRY AVE. | WYNNE | AR | 72396 | 0590 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/19/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RICHMOND | GRADY | 1006 VIRGINIA ST. | EL DORADO | AR | 71730 | 6019 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/15/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RICKARD | DANNY | 21488 BUFFALO ROAD | PARON | AR | 72122 | 1490 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/25/07 | COLON CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RIDENOUR | BOBBY | 305 HWY 59 NORTH | HEAVENER | OK | 74937 | 3792 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/8/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RILEY | CHARLES | 4225 ST. ANDREWS WAY, #204 | SPRINGDALE | AR | 72762 | 3707 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/6/06 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBERSON | AMANDA | 1202 NOKOMIS ROAD | LANCASTER | TX | 75146 | 8501 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/15/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBERSON | DAVID | 223 BRYANT STREET | MALVERN | AR | 72104 | 2878 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/19/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBERSON | EDGAR | 2106 S. SPRUCE STREET | PINE BLUFF | AR | 71603 | 9380 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/19/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBERTSON | JOHN | 258 SERENITY DRIVE | EL DORADO | AR | 71730 | 7702 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/16/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBERTSON | ROBERT | 103 SHADY LANE | MCGEHEE | AR | 71654 | 4519 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/28/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.  This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON | CLARENCE | 2351 MONACO PARKWAY | DENVER | CO | 80207 | 6046 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBINSON | DWIGHT | 15402 SPRING CLUB DRIVE | HENSLEY | AR | 72065 | 7179 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBINSON | GLEN | 2441 HUMBOLDT STREET | DENVER | CO | 80212 | 8946 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBINSON | MCSERY | 10009 W. 36TH | LITTLE ROCK | AR | 72204 | 0997 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/30/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBINSON | PAULA | 5505 SCHORN DRIVE | KILLEEN | TX | 76542 | 0025 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/19/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROBINSON | WILLIAM | 6919 SUGARLAND DRIVE | TEXARKANA | AR | 71854 | 6801 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/20/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROGERS | AUDREY | 2020 ROCK STREET | LITTLE ROCK | AR | 72206 | 5252 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROGERS | CURTIS | P.O. BOX 1322 | LITTLE ROCK | AR | 72203 | 2365 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROGERS | MILBURN | 63 PANAGER DRIVE | DOVER | AR | 72837 | 0621 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/9/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROMERO | JOSEPH | 6420 STAGECOACH ROAD | LITTLE ROCK | AR | 72204 | 3259 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/22/09 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROMES | DOUGLAS | 1000 F STREET | N. LITTLE ROCK | AR | 72114 | 0499 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/20/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant angianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMINE | BILLY | 923 PLEASURE VALLEY LANE | LITTLE ROCK | AR | 72206 | 4991 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/28/05 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROMINE | JIMMY | 3101 SCENIC DRIVE | PINE BLUFF | AR | 71603 | 5775 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/13/08 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROMINE | LARRY | 550 PINEWOOD ROAD | RISON | AR | 71665 | 8645 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/2/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROSE | LAWRENCE | 1213 MOUNT WILLOW RD. | MALVERN | AR | 72104 | 2672 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/2/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROWLETT | DEWITT | P.O. BOX 592 | VILONIA | AR | 72173 | 8936 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| ROY | BILLY | 1520 PINE DRIVE | JACKSONVILLE | AR | 72076 | 5108 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/20/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RUNYAN | RONALD | P.O. BOX 107 | MCNEIL | AR | 71752 | 1391 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/25/09 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| RUSSELL | WILLIAM | 620 MORNING SUN ROAD | PROCTOR | AR | 72376 | 5829 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/3/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SAMORI | MERIDA | 1305 SILVER CREEK DR. | SHERWOOD | AR | 72120 | 1168 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/2/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SANDERS | CATHERINE | 425 WALNUT STREET | MALVERN | AR | 72104 | 6356 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/25/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SANDERS | EARLENE | P.O. BOX 63 | CARTHAGE | AR | 71725 | 0960 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/18/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDERS | ROSE | 7309 ROCKDALE ROAD | NORTH LITTLE ROCK | AR | 72117 | 1269 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/4/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SAVAGE | ROBERT | 1305 WEST FIFTH STREET | ALEXANDRIA | IN | 46001 | 5527 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/16/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SCALES | ALVERNESS | 813 N. HARDY STREET | DERMOTT | AR | 71638 | 4892 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/19/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SCALES | OTHEL | 5010 MANOR AVE | LITTLE ROCK | AR | 72204 | 6913 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/22/06 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SCHNEBELEN | EDWARD | 2401 LAKEVIEW, APT. U-4 | N. LITTLE ROCK | AR | 72116 | 7334 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/9/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SCHWAB | SANDRA | 3391 FOREST KNOLL COURT | DULUTH | GA | 30097 | 0131 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/29/05 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SCOTT | JAMES | 750 OAKWOOD ROAD | CAMDEN | AR | 71701 | 1721 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/30/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SCOTT | ROBERT | 3101 SPRING STREET | LITTLE ROCK | AR | 72206 | 1479 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/15/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SCROGGINS | CURTIS | 6700 WOODFIELD DRIVE | LITTLE ROCK | AR | 72209 | 4365 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/19/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SEAMSTER | MARTHA | P.O. BOX 78442 | SHREVEPORT | LA | 71137 | 5574 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/18/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SEAWOOD | LEODIS | 1349 JONES STREET | FORREST CITY | AR | 72335 | 8877 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHADWICK | ELMER | 7371 HIGHWAY 46 NORTH | SHERIDAN | AR | 72150 | 5435 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SHAVERS | SYLVESTER | P.O. BOX 102 | JACKSONVILLE | AR | 72078 | 6644 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/21/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SHELTON | BERNICE | 28 MEADOWLARK | CABOT | AR | 72023 | 7432 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/16/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SHELTON | DORA | 28713 HWY. 161 SOUTH | ENGLAND | AR | 72046 | 5244 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/8/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SHIPMAN | MICHAEL | 17218 SPEAKER LANE | LITTLE ROCK | AR | 72206 | 6279 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/8/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SHOFNER | WANDA | 5327 VIRGINIA AVENUE | SHREVEPORT | LA | 71108 | 8603 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/12/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SHUTES | CARL | 707 E. 3RD ST. | EL DORADO | AR | 71730 | 8600 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SIGEARS | MAGNOLIA | 470 LEE 109 | MORO | AR | 72368 | 0352 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/10/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SIMMONS | MELVIN | P.O. BOX 210964 | DALLAS | TX | 75211 | 8926 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/1/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SIMPSON | MITCHELL | 4907 MABELVALE PIKE | LITTLE ROCK | AR | 72209 | 9715 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/2/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SIMS | LORENE | 3930 ALLENBROOK, APT. #210 | MEMPHIS | TN | 38118 | 1315 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/3/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
of POC Claimants
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SISSON | ED | 1804 GREEN MEADOW DRIVE | LITTLE ROCK | AR | 72204 | 6591 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SMITH | BARBARA | P.O. BOX 2822 | LILBURN | GA | 30048 | 8364 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SMITH | BARBARA | P.O. BOX 123 | MALVERN | AR | 72104 | 6173 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/20/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SMITH | BENNIE | 2811 SOUTH IZARD STREET | LITTLE ROCK | AR | 72206 | 6453 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/2/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SMITH | BEVERLY | 7810 W. 32ND ST. | LITTLE ROCK | AR | 72204 | 0664 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/22/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SMITH | BILLY | 121 AUDOBON COVE | SHERWOOD | AR | 72120 | 9769 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SMITH | HILMA | 3807 BROOKDALE AVENUE | OAKLAND | CA | 94619 | 8383 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/7/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SMITH | MARY | 7700 N. CHICOT RD., APT. J203 | LITTLE ROCK | AR | 72209 | 5780 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/21/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SMITH | STEPHEN | 107 7TH STREET COURT | HOT SPRINGS | AR | 71913 | 1937 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SNOWDEN | LELAND | 2811 JANET DRIVE | BENTON | AR | 72015 | 9722 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SPANN | MICHAEL | 1908 DEBSWOOD DR. | BRYANT | AR | 72022 | 9438 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/25/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPANN | TROY | 13617 NAPOLEAN ROAD | LITTLE ROCK | AR | 72211 | 9725 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SPEARS | RICHARD | P.O. BOX 222 | BEEBE | AR | 72012 | 6085 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/18/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SPRUIELL | ROGER | 286 SALTILLO ROAD | CONWAY | AR | 72032 | 0399 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/7/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STAFFORD | ELLIS | 801 WEST FOURTH STREET | LITTLE ROCK | AR | 72201 | 7510 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STAFFORD | GLENN | P.O. BOX 21951 | HOT SPRINGS | AR | 71903 | 4004 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/18/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STAFFORD | MICHAEL | 720 N. SHACKLEFORD | LITTLE ROCK | AR | 72211 | 2670 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STANDRIDGE | ELTON | 2686 RED SPRINGS RD. | GURDON | AR | 71743 | 3059 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/22/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STANDRIDGE | RONNIE | 163 W. 3RD STREET | DERMOTT | AR | 71638 | 0823 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STARKS | CHARLES | 4901 SUNBURY STREET | TEXARKANA | AR | 71854 | 2021 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/2/04 | COLON CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STARKS | DEBRA | 3923 FOUNTAIN HEAD LANE | DALLAS | TX | 75233 | 9820 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/29/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STEEL | LOUIS | P.O. BOX 232 | KENSETT | AR | 72082 | 8149 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEELE | CAROLYN | 7403 CAVE DRIVE | DALLAS | TX | 75249 | 4710 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STOKES | HAMP | P.O. BOX 148 | NORPHLET | AR | 71759 | 3556 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/9/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STONESIFER | PAULA | 8606 AMBER LANE | ALEXANDER | AR | 72002 | 0265 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/16/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| STRICKLAND | LEE | 714 VANDERBILT STREET | CAMDEN | AR | 71701 | 0476 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/2/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SULLIVAN | HELEN | 6008 DENHAM DR. | LITTLE ROCK | AR | 72209 | 3176 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/23/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SULLIVAN | HORACE | 2611 MT. OLIVE ROAD | BAUXITE | AR | 72011 | 7705 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/11/06 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SUMPTER | JOHNNIE | P.O. BOX 2231 | WEST HELENA | AR | 72390 | 9485 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/17/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SUTHERLAND | JOHN | P.O. BOX 806 | VILONIA | AR | 72173 | 7390 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/13/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SWAILS | JACK | 621 E. 6TH STREET | EL DORADO | AR | 71730 | 0675 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/9/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SWAIN | CHARLOTTE | 101 WELLS FARGO TRAIL | JACKSONVILLE | AR | 72076 | 2347 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/11/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| SWIFT | STERLING | P.O. BOX 17688 | N. LITTLE ROCK | AR | 72117 | 2909 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
of POC Claimants
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TATE | ARTHUR | 815 S. 12TH STREET | WILMAR | AR | 71675 | 1533 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/11/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TAYLOR | EARL | P.O. BOX 363 | WILMAR | AR | 71675 | 3812 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/12/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TAYLOR | EARL | P.O. BOX 317 | HENSLEY | AR | 72065 | 9702 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/21/96 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TAYLOR | RONALD | 1203 MACINTOSH CIRCLE | TROTWOOD | OH | 45426 | 3536 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/29/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TAYLOR | VIRGINIA | 3511 MILTON STREET | SHREVEPORT | LA | 71109 | 1307 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/18/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TEDDER | EUGENE | 4369 HWY 70 WEST | KIRBY | AR | 71950 | 9989 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/17/03 | COLON CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| THOMAS | BEATRICE | P.O. BOX 380916 | DUNCANVILLE | TX | 75138 | 9415 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| THOMAS | J.W. | 1500 WELCH STREET | LITTLE ROCK | AR | 72114 | 5108 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/3/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| THOMAS | PATSY | 6113 SHADOW WOOD DR. | SHREVEPORT | LA | 71107 | 5432 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/20/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| THOMAS | WALTER | 3916 HWY. 5 | BENTON | AR | 72015 | 9681 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| THOMPSON | VERNIS | 7450 VEAZEY LANE | MABELVALE | AR | 72103 | 4724 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
of POC Claimants

EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THORP | JOHNNIE | P.O. BOX 17396 | LITTLE ROCK | AR | 72222 | 6891 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/13/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| THROWER | DAVID | 2224 NORTH LANE STREET | PINE BLUFF | AR | 71602 | 4489 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/17/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TOWNSEND | HELEN | 6000 W. 70TH ST., APT. 1305 | SHREVEPORT | LA | 71109 | 4306 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/3/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TOWNSEND | LEE | P.O. BOX 242 | HENSLEY | AR | 72065 | 5208 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/5/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TRICKEY | CARL | 1111 TRICKEY LANE | BENTON | AR | 72019 | 5182 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/2/06 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TRIMBLE-WADDY | EMMA | P.O. BOX 45984 | LITTLE ROCK | AR | 72214 | 4294 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TRIPLETT | JO | 4701 W. 11TH ST. | LITTLE ROCK | AR | 72204 | 5226 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/19/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TROY | DEVILLA | 10710 GATEWAY NORTH #B5, BOX 332 | EL PASO | TX | 79924 | 5279 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/7/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TUCKER | JOHN | 14508 ALLEN DRIVE | MABELVALE | AR | 72103 | 5103 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/6/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TURNER | DANIEL | P.O. BOX 88 | MOUNTAIN PINE | AR | 71956 | 6112 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TURNER | JOHN | 214 EAST 6TH STREET | HOPE | AR | 71801 | 7057 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TURNER | LEATHA | 6002 PECAN LAKE ROAD | LITTLE ROCK | AR | 72204 | 3139 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TURNER | SANDY | P.O. BOX 46205 | LITTLE ROCK | AR | 72214 | 8953 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/21/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TURNER | THELMA | 915 KIRNWOOD | DALLAS | TX | 75232 | 5700 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TYNER | GARMAYONNE | 280 BUTLER BRIDGE CIRCLE | COVINGTON | GA | 30016 | 8646 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/14/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TYSON | BEVERLY | P.O. BOX 42 | DODDRIDGE | AR | 71983 | 0683 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/15/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| TYSON | JAMES | 320 RAY ROAD | JACKSONVILLE | AR | 72076 | 4198 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| UNDERWOOD | BARBARA | 794 HIDDEN VALLEY ROAD | WILBURN | AR | 72179 | 7670 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| VALDEZ | SEVERO | 1719 CRESTRIDGE | MESQUITE | TX | 75149 | 0474 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/1/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| VALES | PATRICIA | 1904 STATE ST. | LITTLE ROCK | AR | 72206 | 0442 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/1/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| VENTRESS | CHARLIE | P.O. BOX 88 | MOSCOW | AR | 71659 | 7028 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/8/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| VICK | KENNETH | #48 CABLE ROAD | AMITY | AR | 71921 | 9605 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/5/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICKNAIR | LEROY | 5210 BAILEY ROAD #4 | PEARLAND | TX | 77584 | 6872 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/12/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| VICKNAIR | SANDRA | 5210 BAILEY ROAD, #4 | PEARLAND | TX | 77584 | 3704 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/2/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| VINCENT | BOBBY | 1696 GLENBRIAR ROAD | MOUNTAIN HOME | AR | 72653 | 5295 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/6/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| VINSON | DONNA | 11845 GREENWOOD-SPRINGRIDGE RD. | SHREVEPORT | LA | 71129 | 3833 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/23/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| VITEK | ANTHONY | 1106 W. ATLANTA | GREENWOOD | AR | 72936 | 5570 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/3/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| VOGT | WILLIAM | 4916 CEDAR LANE | THOMSON | IL | 61285 | 1500 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/13/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WADDLE | JAMES | 9107 WOODBINE STREET | SHERWOOD | AR | 72120 | 9254 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/11/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WAGNER | ROSCOE | P.O. BOX 59 | MOUNTAIN PINE | AR | 71950 | 6870 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/19/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WALKER | ALBERT | 1514 HARDEMAN ST. | MESQUITE | TX | 75150 | 9583 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WALKER | CAROL | 2424 STATE STREET | LITTLE ROCK | AR | 72206 | 5026 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/21/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WALKER | CATHERINE | 19 BALTIMORE | LITTLE ROCK | AR | 72206 | 1690 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/17/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.    