**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| MOTORS LIQUIDATION COMPANY, *et al.*, | § | Case No. 09-50026 (REG) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

## AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT )
                          ) SS: Hartford
COUNTY OF HARTFORD )

Linda J. Miller, being duly sworn deposes and says:

1. That deponent is not a party to this action, is over 18 years of age and is employed by the law firm of Bingham McCutchen LLP with a place of business located at One State Street, Hartford, Connecticut 06103

2. That on the 24th day of November, 2009, I caused to be served a true copy of ***Deutsche Bank AG's Motion for Relief from Automatic Stay to Effect Setoff; Declaration of Matthew Tilove in Support; and Notice of Hearing [Doc. No. 4529]*** upon those parties listed on the attached Service List via U.S. Mail, first class, postage prepaid.

                                              /Linda J. Miller
                                              Linda J. Miller

Sworn to before me this
1st day of December, 2009

/s/Holly R. Gionfriddo
Holly R. Gionfriddo
Notary Public, State of Connecticut
Commission Expires 6/30/2011

A/73229480.1

## SERVICE LIST

AIKEN SCHENK HAWKINS & RICCARDI P.C.
ATT: BARBARA LEE CALDWELL
4742 NORTH 24TH STREET, SUITE 100
PHOENIX, AZ  85016

AIRGAS, INC.
ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT
259 RADNOR CHESTER ROAD
RADNOR, PA  19087

ALLARD & FISH, P.C.
ATT: DEBORAH L. FISH, ESQ.
2600 BUHL BLDG  535 GRISWOLD
DETROIT, MI  48226

ALPINE ELECTRONICS OF AMERICA, INC.
ATT: CYNTHIA WOODRUFF-NEER, ESQ.
19145 GRAMERCY PLACE
TORRANCE, CA  90501

ARCADIS U.S., INC.
ATT: LIESL SPANGLER, ASSOCIATE COUNSEL
630 PLAZA DRIVE, SUITE 100
HIGHLANDS RANCH, CO  80129

ARENT FOX LLP
ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036

ARENT FOX LLP
ATT: JAMES M. SULLIVAN, ESQ.
1675 BROADWAY
NEW YORK, NY  10019

ARENT FOX LLP
ATT: MARY JOANNE DOWD, ESQ.
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC  20036

ARMSTRONG TEASDALE, LLP
ATT: DAVID L. GOING, ESQ.
ONE METROPOLITAN SQUARE, SUITE 2600
ST. LOUIS, MO  63102

ARNALL GOLDEN GREGORY LLP
ATT: DARRYL S. LADDIN & FRANK N. WHITE
171 17TH STREET, NW, SUITE 2100
ATLANTA, GA  30363

ASPLUNDH TREE EXPERT CO.
ATT: PHILIP E. TATOIAN, JR., ESQ.
VICE PRESIDENT AND GENERAL COUNSEL  708 BLAIR MILL RD
WILLOW GROVE, PA  19090

AT&T SERVICES INC.
ATTN: JAMES W. GRUDUS
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ  07921

ATLAS OIL COMPANY
124501 ECORSE ROAD
TAYLOR, MI  48180

ATTORNEY GENERAL--STATE OF MICHIGAN
ATTN: ROLAND HWANG, ESQ.
GROWTH, UNEMPLOYMENT INSURANCE AGENCY
3030 W. GRAND BOULEVARD, SUITE 9-600
DETROIT, MI  48202

ATTORNEY GENERAL FOR THE STATE OF NEBRASKA
ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL
2115 STATE CAPITOL BUILDING
LINCOLN, NE  68509

ATTORNEY GENERAL FOR THE STATE OF TEXAS
ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION  P.O. BOX 12548
AUSTIN, TX  78711

ATTORNEY GENERAL OF OHIO
ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL
COLLECTIONS & ENFORCEMENT  441 VINE STREET
CINCINNATI, OH  45202

ATTORNEY GENERAL OF STATE OF MICHIGAN
ATTN: MICHAEL A. COX & DENNIS J. RATERINK
LABOR DIVISION  P.O. BOX 30736
LANSING, MI  48909

ATTORNEY GENERAL OF STATE OF TEXAS
ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION  P.O. BOX 12548
AUSTIN, TX  78711

ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION
ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL
P.O. BOX 30736
LANSING, MI  48909

ATTORNEY GENERAL OF THE STATE OF NEW YORK
ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL
120 BROADWAY - 24TH FLOOR
NEW YORK, NY  10271

BAKER & HOSTETLER LLP
ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON
3200 NATIONAL CITY CENTER
1900 E. 9TH STREET
CLEVELAND, OH  44114

BAKER & HOSTETLER LLP
ATT: RICHARD BERNARD, ESQ.
45 ROCKEFELLER PLAZA
NEW YORK, NY  10111

BAKER & HOSTETLER LLP
ATTN: WENDY J. GIBSON, ESQ.
3200 NATIONAL CITY CENTER  1900 EAST NINTH STREET
CLEVELAND, OH  44114

BALLARD SPAHR ANDREWS & INGERSOLL, LLP
ATT: MATTHEW G. SUMMERS, ESQ.
300 EAST LOMBARD STREET, 18TH FLOOR
BALTIMORE, MD  21202

BARNES & THORNBURG LLP
ATT: JOHN T. GREGG, ESQ.
171 MONROE AVENUE, NW, SUITE 1000
GRAND RAPIDS, MI  49503

BARNES & THORNBURG LLP
ATTN: MARK R. OWENS, ESQ.
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46204

BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA
ATTN: ROBERT C. POTTINGER, ESQ.
6833 STALTER DRIVE, FIRST FLOOR
ROCKFORD, IL  61108

BARTLETT HACKETT FEINBERG P.C.
ATT: FRANK F. MCGINN, ESQ.
155 FEDERAL STREET, 9TH FLOOR
BOSTON, MA  02110

BECKER, GLYNN, MELAMED & MUFFLY LLP
ATT: CHESTER B. SALOMON, ESQ.
299 PARK AVENUE, 16TH FLOOR
NEW YORK, NY  10171

| | | |
|---|---|---|
| BERGER SINGERMAN, P.A.<br>ATT: ARTHUR J. SPECTOR, ESQ.<br>350 E. LAS OLAS BOULEVARD 10TH FLOOR<br>FORT LAUDERDALE, FL 33301 | BIALSON, BERGEN & SCHWAB<br>ATTN: PATRICK M. COSTELLO & THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | BINGHAM MCCUTCHEN LLP<br>ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ.<br>399 PARK AVENUE<br>NEW YORK, NY 10022 |
| BINGHAM MCCUTCHEN LLP<br>ATT: ANNA M. BOELITZ, ESQ.<br>ONE STATE STREET<br>HARTFORD, CT 06103 | BINGHAM MCCUTCHEN LLP<br>ATTN: JONATHAN B. ALTER, ESQ.<br>ONE STATE STREET<br>HARTFORD, CT 06103 | BLANK ROME LLP<br>ATT: MARC E. RICHARDS, ESQ.<br>THE CHRYSLER BUILDING 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174 |
| BLANK ROME LLP<br>ATT: REGINA STANGO KELBON, ESQ.<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103 | BLUE CROSS AND BLUE SHIELD OF MICHIGAN<br>ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL<br>600 LAFAYETTE EAST #1925<br>DETROIT, MI 48226 | BNSF RAILWAY COMPANY<br>ATT: QUINCY CHUMLEY<br>3001 WESTERN CENTER BLVD<br>FORT WORTH, TX 76131 |
| BOB HASTINGS BUICK GMC, INC.<br>ATT: DAVID P. STOETZEL<br>800 PANORAMA TRAIL SOUTH<br>ROCHESTER, NY 14625 | BODMAN LLP<br>ATTN: COLIN T. DARKE, ESQ.<br>1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD<br>DETROIT, MI 48226 | BODMAN LLP<br>ATTN: MARC M. BAKST, ESQ.<br>6TH FLOOR AT FORD FIELD 1901 ST. ANTOINE STREET<br>DETROIT, MI 48226 |
| BORGES & ASSOCIATES, LLC<br>ATTN: WANDA BORGES, ESQ.<br>575 UNDERHILL BLVD., SUITE 118<br>SYOSSET, NY 11791 | BRACEWELL & GIULIANI LLP<br>ATT: RENEE DAILEY<br>225 ASYLUM STREET, 26TH FLOOR<br>HARTFORD, CT 06103 | BRAYTON PURCELL LLP<br>ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94945 |
| BRIGGS AND MORGAN P.A.<br>ATT: JOHN R. MCDONALD, ESQ.<br>2200 IDS CENTER 80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | BROOKS WILKINS SHARKEY & TURCO, PLLC<br>ATT: MATTHEW E. WILKINS<br>401 S. OLD WOODWARD AVENUE, SUITE 460<br>BIRMINGHAM, MI 48009 | BROOKS WILKINS SHARKEY & TURCO, PLLC<br>ATTN: PAULA A. HALL, ESQ.<br>401 S. OLD WOODWARD AVENUE, SUITE 460<br>BIRMINGHAM, MI 48009 |
| BROWN & CONNERY, LLP<br>ATT: KENNETH J. SCHWEIKER, JR., ESQ.<br>6 NORTH BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | BROWN & WHALEN, P.C.<br>ATT: RODNEY A. BROWN, ESQ.<br>700 THIRD AVENUE, 20TH FLOOR<br>NEW YORK, NY 10017 | BUCHALTER NEMER, PC<br>ATT: SHAWN M. CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY<br>ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY<br>2500 LEW MENK DRIVE P.O. BOX 961039<br>FT. WORTH, TX 76161 | BURR & FORMAN LLP<br>ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE<br>420 NORTH 20TH STREET, SUITE 3400<br>BIRMINGHAM, AL 35203 | BUSH SEYFERTH & PAIGE PLLC<br>ATT: RICHARD W. PAIGE<br>3001 W. BIG BEAVER RD., SUITE 600<br>TROY, MI 48084 |
| BUTZEL LONG, PC<br>ATT: ROBERT SIDORSKY & ERIC B. FISHER<br>380 MADISON AVENUE<br>NEW YORK, NY 10017 | BUTZEL LONG, PC<br>ATTN: ROBERT SIDORSKY & ERIC B. FISHER<br>380 MADISON AVENUE<br>NEW YORK, NY 10017 | BUTZEL LONG, PC<br>ATTN: THOMAS B. RADOM & MAX J. NEWMAN<br>41000 WOODWARD AVENUE<br>BLOOMFIELD HILLS, MI 48304 |
| C.B. BLACKARD, III<br>CORPORATE COUNSEL ACXIOM CORPORATION<br>CONWAY, AR 72033 | CADWALADER, WICKERSHAM & TAFT LLP<br>ATT: JOHN J. RAPISARDI, ESQ.<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | CAMPBELL, O'BRIEN & MISTELE, P.C.<br>ATTN: ROBERT J. FIGA, ESQ.<br>100 W. BIG BEAVER ROAD, SUITE 385<br>TROY, MI 48084 |