This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALKER | JERRY | 1020 HOLLY ST. | HELENA | AR | 72342 | 6658 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/16/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WALKER | LINDA | 2500 WILLOW ST., APT. #620 | N. LITTLE ROCK | AR | 72114 | 8111 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/27/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WALKER | SHIRLEY | 607 WATTS CIRCLE | MINDEN | LA | 71055 | 9433 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/21/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WALLER | CHARLES | 31 WEDGEWOOD DRIVE | CABOT | AR | 72023 | 2414 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/19/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WALTERS | WILLIE | 1800 BROADWAY, APT. 505 | LITTLE ROCK | AR | 72206 | 8042 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/6/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WALTON | GLORIA | 1391 EAST JACKSON | MONTICELLO | AR | 71655 | 3973 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/11/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WALTON | MARSHA | 1011 CHARLES BUSSEY AVE. | LITTLE ROCK | AR | 72206 | 5218 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/4/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WARD | FORNEY | 14 PERSIMMON LANE | TUMBLING SHOALS | AR | 72581 | 2060 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/22/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WARD | HAROLD | 13301 BERKSHIRE MANNOR | NORTH LITTLE ROCK | AR | 72117 | 5184 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/9/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WARMACK | EVA | 22505 LYNDON | DETROIT | MI | 48223 | 9783 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/1/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WASHBURN | JAMES | 5721 WEST 56TH STREET | LITTLE ROCK | AR | 72209 | 7326 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON | JAMES | 608 CORDELL | EL DORADO | AR | 71730 | 3729 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/4/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WATKINS | PHYLLIS | 671 OPAL STREET | CAMDEN | AR | 71701 | 1149 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WEBB | ANTHONY | P.O. BOX 34336 | LITTLE ROCK | AR | 72203 | 5260 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/30/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WEBB | ROSIE | 314 BRADLEY 54 WEST | HERMITAGE | AR | 71647 | 9727 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/9/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WESLEY | JAMES | 326 SEVIER ST. | CAMDEN | AR | 71701 | 7172 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/7/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WESLEY | MARY | 17219 BEAVER CREEK RD. | ROLAND | AR | 72135 | 3609 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/7/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WESTON | HARRY | 218 WESTON ROAD | EUDORA | AR | 71640 | 1078 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/30/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WHEELER | KENNETH | 2992 PC 353 ROAD | POPLAR BLUFF | AR | 72374 | 5404 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/30/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WHEELER | MARY | 409 WATTS | WARREN | AR | 71671 | 1843 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/17/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WHITE | DAVID | 1806 SKYLARK DRIVE | BEEBE | AR | 72012 | 6258 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/6/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WHITE | PEGGIE | 3454 ROBERTS AVENUE | DALLAS | TX | 75215 | 1386 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/24/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILEY | JAMES | 34 LEXINGTON DRIVE | PINE BLUFF | AR | 71602 | 6374 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/27/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILEY | SAM | P.O. BOX 114 | BIGELOW | AR | 72016 | 8458 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/18/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILKERSON | ARTHUR | 1870 SHADY GROVE RD. | NEW EDINBURG | AR | 71660 | 8851 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/19/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | DUANE | 1201 EAGLE BABB ROAD | HARTFORD | AR | 72938 | 6852 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 9/7/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | ELAINE | 16618 126TH PLACE, SE | RENTON | WA | 98058 | 0766 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/20/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | FELIX | 1000 VALLEY RIDGE BLVD., APT. 6101 | LEWISVILLE | TX | 75077 | 3353 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/8/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | GEORGE | 173 GOLF CLUB CIRCLE | MEMPHIS | TN | 38109 | 0320 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/21/07 | COLON CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | HOSEA | P.O. BOX 45193 | LITTLE ROCK | AR | 72204 | 4584 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/8/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | LEO | 203 WESTWOO DR. | MARSHALL | AR | 72650 | 5862 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/21/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | LINDA | 5516 DUBLIN AVE | N. LITTLE ROCK | AR | 72118 | 0959 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/21/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | MARTIN | 304 SOUTH PORTER STREET | STUTTGART | AR | 72160 | 6735 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS | NORMAN | 798 LEE 907 | MORO | AR | 72368 | 2666 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/22/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | OLA | 140 LITTLE RIVER 175 | FOREMAN | AR | 71836 | 7157 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/22/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMS | ROY | 1579 TREASURE ISLE ROAD | HOT SPRINGS | AR | 71913 | 5779 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/12/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIAMSON | DAVID | 24400 E. 51ST STREET | BROKEN ARROW | OK | 74014 | 3015 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/5/08 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIETT | TROY | 5215 FRAZIER PIKE | LITTLE ROCK | AR | 72206 | 2526 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/28/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILLIS | MICHAEL | 2609 MARIETTA ST. | TEXARKANA | AR | 71854 | 6641 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/22/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILSON | BENNY | 9804 SHORT MARCHE ROAD | MAUMELLE | AR | 72113 | 2748 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/31/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILSON | BOBBIE | 2109 S. HARRISON STREET | LITTLE ROCK | AR | 72204 | 4674 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/30/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILSON | RALPH | 6226 ALCOA ROAD | BENTON | AR | 72015 | 6593 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/19/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILSON | ROBERT | P.O. BOX 1684 | WEST MEMPHIS | AR | 72301 | 9782 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/12/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WILSON | WILLIS | 101 CARDINAL LANE, APT. 21 | CABOT | AR | 72023 | 9238 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/15/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WITHAM | ALICE | 1128 J.W. COVE | BENTON | AR | 72019 | 4335 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/26/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WITHAM | CARL | 1128 J.W. COVE | BENTON | AR | 72019 | 7234 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 10/29/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WITHERS | RUDY | 405 WEST 18TH AVENUE | PINE BLUFF | AR | 71601 | 5279 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/9/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WOMACK | LEATRICE | 3005 KENWOOD | PINE BLUFF | AR | 71603 | 7402 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/15/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WOODS | EARL | 134 CR 1510 | FULTON | AR | 71838 | 0456 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 5/26/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WOODS | MITCHELL | 1418 N. MARTIN AVE. | WAUKEGAN | IL | 60085 | 3343 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/22/09 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WOOLFOLK | LEROY | 4304 WEST 9TH STREET | PINE BLUFF | AR | 71603 | 2815 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WORDLOW | MARGARET | 7824 WEST 40TH STREET | LITTLE ROCK | AR | 72204 | 9105 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/26/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WREN | WILLIE | 1419 BISHOP STREET | LITTLE ROCK | AR | 72202 | 9056 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 12/8/05 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WRIGHT | GEORGE | P.O. BOX 45732 | LITTLE ROCK | AR | 72214 | 8416 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 4/9/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WRIGHT | JOHN | 1302 CARVER ST. | MAGNOLIA | AR | 71753 | 4777 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 1/27/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure.   This representation includes representing the claimant agianst all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |

MOTORS LIQUIDATION COMPANY (f/k/a GENERAL MOTORS CORP., et al.
EXHIBIT OF POC CLAIMANTS

| LAST NAME | FIRST NAME | STADDRESS | CITY | STATE | ZIP | LAST FOUR OF SSN | FORM OF AGREEMENT | LIQUIDATED | DATE AQUIRED | DIAGNOSIS | STATEMENT OF FACTS | AMOUNT OF CLAIMS OR INTEREST | AMOUNT PAID | SALES OR DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYLIE | ANDREW | 900 S. HICKORY ST. | PINE BLUFF | AR | 71603 | 9892 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/20/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| WYNN(EST) | MELVIN | 705 W. 6TH ST., APT. 209 | BRINKLEY | AR | 72021 | 5455 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 6/30/07 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| YARBROUGH | EVELYN | P.O. BOX 1491 | MALVERN | AR | 72104 | 3874 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 7/10/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| YORK | DAVID | 1008 SOUTH BRADLEY | WARREN | AR | 71671 | 6052 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 3/29/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| YOUNG | GEORGE | P.O. BOX 1378 | FAIRFIELD BAY | AR | 72088 | 4154 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/1/07 | LUNG CANCER | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| YOUNG | JOHNETTA | 3705 CRANSTON DRIVE | MESQUITE | TX | 75150 | 3684 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 11/27/04 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| YOUNG | JOLEAN | P.O. BOX 596 | BEEBE | AR | 72012 | 4461 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 2/1/06 | ASBESTOSIS | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |
| YOUNG | RONALD | 15331 CHILDRESS ROAD | BAUXITE | AR | 72011 | 1918 | SIGNED EMPLOYMENT AGREEMENT | UNLIQUIDATED | 8/5/08 | LARYNGEAL CA | Claimant contacted firm for representation in personal injury case involving asbestos exposure. This representation includes representing the claimant against all possible defendants, incuding but not limited to those defendants who have filed for bankruptcy protection. | UNLIQUIDATED | UNLIQUIDATED | UNLIQUIDATED |