| | | |
|---|---|---|
| CANON U.S.A, INC.<br>ATTN: RUTH E. WEINSTEIN<br>ONE CANON PLAZA<br>LAKE SUCCESS, NY  11042 | CAPLIN & DRYSDALE, CHARTERED<br>ATT: ELIHU INSELBUCH & RITA TOBIN<br>MARK BUTTITA<br>375 PARK AVENUE, 35TH FLOOR<br>NEW YORK, NY  10152 | CAPLIN & DRYSDALE, CHARTERED<br>ATT: PETER VAN LOCKWOOD, RONALD<br>REINSEL & TREVOR SWETT, III, ESQS<br>MARK BUTTITA<br>1 THOMAS CIRCLE<br>WASHINGTON, DC  20005 |
| CARSON FISCHER, P.L.C.<br>ATT: JOSEPH M. FISCHER, LAWRENCE<br>A. LICHTMAN, PATRICK J. KUKLA<br>4111 ANDOVER ROAD, WEST-2ND FLOOR<br>BLOOMFIELD HILLS, MI  48302 | CARSON FISCHER, P.L.C.<br>ATTN: CHRISTOPHER A. GROSMAN &<br>PATRICK J. KUKLA<br>4111 ANDOVER ROAD, WEST-2ND FLOOR<br>BLOOMFIELD HILLS, MI  48302 | CASSELS BROCK<br>ATT: MICHAEL WEINCZOK<br>2100 SCOTIA PLAZA - 40 KING STREET<br>WEST  TORONTO, ON M5H 3C2<br>CANADA<br>, |
| CHAPELL & ASSOCIATES, LLC<br>ATT: ALAN CHAPELL, CIPP<br>CONSUMER PRIVACY OMBUDSMAN  297<br>DRIGGS AVENUE, SUITE 3A<br>BROOKLYN, NY  11222 | CHARLES CLARK CHEVROLET CO.<br>P.O. BOX 520<br>MCALLEN, TX  78505 | CLARK HILL PLC<br>ATT: CHRISTOPHER M. CAHILL<br>151 SOUTH OLD WOODWARD AVENUE<br>SUITE 200<br>BIRMINGHAM, MI  48009 |
| CLARK HILL PLC<br>ATTN: ROBERT D. GORDON, ESQ.<br>151 SOUTH OLD WOODWARD AVENUE,<br>SUITE 200<br>BIRMINGHAM, MI  48009 | CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>A RICHARD SUSKO, ESQ  ONE LIBERTY<br>PLAZA<br>NEW YORK, NY  10006 | CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>ATT: DEBORAH M. BUELL, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY  10006 |
| CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>ATT: JAMES L. BROMLEY, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY  10006 | CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>ATT: SEAN A. O'NEAL, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY  10006 | CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>DAVID I GOTTLIEB, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY  10006 |
| CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>RICHARD S LINCER, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY  10006 | CLIFFORD CHANCE US LLP<br>ATT: ANDREW BROZMAN & SARAH<br>CAMPBELL, ESQ.<br>RBS CITIZENS N.A.  31 WEST 52ND<br>STREET<br>NEW YORK, NY  10019 | COHEN, WEISS AND SIMON LLP<br>ATT: BABETTE A. CECCOTTI, ESQ.<br>330 WEST 42ND STREET<br>NEW YORK, NY  10036 |
| COHN WHITESELL & GOLDBERG LLP<br>ATT: MICHAEL J. GOLDBERG, ESQ.<br>101 ARCH ST. SUITE 1605<br>BOSTON, MA  02110 | COLE, SCHOTZ, MEISEL FORMAN &<br>LEONARD, P.A.<br>ATT: STUART KOMROWER, ESQ.<br>COURT PLAZA NORTH  25 MAIN STREET<br>HACKENSACK, NJ  07601 | CONNELL FOLEY LLP<br>ATTN: STEPHEN V. FALANGA &<br>CHRISTOPHER M. HEMRICK<br>888 SEVENTH AVENUE<br>NEW YORK, NY  10106 |
| COOLIDGE WALL CO., L.P.A.<br>ATT: RONALD S. PRETEKIN, ESQ.<br>33 WEST FIRST STREET, SUITE 600<br>DAYTON, OH  45402 | COUNTY ATTORNEY<br>ATTN: BELKYS ESCOBAR, ASSISTANT<br>COUNTY ATTORNEY<br>ONE HARRISON STREET, S.E., 5TH<br>FLOOR<br>LEESBURG, VA  20175 | COVINGTON & BURLING LLP<br>ATTN: MICHAEL ST. PATRICK BAXTER,<br>ESQ.<br>1201 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC  20004 |
| COVINGTON & BURLING LLP<br>ATTN: SUSAN POWER JOHNSTON, ESQ.<br>THE NEW YORK TIMES BUILDING  620<br>EIGHTH AVENUE<br>NEW YORK, NY  10018 | CUMMINGS & LOCKWOOD LLC<br>ATT: JOHN F. CARBERRY, ESQ.<br>SIX LANDMARK SQUARE<br>STAMFORD, CT  06901 | DANA HOLDING COMPANY<br>ATT: LISA WURSTER<br>PO BOX 1000<br>MAUMEE, OH  43537 |
| DANIEL W. SHERRICK, GENERAL<br>COUNSEL<br>8000 EAST JEFFERSON AVE<br>DETROIT, MI  48214 | DAVID V. COOKE, ASSISTANT CITY ATTY<br>MUNICIPAL OPERATIONS<br>201 WEST COLFAX AVENUE, DEPT. 1207<br>DENVER, CO  80202 | DAVIS POLK & WARDWELL<br>ATT: DONALD S. BERNSTEIN &<br>MARSHALL S. HUEBNER<br>450 LEXINGTON AVENUE<br>NEW YORK, NY  10017 |

| | | |
|---|---|---|
| DAWDA, MANN, MULCAHY & SADLER, PLC<br>ATT: WILLIAM ROSIN & KENNETH FLASKA<br>39533 WOODWARD AVENUE, SUITE 200<br>BLOOMFIELD HILLS, MI  48304 | DAY PITNEY<br>ATT: RICHARD M. METH, ESQ.<br>P.O. BOX 1945<br>MORRISTOWN, NJ  07962 | DAY PITNEY LLP<br>ATT: HERBERT K. RYDER<br>P.O. BOX 1945<br>MORRISTOWN, NJ  07962 |
| DAY PITNEY LLP<br>ATT: HERBERT RYDER, ESQ.<br>7 TIMES SQUARE<br>NEW YORK, NY  10036 | DAY PITNEY LLP<br>ATT: RICHARD M. METH, ESQ.<br>200 CAMPUS DRIVE<br>FLORHAM PARK, NJ  07932 | DAY PITNEY LLP<br>ATTN: AMISH R. DOSHI, ESQ.<br>7 TIMES SQUARE<br>NEW YORK, NY  10036 |
| DEALER TIRE, LLC<br>3711 CHESTER AVENUE<br>CLEVELAND, OH  44114 | DEBEVOISE & PLIMPTON LLP<br>ATT: JASMINE POWERS, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY  10022 | DEBEVOISE & PLIMPTON LLP<br>ATT: RICHARD F. HAHN, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY  10022 |
| DECHERT LLP<br>ATTN: JAMES O. MOORE, ESQ.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | DECHERT LLP<br>ATTN: JULIET SARKESSIAN, ESQ.<br>CIRA CENTRE  2929 ARCH STREET<br>PHILADELPHIA, PA  19104 | DECHERT LLP<br>ATTN: SHMUEL VASSER, ESQ.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 |
| DEPARTMENT OF LABOR<br>ATTN: DEPUTY SOLICITOR OF LABOR<br>200 CONSTITUTION AVENUE, NW<br>WASHINGTON, DC  20201 | DEPARTMENT OF LABOR & INDUSTRY<br>ATTN: DENISE A. MERTZ<br>READING BANKRUPTCY & COMPLIANCE UNIT  625 CHERRY STREET, ROOM 203<br>READING, PA  19602 | DEPARTMENT OF THE TREASURY<br>ATTN: OFFICE OF GENERAL COUNSEL<br>1500 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC  20220 |
| DICKINSON WRIGHT PLLC<br>ATT: COLLEEN M. SWEENEY, ESQ.<br>424 CHURCH STREET, SUITE 1401<br>NASHVILLE, TN  37219 | DICKINSON WRIGHT PLLC<br>ATT: DAWN R. COPLEY, ESQ.<br>500 WOODWARD AVENUE, SUITE 4000<br>DETROIT, MI  48226 | DICKINSON WRIGHT PLLC<br>ATT: DORON YITZCHAKI, ESQ.<br>301 E. LIBERTY, SUITE 500<br>ANN ARBOR, MI  48104 |
| DICKINSON WRIGHT PLLC<br>ATT: JAMES A. PLEMMONS, ESQ.<br>500 WOODWARD AVENUE, SUITE 4000<br>DETROIT, MI  48226 | DICKINSON WRIGHT PLLC<br>ATT: KERRY MASTERS EWALD, ESQ.<br>424 CHURCH STREET, SUITE 1401<br>NASHVILLE, TN  37219 | DICKINSON WRIGHT PLLC<br>ATT: MICHAEL C. HAMMER, ESQ.<br>301 E. LIBERTY, SUITE 500<br>ANN ARBOR, MI  48104 |
| DICONZA LAW P.C.<br>ATT: GERARD DICONZA, ESQ.<br>630 THIRD AVENUE, 7TH FLOOR<br>NEW YORK, NY  10017 | DLA PIPER LLP<br>ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS<br>550 S. HOPE STREET, SUITE 2300<br>LOS ANGELES, CA  90071 | DORSEY & WHITNEY LLP<br>ATTN: MICHAEL FOREMAN, ESQ.<br>250 PARK AVENUE<br>NEW YORK, NY  10177 |
| DRINKER BIDDLE & REATH LLP<br>ATT: KRISTEN K. GOING, ESQ.<br>1500 K STREET, N.W.<br>WASHINGTON, DC  20005 | DRINKER BIDDLE & REATH LLP<br>ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING<br>140 BROADWAY, 39TH FLOOR<br>NEW YORK, NY  10005 | EATON CORPORATION<br>1111 SUPERIOR AVENUE<br>CLEVELAND, OH  44114 |
| EDS, AN HP COMPANY<br>ATT: AYALA HASSELL<br>BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY  H3-3A-05<br>PLANO, TX  75024 | EDWARD S. DONINI, ESQ.<br>P.O. BOX 605<br>NEW SMFRNA BEACH, FL  32170 | EDWARDS ANGELL PALMER & DODGE LLP<br>ATT: RICH HIERSTEINER, J. DARCEY, A. ZUCCARELLO, J. GROVES, C. BODELL & J. WHITLOCK  111 HUNTINGTON AVENUE<br>BOSTON, MA  02199 |

| | | |
|---|---|---|
| EL PASO CORPORATION<br>ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY<br>1001 LOUISIANA, SUITE E 1943 A<br>HOUSTON, TX  77002 | ELLIAS GROUP LLC<br>ATT: DAN ELLIAS<br>411 THEODORE FREMD AVENUE, SUITE 102<br>RYE, NY  10580 | ELLIS & WINTERS LLP<br>ATT: GEORGE F. SANDERSON III<br>P.O. BOX 33550<br>RALEIGH, NC  27636 |
| ELLIS & WINTERS, LLP<br>ATT: GEORGE F. SANDERS III<br>P.O. BOX 33550<br>RALEIGH, NC  27615 | ENTERGY SERVICES, INC<br>ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL<br>639 LOYOLA AVENUE, 26TH FLOOR<br>NEW ORLEANS, LA  70113 | EQUITABLE GAS BANKRUPTCY DEPARTMENT<br>ATT: JUDY GAWLOWSKI<br>200 ALLEGHENY CENTER MALL<br>PITTSBURGH, PA  15212 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C.<br>ATT: DAVID M. EISENBERG, ESQ.<br>400 GALLERIA OFFICENTRE, STE. 444<br>SOUTHFIELD, MI  48034 | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C.<br>ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN<br>400 GALLERIA OFFICENTRE, STE. 444<br>SOUTHFIELD, MI  48034 | ERVIN COHEN & JESSUP LLP<br>ATTN: MICHAEL S. KOGAN & PETER JAZAYERI<br>9401 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA  90212 |
| FACTORY MOTOR PARTS COMPANY<br>1380 CORPORATE CENTER CURVE<br>EAGAN, MN  55121 | FARELLA BRAUN & MARTEL LLP<br>ATT: NEIL A. GOTEINER, ESQ.<br>235 MONTGOMERY STREET, 17TH FLOOR<br>SAN FRANCISCO, CA  94104 | FEDERAL EXPRESS CORPORATION<br>ATTN: ROBERT R. ROSS<br>3620 HACKS CROSS ROAD  BUILDING B 2ND FLOOR<br>MEMPHIS, TN  38125 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP<br>ATT: PAUL J. PASCUZZI, ESQ.<br>400 CAPITAL MALL, SUITE 1450<br>SACRAMENTO, CA  95814 | FOLEY & LARDNER LLP<br>ATT: ROBERT H. HUEY, ESQ.<br>WASHINGTON HARBOUR  3000 K STREET, N.W., SUITE 600<br>WASHINGTON, DC  20007 | FOLEY & LARDNER LLP<br>ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE<br>402 WEST BROADWAY, SUITE 2100<br>SAN DIEGO, CA  92101 |
| FOLEY & LARDNER LLP<br>ATTN: ANN MARIE UETZ, ESQ.<br>ONE DETROIT CENTER  500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI  48226 | FOLEY & LARDNER LLP<br>ATTN: FRANK DICASTRI, ESQ.<br>777 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI  53202 | FOLEY & LARDNER LLP<br>ATTN: JILL L. MUNCH & JOANNE LEE<br>321 NORTH CLARK STREET, SUITE 2800<br>CHICAGO, IL  60654 |
| FOLEY & LARDNER LLP<br>ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO<br>ONE DETROIT CENTER  500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI  48226 | FOLEY & LARDNER LLP<br>ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER<br>ONE DETROIT CENTER  500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI  48226 | FOLEY & LARDNER LLP<br>ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE<br>ONE DETROIT CENTER  500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI  48226 |
| FOLEY & LARDNER LLP<br>ATTN: SCOTT T. SEABOLT, ESQ.<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI  48226 | FOLEY & LARDNER LLP<br>ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI  48226 | FOLEY & LARDNER LLP<br>ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI  48226 |
| FOLEY & LARDNER LLP<br>ATTN: THOMAS B. SPILLANE, JOHN A. SIMON, KATHERINE R. CATANESE<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI  48226 | FORMAN HOLT ELIADES & RAVIN, LLC<br>ATT: KIM R. LYNCH, ESQ.<br>80 ROUTE 4 EAST, SUITE 290<br>PARAMUS, NJ  07652 | FOX ROTHSCHILD LLP<br>ATTN: FRED STEVENS, ESQ.<br>100 PARK AVENUE, SUITE 1500<br>NEW YORK, NY  10017 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C.<br>ATTN: G. ALAN WALLACE, ESQ.<br>124 WEST ALLEGAN STREET, SUITE 1000<br>LANSING, MI  48933 | FREEBORN & PETERS LLP<br>ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS<br>311 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL  60606 | FRIEDLANDER MISLER, PLLC<br>ATTN: ROBERT E. GREENBERG, ESQ.<br>1101 SEVENTEENTH STREET, N.W., SUITE 700<br>WASHINGTON, DC  20036 |

| | | |
|---|---|---|
| FULBRIGHT & JAWORSKI L.L.P.<br>ATT: DAVID A. ROSENZWEIG &<br>MARK C. HAUT<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103 | FULBRIGHT & JAWORSKI L.L.P.<br>ATT: LIZ BOYDSTON, ESQ.<br>2200 ROSS AVENUE, SUITE 2800<br>DALLAS, TX 75201 | FULBRIGHT & JAWORSKI L.L.P.<br>ATT: LOUIS R. STRUBECK &<br>LIZ BOYDSTON, ESQ.<br>2200 ROSS AVENUE, SUITE 2800<br>DALLAS, TX 75201 |
| FULBRIGHT & JAWORSKI L.L.P.<br>ATT: MICHAEL M. PARKER, ESQ.<br>300 CONVENT STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | FULBRIGHT & JAWORSKI L.L.P.<br>ATTN: DAVID A. ROSENZWEIG &<br>JACLYN L. RABIN<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103 | GHSP, INC.<br>ATTN: RON WALLISH<br>1250 SOUTH BEECHTREE STREET<br>GRAND HAVEN, MI 49417 |
| GIBBONS P.C.<br>ATT: DAVID N. CRAPO, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102 | GIBSON, DUNN & CRUTCHER LLP<br>ATT: DAVID M. FELDMAN, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GIBSON, DUNN & CRUTCHER LLP<br>ATT: MATTHEW J. WILLIAMS, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 |
| GLENN M. REISMAN, ESQ.<br>TWO CORPORATE DRIVE, SUITE 234<br>SHELTON, CT 06484 | GOLENBOCK EISEMAN ASSOR BELL &<br>PESKOE LLP<br>ATT: J. FLAXER, D. FURTH, A. VASSALLO<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | GORLICK, KRAVITZ & LISTHAUS, P.C.<br>ATT: BARBARA S. MEHLSACK, ESQ.<br>17 STATE STREET, 4TH FLOOR<br>NEW YORK, NY 10004 |
| GOULSTON & STORRS, P.C.<br>ATT: DOUGLAS B. ROSNER, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | GOULSTON & STORRS, P.C.<br>ATT: GREGORY O. KADEN, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | GREENBERG TRAURIG, P.A.<br>ATT: ALLEN G. KADISH, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 |
| GREENBERG TRAURIG, P.A.<br>ATT: LUIS SALAZAR, ESQ.<br>1221 BRICKELL AVENUE<br>MIAMI, FL 33131 | HAHN & HESSEN LLP<br>ATT: J. DIVACK & H. PATWARDHAN,<br>ESQ.<br>488 MADISON AVENUE, 15TH FLOOR<br>NEW YORK, NY 10022 | HAHN LOESER & PARKS LLP<br>ATT: LEE D. POWAR & DANIEL A.<br>DEMARCO & ROCCO I. DEBITETTO<br>200 PUBLIC SQUARE, SUITE 2800<br>CLEVELAND, OH 44114 |
| HALPERIN BATTAGLIA RAICHT, LLP<br>ATT: CHRISTOPHER J. BATTAGLIA &<br>JULIE D. DAYAS, ESQ.<br>555 MADISON AVENUE, 9TH FLOOR<br>NEW YORK, NY 10022 | HARMAN BECKER AUTOMOTIVE<br>SYSTEMS, INC.<br>39001 WEST 12 MILE ROAD<br>FARMINGTON HILLS, MI 48331 | HARTER SECREST & EMERY LLP<br>ATT: JOHN AHO, WILLIAM<br>KREIENBERG, JOHN WEIDER, INGRID<br>PALERMO<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 |
| HARTER SECREST & EMERY LLP<br>ATT: JOHN WEIDER &<br>INGRIDE PALERMO, ESQS.<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 | HARTER SECREST & EMERY LLP<br>ATT: KENNETH W. AFRICANO &<br>RAYMOND L. FUNK, ESQS.<br>TWELVE FOUNTAIN PLAZA, SUITE 400<br>BUFFALO, NY 14202 | HARTER SECREST & EMERY LLP<br>ATT: RAYMOND L. FINK, ESQ.<br>TWELVE FOUNTAIN PLAZA, SUITE 400<br>BUFFALO, NY 14202 |
| HAYNES AND BOONE LLP<br>ATT: JONATHAN HOOK, ESQ.<br>1221 AVENUE OF THE AMERICAS 26TH<br>FL<br>NEW YORK, NY 10020 | HAYNES AND BOONE LLP<br>ATT: PATRICK L. HUGHES &<br>PETER C. RUGGERO<br>1221 MCKINNEY, SUITE 2100<br>HOUSTON, TX 77010 | HAYNES AND BOONE LLP<br>ATTN: CHARLES A. BECKMAN &<br>BROOKS HAMILTON<br>1221 MCKINNEY, SUITE 2100<br>HOUSTON, TX 77010 |
| HAYNES AND BOONE, LLP<br>ATTN: JUDITH ELKIN<br>1221 AVENUE OF THE AMERICAS, 26TH<br>FL<br>NEW YORK, NY 10020 | HAYNES AND BOONE, LLP<br>ATTN: MATTHEW E. RUSSELL, ESQ.<br>1221 AVENUE OF THE AMERICAS, 26TH<br>FL<br>NEW YORK, NY 10020 | HAYNSWORTH SINKLER BOYD, P.A.<br>ATTN: WILLIAM H. SHORT, JR., ESQ.<br>POST OFFICE BOX 11889<br>COLUMBIA, SC 29211 |

| | | |
|---|---|---|
| HERRICK, FEINSTEIN LLP<br>ATT: STEPHEN B. SELBST & PAUL RUBIN<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | HESS CORPORATION<br>ATT: ELIZABETH ANNE CARINI CURRENTI<br>1 HESS PLAZA<br>WOODBRIDGE, NJ 07095 | HEWLETT-PACKARD COMPANY LP<br>ATT: RAMONA NEAL, SENIOR COUNSEL<br>11311 CHINDEN BOULEVARD  MAIL STOP 314<br>BOISE, ID 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY<br>ATT: AMY S. CHIPPERSON, ESQ.<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07640 | HINCKLEY, ALLEN & SNYDER LLP<br>ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN<br>28 STATE STREET<br>BOSTON, MA 02109 | HISCOCK & BARCLAY, LLP<br>ATT: SUSAN R. KATZOFF, ESQ.<br>ONE PARK PLACE  300 SOUTH STATE ST<br>SYRACUSE, NY 13202 |
| HISCOCK & BARCLAY, LLP<br>ATTN: SUSAN R. KATZOFF, ESQ.<br>ONE PARK PLACE  300 SOUTH STATE ST<br>SYRACUSE, NY 13202 | HOGAN & HARTSON LLP<br>ATT: SCOTT A. GOLDEN & BRIAN J GRIECO,<br>875 THIRD AVENUE<br>NEW YORK, NY 10022 | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>ATT: JOSEPH R. SGROI, ESQ.<br>2290 FIRST NATIONAL BUILDING  660 WOODWARD AVENUE<br>DETROIT, MI 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>ATT: ROBERT B. WEISS, ESQ.<br>2290 FIRST NATIONAL BUILDING  660 WOODWARD AVENUE<br>DETROIT, MI 48226 | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>ATT: TRICIA A. SHERICK, ESQ.<br>2290 FIRST NATIONAL BUILDING  660 WOODWARD AVENUE<br>DETROIT, MI 48226 | HOWARD COUNTY OFFICE OF LAW<br>ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR<br>GEORGE HOWARD BUILDING<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 |
| HUNTER & SCHANK CO., LPA<br>ATT: JOHN J. HUNTER, JR., ESQ.<br>ONE CANTON SQUARE<br>1700 CANTON AVENUE<br>TOLEDO, OH 43604 | HUNTER & SCHANK CO., LPA<br>ATT: THOMAS J. SCHANK, ESQ.<br>ONE CANTON SQUARE<br>1700 CANTON AVENUE<br>TOLEDO, OH 43604 | HUNTON & WILLIAMS LLP<br>ATT: J.R. SMITH<br>RIVERFRONT PLAZA, EAST TOWER<br>RICHMOND, VA 23219 |
| HUNTON & WILLIAMS LLP<br>ATT: PETER PARTEE, RICHARD NORTON, SCOTT H. BERNSTEIN<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | IMPERICAL COUNTY TREASURER-TAX COLLECTOR<br>KAREN VOGEL, TREASURER TAX COLLECTOR  940 WEST MAIN STREET, SUITE 106<br>EL CENTRO, CA 92243 | INDUSTRY CANADA, LEGAL SERVICES<br>ATT: ANNE BOUDREAU<br>235 QUEEN STREET<br>OTTAWA, ON<br>CANADA K1A OH5<br>, |
| INTERNAL REVENUE SERVICE<br>ATTN: INSOLVENCY SECTION<br>290 BROADWAY<br>NEW YORK, NY 10007 | INTERNAL REVENUE SERVICE<br>ATTN: INSOLVENCY SECTION<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | INTERNATIONAL UNION OF OPERATING ENGINEERS<br>ATT: RICHARD GRIFFIN, GENERAL COUNSEL<br>1125 SEVENTEENTH STREET, NW<br>WASHINGTON, DC 20036 |
| INTERNATIONAL UNION, UAW<br>ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT.<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | IVEY, BARNUM AND O'MARA, LLC<br>ATTN: MELISSA ZELEN NEIER, ESQ.<br>170 MASON STREET<br>GREENWICH, CT 06830 | J.L. SAFFER, P.C.<br>ATTN: JENNIFER L. SAFFER, ESQ.<br>20 VESEY STREET, 7TH FLOOR<br>NEW YORK, NY 10007 |
| JAFFE, RAITT, HEUER, & WEISS, P.C.<br>ATT: RICHARD E. KRUGER<br>27777 FRANKLIN RD. SUITE 2500<br>SOUTHFIELD, MI 48034 | JENNER & BLOCK LLP<br>ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI<br>353 N. CLARK ST.<br>CHICAGO, IL 60654 | JENNER & BLOCK LLP<br>ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN<br>919 THIRD AVENUE, 37TH FLOOR<br>NEW YORK, NY 10022 |
| JIM BARNARD CHEVROLET, INC.<br>ATT: ALLYN BARNARD, PRESIDENT<br>7107 BUFFALO ROAD<br>CHURCHVILLE, NY 14428 | JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC<br>ATT: JEAN WINBORNE BOYLES, ESQ.<br>P.O. BOX 1776<br>RALEIGH, NC 27602 | JOHNSTON BARTON PROCTOR & ROSE LLP<br>ATTN: MAX A. MOSELEY, ESQ.<br>569 BROOKWOOD VILLAGE  SUITE 901<br>BIRMINGHAM, AL 35209 |

| | | |
|---|---|---|
| K&L GATES LLP<br>ATT: JEFFREY N. RICH &<br>ERIC T. MOSER, ESQS.<br>599 LEXINGTON AVENUE<br>NEW YORK, NY  10022 | KAYE SCHOLER LLP<br>ATT: RICHARD G. SMOLEV<br>425 PARK AVENUE<br>NEW YORK, NY  10022 | KEATING MUETHING & KLEKAMP PLL<br>ATTN: JASON V. STITT, ESQ.<br>ONE EAST FOURTH STREET, SUITE 1400<br>CINCINNATI, OH  45202 |
| KELLEY & FERRARO, L.L.P.<br>ATT: THOMAS M. WILSON, ESQ.<br>2200 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH  44114 | KELLEY DRYE & WARREN LLP<br>ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS<br>101 PARK AVENUE<br>NEW YORK, NY  10178 | KELLEY DRYE & WARREN, LLP<br>ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS<br>101 PARK AVENUE<br>NEW YORK, NY  10178 |
| KENNEDY, JENNIK & MURRAY P.C.<br>ATTN: LARRY MAGARIK, ESQ.<br>113 UNIVERSITY PLACE  7TH FL<br>NEW YORK, NY  10003 | KENNEDY, JENNIK & MURRAY P.C.<br>ATTN: SUSAN JENNIK, ESQ.<br>113 UNIVERSITY PLACE  7TH FL<br>NEW YORK, NY  10003 | KENNEDY, JENNIK & MURRAY P.C.<br>ATTN: THOMAS M KENNEDY, ESQ.<br>113 UNIVERSITY PLACE  7TH FL<br>NEW YORK, NY  10003 |
| KERR, RUSSELL AND WEBER, PLC<br>ATT: P. WARREN HUNT, ESQ. & JAMES DELINE<br>500 WOODWARD AVENUE, SUITE 2500<br>DETROIT, MI  48226 | KERR, RUSSELL AND WEBER, PLC<br>ATTN: JAMES E. DELINE, ESQ.<br>500 WOODWARD AVENUE, SUITE 2500<br>DETROIT, MI  48226 | KILPATRICK & ASSOCIATES, P.C.<br>ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN<br>903 N. OPDYKE ROAD, SUITE C<br>AUBURN HILLS, MI  48326 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP<br>ATT: MORTON R. BRANZBURG & BRIAN T. CROWLEY<br>260 S. BROAD STREET<br>PHILADELPHIA, PA  19102 | KNAPP CHEVROLET<br>815 HOUSTON AVENUE<br>HOUSTON, TX  77007 | KOHRMAN JACKSON & KRANTZ, PLL<br>ATT: JAMES W. EHRMAN, ESQ.<br>ONE CLEVELAND CENTER, 20TH FLOOR<br>1375 EAST NINTH STREET<br>CLEVELAND, OH  44114 |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C.<br>ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS<br>400 RENAISSANCE CENTER, SUITE 3400<br>DETROIT, MI  48243 | KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN: THOMAS MOERS MAYER, AMY CATON, ADAM ROGOFF & GREGORY PLOTKO<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | KUPELIAN ORMOND & MAGY, P.C.<br>ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL<br>25800 NORTHWESTERN HIGHWAY, SUITE 950<br>SOUTHFILED, MI  48075 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.<br>ATTN: ADAM D. BRUSKI, ESQ.<br>916 WASHINGTON AVENUE, SUITE 309<br>BAY CITY, MI  48708 | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.<br>ATTN: SUSAN M. COOK, ESQ.<br>916 WASHINGTON AVENUE, SUITE 309<br>BAY CITY, MI  48708 | LATHAM & WATKINS LLP<br>ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG<br>885 THIRD AVENUE, SUITE 1000<br>NEW YORK, NY  10022 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA<br>ATT: GABRIEL DEL VIRGINIA, ESQ.<br>488 MADISON AVE<br>NEW YORK, NY  10022 | LAW OFFICES OF ROBERT E. LUNA, P.C.<br>ATT: ANDREA SHEEHAN, ESQ.<br>4411 N. CENTRAL EXPRESSWAY<br>DALLAS, TX  75205 | LAWRENCE JAY KRAINES, ESQ.<br>14235 DICKENS STREET,  SUITE 4<br>SHERMAN OAKS, CA  91423 |
| LECLAIRRYAN P.C<br>ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS<br>830 THIRD AVENUE, 5TH FLOOR<br>NEW YORK, NY  10022 | LEVY RATNER P.C.<br>ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP<br>80 EIGHTH AVENUE, 8TH FLOOR<br>NEW YORK, NY  10011 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATT: ELIZABETH WELLER, ESQ.<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX  75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ATT: JOHN P. DILLMAN, ESQ.<br>STATE OF TEXAS TAXING AUTHORITIES<br>POST OFFICE BOX 3064<br>HOUSTON, TX  77253 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ATTN: DIANE W. SANDERS, ESQ.<br>2700 VIA FORTUNA DRIVE, SUITE 400<br>P.O. BOX 17428<br>AUSTIN, TX  78760 | LOCKE LORD BISSELL & LIDDELL LLP<br>ATT: KEVIN J. WALSH, ESQ.<br>3 WORLD FINANCIAL CTR FL 20<br>NEW YORK, NY  10281 |

| | | |
|---|---|---|
| LOCKE LORD BISSELL & LIDDELL LLP<br>ATT: TIMOTHY S. MCFADDEN, ESQ.<br>111 SOUTH WACKER DRIVE<br>CHICAGO, IL  60606 | LOWENSTEIN SANDLER PC<br>ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10022 | LOWENSTEIN SANDLER PC<br>ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ  07068 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.<br>ATTN: KATHLEEN H. KLAUS, ESQ.<br>28400 NORTHWESTERN HWY., 3RD FLOOR<br>SOUTHFIELD, MI  48034 | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.<br>ATTN: MICHAEL S. LIEB, ESQ.<br>28400 NORTHWESTERN HWY., 3RD FLOOR<br>SOUTHFIELD, MI  48034 | MADISON COUNTY, TAX COLLECTOR<br>ATT: LYNDA HALL<br>MADISON COUNTY COURT HOUSE  100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL  35801 |
| MATTA BLAIR, PLC<br>ATT: STEVEN A. MATTA, ESQ.<br>4145 DUBLIN DRIVE, SUITE 100<br>BLOOMFIELD HILLS, MI  48302 | MAZZEO SONG & BRADHAM LLP<br>ATTN: DAVID H. HARTHEIMER, ESQ.<br>708 THIRD AVENUE, 19TH FLOOR<br>NEW YORK, NY  10017 | MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.<br>ATTN: KIMBERLY A. BRENNAN, ESQ.<br>101 WEST PROSPECT AVENUE, SUITE 1800<br>CLEVELAND, OH  44115 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.<br>ATTN: ROBERT R. KRACHT, ESQ.<br>101 WEST PROSPECT AVENUE, SUITE 1800<br>CLEVELAND, OH  44115 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C.<br>ATT: MICHAEL REED, ESQ.<br>P.O. BOX 1269<br>ROUND ROCK, TX  78680 | MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O.<br>ATTN: JANICE M. WOOLLEY, ESQ.<br>NS-2200 WILLIS MILLER WI  11404 W. DODGE ROAD, SUITE 500<br>OMAHA, NE  68154 |
| MCKENNA LONG & ALDRIDGE LLP<br>ATT: CHARLES E. DORKEY III<br>230 PARK AVENUE, SUITE 1700<br>NEW YORK, NY  10169 | MCKENNA LONG & ALDRIDGE LLP<br>ATT: CHRISTOPHER F. GRAHAM, ESQ.<br>230 PARK AVENUE STE 1700<br>NEW YORK, NY  10169 | MCKENNA LONG & ALDRIDGE LLP<br>ATT: JESSICA H. MAYES, ESQ.<br>230 PARK AVENUE, SUITE 1700<br>NEW YORK, NY  10169 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.<br>ATT: JACOB F. LAMME, ESQ.<br>677 BROADWAY<br>ALBANY, NY  12207 | MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.<br>ATT: JOHN J. PRIVITERA, ESQ.<br>677 BROADWAY<br>ALBANY, NY  12207 | MELTZER, PURTILL & STELLE, LLC<br>ATT: FORREST B. LAMMIMAN<br>300 SOUTH WACKER DRIVE, SUITE 3500<br>CHICAGO, IL  60606 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C.<br>ATT: EDWARD J. LOBELLO, ESQ.<br>1350 BROADWAY, SUITE 501  P.O. BOX 822<br>NEW YORK, NY  10018 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C.<br>ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO<br>990 STEWART AVENUE, SUITE 300<br>GARDEN CITY, NY  11530 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C.<br>ATT: HANAN B. KOLKO, ESQ.<br>1350 BROADWAY, SUITE 501  P.O. BOX 822<br>NEW YORK, NY  10018 |
| MICHAEL A. COX, ATTY GENERAL<br>KATHLLEN A. GARDINER, ASST. ATTY GENERAL  JULIUS O. CURLING, ASST. ATTY GENERAL<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI  48202 | MICHAEL S. HOLMES, P.C.<br>ATT: MICHAEL S. HOLMES, ESQ.<br>8100 WASHINGTON AVENUE, SUITE 120<br>HOUSTON, TX  77007 | MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION<br>ATTN: CELESTE R. GILL, ASST ATTY GEN<br>525 W. OTTAWA, 6TH FLOOR,<br>G. MENNE WILLIAMS BUILDING<br>P.O. BOX 30755 |
| MICHIGAN FUNDS ADMINISTRATION<br>7201 W. SAGINAW HWY, STE 110<br>LANSING, MI  48917 | MICHIGAN WORKERS' COMPENSATION AGENCY<br>7150 HARRIS DR.<br>DIMONDALE, MI  48821 | MICHIGAN WORKERS' COMPENSATION AGENCY<br>7150 HARRIS DRIVE  PO BOX 30016<br>LANSING, MI  48909 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC.<br>ATT: MICHAEL E. BARNARD, PRESIDENT<br>616 THAYER ROAD<br>FAIRPORT, NY  14450 | MILBANK, TWEED, HADLEY & MCCLOY LLP<br>ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ.<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005 | MILLER JOHNSON<br>ATT THOMAS P. SARB, ESQ<br>250 MONROE AVE., STE 800<br>GRAND RAPIDS, MI  49501 |

| | | |
|---|---|---|
| MILLER JOHNSON<br>ATTN: ROBERT D. WOLFORD, ESQ.<br>250 MONROE AVENUE, N.W., SUITE 800<br>P.O. BOX 306<br>GRAND RAPIDS, MI  49501 | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.<br>ATT: DONALD J. HUTCHINSON, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE 2500<br>DETROIT, MI  48226 | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.<br>ATT: SUSAN I. ROBBINS, ESQ.<br>500 FIFTH AVENUE, SUITE 1815<br>NEW YORK, NY  10110 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.<br>ATT: TIMOTHY A. FUSCO, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE 2500<br>DETROIT, MI  48226 | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.<br>ATTN: MARC N. SWANSON, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE 2500<br>DETROIT, MI  48226 | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C.<br>ATT: PAUL J. RICOTTA, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON, MA  02111 |
| MISSOURI DEPARTMENT OF REVENUE<br>ATT: STEVEN A. GINTHER, ESQ.<br>BANKRUPTCY UNIT  P.O. BOX 475<br>JEFFERSON CITY, MO  65105 | MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP.<br>ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.  123 SOUTH BROAD STREET<br>PHILADELPHIA, PA  19109 | MOORE & VAN ALLEN PLLC<br>ATT: CYNTHIA JORDAN LOWERY, ESQ.<br>40 CALHOUN STREET, SUITE 300  POST OFFICE BOX 22828<br>CHARLESTON, SC  29413 |
| MORGAN, LEWIS & BOCKIUS LLP<br>ATTN:  ANDREW D GOTTFRIED, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY  10178 | MORGAN, LEWIS & BOCKIUS LLP<br>ATTN:  RICHARD S. TODER, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY  10178 | MORGAN, LEWIS & BOCKIUS LLP<br>ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS<br>101 PARK AVENUE<br>NEW YORK, NY  10178 |
| MORGAN, LEWIS & BOCKIUS LLP<br>ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS<br>1701 MARKET STREET<br>PHILADELPHIA, PA  19103 | MORRISON COHEN LLP<br>ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS<br>909 THIRD AVENUE<br>NEW YORK, NY  10022 | MOTLEY RICE LLC<br>ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS<br>28 BRIDGESIDE BLVD.<br>MT. PLEASANT, SC  29464 |
| MOTORS LIQUIDATION COMPANY<br>ATTN: LAWRENCE S. BUONOMO, ESQ.<br>300 RENAISSANCE CENTER<br>DETROIT, MI  48265 | MOTORS LIQUIDATION COMPANY<br>ATTN: TED STENGER<br>FKA GENERAL MOTORS CORP  300 RENAISSANCE CENTER<br>DETROIT, MI  48265 | MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C.<br>ATT: COLLEEN E. MCMANUS, ESQ.<br>191 NORTH WACKER DRIVE, SUITE 1800<br>CHICAGO, IL  60606 |
| MUNSCH HARDT KOPF & HARR, P.C.<br>ATT: MARY W. KOKS<br>700 LOUISIANA, SUITE 4600<br>HOUSTON, TX  77002 | MUNSCH HARDT KOPF & HARR, P.C.<br>ATT: RAYMOND J. URBANIK, ESQ.<br>3800 LINCOLN PLAZA  500 N. AKARD STREET<br>DALLAS, TX  75201 | MYERS & FULLER, P.A.<br>ATT: RICHARD SOX, ESQ.<br>2822 REMINGTON GREEN CIRCLE<br>TALLAHASSEE, FL  32308 |
| N.W. BERNSTEIN & ASSOCIATES, LLC<br>ATT: NORMAN W. BERNSTEIN, ESQ.<br>800 WESTCHESTER AVENUE, SUITE 319 NORTH<br>RYE BROOK, NY  10573 | NAHINS & GOIDEL, P.C.<br>ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS<br>377 BROADWAY<br>NEW YORK, NY  10013 | NARMCO GROUP<br>ATTN: GARY KELLY<br>2575 AIRPORT ROAD<br>WINDSOR, ONTARIO N8W 1Z4 CANADA |
| NELSON MULLINS RILEY & SCARBOROUGH LLP<br>ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE, ESQS<br>1320 MAIN STREET, 17TH FLOOR  POST OFFICE BOX 11070<br>COLUMBIA, SC  29201 | NELSON MULLINS RILEY & SCARBOROUGH LLP<br>ATT: PETER J. HALEY, ESQ.<br>200 CLARENDON ST  FL 35<br>BOSTON, MA  02116 | NEW YORK CITY DEPT. OF FINANCE<br>ATTN: LEGAL AFFAIRS - DEVORA COHN<br>345 ADAMS ST- 3RD FLOOR<br>BROOKLYN, NY  11201 |
| NEW YORK STATE DEPARTMENT OF LAW<br>ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL<br>ENVIRONMENTAL PROTECTION BUREAU  THE CAPITOL<br>ALBANY, NY  12224 | NEW YORK STATE DEPARTMENT OF LAW<br>ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL<br>ENVIRONMENTAL PROTECTION BUREAU  THE CAPITOL<br>ALBANY, NY  12224 | NEW YORK STATE DEPT TAXATION & FINANCE<br>ATTN: BANKRUPTCY/SPECIAL PROC. SECT.<br>PO BOX 5300<br>ALBANY, NY  12205 |

| | | |
|---|---|---|
| NORTH AMERICA TONNAGE LINDE, INC.<br>ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR<br>575 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA<br>ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL<br>21 S. 12TH STREET, 3RD FLOOR<br>PHILADELPHIA, PA  19107 | OFFICE OF THE ATTORNEY GENERAL<br>ANDREW M. CUOMO  120 BROADWAY<br>NEW YORK, NY  10271 |
| OFFICE OF THE OHIO ATTORNEY GENERAL<br>ATT: LUCAS WARD, ESQ.<br>150 EAST GAY STREET, 21ST FLOOR<br>COLUMBUS, OH  43215 | OFFICE OF THE UNITED STATES TRUSTEE<br>DIANA G ADAMS<br>33 WHITEHALL STREET<br>NEW YORK, NY  10004 | OFFICE OF WESTCHESTER COUNTY ATTY<br>ATT: MELISSA-JEAN ROTINI, ESQ.<br>148 MARTINE AVENUE, 6TH FLOOR<br>WHITE PLAINS, NY  10601 |
| OHIO ATTORNEY GENERAL<br>ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION  30 E. BROAD STREET, 25TH FLOOR<br>COLUMBUS, OH  43215 | ORNELAS, CASTILLO & ORNELAS, PLLC<br>ATT: S. ORNELAS & M. CASTILLO JR.<br>401 EAST HILLSIDE RD., 2ND FLOOR<br>LAREDO, TX  78041 | ORRICK HERRINGTON & SUTCLIFF LLP<br>ATTN: RICHARD H WYRON, ESQ.<br>COLUMBIA CENTER  1152 15TH STREET, N.W<br>WASHINGTON, DC  20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP<br>ATTN: ROGER FRANKEL, ESQ<br>COLUMBIA CENTER<br>1152 15TH STREET, N.W<br>WASHINGTON, DC  20005 | ORRICK HERRINGTON & SUTCLIFFE LLP<br>ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY  10103 | ORRICK, HERRINGTON & SUTCLIFFE LLP<br>ATTN: JOHN ANSBRO & COURTNEY M. ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY  10103 |
| ORUM & ROTH, LLC<br>ATTN: MARK D. ROTH, ESQ.<br>53 WEST JACKSON BOULEVARD<br>CHICAGO, IL  60604 | OSLER, HOSKIN & HARCOURT LLP<br>ATTN: TRACY C SANDLER, ESQ.<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE, SUITE 6100<br>TORONTO ONTARIO M5X 1B8<br>CANADA<br>, | OTTERBOURG STEINDLER HOUSTON & ROSEN PC<br>ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ.<br>230 PARK AVENUE<br>NEW YORK, NY  10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.<br>ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & STEVEN B. SOLL, ESQS.  230 PARK AVENUE<br>NEW YORK, NY  10169 | P. RICHARD HARTLEY<br>415 E. COMMERCE STREET, SUITE 101<br>POST OFFICE BOX 583<br>GREENVILLE, AL  36037 | PADDOCK CHEVROLET, INC.<br>ATT: DUANE PADDOCK, PRESIDENT<br>3232 DELAWARE AVENUE<br>KENMORE, NY  14217 |
| PARKER POE ADAMS & BERNSTEIN LLP<br>ATTN: KIAH T. FORD IV, ESQ.<br>THREE WACHOVIA CENTER  401 S. TRYON STREET, SUITE 3000<br>CHARLOTTE, NC  28202 | PATTON BOGGS LLP<br>ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA IACHAN<br>1185 AVENUE OF THE AMERICAS, 30TH FL<br>NEW YORK, NY  10036 | PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>ANDREW N. ROSENBERG, ESQ.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>ATT: HARVEY A. STRICKON, ESQ.<br>75 EAST 55TH STREET<br>NEW YORK, NY  10022 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, RALPH L LANDY, MICHAEL A. MARICCO, ESQS.<br>1200 K STREET, NW<br>WASHINGTON, DC  20005-4026 |
| PENSKE AUTO GROUP<br>18600 SOUTH HAWTHORNE BOULEVARD<br>TORRANCE, CA  90504 | PEPPER HAMILTON LLP<br>ATT: EDWARD C. TOOLE & LINDA J. CASEY<br>3000 TWO LOGAN SQUARE<br>EIGHTEENTH AND ARCH STREETS<br>PHILADELPHIA, PA  19103 | PEPPER HAMILTON LLP<br>ATT: HENRY J. JAFFE & JAMES C. CARIGNAN<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET STREET, P.O. BOX 1709<br>WILMINGTON, DE  19899 |

| | | |
|---|---|---|
| PEPPER-HAMILTON LLP<br>ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP<br>100 RENAISSANCE CENTER, SUITE 3600<br>DETROIT, MI 48243 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>ATT: ELIZABETH BANDA<br>P.O. BOX 13430<br>ARLINGTON, TX 76094 | PHILIP MORRIS USA<br>ATT: JOY TANNER<br>615 MAURY STREET<br>RICHMOND, VA 23224 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP<br>ATT: RICHARD L. EPLING & ERICA E. CARRIG<br>1540 BROADWAY<br>NEW YORK, NY 10036 | PILLSBURY WINTHROP SHAW PITTMAN LLP<br>ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG<br>1540 BROADWAY<br>NEW YORK, NY 10036 | PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP<br>ATT: TERESA SADUTTO-CARLEY, ESQ.<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 |
| PLUNKETT COONEY<br>ATT: DAVID A. LERNER, ESQ.<br>38505 WOODWARD AVENUE, SUITE 2000<br>BLOOMFIELD HILLS, MI 48304 | PLUNKETT COONEY<br>ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING<br>38505 WOODWARD AVENUE, SUITE 2000<br>BLOOMFIELD HILLS, MI 48304 | PORZIO BROMBERG & NEWMAN P.C.<br>ATT: JOHN MAIRO & ROBERT SCHECHTER<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ 07962 |
| POTTER ANDERSON & CORROON LLP<br>ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS.<br>HERCULES PLAZA, 6TH FLOOR<br>1313 NORTH MARKET STREET P.O. BOX 951<br>WILMINGTON, DE 19801 | PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.<br>ATT: SARA J. GEENEN, ESQ.<br>1555 N. RIVERCENTER DRIVE, SUITE 202<br>P.O. BOX 12993<br>MILWAUKEE, WI 53212 | PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.<br>ATTN: FREDERICK PERILLO<br>1555 N. RIVERCENTER DRIVE, SUITE 202<br>P.O. BOX 12993<br>MILWAUKEE, WI 53212 |
| PRONSKE & PATEL, P.C.<br>ATT: RAKHEE V. PATEL, ESQ.<br>2200 ROSS AVENUE, SUITE 5350<br>DALLAS, TX 75201 | PROSKAUER ROSE LLP<br>ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ<br>1585 BROADWAY<br>NEW YORK, NY 10036 | PYEONG HWA AUTOMOTIVE CO., LTD.<br>1032 DAECHEON-DONG<br>DALSEO-GU DAEGU 704 801<br>SOUTH KOREA, |
| QUARLES & BRADY LLP<br>ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST<br>300 NORTH LASALLE STREET, SUITE 4000<br>CHICAGO, IL 60654 | R. ELPING, K. DINE & E. CARRIG<br>1540 BROADWAY<br>NEW YORK, NY 11036 | RABINOWITZ, LUBETKIN & TULLY, L.L.C.<br>ATTN: JONATHAN I. RABINOWITZ, ESQ.<br>293 EISENHOWER PARKWAY, SUITE 100<br>LIVINGSTON, NJ 07039 |
| RADHA R. M NARUMANCHI<br>657 MIDDLETON AVENUE<br>NEW HAVEN, CT 06513 | RAY QUINNEY & NEBEKER P.C.<br>ATT: STEPHEN C. TINGEY<br>36 SOUTH STATE STREET, SUITE 1400<br>P.O. BOX 45385<br>SALT LAKE CITY, UT 84145 | RAYTHEON PROFESSIONAL SERVICES LLC<br>12160 SUNRISE VALLEY DRIVE<br>RESTON, VA 20191 |
| REED SMITH LLP<br>ATT ERIC A. SCHAFFER, ESQ.<br>435 SIXTH AVE.<br>PITTSBURGH, PA 15219 | REED SMITH LLP<br>ATT: KURT F. GWYNNE, ESQ.<br>1201 MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | REID AND REIGE, P.C.<br>ATT: CAROL A. FELICETTA, ESQ.<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 |
| RHOADES MCKEE<br>ATTN: TERRY L. ZABEL, ESQ.<br>161 OTTAWA AVENUE, NW, SUITE 600<br>GRAND RAPIDS, MI 49503 | RICHARD M. ALLEN, ESQ<br>223 EGREMONT PLAIN RD, PMB 108<br>NORTH EGREMONT, MA 01252 | RICHARD W. MARTINEZ, APLC<br>ATT: RICHARD W. MARTINEZ, ESQ.<br>228 ST. CHARLES AVENUE, SUITE 1310<br>NEW ORLEANS, LA 70130 |
| RICHARDS KIBBE & ORBE LLP<br>ATT: MICHAEL FRIEDMAN & KEITH SAMBUR<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | RIDDELL WILLIAMS P.S.<br>ATT: JOSEPH E. SHICKICH, ESQ.<br>1001 - 4TH AVENUE, SUITE 4500<br>SEATTLE, WA 98154 | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP<br>ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ<br>500 FIFTH AVENUE, SUITE 4920<br>NEW YORK, NY 10110 |

| | | |
|---|---|---|
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP<br>ATT: J. ALEX KRESS &<br>KEVIN J. LARNER, ESQ.<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN, NJ  07962 | RK CHEVROLET/RK AUTO GROUP<br>2661 VIRGINIA BEACH BOULEVARD<br>VIRGINIA BEACH, VA  23451 | ROBERT BOSCH LLC<br>ATTN: JUDITH LOWITZ ADLER, ESQ.<br>ASSISTANT GENERAL COUNSEL<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI  48331 |
| ROBERT T. SMITH, ESQ.<br>1451 EAST LINCOLN AVENUE<br>MADISON HEIGHTS, MI  48071 | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.<br>ATT: RUSSELL P. MCRORY, ESQ.<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10105 | ROBINSON WATERS & O'DORISIO, P.C.<br>ATT: ANTHONY L. LEFFERT, ESQ.<br>1099 18TH STREET, SUITE 2600<br>DENVER, CO  80202 |
| ROPERS MAJESKI KOHN & BENTLEY<br>ATT: N. KATHLEEN STRICKLAND<br>201 SPEAR STREET, SUITE 1000<br>SAN FRANCISCO, NY  94105 | SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS<br>230 PARK AVENUE<br>NEW YORK, NY  10169 | SATURN OF ROCHESTER, INC.<br>ATT: DAVID P. STOETZEL<br>770 PANORAMA TRAIL SOUTH<br>P.O. BOX 25427<br>ROCHESTER, NY  14625 |
| SAUL EWING LLP<br>ATT: ADAM H. ISENBERG, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA  19102 | SAUL EWING LLP<br>ATT: JEFFREY C. HAMPTON, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA  19102 | SAUL EWING LLP<br>ATTN: TERESA K.D. CURRIER, ESQ.<br>222 DELAWARE AVENUE, SUITE 1200<br>P.O. BOX 1266<br>WILMINGTON, DE  19899 |
| SCHAFER AND WEINER, PLLC<br>ATT: RYAN D. HEILMAN, ESQ.<br>40950 WOODWARD AVENUE, SUITE 100<br>BLOOMFIELD HILLS, MI  48304 | SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATT: BARRY E. BRESSLER, ESQ.<br>1600 MARKET STREET, SUITE 3600<br>PHILADELPHIA, PA  19103 | SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATT: BENJAMIN P. DEUTSCH, ESQ.<br>140 BROADWAY, SUITE 3100<br>NEW YORK, NY  10005 |
| SCHOENL KEVIN M<br>SCHOENL, CONNIE  20 JADE CREEK DR<br>HILTON, NY  14468 | SCHULTE ROTH & ZABEL LLP<br>ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.<br>PARTNERS II, LP  919 THIRD AVENUE<br>NEW YORK, NY  10022 | SECURITIES AND EXCHANGE COMMISSION<br>ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL<br>100 F STREET, ND<br>WASHINGTON, DC  20549 |
| SECURITIES AND EXCHANGE COMMISSION<br>ATTN: MARK SCHONFELD, REGIONAL DIRECTOR<br>3 WORLD FINANCIAL CENTER  SUITE 400<br>NEW YORK, NY  10281 | SEYBURN, KAHN, GINN, BESS & SERLIN P.C.<br>ATT: DAVID T. LIN, ESQ.<br>GREAT LAKES COMPANY<br>2000 TOWN CENTER, SUITE 1500<br>SOUTHFIELD, MI  48075 | SEYBURN, KAHN, GINN, BESS & SERLIN, P.C.<br>ATT: LESLIE STEIN, ESQ.<br>GREAT LAKES COMPANY<br>2000 TOWN CENTER, SUITE 1500<br>SOUTHFIELD, MI  48075 |
| SHAPE CORP.<br>ATTN: BUDD BRINK<br>1900 HAYES STREET<br>GRAND HAVEN, MI  49417 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>ATT: BRIAN L. SHAW, ESQ.<br>321 N. CLARK STREET, SUITE 800<br>CHICAGO, IL  60654 | SHEARMAN & STERLING LLP<br>ATTN: FREDRIC SOSNICK &<br>JILL FRIZZLEY, ESQS<br>599 LEXINGTON AVENUE<br>NEW YORK, NY  10022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE<br>30 ROCFEFELLER PLAZA, 24TH FLOOR<br>NEW YORK, NY  10112 | SHINN FU CORPORATION<br>C/O ARTHUR A. CHAYKIN, ESQ.<br>10939 N. POMONA AVE.<br>KANSAS CITY, MO  64153 | SIDLEY AUSTIN LLP<br>ATTN: KENNETH P. KANSA, ESQ.<br>ONE SOUTH DEARBORN<br>CHICAGO, IL  60603 |
| SILVERMAN & MORRIS, P.L.L.C.<br>ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS<br>7115 ORCHARD LAKE ROAD, SUITE 500<br>WEST BLOOMFIELD, MI  48322 | SILVERMANACAMPORA LLP<br>ATT: ADAM L. ROSEN, ESQ.<br>DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL<br>100 JERICHO QUADRANGLE, SUITE 300<br>JERICHO, NY  11753 | SIMPSON THACHER & BARTLETT LLP<br>ATTN: DAVID J. MACK, ESQ.<br>425 LEXINGTON AVENUE<br>NEW YORK, NY  10017 |

| | | |
|---|---|---|
| SIMPSON THACHER & BARTLETT LLP<br>ATTN: PETER V. PANTALEO, ESQ.<br>425 LEXINGTON AVENUE<br>NEW YORK, NY  10017 | SINGER & LEVICK P.C.<br>ATT: LARRY A. LEVICK, ESQ.;<br>MICHELLE E. SHIRRO<br>16200 ADDISON ROAD, SUITE 140<br>ADDISON, TX  75001 | SKADDEN, ARPS, SLATE, MEAGHER &<br>FLOM LLP<br>ATT: KAYALYN A. MARAFIOTI &<br>GREGORY W. FOX, ESQ.<br>FOUR TIMES SQUARE<br>NEW YORK, NY  10036 |
| SKADDEN, ARPS, SLATE, MEAGHER &<br>FLOM LLP<br>ATTN: JOHN WM. BUTLER, JR., ESQ.<br>ATTN:  RON W MEISLER, ESQ.  155 N.<br>WACKER DRIVE, SUITE 2700<br>CHICAGO, IL  60606 | SMITH & PARTNERS<br>ATT: NICOLE B. BOEHLER<br>HERRENBERGER STRASSE 12<br>71032 BOEBLINGEN<br>GERMANY<br>, | SQUIRE, SANDERS & DEMPSEY, L.L.P.<br>ATTN: G. CHRISTOPHER MEYER, ESQ.<br>4900 KEY TOWER  127 PUBLIC SQUARE<br>CLEVELAND, OH  44114 |
| STAHL COWEN CROWLEY ADDIS LLC<br>ATT: TRENT P. CORNELL, ESQ.<br>55 WEST MONROE STREET, SUITE 1200<br>CHICAGO, IL  60603 | STARK REAGAN<br>ATTN: J. CHRISTOPHER CALDWELL,<br>ESQ.<br>1111 W. LONG LAKE ROAD, SUITE 202<br>TROY, MI  48098 | STEMBER FEINSTEIN DOYLE & PAYNE,<br>LLC<br>ATT: WILLIAM PAYNE, J. STEMBER, E.<br>DOYLE, S. PINCUS, P. EWING, J. HURT<br>429 FORBES AVENUE  ALLEGHENY<br>BUILDING STE 1705<br>PITTSBURGH, PA  15219 |
| STEMBER FEINSTEIN DOYLE AND<br>PAYNE LLC<br>ELLEN M DOYLE, ESQ. & JOEL HURT,<br>ESQ. & PAMINA EWING, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING  STE 1705<br>PITTSBURGH, PA  15219 | STEMBER FEINSTEIN DOYLE AND<br>PAYNE LLC<br>JOHN STEMBER, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING  STE 1705<br>PITTSBURGH, PA  15219 | STEMBER FEINSTEIN DOYLE AND<br>PAYNE LLC<br>STEPHEN M. PINCUS, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING  STE 1705<br>PITTSBURGH, PA  15219 |
| STEPHEN H. GROSS, ESQ.<br>35 OLD SPORT HILL ROAD<br>EASTON, CT  06612 | STEVENSON & BULLOCK PLC<br>ATTN: CHARLES D. BULLOCK, ESQ.<br>29200 SOUTHFIELD ROAD, SUITE 210<br>SOUTHFIELD, MI  48076 | STEVENSON & BULLOCK PLC<br>ATTN: SONYA N. GOLL, ESQ.<br>29200 SOUTHFIELD ROAD, SUITE 210<br>SOUTHFIELD, MI  48076 |
| STITES & HARBISON PLLC<br>ATT: ROBERT C. GOODRICH JR  &<br>MADISON L. MARTIN<br>401 CHURCH STREET, SUITE 800<br>NASHVILLE, TN  37219 | STITES & HARBISON, PLLC<br>ATT: BRIAN H. MELDRUM, ESQ.<br>400 W. MARKET STREET, SUITE 1600<br>LOUISVILLE, KY  40202 | STREUSAND & LANDON, LLP<br>ATTN: SABRINA L. STREUSAND, ESQ.<br>515 CONGRESS STREET, STE 2523<br>AUSTIN, TX  78701 |
| STROBL & SHARP, P.C.<br>ATTN: LYNN M. BRIMER &<br>MEREDITH M. MCKINZIE<br>300 E. LONG LAKE ROAD, SUITE 200<br>BLOOMFIELD HILLS, MI  48304 | STUTZMAN, BROMBERG, ESSERMAN &<br>PLIFKA P.C.<br>ATT: SANDER  ESSERMAN, PETER<br>D'APICE, JO HARTWICK, JACOB<br>NEWTON<br>2323 BRYAN STREET, SUITE 220<br>DALLAS, TX  75201 | SULLIVAN, WARD, ASHER & PATTON,<br>P.C.<br>ATTN: DAVID J. SELWOCKI, ESQ.<br>1000 MACCABEES CENTER  25800<br>NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI  48037 |
| TEAM CHEVROLET, INC.<br>ATT: THOMAS STEIGERWALD, VP<br>ROUTE 16<br>OLEAN, NY  14760 | TEITELBAUM & BASKIN, LLP<br>ATT: KENNETH M. LEWIS &<br>JAY TEITELBAUM<br>3 BARKER AVENUE, THIRD FLOOR<br>WHITE PLAINS, NY  10601 | TENNESSEE ATTORNEY GENERAL'S<br>OFFICE<br>ATT: ROBERT COOPER &<br>MARVIN CLEMENTS<br>BANKRUPTCY DIVISION  PO BOX 20207<br>NASHVILLE, TN  37202 |
| THE CHURCH OF THE GOOD NEWS<br>1599 COLUMBUS AVENUE<br>BOSTON, MA  02119 | THE GARDEN CITY GROUP INC<br>ATTN: KEN FREDA<br>105 MAXESS ROAD<br>MELVILLE, NY  11747 | THE TEXAS ATTORNEY GENERAL'S<br>OFFICE<br>ATTN: J. CASEY ROY, ASST. ATTORNEY<br>GENERAL<br>BANKRUPTCY & COLLECTIONS<br>DIVISION  P.O. BOX 12548, MC-008<br>AUSTIN, TX  78711 |
| THE UNIVERSITY OF MICHIGAN<br>OFFICE OF THE V P AND GENERAL<br>COUNSEL<br>ATT: DEBRA A. KOWICH, ESQ.<br>503 THOMPSON STREET, ROOM 5048<br>ANN ARBOR, MI  48109 | THE VALLEY CADILLAC CORPORATION<br>ATT: EDWARD T. MEAGHAR, JR.,<br>PRESIDENT<br>3100 WINTON ROAD SOUTH<br>ROCHESTER, NY  14623 | THOMPSON COBURN LLP<br>ATTN: ROBERT H. BROWNLEE, ESQ.<br>ONE U.S. BANK PLAZA, SUITE 2600<br>ST. LOUIS, MO  63101 |

| | | |
|---|---|---|
| TIPOTEX CHEVROLET, INC.<br>1600 N. EXPRESSWAY 77/83<br>BROWNSVILLE, TX  78521 | TORRES EDWARD ZUNIGA<br>BERMUDEZ, GENOVEVA<br>C/O COHEN & ASSOCIATES<br>8710 E VISTA BONITA DRIVE<br>SCOTTSDALE, AZ  85255 | TORYS LLP<br>ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS<br>237 PARK AVENUE<br>NEW YORK, NY  10017 |
| TOYOTA BOSHOKU AMERICA, INC.<br>28000 WEST PARK DRIVE<br>NOVI, MI  48377 | TOYOTA MOTOR SALES U.S.A, INC.<br>ATT: TOBIN LIPPERT<br>19001 SOUTH WESTERN AVE, HQ12<br>TORRANCE, CA  90509 | TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C.<br>ATT: SAM DELLA FERA, JR., ESQ.<br>347 MT. PLEASANT AVENUE, SUITE 300<br>WEST ORANGE, NJ  07052 |
| TROUTMAN SANDERS LLP<br>ATT: BRETT D. GOODMAN, ESQ.<br>THE CHRYSLER BUILDING<br>405 LEXINGTON AVENUE<br>NEW YORK, NY  10174 | TROUTMAN SANDERS LLP<br>ATT: JEFFREY W. KELLEY, ESQ.<br>600 PEACHTREE STREET, NE SUITE 5200<br>ATLANTA, GA  30308 | TRW AUTOMOTIVE U.S. LLC<br>12001 TECH CENTER DRIVE<br>LIVONIA, MI  48150 |
| U.S. TREASURY<br>ATTN: JOSEPH SAMARIAS, ESQ.<br>1500 PENNSYLVANIA AVENUE NW<br>ROOM 2312<br>WASHINGTON, DC  20220 | UNION PACIFIC RAILROAD COMPANY<br>ATTN: MARY ANN KILGORE, ESQ.<br>1400 DOUGLAS STREET, STOP 1580<br>OMAHA, NE  68179 | UNITED STATES ATTORNEY<br>ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, ESQS.<br>86 CHAMBERS STREET, 3RD FLOOR<br>NEW YORK, NY  10007 |
| UNITED STATES ATTORNEY'S OFFICE<br>ATTN: CLAIMS UNIT - ROOM 417<br>ONE ST. ANDREWS PLAZA<br>NEW YORK, NY  10007 | UNITED STATES BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF NEW YORK<br>THE HONORABLE ROBERT E GERBER<br>ONE BOWLING GREEN<br>NEW YORK, NY  10004 | UNITED STATES DEPT. OF JUSTICE<br>ATTN: ANTI-TRUST DIVISION<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC  20530 |
| UNITED STATES DEPT. OF JUSTICE<br>ATTN: ERIC H. HOLDER, JR., ATTY GEN<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC  20530 | UNITED STEELWORKERS<br>ATT: DAVID R. JURY, ESQ.<br>FIVE GATEWAY CENTER, SUITE 807<br>PITTSBURGH, PA  15222 | VEDDER PRICE<br>MICHAEL EDELMAN, ESQ.<br>1633 BROADWAY  47TH FLOOR<br>NEW YORK, NY  10019 |
| VEDDER PRICE P.C.<br>ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN ZAVALKOFF-BABEJ<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY  10019 | VENABLE LLP<br>ATTN: LAWRENCE A. KATZ, ESQ.<br>8010 TOWERS CRESCENT DRIVE, SUITE 300<br>VIENNA, VA  22182 | VINSON & ELKINS L.L.P.<br>ATT: RONALD L. ORAN, ESQ.<br>666 FIFTH AVENUE, 26TH FLOOR<br>NEW YORK, NY  10103 |
| VORYS, SATER, SEYMOUR AND PEASE LLP<br>ATTN: TIFFANY STRELOW COBB, ESQ.<br>52 EAST GAY STREET<br>COLUMBUS, OH  43215 | WARNER NORCROSS & JUDD LLP<br>ATT: GORDON J. TOERING, ESQ.<br>900 FIFTH THIRD CENTER  111 LYON STREET, NW<br>GRAND RAPIDS, MI  49503 | WARNER NORCROSS & JUDD LLP<br>ATT: MICHAEL G. CRUSE<br>2000 TOWN CENTER, SUITE 2700<br>SOUTHFIELD, MI  48075 |
| WARNER NORCROSS & JUDD LLP<br>ATTN: STEPHEN B. GROW, ESQ.<br>900 FIFTH THIRD CENTER  111 LYON STREET, NW<br>GRAND RAPIDS, MI  49503 | WARREN, DRUGAN & BARROWS, P.C.<br>ATT: ROBERT L. BARROW, ESQ.<br>800 BROADWAY<br>SAN ANTONIO, TX  78215 | WEIL, GOTSHAL & MANGES LLP<br>ATTN: HARVEY R. MILLER, ESQ.<br>767 FIFTH AVE<br>NEW YORK, NY  10153 |
| WEIL, GOTSHAL & MANGES LLP<br>ATTN: JOSEPH H. SMOLINSKY, ESQ.<br>767 FIFTH AVE<br>NEW YORK, NY  10153 | WEIL, GOTSHAL & MANGES LLP<br>ATTN: STEPHEN KAROTKIN, ESQ.<br>767 FIFTH AVE<br>NEW YORK, NY  10153 | WHITE AND WILLIAMS LLP<br>ATTN: KAREL S. KARPE, ESQ.<br>ONE PENN PLAZA, SUITE 4110<br>NEW YORK, NY  10119 |

| | | |
|---|---|---|
| WILDMAN, HARROLD, ALLEN & DIXON<br>ATT: MICHAEL DOCKTERMAN,<br>JONATHAN YOUNG, RENE FRIEDMAN<br>DIGITAS, INC., PUBLICIS GROUPE<br>OPERATING DIV, LLC, ET AL<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO, IL  60606 | WILENTZ, GOLDMAN & SPITZER, P.A.<br>ATT: DEIRDRE WOULFE PACHECO, ESQ.<br>90 WOODBRIDGE CENTER DRIVE  SUITE 900, BOX 10<br>WOODBRIDGE, NJ  07095 | WILENTZ, GOLDMAN & SPITZER, P.A.<br>ATT: LETITIA ACCARRINO, ESQ.<br>90 WOODBRIDGE CENTER DRIVE  SUITE 900, BOX 10<br>WOODBRIDGE, NJ  07095 |
| WILLIAM T. GREEN, III, P.C.<br>ATT: WILLIAM T. GREEN III, ESQ.<br>11 GREENWAY PLAZA, SUITE 2820<br>HOUSTON, TX  77046 | WILMER CUTLER PICKERING HALE AND DORR LLP<br>ATT: DENNIS L. JENKINS, ESQ.<br>60 STATE STREET<br>BOSTON, MA  02109 | WILMER CUTLER PICKERING HALE AND DORR LLP<br>ATT: PHILIP D. ANKER &<br>MELANIE J. DRITZ, ESQS<br>399 PARK AVENUE<br>NEW YORK, NY  10022 |
| WINSTON & STRAWN LLP<br>ATTN: CAREY D. SCHREIBER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WINSTON & STRAWN LLP<br>ATTN: DAVID J. RICHARDSON, ESQ.<br>333 SOUTH GRAND AVENUE, 38TH FLOOR<br>LOS ANGELES, CA  90071 | WINSTON & STRAWN LLP<br>ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER<br>35 WEST WACKER DRIVE<br>CHICAGO, IL  60601 |
| WINSTON & STRAWN LLP<br>ATTN: STEVEN M. SCHWARTZ<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WM. DAVID COFFEY & ASSOCIATES<br>ATT: WM. DAVID COFFEY, III &<br>MARTIN ALANIZ<br>13810 FM 1826<br>AUSTIN, TX  78737 | WOLFSON BOLTON PLLC<br>ATT: SCOTT A. WOLFSON, ESQ.<br>3150 LIVERNOIS RD., SUITE 275<br>TROY, MI  48083 |
| WYLY-ROMMEL, PLLC<br>ATT: JIM WYLY<br>2311 MOORES LANE<br>TEXARKANA, TX  75503 | ZEICHNER ELLMAN & KRAUSE LLP<br>ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS<br>575 LEXINGTON AVENUE<br>NEW YORK, NY  10022 | ZEISLER & ZEISLER, P.C.<br>ATT: JAMES G. VERRILLO, ESQ.<br>P.O. BOX 3186<br>BRIDGEPORT, CT  06605 |