**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11 Case No.** |
| **MOTORS LIQUIDATION COMPANY,** *et al.*, | : | |
| f/k/a **General Motors Corp.,** *et al.* | : | **09-50026 (REG)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11 Case No.** |
| **REMEDIATION AND LIABILITY** | : | |
| **MANAGEMENT COMPANY, INC.** | : | **09-50029 (REG)** |
| | : | |
| Debtor. | : | |

------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11 Case No** |
| **ENVIRONMENTAL CORPORATE** | : | |
| **REMEDIATION COMPANY, INC.,** | : | **09-50030 (REG)** |
| | : | |
| Debtor. | : | |

------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss: |
| COUNTY OF SUFFOLK | ) |

I, Barbara Kelley Keane, being duly sworn, depose and state:

    1.    I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

    2.    On December 7, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case, I caused to be served true and correct copies of the

> **Notice Of Deadlines for Filing of Proofs of Claim (Including Claims Under Section 503(b)(9) of the Bankruptcy Code) (the "General Notice"),** a copy of which is annexed hereto as Exhibit "A", together with a customized **Proof of Claim** form

addressed to each of the individuals and entities in the service list attached hereto as Exhibit "B" (all parties listed in the Debtor's Schedules of Assets and Liabilities) by depositing same in sealed, postage paid envelopes at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

    3.    On December 7, also at the direction of Weil, Gotshal & Manges LLP, I caused to be served true and correct copies of the **General Notice** and a **Proof of Claim** form addressed to each of the individuals and entities in the service list attached hereto as Exhibit "C" (master service list and all parties who filed a Notice of Appearance)

by depositing same in sealed, postage paid envelopes at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

4.    On December 7, also at the direction of Weil, Gotshal & Manges LLP, I caused to be served true and correct copies of the

**Notice Of Deadlines for Filing of Proofs of Claim,** a copy of which is annexed hereto as Exhibit "D", together with a **Proof of Claim** form

addressed to each of the individuals and entities in the service list attached hereto as Exhibit "E" (all individuals and businesses located within a 0.5 mile radius of each property listed in Exhibit B to the Motion) by depositing same in sealed, postage paid envelopes at a United States Post Office for delivery by the United States Postal Service via First Class Mail

/s/  Barbara Kelley Keane

Sworn to before me this
15th day of December, 2009

/s/  Eamon Mason
Notary Public – State of New York
No 01MA6187254
My Commission Expires May 19, 2012

# Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                            :
In re                                                       :    **Chapter 11 Case No.**
                                                            :
**MOTORS LIQUIDATION COMPANY,** *et al.,*                   :    **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*              :
                                                            :
       **Debtors.**                                       :    **(Jointly Administered)**
                                                            :
------------------------------------------------------------x
                                                            :
In re                                                       :    **Chapter 11 Case No.**
                                                            :
**REMEDIATION AND LIABILITY**                               :    **09- 50029 (REG)**
**MANAGEMENT COMPANY, INC.,**                               :
                                                            :
       **Debtor.**                                        :
                                                            :
------------------------------------------------------------x
                                                            :
In re                                                       :    **Chapter 11 Case No.**
                                                            :
**ENVIRONMENTAL CORPORATE**                                 :    **09-50030 (REG)**
**REMEDIATION COMPANY, INC.,**                              :
                                                            :
       **Debtor.**                                        :
                                                            :
------------------------------------------------------------x

**NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM**
**(INCLUDING CLAIMS UNDER SECTION 503(b)(9) OF THE BANKRUPTCY CODE)**

TO ALL PERSONS AND ENTITIES WITH CLAIMS (INCLUDING CLAIMS UNDER SECTION 503(b)(9) OF THE BANKRUPTCY CODE) AGAINST A DEBTOR SET FORTH BELOW:

| Name of Debtor | Case Number | Tax Identification Number | Other Names Used by Debtors in the Past 8 Years |
|---|---|---|---|
| Remediation and Liability Management Company, Inc. (subsidiary of **General Motors Corporation**) | 09-50029 (REG) | 38-2529430 | Uptown Land Development Corporation |
| Environmental Corporate Remediation Company, Inc. (subsidiary of **General Motors Corporation**) | 09-50030 (REG) | 41-1650789 | GM National Hawaii, Inc. <br><br> NCRS Hawaii, Inc. |

PLEASE TAKE NOTICE THAT, on December 2, 2009, the United States Bankruptcy Court for the Southern District of New York (the "**Court**") having jurisdiction over the chapter 11 cases of Remediation and Liability Management Company, Inc. and Environmental Corporate Remediation Company, Inc., as debtors in possession (each subsidiaries of **General Motors Corporation**) (collectively, the "**REALM/ENCORE Debtors**") entered an order (the "**REALM/ENCORE Bar Date Order**") establishing (i) **February 1, 2010, at 5:00 p.m. (Eastern Time)** as the last date and time for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) to file a proof of claim ("**Proof of Claim**") based on prepetition claims including a claim under section 503(b)(9) of the Bankruptcy Code (as described more fully below (a "**503(b)(9) Claim**")), against any of the

REALM/ENCORE Debtors (the "**REALM/ENCORE General Bar Date**"); and (ii) **April 16, 2010, at 5:00 p.m. (Eastern Time)** as the last date and time for each governmental unit (as defined in section 101(27) of the Bankruptcy Code) to file a Proof of Claim based on prepetition claims against any of the REALM/ENCORE Debtors (the "**REALM/ENCORE Governmental Bar Date**" and, together with the REALM/ENCORE General Bar Date, the "**REALM/ENCORE Bar Dates**").

The REALM/ENCORE Bar Date Order, the REALM/ENCORE Bar Dates and the procedures set forth below for the filing of Proofs of Claim apply to all claims against the REALM/ENCORE Debtors (other than those set forth below as being specifically excluded) that arose prior to **October 9, 2009**, the date on which the REALM/ENCORE Debtors commenced their cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").

**The REALM/ENCORE Debtors were subsidiaries of General Motors Corporation.  The properties owned by the REALM/ENCORE Debtors may have been known to you as property of General Motors Corporation.**

**If you have any questions relating to this Notice, please feel free to contact the Debtors at 1-800-414-9607 or by e-mail at claims@motorsliquidation.com.  In addition, you may contact the Official Committee of Unsecured Creditors through its website at www.motorsliquidationcreditorscommittee.com or at 1-212-715-3275.**

**YOU SHOULD CONSULT AN ATTORNEY IF YOU HAVE ANY QUESTIONS, INCLUDING WHETHER YOU SHOULD FILE A PROOF OF CLAIM.**

1.      **WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a **Proof of Claim** to vote on a chapter 11 plan filed by the REALM/ENCORE Debtors or to share in any of the REALM/ENCORE Debtors' estates if you have a claim that arose prior to **October 9, 2009**, including a 503(b)(9) Claim, and it is not one of the other types of claims described in Section 2 below.  Acts or omissions of the REALM/ENCORE Debtors that occurred before **October 9, 2009** may give rise to claims against the REALM/ENCORE Debtors that must be filed by the applicable Bar Date, notwithstanding that such claims may not have matured or become fixed or liquidated or certain prior to **October 9, 2009**.

Pursuant to section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means:  (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.  Further, claims include unsecured claims, secured claims, priority claims, and 503(b)(9) Claims.

2.      **WHO NEED NOT FILE A PROOF OF CLAIM**

You need not file a Proof of Claim if:

      (a)     Your claim is listed on the Schedules (as defined below) and (i) is **not** described in the Schedules as "disputed," "contingent," or "unliquidated," (ii) you do **not** dispute the amount or nature of the claim set forth in the Schedules, and (iii) you do **not** dispute that the claim is an obligation of the specific REALM/ENCORE Debtor against which the claim is listed on the Schedules;

      (b)     Your claim has been paid in full;

      (c)     You hold a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative claim; **provided, however, 503(b)(9) Claims are subject to the REALM/ENCORE General Bar Date as provided above**.  Section 503(b)(9) provides in part: "…there shall be allowed administrative expenses…including…(9) the value of any goods received by the debtor within 20 days before the date of commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business."  **Accordingly, if you have a 503(b)(9) Claim, you must file a Proof of Claim on or before the REALM/ENCORE General Bar Date**;

      (d)     You hold a claim that has been allowed by an order of the Court entered on or before the applicable REALM/ENCORE Bar Date;

(e)    You hold a claim against any of the REALM/ENCORE Debtors for which a separate deadline is fixed by the Court (whereupon you will be required to file a Proof of Claim by that separate deadline);

(f)    You are a REALM/ENCORE Debtor in these cases having a claim against another Debtor;

(g)    You are an affiliate (as defined in section 101(2) of the Bankruptcy Code) of any REALM/ENCORE Debtor as of the REALM/ENCORE Bar Date; or

(h)    You hold a claim for which you have already properly filed a Proof of Claim against any of the REALM/ENCORE Debtors with the Clerk of the Court or The Garden City Group, Inc., the Debtors' claims agent, utilizing a claim form that substantially conforms to the Proof of Claim Form (as defined below) or Official Form 10.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST THE REALM/ENCORE DEBTORS.**

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE REALM/ENCORE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

**3.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you hold a claim arising from the rejection of an executory contract or unexpired lease, you must file a Proof of Claim based on such rejection by the later of (i) the applicable REALM/ENCORE Bar Date, and (ii) the date which is **thirty days** following the entry of the order approving such rejection or you will be forever barred from doing so. Notwithstanding the foregoing, if you are a party to an executory contract or unexpired lease and you wish to assert a claim on account of unpaid amounts accrued and outstanding as of October 9, 2009 pursuant to that executory contract or unexpired lease (other than a rejection damages claim), you must file a Proof of Claim for such amounts on or before the applicable REALM/ENCORE Bar Date unless an exception identified above applies.

**4.    WHEN AND WHERE TO FILE**

All Proofs of Claim must be filed so as to be **actually received** on or before the applicable REALM/ENCORE Bar Date at the following address:

If by overnight courier or hand delivery to:          If by first-class mail, to:

The Garden City Group, Inc.                          The Garden City Group, Inc.
Attn: Motors Liquidation Company Claims Processing   Attn: Motors Liquidation Company Claims Processing
5151 Blazer Parkway, Suite A                         P.O. Box 9386
Dublin, Ohio 43017                                   Dublin, Ohio 43017-4286

<u>Or</u> if by hand delivery to:

United States Bankruptcy Court, SDNY
One Bowling Green
Room 534
New York, New York 10004

Proofs of Claim will be deemed timely filed only if **actually received** by The Garden City Group, Inc. or the Court on or before the applicable REALM/ENCORE Bar Date. Proofs of Claim may **not** be delivered by facsimile, telecopy, or electronic mail transmission.

**5.    WHAT TO FILE**

If you file a Proof of Claim, your filed Proof of Claim must: (i) be written in the English language; (ii) be denominated in lawful currency of the United States; (iii) conform substantially to the form provided with this Notice ("**Proof of Claim Form**") or Official Bankruptcy Form No. 10; (iv) state the REALM/ENCORE Debtor against which it is filed; (v) set forth with specificity the legal and factual basis for the alleged claim; (vi) include supporting documentation or an explanation as to why such documentation is not available; and (vii) be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant.

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE REALM/ENCORE DEBTOR, SEPARATE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH REALM/ENCORE DEBTOR AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC REALM/ENCORE DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT REALM/ENCORE DEBTOR'S BANKRUPTCY CASE. THE NAMES OF THE REALM/ENCORE DEBTORS AND THEIR CASE NUMBERS ARE SET FORTH ABOVE.

Additional Proof of Claim Forms may be obtained at www.uscourts.gov/bkforms/ or www.motorsliquidation.com.

**YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH YOUR CLAIM IS BASED.  IF THE DOCUMENTS ARE VOLUMINOUS, YOU SHOULD ATTACH A SUMMARY.**

**6.      CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE**

*Except with respect to claims of the type set forth in Section 2 above, any creditor who fails to file a Proof of Claim on or before the applicable REALM/ENCORE Bar Date in the appropriate form in accordance with the procedures described in this Notice for any claim such creditor holds or wishes to assert against each of the REALM/ENCORE Debtors, will be forever barred – that is, forbidden – from asserting the claim against each of the REALM/ENCORE Debtors and their respective estates (or filing a Proof of Claim with respect to the claim), and each of the REALM/ENCORE Debtors and their respective chapter 11 estates, successors, and property will be forever discharged from any and all indebtedness or liability with respect to the claim, and the holder will not be permitted to vote to accept or reject any chapter 11 plan filed in these chapter 11 cases, participate in any distribution in any of the REALM/ENCORE Debtors' chapter 11 cases on account of the claim, or receive further notices with respect to any of the REALM/ENCORE Debtors' chapter 11 cases.*

**7.      THE REALM/ENCORE DEBTORS' SCHEDULES, ACCESS THERETO, AND CONSEQUENCES OF AMENDMENT THEREOF**

You may be listed as the holder of a claim against one or more of the REALM/ENCORE Debtors in the REALM/ENCORE Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "**Schedules**").  If you rely on the REALM/ENCORE Debtors' Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules.

As set forth above, if you agree with the classification and amount of your claim as listed in the REALM/ENCORE Debtors' Schedules, and if you do not dispute that your claim is only against the specified REALM/ENCORE Debtor, and if your claim is not described as "disputed", "contingent", or "unliquidated", you need not file a Proof of Claim.  Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable REALM/ENCORE Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Schedules may be examined by interested parties on the Court's electronic docket for the REALM/ENCORE Debtors' chapter 11 cases, which is posted on the Internet at www.motorsliquidation.com and www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov.).  Copies of the Schedules may also be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 511, New York, New York 10004.  Copies of the REALM/ENCORE Debtors' Schedules may also be obtained by written request to the REALM/ENCORE Debtors' claims agent at the address and telephone number set forth below:

The Garden City Group, Inc.
Attn: Motors Liquidation Company
P.O. Box 9386
Dublin, Ohio 43017-4286
1-703-286-6401

In the event that the REALM/ENCORE Debtors amend their Schedules to (a) designate a claim as disputed, contingent, unliquidated, or undetermined, (b) change the amount of a claim reflected therein, (c) change the classification of a claim reflected therein, or (d) add a claim that was not listed on the Schedules, the REALM/ENCORE Debtors will notify you of the amendment.  In such case, the deadline for you to file a Proof of Claim on account of any such claim is the later of (a) the applicable REALM/ENCORE Bar Date and (b) the date that is **thirty days** after the REALM/ENCORE Debtors provide notice of the amendment.

**A holder of a possible claim against the REALM/ENCORE Debtors should consult an attorney regarding any matters not covered in this Notice, such as whether the holder should file a Proof of Claim.**

DATED:  December 2, 2009                                    BY ORDER OF THE COURT
       New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile:  (212) 310-8007

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

# Exhibit B

ADRIAN ENVIRONMENTAL MANAGEMENT, INC.
C/O KENNETH RICHARDS
7533 WILLOW CREEK DRIVE
CANTON, MI 48187

AIMS/DYKEMA GOSSETT PLLC
10 SOUTH WACKER DRIVE
CHICAGO, IL 60606

AIMS/LATHROP & GAGE LC
2345 GRAND BLVD.
KANSAS CITY, MO 64108

AIMS/STEPHENS & STEPHENS
410 MAIN STREET
BUFFALO, NY 14202

AIMS/SULLIVAN & WORCESTER LLP
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

ARCADIS BBL
BBL ENVIRONMENTAL SERVICES, INC
P. O. BOX 66
SYRACUSE, NY 13214

ARCADIS BBL
BBL ENVIRONMENTAL SERVICES, INC
P. O. BOX 66
SYRACUSE, NY 13214

ARCADIS BBL
P. O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214

ARCADIS GERAGHTY & MILLER, INC.
DEPT. 547
DENVER, CO 80291-0547

BANK OF NEW YORK, THE
FINANCIAL CONTROL BILLING DEPARTMENT
P.O. BOX 19445
NEWARK, NJ 07195-0445

BIRCH RUN TOWNSHIP,TREASURER
PO BOX 152
8425 MAIN STREET
BIRCH RUN, MI 48415-0152

BIRCH RUN TOWNSHIP,TREASURER
PO BOX 152
8425 MAIN STREET
BIRCH RUN, MI 48415-0152

BOLLINGER NEW YORK DIVISION
100 WALL STREET
NEW YORK, NY 10005

BOLLINGER NEW YORK DIVISION
100 WALL STREET
NEW YORK, NY 10005

BT2, INC.
2830 DAIRY DRIVE
MADISON, WI 53718-6751

CAMDEN COUNTY MISSOURI
COLLECTOR OF REVENUE
1 COURT CIR. SUITE 4
CAMDENTON, MO 65020

CANTON TOWNSHIP TREASURER
PO BOX 87010
CANTON, MI 48187-0010

CANTON TOWNSHIP TREASURER
PO BOX 87010
CANTON, MI 48187-0010

CHARTER TOWNSHIP OF FLINT
ATTEN: SANDRA S WRIGHT
1490 S. DYE ROAD
FLINT, MI 48532

CHARTER TOWNSHIP OF YPSILANTI
LARRY J. DOE, TREASURER
7200 S. HURON RIVER DR.
YPSILANTI, MI 48197

CHARTER TWP. OF GENESEE
DONALD E. BECKER, TREAS.
P.O. BOX 215
GENESEE, MI 48437

CHESTERFIELD, CITY OF
690 CHESTERFIELD PKWY W
FINANCE AND ADMINISTRATION
CHESTERFIELD, MO 63017-0760

CHICAGO DEPT OF REVENUE
22615 NETWORK PL
CHICAGO, IL 60673-1226

CHIPPEWA INDIAN TRIBE OF MICHIGAN, MICHAE
7070 EAST BROADWAY
MT. PLEASANT, MI 48858

CITY OF ANN ARBOR TREASURER
DEPT 77602
P.O. BOX 77000
DETROIT, MI 48277-0602

CITY OF ANN ARBOR TREASURER
DEPT 77602
P.O. BOX 77000
DETROIT, MI 48277-0602

CITY OF BRANSON
110 W MADDUX ST STE 200
BUSINESS LICENSE OFFICE
BRANSON, MO 65616-2859

CITY OF CALUMET CITY
PO BOX 1519
OFFICE OF THE CITY CLERK
CALUMET CITY, IL 60409-7519

CITY OF CHICAGO DEPT OF REVENUE
22149 NETWORK PL
CHICAGO, IL 60673-1221

CITY OF FAIRVIEW HEIGHTS
10025 BUNKUM RD
FAIRVIEW HEIGHTS, IL 62208-1703

CITY OF KANSAS CITY MISSOURI
PO BOX 15623
REVENUE DIVISION
KANSAS CITY, MO 64106-0623

CITY OF KENTWOOD
PO BOX 8848
TREASURER
KENTWOOD, MI 49518-8848

CITY OF KENTWOOD
PO BOX 8848
TREASURER
KENTWOOD, MI 49518-8848

CITY OF LIVONIA
33000 CIVIC CENTER DR
TREASURER
LIVONIA, MI 48154-3060

CITY OF LIVONIA
33000 CIVIC CENTER DR
TREASURER
LIVONIA, MI 48154-3060

CITY OF MT. MORRIS
ROBIN STEWART, TREASURER
11649 N. SAGINAW STREET
MT. MORRIS, MI 48458

CITY OF NOVI
45175 W 10 MILE RD
NOVI, MI 48375-3006

CITY OF NOVI
45175 W 10 MILE RD
NOVI, MI 48375-3006

CITY OF NOVI TAX COLLECTION PROCESSING
PO BOX 3050
P.O. BOX 79001
DETROIT, MI 48279-0001

CITY OF NOVI TAX COLLECTION PROCESSING
PO BOX 3050
P.O. BOX 79001
DETROIT, MI 48279-0001

CITY OF RICHMOND HEIGHTS
1330 S BIG BEND BLVD
RICHMOND HEIGHTS, MO 63117-2202

CITY OF RICHMOND HEIGHTS
1330 S BIG BEND BLVD
COLLECTOR OF FRANCIS PLACE TDD
RICHMOND HEIGHTS, MO 63117-2202

CITY OF ROCHESTER HILLS
PO BOX 7783
P.O. BOX 79001
DETROIT, MI 48279-0001

CITY OF ROCHESTER HILLS
PO BOX 7783
P.O. BOX 79001
DETROIT, MI 48279-0001

CITY OF ROYAL OAK
PO BOX 64
TREASURER'S OFFICE
ROYAL OAK, MI 48068-0064

CITY OF ROYAL OAK
PO BOX 64
TREASURER'S OFFICE
ROYAL OAK, MI 48068-0064

CITY OF SAGINAW, TREASURER
1315 S. WASHINGTON AVE.
SAGINAW, MI 48601

CITY OF SIOUX CITY
CITY TREASURER
P.O. BOX 447
SIOUX CITY, IA 51102

CITY OF TOLEDO, DEPARTMENT OF ENVIRONMEI
348 SOUTH ERIE STREET
TOLEDO, OH 43604

CITY OF TROY
PO BOX 101
P.O. BOX 33321
DETROIT, MI 48231-0101

CITY OF TROY
PO BOX 101
P.O. BOX 33321
DETROIT, MI 48231-0101

CITY OF YONKERS BUREAU OF
HOUSINGS & BUILDING'S
87 NEPPERHAN AVE
YONKERS, NY 10701

CITY OF YONKERS BUREAU OF
HOUSINGS & BUILDING'S
87 NEPPERHAN AVE
YONKERS, NY 10701

CLEAN HARBORS ENVIRONMENTAL SERVICES
P.O. BOX 3442
BOSTON, MA 02241-3442

COLLECTOR OF REVENUE
ST LOUIS COUNTY GOVERNMENT CENTER
P.O. BOX 11491
SAINT LOUIS, MO 63105

COMMISSIONER OF TAXATION & FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 2974
NEW YORK, NY 10087-6823

COMMISSIONER OF TAXATION & FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 2974
NEW YORK, NY 10087-6823

CONESTOGA-ROVERS & ASSOC.
P.O. BOX 8000
BUFFALO, NY 14267

CONESTOGA-ROVERS & ASSOC.
P.O. BOX 8000
DEPARTMENT 406
BUFFALO, NY 14267

CONESTOGA-ROVERS & ASSOC.
P.O. BOX 8000
DEPARTMENT 406
BUFFALO, NY 14267

CONESTOGA-ROVERS & ASSOCIATES
DEPARTMENT 406
P.O. BOX 8000
BUFFALO, NY 14267

COUNTRY GLEN LLC
143 OLD COUNTRY RD
CARLE PLACE, NY 11514-1805

COUNTRY GLEN LLC
143 OLD COUNTRY RD
CARLE PLACE, NY 11514-1805

CSX TRANSPORTATION
C/O PROPERTY SERVICES
500 WATER STREET J-180
JACKSONVILLE, FL 32202-4423

CUSTOMER SERVICES DIVISION
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

DELAWARE COUNTY TREASURER
140 N SANDUSKY ST
DELAWARE, OH 43015-1733

DELTA CHARTER TOWNSHIP
7710 W SAGINAW HWY
TREASURER
LANSING, MI 48917-8974

DELTA CHARTER TOWNSHIP
7710 W SAGINAW HWY
TREASURER
LANSING, MI 48917-8974

DEPARTMENT OF EMPLOYMENT SECURITY
33 SOUTH STATE STREET
CHICAGO, IL 60603

DEPARTMENT OF JOB AND FAMILY SERVICES
30 E BROAD ST FL 32
COLUMBUS, OH 43266-0001

DEPARTMENT OF LABOR
COMPASS OFC 500
ALBANY, NY 12240-0001

DEPARTMENT OF LABOR
COMPASS OFC 500
ALBANY, NY 12240-0001

DEPARTMENT OF REVENUE
301 W HIGH ST
HARRY S TRUMAN STATE OFFICE BUILDING
JEFFERSON CITY, MO 65101-1517

DEPARTMENT OF REVENUE
PO BOX 19030
SPRINGFIELD, IL 62794-9030

DEPARTMENT OF TAXATION
830 FREEWAY DR N
COLUMBUS, OH 43266-0001

DEPARTMENT OF TAXATION AND FINANCE
8 ROOM 501 DEPT BLDG
TAXPAYER ASSISTANCE BUREAU/ W.A.
HARRIMAN CAMPUS
ALBANY, NY 12227-0001

DEPARTMENT OF TAXATION AND FINANCE
8 ROOM 501 DEPT BLDG
TAXPAYER ASSISTANCE BUREAU/ W.A.
HARRIMAN CAMPUS
ALBANY, NY 12227-0001

DEPARTMENT OF THE INTERIOR
1849 C STREET, N.W.
WASHINGTON, DC 20240

DEPARTMENT OF TREASURY
430 W ALLEGAN ST
TREASURY BUILDING
LANSING, MI 48922-0001

DEPARTMENT OF TREASURY
430 W ALLEGAN ST
TREASURY BUILDING
LANSING, MI 48922-0001

DETROIT WATER & SEWAGE, DEPARTMENT INDU
303 SOUTH LIVERNOIS AVENUE
DETROIT, MI 48209-3070

DIRECTOR OF REVENUE
PO BOX 1366
SECRETARY OF STATE
JEFFERSON CITY, MO 65102-1366

DIVISION OF EMPLOYMENT SECURITY
421 E DUNKLIN ST
JEFFERSON CITY, MO 65104-0001

EMPLOYMENT SECURITY DIVISION
3024 W GRAND BLVD
DETROIT, MI 48202-6024

EMPLOYMENT SECURITY DIVISION
3024 W GRAND BLVD
DETROIT, MI 48202-6024

ENCORE ENVIRONMENTAL CONSORTIUM
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENCORE ENVIRONMENTAL CONSORTIUM
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENCORE ENVIRONMENTAL CONSORTIUM
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENVIRON INTERNATIONAL CORPORATION
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980

ENVIRON INTERNATIONAL CORPORATION
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980

ENVIRON INTERNATIONAL CORPORATION
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980

EXPORT DEVELOPMENT CANADA
151 O'CONNOR STREET
OTTAWA ON K1A 1K3 CANADA

EXPORT DEVELOPMENT CANADA
151 O'CONNOR STREET
OTTAWA ON K1A 1K3 CANADA

FAVERO GEOSCIENCES
1210 SOUTH 5TH STREET, SUITE 2
SPRINGFIELD, IL 62703

FAYETTE COUNTY TREASURER
133 S MAIN ST RM 304
WASHINGTON COURT HOUSE, OH 43160-2200

FRANKLIN COUNTY TREASURER
373 S HIGH ST FL 17
COLUMBUS, OH 43215-4591

GENERAL OIL COMPANY, INC.
5218 RELIABLE PARKWAY
CHICAGO, IL 60686-0052

GENOA ENVIRONMENTAL, INC.
DOUG WAGNER
3902 HULL ROAD
HURON, OH 44839

GLOBAL ENVIRONMENTAL ENGINEERING INC.
P.O. BOX 352
ELK RAPIDS, MI 49629

GLOBAL ENVIRONMENTAL ENGINEERING INC.
P.O. BOX 352
ELK RAPIDS, MI 49629

GLOBAL ENVIRONMENTAL ENGINEERING, INC.
P. O. BOX 352
ELK RAPIDS, MI 49629

GREENE COUNTY
940 N BOONVILLE AVE
COLLECTOR OF REVENUE
SPRINGFIELD, MO 65802-3802

GROUNDWATER & ENVIRONMENTAL SERVICES,
ACCOUNTING DEPT., 410
440 CREAMERY WAY STE 500
EXTON, PA 19341-2577

HALEY & ALDRICH DESIGN AND CONTRUCTION
56 ROLAND STREET
BOSTON, MA 02129-1400

HALEY & ALDRICH OF NEW YORK
200 TOWN CENTRE DRIVE, STE 2
ROCHESTER, NY 14623-4264

HAMILTON COUNTY OHIO
PO BOX 5320
ROBERT GOERING, TREASURER
CINCINNATI, OH 45201-5320

HDR ENGINEERING
8404 INDIAN HILLS DRIVE
OMAHA, NE 68114

HOWELL TOWNSHIP TREASURER
3525 BYRON RD
HOWELL, MI 48855-7751

HOWELL TOWNSHIP TREASURER
3525 BYRON RD
HOWELL, MI 48855-7751

IL DEPT REVENUE
RETAILERS' OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19008
SPRINGFIELD, IL 62794-9008

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 6994
CHICAGO, IL 60680-6994

ILLINOIS DEPT OF REVENUE
PO BOX 19045
ESTIMATED INCOME TAX
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPT OF REVENUE
RETAILER S OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVENUE EAST
SPRINGFIELD, IL 62794-9276

ILLINOIS SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 S 2ND STREET
SPRINGFIELD, IL 62756-5510

IOWA DEPT OF NATIONAL RESOURCES
HAZARDOUS WASTE REMEDIAL FUND
502 E. 9TH STREET
DES MOINES, IA 50319-0034

J.A. LOMBARDO & ASSOCIATES
445 S. LIVERNOIS - SUITE 202
ROCHESTER, MI 48307

LAKE COUNTY TREASURER
PO BOX 490
ADMINISTRATION BLDG.
PAINESVILLE, OH 44077-0490

LUCAS COUNTY TREASURERS
1 GOVERNMENT CTR STE 500
TOLEDO, OH 43604-2253

MAHONING COUNTY TREASURER
120 MARKET STREET
YOUNGSTOWN, OH 44503

MICHIGAN DEPARTMENT OF ENVIRONMENTAL Q
STATE OFFICE BUILDING, 301 E. LOUIS B. GLICK
HIGHWAY
JACKSON, MI 49201-1556

MICHIGAN DEPARTMENT OF ENVIRONMENTAL Q
WASTE AND HAZARDOUS MATERIALS DIVISION
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPARTMENT OF ENVIRONMENTAL Q
WASTE AND HAZARDOUS MATERIALS DIVISION
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPARTMENT OF ENVIRONMENTAL Q
WASTE AND HAZARDOUS MATERIALS DIVISION
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPARTMENT OF ENVIRONMENTAL Q
WASTE AND HAZARDOUS MATERIALS DIVISION
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPARTMENT OF ENVIRONMENTAL Q
WASTE AND HAZARDOUS MATERIALS DIVISION
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPARTMENT OF ENVIRONMENTAL Q
WASTE AND HAZARDOUS MATERIALS DIVISION
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPARTMENT OF ENVIRONMENTAL Q
WASTE AND HAZARDOUS MATERIALS DIVISION
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPARTMENT OF ENVIRONMENTAL Q
WASTE AND HAZARDOUS MATERIALS DIVISION
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPARTMENT OF LABOR & ECONOMI(
PO BOX 30702
LANSING, MI 48909-8202

MICHIGAN DEPARTMENT OF LABOR & ECONOMI(
PO BOX 30702
LANSING, MI 48909-8202

MICHIGAN DEPARTMENT OF REVENUE
TREASURY BUILDING
LANSING, MI 48922-0001

MICHIGAN DEPARTMENT OF REVENUE
TREASURY BUILDING
LANSING, MI 48922-0001

MICHIGAN DEPARTMENT OF TREASURER
PO BOX 30199
LANSING, MI 48909-7699

MICHIGAN DEPARTMENT OF TREASURER
PO BOX 30199
LANSING, MI 48909-7699

MICHIGAN DEPARTMENT OF TREASURY
COLLECTION DIVISION
PO BOX 3375
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY
COLLECTION DIVISION
PO BOX 3375
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI 48922

MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI 48922

MICHIGAN DEPT OF TREASURY
DEPT 77437
P.O. BOX 77000
DETROIT, MI 48277-0437

MICHIGAN DEPT OF TREASURY
DEPT 77437
P.O. BOX 77000
DETROIT, MI 48277-0437

MICHIGAN DEPT OF TREASURY
SBT QUARTERLY TAX DEPT 77889
DETROIT, MI 48277-0889

MICHIGAN DEPT OF TREASURY
SBT QUARTERLY TAX DEPT 77889
DETROIT, MI 48277-0889

MICHIGAN DEPT. OF TREASURY
PO BOX 35009
LANSING, MI 48909

MICHIGAN DEPT. OF TREASURY
PO BOX 35009
LANSING, MI 48909

MIRTHA CAPIRO, U.S. ENVIRONMENTAL PROTEC
REGION 5, LAND AND CHEMICAL DIVISION
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604

MISSOURI DEPARTMENT OF NATURAL RESOURC(
P.O. BOX 176
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF REVENUE
CORPORATION INCOME TAX
PO BOX 840
JEFFERSON CITY, MO 65105-0700

MISSOURI DEPARTMENT OF REVENUE
CUSTOMER SERVICES DIVISION
301 WEST HIGH ST., ROOM 330
JEFFERSON CITY, MO 65101

MISSOURI DEPARTMENT OF REVENUE
EMPLOYER WITHHOLDING TAX
PO BOX 47464
JEFFERSON CITY, MO 65105-0001

MISSOURI DEPARTMENT OF REVENUE
MOTOR VEHICLE BUREAU-DEALER LICENSING
SECTION
DEALER LICENSING SECTIOIN
P.O. BOX 43
JEFFERSON CITY, MO 65105-0043

MISSOURI DEPARTMENT OF REVENUE
RICHARD M. MASELES, SPECIAL ASSISTANT
ATTORNEY GENERAL
PO BOX 475
301 W. HIGH STREET, ROOM 670
JEFFERSON CITY, MO 65105-0475

MISSOURI DEPARTMENT OF REVENUE
SALES/USE TAX
PO BOX 94788
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPARTMENT OF REVENUE
TAXATION BUREAU
PO BOX 3020
JEFFERSON CITY, MO 65105-3020

MISSOURI DEPT OF REVENUE
BUSINESS TAX BUREAU
P.O. BOX 840
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPT OF REVENUE
TAX ADMINISTRATION BUREAU
PO BOX 840
JEFFERSON CITY, MO 65105-0840

MLW SERVICES, INC
101 WALL ST, FL 8
NEW YORK, NY 10005

MLW SERVICES, INC
101 WALL ST, FL 8
NEW YORK, NY 10005

MONTGOMERY COUNTY AUDITOR
PO BOX 972
KARL L. KEITH
DAYTON, OH 45401-0972

MONTGOMERY COUNTY, OHIO
451 W 3RD ST
HUGH QUILL TREASURER
DAYTON, OH 45422-0001

NEW YORK CITY DEPT OF FINANCE
PO BOX 5070
KINGSTON, NY 12402-5070

NEW YORK CITY DEPT OF FINANCE
PO BOX 5070
KINGSTON, NY 12402-5070

NEW YORK DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
41 STATE STREET
ALBANY, NY 12231-0002

NEW YORK DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
41 STATE STREET
ALBANY, NY 12231-0002

NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136

NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136

NEW YORK STATE DEPARTMENT OF ENVIRONME
625 BROADWAY
ALBANY, NY 12233

NEW YORK STATE DEPARTMENT OF ENVIRONME
615 ERIE BOULEVARD
WEST SYRACUSE, NY 13204

NEW YORK STATE DEPARTMENT OF TAXATION A
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NEW YORK STATE DEPARTMENT OF TAXATION A
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NEW YORK STATE DEPT OF
TAX & FINANCE
STATE BLDG 8
ALBANY, NY 12227-0001

NEW YORK STATE DEPT OF
TAX & FINANCE
STATE BLDG 8
ALBANY, NY 12227-0001

NEW YORK STATE INCOME TAX
PO BOX 1970
PROCESSING UNIT
ALBANY, NY 12201-1970

NEW YORK STATE INCOME TAX
PO BOX 1970
PROCESSING UNIT
ALBANY, NY 12201-1970

NOVA CONSULTANTS, INC
21580 NOVI ROAD, #300
NOVI, MI 48375

NRD, MICHIGAN DEPARTMENT OF ATTORNEY GE
G. MENNEN WILLIAMS BUILDING 7TH FLOOR
525 WEST OTTAWA STREET, P.O. BOX 30212
LANSING, MI 48909

NYS PROMPTAX - SALES TAX
PO BOX 4130
BINGHAMTON, NY 13902-4130

NYS PROMPTAX - SALES TAX
PO BOX 4130
BINGHAMTON, NY 13902-4130

NYS SALES TAX PROCESSING
JAF BUILDING
P.O. BOX 1208
NEW YORK, NY 10116

NYS SALES TAX PROCESSING
JAF BUILDING
PO BOX 15172
ALBANY, NY 12212-5172

O'BRIEN & GERE ENGINEERS, INC.
DEPT. NO. 956, P.O. BOX 8000
BUFFALO, NY 14267

O'BRIEN & GERE ENGINEERS, INC.
DEPT. NO. 956, P.O. BOX 8000
BUFFALO, NY 14267

OFFICE OF THE SECRETARY OF STATE
VEHICLE SERVICES DEPARTMENT
501 SOUTH SECOND STREET
SPRINGFIELD, IL 62756-7000

OFFICE OF THE TREASURER
364 W LANE AVE
RIVERWATCH TOWER, SUITE B
COLUMBUS, OH 43201-4350

OHIO BUREAU OF MOTOR VEHICLES
DEALER AND SALESPERSON LICENSING UNIT
P.O. BOX 16520
COLUMBUS, OH 43216-6520

OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229-5404

OHIO DEPARTMENT OF TAXATION
C/O LUCAS C. WARD
OFFICE OF THE OHIO ATTORNEY GENERAL
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
PO BOX 16561
COLUMBUS, OH 43216-6561

OHIO DEPARTMENT OF TAXATION
PO BOX 27
COLUMBUS, OH 43216-0027

OHIO DEPT OF TAXATION
PO BOX 182101
COMMERCIAL ACTIVITY TAX REGISTRATION
COLUMBUS, OH 43218-2101

OHIO DEPT. OF TAXATION
COMMERCIAL ACTIVITY TAX
P.O. BOX 16158
COLUMBUS, OH 43216

OHIO ENVIRONMENTAL PROTECTION AGENCY
P.O. BOX 1049
COLUMBUS, OH 43216-1049

OHIO ENVIRONMENTAL PROTECTION AGENCY
P.O. BOX 1049
COLUMBUS, OH 43216-1049

OHIO EXCISE TAX AND ASSESSMENT UNIT
PO BOX 530
COLUMBUS, OH 43216-0530

PLATTE COUNTY COLLECTOR
ADMINISTRATION BUILDING
415 THIRD ST.
SUITE 40
PLATTE CITY, MO 64079

ROYAL ENVIRONMENTAL, INC.
720 LEXINGTON AVENUE
P.O. BOX 15719
ROCHESTER, NY 14615

SEVENSON ENVIRONMENTAL SERVICES, INC.
2749 LOCKPORT ROAD
NIAGARA FALLS, NY 14302

SPRINGFIELD, CITY OF
PO BOX 8368
DEPT OF FINANCE
SPRINGFIELD, MO 65801-8368

ST LOUIS COUNTY, MISSOURI
DEPT OF REVENUE-DIVISION OF ASSESSMENTS
41 SOUTH CENTRAL AVENUE
CLAYTON, MO 63105

STARK COUNTY TREASURER
110 CENTRAL PLZ S STE 250
CANTON, OH 44702-1410

STATE OF OHIO
PO BOX 2678
DEPARTMENT OF TAXATIOIN
COLUMBUS, OH 43216-2678

STATE OF OHIO
TREASURER
PO BOX 16561
COLUMBUS, OH 43266-0001

STATE TREASURER SARAH STEELMAN
PO BOX 210
JEFFERSON CITY, MO 65102-0210

SUFFOLK COUNTY
PO BOX 6100
OFFICE OF CONSUMER AFFAIRS
HAUPPAUGE, NY 11788-0099

SUFFOLK COUNTY
PO BOX 6100
OFFICE OF CONSUMER AFFAIRS
HAUPPAUGE, NY 11788-0099

SUMMIT COUNTY TREASURER
175 S MAIN ST RM 211
AKRON, OH 44308-1308

TAX ASSESSOR COLLECTOR
10754 KINGSTON AVE
HUNTINGTON WOODS, MI 48070-1116

TAX ASSESSOR COLLECTOR
10754 KINGSTON AVE
HUNTINGTON WOODS, MI 48070-1116

TAX ASSESSOR COLLECTOR
1250 S INDIANA
#102
CHICAGO, IL 60605

TAX ASSESSOR COLLECTOR
12848 SHENANDOAH TRAIL
PLAINFIELD, IL 60585-4700

TAX ASSESSOR COLLECTOR
1690 SLEEPY HOLLOW DR
COSHOCTON, OH 43812-3137

TAX ASSESSOR COLLECTOR
201 BRIDGEWATER LN
CHARDON, OH 44024-4000

TAX ASSESSOR COLLECTOR
2723 CYCLORAMA DR
CINCINNATI, OH 45211-8316

TAX ASSESSOR COLLECTOR
7629 E PARKSIDE DR
YOUNGSTOWN, OH 44512-5309

THE BARTECH GROUP
6408 RELIABLE PARKWAY
CHICAGO, IL 60686

THE CITY OF NEW YORK
PO BOX 5150
DEPT OF FINANCE
KINGSTON, NY 12402-5150

THE CITY OF NEW YORK
PO BOX 5150
DEPT OF FINANCE
KINGSTON, NY 12402-5150

TOWN OF FRAMINGHAM
TAX COLLECTOR'S OFFICE
150 CONCORD ST
FRAMINGHAM, MA 01702

TREASURER OF THE STATE OF ILLINOIS
PO BOX 19496
SPRINGFIELD, IL 62794-9496

TREASURER, STATE OF OHIO
6606 TUSSING RD
DIVISION OF INDUSTRIAL COMPLIANCE, FISCAL
BEDDING
P.O. BOX 4009
REYNOLDSBURG, OH 43068-4004

U.S. ENVIRONMENTAL PROTECTION AGENCY, RE
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

U.S. ENVIRONMENTAL PROTECTION AGENCY, RE
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

U.S. ENVIRONMENTAL PROTECTION AGENCY, RE
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

U.S. ENVIRONMENTAL PROTECTION AGENCY, RE
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604

U.S. ENVIRONMENTAL PROTECTION AGENCY, RE
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

U.S. ENVIRONMENTAL PROTECTION AGENCY, RE
901 N. 5TH STREET
KANSAS CITY, KS 66101

U.S. ENVIRONMENTAL PROTECTION AGENCY, RE
290 BROADWAY
NEW YORK, NY 10007

VILLAGE OF ARLINGTON HEIGHTS
PO BOX 1370
ARLINGTON HEIGHTS, IL 60006-1370

VILLAGE OF BIRCH RUN
PO BOX 371
BIRCH RUN, MI 48415-0371

VILLAGE OF BIRCH RUN
PO BOX 371
BIRCH RUN, MI 48415-0371

VILLAGE OF BIRCH RUN
PO BOX 371
TREASURER
BIRCH RUN, MI 48415-0371

VILLAGE OF BIRCH RUN
PO BOX 371
TREASURER
BIRCH RUN, MI 48415-0371

VILLAGE OF BLOOMINGDALE
201 S BLOMMINGADALE RD
BLOOMINGDALE, IL 60108

VILLAGE OF DEER PARK
23680 W CUBA RD
DEER PARK, IL 60010-2490

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG CT
ATTN: COLLECTONS/BUSINESS LICENSE
SCHAUMBURG, IL 60193-1881

VILLAGE OF WILMETTE
1200 WILMETTE AVE
BUSINESS LICENSE
WILMETTE, IL 60091-2721

WARREN COUNTY TREASURER
ADMINISTRATION BUILDING
406 JUSTICE DRIVE
LEBANON, OH 45036

WASHTENAW COUNTY TREASURER
P.O. BOX 8645
200 N. MAIN ST, STE 200
ANN ARBOR, MI 48107-8645

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT, INC.
P.O. BOX 930580
ATLANTA, GA 31193

WDC EXPLORATION & WELLS
500 MAIN STREET
WOODLAND, CA 95695

YOUNG'S ENVIRONMENTAL CLEANUP, INC
G-5305 NORTH DORT HIGHWAY
FLINT, MI 48505

AECOM, CONESTOGA-ROVERS & ASSOC,
ENVIRON AND ENCORE LLC
261 MARTINDALE ROAD
UNIT 3
ST. CATHARINES, ON  L2W 1A2 CANADA

ARCADIS
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48116

ARCADIS
1114 BENFIELD BLVD, SUITE A
MILLERSVILLE, MD 21108

ARCADIS
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS
6723 TOWPATH ROAD
PO BOX 66
SYRACUSE, NY 13214

ARCADIS
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

ARCADIS AND CONESTOGA-ROVERS & ASSOC.
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS AND GLOBAL ENVIRONMENTAL ENGIN
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS AND GLOBAL ENVIRONMENTAL ENGIN
6723 TOWPATH ROAD
PO BOX 66
SYRACUSE, NY 13214

ARCADIS AND GLOBAL ENVIRONMENTAL ENGIN
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

ARCADIS AND GROUND/WATER TREATMENT & T
1200 MACARTHUR BLVD
MAHWAH, NJ 07430

ARCADIS AND NOVA
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS G&M, INC.
6397 EMERALD PARKWAY
SUITE 150
DUBLIN, OH 43016

ARCADIS USA, INC.
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS USA, INC. AND ENVIRON INT'L CORP.
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS, CONESTOGA-ROVERS & ASSOC, SPICEF
6723 TOWPATH ROAD
PO BOX 66
SYRACUSE, NY 13214

BLASLAND, BOUCK & LEE, INC.
3700 REGENCY PARKWAY
SUITE 140
CARY, NC 27511

BLASLAND, BOUCK & LEE, INC.
6723 TOWPATH ROAD
SYRACUSE, NY 13214

BOW ENVIRONMENTAL SOLUTIONS, INC.
320 PARK DRIVE
DAYTON, OH 45410

CLEAN HARBORS ENVIRONMENTAL SERVICES
2930 INDEPENDENCE ROAD
CLEVELAND, OH 44115

CODE ENVIRONMENTAL SOLUTIONS, INC.
400 MIDDLESEX AVENUE
CARTERET, NJ 07008

CONESTOGA ROVERS & ASSOC, YOUNG'S ENVIRO
CLEANUP, AND ENCORE LLC
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CONESTOGA ROVERS & ASSOC. AND CRA SERVIC
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA ROVERS & ASSOC., BOART LONGYE
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA ROVERS & ASSOCIATES, INC AND CI
651 COLBY DRIVE
WATERLOO ON, N2V 1C2 CANADA

CONESTOGA ROVERS AND ASSOCIATES
261 MARTINDALE ROAD
ST. CATHARINES, ON  L2W 1A2 CANADA

CONESTOGA ROVERS AND ASSOCIATES
620 SOUTH CAPITAL AVENUE
SUITE #100
LANSING, MI 48933

CONESTOGA ROVERS AND ASSOCIATES
651 COLBY DRIVE
WATERLOO ON, N2V 1C2 CANADA

CONESTOGA ROVERS AND ASSOCIATES
7704 MILAN ROAD
SANDUSKY, OH 44870

CONESTOGA ROVERS AND ASSOCIATES & ENCOF
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA ROVERS AND ASSOCIATES & ENCOF
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CONESTOGA-ROVERS & ASSOC AND ENVIRONME
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOC, GUARDIAN ENVI
SVCS, WHITTGUARD SECURITY SVCS &
OFANDISKI FENSE INC.
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOC. AND ARCADIS
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOC. AND ARCADIS
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CONESTOGA-ROVERS & ASSOC. AND CLEANHAR
ENVIRONMENTAL SERVICES
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOC. AND ENVIRON
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOC. AND HALEY & Al
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOC. AND HALEY & Al
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CONESTOGA-ROVERS & ASSOC. AND JOHN HANC
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOC., ENVIRON INTL C
SVC INC., AND DEPT. OF NATL RESOURCES
340 GRANITE STREET
3RD FLOOR
MANCHESTER, NH 03102

CONESTOGA-ROVERS & ASSOC., GUARDIAN ENVI
ENVIRON. SVCS & WHITTGUARD SECURITY
SVCS
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOC., TTL ASSOCIATE
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOCIATES
1412 OAKBROOK DR.
SUITE 180
NORCROSS, GA 30093

CONESTOGA-ROVERS & ASSOCIATES
14496 N SHELDON RD.
STE 200
PLYMOUTH, MI 48170

CONESTOGA-ROVERS & ASSOCIATES
202 VAL DERVIN PARKWAY
SUITE 400
STOCKTON, CA 95206

CONESTOGA-ROVERS & ASSOCIATES
620 SOUTH CAPITOL AVENUE
SUITE #100
LANSING, MI 48933

CONESTOGA-ROVERS & ASSOCIATES
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOCIATES
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOCIATES
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CRA
7704 MILAN ROAD
SANDUSKY, OH 44870

DE MAXIMIS, INC.
450 MONTBROOK LANE
KNOXVILLE, TN 37919

DETROIT DIESEL CORPORATION
TWO NORTH LASALLE STREET
SUITE 2200
CHICAGO, IL 60602

DYNECOL AND ARCADIS
6520 GEORGIA STREET
DETROIT, MI 48211

EARTH TECH, CONESTOGA ROVERS & ASSOC,
ENVIRON AND ENCORE LLC
261 MARTINDALE ROAD
ST. CATHARINES, ON  L2W 1A2 CANADA

ENCORE ENVIRONMENTAL CONSORTIUM, LLC
3700 REGENCY PARKWAY
SUITE 140
CARY, NC 27511

ENCORE ENVIRONMENTAL CONSORTIUM, LLC C/
6723 TOWPATH ROAD
SYRACUSE, NY 13214

ENCORE ENVIRONMENTAL CONSORTIUM, LLC C/
6723 TOWPATH ROAD
PO BOX 66
SYRACUSE, NY 13214

ENCORE LLC
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

ENCORE LLC AND ARCADIS
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

ENCORE LLC AND CONESTOGA-ROVERS & ASSOC
14496 N. SHELDON RD.
SUITE 200
PLYMOUTH, MI 48170

ENCORE LLC AND CONESTOGA-ROVERS & ASSOC
651 COLBY DRIVE
WATERLOO ON, N2V 1C2 CANADA

ENCORE LLC, ARCADIS, CONESTOGA-ROVERS
& ASSOC, AND BEIRLEIN
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

ENCORE LLC, ARCADIS, CONESTOGA-ROVERS & .
ALDRICH, IWPC, EXPONENT, ENVIRON,
DECISIONQUEST
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

ENCORE LLC, ENVIRON, AND CONESTOGA-ROVEI
651 COLBY DRIVE
WATERLOO ON, N2V 1C2 CANADA

ENGINEERING MANAGEMENT, INC.
1500 ARDMORE BLVD
SUITE 502
PITTSBURGH, PA 15221

ENVIRON INTERNATIONAL CORPORATION
214 CARNEGIE CENTER
PRINCETON, NJ 08540

GENOA ENVIRONMENTAL INC.
729 CURRAN STREET
SANDUSKY, OH 44870

GROUNDWATER AND ENVIRONMENTAL SERVICE
& ENVIRON INTERNATIONAL CORP.
6160 FAIRMOUNT STREET
SAN DIEGO, CA 92120

GROUNDWATER AND ENVIRONMENTAL SERVICE
6160 FAIRMOUNT STREET
SAN DIEGO, CA 92120

HALEY & ALDRICH
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

HALEY & ALDRICH AND ARCADIS
5755 GRANGER RD., SUITE 320
CLEVELAND, OH 44131

HALEY & ALDRICH AND ENCORE LLC
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

HALEY & ALDRICH, CODE ENVIRON. SVCS AND E
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

INLAND WATERS POLLUTION CONTROL, INC.
2920 SCOTTEN
DETROIT, MI 48210

MASSENA CENTRAL FOUNDRY
48 COURT STREET
CANTON, NY 13617

MPS GROUP
2920 SCOTTEN
DETROIT, MI 48210

NOVA CONSULTANTS
21580 NOVI ROAD
SUITE 300
NOVI, MI 48375

O'BRIEN & GERE
37000 GRAND RIVER AVENUE
SUITE 260
FARMINGTON HILLS, MI 48355

O'BRIEN & GERE ENGINEERS
37000 GRAND RIVER AVENUE
FARMINGTON HILLS, MI 48335

PERFORMANCE SITE ENVIRONMENTAL & OHIO B
OHIO BUREAU OF WORKERS' COMP
2323 PERFORMANCE PARKWAY
COLUMBUS, OH 43207

REPUBLIC/ALLIED
5400 COSWELL ROAD
WAYNE, MI 48184

ROYAL ENVIRONMENTAL
720 LEXINGTON AVENUE
ROCHESTER, NY 14613

SAFETY-KLEEN SYSTEMS, INC.
6625 W. FRYE
CHANDLER, AZ 85226

THE ENVIRONMENTAL QUALITY CO. &
CONESTOGA-ROVERS & ASSOC.
36255 MICHIGAN AVENUE
WAYNE, MI 48184

THE ENVIRONMENTAL QUALITY CO. & .
CONESTOGA-ROVERS & ASSOC
2701 NORTH I-94 SERVICE DRIVE
YPSILANTI, MI 48198

THE ENVIRONMENTAL QUALITY COMPANY
2701 NORTH I-94 SERVICE DRIVE
YPSILANTI, MI 48198

THE ENVIRONMENTAL QUALITY COMPANY
36255 MICHIGAN AVENUE
WAYNE, MI 48184

U.S. INDUSTRIAL TECHNOLOGIES
13075 NEWBURGH ROAD
LIVONIA, MI 48150

U.S. INDUSTRIAL TECHNOLOGIES & CONESTOGA-
CONESTOGA-ROVERS & ASSOC.
13075 NEWBURGH ROAD
LIVONIA, MI 48150

URS CORPORATION
282 DELAWARE AVENUE
BUFFALO, NY 14202

URS CORPORATION
77 GOODELL STREET
BUFFALO, NY 14203

VEOLIA ES TECHNICAL SOLUTIONS LLC
4301 INFIRMARY ROAD
WEST CARROLLTON, OH 45449

WASTE MANAGEMENT
12200 E. 13 MILE ROAD
SUITE 120
WARREN, MI 48093

WASTE MANAGEMENT
2323 PERFORMANCE PARKWAY
COLUMBUS, OH 43207

WASTE MANAGEMENT &
CONESTOGA-ROVERS & ASSOC.
12200 E. 13 MILE ROAD
SUITE 120
WARREN, MI 48093

WDC EXPLORATION & WELLS
1200 W. SAN PEDRO STREET
GILBERT, AZ 85233

YOUNG'S ENVIRONMENTAL CLEANUP, INC.
G-5303 NORTH DORT HIGHWAY
FLINT, MI 48505

**Exhibit C**

3M COMPANY
ATT: CATHERINE BARNETT WILSON
OFFICE OF GENERAL COUNSEL
3M CENTER, BUILDING 220-9E-02
ST. PAUL, MN 55144

AIKEN SCHENK HAWKINS & RICCARDI P.C.
ATT: BARBARA LEE CALDWELL
ATTY FOR MARICOPA COUNTY
4742 NORTH 24TH STREET, SUITE 100
PHOENIX, AZ 85016

AIRGAS, INC.
ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT
259 RADNOR CHESTER ROAD
RADNOR, PA 19087

ALLARD & FISH, P.C.
COUNSEL FOR SEVERSTAL NORTH AMERICA, INC.
ATT: DEBORAH L. FISH, ESQ.
2600 BUHL BLDG
535 GRISWOLD
DETROIT, MI 48226

ALPINE ELECTRONICS OF AMERICA, INC.
ATT: CYNTHIA WOODRUFF-NEER, ESQ.
19145 GRAMERCY PLACE
TORRANCE, CA 90501-1162

ARCADIS U.S., INC.
ATT: LIESL SPANGLER, ASSOCIATE COUNSEL
630 PLAZA DRIVE, SUITE 100
HIGHLANDS RANCH, CO 80129

ARENT FOX LLP
ATTY FOR DISCOVERY COMMUNICATIONS, LLC
ATTN: JAMES M. SULLIVAN, ESQ.
1675 BROADWAY
NEW YORK, NY 10019

ARENT FOX LLP
ATTY FOR HARMAN BECKER AUTOMOTIVE
SYSTEMS, INC.
ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER,
ANDREA CAMPBELL, ESQS
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

ARENT FOX LLP
ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL,
INC.
ATT: JAMES M. SULLIVAN, ESQ.
1675 BROADWAY
NEW YORK, NY 10019

ARENT FOX LLP
ATTY FOR TIMKEN COMPANY
ATT: JAMES M. SULLIVAN, ESQ.
1675 BROADWAY
NEW YORK, NY 10019

ARENT FOX LLP
ATTY FOR TOYOTA BOSHOKU AMERICA, INC.
ATT: MARY JOANNE DOWD, ESQ.
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

ARMSTRONG TEASDALE, LLP
ATTY FOR SPARTAN LIGHT METAL PRODUCTS
COMPANY INC.
ATT: DAVID L. GOING, ESQ.
ONE METROPOLITAN SQUARE, SUITE 2600
ST. LOUIS, MO 63102-2740

ARNALL GOLDEN GREGORY LLP
ATTY FOR VERIZON COMMUNICATIONS INC.
ATT: DARRYL S. LADDIN & FRANK N. WHITE
171 17TH STREET, NW, SUITE 2100
ATLANTA, GA 30363-1031

ASPLUNDH TREE EXPERT CO.
ATT: PHILIP E. TATOIAN, JR., ESQ.
VICE PRESIDENT AND GENERAL COUNSEL
708 BLAIR MILL RD
WILLOW GROVE, PA 19090

AT&T SERVICES INC.
LAW GROUP COUNSEL
ATTN: JAMES W. GRUDUS
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

ATLAS OIL COMPANY
124501 ECORSE ROAD
TAYLOR, MI 48180

ATTN: STEPHEN H. GROSS, ESQ.
ATTY FOR XEROX CAPITAL SERVICES LLC AS
SERVICING AGENT TO XEROX CORP
35 OLD SPORT HILL ROAD
EASTON, CT 06612

ATTORNEY GENERAL FOR THE STATE OF MICHIGAN
ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF
ENERGY, LABOR & ECONOMIC
GROWTH, UNEMPLOYMENT INSURANCE AGENCY
ATTN: ROLAND HWANG, ESQ.
3030 W. GRAND BOULEVARD, SUITE 9-600
DETROIT, MI 48202

ATTORNEY GENERAL FOR THE STATE OF NEBRASKA
ATTY FOR THE STATE OF NEBRASKA
ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY
GENERAL
2115 STATE CAPITOL BUILDING
LINCOLN, NE 68509-8920

ATTORNEY GENERAL FOR THE STATE OF TEXAS
ATT: MARK BROWNING, ASSISTANT ATTORNEY
GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548

ATTORNEY GENERAL OF OHIO
ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY
GENERAL
COLLECTIONS & ENFORCEMENT
441 VINE STREET
1600 CAREW TOWER
CINCINNATI, OH 45202

ATTORNEY GENERAL OF STATE OF MICHIGAN
ATTY FOR WORKERS COMPENSATION AGENCY
AND FUNDS ADMINISTRATION
ATTN: MICHAEL A. COX & DENNIS J. RATERINK
LABOR DIVISION
P.O. BOX 30736
LANSING, MI 48909

ATTORNEY GENERAL OF STATE OF TEXAS
ATT: KIMBERLY A. WALSH, ASST. ATTORNEY
GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548

ATTORNEY GENERAL OF THE STATE OF MICHIGAN -
ATTY FOR MICHIGAN WORKERS' COMPENSATION
AGENCY
ATT: SUSAN PRZEKOP-SHAW, ASSISTANT
ATTORNEY GENERAL
P.O. BOX 30736
LANSING, MI 48909

ATTORNEY GENERAL OF THE STATE OF NEW YORK
ATTY FOR NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
ATT: NEAL S. MANN, ASSTITANT ATTORNEY
GENERAL
120 BROADWAY - 24TH FLOOR
NEW YORK, NY 10271

BAKER & HOSTETLER LLP
ATTY FOR B&H CREDITORS
ATT: JOSEPH F. HUTCHINSON, JR.,  ERIC GOODMAN,
WENDY J. GIBSON
3200 NATIONAL CITY CENTER
1900 E. 9TH STREET
CLEVELAND, OH 44114

BAKER & HOSTETLER LLP
ATTY FOR B&H CREDITORS
ATT: RICHARD BERNARD, ESQ.
45 ROCKEFELLER PLAZA
NEW YORK, NY 10111

BAKER & HOSTETLER LLP
ATTY FOR SCRIPPS NETWORKS & TELEVISION
FOOD NETWORK
ATTN: WENDY J. GIBSON, ESQ.
3200 NATIONAL CITY CENTER
1900 EAST NINTH STREET
CLEVELAND, OH 44114-3485

BALLARD SPAHR ANDREWS & INGERSOLL, LLP
ATT: MATTHEW G. SUMMERS, ESQ.
ATTY FOR FOUNTAIN LAKES I, L.L.C.
300 EAST LOMBARD STREET, 18TH FLOOR
BALTIMORE, MD 21202

BARNES & THORNBURG LLP
ATTY FOR CONTINENTAL
ATT: JOHN T. GREGG, ESQ.
171 MONROE AVENUE, NW, SUITE 1000
GRAND RAPIDS, MI 49503

BARNES & THORNBURG LLP
ATTY FOR HIRATA CORPORATION OF AMERICA
ATTN: MARK R. OWENS, ESQ.
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN 46204

BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA
ATTN: ROBERT C. POTTINGER, ESQ.
6833 STALTER DRIVE, FIRST FLOOR
ROCKFORD, IL 61108

BARTLETT HACKETT FEINBERG P.C.
ATTY FOR IRON MOUNTAIN INFORMATION
MANAGEMENT, INC.
ATT: FRANK F. MCGINN, ESQ.
155 FEDERAL STREET, 9TH FLOOR
BOSTON, MA 02110

BECKER, GLYNN, MELAMED & MUFFLY LLP
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: CHESTER B. SALOMON, ESQ.
299 PARK AVENUE, 16TH FLOOR
NEW YORK, NY 10171

BERGER SINGERMAN, P.A.
ATTY FOR SCI, LTD.
ATT: ARTHUR J. SPECTOR, ESQ.
350 E. LAS OLAS BOULEVARD
10TH FLOOR
FORT LAUDERDALE, FL 33301

BIALSON, BERGEN & SCHWAB
ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION
ATTN: PATRICK M. COSTELLO & THOMAS M. GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306

BIALSON, BERGEN & SCHWAB
ATTY FOR CISCO SYSTEMS, INC.
ATTN: PATRICK M. COSTELLO & THOMAS M. GAA,
ESQS
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306

BIALSON, BERGEN & SCHWAB
ATTY FOR FLEXTRONICS INTERNATIONAL  LTD.
ATTN: PATRICK M. COSTELLO & THOMAS M. GAA,
ESQS
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306

BIALSON, BERGEN & SCHWAB
ATTY FOR SUN MICROSYSTEMS, SUN
MICROSYSTEMS GLOBAL FINANCIAL SERVICES
ATTN: PATRICK M. COSTELLO & THOMAS M. GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306

BIALSON, BERGEN & SCHWAB
ATTY FOR YAHOO! INC.
ATTN: LAWRENCE M. SCWAB, KENNETH T. LAW &
THOMAS M. GAA, ESQS
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306

BINGHAM MCCUTCHEN LLP
ATTY FOR DEUTSCHE BANK AG
ATT ROBERT M DOMBROFF & JEFFREY S SABIN,
ESQ.
399 PARK AVENUE
NEW YORK, NY 10022-4689

BINGHAM MCCUTCHEN LLP
ATTY FOR TRAVELERS CASUALTY AND SURETY
COMPANY OF AMERICA
ATTN: JONATHAN B. ALTER, ESQ.
ONE STATE STREET
HARTFORD, CT 06103

BINGHAM MCCUTCHEN LLP
ATTY FOR WELLS FARGO BANK NORTHWEST,
NAT'L ASSOC., AS INDENTURE TRUSTE
ATT: ANNA M. BOELITZ, ESQ.
ONE STATE STREET
HARTFORD, CT 06103

BLANK ROME LLP
ATT: MARC E. RICHARDS, ESQ.
ATTY FOR DENSO INTERNATIONAL AMERICA AND
DENSO SALES CALIFORNIA
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174

BLANK ROME LLP
ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON
WIRELESS
ATT: REGINA STANGO KELBON, ESQ.
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103

BLUE CROSS AND BLUE SHIELD OF MICHIGAN
ATT: JEFFREY RUMLEY, ASSISTANT GENERAL
COUNSEL
600 LAFAYETTE EAST #1925
DETROIT, MI 48226-2998

BNSF RAILWAY COMPANY
ATT: QUINCY CHUMLEY
3001 WESTERN CENTER BLVD
FORT WORTH, TX 76131

BOB HASTINGS BUICK GMC, INC.
ATT: DAVID P. STOETZEL
800 PANORAMA TRAIL SOUTH
ROCHESTER, NY 14625

BODMAN LLP
ATTY FOR KUKA SYS FKA KUKA FLEXIBLE PROD
SYS; KUKA ROBOTICS CORP.
ATTN: MARC M. BAKST, ESQ.
6TH FLOOR AT FORD FIELD
1901 ST. ANTOINE STREET
DETROIT, MI 48226

BODMAN LLP
ATTY FOR LEAR CORPORATION AND ITS
SUBSIDIARIES & AFFILIATES
ATTN: MARC M. BAKST, ESQ.
6TH FLOOR AT FORD FIELD
1901 ST. ANTOINE STREET
DETROIT, MI 48226

BODMAN LLP
ATTY FOR PRODUCTION MODELING CORPORATION
ATTN: COLIN T. DARKE, ESQ.
1901 ST. ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT, MI 48226

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR ACEMCO, INCORPORATED
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR ADVANCED TOOLING SYS; DYNAMIC
TOOLING SYS; ENGINEERED TOOLING
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR COMMERCIAL TOOL & DIE, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR COMPETITION ENGINEERING, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR DIETOOL ENGINEERING COMPANY, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR ECLIPSE TOOL & DIE, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR GRAND DIE ENGRAVERS, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR LANSING TOOL & ENGINEERING, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR PARAMOUNT TOOL & DIE, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR PINNACLE TOOL, INCORPORATED
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR PLASTIC MOLD TECHNOLOGY, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR PROPER TOOLING, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR STANDARD TOOL & DIE, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR STM MFG., INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR TOOLING SYSTEMS GROUP
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR USHER TOOL & DIE, INC.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE SW
GRANDVILLE, MI 49418

BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERI
ATTY FOR WOLVERINE TOOL & ENGINEERING CO.
ATT: DAVID S. LEFERE & MARK D. HOFSTEE
GRANDVILLE STATE BANK BUILDING
3996 CHICAGO DRIVE, SW
GRANDVILLE, MI 49418

BORGES & ASSOCIATES, LLC
ATT: WANDA BORGES, ESQ
ATTY FOR: FERGUSON ENTERPRISES, INC.
575 UNDERHILL BLVD., SUITE 118
SYOSSET, NY 11791

BORGES & ASSOCIATES, LLC
ATTY FOR RAYCOM MEDIA, INC.
ATTN: WANDA BORGES, ESQ.
575 UNDERHILL BLVD., SUITE 118
SYOSSET, NY 11791

BRACEWELL & GIULIANI LLP
ATT: RENEE DAILEY
ATTY FOR GEORG FISCHER AUTOMOTIVE AG
225 ASYLUM STREET, 26TH FLOOR
HARTFORD, CT 06103

BRAYTON PURCELL LLP
ATTY FOR CERTAIN ASBESTOS CLAIMANTS
ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC,
MATTHEW B. LEE, ESQS
222 RUSH LANDING ROAD
NOVATO, CA 94945

BRIGGS AND MORGAN P.A.
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: JOHN R. MCDONALD, ESQ.
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402

BROOKS WILKINS SHARKEY & TURCO, PLLC
ATT: MATTHEW E. WILKINS
ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE
CO.
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM, MI 48009

BROOKS WILKINS SHARKEY & TURCO, PLLC
ATTY FOR WABASH TECHNOLOGIES, INC.
ATTN: PAULA A. HALL, ESQ.
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM, MI 48009

BROWN & CONNERY, LLP
ATTY FOR SAP AMERICA, INC.
ATT: KENNETH J. SCHWEIKER, JR., ESQ.
6 NORTH BROAD STREET, SUITE 100
WOODBURY, NJ 08096

BROWN & WHALEN, P.C.
ATT: RODNEY A. BROWN, ESQ.
700 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY 10017

BUCHALTER NEMER, PC
ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT
CORPORATION
ATT: SHAWN M. CHRISTIANSON, ESQ.
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO, CA 94105-2126

BURKE, WARREN, MACKAY & SERRITELLA, P.C.
ATT: J. KIM & G. RING
ATTY FOR ATTY FOR NAPLETON INVESTMENT
PARTNERSHIP LP
330 N. WABUSH AVE. 22ND FLOOR
CHICAGO, IL 60611

BURLINGTON NORTHERN SANTE FE RAILWAY COMI
ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY
2500 LEW MENK DRIVE
P.O. BOX 961039
FT. WORTH, TX 76161-0039

BURR & FORMAN LLP
ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP
MASON, LLC, GESTAMP MEXICO
ATT: D. CHRISTOPHER CARSON & JENNIFER B.
KIMBLE
420 NORTH 20TH STREET, SUITE 3400
BIRMINGHAM, AL 35203

BUSH SEYFERTH & PAIGE PLLC
ATT: JONATHAN R. SCHULZ, ESQ.
ATTY FOR: IEE SENSING, INC.
3001 W. BIG BEAVER RD., SUITE 600
TROY, MI 48084

BUSH SEYFERTH & PAIGE PLLC
ATT: RICHARD W. PAIGE
ATTY FOR IEE SENSING, INC.
3001 W. BIG BEAVER RD., SUITE 600
TROY, MI 48084

BUTZEL LONG , PC
ATTY FOR TOYODA GOSEI NORTH AMERICA CORP.
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, P.C
ATT:THOMAS B. RADOM & MAX J. NEWMAN
ATTY FOR TK HOLDINGS;IRVIN AUTOMOTIVE
PRODUCTS; TAKATA PETRI AG
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATT: ROBERT SIDORSKY & ERIC B. FISHER
ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE
PROD., TAKATA PETRI
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTORNEY FOR PIONEER AUTOMOTIVE
TECHNOLOGIES
ATT: ROBERT SIDORSKY, & ERIC B. FISHER, ESQS.
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTORNEY FOR PIONEER AUTOMOTIVE
TECHNOLOGIES
ATT: THOMAS B. RADOM & MAX J. NEWMAN, ESQ.
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR AIR INTERNATIONAL (U.S.); AIR
INTERNATIONAL THERMAL (AUSTRALI
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR AIR INTERNATIONAL(U.S.); AIR
INTERNATIONAL THERMAL (AUSTRALIA
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTY FOR AISIN WORLD CORP. OF AMERICA
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTY FOR AISIN WORLD CORP. OF MAERICA
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR GATES CORP, SCHRADER ELECTRONICS;
IDEAL CLAMP PRODUCTS;
SCHRADER-BRIDGEPORT INTERNATIONAL, DBA
SCHRADER INTERNATIONAL
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTY FOR GATES CORP; SCHRADER ELECTRONICS;
IDEAL CLAMP PRODUCTS;
SCHRADER-BRIDGEPORT INTERNATIONAL, INC,
BDA SCHRADER INTERNATIONAL
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR GILL INDUSTRIES, INC.
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTY FOR GILL INDUSTRIES, INC.
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR INTERNET BRANDS, INC.
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTY FOR INTERNET BRANDS, INC.
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR INTEVA PRODUCTS, LLC
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTY FOR INTEVA PRODUCTS, LLC
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR JTEKT  AUTO TN-VONORE, JTEKT AUTO
TN-MORRISTOWN, TOYODA
MACHINERY USA, JTEKT NORTH AMERICA, KOYO
CORP OF USA, JTEKT CORP
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR JTEKT AUTOMOTIVE TN-VONORE, JTEKT
AUTOMOTIVE TN-MORRISTOWN,
TOYODA MACHINERY USA, JTEKT NORTH
AMERICA, KOYO CORP OF USA, JTEKT COR
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTY FOR NISSHINBO AUTOMOTIVE CORP.
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
22ND FLOOR
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTY FOR NISSHINBO AUTOMOTIVE CORP.
ATTN: THOMAS B. RADOM &  MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR SECURITY PACKAGING, INC.
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017

BUTZEL LONG, PC
ATTY FOR SECURITY PACKAGING, INC.
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

BUTZEL LONG, PC
ATTY FOR TOYODA GOSEI NORTH AMERICA CORP.
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304

C.B. BLACKARD, III
CORPORATE COUNSEL
ACXIOM CORPORATION
301 EAST DAVE WARD DRIVE
P.O. BOX 2000
CONWAY, AR 72033-2000

CADWALADER, WICKERSHAM & TAFT LLP
ATTY FOR UNITED STATES OF AMERICA
ATT: JOHN J. RAPISARDI, ESQ.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CAMPBELL, O'BRIEN & MISTELE, P.C.
ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ)
ATTN: ROBERT J. FIGA, ESQ.
100 W. BIG BEAVER ROAD, SUITE 385
TROY, MI 48084

CANON U.S.A, INC.
ATTN: RUTH E. WEINSTEIN
ONE CANON PLAZA
LAKE SUCCESS, NY 11042

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR COONEY & CONWAY ASBESTOS
PERSONAL INJURY TORT CLAIMANTS;
MARK BUTTITA
ATT: ELIHU INSELBUCH & RITA TOBIN
375 PARK AVENUE, 35TH FLOOR
NEW YORK, NY 10152-3500

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR COONEY & CONWAY ASBESTOS
PERSONAL INJURY TORT CLAIMANTS;
MARK BUTTITA
ATT: PETER VAN LOCKWOOD, RONALD REINSEL &
TREVOR SWETT, III, ESQS
1 THOMAS CIRCLE
WASHINGTON, DC 20005

CARSON FISCHER P.L.C.
ATTY FOR KARMANN U.S.A., INC.
ATT: ROBERT WEISBERG & PATRICK KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CARSON FISCHER, P.L.C.
ATTY FOR BING METALS GROUP, INC.
ATT: JOSEPH FISCHER, ROBERT WEISBERG,
PATRICK KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CARSON FISCHER, P.L.C.
ATTY FOR FINDLAY INDUSTRIES, INC.
ATT: JOSEPH FISCHER & PATRICK KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CARSON FISCHER, P.L.C.
ATTY FOR RIMA MANUFACTURING COMPANY
ATTN: CHRISTOPHER A. GROSMAN & PATRICK J.
KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CARSON FISCHER, P.L.C.
ATTY FOR VITEC, LLC
ATT: JOSEPH M. FISCHER, LAWRENCE A.
LICHTMAN, PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CHAPELL & ASSOCIATES, LLC
ATT: ALAN CHAPELL, CIPP
CONSUMER PRIVACY OMBUDSMAN
297 DRIGGS AVENUE, SUITE 3A
BROOKLYN, NY 11222

CARSON FISCHER P.L.C.
ATTY FOR J2 MANAGEMENT CORP; A.G. SIMPSON
AUTOMOTIVE INC; A.G. SIMPSON
(USA), INC; TIERCON CORP.
ATTN: ROBERT A. WEISBERG, CHRISTOPHER A.
GROSMAN & PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CARSON FISCHER, P.L.C.
ATTY FOR BEHR AMERICA, INC.
ATT: JOSEPH FISCHER, ROBERT WEISBERG,
PATRICK KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CARSON FISCHER, P.L.C.
ATTY FOR COBASYS LLC
ATT: JOSEPH FISCHER, ROBERT WEISBERG,
LAWRENCE LICHTMAN, PATRICK KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CARSON FISCHER, P.L.C.
ATTY FOR LAPEER METAL STAMPING COMPANIES,
INC.
ATTN: JOSEPH M. FISCHER, ROBERT A. WEISBERG &
PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CARSON FISCHER, P.L.C.
ATTY FOR RUSH TRUCKING CORPORATION
ATTN: JOSEPH M. FISCHER & PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CASSELS BROCK
ATT: MICHAEL WEINCZOK
2100 SCOTIA PLAZA - 40 KING STREET WEST
TORONTO, ON M5H 3C2
CANADA

CHARLES CLARK CHEVROLET CO.
P.O. BOX 520
MCALLEN, TX 78505-0520

CLARK HILL PLC
ATT: CHRISTOPHER M. CAHILL
ATTY FOR ATS AUTOMATION TOOLING SYSTEMS
INC, ATS OHIO, INC.
151 SOUTH OLD WOODWARD AVENUE SUITE 200
BIRMINGHAM, MI 48009

CLARK HILL PLC
ATTY FOR ATS AUTOMATION TOOLING SYSTEMS,
INC.
ATTN: ROBERT D. GORDON, ESQ.
151 SOUTH OLD WOODWARD AVENUE, SUITE 200
BIRMINGHAM, MI 48009

CLARK HILL PLC
ATTY FOR THE ENVIRONMENTAL QUALITY
COMPANY
ATTN: ROBERT D. GORDON, ESQ.
151 SOUTH OLD WOODWARD AVENUE, SUITE 200
BIRMINGHAM, MI 48009

CLEARY GOTTLIEB STEEN & HAMILTON LLP
A RICHARD SUSKO, ESQ
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR GRUPO KUO, TRANSMISSION
TECHNOLOGIES CORPORATION,
TRAMSMISIONES Y EQUIPOS MECANICOS,
PISTONES MORESA
ATT: DEBORAH M. BUELL, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR INTERNATIONAL BUSINESS MACHINES
CORPORATION
ATTN: JAMES L. BROMLEY, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR THE INTERPUBLIC GROUP OF
COMPANIES, INC.
ATT: SEAN A. O'NEAL, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR UAW
ATT: JAMES L. BROMLEY, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
DAVID I GOTTLIEB, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
RICHARD S LINCER, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

CLIFFORD CHANCE US LLP
ATTY FOR THE ROYAL BANK OF SCOTLAND PLC,
ABN AMRO BANK N.V. AND
RBS CITIZENS N.A.
ATT: ANDREW BROZMAN & SARAH CAMPBELL,
ESQ.
31 WEST 52ND STREET
NEW YORK, NY 10019-6131

COHEN WEISS AND SIMON LLP
ATTY FOR UAW
ATT: BABETTE A. CECCOTTI, ESQ.
330 WEST 42ND STREET
NEW YORK, NY 10036

COHEN, WEISS AND SIMON LLP
ATTY FOR INTERNATIONAL UNION, UAW
ATT: BABETTE A. CECCOTTI, ESQ.
330 WEST 42ND STREET
NEW YORK, NY 10036

COHN WHITESELL & GOLDBERG LLP
ATT: MICHAEL J. GOLDBERG, ESQ.
ATT FOR: CABOT INDUSTRIAL VALUE FUND II
OPERATING PARTNERSHIP L.P
101 ARCH ST. SUITE 1605
BOSTON, MA 02110

COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A.
ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP
ATT: STUART KOMROWER, ESQ.
COURT PLAZA NORTH
25 MAIN STREET
HACKENSACK, NJ 07601

CONNELL FOLEY LLP
ATTY FOR PANASONIC ELECTRIC WORKS
CORPORATION OF AMERICA
ATTN: STEPHEN V. FALANGA & CHRISTOPHER M.
HEMRICK
888 SEVENTH AVENUE
NEW YORK, NY 10106

COOLIDGE WALL CO., L.P.A.
ATTY FOR HARCO MANUFACTURING GROUP LLC
ATT: RONALD S. PRETEKIN, ESQ.
33 WEST FIRST STREET, SUITE 600
DAYTON, OH 45402

COUNTY ATTORNEY
ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA
ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY
ATTORNEY
ONE HARRISON STREET, S.E., 5TH FLOOR
LEESBURG, VA 20175-3102

COVINGTON & BURLING LLP
ATTY FOR UNION PACIFIC RAILROAD COMPANY
ATTN: MICHAEL ST. PATRICK BAXTER, ESQ.
1201 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20004-2401

COVINGTON & BURLING LLP
ATTY FOR UNION PACIFIC RAILROAD COMPANY
ATTN: SUSAN POWER JOHNSTON, ESQ.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE
NEW YORK, NY 10018

CUMMINGS & LOCKWOOD LLC
ATTY FOR EMIGRANT BUSINESS CREDIT CORP
ATT: JOHN F. CARBERRY, ESQ.
SIX LANDMARK SQUARE
STAMFORD, CT 06901

DANA HOLDING COMPANY
ATT: LISA WURSTER
PO BOX 1000
MAUMEE, OH 43537-7000

DANIEL W. SHERRICK, GENERAL COUNSEL
8000 EAST JEFFERSON AVE
DETROIT, MI 48214

DAVID V. COOKE, ASSISTANT CITY ATTORNEY
MUNICIPAL OPERATIONS
201 WEST COLFAX AVENUE, DEPT. 1207
DENVER, CO 80202

DAVIS POLK & WARDWELL
ATTY FOR FORD MOTOR COMPANY
ATT: DONALD S. BERNSTEIN & MARSHALL S.
HUEBNER
450 LEXINGTON AVENUE
NEW YORK, NY 10017

DAWDA, MANN, MULCAHY & SADLER, PLC
ATTY FOR JOHN E. GREEN COMPANY
ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN
39533 WOODWARD AVENUE, SUITE 200
BLOOMFIELD HILLS, MI 48304

DAWDA, MANN, MULCAHY & SADLER, PLC
ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE
LIGHTING
ATT: WILLIAM ROSIN & KENNETH FLASKA
39533 WOODWARD AVENUE, SUITE 200
BLOOMFIELD HILLS, MI 48304

DAY PITNEY
ATTY FOR SPARTAN LIGHT METAL PRODUCTS
COMPANY INC.
ATT: RICHARD M. METH, ESQ.
P.O. BOX 1945
MORRISTOWN, NJ 07962-1945

DAY PITNEY LLP
ATT: HERBERT K. RYDER
ATTY FOR BANK OF VALLETTA P.L.C.
P.O. BOX 1945
MORRISTOWN, NJ 07962

DAY PITNEY LLP
ATT: HERBERT RYDER, ESQ.
ATTY FOR BANK OF VALLETTA P.L.C.
7 TIMES SQUARE
NEW YORK, NY 10036

DAY PITNEY LLP
ATTY FOR IDB LEASING, INC.
ATTN: AMISH R. DOSHI, ESQ.
7 TIMES SQUARE
NEW YORK, NY 10036

DAY PITNEY LLP
ATTY FOR ORACLE USA, INC.
ATTN: AMISH R. DOSHI, ESQ.
7 TIMES SQUARE
NEW YORK, NY 10036

DAY PITNEY LLP
ATTY FOR SPARTAN LIGHT METAL PRODUCTS
COMPANY INC.
ATT: RICHARD M. METH, ESQ.
200 CAMPUS DRIVE
FLORHAM PARK, NJ 07932-0950

DEALER TIRE, LLC
3711 CHESTER AVENUE
CLEVELAND, OH 44114

DEBEVOISE & PLIMPTON LLP
ATT: JASMINE POWERS, ESQ.
ATTY FOR MAG INDUSTRIAL AUTOMATION
SYSTEMS, LLC
919 THIRD AVENUE
NEW YORK, NY 10022

DEBEVOISE & PLIMPTON LLP
ATT: JASMINE POWERS, ESQ.
ATTY FOR: SUZUKI MOTOR CORPORATION
919 THIRD AVENUE
NEW YORK, NY 10022

DEBEVOISE & PLIMPTON LLP
ATTY FOR THE HERTZ CORPORATION
ATT: RICHARD F. HAHN, ESQ.
919 THIRD AVENUE
NEW YORK, NY 10022

DECHERT LLP
ATTY FOR CDI CORPORATION
ATTN: JAMES O. MOORE, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

DECHERT LLP
ATTY FOR CDI CORPORATION
ATTN: JULIET SARKESSIAN, ESQ.
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA, PA 19104

DECHERT LLP
ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY
CORP (GROUP) AND AFFILIATES
ATTN: SHMUEL VASSER, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

DECHERT LLP
ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY
CORPORATION (GROUP) AND AFFILIAT
ATTN: JULIET SARKESSIAN, ESQ.
2929 ARCH STREET
PHILADELPHIA, PA 19104

DEPARTMENT OF LABOR
ATTN: DEPUTY SOLICITOR OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20201

DEPARTMENT OF LABOR & INDUSTRY
ATTN: DENISE A. MERTZ
READING BANKRUPTCY & COMPLIANCE UNIT
625 CHERRY STREET, ROOM 203
READING, PA 19602-1184

DEPARTMENT OF THE TREASURY
ATTN: OFFICE OF GENERAL COUNSEL
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20220

DICKINSON WRIGHT PLLC
ATT: JAMES A. PLEMMONS & MICHAEL C. HAMMER
ATTY FOR MULTIMATIC, INC.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR ADVICS NORTH AMERICA, INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR ADVICS NORTH AMERICA, INC.
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR AISIN HOLDINGS OF AMERICA, INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR AISIN HOLDINGS OF AMERICA, INC.
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR CHRYSLER GROUP LLC, AS AGENT FOR
OLD CARCO & CHRYSLER MOTORS
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR DEALER SERVICES GROUP, A DIVISION
OF ADP, INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: COLLEEN M. SWEENEY, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE, TN 37219

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: DAWN R. COPLEY, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: DORON YITZCHAKI, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: KERRY MASTERS EWALD, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE, TN 37219

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR MAGNA INTERNATIONAL
ATT: KERRY MASTERS EWALD, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE, TN 37219

DICKINSON WRIGHT PLLC
ATTY FOR MAGNA INTERNATIONAL INC.
ATT: DAWN R. COPLEY, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR MAGNA INTERNATIONAL, INC.
ATT: COLLEEN M. SWEENEY, ESQ,
424 CHURCH STREET, SUITE 1401
NASHVILLE, TN 37219

DICKINSON WRIGHT PLLC
ATTY FOR MAGNA INTERNATIONAL, INC.
ATT: DORON YITZCHAKI, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR MAGNA INTERNATIONAL, INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR NILES AMERICA WINTECH
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR NILES AMERICA WINTECH
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR RHYTHM NORTH AMERICA
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR RHYTHM NORTH AMERICA
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS,
INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS,
INC.
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR VISTEON CORPORATION
ATT: DAWN R. COPLEY, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR VISTEON CORPORATION
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR YAZAKI NORTH AMERICA, INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR YAZAKI NORTH AMERICA, INC.
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT PLLC
ATTY FOR YOROZU AMERICA CORPORATION
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226

DICKINSON WRIGHT PLLC
ATTY FOR YOROZU AMERICA CORPORATION
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICKINSON WRIGHT, PLLC
ATTY FOR MAGNA INTERNATIONAL INC.
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104

DICONZA LAW P.C.
ATTY FOR ARCADIS U.S., INC.
ATT: GERARD DICONZA, ESQ.
630 THIRD AVENUE, 7TH FLOOR
NEW YORK, NY 10017

DLA PIPER LLP
ATTY FOR HEWLETT PACKARD CO
ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS
550 S. HOPE STREET, SUITE 2300
LOS ANGELES, CA 90071

DORSEY & WHITNEY LLP
ATTY FOR BALLARD MATERIAL PRODUCTS INC.
ATTN: MICHAEL FOREMAN, ESQ.
250 PARK AVENUE
NEW YORK, NY 10177

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST
COMPANY
ATT: KRISTEN K. GOING, ESQ.
1500 K STREET, N.W.
WASHINGTON, DC 20005

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST
COMPANY
ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K.
GOING
140 BROADWAY, 39TH FLOOR
NEW YORK, NY 10005

EATON CORPORATION
1111 SUPERIOR AVENUE
CLEVELAND, OH 44114

EDS, AN HP COMPANY
ATT: AYALA HASSELL
BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY
H3-3A-05
5400 LEGACY DRIVE
PLANO, TX 75024

EDWARD S. DONINI, ESQ.
P.O. BOX 605
NEW SMFRNA BEACH, FL 32170

EDWARDS ANGELL PALMER & DODGE LLP
ATTY FOR U.S. BANK NAT'L ASSOC. AND U.S. BANK
TRUST NAT'L ASSOC.
ATT: RICH HIERSTEINER, J. DARCEY, A.
ZUCCARELLO, J. GROVES,
C. BODELL & J. WHITLOCK
111 HUNTINGTON AVENUE
BOSTON, MA 02199-7613

EL PASO CORPORATION
ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY
1001 LOUISIANA, SUITE E 1943 A
HOUSTON, TX 77002

ELLIAS GROUP LLC
ATT: DAN ELLIAS
411 THEODORE FREMD AVENUE, SUITE 102
RYE, NY 10580

ELLIOTT GREENLEAF
ATT: R. Z - ARAVENA & T. KITTILA,ESQ.
1105 NORTH MARKET ST. 17TH FLOOR
P.O.BOX 2327
WILMINGTON, DE 19801

ELLIS & WINTERS LLP
ATT: GEORGE F. SANDERSON III
ATTY FOR CRYMES LANDFILL PRP GROUP
P.O. BOX 33550
RALEIGH, NC 27636

ELLIS & WINTERS, LLP
ATT: GEORGE F. SANDERS III
ATTY FOR CRYMES LANDFILL PRP GROUP
P.O. BOX 33550
RALEIGH, NC 27615

ENTERGY SERVICES, INC
ATT: ALAN H. KATZ, ASSISTANT GENERAL
COUNSEL
639 LOYOLA AVENUE, 26TH FLOOR
NEW ORLEANS, LA 70113

EQUITABLE GAS BANKRUPTCY DEPARTMENT
ATT: JUDY GAWLOWSKI
200 ALLEGHENY CENTER MALL
PITTSBURGH, PA 15212

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, F
ATT: DAVID M. EISENBERG, ESQ.
ATTY FOR NIDEC MOTORS & ACTUATORS
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD, MI 48034

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, F
ATT: DIANNE S. RUHLANDT & EARLE I. ERMAN, ESQ
ATTY FOR WARREN INDUSTRIAL INVESTORS LLC
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD, MI 48034

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, F
ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I.
ERMAN
ATTY FOR ETKIN MANAGEMENT SERVICES
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD, MI 48034

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, F
ATTY FOR CENTERPOINT ASSOCIATES, L.L.C.
ATT: EARLE I. ERMAN, ESQ.
400 GALLERIA OFFICENTRE, SUITE 444
SOUTHFIELD, MI 48034

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, F
ATTY FOR ETKIN MANAGEMENT SERVICES, INC.
ATT: EARLE I. ERMAN, ESQ. & DIANNE S.
RUHLANDT
400 GALLERIA OFFICENTRE, SUITE 444
SOUTHFIELD, MI 48034

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, F
ATTY FOR WARREN INDUSTRIAL INVESTORS, LLC
ATT: EARLE I. ERMAN, ESQ.
400 GALLERIA OFFICENTRE, SUITE 444
SOUTHFIELD, MI 48034

ERVIN COHEN & JESSUP LLP
ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA
POWAY CHEVROLET
ATTN: MICHAEL S. KOGAN & PETER JAZAYERI
9401 WILSHIRE BOULEVARD
BEVERLY HILLS, CA 90212

FACTORY MOTOR PARTS COMPANY
1380 CORPORATE CENTER CURVE
EAGAN, MN 55121

FARELLA BRAUN & MARTEL LLP
ATTY FOR GENERAL MOTORS RETIREES
ASSOCIATION
ATT: NEIL A. GOTEINER, ESQ.
235 MONTGOMERY STREET, 17TH FLOOR
SAN FRANCISCO, CA 94104

FEDERAL EXPRESS CORPORATION
ATTN: ROBERT R. ROSS
3620 HACKS CROSS ROAD
BUILDING B - 2ND FLOOR
MEMPHIS, TN 38125-8800

FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZ
ATTY FOR THE MCCLATCHY COMPANY
ATT: PAUL J. PASCUZZI, ESQ.
400 CAPITAL MALL, SUITE 1450
SACRAMENTO, CA 95814

FOLEY & LARDNER LLP
ATTY FOR ACUMENT GLOBAL TECHNOLOGIES, INC.
ATTN: SALVATORE A. BARBATANO, ESQ.
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR ANDROID INDUSTRIES-DELTA
TOWNSHIP,LLC; ANDROID INDUSTRIES LLC
ANDROID INDUSTRIES-SHREVEPORT LLC
ATTN: SALVATORE A. BARBATANO , THOMAS B.
SPILLANE, MARK A. AIELLO
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226

FOLEY & LARDNER LLP
ATTY FOR CADILLAC PRODUCTS AUTOMOTIVE
COMPANY
ATTN: MARK A. AIELLO & SALVATORE A.
BARBATANO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR CONTINENTAL PLASTICS COMPANY
ATTN: MARK A. AIELLO & SALVATORE A.
BARBATANO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR CONTINENTAL STRUCTURAL PLASTICS,
INC.
ATT: ANN MARIE UETZ, ESQ.
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR COOPER-STANDARD AUTOMOTIVE, INC.
ATTN: STEVEN H. HILFINGER, JOHN A. SIMON,
KATHERINE R. CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR CUMMINS INC.
ATTN: JILL L. MUNCH & JOANNE LEE
321 NORTH CLARK STREET, SUITE 2800
CHICAGO, IL 60654-5313

FOLEY & LARDNER LLP
ATTY FOR EMCON TECHNOLOGIES LLC
ATTN: STEVEN H. HILFINGER, JOHN A. SIMON,
KATHERINE R. CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR FANUC ROBOTICS AMERICA, INC.
ATTN: ANN MARIE UETZ, ESQ.
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR GETRAG TRANSMISSION CORPORATION
ATTN: FRANK DICASTRI, ESQ.
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

FOLEY & LARDNER LLP
ATTY FOR GETRAG TRANSMISSION CORPORATION
ATTN: THOMAS B. SPILLANE & SCOTT T. SEABOLT
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226

FOLEY & LARDNER LLP
ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC
ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR INTRA CORPORATION
ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR MICHIGAN PRODUCTION MACHINING, INC.
ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR MOLEX, INC.
ATTN: MARK A AIELLO & SALVATORE A. BARBATANO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR
ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR PETERSON AMERICAN CORPORATION
ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR PIRELLI TIRE, LLC
ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR SCREENVISION CINEMA NETWORK LLC
ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR TECHNOLOGY INVESTMENT PARTNERS, LLC
ATTN: THOMAS B. SPILLANE, JOHN A. SIMON, KATHERINE R. CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR TEXTRON INC.
ATTN: FRANK DICASTRI, ESQ.
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

FOLEY & LARDNER LLP
ATTY FOR TEXTRON INC.
ATTN: SCOTT T. SEABOLT, ESQ.
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: ROBERT H. HUEY, ESQ.
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 600
WASHINGTON, DC 20007-5109

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: STEVEN H. HILFINGER; JOHN A. SIMON; BRIAN
K. DUCK
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: VICTOR A. VILAPLANA & MATTHEW J.
RIOPELLE
402 WEST BROADWAY, SUITE 2100
SAN DIEGO, CA 92101-3542

FOLEY & LARDNER LLP
ATTY FOR VISIOCORP USA, INC.
ATTN: MARK A. AIELLO & SALVATORE A.
BARBATANO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FOLEY & LARDNER LLP
ATTY FOR WEBASTO FAHRZEUGTECHNIK AND
WEBASTO ROOF SYSTEMS INC.
ATTN: FRANK W. DICASTRI, ESQ.
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

FOLEY & LARDNER LLP
ATTY FOR WEBASTO FAHRZEUGTECHNIK AND
WEBASTO ROOF SYSTEMS INC.
ATTN: THOMAS B. SPILLANE, ESQ.
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489

FORMAN HOLT ELIADES & RAVIN, LLC
ATT: KIM R. LYNCH, ESQ.
ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC.
80 ROUTE 4 EAST, SUITE 290
PARAMUS, NJ 07652

FOX ROTHSCHILD LLP
ATTY FOR STARSOURCE MANAGEMENT SERVICES
ATTN: FRED STEVENS, ESQ.
100 PARK AVENUE, SUITE 1500
NEW YORK, NY 10017

FRASER TREBILCOCK DAVIS & DUNLAP, P.C.
ATTY FOR CITY OF LANSING
ATTN: G. ALAN WALLACE, ESQ.
124 WEST ALLEGAN STREET, SUITE 1000
LANSING, MI 48933

FREEBORN & PETERS LLP
ATTY FOR PGW, LLC
ATT: AARON L. HAMMER & THOMAS R. FAWKES,
ESQS
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606-6677

FREEBORN & PETERS LLP
ATTY FOR TRICO CORPORATION
ATT: AARON L. HAMMER & THOMAS R. FAWKES
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

FRIEDLANDER MISLER, PLLC
ATTY FOR REALTY ASSOCIATES IOWA
CORPORATION
ATTN: ROBERT E. GREENBERG, ESQ.
1101 SEVENTEENTH STREET, N.W., SUITE 700
WASHINGTON, DC 20036-4704

FULBRIGHT & JAWORSKI L.L.P.
ATT: LIZ BOYDSTON, ESQ.
ATTY FOR BELL ATLANTIC TRICON LEASING CORP.
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX 75201

FULBRIGHT & JAWORSKI L.L.P.
ATT: LOUIS R. STRUBECK, ESQ.
ATTY FOR BELL ATLANTIC TRICON LEASING CORP.
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX 75201

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR AT&T CORP.
ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN
666 FIFTH AVENUE
NEW YORK, NY 10103

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: DAVID A. ROSENZWEIG & MARK C. HAUT
666 FIFTH AVENUE
NEW YORK, NY 10103-3198

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: MICHAEL M. PARKER, ESQ.
300 CONVENT STREET, SUITE 2200
SAN ANTONIO, TX 78205

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR VERIZON CAPITAL CORPORATION
ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX 75201

GERSTEN SAVAGE, LLP
ATT: PAUL RACHMUTH
ATTY FOR COURT APPOINTED CLASS
600 LEXINGTON AVENUE
NEW YORK, NY 10022

GHSP, INC.
ATTN: RON WALLISH
1250 SOUTH BEECHTREE STREET
GRAND HAVEN, MI 49417

GIBBONS P.C.
ATTY FOR J.D. POWER AND ASSOCIATES
ATT: DAVID N. CRAPO, ESQ.
ONE GATEWAY CENTER
NEWARK, NJ 07102-5310

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: DAVID M. FELDMAN, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-0193

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: MATTHEW J. WILLIAMS, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-0193

GIRRARD GIBBS LLP
ATT: D. GIRARD & A.J. DE BARTOLOMEO
ATTY FOR COURT APPOINTED CLASS
601 CALIFORNIA STREET, SUITE 1400
SAN FRANCISCO, CA 94108

GLENN M. REISMAN, ESQ.
ATTY FOR GE ENERGY, GE MOTORS AND GE
WATER
TWO CORPORATE DRIVE, SUITE 234
SHELTON, CT 06484

GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP
ATTY FOR PANASONIC AUTO SYS CO OF AMERICA,
DIV OF PANASONIC
CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA
ELEC CORP IF AMERICA
ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH,
ANTHONY M. VASSALLO
437 MADISON AVENUE
NEW YORK, NY 10022-7302

GORLICK, KRAVITZ & LISTHAUS, P.C.
ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE
832S
ATT: BARBARA S. MEHLSACK, ESQ.
17 STATE STREET, 4TH FLOOR
NEW YORK, NY 10004

GOULSTON & STORRS, P.C.
ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER
I LLC
ATT: GREGORY O. KADEN, ESQ.
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333

GOULSTON & STORRS, P.C.
ATTY FOR 767 FIFTH PARTNERS LLC AND
BP/CGCENTER I LLC
ATT: DOUGLAS B. ROSNER, ESQ.
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333

GREENBERG TRAURIG, LLP
ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH
ATTY FOR PERRY PARTNERS INTERNATIONAL, INC.
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG, LLP
ATT: B. ZIRINSKY, N. MITCHELL, A. KADISH
ATTY FOR APPALOOSA MANAGEMENT L.P.
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG, LLP
ATT: B.ZIRINSKY, N. MITCHELL, A. KADISH
ATTY FOR ELLIOTT MANAGEMENT CORPORATION
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG, LLP
ATT: B.ZIRINSKY, N. MITCHELL, A. KADISH
ATTY FOR PERRY PARTNERS, L.P.
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG, LLP
ATT: B.ZIRINSKY, N.MITCHELL, A.KADISH
ATTY FOR DRAWBRIDGE SPECIAL OPPORTUNITIES
ADVISORS LLC
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG, LLP
ATT: B.ZIRINSKY, N.MITCHELL, A.KADISH
ATTY FOR FORTRESS CREDIT OPPORTUNITIES
ADVISORS
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG, LLP
ATT: B.ZIRINSKY, N.MITCHELL, A.KADISH
ATTY FOR GREEN HUNT WEDLAKE, INC., TRUSTEE
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG, P.A.
ATT: ALLEN G. KADISH, ESQ.
ATTY FOR: OXBOW CARBON & MINERALS, LLC
200 PARK AVENUE
NEW YORK, NY 10166

GREENBERG TRAURIG, P.A.
ATT: LUIS SALAZAR, ESQ.
ATTY FOR: OXBOW CARBON & MINERALS, LLC
1221 BRICKELL AVENUE
MIAMI, FL 33131

GREENBURG TRAURIG, LLP
ATT: R.ZIRINSKY, N. MITCHELL, A. KADISH
ATTY FOR AURELIUS CAPITAL MANAGEMENT, L.P.
200 PARK AVENUE
NEW YORK, NY 10166

HAHN & HESSEN LLP
ATT: J. DIVACK & H. PATWARDHAN, ESQ.
ATTY FOR B.REYNOLDS & G REYNOLDS, JR.
488 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY 10022

HAHN & HESSEN LLP
ATT: J. DIVACK & H. PATWARDHAN, ESQ.
ATTY FOR WILLIAM HARDEE
488 MADISON AVE, 15TH FLOOR
NEW YORK, NY 10022

HAHN LOESER & PARKS LLP
ATT: LEE D. POWAR & DANIEL A. DEMARCO &
ROCCO I. DEBITETTO
200 PUBLIC SQUARE, SUITE 2800
CLEVELAND, OH 44114

HALPERIN BATTAGLIA RAICHT, LLP
ATTY FOR BRANDENBURG INDUSTRIAL SERVICE
CO.
ATT: JULIE D DYAS, ESQ.
555 MADISON AVENUE - 9TH FLOOR
NEW YORK, NY 10022

HALPERIN BATTAGLIA RAICHT, LLP
ATTY FOR EMC CORPORATION
ATT: JULIE D. DYAS & CHRISTOPHER J. BATTAGLIA,
ESQS.
555 MADISON AVENUE, 9TH FLOOR
NEW YORK, NY 10022

HALPERIN BATTAGLIA RAICHT, LLP
ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC.
ATT: CHRISTOPHER J. BATTAGLIA & JULIE D.
DAYAS, ESQ.
555 MADISON AVENUE, 9TH FLOOR
NEW YORK, NY 10022

HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.
39001 WEST 12 MILE ROAD
FARMINGTON HILLS, MI 48331

HARTER SECREST & EMERY LLP
ATTY FOR BOB HASTINGS BUICK-GMC, INC.
ATT: JON AHO, WILLIAM KREIENBERG, JOHN
WEIDER, INGRID PALERMO
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604

HARTER SECREST & EMERY LLP
ATTY FOR BOB HASTINGS BUICK-GMC, INC.
ATT: RAYMOND L. FINK, ESQ.
TWELVE FOUNTAIN PLAZA, SUITE 400
BUFFALO, NY 14202-2293

HARTER SECREST & EMERY LLP
ATTY FOR JIM BARNARD CHEVROLET, INC.
ATT: JON AHO, WILLIAM KREIENBERG, JOHN
WEIDER, INGRID PALERMO
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604

HARTER SECREST & EMERY LLP
ATTY FOR JIM BARNARD CHEVROLET, INC.
ATT: RAYMOND L. FINK, ESQ.
TWELVE FOUNTAIN PLAZA, SUITE 400
BUFFALO, NY 14202-2293

HARTER SECREST & EMERY LLP
ATTY FOR MIKE BARNARD
CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC.
ATT: JON AHO, WILLIAM KREIENBERG, JOHN
WEIDER, INGRID PALERMO
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604

HARTER SECREST & EMERY LLP
ATTY FOR MIKE BARNARD
CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC.
ATT: RAYMOND L. FINK, ESQ.
TWELVE FOUNTAIN PLAZA, SUITE 400
BUFFALO, NY 14202-2293

HARTER SECREST & EMERY LLP
ATTY FOR TEAM CHEVROLET, INC.
ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN
WEIDER, INGRID PALERMO
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604

HARTER SECREST & EMERY LLP
ATTY FOR TEAM CHEVROLET, INC.
ATT: RAYMOND L. FINK, ESQ.
TWELVE FOUNTAIN PLAZA, SUITE 400
BUFFALO, NY 14202-2293

HARTER SECREST & EMERY LLP
ATTY FOR THE VALLEY CADILLAC CORPORATION
ATT: JON AHO, WILLIAM KREIENBERG, JOHN
WEIDER, INGRID PALERMO, ESQS
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604

HARTER SECREST & EMERY LLP
ATTY FOR THE VALLEY CADILLAC CORPORATION
ATT: RAYMOND L. FINK, ESQ.
TWELVE FOUNTAIN PLAZA, SUITE 400
BUFFALO, NY 14202-2293

HAYNES AND BOONE LLP
ATTY FOR AIRGAS, INC.
ATT: JONATHAN HOOK, ESQ.
1221 AVENUE OF THE AMERICAS 26TH FL
NEW YORK, NY 10020-1007

HAYNES AND BOONE LLP
ATTY FOR AIRGAS, INC.
ATT: PATRICK L. HUGHES & PETER C. RUGGERO
1221 MCKINNEY, SUITE 2100
HOUSTON, TX 77010

HAYNES AND BOONE LLP
ATTY FOR EXXON MOBIL CORPORATION
ATTN: CHARLES A. BECKMAN & BROOKS
HAMILTON
1221 MCKINNEY, SUITE 2100
HOUSTON, TX 77010

HAYNES AND BOONE, LLP
ATTY FOR CEVA LOGISTICS
ATTN: JUDITH ELKIN
1221 AVENUE OF THE AMERICAS, 26TH FLOOR
NEW YORK, NY 10020-1007

HAYNES AND BOONE, LLP
ATTY OFR EXXON MOBIL CORPORATION
ATTN: MATTHEW E. RUSSELL, ESQ.
1221 AVENUE OF THE AMERICAS, 26TH FL
NEW YORK, NY 10020-1007

HAYNSWORTH SINKLER BOYD, P.A.
ATTY FOR SOUTH CAROLINA AUTOMOBILE
DEALERS ASSOCIATION
ATTN: WILLIAM H. SHORT, JR., ESQ.
POST OFFICE BOX 11889
COLUMBIA, SC 29211-1889

HERRICK, FEINSTEIN LLP
ATTY FOR BRIDGESTONE AMERICAS TIRE
OPERATIONS, LLC
ATT: STEPHEN B. SELBST & PAUL RUBIN
2 PARK AVENUE
NEW YORK, NY 10016

HESS CORPORATION
ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ.
1 HESS PLAZA
WOODBRIDGE, NJ 07095

HEWLETT-PACKARD COMPANY LP
ATT: RAMONA NEAL, SENIOR COUNSEL
11311 CHINDEN BOULEVARD
MAIL STOP 314
BOISE, ID 83714

HEWLETT-PACKARD FINANCIAL SERVICES COMPAN
ATT: AMY S. CHIPPERSON, ESQ.
420 MOUNTAIN AVENUE
MURRAY HILL, NJ 07640

HINCKLEY, ALLEN & SNYDER LLP
ATTY FOR DAVE DELANEY'S COLUMBIA
BUICK-PONTIAC-GMAC CO, LLC
ATT: THOMAS H CURRAN, PAUL F O'DONNELL &
JENNIFER V DORAN
28 STATE STREET
BOSTON, MA 02109

HISCOCK & BARCLAY, LLP
ATT: SUSAN R. KATZOFF, ESQ.
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE, NY 13202

HISCOCK & BARCLAY, LLP
ATTY FOR THE SCHAEFER GROUP INC.
ATTN: SUSAN R. KATZOFF, ESQ.
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE, NY 13202

HOGAN & HARTSON LLP
ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ.
ATTY FOR NEWS AMERICA INCORPORATED
875 THIRD AVENUE
NEW YORK, NY 10022

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATT: JOSEPH R. SGROI, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATT: ROBERT B. WEISS, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATT: TRICIA A. SHERICK, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226

HOWARD COUNTY OFFICE OF LAW
ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY
SOLICITOR
GEORGE HOWARD BUILDING
3430 COURTHOUSE DRIVE
ELLICOTT CITY, MD 21043

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: JOHN J. HUNTER, JR., ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO, OH 43604

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: THOMAS J. SCHANK, ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO, OH 43604

HUNTON & WILLIAMS LLP
ATT: J.R. SMITH
ATT FOR: PHILIP MORRIS USA
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219

HUNTON & WILLIAMS LLP
ATT: PETER PARTEE, RICHARD NORTON, SCOTT H.
BERNSTEIN
ATTY FOR: PHILIP MORRIS USA
200 PARK AVENUE
NEW YORK, NY 10166

IMPERICAL COUNTY TREASURER-TAX COLLECTOR
KAREN VOGEL, TREASURER TAX COLLECTOR
940 WEST MAIN STREET, SUITE 106
FLORA ORPEZA
EL CENTRO, CA 92243

INDUSTRY CANADA, LEGAL SERVICES
ATT: ANNE BOUDREAU
235 QUEEN STREET
OTTAWA, ON K1A OH5
CANADA

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY SECTION
290 BROADWAY
NEW YORK, NY 10007

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY SECTION
P.O. BOX 21126
PHILADELPHIA, PA 19114

INTERNATIONAL UNION OF OPERATING ENGINEERS
ATT: RICHARD GRIFFIN, GENERAL COUNSEL
1125 SEVENTEENTH STREET, NW
WASHINGTON, DC 20036

INTERNATIONAL UNION, UAW
ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA -
LEGAL DEPT
8000 EAST JEFFERSON AVENUE
DETROIT, MI 48124

INTERNATIONAL UNION, UAW
ATTY FOR INTERNATIONAL UNION, UAW
ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL
DEPT.
8000 EAST JEFFERSON AVENUE
DETROIT, MI 48214

IVEY, BARNUM AND O'MARA, LLC
ATTY FOR SONIC AUTOMOTIVE, INC.
ATTN: MELISSA ZELEN NEIER, ESQ.
170 MASON STREET
GREENWICH, CT 06830

J.L. SAFFER, P.C.
ATTY FOR TMI CUSTOM AIR SYSTEMS, INC.
ATTN: JENNIFER L. SAFFER, ESQ.
20 VESEY STREET, 7TH FLOOR
NEW YORK, NY 10007

JAFFE, RAITT, HEUER, & WEISS, P.C.
ATT: RICHARD E. KRUGER
ATTY FOR THE BMW GROUP
27777 FRANKLIN RD. SUITE 2500
SOUTHFIELD, MI 48034

JENNER & BLOCK LLP
ATTY FOR PROPOSED SPECIAL COUNSEL FOR
DEBTORS
ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI
353 N. CLARK ST.
CHICAGO, IL 60654-3456

JENNER & BLOCK LLP
ATTY FOR PROPOSED SPECIAL COUNSEL FOR
DEBTORS
ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN
919 THIRD AVENUE, 37TH FLOOR
NEW YORK, NY 10022-3908

JIM BARNARD CHEVROLET, INC.
ATT: ALLYN BARNARD, PRESIDENT
7107 BUFFALO ROAD
CHURCHVILLE, NY 14428

JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC
ATTY FOR D & J AUTOMOTIVE, LLC
ATT: JEAN WINBORNE BOYLES, ESQ.
P.O. BOX 1776
RALEIGH, NC 27602

JOHNSTON BARTON PROCTOR & ROSE LLP
ATTY FOR SERRA CHEVROLET OF BIRMINGHAM,
INC.
ATTN: MAX A. MOSELEY, ESQ.
569 BROOKWOOD VILLAGE
SUITE 901
BIRMINGHAM, AL 35209

K&L GATES LLP
ATTY FOR PPG INDUSTRIES, INC.
ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS.
599 LEXINGTON AVENUE
NEW YORK, NY 10022

KAYE SCHOLER LLP
ATTY FOR PHILLIP MORRIS CAPITAL CORP
ATT: RICHARD G. SMOLEV & STEWART B. HERMAN
425 PARK AVENUE
NEW YORK, NY 10022-3598

KEATING MUETHING & KLEKAMP PLL
ATTY FOR CINTAS CORPORATION
ATTN: JASON V. STITT, ESQ.
ONE EAST FOURTH STREET, SUITE 1400
CINCINNATI, OH 45202

KELLEY & FERRARO, L.L.P.
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: THOMAS M. WILSON, ESQ.
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

KELLEY DRYE & WARREN LLP
ATTY FOR LAW DEBENTURE TRUST COMPANY OF
NEW YORK
ATTN: DAVID RETTER, PAMELA
BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS
101 PARK AVENUE
NEW YORK, NY 10178

KELLEY DRYE & WARREN, LLP
ATTY FOR BP CANADA ENERGY MARKETING CORP.
AND BP ENERGY CO.
ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS
101 PARK AVENUE
NEW YORK, NY 10178

KENNEDY JENNIK & MURRAY P.C.
ATTY FOR IUE-CWA
ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK,
ESQ.
113 UNIVERSITY PLACE, 7TH FLOOR
NEW YORK, NY 10003

KENNEDY, JENNIK & MURRAY P.C.
ATTN: LARRY MAGARIK, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003

KENNEDY, JENNIK & MURRAY P.C.
ATTN: SUSAN JENNIK, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003

KENNEDY, JENNIK & MURRAY P.C.
ATTN: THOMAS M  KENNEDY, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003

KERR RUSSELL AND WEBER, PLC
ATT: P. WARREN HUNT, ESQ.
ATTY FOR: C.B.S. BORING AND MACHINE
COMPANY, INC.
500 WOODWARD AVENUE, SUITE 2500
DETRIOT, MI 48226

KERR, RUSSELL AND WEBER, PLC
ATT: JAMES E. DELINE
ATTY FOR: C.B.S. BORING AND MACHINE
COMPANY, INC.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL AMERICAS, INC.
ATT: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL AMERICAS, INC.
ATT: P. WARREN HUNT, ESQ. & JAMES DELINE
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL INSTRUMENTATION & TEST
SYSTEMS, INC.
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL INSTRUMENTATION & TEST
SYSTEMS, INC.
ATTN: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL MICHIGAN HOLDING CORPORATION
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL MICHIGAN HOLDING CORPORATION
ATTN: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL POWERTRAIN ENGINEERING, INC.
ATT: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL POWERTRAIN ENGINEERING, INC.
ATT: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR DELTA TOOLING CO.
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR DELTA TOOLING CO.
ATTN: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR FERNDALE ELECTRIC CO., INC.
ATT: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR FERNDALE ELECTRIC CO., INC.
ATT: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR FLEET-CAR LEASE, INC.
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR FLEET-CAR LEASE, INC.
ATTN: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR MOLD MASTERS CO.
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR MOLD MASTERS CO.
ATTN: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR NAT AUTOMOTIVE RADIATOR
MANUFACTURING CO, CENTRAL STAMPINGS,
PRINCE METAL PRODUCTS, NARTECH METAL
PRODUCTS
ATTN: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR NAT'L AUTOMOTIVE RADIATOR
MANUFACTURING, CENTRAL STAMPINGS,
PRINCE METAL PRODUCTS, NARTECH METAL
PRODUCTS, PRINCE METAL STAMPINGS
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR RMT ACQUISITION CO. LLC, B/B/A RMT
WOODWORTH
ATTN: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR RMT ACQUISITION CO., LLC D/B/A RMT
WOODWORTH
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR WINDSOR MOLD COMPANY INC.
ATTN: P. WARREN HUNT, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR WINDSOR MOLD INC.
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KILPATRICK & ASSOCIATES, P.C.
ATTY FOR HEIDTMAN STEEL PRODUCTS, INC.
ATT: RICHARDO I. KILPATRICK & LEONORA K.
BAUGHMAN
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS, MI 48326

KILPATRICK & ASSOCIATES, P.C.
ATTY FOR HOEGH AUTOLINERS, AS
ATT: RICHARDO I. KILPATRICK & LEONORA K.
BAUGHMAN
903 N OPDYKE RD., SUITE C
AUBURN HILLS, MI 48326

KILPATRICK & ASSOCIATES, P.C.
ATTY FOR OAKLAND COUNTY TREASURER
ATT: RICHARDO I. KILPATRICK & LEONORA K.
BAUGHMAN
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS, MI 48326

KILPATRICK & ASSOCIATES, P.C.
ATTY FOR THE CITY OF DETROIT
ATT: RICHARDO KILPATRICK & LEONORA
BAUGHMAN
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS, MI 48326

KILPATRICK & ASSOCIATES, P.C.
ATTY FOR WAYNE COUNTY TREASURER
ATT: RICHARDO I. KILPATRICK & LEONORA K.
BAUGHMAN
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS, MI 48326

KLEHR, HARRISON, HARVEY, BRANZBURG & ELLER:
ATTY FOR MANUFACTURERS AND TRADERS TRUST
COMPANY
ATT: MORTON R. BRANZBURG & BRIAN T.
CROWLEY
260 S. BROAD STREET
PHILADELPHIA, PA 19102

KNAPP CHEVROLET
815 HOUSTON AVENUE
HOUSTON, TX 77007

KOHRMAN JACKSON & KRANTZ, PLL
ATTY FOR SUNNYSIDE AUTOMOTIVE III, LLC
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH FLOOR
1375 EAST NINTH STREET
CLEVELAND, OH 44114-1793

KOHRMAN JACKSON & KRANTZ, PLL
ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH FLOOR
1375 EAST NINTH STREET
CLEVELAND, OH 44114-1793

KOHRMAN JACKSON & KRANTZ, PLL
ATTY FOR SUNNYSIDE AUTOMOTIVE XVII, LLC
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH FLOOR
1375 EAST NINTH STREET
CLEVELAND, OH 44114-1793

KOHRMAN JACKSON & KRANTZ, PLL
ATTY FOR SUNNYSIDE AUTOMOTIVE XVIII, LLC
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH FLOOR
1375 EAST NINTH STREET
CLEVELAND, OH 44114-1793

KOTZ, SANGSTER, WYSOCKI AND BERG, P.C.
ATTY FOR APPLIED MANUFACTURING
TECHNOLOGIES
ATTN: FREDERICK A. BERG & JAYSON M. MACYDA,
ESQS
400 RENAISSANCE CENTER, SUITE 3400
DETROIT, MI 48243

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTY FOR THE OFFICIAL UNSECURED CREDITORS
COMMITTEE
ATTN: THOMAS MOERS MAYER, AMY CATON,
ADAM ROGOFF & GREGORY PLOTKO
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

KUPELIAN ORMOND & MAGY, P.C.
ATTY FOR LA PRODUCTIONS, LLC
ATT: TERRANCE HILLER, DAVID BLAU, PAUL
MAGY, MATTHEW SCHLEGEL
25800 NORTHWESTERN HIGHWAY, SUITE 950
SOUTHFILED, MI 48075

LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.
ATTY FOR KNIGHT FACILITIES MGMT, INC &
CARAVAN/KNIGHT FACILITIES MGMT
ATTN: SUSAN M. COOK, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708

LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY
CO.
ATTN: ADAM D. BRUSKI, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708

LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY
CO.
ATTN: SUSAN M. COOK, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708

LATHAM & WATKINS LLP
ATTY FOR ALLISON TRANSMISSION, INC., FKA
CLUTCH OPERATING CO., INC.
ATTN: ROBERT J. ROSENBERG & ADAM J.
GOLDBERG
885 THIRD AVENUE, SUITE 1000
NEW YORK, NY 10022-4068

LAW OFFICES OF GABRIEL DEL VIRGINIA
ATTY FOR HESS CORPORATION
ATT: GABRIEL DEL VIRGINIA, ESQ.
488 MADISON AVE
NEW YORK, NY 10022

LAW OFFICES OF ROBERT E. LUNA, P.C.
ATTY FOR CARROLLTON FARMERS BRANCH ISD &
LEWISVILLE ISD
ATT: ANDREA SHEEHAN, ESQ.
4411 N. CENTRAL EXPRESSWAY
DALLAS, TX 75205

LAWRENCE JAY KRAINES, ESQ.
14235 DICKENS STREET,  SUITE 4
SHERMAN OAKS, CA 91423-5846

LECLAIRRYAN P.C
ATTY OF HONEYWELL INTERNATIONAL INC.
ATT: MICHAEL E. HASTINGS & MICHAEL T.
CONWAY, ESQS
830 THIRD AVENUE, 5TH FLOOR
NEW YORK, NY 10022

LECLAIRRYAN, PC
ATTY FOR TENNECO INC.
ATT: MICHAEL E. HASTINGS & MICHAEL T.
CONWAY, ESQS
830 THIRD AVENUE, 5TH FLOOR
NEW YORK, NY 10022

LEONARD, STREET AND DEINARD, PA
ATTY FOR QUADION CORP.
ATT: MATTHEW A. SWANSON, ESQ.
150 SOUTH FIFTH STREET, SUITE 2300
MINNEAPLOIS, MN 55402

LEVY RATNER P.C.
ATTY FOR UNITED STEELWORKERS
ATT: SUZANNE HEPNER, RYAN J. BARBUR &
ROBERT H. STROUP
80 EIGHTH AVENUE, 8TH FLOOR
NEW YORK, NY 10011

LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTY FOR TARRANT COUNTY & DALLAS COUNTY
ATT: ELIZABETH WELLER, ESQ.
2323 BRYAN STREET, SUITE 1600
DALLAS, TX 75201

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTY FOR CAMERON COUNTY, HARLINGEN,
HARLINGEN ISD, NUECES COUNTY, SAN
ATTN: DIANE W. SANDERS, ESQ.
2700 VIA FORTUNA DRIVE, SUITE 400
P.O. BOX 17428
AUSTIN, TX 78760

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
STATE OF TEXAS TAXING AUTHORITIES
ATT: JOHN P. DILLMAN, ESQ.
POST OFFICE BOX 3064
HOUSTON, TX 77253

LOCKE LORD BISSELL & LIDDELL LLP
ATT: KEVIN J. WALSH, ESQ.
ATTY FOR: METHODE ELECTRONICS, INC.
3 WORLD FINANCIAL CTR FL 20
NEW YORK, NY 10281-2199

LOCKE LORD BISSELL & LIDDELL LLP
ATT: TIMOTHY S. MCFADDEN, ESQ.
ATTY FOR: METHODE ELECTRONICS, INC.
111 SOUTH WACKER DRIVE
CHICAGO, IL 60606

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS
DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M.
LEVEE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10022

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS
DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M.
LEVEE
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR HAYMAN MANAGEMENT COMPANY;
SOUTH TROY TECH, LLC
ATTN: KATHLEEN H. KLAUS, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR M-TECH ASSOCIATES
ATTN: KATHLEEN H. KLAUS, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR SOUTH TROY TECH, LLC
ATTN: MICHAEL S. LIEB, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR TENIBAC-GRAPHION, INC.
ATT: MICHAEL S. LIEB, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034

MADISON COUNTY, TAX COLLECTOR
ATT: LYNDA HALL
MADISON COUNTY COURT HOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE, AL 35801

MATTA BLAIR, PLC
ATTY FOR CHARTER TOWNSHIP OF YPSILANTI,
MICHIGAN
ATT: STEVEN A. MATTA, ESQ.
4145 DUBLIN DRIVE, SUITE 100
BLOOMFIELD HILLS, MI 48302

MAZZEO SONG & BRADHAM LLP
ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION
SERVICES, INC.
ATTN: DAVID H. HARTHEIMER, ESQ.
708 THIRD AVENUE, 19TH FLOOR
NEW YORK, NY 10017

MCCARTER & ENGLISH, LLP
ATT: CHARLES A. STANZIALE, JR.
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ 07102

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATTN: KIMBERLY A. BRENNAN, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND, OH 44115

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATTN: ROBERT R. KRACHT, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND, OH 44115

MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ATTY FOR LOCAL TEXAS TAXING AUTHORITIES
ATT: MICHAEL REED, ESQ.
P.O. BOX 1269
ROUND ROCK, TX 78680

MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O.
ATTY FOR NS-200 CABOT OF PA; NS-608 CAPERTON
WV; NS-1500 MARQUETTE MS;
NS-2200 WILLIS MILLER WI
ATTN: JANICE M. WOOLLEY, ESQ.
11404 W. DODGE ROAD, SUITE 500
OMAHA, NE 68154-2584

MCKENNA LONG & ALDRIDGE LLP
ATT: CHARLES E. DORKEY III
ATTY FOR EVGENY A. FRIEDMAN
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: CHRISTOPHER F. GRAHAM, ESQ.
230 PARK AVENUE STE 1700
NEW YORK, NY 10169

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: JESSICA H. MAYES, ESQ.
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATT: JACOB F. LAMME, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATT: JOHN J. PRIVITERA, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207

MELTZER, PURTILL & STELLE, LLC
ATT: FORREST B. LAMMIMAN
ATTY FOR BROADWAY IN CHICAGO LLC
300 SOUTH WACKER DRIVE, SUITE 3500
CHICAGO, IL 60606

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: EDWARD LOBELLO, ALAN MARDER. JIL
MAZER-MARINO, J. RANDO CRISTIANO
990 STEWART AVENUE, SUITE 300
GARDEN CITY, NY 11530

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: HANAN B. KOLKO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR PITNEY BOWES, INC, PITNEY BOWES
MGT SVS, INC, PITNEY BOWES SO
ATT: EDWARD J. LOBELLO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018-0822

MICHAEL A. COX, ATTY GENERAL
KATHLLEN A. GARDINER, ASST. ATTY GENERAL
JULIUS O. CURLING, ASST. ATTY GENERAL
CADILLAC PLACE
3030 WEST GRAND BLVD.
DETROIT, MI 48202

MICHAEL S. HOLMES, P.C.
ATTY FOR OAKS L-M, INC. DBA WESTPOINT
ATT: MICHAEL S. HOLMES, ESQ.
8100 WASHINGTON AVENUE, SUITE 120
HOUSTON, TX 77007

MICHIGAN ENVIRONMENT, NATURAL RESOURCES A
ATTY FOR MICHIGAN DEPARTMENT OF
ENVIRONMENTAL QUALITY
ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY
GENERAL
525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS
BUILDING
P.O. BOX 30755
LANSING, MI 48909

MICHIGAN FUNDS ADMINISTRATION
7201 W. SAGINAW HWY, STE 110
LANSING, MI 48917

MICHIGAN WORKERS' COMPENSATION AGENCY
7150 HARRIS DR.
DIMONDALE, MI 48821

MICHIGAN WORKERS' COMPENSATION AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING, MI 48909

MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PON
ATT: MICHAEL E. BARNARD, PRESIDENT
616 THAYER ROAD
FAIRPORT, NY 14450

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATT: MATTHEW S. BARR, TYSON M. LOMAZOW &
SAMUEL A. KHALIL, ESQ.
ATTY FOR: MANUFACTURERS AND TRADERS
TRUST COMPANY
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

MILLER JOHNSON
ATTY FOR BENTELER AUTOMOTIVE CORPORATION
ATT THOMAS P. SARB, ESQ
250 MONROE AVE., STE 800
GRAND RAPIDS, MI 49501-0306

MILLER JOHNSON
ATTY FOR BENTELER AUTOMOTIVE CORPORATION
ATT: ROBERT D. WOLFORD, ESQ.
250 MONROE AVENUE, SUITE 800
PO BOX 306
GRAND RAPIDS, MI 49501-0306

MILLER JOHNSON
ATTY FOR BURKE E. PORTER COMPANY
ATTN: THOMAS P. SARB, ESQ.
250 MONROE AVENUE, N.W., SUITE 800
PO BOX 306
GRAND RAPIDS, MI 49501-0306

MILLER JOHNSON
ATTY FOR MARIAH INDUSTRIES, INC.
ATTN: ROBERT D. WOLFORD, ESQ.
250 MONROE AVENUE, N.W., SUITE 800
P.O. BOX 306
GRAND RAPIDS, MI 49501-0306

MILLER JOHNSON
ATTY FOR MICO INDUSTRIES, INC.
ATTN: ROBERT D. WOLFORD, ESQ.
250 MONROE AVENUE, N.W., SUITE 800
P.O. BOX 306
GRAND RAPIDS, MI 49501-0306

MILLER JOHNSON
ATTY FOR PRIDGEON & CLAY, INC.
ATTN: THOMAS P. SARB, ESQ.
250 MONROE AVENUE, N.W., SUITE 800
PO BOX 306
GRAND RAPIDS, MI 49501-0306

MILLER JOHNSON
ATTY FOR TRAN TEK AUTOMATION CORP.
ATTN: THOMAS P. SARB, ESQ.
250 MONROE AVENEU, N.W., SUITE 800
PO BOX 306
GRAND RAPIDS, MI 49501-0306

MILLER JOHNSON
ATTY FOR TRANS-MATIC
ATTN: ROBERT D. WOLFORD, ESQ.
250 MONROE AVENUE, N.W., SUITE 800
P.O. BOX 306
GRAND RAPIDS, MI 49501-0306

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR COUNTY OF WAYNE, MICHIGAN
ATT: TIMOTHY A. FUSCO, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR KONGSBERG AUTOMOTIVE, INC.,
KONGSBERG DRIVELINE SYSTEMS I,
KONGSBERG INTERIOR SYS, KONGSBERG POWER
PRODUCT SYS, KONGSBERG HOLDING
ATTN: MARC N. SWANSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR LANSING BOARD OF WATER & LIGHT
ATT: DONALD J. HUTCHINSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR LANSING BOARD OF WATER & LIGHT
ATT: SUSAN I. ROBBINS, ESQ.
500 FIFTH AVENUE, SUITE 1815
ATT: SUSAN I. ROBBINS, ESQ.
NEW YORK, NY 10110

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.
ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE
PRODUCTS (USA), INC.,
TOKICO (USA), INC. AND HITACHI CABLE INDIANA,
INC.
ATT: PAUL J. RICOTTA, ESQ.
ONE FINANCIAL CENTER
BOSTON, MA 02111

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATT: STEVEN A. GINTHER, ESQ.
P.O. BOX 475
JEFFERSON CITY, MO 65105-0475

MONTGOMERY, MCCRACKEN, WALKER & RHOADS,
ATTY FOR STEVEN KAZAN, ESQ.
ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.
123 SOUTH BROAD STREET
PHILADELPHIA, PA 19109-1099

MOORE & VAN ALLEN PLLC
ATTY FOR HAGEMEYER N.A.
ATT: CYNTHIA JORDAN LOWERY, ESQ.
40 CALHOUN STREET, SUITE 300
POST OFFICE BOX 22828
CHARLESTON, SC 29413-2828

MORGAN, LEWIS & BOCKIUS LLP
ATTN: ANDREW D GOTTFRIED, ESQ.
101 PARK AVENUE
NEW YORK, NY 10178

MORGAN, LEWIS & BOCKIUS LLP
ATTN: RICHARD S. TODER, ESQ.
101 PARK AVENUE
NEW YORK, NY 10178

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR ARAMARK HOLDINGS CORPORATION
ATTN: MICHAEL A. BLOOM & RACHEL JAFFE
MAUCERI, ESQS
1701 MARKET STREET
PHILADELPHIA, PA 19103-2921

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR FMR CORP.
ATTN: HOWARD S. BELTZER & EMMELINE S. LIU,
ESQS
101 PARK AVENUE
NEW YORK, NY 10178

MORRISON COHEN LLP
ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN
ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL
LAGO, ESQS
909 THIRD AVENUE
NEW YORK, NY 10022

MOTLEY RICE LLC
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN
A. BADEN IV, ESQS
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MOTORS LIQUIDATION COMPANY
ATTN: LAWRENCE S. BUONOMO, ESQ.
500 RENAISSANCE CENTER, SUITE 1400
DETROIT, MI 48243

MOTORS LIQUIDATION COMPANY
FKA GENERAL MOTORS CORP
ATTN: TED STENGER
500 RENAISSANCE CENTER, SUITE 1400
DETROIT, MI 48243

MUCH SHELIST DENENBERG AMENT AND RUBENST
ATTY FOR BRANDENBURG INDUSTRIAL SERVICE
CO.
ATT: COLLEEN E. MCMANUS, ESQ.
191 NORTH WACKER DRIVE, SUITE 1800
CHICAGO, IL 60606

MUNSCH HARDT KOPF & HARR, P.C.
ATT: MARY W. KOKS
ATTY FOR JIS PERFORMING PARTY GROUP
700 LOUISIANA, SUITE 4600
HOUSTON, TX 77002

MUNSCH HARDT KOPF & HARR, P.C.
ATTY FOR COMPUTER SCIENCES CORPORATION
ATT: RAYMOND J. URBANIK, ESQ.
3800 LINCOLN PLAZA
500 N. AKARD STREET
DALLAS, TX 75201-6659

MYERS & FULLER, P.A.
ATTY FOR GREATER NEW YORK AUTOMOBILE
DEALERS ASSOCIATION
ATT: RICHARD SOX, ESQ.
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE, FL 32308

N.W. BERNSTEIN & ASSOCIATES, LLC
ATTY FOR ENVIRONMENTAL CONSERVATION AND
CHEMICAL CORP SITE TRUST FUND
ATT: NORMAN W. BERNSTEIN, ESQ.
800 WESTCHESTER AVENUE, SUITE 319 NORTH
RYE BROOK, NY 10573

NAHINS & GOIDEL, P.C.
ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY
CHANCAS
377 BROADWAY
NEW YORK, NY 10013

NARMCO GROUP
ATTN: GARY KELLY
2575 AIRPORT ROAD
WINDSOR, ONTARIO N8W 1Z4

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATTY FOR MICHELIN TIRE CORP.
ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON
CURRIE, ESQS
1320 MAIN STREET, 17TH FLOOR
POST OFFICE BOX 11070
COLUMBIA, SC 29201

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATTY FOR MICHELIN TIRE CORP.
ATT: PETER J. HALEY, ESQ.
200 CLARENDON ST  FL 35
BOSTON, MA 02116-5040

NEW YORK CITY DEPT. OF FINANCE
ATTN: LEGAL AFFAIRS - DEVORA COHN
345 ADAMS ST- 3RD FLOOR
BROOKLYN, NY 11201

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY
GENERAL
THE CAPITOL
ALBANY, NY 12224

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY
GENERAL
THE CAPITOL
ALBANY, NY 12224

NEW YORK STATE DEPT TAXATION & FINANCE
ATTN: BANKRUPTCY/SPECIAL PROC. SECT.
PO BOX 5300
ALBANY, NY 12205

NORTH AMERICA TONNAGE LINDE, INC.
ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR
575 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974

OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANI
ATTY FOR COMMONWEALTH OF PA., DEPT OF
REVENUE, BUREAU OF ACCTS SETTLEM
ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY
GENERAL
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA, PA 19107-3603

OFFICE OF THE ATTORNEY GENERAL
ANDREW M. CUOMO
120 BROADWAY
NEW YORK, NY 10271

OFFICE OF THE OHIO ATTORNEY GENERAL
ATTY FOR STATE OF OHIO
ATT: LUCAS WARD, ESQ.
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS, OH 43215

OFFICE OF THE UNITED STATES TRUSTEE
DIANA G ADAMS
33 WHITEHALL STREET
21ST FLOOR
NEW YORK, NY 10004

OFFICE OF WESTCHESTER COUNTY ATTY
ATT: MELISSA-JEAN ROTINI, ESQ.
148 MARTINE AVENUE, 6TH FLOOR
WHITE PLAINS, NY 10601

OHIO ATTORNEY GENERAL
ATTY FOR OHIO ENVIRONMENTAL PROTECTION
AGENCY ("OEPA")
ATT: MICHELLE T. SUTTER, PRINCIPAL ASST.
ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT SECTION
30 E. BROAD STREET, 25TH FLOOR
COLUMBUS, OH 43215

ORNELAS, CASTILLO & ORNELAS, PLLC
ATT: S. ORNELAS & M. CASTILLO JR.
401 EAST HILLSIDE RD., 2ND FLOOR
LAREDO, TX 78041

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: RICHARD H WYRON, ESQ.
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: ROGER FRANKEL, ESQ
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005

ORRICK HERRINGTON & SUTCLIFFE LLP
ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE
ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND,
COURTNEY ROGERS
666 FIFTH AVENUE
NEW YORK, NY 10103

ORRICK HERRINGTON & SUTCLIFFE LLP
ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE
ATT: ROGER FRANKEL & RICHARD H. WYRON
COLUMBIA CENTER
1152 15TH STREET, N.W.
WASHINGTON, DC 20005-1706

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTY FOR HELLA KGAA HUECK; HELLA
CORPORATE CENTER USA; BEHR-HELLA
ATTN: JOHN ANSBRO & COURTNEY M. ROGERS
666 FIFTH AVENUE
NEW YORK, NY 10103

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTY FOR HELLA KGAA HUECK; HELLA
CORPORATE CENTER USA; BEHR-HELLA
ATTN: RICHARD H. WYRON, ESQ.
COLUMBIA CENTER
1152 15TH STREET, N.W.
WASHINGTON, DC 20005-1706

ORUM & ROTH, LLC
ATTY FOR NICOR GAS
ATTN: MARK D. ROTH, ESQ.
53 WEST JACKSON BOULEVARD
CHICAGO, IL 60604

OSLER, HOSKIN & HARCOURT LLP
ATTN: TRACY C SANDLER, ESQ.
100 KING STREET WEST
1 FIRST CANADIAN PLACE, SUITE 6100
TORONTO, ONTARIO M5X 1B8

OTTERBOURG STEINDLER HOUSTON & ROSEN PC
ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL,
ESQ.
230 PARK AVENUE
NEW YORK, NY 10169-0075

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
ATTY FOR GMAC LLC AND ITS AFFILIATES
ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI,
JONATHAN N. HELFAT &
STEVEN B. SOLL, ESQS.
230 PARK AVENUE
NEW YORK, NY 10169

P. RICHARD HARTLEY
415 E. COMMERCE STREET, SUITE 101
POST OFFICE BOX 583
GREENVILLE, AL 36037

PADDOCK CHEVROLET, INC.
ATT: DUANE PADDOCK, PRESIDENT
3232 DELAWARE AVENUE
KENMORE, NY 14217

PARKER POE ADAMS & BERNSTEIN LLP
ATTY FOR SONIC AUTOMOTIVE, INC.
ATTN: KIAH T. FORD IV, ESQ.
THREE WACHOVIA CENTER
401 S. TRYON STREET, SUITE 3000
CHARLOTTE, NC 28202

PATTON BOGGS LLP
ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY &
DISSIDENT GM BONDHOLDERS
ATTN: MICHAEL RICHMAN, MARK SALZBERG
MELISSA IACHAN
1185 AVENUE OF THE AMERICAS, 30TH FLOOR
NEW YORK, NY 10036

PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ANDREW N. ROSENBERG, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

PAUL, HASTINGS, JANOFSKY & WALKER LLP
ATTY FOR ROLLS-ROYCE
ATT: HARVEY A. STRICKON, ESQ.
75 EAST 55TH STREET
NEW YORK, NY 10022-3205

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATT: ALAN W. KORNBERG & JONATHAN T.
KOEVARY, ESQ.
ATTY FOR: ELCO CHEVROLET INC.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR DANA HOLDING CORPORATION
ATT: ALAN W. KORNBERG, REBECCA ZUBATY &
IAN POHL, ESQS.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR ENTERPRISE RENT-A-CAR COMPANY
ATT: ALAN W. KORNBERG & JONATHAN T.
KOEVARY, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR INFORMAL GROUP OF HOLDERS OF GM
UNSECURED NOTES
ATT: ANDREW ROSENBERG, BRIAN HERMANN,
MARGARET PHILLIPS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR RYDER INTEGRATED LOGISTICS, INC.
ATTN: STEPHEN J. SHIMSHAK & PHILIP A.
WEINTRAUB
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE GENERAL COUNSEL
ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE,
RALPH L LANDY, MICHAEL A. MARICCO, ESQS.
1200 K STREET NW
WASHINGTON, DC 20005-4026

PENSKE AUTO GROUP
18600 SOUTH HAWTHORNE BOULEVARD
TORRANCE, CA 90504

PEPPER HAMILTON LLP
ATTY FOR BURLINGTON NORTHERN SANTE FE
RAILWAY COMPANY
ATT: EDWARD C. TOOLE & LINDA J. CASEY
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA 19103-2799

PEPPER HAMILTON LLP
ATTY FOR CHANNELVANTAGE, INC.
ATTN: DENNIS S. KAYES & DEBORAH
KOVSKY-APAP
100 RENAISSANCE CENTER, SUITE 3600
DETROIT, MI 48243-1157

PEPPER HAMILTON LLP
ATTY FOR NOVODYNAMICS, INC.
ATT: DENNIS KAYES & DEBORAH KOVSKY-APAP
100 RENAISSANCE CENTER, SUITE 3600
DETROIT, MI 48243-1157

PEPPER HAMILTON LLP
ATTY FOR PILKINGTON NORTH AMERICA, INC.
ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP,
ESQ.
100 RENAISSANCE CENTER, SUITE 3600
DETROIT, MI 48243-1157

PEPPER HAMILTON LLP
ATTY FOR SKF USA INC.
ATT: HENRY J. JAFFE & JAMES C. CARIGNAN
HERCULES PLAZA, SUITE 5100
1313 MARKET STREET, P.O. BOX 1709
WILMINGTON, DE 19899-1709

PEPPER HAMILTON LLP
ATTY FOR URBAN SCIENCE APPLICATIONS, INC.
ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP
100 RENAISSANCE CENTER, SUITE 3600
DETROIT, MI 48243-1157

PEPPER HAMILTON LLP
ATTY FOR VALEO SYLVANIA LLC
ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP
100 RENAISSANCE CENTER, SUITE 3600
DETROIT, MI 48243-1157

PEPPER-HAMILTON LLP
ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.
ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP
100 RENAISSANCE CENTER, SUITE 3600
DETROIT, MI 48243-1157

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L
ATTY FOR ARLINGTON ISD
ATT: ELIZABETH BANDA
P.O. BOX 13430
ARLINGTON, TX 76094-0430

PHILIP MORRIS USA
ATT: JOY TANNER
615 MAURY STREET
RICHMOND, VA 23224

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C.
ATT: RICHARD L. EPLING & ERICA E. CARRIG
1540 BROADWAY
NEW YORK, NY 10036

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTY FOR LMC PHASE II, L.L.C.
ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA
E. CARRIG
1540 BROADWAY
NEW YORK, NY 10036-4039

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTY FOR PSEG RESOURCES L.L.P.
ATT: RICHARD EPLING, KAREN B. DINE & ERICA E.
CARRIG
1540 BROADWAY
NEW YORK, NY 10036-4039

PIMA COUNTY
C/O BARBARA LAWALL, CIVIL DIVISION
T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY
ATTORNEYS
32 NORTH STONE AVENUE, SUITE 2100
TUCSON, AZ 85701

PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG
ATTY FOR CANON FINANCIAL SERVICES, INC.
ATT: TERESA SADUTTO-CARLEY, ESQ.
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018

PLUNKETT COONEY
ATTY FOR DENSO INTERNATIONAL  AMERICA &
DENSO SALES CALIFORNIA
ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A.
FLEMING
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI 48304

PLUNKETT COONEY
ATTY FOR G-TECH PROFESSIONAL STAFFING, INC.
ATT: DAVID A. LERNER, ESQ.
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI 48304

PORZIO BROMBERG & NEWMAN P.C.
ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS
CANADA
ATT: JOHN MAIRO & ROBERT SCHECHTER
100 SOUTHGATE PARKWAY
MORRISTOWN, NJ 07962

POTTER ANDERSON & CORROON LLP
ATTY FOR NORFOLK SOUTHERN CORPORATION &
NORFOLK SOUTHERN RAILWAY
ATT: DAVID BALDWIN, THERESA
BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS.
HERCULES PLAZA, 6TH FLOOR
1313 NORTH MARKET STREET P.O. BOX 951
WILMINGTON, DE 19801

POTTER ANDERSON & CORROON LLP
ATTY FOR TRIPLE CROWN SERVICES COMPANY
ATTN: DAVID J. BALDWIN, THERESA V.
BROWN-EDWARDS, R. STEPHEN MCNEILL
HERCULES PLAZA, 6TH FLOOR, 1313 NORTH
MARKET STREET
P.O. BOX 951
WILMINGTON, DE 19801

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER &
ATT: SARA J. GEENEN, ESQ.
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE, WI 53212

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER &
ATTN: FREDERICK PERILLO
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE, WI 53212

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER &
ATTY FOR INTERNATIONAL ASSOCIATION OF
MACHINISTS AND AEROSPACE WORKERS
ATTN: FREDERICK PERILLO, MARIANNE G.
ROBBINS, SARA J. GEENEN
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE, WI 53212

PRONSKE & PATEL, P.C.
ATT: RAKHEE V. PATEL, ESQ.
ATTY FOR BOYD BRYANT
2200 ROSS AVENUE, SUITE 5350
DALLAS, TX 75201

PROSKAUER ROSE LLP
ATTY FOR STATE STREET BANK AND TRUST CO
ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ
1585 BROADWAY
NEW YORK, NY 10036-8299

PYEONG HWA AUTOMOTIVE CO., LTD.
1032 DAECHEON-DONG
DALSEO-GU
TAEGU, KOREA

QUARLES & BRADY LLP
ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST
ATTY FOR UNITED PARCEL SERVICE, INC.; UPS
CAPITAL CORP.
300 NORTH LASALLE STREET, SUITE 4000
CHICAGO, IL 60654

R. ELPING, K. DINE & E. CARRIG
1540 BROADWAY
NEW YORK, NY 11036

RABINOWITZ, LUBETKIN & TULLY, L.L.C.
ATTY FOR THE RABINOWITZ FAMILY, LLC
ATTN: JONATHAN I. RABINOWITZ, ESQ.
293 EISENHOWER PARKWAY, SUITE 100
LIVINGSTON, NJ 07039

RADHA R. M NARUMANCHI
657 MIDDLETON AVENUE
NEW HAVEN, CT 06513

RAY QUINNEY & NEBEKER P.C.
ATT: STEPHEN C. TINGEY
36 SOUTH STATE STREET, SUITE 1400
P.O. BOX 45385
SALT LAKE CITY, UT 84145

RAYTHEON PROFESSIONAL SERVICES LLC
12160 SUNRISE VALLEY DRIVE
RESTON, VA 20191

REED SMITH LLP
ATT: ERIC A. SCHAFFER, ESQ.
435 SIXTH AVENUE
PITTSBURGH, PA 15219

REED SMITH LLP
ATTY FOR UNITED STATES STEEL CORPORATION
ATT ERIC A. SCHAFFER, ESQ.
435 SIXTH AVE.
PITTSBURGH, PA 15219

REED SMITH LLP
ATTY FOR UNITED STATES STEEL CORPORATION
ATT: KURT F. GWYNNE, ESQ.
1201 MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

REID AND REIGE, P.C.
ATTY FOR BARNES GROUP INC.
ATT: CAROL A. FELICETTA, ESQ.
195 CHURCH STREET
NEW HAVEN, CT 06510

RHOADES MCKEE
ATTY FOR BAY LOGISTICS, INC.
ATTN: TERRY L. ZABEL, ESQ.
161 OTTAWA AVENUE, NW, SUITE 600
GRAND RAPIDS, MI 49503

RICHARD M. ALLEN, ESQ
223 EGREMONT PLAIN RD, PMB 108
NORTH EGREMONT, MA 01252

RICHARD W. MARTINEZ, APLC
ATTY FOR W A THOMAS CO. AND SPECIALTY
ENGINE COMPONENTS, LLC
ATT: RICHARD W. MARTINEZ, ESQ.
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS, LA 70130

RICHARDS KIBBE & ORBE LLP
ATTY FOR AVERITT EXPRESS INC.
ATT: MICHAEL FRIEDMAN & KEITH SAMBUR
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

RIDDELL WILLIAMS P.S.
ATTY FOR MICROSOFT CORP AND MICROSOFT
LICENSING G.P.
ATT: JOSEPH E. SHICKICH, ESQ.
1001 - 4TH AVENUE, SUITE 4500
SEATTLE, WA 98154

RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ
ATTY FOR NIJECT SERVICES COMPANY
500 FIFTH AVENUE, SUITE 4920
NEW YORK, NY 10110

RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ.
ATTY FOR NIJECT SERVICES COMPANY
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN, NJ 07962-1981

RK CHEVROLET/RK AUTO GROUP
2661 VIRGINIA BEACH BOULEVARD
VIRGINIA BEACH, VA 23451

ROBERT BOSCH LLC
ATTN: JUDITH LOWITZ ADLER, ESQ.
ASSISTANT GENERAL COUNSEL
38000 HILLS TECH DRIVE
FARMINGTON HILLS, MI 48331

ROBERT T. SMITH, ESQ.
ATTY FOR CNI ENTERPRISES, INC
1451 EAST LINCOLN AVENUE
MADISON HEIGHTS, MI 48071

ROBINSON BROG LEINWAND GREENE GENOVESE &
ATTY FOR GREATER NEW YORK AUTOMOBILE
DEALERS ASSOCIATION
ATT: RUSSELL P. MCRORY, ESQ.
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105

ROBINSON BROG LEINWAND GREENE GENOVESE &
ATTY FOR SATURN OF HEMPSTEAD, INC.
ATT: RUSSELL P. MCRORY, ESQ.
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105

ROBINSON WATERS & O'DORISIO, P.C.
ATTY FOR ENVIRONMENTAL TESTING
CORPORATION
ATT: ANTHONY L. LEFFERT, ESQ.
1099 18TH STREET, SUITE 2600
DENVER, CO 80202

ROPERS MAJESKI KOHN & BENTLEY
ATT: N. KATHLEEN STRICKLAND
201 SPEAR STREET, SUITE 1000
SAN FRANCISCO, NY 94105

SATTERLEE STEPHENS BURKE & BURKE LLP
ATTY FOR MOODY'S INVESTORS SERVICE
ATT: CHRISTOPHER BELMONTE & PAMELA
BOSSWICK, ESQS
230 PARK AVENUE
NEW YORK, NY 10169

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC.
ATT: ADAM H. ISENBERG, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC.
ATT: JEFFREY C. HAMPTON, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102

SAUL EWING LLP
ATTY FOR JOHNSON MATTHEY TESTING & DEV;
JOHNSON MATTHEY INC
ATTN: TERESA K.D. CURRIER, ESQ.
222 DELAWARE AVENUE, SUITE 1200
P.O. BOX 1266
WILMINGTON, DE 19899

SCHAFER AND WEINER, PLLC
ATTY FOR HIROTEC AMERICA
ATT: RYAN D. HEILMAN, ESQ.
40950 WOODWARD AVENUE, SUITE 100
BLOOMFIELD HILLS, MI 48304

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF CONSUMER
VICTIMS OF GM
ATT: BARRY E. BRESSLER, ESQ.
1600 MARKET STREET, SUITE 3600
PHILADELPHIA, PA 19103-7286

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF CONSUMER
VICTIMS OF GM
ATT: BENJAMIN P. DEUTSCH, ESQ.
140 BROADWAY, SUITE 3100
NEW YORK, NY 10005-1101

SCHOENL KEVIN M
SCHOENL, CONNIE
20 JADE CREEK DR
HILTON, NY 14468-8991

SCHULTE ROTH & ZABEL LLP
ATTY FOR PARNASSUS HOLDINGS II, LLC;
PLATINUM EQUITY CAPITAL
PARTNERS II, LP
ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.
919 THIRD AVENUE
NEW YORK, NY 10022

SECURITIES AND EXCHANGE COMMISSION
ATTN: ANDREW N. VOLLMER, ACTING GEN.
COUNSEL
100 F STREET, ND
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION
ATTN: MARK SCHONFELD, REGIONAL DIRECTOR
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK, NY 10281

SEYBURN, KAHN, GINN, BESS & SERLIN P.C.
ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A
SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: DAVID T. LIN, ESQ.
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI 48075-1195

SEYBURN, KAHN, GINN, BESS & SERLIN, P.C.
ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A
SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: LESLIE STEIN, ESQ.
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI 48075-1195

SHAPE CORP.
ATTN: BUDD BRINK
1900 HAYES STREET
GRAND HAVEN, MI 49417

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWB
ATTY FOR ATC DRIVETRAIN, INC
ATT: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO, IL 60654

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWB
ATTY FOR ATC LOGISTICS & ELECTRONICS, INC.
ATT: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO, IL 60654

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWB
ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD.
ATT: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO, IL 60654

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWB
ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC.
ATTN: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO, IL 60654

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWB
ATTY FOR RIZZA CHEVROLET, INC.
ATTN: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO, IL 60654

SHEARMAN & STERLING LLP
ATTY FOR AMERICAN AXLE MANUFACTURING
HOLDINGS, INC. AND ITS AFFILIATES
ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS
599 LEXINGTON AVENUE
NEW YORK, NY 10022

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTY FOR EXEL INC; EXEL TRANSPORTATION
SERVICE; AIR EXPRESS INTERN'L
ATT: EDWARD H. TILLINGHAST, MALANI J.
CADEMARTORI, BLANKA K. WOLFE
30 ROCKEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTY FOR MSC MEDITERRANEAN SHIPPING
COMPANY S.A.
ATT: EDWARD H. TILLINGHAST, MALANI J.
CADEMARTORI, BLANKA K. WOLFE
30 ROCKEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTY FOR SYNOPSYS, INC.
ATT: EDWARD TILLINGHAST, MALANI
CADEMARTORI, BLANKA WOLFE
30 ROCFEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112

SHEPPARD MULLIN RICHTER & HAMPTON, LLP
ATTY FOR HANKOOK TIRE CO LTD AND HANKOOK
TIRE AMERICA CORP
ATT: CARREN SHULMAN, SETH KIM, ROGER
ZAITZEFF, BLANKA WOLFE
30 ROCKEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112

SHINN FU CORPORATION
C/O ARTHUR A. CHAYKIN, ESQ.
10939 N. POMONA AVE.
KANSAS CITY, MO 64153

SIDLEY AUSTIN LLP
ATTY FOR THE LENDER GROUP
ATTN: KENNETH P. KANSA, ESQ.
ONE SOUTH DEARBORN
CHICAGO, IL 60603

SILVERMAN & MORRIS, P.L.L.C.
ATTY FOR CASSENS TRANSPORT COMPANY
ATTN: GEOFFREY L. SILVERMAN & KARIN F.
AVERY, ESQS
7115 ORCHARD LAKE ROAD, SUITE 500
WEST BLOOMFIELD, MI 48322

SILVERMAN & MORRIS, P.L.L.C.
ATTY FOR FEUER POWERTRAIN GMBH & CO. KG
ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY
7115 ORCHARD LAKE ROAD, SUITE 500
WEST BLOOMFIELD, MI 48322

SILVERMAN & MORRIS, P.L.L.C.
ATTY FOR HARRY MAJOR MACHINE & TOOL
COMPANY
ATT: GEOFFREY L. SILVERMAN & KARIN F. AVERY
7115 ORCHARD LAKE ROAD, SUITE 500
WEST BLOOMFIELD, MI 48322

SILVERMANACAMPORA LLP
ATTY FOR LEO BURNETT DETROIT, INC, STARCOM
MEDIAVEST GROUP, INC.,
DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV,
LLC, ET AL
ATT: ADAM L. ROSEN, ESQ.
100 JERICHO QUADRANGLE, SUITE 300
JERICHO, NY 11753

SIMPSON THACHER & BARTLETT LLP
ATTN: DAVID J. MACK, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY 10017

SIMPSON THACHER & BARTLETT LLP
ATTN: PETER V. PANTALEO, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY 10017

SIMPSON THACHER & BARTLETT LLP
ATTY FOR CITICORP USA, INC.
ATT: PETER V. PANTALEO & DAVID J. MACK, ESQS.
425 LEXINGTON AVENUE
NEW YORK, NY 10017

SINGER & LEVICK P.C.
ATTY FOR AFFILIATED COMPUTER SERVICES, INC.
ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO
16200 ADDISON ROAD, SUITE 140
ADDISON, TX 75001

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTY FOR DELPHI CORPORATION
ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ.
FOUR TIMES SQUARE
NEW YORK, NY 10036

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTY FOR DELPHI CORPORATION
ATTN: JOHN WM. BUTLER, JR., ESQ.
ATTN:  RON W MEISLER, ESQ.
155 N. WACKER DRIVE, SUITE 2700
CHICAGO, IL 60606-1720

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
ATTY FOR JOHANN HAY GMBH & CO. KG
HERRENBERGER STRASSE 12
71032 BOEBLINGEN

SQUIRE, SANDERS & DEMPSEY L.L.P.
ATTY FOR EATON CORPORATION
ATTN: G. CHRISTOPHER MEYER, ESQ.
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1304

SQUIRE, SANDERS & DEMPSEY, L.L.P.
ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW
INTEGRATED CHASSIS SYSTEMS LLC
ATTN: G. CHRISTOPHER MEYER, ESQ.
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1304

STAHL COWEN CROWLEY ADDIS LLC
ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL
CAR PEOPLE, LLC
ATT: TRENT P. CORNELL, ESQ.
55 WEST MONROE STREET, SUITE 1200
CHICAGO, IL 60603

STARK REAGAN
ATTY FOR SATTERLUND SUPPLY COMPANY
ATTN: J. CHRISTOPHER CALDWELL, ESQ.
1111 W. LONG LAKE ROAD, SUITE 202
TROY, MI 48098

STEMBER FEINSTEIN DOYLE & PAYNE, LLC
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S.
PINCUS, P. EWING, J. HURT
429 FORBES AVENUE
ALLEGHENY BUILDING STE 1705
PITTSBURGH, PA 15219

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. &
PAMINA EWING, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH, PA 15219

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
JOHN STEMBER, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH, PA 15219

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
STEPHEN M. PINCUS, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH, PA 15219

STEPHEN H. GROSS, ESQ.
ATTY FOR DELL MARKETING LP AND DELL
FINANCIAL SERVICES LLC
35 OLD SPORT HILL ROAD
EASTON, CT 06612

STEVENSON & BULLOCK PLC
ATTY FOR FATA AUTOMATION, INC.
ATTN: CHARLES D. BULLOCK, ESQ.
29200 SOUTHFIELD ROAD, SUITE 210
SOUTHFIELD, MI 48076

STEVENSON & BULLOCK PLC
ATTY FOR FATA AUTOMATION, INC.
ATTN: SONYA N. GOLL, ESQ.
29200 SOUTHFIELD ROAD, SUITE 210
SOUTHFIELD, MI 48076

STITES & HARBISON PLLC
ATTY FOR BRIDGESTONE AMERICAS TIRE
OPERATIONS, LLC
ATT: ROBERT C. GOODRICH JR  & MADISON L.
MARTIN
401 CHURCH STREET, SUITE 800
NASHVILLE, TN 37219

STITES & HARBISON, PLLC
ATTY FOR AKEBONO CORP.
ATT: BRIAN H. MELDRUM, ESQ.
400 W. MARKET STREET, SUITE 1600
LOUISVILLE, KY 40202

STREUSAND & LANDON, LLP
ATTY FOR DELL MARKETING, L.P. AND DELL
FINANCIAL SERVICES LLC
ATTN: SABRINA L. STREUSAND, ESQ.
515 CONGRESS STREET, STE 2523
AUSTIN, TX 78701

STREUSAND & LANDON, LLP
ATTY FOR XEROX CAPITAL SERVICES LLC AS
SERVICING AGENT TO XEROX CORP
ATTN: SABRINA L. STREUSAND, ESQ.
515 CONGRESS STREET, SUITE 2523
AUSTIN, TX 78701

STROBL & SHARP, P.C.
ATTY FOR PIONEER STEEL CORPORATION
ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE
300 E. LONG LAKE ROAD, SUITE 200
BLOOMFIELD HILLS, MI 48304

STROBL & SHARP, P.C.
ATTY FOR PYEONG HWA AUTOMOTIVE CO.
ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE
300 E. LONG LAKE ROAD, SUITE 200
BLOOMFIELD HILLS, MI 48304

STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C.
ATTY FOR AD HOC COMMITTEE OF ASBESTOS
PERSONAL INJURY CLAIMANTS
ATT: SANDER  ESSERMAN, PETER  D'APICE, JO
HARTWICK, JACOB NEWTON
2323 BRYAN STREET, SUITE 220
DALLAS, TX 75201

SULLIVAN, WARD, ASHER & PATTON, P.C.
ATTN: DAVID J. SELWOCKI, ESQ.
1000 MACCABEES CENTER
25800 NORTHWESTERN HIGHWAY
P.O. BOX 222
SOUTHFIELD, MI 48037-0222

TEAM CHEVROLET, INC.
ATT: THOMAS STEIGERWALD, VICE PRESIDENT
ROUTE 16
OLEAN, NY 14760

TEITELBAUM & BASKIN, LLP
ATT: JAY TEITELBAUM
ATTY FOR NAPLETON INVESTMENT PARTNERSHIP
LP
3 BARKER AVENUE, THIRD FLOOR
WHITE PLAINS, NY 10601

TEITELBAUM & BASKIN, LLP
ATT: K. LEWIS & J. TEITELBAUM
ATTY FOR JOHANN HAY GMBH & CO. KG
3 BARKER AVENUE, THIRD FLOOR
WHITE PLAINS, NY 10601

TEITELBAUM & BASKIN, LLP
ATT: KENNETH M. LEWIS & JAY TEITELBAUM
ATTY FOR JOHANN HAY GMBH & CO. KG
3 BARKER AVENUE, THIRD FLOOR
WHITE PLAINS, NY 10601

TENNESSEE ATTORNEY GENERAL'S OFFICE
ATTY FOR TENNESSEE DEPARTMENT OF REVENUE
ATT: ROBERT COOPER & MARVIN CLEMENTS
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE, TN 37202-0207

THE CHURCH OF THE GOOD NEWS
1599 COLUMBUS AVENUE
BOSTON, MA 02119

THE GARDEN CITY GROUP INC
ATTN: KEN FREDA
105 MAXESS ROAD
MELVILLE, NY 11747

THE TEXAS ATTORNEY GENERAL'S  OFFICE
ATTY FOR TEXAS DEPT OF TRANSPORTATION,
MOTOR VEHICLE DIV.
ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548, MC-008
AUSTIN, TX 78711-2548

THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P /
ATTY FOR THE BOARD OF REGENTS OF THE
UNIVERSITY OF MICHIGAN
ATT: DEBRA A. KOWICH, ESQ.
503 THOMPSON STREET, ROOM 5048
ANN ARBOR, MI 48109-1340

THE VALLEY CADILLAC CORPORATION
ATT: EDWARD T. MEAGHAR, JR., PRESIDENT
3100 WINTON ROAD SOUTH
ROCHESTER, NY 14623-2986

THOMPSON COBURN LLP
ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ
INC.
ATTN: ROBERT H. BROWNLEE, ESQ.
ONE U.S. BANK PLAZA, SUITE 2600
ST. LOUIS, MO 63101

TIPOTEX CHEVROLET, INC.
1600 N. EXPRESSWAY 77/83
BROWNSVILLE, TX 78521

TORRES EDWARD ZUNIGA
BERMUDEZ, GENOVEVA
C/O COHEN & ASSOCIATES
8710 E VISTA BONITA DR
SCOTTSDALE, AZ 85255

TORYS LLP
ATTY FOR HYDROGENICS CORPORATION; AND
JOSEPH CARGNELLI
ATT: ALISON D. BAUER & TIMOTHY B. MARTIN,
ESQS
237 PARK AVENUE
NEW YORK, NY 10017

TOYOTA BOSHOKU AMERICA, INC.
28000 WEST PARK DRIVE
NOVI, MI 48377

TOYOTA MOTOR SALES U.S.A, INC.
ATT: TOBIN LIPPERT
19001 SOUTH WESTERN AVE, HQ12
TORRANCE, CA 90509

TRENK DIPASQUALE WEBSTER DELLA FERA & SODC
ATTY FOR SIKA CORPORATION
ATT: SAM DELLA FERA, JR., ESQ.
347 MT. PLEASANT AVENUE, SUITE 300
WEST ORANGE, NJ 07052

TROUTMAN SANDERS LLP
ATTY FOR ALLIED AUTOMOTIVE GROUP, INC,
ALLIED SYSTEMS, LTD (L.P.)
AND TRANSPORT SUPPORT LLC
ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER
BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174

TROUTMAN SANDERS LLP
ATTY FOR ALLIED AUTOMOTIVE GROUP, INC,
ALLIED SYSTEMS, LTD (L.P.)
AND TRANSPORT SUPPORT LLC
ATT: JEFFREY W. KELLEY, ESQ.
600 PEACHTREE STREET, NE SUITE 5200
ATLANTA, GA 30308

TRW AUTOMOTIVE U.S. LLC
12001 TECH CENTER DRIVE
LIVONIA, MI 48150

U.S. TREASURY
ATTN: JOSEPH SAMARIAS, ESQ.
1500 PENNSYLVANIA AVENUE NW
ROOM 2312
WASHINGTON, DC 20220

UNION PACIFIC RAILROAD COMPANY
ATTN: MARY ANN KILGORE, ESQ.
1400 DOUGLAS STREET, STOP 1580
OMAHA, NE 68179

UNITED STATES ATTORNEY
FOR THE SOUTHERN DISTRICT OF NEW YORK
ATTN: MATTHEW L SCHWARTZ AND DAVID S.
JONES, ESQS.
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES ATTORNEY'S OFFICE
ATTN: CLAIMS UNIT - ROOM 417
ONE ST. ANDREWS PLAZA
NEW YORK, NY 10007

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
THE HONORABLE ROBERT E GERBER
ONE BOWLING GREEN
NEW YORK, NY 10004-1408

UNITED STATES DEPT. OF JUSTICE
ATTN: ANTI-TRUST DIVISION
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530

UNITED STATES DEPT. OF JUSTICE
ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530

UNITED STEELWORKERS
ATT: DAVID R. JURY, ESQ.
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH, PA 15222

VEDDER PRICE
MICHAEL EDELMAN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK, NY 10019

VEDDER PRICE
MICHAEL SCHEIN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK, NY 10019

VEDDER PRICE P.C.
ATTY FOR EXPORT DEVELOPMENT CANADA
ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN
ZAVALKOFF-BABEJ
1633 BROADWAY, 47TH FLOOR
NEW YORK, NY 10019

VENABLE LLP
ATT: LAWRENCE A. KATZ, ESQ.
ATTY FOR UAG CERRITOS LLC &  UAG SOUTHBAY
LLC
8010 TOWERS CRESCENT DRIVE SUITE 300
VIENNA, VA 22182-2707

VENABLE LLP
ATTY FOR RAYTHEON PROFESSIONAL SERVICES
LLC
ATTN: LAWRENCE A. KATZ, ESQ.
8010 TOWERS CRESCENT DRIVE, SUITE 300
VIENNA, VA 22182-2707

VENABLE LLP
ATTY FOR RK CHEVROLET/RK AUTO GROUP
ATT: LAWRENCE A. KATZ, ESQ.
8010 TOWERS CRESCENT DRIVE, SUITE 300
VIENNA, VA 22182-2707

VINSON & ELKINS L.L.P.
ATTY FOR AM GENERAL; GENERAL ENGINE
PRODUCTS; GEN. TRANSMISSION PROD.
ATT: RONALD L. ORAN, ESQ.
666 FIFTH AVENUE, 26TH FLOOR
NEW YORK, NY 10103-0040

VORYS, SATER, SEYMOUR AND PEASE LLP
ATTY FOR AOL LLC; MAPQUEST.COM, INC., AND
PLATFORM-A, INC.
ATTN: TIFFANY STRELOW COBB, ESQ.
52 EAST GAY STREET
COLUMBUS, OH 43215

VORYS, SATER, SEYMOUR AND PEASE LLP
ATTY FOR SHERWIN-WILLIAMS
ATTN: TIFFANY STRELOW COBB, ESQ.
52 EAST GAY STREET
COLUMBUS, OH 43215

VORYS, SATER, SEYMOUR AND PEASE LLP
ATTY FOR TURNER BROADCASTING SYSTEM, INC.
ATTN: TIFFANY STRELOW COBB, ESQ.
52 EAST GAY STREET
COLUMBUS, OH 43215

VORYS, SATER, SEYMOUR AND PEASE LLP
ATTY FOR WORTHINGTON IND., WORTHING STEEL
CO, GERSTENSLAGER CO, TWB CO
WORTHINGTON SPECIALTY PROCESSING, PROCOIL
CO, WORTHINGTON STEEL OF MI.
ATT: TIFFANY STRELOW COBB, ESQ.
52 EAST GAY STREET
COLUMBUS, OH 43215

WARNER NORCROSS & JUDD LLP
ATT: MICHAEL G. CRUSE
ATTY FOR: LC LUXCONTROL ASBL
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075

WARNER NORCROSS & JUDD LLP
ATT: MICHAEL G. CRUSE
ATTY FOR: LUXCONTROL SA
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075

WARNER NORCROSS & JUDD LLP
ATTY FOR BORGWARNER, INC.
ATT: MICHAEL G. CRUSE, ESQ.
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075-1318

WARNER NORCROSS & JUDD LLP
ATTY FOR COMPUWARE CORPORATION
ATTN: MICHAEL G. CRUSE, ESQ.
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075-1318

WARNER NORCROSS & JUDD LLP
ATTY FOR CREATIVE FOAM CORPORATION
ATTN: MICHAEL G. CRUSE, ESQ.
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075-1318

WARNER NORCROSS & JUDD LLP
ATTY FOR GHSP, INC.
ATTN: STEPHEN B. GROW, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503

WARNER NORCROSS & JUDD LLP
ATTY FOR MAHLE INDUSTRIES, INC.
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503

WARNER NORCROSS & JUDD LLP
ATTY FOR ROBERT BOSCH GMBH
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503

WARNER NORCROSS & JUDD LLP
ATTY FOR ROBERT BOSCH LLC
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503

WARNER NORCROSS & JUDD LLP
ATTY FOR SHAPE CORP.
ATTN: STEPHEN B. GROW, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503

WARREN, DRUGAN & BARROWS, P.C.
ATTY FOR CHARLES CLARK CHEVY, TIPOTEX
CHEVY, KNAPP CHEVY
ATT: ROBERT L. BARROW, ESQ.
800 BROADWAY
SAN ANTONIO, TX 78215

WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY R. MILLER, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153

WEIL, GOTSHAL & MANGES LLP
ATTN: JOSEPH H. SMOLINSKY, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153

WEIL, GOTSHAL & MANGES LLP
ATTN: STEPHEN KAROTKIN, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153

WHITE AND WILLIAMS LLP
ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION
ATTN: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119

WHITE AND WILLIAMS LLP
ATTY FOR CISCO SYSTEMS, INC.
ATTN: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119

WHITE AND WILLIAMS LLP
ATTY FOR FLEXTRONICS INTL LTD
ATTN: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119

WHITE AND WILLIAMS LLP
ATTY FOR NICOR GAS
ATTN: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119

WHITE AND WILLIAMS LLP
ATTY FOR SIEMENS ENTERPRISE
COMMUNICATIONS, INC.
ATTN: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119

WHITE AND WILLIAMS LLP
ATTY FOR SIEMENS PRODUCT LIFECYCLE
MANAGEMENT SYSTEMS, INC.
ATT: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119

WHITE AND WILLIAMS LLP
ATTY FOR SUN MICROSYSTEMS, SUN
MICROSYSTEMS GLOBAL FINANCIAL SERVICES
ATTN: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119

WHITE AND WILLIAMS LLP
ATTY FOR YAHOO! INC.
ATTN: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119

WILDMAN, HARROLD, ALLEN & DIXON
ATTY FOR LEO BURNETT DETROIT, INC, STARCOM
MEDIAVEST GROUP, INC.,
DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV,
LLC, ET AL
ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG,
RENE FRIEDMAN
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606-1229

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: DEIRDRE WOULFE PACHECO, ESQ.
ATTY FOR: BOB MAGUIRE CHEVROLET,INC.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: LETITIA ACCARRINO, ESQ.
ATTY FOR BOB MAGUIRE CHEVROLET,INC.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

WILLIAM T. GREEN, III, P.C.
ATTY FOR LAWRENCE MARSHALL CHEVROLET II,
LLC
ATT: WILLIAM T. GREEN III, ESQ.
11 GREENWAY PLAZA, SUITE 2820
HOUSTON, TX 77046

WILMER CUTLER PICKERING HALE AND DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY
CORPORATION
ATT: DENNIS L. JENKINS, ESQ.
60 STATE STREET
BOSTON, MA 02109

WILMER CUTLER PICKERING HALE AND DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY
CORPORATION
ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS
399 PARK AVENUE
NEW YORK, NY 10022

WINSTON & STRAWN LLP
ATTY FOR ASPEN MARKETING SERVICES, INC.
ATTN: MATTHEW J. BOTICA & MINDY D. COHN &
CAREY D. SCHREIBER
35 WEST WACKER DRIVE
CHICAGO, IL 60601

WINSTON & STRAWN LLP
ATTY FOR CAPGEMINI AMERICA, INC.
ATTN: STEVEN M. SCHWARTZ
200 PARK AVENUE
NEW YORK, NY 10166

WINSTON & STRAWN LLP
ATTY FOR INTERNATIONAL AUTOMOTIVE
COMPONENT GROUP NORTH AMERICA INC
ATTN: CAREY D. SCHREIBER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-4193

WINSTON & STRAWN LLP
ATTY FOR LGE ELECTRONICS USA, INC.
ATTN: DAVID J. RICHARDSON, ESQ.
333 SOUTH GRAND AVENUE, 38TH FLOOR
LOS ANGELES, CA 90071

WM. DAVID COFFEY & ASSOCIATES
ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ
ATTY FOR: CARDENAS AUTOPLEX, INC.
13810 FM 1826
AUSTIN, TX 78737

WOFSON BOLTON PLLC
ATTY FOR GUARDIAN PARTIES
ATTN: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083

WOLFSON BOLTON PLLC
ATTY FOR BATES ACQUISITION LLC
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083

WOLFSON BOLTON PLLC
ATTY FOR FEDERAL BROACH & MACHINE
COMPANY, LLC
ATTN: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083

WOLFSON BOLTON PLLC
ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS,
INC.
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083

WOLFSON BOLTON PLLC
ATTY FOR GUARDIAN INDUSTRIES CORP.
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083

WOLFSON BOLTON PLLC
ATTY FOR LEN INDUSTRIES, INC.
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS, SUITE 275
TROY, MI 48083

WOLFSON BOLTON PLLC
ATTY FOR NYX, INC.
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083

WOLFSON BOLTON PPLC
ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE
AMERICA, INC.
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083

WYLY-ROMMEL, PLLC
ATT: JIM WYLY
ATTY FOR BOYD BRYANT
2311 MOORES LANE
TEXARKANA, TX 75503

ZEICHNER ELLMAN & KRAUSE LLP
ATT: STUART A. KRAUSE & BRYAN D. LEINBACH,
ESQ.
ATTY FOR YUAN FENG INDUSTRIAL CO LTD
575 LEXINGTON AVENUE
NEW YORK, NY 10022

ZEICHNER ELLMAN & KRAUSE LLP
ATTY FOR TOYOTA TSUSHO CANADA INC &
TOYOTA TSUSHO AMERICA, INC
ATT: STUART A. KRAUSE & BRYAN D. LEINBACH,
ESQS
575 LEXINGTON AVENUE
NEW YORK, NY 10022

# EXHIBIT D

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU RESIDE NEAR ONE OF THE PROPERTIES LISTED AT THE END OF THIS NOTICE WHICH WAS FORMERLY OWNED BY GENERAL MOTORS.**
>
> **THE DEBTORS ARE NOT AWARE OF ANY PARTICULAR HARM TO YOU OR YOUR PROPERTY AS A RESULT OF IT BEING LOCATED NEAR A GENERAL MOTORS PROPERTY OR ANY OTHER PARTICULAR REASON WHY YOU MAY HAVE A CLAIM.  HOWEVER, IF YOU BELIEVE YOU HAVE A CLAIM, YOU SHOULD FILE A CLAIM ON OR BEFORE FEBRUARY 1, 2010 IN ACCORDANCE WITH THE PROCEDURES SET FORTH IN THIS NOTICE.**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                      :

In re                    :      Chapter 11 Case No.
                      :

**MOTORS LIQUIDATION COMPANY**, *et al.*,  :     **09-50026 (REG)**
     **f/k/a General Motors Corp.**, *et al.*  :

         Debtors.      :     **(Jointly Administered)**
                      :
-------------------------------------------------------------x
                      :

In re                    :      Chapter 11 Case No.
                      :

**REMEDIATION AND LIABILITY**     :     **09- 50029 (REG)**
**MANAGEMENT COMPANY, INC.,**   :

         Debtor.       :
                      :
-------------------------------------------------------------x
                      :

In re                    :      Chapter 11 Case No.
                      :

**ENVIRONMENTAL CORPORATE**    :     **09-50030 (REG)**
**REMEDIATION COMPANY, INC.,**    :

         Debtor.       :
                      :
-------------------------------------------------------------x

### NOTICE OF DEADLINE FOR FILING PROOFS OF CLAIM

TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST A DEBTOR SET FORTH BELOW:

| Name of Debtor | Case Number | Tax Identification Number | Other Names Used by Debtors in the Past 8 Years |
|---|---|---|---|
| Remediation and Liability Management Company, Inc. (subsidiary of **General Motors Corporation**) | 09-50029 (REG) | 38-2529430 | Uptown Land Development Corporation |
| Environmental Corporate Remediation Company, Inc. (subsidiary of **General Motors Corporation**) | 09-50030 (REG) | 41-1650789 | GM National Hawaii, Inc.  NCRS Hawaii, Inc. |

PLEASE TAKE NOTICE THAT, on December 2, 2009, the United States Bankruptcy Court for the Southern District of New York (the "**Court**") having jurisdiction over the chapter 11 cases of Remediation and Liability Management Company, Inc. and Environmental Corporate Remediation Company, Inc., as debtors in possession (each subsidiaries of **General Motors Corporation**) (collectively, the "**REALM/ENCORE Debtors**") entered an order (the "**Bar Date Order**") establishing **February 1, 2010, at 5:00 p.m. (Eastern Time)** as the last date and time for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) to file a proof of claim ("**Proof of Claim**") based on prepetition claims against any of the REALM/ENCORE Debtors (the "**Bar Date**").

The Bar Date Order, the Bar Date and the procedures set forth below for the filing of Proofs of Claim apply to all claims against the REALM/ENCORE Debtors that arose prior to **October 9, 2009**, the date on which the REALM/ENCORE Debtors commenced their cases under chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**").

**The REALM/ENCORE Debtors were subsidiaries of GENERAL MOTORS CORPORATION. The properties owned by the REALM/ENCORE Debtors may have been known to you as property of General Motors Corporation.**

**If you have any questions relating to this Notice, please feel free to contact the Debtors at 1-800-414-9607 or by e-mail at claims@motorsliquidation.com. In addition, you may contact the Official Committee of Unsecured Creditors through its website at www.motorsliquidationcreditorscommittee.com or at 1-212-715-3275.**

**YOU SHOULD CONSULT AN ATTORNEY IF YOU HAVE ANY QUESTIONS, INCLUDING WHETHER YOU SHOULD FILE A PROOF OF CLAIM.**

1.      **WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a **Proof of Claim** to vote on a chapter 11 plan filed by the REALM/ENCORE Debtors or to share in any of the REALM/ENCORE Debtors' estates if you have a claim that arose prior to **October 9, 2009**. Acts or omissions that occurred before **October 9, 2009** may give rise to claims against the REALM/ENCORE Debtors that must be filed by **February 1, 2010**, notwithstanding that such claims may not have matured or become fixed or liquidated or certain prior to **October 9, 2009.**

Pursuant to section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM.**

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

2.      **WHEN AND WHERE TO FILE**

All Proofs of Claim must be filed so as to be **actually received** on or before **February 1, 2010** at the following address:

If by overnight courier or hand delivery to:          If by first-class mail, to:

The Garden City Group, Inc.                          The Garden City Group, Inc.
Attn: Motors Liquidation Company Claims Processing   Attn: Motors Liquidation Company Claims Processing
5151 Blazer Parkway, Suite A                         P.O. Box 9386
Dublin, Ohio 43017                                   Dublin, Ohio 43017-4286

Or if by hand delivery to:

United States Bankruptcy Court, SDNY
One Bowling Green
Room 534
New York, New York 10004

Proofs of Claim will be deemed timely filed only if **actually received** by The Garden City Group, Inc. or the Court on or before **February 1, 2010**. Proofs of Claim may **not** be delivered by facsimile, telecopy, or electronic mail transmission.

3.      **WHAT TO FILE**

If you file a Proof of Claim, your filed Proof of Claim must: (i) be written in the English language; (ii) be denominated in dollars; (iii) conform substantially to the form provided with this Notice ("**Proof of Claim Form**") or Official Bankruptcy Form No. 10; (iv) state the REALM/ENCORE Debtor against which it is filed; (v) set forth the factual basis for the alleged claim; (vi) include supporting documentation or an explanation as to why such documentation is not available; and (vii) be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant.

Additional Proof of Claim Forms may be obtained at www.uscourts.gov/bkforms/ or www.motorsliquidation.com.

**YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH YOUR CLAIM IS BASED.  IF THE DOCUMENTS ARE VOLUMINOUS, YOU SHOULD ATTACH A SUMMARY.**

4.      **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE**

*If you do not file a Proof of Claim on or before February 1, 2010 in the appropriate form in accordance with the procedures described in this Notice for any claim you wish to assert, you will be forever prohibited and forbidden from asserting the claim in the future, and each of the Debtors and their respective chapter 11 estates, successors, and property will be forever discharged from and will not be liable or responsible for anything relating to the claim, and you will not be permitted to vote to accept or reject any chapter 11 plan filed in these chapter 11 cases, receive any distribution in any of the REALM/ENCORE Debtors' chapter 11 cases on account of your claim, or receive further notices with respect to any of the REALM/ENCORE Debtors' chapter 11 cases.*

**A holder of a possible claim should consult an attorney as to whether the holder should file a Proof of Claim.**


DATED:  December 2, 2009                                    BY ORDER OF THE COURT
            New York, New York


WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION


## LIST OF PROPERTIES

| Site Name | Address | City, State Zip |
|---|---|---|
| 6560 CASS AVENUE (NEW CENTER COMPLEX) | 6560 CASS AVENUE | DETROIT, MICHIGAN 48202 |
| BAY CITY- CROTTY STREET | 1001 WOODSIDE AVENUE | BAY CITY, MICHIGAN 48708 |
| DANVILLE CENTRAL FOUNDRY LANDFILL | I-74 @ G STREET | DANVILLE,  ILLINOIS 61832 |
| DELPHI I - COLDWATER ROAD (LANDFILL & WWTP CLOSURE) | WWTP AT 6220 HORTON STREET, LANDFILL AT 1245 EAST | FLINT, MICHIGAN 48505 |
| DELPHI SAGINAW PLANT 2 - LANDFILL | 79 WEST CENTER STREET | SAGINAW, MICHIGAN 48605 |
| ELYRIA LANDFILL (LORAINE) | 1400 LOWELL STREET | ELYRIA, OHIO  44035 |
| FORMER DELCO CHASSIS PLANT | 12950 ECKLES ROAD | LIVONIA, MICHIGAN 48150 |
| GMPT - TOLEDO REALM PARCEL | 1455 WEST ALEXIS ROAD | TOLEDO, OHIO 43612 |
| GREENPOINT LANDFILL | 77, 79 WEST CENTER STREET AND 3305, 3307 GABRIEL | SAGINAW, MICHIGAN 48602 |
| LEEDS ASSEMBLY LAND | LAND SOUTH OF 6817 STADIUM DRIVE | KANSAS CITY, MISSOURI 64129 |
| LEY CREEK SITE (SALINA) | FACTORY AVENUE AND/OR MALLOY ROAD EAST | SALINA, NEW YORK 13209 |
| LINDEN ROAD | 1200 SOUTH LINDEN ROAD | FLINT TOWNSHIP, MICHIGAN 48532 |
| PEREGRINE - COLDWATER ROAD (PLANT) | 1245 EAST COLDWATER ROAD (G-1245 EAST COLDWATER ROAD) | FLINT, MICHIGAN 48505 |
| SOUTH LAGOON (MORAINE COMPLEX) | 3801 DRYDEN | MORAINE, OHIO 45439 |
| SUMMERFIELD (LAND ALONG STANLY ROAD) | STANLEY ROAD | MT. MORRIS, MICHIGAN 48458 |
| TEXTILE ROAD LAND | BUNTON & TEXTILE ROADS | YPSILANTI, MICHIGAN 48197 |
| TONAWANDA LANDFILL | 2520 KENMORE AVENUE | TONAWANDA, NEW YORK 14207 |
| VACANT LAND SOUTH OF VAN BORN | 5000 ECORSE ROAD | BELLEVILLE, MICHIGAN 48111 |

| Site Name | Newspaper Name | Newspaper Address | Newspaper City, State, Zip |
|---|---|---|---|
| 6560 CASS AVENUE (NEW CENTER COMPLEX) | DETROIT FREE PRESS | 600 WEST FORT STREET | DETROIT, MICHIGAN 48226 |
| BAY CITY- CROTTY STREET | BAY CITY TIMES | 311 5TH STREET | BAY CITY, MICHIGAN 48708 |
| DANVILLE CENTRAL FOUNDRY LANDFILL | COMMERCIAL NEWS | 17 WEST NORTH STREET | DANVILLE, ILLINOIS 61832 |
| DELPHI I - COLDWATER ROAD (LANDFILL & WWTP CLOSURE) | FLINT JOURNAL | 200 EAST 1ST STREET | FLINT, MICHIGAN 48502 |
| DELPHI SAGINAW PLANT 2 - LANDFILL | SAGINAW NEWS | 203 SOUTH WASHINGTON AVENUE | SAGINAW, MICHIGAN 48607 |
| ELYRIA LANDFILL (LORAINE) | THE CHRONICLE-TELEGRAM | 225 EAST AVENUE | ELYRIA, OHIO 44035 |
| FORMER DELCO CHASSIS PLANT | OBSERVER & ECCENTRIC | 36251 SCHOOLCRAFT ROAD | LIVONIA, MICHIGAN 48150 |
| GMPT - TOLEDO REALM PARCEL | THE TOLEDO BLADE | 541 NORTH SUPERIOR STREET | TOLEDO, OHIO 43601 |
| GREENPOINT LANDFILL | SAGINAW NEWS | 203 SOUTH WASHINGTON AVENUE | SAGINAW, MICHIGAN 48607 |
| LEEDS ASSEMBLY LAND | KANSAS CITY BUSINESS JOURNAL | 1100 MAIN STREET | KANSAS CITY, KANSAS 64105 |
| LEY CREEK SITE (SALINA) | SYRACUSE NEW TIMES | 1415 WEST GENESEE STREET | SYRACUSE, NEW YORK 13204 |
| LINDEN ROAD | FLINT JOURNAL | 200 EAST 1ST STREET | FLINT, MICHIGAN 48502 |
| PEREGRINE - COLDWATER ROAD (PLANT) | FLINT JOURNAL | 200 EAST 1ST STREET | FLINT, MICHIGAN 48502 |
| SOUTH LAGOON (MORAINE COMPLEX) | DAYTON DAILY NEWS | 45 SOUTH LUDLOW STREET | DAYTON, OHIO 45402 |
| SUMMERFIELD (LAND ALONG STANLEY ROAD) | FLINT JOURNAL | 200 EAST 1ST STREET | FLINT, MICHIGAN 48502 |
| TEXTILE ROAD LAND | YPSILANTI COURIER | 133 WEST MICHIGAN AVENUE | YPSILANTI, MICHIGAN 48197 |
| TONAWANDA LANDFILL | TONAWANDA NEWS | 435 RIVER ROAD | NORTH TONAWANDA, NEW YORK 14120 |
| VACANT LAND SOUTH OF VAN BORN | THE NEWS-HERALD | 1 HERITAGE DRIVE # 100 | SOUTHGATE, MICHIGAN 48195 |

# EXHIBIT E

11TH FRAME GRILL
ATTN: MARK JONES
1205 WASHINGTON AVE
BAY CITY, MI 48708-5744

3 RIDERS LLC
39660 SCHOOLCRAFT RD
PLYMOUTH, MI 48170-2789

3M CO
ATTN: GEORGE HRABIK
1301 LOWELL ST
ELYRIA, OH 44035-4864

736 JAVA
ATTN: FRIEDA SAMPSON
736 LOTHROP RD
DETROIT, MI 48202-2715

7-ELEVEN
ATTN: MERON RAHMAN
1179 BALDWIN AVE
PONTIAC, MI 48340-2709

84 LUMBER
ATTN: MATT HARMAN
1225 W ALEXIS RD
TOLEDO, OH 43612-4205

A & H CONTRACTORS INC
7310 WOODWARD AVE # 700
DETROIT, MI 48202-3165

A & M PHARMACY
ATTN: BARRY STERNBERG
8282 WOODWARD AVE
DETROIT, MI 48202-2532

A BRAGG
1076 E COLDWATER RD
FLINT, MI 48505-1502

A C CONSULTING
39325 PLYMOUTH RD # 200
LIVONIA, MI 48150-4531

A JENKINS
750 EUGENE ST
YPSILANTI, MI 48198-6145

A MICHELE MORGAN MD
ATTN: A MICHELE MORGAN
3011 W GRAND BLVD # 858
DETROIT, MI 48202-3077

A MOTHER & TWO DAUGHTERS JNTRL
1187 E GRAND BLVD
FLINT, MI 48505-1521

A P SITES
ATTN: PETER AVERY
1415 CENTER AVE
BAY CITY, MI 48708-6109

A PLUS SELF STORAGE
ATTN: KATIE STRAUGHAN
1324 W ALEXIS RD
TOLEDO, OH 43612-4244

A SPENCER-GELLISE SALON
1719 3RD ST
BAY CITY, MI 48708-6211

A T DOOR & HARDWARE INC
ATTN: JEREMIAH YODER
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

A1 CARWASH & DETAIL
ATTN: SAM JOLLY
7340 JOHN R ST
DETROIT, MI 48202-3140

AAA ABSOLUTE PRESTIGE
ATTN: CHERENE CARROLL
PO BOX 353
POMPEY, NY 13138-0353

AAA ALARM CO
39310 PLYMOUTH RD
LIVONIA, MI 48150-1057

AAA NON-PROFIT HIV/STD TESTING
2700 COURT ST # 6
SYRACUSE, NY 13208-3295

AAA RADIATOR & AUTO REPAIR
ATTN: RON DALTON
1424 CONWAY ST
FLINT, MI 48532-4307

AARON ABOTT
22 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

AARON ADAMS
901 PALLISTER ST APT 806
DETROIT, MI 48202-2675

AARON B FROMM
1360 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

AARON BROOKS
888 PALLISTER ST APT 308
DETROIT, MI 48202-2671

AARON BURKS
PO BOX 2144
DETROIT, MI 48202-0144

AARON D ROSE
1319 PARKWOOD AVE
YPSILANTI, MI 48198-5947

AARON D STEIN
113 BROWN AVE
SYRACUSE, NY 13211-1719

AARON E DURKEE
64 DUNLOP AVE
TONAWANDA, NY 14150-7809

AARON K JOHNSON
1214 S FAYETTE ST
SAGINAW, MI 48602-1445

AARON L GREEN JR
1783 EILEEN ST
YPSILANTI, MI 48198-6237

AARON M SCHMIDT
1521 DAYTONA DR
TOLEDO, OH 43612-4015

AARON W ALSPAUGH
180 W BEVERLY AVE
PONTIAC, MI 48340-2622

ABBY WILCOX
1315 4TH ST
BAY CITY, MI 48708-6025

ABC INSURANCE
ATTN:  DAVID KADISH
G5465 N SAGINAW ST
FLINT, MI 48505-1535

ABD A ALGHANEM
1020 CHARTER DR STE B
FLINT, MI 48532-3584

ABDA ALGHANEM MD
ATTN:  ABDA ALGHANEM
1020 CHARTER DR # B
FLINT, MI 48532-3584

ABDEL M ALAJAJ
1110 S LINDEN RD STE 7
FLINT, MI 48532-3453

ABDELLA EYECARE PC
ATTN:  JOHN ABDELLA
1356 S LINDEN RD
FLINT, MI 48532-4185

ABDULHADI T SHAMAMIT
9473 LAKESIDE DR
YPSILANTI, MI 48197-6173

ABDULLAH RAFFEE MD
ATTN:  ABDULLAH RAFFEE
5051 VILLA LINDE PKWY # 23
FLINT, MI 48532-3449

ABDUSSALAAM S KHABIR
5900 BRIDGE RD APT 306
YPSILANTI, MI 48197-7011

ABE D PITTMON
PO BOX 320621
FLINT, MI 48532-0011

ABENAAMOAH DOSOO
140 VIRGINIA PARK ST
DETROIT, MI 48202-2010

ABRA P JONES
1328 CHARLES AVE
FLINT, MI 48505-1720

ABRAHAM WATKINS
38 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

ABRAM JACKSON
PO BOX 320451
FLINT, MI 48532-0008

ABSOLUTE ASPHALT PAVING
ATTN:  NICK STEVENS
46537 ECORSE RD # 30
BELLEVILLE, MI 48111-5118

ABSOLUTE AUTO REPAIR & COLLSN
ATTN:  ED FAIRBURN
574 SHERIDAN DR
TONAWANDA, NY 14150-7875

ABU N HAKIM
53 MARSTON ST APT 403
DETROIT, MI 48202-2570

ABUNDANT FAITH CATHEDRAL
PO BOX 2673
DETROIT, MI 48202-0673

ACACIA S BROWN
PO BOX 2494
DETROIT, MI 48202-0494

ACCU-FIT DENTURE SVC
ATTN:  DAVID FERRELL
4300 CHIEF WOODS LN
MORAINE, OH 45439-2027

ACCURATE PERSONNEL MANAGEMENT
ATTN:  JAMES LAVENDER
440 BURROUGHS ST # 125
DETROIT, MI 48202-3449

ACCURATE SCALE CO
ATTN:  SUSAN RICHARDS
6411 STADIUM DR
KANSAS CITY, MO 64129-1799

ACE PROVISIONS INC
ATTN:  JOE CORBITT
1522 MANCHESTER RD
DAYTON, OH 45449-1933

ACKERMAN PLUMBING INC
678 SHERIDAN DR
TONAWANDA, NY 14150-7855

ACME FURNACE CO
ATTN:  MARK HEITZMAN
4726 S DIXIE DR # 11
MORAINE, OH 45439-2198

ACME GARAGE DOOR CO
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

ACRA CAST INC
ATTN:  RICHARD SINGER
1837 1ST ST
BAY CITY, MI 48708-6298

ACT
ATTN:  KIM WITHROW
1010 N MADISON AVE
BAY CITY, MI 48708-5926

ACTION CYCLE SAVAGE
ATTN:  DON HARTWIG
6410 STADIUM DR
KANSAS CITY, MO 64129-1739

ACTION PRINTECH INC
ATTN:  CHRIS DUNLAP
41079 CONCEPT DR
PLYMOUTH, MI 48170-4252

ADA D STEELE
888 PALLISTER ST APT 602
DETROIT, MI 48202-2672

ADA N SMITH
PO BOX 2813
DETROIT, MI 48202-0813

ADAM A PELKEY
410 WAYNE ST
SAGINAW, MI 48602-1438

ADAM C DAVIS
714 5TH ST APT 10
BAY CITY, MI 48708-5201

ADAM E CARLSON
PO BOX 224
SYRACUSE, NY 13211-0224

ADAM E WILBERDING
PO BOX 320842
FLINT, MI 48532-0015

ADAM KRUZELL
908 N SHERMAN ST
BAY CITY, MI 48708-6065

ADAM L FLEES
1115 N LINCOLN ST APT 3
BAY CITY, MI 48708-5122

ADAM L MILLER
685 PALLISTER ST
DETROIT, MI 48202-2418

ADAM M NEWTON
313 MC KENNEY AVE
SYRACUSE, NY 13211-1735

ADAM R GRAY
590 KENNEDY AVE
YPSILANTI, MI 48198-6107

ADAM R HERRERA
265 PARKEDGE AVE
TONAWANDA, NY 14150-7820

ADAM V ZAWADZKI
126 MC KENNEY AVE
SYRACUSE, NY 13211-1732

ADCRAFT CLUB OF DETROIT
ATTN:  BOB GUERRINI
3011 W GRAND BLVD # 561
DETROIT, MI 48202-3043

ADDISON MCGLORY
106 E STRATHMORE AVE
PONTIAC, MI 48340-2768

ADEEB A SALEH
350 S FORD BLVD
YPSILANTI, MI 48198-6067

ADEELA WEEDEN
231 DUNLOP AVE
TONAWANDA, NY 14150-7839

ADEL L SHAKIR
1179 CHARLES AVE
FLINT, MI 48505-1641

ADLER'S TOWING
1186 BALDWIN AVE
PONTIAC, MI 48340-2708

ADMIRAL TOOL & MFG
ATTN:  WAYNE AVERS
38010 AMRHEIN RD
LIVONIA, MI 48150-1016

ADRIENNE N PETTIS
666 W BETHUNE ST APT 202
DETROIT, MI 48202-2741

ADVANCE AMERICA
759 BALDWIN AVE
PONTIAC, MI 48340-2501

ADVANCE AMERICA
ATTN:  TABITHA KNIGHTEN
1042 W ALEXIS RD
TOLEDO, OH 43612-4202

ADVANCED LAWN CARE
ATTN:  JAMES TOGHILL
PO BOX 283
GRAFTON, OH 44044-0283

AERO FAB
ATTN:  CHARLIE KLING
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

AFFLECK ELECTRIC
ATTN:  JIM FOX
1300 N JOHNSON ST
BAY CITY, MI 48708-6258

AFFORDABLE INSURANCE
1413 CENTER AVE
BAY CITY, MI 48708-6109

AFFORD-A-CAR
ATTN:  CRAIG SCHULZ
4905 SPRINGBORO PIKE # A
MORAINE, OH 45439-2044

AFL-CIO
ATTN:  HENRY GAFFNEY
716 LOTHROP RD
DETROIT, MI 48202-2715

AFRIKA B FORD
296 SMITH ST
DETROIT, MI 48202-2818

AGAPITO ROCHA
1815 SALT ST
SAGINAW, MI 48602-1256

AGNES C MULLALLY
3171 E STANLEY RD
MOUNT MORRIS, MI 48458-8731

AGNES FLEMING
901 PALLISTER ST APT 706
DETROIT, MI 48202-2681

AGNES MULLALLY
3181 E STANLEY RD
MOUNT MORRIS, MI 48458-8731

AHMAD S AL-DABAGH MD
ATTN:  AHMAD S AL-DABAGH
5084 VILLA LINDE PKWY # 5
FLINT, MI 48532-3422

AHMED A MUNTAQIM
241 CHANDLER ST
DETROIT, MI 48202-2826

AHMED ZAKI
1020 CHARTER DR STE E
FLINT, MI 48532-3584

AILEEN HILLMAN
103 W TENNYSON AVE
PONTIAC, MI 48340-2673

AIMEE M MCINTOSH
712 DELLWOOD ST
TILTON, IL 61833-8021

AISHA SANDERS
827 SEWARD ST
DETROIT, MI 48202-2304

AISLINN R CALL
PO BOX 422
MATTYDALE, NY 13211-0422

AKARA D PRESSLEY
750 EUGENE ST
YPSILANTI, MI 48198-6145

AKBAR C RASUL
821 W MILWAUKEE ST
DETROIT, MI 48202-2947

AKBAR RASUL
ATTN:  AKBAR RASUL
821 W MILWAUKEE ST
DETROIT, MI 48202-2947

AKWAABA AFTER SCHOOL PROGRAM
8045 2ND AVE
DETROIT, MI 48202-2403

AKWAABA COMMUNITY CTR
ATTN:  WILLIAM MOORE
700 SEWARD ST # 102
DETROIT, MI 48202-2427

AL COLE
2509 RIVER ST
SAGINAW, MI 48601-3224

ALAIN L YARGEAU
320 GREENLAWN ST
YPSILANTI, MI 48198-5931

ALAN C FOUNTAIN
819 BELEY AVE
SYRACUSE, NY 13211-1305

ALAN C YOUNG & ASSOC
ATTN:  ALAN C YOUNG
7310 WOODWARD AVE # 740
DETROIT, MI 48202-3165

ALAN CARPENTER
1318 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

ALAN D MCKINSTRY
1066 LAPORT AVE
MOUNT MORRIS, MI 48458-2522

ALAN D SCHNOBRICH
307 NORTHWOOD DR
SYRACUSE, NY 13211-1317

ALAN E FAGAN
4428 CALKINS RD
FLINT, MI 48532-3515

ALAN E HAYS
1153 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

ALAN G GHEESLING
PO BOX 2445
DETROIT, MI 48202-0445

ALAN GOLDBERG MD
ATTN: ALAN GOLDBERG
1284 S LINDEN RD
FLINT, MI 48532-3460

ALAN J DUDKIEWICZ
94 PARKEDGE AVE
TONAWANDA, NY 14150-7730

ALAN J EATON
9808 GERALDINE ST
YPSILANTI, MI 48197-6922

ALAN J LAFAVE
912 N MCLELLAN ST
BAY CITY, MI 48708-6167

ALAN L KLEE
1410 EGGLESTON AVE
FLINT, MI 48532-4132

ALAN P GOLDBERG
1284 S LINDEN RD
FLINT, MI 48532-3460

ALAN R WEBBER
1133 E GENESEE AVE
FLINT, MI 48505-1636

ALAN S HENRY
1146 LAPORT AVE
MOUNT MORRIS, MI 48458-2576

ALAN W ROY SR
307 BRENTWOOD ST
TILTON, IL 61833-7520

ALANNA M JEAN
1112 CENTER AVE APT 10
BAY CITY, MI 48708-6183

ALBERT A HILDRETH
228 BELEY AVE
SYRACUSE, NY 13211-1528

ALBERT C RODGERS
1028 ZEPHYR ST
YPSILANTI, MI 48198-6250

ALBERT D SMITH
PO BOX 320332
FLINT, MI 48532-0006

ALBERT D WATTERS JR
342 S HARRIS RD
YPSILANTI, MI 48198-5966

ALBERT E BOWEN
45 N MERRIMAC ST
PONTIAC, MI 48340-2529

ALBERT F MARTINEZ
205 S HARRIS RD
YPSILANTI, MI 48198-5935

ALBERT J BOISE JR
5870 JACKMAN RD
TOLEDO, OH 43613-1755

ALBERT J MUSSON
205 E 5TH ST
TILTON, IL 61833-7424

ALBERT KAHN ASSOC INC
ATTN: STEPHEN Q WHITNEY
THE ALBERT KAHN BUILDING
DETROIT, MI 48202

ALBERT R OBEGINSKI
46715 ECORSE RD
BELLEVILLE, MI 48111-5115

ALBERT W HARE
5124 INLAND ST
FLINT, MI 48505-1713

ALBERTA B BOYD
901 PALLISTER ST APT 712
DETROIT, MI 48202-2681

ALBERTINA L JACKSON
PO BOX 3044
DETROIT, MI 48202-4344

ALBERTO R GUIMANRAEN
1083 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2552

ALBERTO RODRIGUEZ
115 GALLAGHER ST
SAGINAW, MI 48601-3250

ALBERTO TENEYUQUE
605 VERMONT ST
SAGINAW, MI 48602-1373

ALCIDE J TAILLON
205 PLYMOUTH AVE
SYRACUSE, NY 13211-1608

ALDOCIA BRITTEN
1266 E KURTZ AVE
FLINT, MI 48505-1765

ALDRED B MARTINEZ
770 OSWEGO AVE
YPSILANTI, MI 48198-6114

ALEICA I ETTER
110 HARPER AVE APT 2
DETROIT, MI 48202-3570

ALEJANDRO M BODIPO-MEMBA
8051 3RD ST
DETROIT, MI 48202-2420

ALEKSANDAR RAKIC
253 DUNLOP AVE
TONAWANDA, NY 14150-7839

ALESHA M DUNCAN
9481 LAKESIDE DR
YPSILANTI, MI 48197-6173

ALESHIA N HUFF
1414 S FAYETTE ST
SAGINAW, MI 48602-1355

ALESIA F HERRING
243 W CORNELL AVE
PONTIAC, MI 48340-2725

ALETHA D COOPER
640 DELAWARE ST APT 103
DETROIT, MI 48202-2448

ALEX J HERNANDEZ JR
1811 SALT ST
SAGINAW, MI 48602-1256

ALEX L SHIVACHI
PO BOX 2682
DETROIT, MI 48202-0682

ALEX M TRINIDAD
37 W CORNELL AVE
PONTIAC, MI 48340-2717

ALEX R KEDAS
301 N J ST
TILTON, IL 61833-7448

ALEX R KEDAS
310 N J ST
TILTON, IL 61833-7449

ALEX TARASZKIEWICZ
679 FOX AVE
YPSILANTI, MI 48198-6149

ALEXANDER ANDREWS
9631 LAKESIDE DR
YPSILANTI, MI 48197-3031

ALEXANDER C CAMPBELL
3060 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

ALEXANDER G JIMENEZ
21 N MERRIMAC ST
PONTIAC, MI 48340-2529

ALEXANDER GRAY 3D
324 S FORD BLVD
YPSILANTI, MI 48198-6067

ALEXANDER K BOWERS
16 W RUTGERS AVE
PONTIAC, MI 48340-2754

ALEXANDER L HUNTER JR
1513 3RD ST
BAY CITY, MI 48708-6129

ALEXANDER L MATHIS
500 CAMPBELL RD
SYRACUSE, NY 13211-1238

ALEXANDER M FAIRBANK
805 BELEY AVE
MATTYDALE, NY 13211-1305

ALEXANDER S GUTHRE
9892 JOAN CIR
YPSILANTI, MI 48197-6912

ALEXANDER W YEAGER
569 DUBIE RD
YPSILANTI, MI 48198-6195

ALEXIS DIALYSIS CTR
5719 JACKMAN RD
TOLEDO, OH 43613-2332

ALEXIS VILLADA
2267 SALT ST APT 3
SAGINAW, MI 48602-1279

ALFIO V VENEZIANO
188 DUNLOP AVE
TONAWANDA, NY 14150-7811

ALFONSO R SANTIAGO
52 W RUTGERS AVE
PONTIAC, MI 48340-2754

ALFONZO HOPSON
3070 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

ALFRED J LONG
2975 E GRAND BLVD APT 1
DETROIT, MI 48202-3143

ALFRED J SMITH II
211 DEARBORN ST
SAGINAW, MI 48602-1303

ALFRED N BAKER
1459 RUSSELL ST APT 2
YPSILANTI, MI 48198-5992

ALFRED P TYO
1309 4TH ST
BAY CITY, MI 48708-6025

ALFRED P WIECZOREK
406 PLYMOUTH AVE
SYRACUSE, NY 13211-1539

ALFRED ROBINSON
PO BOX 41
SYRACUSE, NY 13211-0041

ALFRED V BARNES
53 MARSTON ST APT 212
DETROIT, MI 48202-2582

ALFRED WHITMARSH
411 WRIGHT AVE
SYRACUSE, NY 13211-1541

ALFREDA D BROWN
243 MARSTON ST APT 1
DETROIT, MI 48202-2541

ALFREDA D BROWN
261 CHANDLER ST APT 8
DETROIT, MI 48202-2844

ALFREDA F RANDALL
1334 PRIMROSE AVE APT 2
TOLEDO, OH 43612-4072

ALFREDO A RAMIREZ
103 W CORNELL AVE
PONTIAC, MI 48340-2721

ALGEE NORRIS
901 PALLISTER ST APT 304
DETROIT, MI 48202-2679

ALGIS V BARAUSKAS DDS
ATTN:  ALGIS V BARAUSKAS
3011 W GRAND BLVD # 472
DETROIT, MI 48202-3045

ALIA J CLARK
6000 JOHN R ST APT 9
DETROIT, MI 48202-3561

ALICE A CRAWFORD
1019 N CORNELL AVE
FLINT, MI 48505-1304

ALICE C ALBERTI
306 BREMAN AVE
SYRACUSE, NY 13211-1533

ALICE D HARDMAN
1300 E CORNELL AVE
FLINT, MI 48505-1751

ALICE E BEEMAN
93 E BEVERLY AVE
PONTIAC, MI 48340-2613

ALICE G THOMPSON
2995 E GRAND BLVD
DETROIT, MI 48202-3133

ALICE M BREWSTER
801 BELEY AVE
SYRACUSE, NY 13211-1305

ALICE M FORT
661 W BETHUNE ST
DETROIT, MI 48202-2708

ALICE M GALASHAW
1157 BROOKE PARK DR
TOLEDO, OH 43612-4215

ALICE M ROSS
503 BOSTON RD
SYRACUSE, NY 13211-1212

ALICE M WHITLEY
3082 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

ALICE R WILLIAMS
1057 REX AVE
FLINT, MI 48505-1606

ALICE W COLE
2609 RIVER ST
SAGINAW, MI 48601-3259

ALICIA D WSZELAKI
1200 CENTER AVE APT 5
BAY CITY, MI 48708-6175

ALICIA GREEN
PO BOX 2517
DETROIT, MI 48202-0517

ALICIA K POTE
40 W TENNYSON AVE
PONTIAC, MI 48340-2668

ALICIA M DANIELS
1229 E PRINCETON AVE
FLINT, MI 48505-1754

ALICIA PORTER
155 W TENNYSON AVE
PONTIAC, MI 48340-2673

ALICIA VASQUEZ
1217 N VAN BUREN ST
BAY CITY, MI 48708-6079

ALICIA VERKENNES
1135 CHARLES AVE
FLINT, MI 48505-1641

ALICIA ZACZEK
246 DUPONT AVE
TONAWANDA, NY 14150-7817

ALIOU NIANGADOU
1438 SHARE AVE
YPSILANTI, MI 48198-6527

ALISHA L DURRETT
93 SEWARD ST APT 504
DETROIT, MI 48202-4422

ALISHA'S NAILS
161 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

ALISHIA G JOHNSON
864 DELAWARE ST
DETROIT, MI 48202-2302

ALISSA J SWANK
2225 S NIAGARA ST
SAGINAW, MI 48602-1246

ALLAN C ESTER
901 PALLISTER ST APT 1312
DETROIT, MI 48202-2677

ALLAN C YOUNG
2990 W GRAND BLVD STE 310
DETROIT, MI 48202-3041

ALLAN G CAMPBELL 3D
450 AMSTERDAM ST
DETROIT, MI 48202-3408

ALLAN L COLDING
466 ANTOINETTE ST APT 24
DETROIT, MI 48202-3437

ALLEN B MCLAUGHLIN
533 KANSAS AVE
YPSILANTI, MI 48198-8005

ALLEN BISHOP
1412 W ALEXIS RD
TOLEDO, OH 43612-4045

ALLEN D BISHOP JR
1414 W ALEXIS RD
TOLEDO, OH 43612-4045

ALLEN G TRAGER PC
ATTN:  TINA SHEPHERD
1335 S LINDEN RD # C
FLINT, MI 48532-3420

ALLEN J JACKSON II
9629 BAYVIEW DR APT 206
YPSILANTI, MI 48197-7031

ALLEN J KINSEY
6104 CURSON DR
TOLEDO, OH 43612-4014

ALLEN L NORTON
906 LAWNDALE AVE
TILTON, IL 61833-7968

ALLEN MARINE SVC
ATTN:  JOHN BORDNER
770 RIVERVIEW BLVD
TONAWANDA, NY 14150-7880

ALLEN R WOOD
974 DEWEY ST
PONTIAC, MI 48340-2634

ALLIE L JENKINS
PO BOX 2225
DETROIT, MI 48202-0225

ALLSTAR AUTOMOTIVE LLC
ATTN:  CHRISTOPHER FREITAS
320 S FORD BLVD
YPSILANTI, MI 48198-6067

ALLSTATE INSURANCE CO
1360 S LINDEN RD
FLINT, MI 48532-4185

ALLSTATE INSURANCE CO
ATTN:  EMANUEL SHERMAN
3011 W GRAND BLVD # 217
DETROIT, MI 48202-3042

ALL-TECH PERFORMANCE-NORTH
ATTN:  GERRY WILLIAMS
G5323 N SAGINAW ST
FLINT, MI 48505-1537

ALMA D DUNCAN
219 DRESDEN AVE
PONTIAC, MI 48340-2520

ALMA DAVIDSON
901 PALLISTER ST APT 415
DETROIT, MI 48202-2680

ALMA J HICKS
354 S HARRIS RD
YPSILANTI, MI 48198-5966

ALMITE L MEEKINS
PO BOX 320062
FLINT, MI 48532-0002

ALONZO GOODMAN
216 W CORNELL AVE
PONTIAC, MI 48340-2724

ALONZO R LAPPIN SR
305 S H ST
TILTON, IL 61833-7826

ALONZO S JONES
PO BOX 321041
FLINT, MI 48532-0018

ALPHA CONTRACT FLOORING INC
ATTN: MICHAEL DONOVAN
594 SHERIDAN DR
TONAWANDA, NY 14150-7849

ALPHONSO ELSTON
1352 RUSSELL ST
YPSILANTI, MI 48198-5953

ALPHONZO A ROBINSON
1187 HOLTSLANDER AVE
FLINT, MI 48505-1645

ALSON M CLARKE SR
123 MEDFORD RD
SYRACUSE, NY 13211-1827

ALTA M STARR
331 DAKOTA ST
YPSILANTI, MI 48198-7814

ALTERNATIVE SELF SERVE STONE
ATTN: TOM THOMPSON
1317 N MADISON AVE
BAY CITY, MI 48708-5929

ALTHA L MORRIS
5152 HARRY ST
FLINT, MI 48505-1776

ALTHA R IRELAND
1148 E JULIAH AVE
FLINT, MI 48505-1631

ALTON A POUNCEY
888 PALLISTER ST APT 711
DETROIT, MI 48202-2672

ALVIN BING 3D
867 SEVILLE ROW
DETROIT, MI 48202-2601

ALVIN C HATHCOCK
109 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

ALVIN C THOM II
1120 S MICHIGAN AVE
SAGINAW, MI 48602-1404

ALVIN L CLARKE
1809 S MICHIGAN AVE
SAGINAW, MI 48602-1335

ALVIN L HATTON
765 DORSET AVE
YPSILANTI, MI 48198-6194

ALVINA J GRANT
5100 GEORGE ST
FLINT, MI 48505-1625

ALVIS J TROUT JR
667 OSWEGO AVE
YPSILANTI, MI 48198-8009

ALYSSA BENSON
5900 BRIDGE RD APT 404
YPSILANTI, MI 48197-7010

AM PAC TIRE DIST INC
ATTN: JOHN COUSINO
6800 E 39TH ST
KANSAS CITY, MO 64129-1868

AMALGAMATED CREDIT UNION
1606 KING ST
SAGINAW, MI 48602-1296

AMALGAMATED LOCAL 455 UAW
ATTN: VICTOR GOMEZ
110 FLORENCE ST
SAGINAW, MI 48602-1202

AMANDA A COLEMAN
9635 LAKESIDE DR
YPSILANTI, MI 48197-3031

AMANDA A THOMAS
1124 N VAN BUREN ST
BAY CITY, MI 48708-6077

AMANDA A THOMAS
1224 N JACKSON ST
BAY CITY, MI 48708-5922

AMANDA CRAMER
206 S H ST
TILTON, IL 61833-7825

AMANDA GRAHAM
2905 TELHURST CT
MORAINE, OH 45439-1418

AMANDA J HARRIS
513 PERRY ST
SAGINAW, MI 48602-1419

AMANDA J OSBORNE
PO BOX 321124
FLINT, MI 48532-0020

AMANDA K SAVAGE-PLANK
9835 JULIE DR
YPSILANTI, MI 48197-7092

AMANDA L ANSCHUTZ
1869 EILEEN ST
YPSILANTI, MI 48198-6239

AMANDA L CISSE
9601 BAYVIEW DR APT 201
YPSILANTI, MI 48197-7033

AMANDA L HUNTER
207 MOHAWK DR
MATTYDALE, NY 13211-1833

AMANDA L MAROBELLA
118 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

AMANDA M DRUMM
145 W RUTGERS AVE
PONTIAC, MI 48340-2759

AMANDA N SNYDER
1330 W ALEXIS RD LOT 107
TOLEDO, OH 43612-4264

AMANDA SMITH
540 WOODLAWN AVE
YPSILANTI, MI 48198-6137

AMBER J BRAY
5900 BRIDGE RD APT 412
YPSILANTI, MI 48197-7009

AMBER J LAIRD
406 BRENTWOOD ST
TILTON, IL 61833-7523

AMBER J MILLER
127 W RUTGERS AVE
PONTIAC, MI 48340-2759

AMBER L GIRARDIN
888 PALLISTER ST APT 1106
DETROIT, MI 48202-2674

AMBER M WARDEN
84 LAKESIDE ST
PONTIAC, MI 48340-2525

AMBER N KENDRA
906 N JACKSON ST APT A
BAY CITY, MI 48708-5924

AMBER T WILSON
888 PALLISTER ST APT 1208
DETROIT, MI 48202-2674

AMBER WILSON
110 PARKDALE AVE
PONTIAC, MI 48340-2548

AMECIA D FULLER
PO BOX 2704
DETROIT, MI 48202-0704

AMEN J FREDERICK
48 N MERRIMAC ST
PONTIAC, MI 48340-2528

AMERICAN BOARD-DERMATOLOGY INC
ATTN: MARGARET AGUIAR
1 FORD PL
DETROIT, MI 48202-3450

AMERICAN CRANE RENTAL
ATTN: TERRY WILLIAMS
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

AMERICAN HAIR CTR
ATTN: VICTOR GROBE
3044 W GRAND BLVD # L-110
DETROIT, MI 48202-3040

AMERICAN LEGION
ATTN: BRUCE MANRY
2200 S NIAGARA ST
SAGINAW, MI 48602-1245

AMERICAN PAWN BROKERS
G5282 N SAGINAW ST
FLINT, MI 48505-1545

AMERICAN TAILORING
ATTN: RUTH BRADLEY
160 S FORD BLVD
YPSILANTI, MI 48198-6068

AMERICANS HOME HEALTH CARE INC
ATTN: JAIME MILLIKIN
1397 S LINDEN RD # D
FLINT, MI 48532-4194

AMERIPRISE ADVISORY SVC
1311 S LINDEN RD
FLINT, MI 48532-3428

AMETRA L HARRIS
119 MCGREGOR ST
SAGINAW, MI 48602-1219

AMI M THOMAS
1570 PARKWOOD AVE
YPSILANTI, MI 48198-6036

AMIR K SLATER
888 PALLISTER ST APT 816
DETROIT, MI 48202-2673

AMITABHA BANERJEE MD
ATTN: AMITABHA BANERJEE
1125 S LINDEN RD # 500
FLINT, MI 48532-4069

AMOR MUHAXHIRI
1111 N JOHNSON ST
BAY CITY, MI 48708-6253

AMTAX INCOME TAX SVC
ATTN: TONY MOSES
1175 BALDWIN AVE
PONTIAC, MI 48340-2709

AMTRAK
11 W BALTIMORE ST
DETROIT, MI 48202-3205

AMY BERNAL
2108 WILLOW OAK CT
DAYTON, OH 45439-0003

AMY D HERNANDEZ
412 GREENLAWN ST
YPSILANTI, MI 48198-5932

AMY E TATROE
1022 N BIRNEY ST
BAY CITY, MI 48708-6150

AMY ERVIN
1121 N MONROE ST
BAY CITY, MI 48708-5936

AMY FIELDS
69 N MERRIMAC ST
PONTIAC, MI 48340-2529

AMY HALL
6104 ROBERT CIR
YPSILANTI, MI 48197-8274

AMY J BAKER
105 W STRATHMORE AVE
PONTIAC, MI 48340-2775

AMY J DELANEY
1615 4TH ST
BAY CITY, MI 48708-6137

AMY J HARRINGTON
65 W CORNELL AVE
PONTIAC, MI 48340-2717

AMY KINTINK
1175 E HARVARD AVE
FLINT, MI 48505-1523

AMY L DOORNHAAG
1505 5TH ST
BAY CITY, MI 48708-6141

AMY L HOOKER
407 DELLWOOD ST
TILTON, IL 61833-7531

AMY L JOHANSEN
209 PLYMOUTH AVE
SYRACUSE, NY 13211-1608

AMY L MASTERS
402 BREMAN AVE
SYRACUSE, NY 13211-1535

AMY L MATYSZEWSKI
9905 JOAN CIR
YPSILANTI, MI 48197-8297

AMY L TRYON
306 BOSTON RD
SYRACUSE, NY 13211-1512

AMY M MASON
1209 N JACKSON ST
BAY CITY, MI 48708-5921

AMY M MAYFIELD
162 LAKESIDE ST
PONTIAC, MI 48340-2527

AMY M PETERSON
108 E 7TH ST
TILTON, IL 61833-7804

AMY MONTGOMERY
30 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

AMY N COLLINS
5037 LAUDERDALE DR
MORAINE, OH 45439-2926

AMY S JONES
1414 4TH ST
BAY CITY, MI 48708-6134

AN WRIGHT
404 E MOLLOY RD
SYRACUSE, NY 13211-1642

ANCHOR GROUP
4208 E RIVER RD
MORAINE, OH 45439-1459

ANDERSON & SON PAINTING INC
411 PIQUETTE ST
DETROIT, MI 48202-3547

ANDERSON JANITORIAL
209 S FORD BLVD
YPSILANTI, MI 48198-6066

ANDERSON SECURITY & FIRE SYSTS
ATTN: ROBERT ANDERSON
4600 S DIXIE DR
MORAINE, OH 45439-2151

ANDERSON VILLAS LLC
204 S HARRIS RD
YPSILANTI, MI 48198-5936

ANDRE A ESPINO
8007 3RD ST
DETROIT, MI 48202-2420

ANDRE D JOHNSON
59 SEWARD ST APT 1015
DETROIT, MI 48202-4435

ANDRE D RANDALL
5900 BRIDGE RD APT 906
YPSILANTI, MI 48197-6935

ANDRE L BROWN JR
PO BOX 320366
FLINT, MI 48532-0007

ANDRE L EDISON
100 W BEVERLY AVE
PONTIAC, MI 48340-2620

ANDRE L SIBLEY
1385 E DOWNEY AVE
FLINT, MI 48505-1731

ANDRE TOTH
37 E RUTGERS AVE
PONTIAC, MI 48340-2749

ANDREA D HALL
59 SEWARD ST APT 201
DETROIT, MI 48202-2430

ANDREA D HARMON-JETT
93 SEWARD ST APT 204
DETROIT, MI 48202-4419

ANDREA E OLLIVIERRA
241 HORTON ST
DETROIT, MI 48202-3113

ANDREA KLINE
1015 CENTER AVE APT 4
BAY CITY, MI 48708-5103

ANDREA L GILBERT
5024 MAYS AVE
MORAINE, OH 45439-2931

ANDREA L JONES
53 MARSTON ST APT 304
DETROIT, MI 48202-2576

ANDREA L WENDLAND
PO BOX 320411
FLINT, MI 48532-0008

ANDREA M KUHL
5900 BRIDGE RD APT 615
YPSILANTI, MI 48197-7009

ANDREA M MERIDETH
224 MATTY AVE
SYRACUSE, NY 13211-1633

ANDREA M ROBINSON
1101 N GRANT ST
BAY CITY, MI 48708-6050

ANDREA M SAVAGE
1412 CENTER AVE APT H
BAY CITY, MI 48708-6174

ANDREA M WILLIAMS
748 DORSET AVE
YPSILANTI, MI 48198-6142

ANDREA R SNELLER
1400 5TH ST APT 1
BAY CITY, MI 48708-6140

ANDREA S GLYNN
25 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

ANDREA STEWART
80 SEWARD ST APT D6
DETROIT, MI 48202-4433

ANDREA Y KING
666 W BETHUNE ST APT 302
DETROIT, MI 48202-2742

ANDREAH R MCBRIDE
1015 N VAN BUREN ST APT 2
BAY CITY, MI 48708-6090

ANDRES D GOBOS
93 E FAIRMOUNT AVE
PONTIAC, MI 48340-2729

ANDREW A SCHAFER
9842 JOAN CIR
YPSILANTI, MI 48197-6907

ANDREW B SANDERSON
6246 RICK ST
YPSILANTI, MI 48197-8232

ANDREW BERTINI
206 PARKEDGE AVE
TONAWANDA, NY 14150-7819

ANDREW C AZUA
36 W BEVERLY AVE
PONTIAC, MI 48340-2616

ANDREW C SINCO
101 PLYMOUTH AVE S
MATTYDALE, NY 13211-1835

ANDREW D MAYES
PO BOX 2726
DETROIT, MI 48202-0726

ANDREW F MONDO
206 MATTY AVE
SYRACUSE, NY 13211-1633

ANDREW FULLER
756 DORSET AVE
YPSILANTI, MI 48198-6142

ANDREW G CREAMER
95 PARKDALE AVE
PONTIAC, MI 48340-2547

ANDREW J BUCK
312 BREMAN AVE
SYRACUSE, NY 13211-1533

ANDREW J BURKEEN
14 CITY LINE RD
PONTIAC, MI 48342-1106

ANDREW J BURNETTE JR
PO BOX 2103
DETROIT, MI 48202-0103

ANDREW J NOELL
180 W CORNELL AVE
PONTIAC, MI 48340-2722

ANDREW J THOMPSON
186 DUPONT AVE
TONAWANDA, NY 14150-7859

ANDREW L BROCKMAN
115 W BEVERLY AVE
PONTIAC, MI 48340-2621

ANDREW M BASHWINGER
109 PLYMOUTH AVE
SYRACUSE, NY 13211-1606

ANDREW M CHEERS
196 W RUTGERS AVE
PONTIAC, MI 48340-2760

ANDREW M ELISECH
1223 N JACKSON ST
BAY CITY, MI 48708-5922

ANDREW M GRANT
5171 HARRY ST
FLINT, MI 48505-1769

ANDREW M WILLIAMS
59 SEWARD ST APT 210
DETROIT, MI 48202-2494

ANDREW N NICKLAS II
52 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

ANDREW R MANTHEI
453 WOODLAWN AVE
YPSILANTI, MI 48198-5993

ANDREW T FLORKEY
158 W RUTGERS AVE
PONTIAC, MI 48340-2758

ANDREW T WHELAN
508 BOSTON RD
SYRACUSE, NY 13211-1213

ANDREW V VANTIENHOVEN
513 WESTWOOD AVE
SYRACUSE, NY 13211-1228

ANDREW W BRANT
3006 TELHURST CT
MORAINE, OH 45439-1421

ANDRIA E BROWN
676 LOTHROP RD APT 3
DETROIT, MI 48202-2731

ANDRIES J ZYLSTRA
3814 N BENNINGTON AVE
KANSAS CITY, MO 64117-7800

ANGEL CONSULTANTS INC
ATTN:  ROBELLE MASSEY
60 E MILWAUKEE ST # 2515
DETROIT, MI 48202-3232

ANGEL L COKER
2925 LAKEHURST ST
MORAINE, OH 45439-1406

ANGEL L JENSEN
1109 N GRANT ST
BAY CITY, MI 48708-6050

ANGEL L SANTOS
161 W CORNELL AVE
PONTIAC, MI 48340-2721

ANGEL M BELCHER
918 N GRANT ST APT 3
BAY CITY, MI 48708-6093

ANGEL M MILLER
1121 TERRY AVE
MOUNT MORRIS, MI 48458-2540

ANGEL S COLEMAN
93 SEWARD ST APT 403
DETROIT, MI 48202-4422

ANGELA B MOORE
1008 N JACKSON ST
BAY CITY, MI 48708-5918

ANGELA C HENDERSON
93 SEWARD ST APT 402
DETROIT, MI 48202-4422

ANGELA D BROOKS
114 LINTON ST
SAGINAW, MI 48601-4830

ANGELA D SIMS
677 CAYUGA ST
YPSILANTI, MI 48198-6191

ANGELA D WILLIAMS
691 SEWARD ST APT A5
DETROIT, MI 48202-2468

ANGELA DIAZ
9843 JULIE DR
YPSILANTI, MI 48197-7092

ANGELA FORD
6219 SHELDON ST
YPSILANTI, MI 48197-8224

ANGELA J CISCO
138 1/2 S HARRIS RD
YPSILANTI, MI 48198-5934

ANGELA K HALL
580 WHARTON ST
YPSILANTI, MI 48198-6111

ANGELA L ABRAM
1139 TEMPLE AVE
MOUNT MORRIS, MI 48458-2583

ANGELA L GRAHAM
825 SEWARD ST
DETROIT, MI 48202-2304

ANGELA M CHADWICK
59 SEWARD ST APT 820
DETROIT, MI 48202-4434

ANGELA M COCOZZOLI
24 W TENNYSON AVE
PONTIAC, MI 48340-2668

ANGELA M COCOZZOLI
32 W TENNYSON AVE
PONTIAC, MI 48340-2668

ANGELA M FORD
184 DUNLOP AVE
TONAWANDA, NY 14150-7811

ANGELA M FRYE
1115 N GRANT ST
BAY CITY, MI 48708-6050

ANGELA M HARMON
137 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

ANGELA M HARSEN
1112 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2526

ANGELA M MOORE
PO BOX 43
SYRACUSE, NY 13211-0043

ANGELA M OAD
705 BELEY AVE
SYRACUSE, NY 13211-1509

ANGELA M VINSTON
1385 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

ANGELA N REGO
1127 BROOKE PARK DR
TOLEDO, OH 43612-4217

ANGELA P GREEN
1171 E JULIAH AVE
FLINT, MI 48505-1630

ANGELA R DANKERT
1564 PARKWOOD AVE
YPSILANTI, MI 48198-6036

ANGELA R JAMROG
729 CAYUGA ST
YPSILANTI, MI 48198-6192

ANGELA R MCKISSICK
1128 E CASS AVE
FLINT, MI 48505-1608

ANGELA S LUETTKE
1514 SARASOTA DR
TOLEDO, OH 43612-4033

ANGELA S MAROTZ
795 SAINT CLAIR ST
PONTIAC, MI 48340-2664

ANGELA S PERITON
4700 SPRINGBORO PIKE
MORAINE, OH 45439-1964

ANGELA ZAPATA
115 W TENNYSON AVE
PONTIAC, MI 48340-2673

ANGELA ZOPFF
223 MATTY AVE
MATTYDALE, NY 13211-1632

ANGELES B GILMORE
70 VIRGINIA PARK ST
DETROIT, MI 48202-2037

ANGELES FASHIONS LADIES WEAR
ATTN:  JAMES LEE
6536 WOODWARD AVE
DETROIT, MI 48202-3240

ANGELIA D SHARP
49 W CORNELL AVE
PONTIAC, MI 48340-2717

ANGELIA L LOCKRIDGE
901 PALLISTER ST APT 1012
DETROIT, MI 48202-2676

ANGELIA L WILCOX
403 BREMAN AVE
SYRACUSE, NY 13211-1534

ANGELIA O ROSARIO
888 PALLISTER ST APT 1214
DETROIT, MI 48202-2674

ANGELICA L SNYDER
1330 W ALEXIS RD LOT 141
TOLEDO, OH 43612-4267

ANGELICA LEAZENBY
304 BRENTWOOD ST
TILTON, IL 61833-7521

ANGELINA SEARER
207 W KENNETT RD
PONTIAC, MI 48340-2653

ANGELO B VECCHIARINO
503 BOULEVARD ST
SYRACUSE, NY 13211-1709

ANGELO D PATTERSON
715 W BETHUNE ST
DETROIT, MI 48202-2708

ANGELO L MATTHEWS
254 E BETHUNE ST
DETROIT, MI 48202-2813

ANGIE B LEONARD
901 PALLISTER ST APT 409
DETROIT, MI 48202-2680

ANGIE N TAYLOR
1794 EILEEN ST
YPSILANTI, MI 48198-6238

ANIMAL PROTECTIVE LEAGUE
ATTN:  GARY WANOSKY
8303 MURRAY RIDGE RD
ELYRIA, OH 44035-4746

ANISA WARD
323 CHANDLER ST
DETROIT, MI 48202-2857

ANITA D JONES
532 E BETHUNE ST
DETROIT, MI 48202-2840

ANITA E GODLEY
691 SEWARD ST APT B1
DETROIT, MI 48202-2469

ANITA J MASON
PO BOX 2274
DETROIT, MI 48202-0274

ANITA L JOSHUA
PO BOX 320312
FLINT, MI 48532-0006

ANITA L SCHMIDT
703 LAWNDALE AVE
TILTON, IL 61833-7963

ANITA RUIZ
220 DRESDEN AVE
PONTIAC, MI 48340-2519

ANJANETTE M WILLIAMS
1342 E JULIAH AVE
FLINT, MI 48505-1734

ANN ARBOR ASPHALT PAVING
ATTN:  TOM STEVENS
7893 BECK RD
BELLEVILLE, MI 48111-1288

ANN D SPEIGHTS
PO BOX 2121
DETROIT, MI 48202-0121

ANN H BRUNING
1127 NORTHVILLE DR
TOLEDO, OH 43612-4233

ANN L MORGAN
300 E MOLLOY RD
SYRACUSE, NY 13211-1640

ANN M GUZMAN
204 W BEVERLY AVE
PONTIAC, MI 48340-2623

ANN M MONEYPENNY
509 BOSTON RD
SYRACUSE, NY 13211-1212

ANN M VILLALON
1601 PRIMROSE AVE
TOLEDO, OH 43612-4008

ANNA GRAHAM
39000 PLYMOUTH RD
LIVONIA, MI 48150-1088

ANNA I MOODY
1561 RUSSELL ST
YPSILANTI, MI 48198-7804

ANNA L BRUBAKER
1428 PRIMROSE AVE
TOLEDO, OH 43612-4027

ANNA L MEADOW
5024 PENSACOLA BLVD
MORAINE, OH 45439-2941

ANNA L MOFFETT
405 WOODLAWN AVE
YPSILANTI, MI 48198-5993

ANNA L MOFFETT
411 WOODLAWN AVE
YPSILANTI, MI 48198-5993

ANNA L POWERS
111 E 4TH ST
TILTON, IL 61833-7414

ANNA M BENSETT
1072 E CORNELL AVE
FLINT, MI 48505-1613

ANNA M BURKE
45 DUNLOP AVE
TONAWANDA, NY 14150-7808

ANNA M DURBROW
212 W RUTGERS AVE
PONTIAC, MI 48340-2762

ANNA M ESKELSON
5061 PENSACOLA BLVD
MORAINE, OH 45439-2940

ANNA M PALMER
202 DUPONT AVE
TONAWANDA, NY 14150-7817

ANNA S BESANSON
108 MC KENNEY AVE
SYRACUSE, NY 13211-1732

ANNAMAE HOUTHOOFD
920 N LINCOLN ST
BAY CITY, MI 48708-6157

ANNAPOLIS MEDICAL SPEC CTR
ATTN:  O MATTHEWS
3011 W GRAND BLVD # 466
DETROIT, MI 48202-3162

ANNE A BROUWER
252 W BEVERLY AVE
PONTIAC, MI 48340-2623

ANNE K MAJERUS
110 FLORIDA RD N
MATTYDALE, NY 13211-1604

ANNE M FRAZIER
901 PALLISTER ST APT 603
DETROIT, MI 48202-2681

ANNE M HIRSCH
108 BOSTON RD
SYRACUSE, NY 13211-1614

ANNE M KASPRZAK
9635 BAYVIEW DR APT 107
YPSILANTI, MI 48197-7030

ANNE MARIE KUCH-YOUNG
ATTN:  ANNE M KUCH-YOUNG
1414 5TH ST
BAY CITY, MI 48708-6140

ANNER L CURRIE
1428 E JULIAH AVE
FLINT, MI 48505-1734

ANNETTE ALLEN
742 DELAWARE ST
DETROIT, MI 48202-2450

ANNETTE BOOSE
1321 S LINDEN RD STE A
FLINT, MI 48532-3440

ANNETTE D ROLAX
609 EUGENE ST
YPSILANTI, MI 48198-8035

ANNETTE E MCCAULEY
254 KANSAS AVE
YPSILANTI, MI 48198-6027

ANNETTE J PENDERGAST
519 FLORIDA RD
SYRACUSE, NY 13211-1220

ANNETTE M NOVAK
PO BOX 320204
FLINT, MI 48532-0004

ANNETTE M OPDYCKE
1514 WOODSIDE AVE
BAY CITY, MI 48708-5479

ANNETTE NESBIT
PO BOX 2426
DETROIT, MI 48202-0426

ANNETTE R PRATER
6170 ROBERT CIR
YPSILANTI, MI 48197-8279

ANNIE J JURMANOVICH
813 N SHERMAN ST
BAY CITY, MI 48708-6062

ANNIE J TITSWORTH
100 SEWARD ST APT 206
DETROIT, MI 48202-2464

ANNIE L FROST
PO BOX 320094
FLINT, MI 48532-0002

ANNIE L PAIGE
901 PALLISTER ST APT 911
DETROIT, MI 48202-2675

ANNIE M CALLUM
1283 E PRINCETON AVE
FLINT, MI 48505-1754

ANNIE M JOHNSON
1361 E DOWNEY AVE
FLINT, MI 48505-1731

ANNIE M KING-CLARKE
PO BOX 2104
DETROIT, MI 48202-0104

ANNIE M MOY
146 W TENNYSON AVE
PONTIAC, MI 48340-2672

ANNIE P THOMAS
1357 HOLTSLANDER AVE
FLINT, MI 48505-1782

ANNISE J MIKESELL
4827 MIAMI SHORES DR
MORAINE, OH 45439-1139

ANNORA R MALCHOW
912 4TH ST
BAY CITY, MI 48708-6018

ANOINTED CUTS
162 S FORD BLVD
YPSILANTI, MI 48198-6068

ANTHONY A DIAS
506 BOULEVARD ST
SYRACUSE, NY 13211-1710

ANTHONY B SCOTT
656 OSWEGO AVE
YPSILANTI, MI 48198-6114

ANTHONY C SACCO
101 MOHAWK DR
MATTYDALE, NY 13211-1831

ANTHONY CARR
110 GORDON AVE
MATTYDALE, NY 13211-1817

ANTHONY D LASTER
2231 SALT ST
SAGINAW, MI 48602-1267

ANTHONY D MOORE
109 S MERRIMAC ST
PONTIAC, MI 48340-2539

ANTHONY D SCIME
227 DUNLOP AVE
TONAWANDA, NY 14150-7839

ANTHONY F CALARESE
118 FLORIDA RD S
SYRACUSE, NY 13211-1845

ANTHONY F CALARESE JR
504 BOSTON RD
SYRACUSE, NY 13211-1213

ANTHONY FRAZIER
80 SEWARD ST APT B4
DETROIT, MI 48202-4432

ANTHONY G AHERN
98 WESTWOOD AVE
SYRACUSE, NY 13211-1672

ANTHONY GLOVER
81 MARSTON ST
DETROIT, MI 48202-2539

ANTHONY H SPICER SR
7641 BRUSH ST
DETROIT, MI 48202-2843

ANTHONY I DAVIS
114 DRESDEN AVE APT 302
PONTIAC, MI 48340-2543

ANTHONY J GREGORY
729 FOX AVE
YPSILANTI, MI 48198-6197

ANTHONY J LATHAN
636 FOX AVE
YPSILANTI, MI 48198-6148

ANTHONY J ORTOLANO SR
222 DUPONT AVE
TONAWANDA, NY 14150-7817

ANTHONY J ROBINSON
PO BOX 2371
DETROIT, MI 48202-0371

ANTHONY J SCOTT
80 SEWARD ST APT D3
DETROIT, MI 48202-2460

ANTHONY J SMITH
150 VIRGINIA PARK ST
DETROIT, MI 48202-2010

ANTHONY J VERZINO JR
122 MC KENNEY AVE
SYRACUSE, NY 13211-1732

ANTHONY L BURT
1426 SHARE AVE
YPSILANTI, MI 48198-6527

ANTHONY L GEORGIEFF
5655 OPPORTUNITY DR STE 22
TOLEDO, OH 43612-2934

ANTHONY M DAMATO
619 GILL ST
YPSILANTI, MI 48198-6115

ANTHONY M GLEASON
1406 LOWELL ST
ELYRIA, OH 44035-4867

ANTHONY MULLENS
573 KANSAS AVE
YPSILANTI, MI 48198-8005

ANTHONY N PUCINO
701 BOULEVARD ST
MATTYDALE, NY 13211-1839

ANTHONY PERIOLI
109 WRIGHT AVE
SYRACUSE, NY 13211-1635

ANTHONY PERREO
PO BOX 2284
DETROIT, MI 48202-0284

ANTHONY PRATT
108 W MANSFIELD AVE
PONTIAC, MI 48340-2658

ANTHONY R DALTON
5128 PENSACOLA BLVD
MORAINE, OH 45439-2943

ANTHONY R DEVITA
61 N MERRIMAC ST
PONTIAC, MI 48340-2529

ANTHONY R GIACCHI
809 E MOLLOY RD APT 2
SYRACUSE, NY 13211-1304

ANTHONY ROGERS
162 W CORNELL AVE
PONTIAC, MI 48340-2720

ANTHONY S MARTINI
126 FLORIDA RD S
SYRACUSE, NY 13211-1845

ANTHONY T JONES
888 PALLISTER ST APT 210
DETROIT, MI 48202-2670

ANTHONY T SALYERS
2912 HOYLAKE CT
MORAINE, OH 45439-1403

ANTHONY T SCHULER
164 DUPONT AVE
TONAWANDA, NY 14150-7815

ANTHONY W VELEZ
252 W CORNELL AVE
PONTIAC, MI 48340-2724

ANTHONY W WHITE
660 SEWARD ST APT 321
DETROIT, MI 48202-2440

ANTHONY WHITE
5455 GEORGE ST
FLINT, MI 48505-1529

ANTIQUE FLOWER BOX
ATTN:  TONI SOCIA
1014 N JOHNSON ST
BAY CITY, MI 48708-6292

ANTOINE C PUTMAN
888 PALLISTER ST APT 612
DETROIT, MI 48202-2672

ANTOINE T BRACEY
9944 JOAN CIR
YPSILANTI, MI 48197-6914

ANTOINETT MITCHELL
46537 ECORSE RD TRLR 29
BELLEVILLE, MI 48111-5118

ANTOINETTE BURRELL
59 SEWARD ST APT 908
DETROIT, MI 48202-4435

ANTOINETTE D CAMPBELL
888 PALLISTER ST APT 606
DETROIT, MI 48202-2672

ANTOINETTE T TRIVELLIN
1150 E COLDWATER RD
FLINT, MI 48505-1504

ANTOINETTE WASHINGTON
5912 JOHN R ST
DETROIT, MI 48202-3544

ANTONIA M MARTINEZ
1152 E DOWNEY AVE
FLINT, MI 48505-1627

ANTONIO L NOPERI
4136 RAYTOWN RD
KANSAS CITY, MO 64129-1811

ANTONIO L WARE
40345 PLYMOUTH RD APT 202
PLYMOUTH, MI 48170-4222

ANTONIO L WASHINGTON
1103 S HARRIS RD APT 203
YPSILANTI, MI 48198-6562

ANTONIO M BRAGG
1133 E DOWNEY AVE
FLINT, MI 48505-1626

ANTONIO PEREZ
1014 BALDWIN AVE
PONTIAC, MI 48340-2608

ANTONIO WHITFIELD
888 PALLISTER ST APT 113
DETROIT, MI 48202-2670

ANTONY J HOUGE JR
59 SEWARD ST APT 719
DETROIT, MI 48202-4434

ANTRISS L SMITH
1208 CHARLES AVE
FLINT, MI 48505-1611

ANTWAN A MARTIN
PO BOX 320085
FLINT, MI 48532-0002

ANTWON D GIPSON
1609 S HAMILTON ST
SAGINAW, MI 48602-1317

ANTWONIA BULLOCK
1135 REX AVE
FLINT, MI 48505-1638

ANTWONIA HILL
1135 REX AVE
FLINT, MI 48505-1638

APEX AUTOMOTIVE CTR
ATTN:  JAY HEFFERON
4905 SPRINGBORO PIKE
MORAINE, OH 45439-2044

APOLLO HAIR SYSTEMS
ATTN:  RON YOUNG
PO BOX 750264
DAYTON, OH 45475-0264

APPLIANCE REPAIR CO
ATTN:  BEN BROOKHOUSE
900 3RD ST
BAY CITY, MI 48708-6011

APPLIED INDUSTRIAL TECH INC
ATTN:  ARA RUSTOWICZ
579 SHERIDAN DR
TONAWANDA, NY 14150-7848

APRIA HEALTHCARE
ATTN:  TOMAS CARMICHAEL
1522B GEORGETOWN RD
TILTON, IL 61833-7601

APRIL COOK
1323 CHARLES AVE
FLINT, MI 48505-1719

ARBY'S
ATTN:  PAUL GRISEZ
1205 W ALEXIS RD
TOLEDO, OH 43612-4205

ARCHER C ADAMS
1502 S FAYETTE ST
SAGINAW, MI 48602-1357

ARCHIE E WILLIAMS JR
852 LOTHROP RD
DETROIT, MI 48202-2736

ARCTIC POND ICE ARENA
ATTN:  JOHN STANSIK
40475 PLYMOUTH RD
PLYMOUTH, MI 48170-4209

ARDIS D CUNNINGHAM
679 OSWEGO AVE
YPSILANTI, MI 48198-8009

ARDITH I CHEUVRONT
910 LAWNDALE AVE
TILTON, IL 61833-7968

ARELIA A SUSTAITA
118 E STRATHMORE AVE
PONTIAC, MI 48340-2768

ARETHA THEUS
59 SEWARD ST APT 315
DETROIT, MI 48202-2452

ARGENT AUTOMOTIVE SYSTEMS
ATTN: JOHN HAAPALA
41016 CONCEPT DR
PLYMOUTH, MI 48170-4252

ARIANA T SCHOOLMASTER
227 OHIO ST
YPSILANTI, MI 48198-6031

ARIONA THOMPSON
212 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

ARISTER E KOGER
901 PALLISTER ST APT 907
DETROIT, MI 48202-2675

ARIZONA STONE
ATTN: ALI BAGHER
6401 E 40TH ST
KANSAS CITY, MO 64129-1711

ARKIN G FOUT
9713 HARBOUR COVE CT
YPSILANTI, MI 48197-6902

ARLENE B PILON
211 E MOLLOY RD APT 110
SYRACUSE, NY 13211-1666

ARLENE C MILILMAKI
122 W FAIRMOUNT AVE
PONTIAC, MI 48340-2736

ARLENE J HENRY
218 W 6TH ST
TILTON, IL 61833-7802

ARLENE L KOCSIS
1022 NORMANDY TERRACE DR
FLINT, MI 48532-3547

ARLENE M BENSLEY
126 DESMOND DR
TONAWANDA, NY 14150-7725

ARLENE M SUDDETH
77 W FAIRMOUNT AVE
PONTIAC, MI 48340-2735

ARLENE P PROVOST
511 EUGENE ST
YPSILANTI, MI 48198-6172

ARLENE R ORVIS
104 WRIGHT AVE
SYRACUSE, NY 13211-1636

ARLENE ROBINSON
901 PALLISTER ST APT 111
DETROIT, MI 48202-2679

ARLENE S NICHOLS
911 LAWNDALE AVE
TILTON, IL 61833-7967

ARLINDA HOPKINS
1276 E PRINCETON AVE
FLINT, MI 48505-1755

ARLINE H WILLIAMS
230 MARSTON ST
DETROIT, MI 48202-2542

ARLINE P GILLAM
411 LEE ST
SAGINAW, MI 48602-1429

ARMALDO FLORES
813 WOODLAND AVE
PONTIAC, MI 48340-2567

ARMANDO MENDEZ-CANTU
62 E CORNELL AVE
PONTIAC, MI 48340-2628

ARMANDO TORRES
171 PARKDALE AVE
PONTIAC, MI 48340-2551

ARMETHIA L SIMS
5900 BRIDGE RD APT 104
YPSILANTI, MI 48197-7009

ARMEY JACKSON
59 SEWARD ST APT 901
DETROIT, MI 48202-4434

ARMICE L JONES
901 PALLISTER ST APT 209
DETROIT, MI 48202-2679

ARMILLA L BATES
230 DRESDEN AVE
PONTIAC, MI 48340-2519

ARNETHA L LONG
77 E STRATHMORE AVE
PONTIAC, MI 48340-2765

ARNETT T MCCLUNG
888 PALLISTER ST APT 1008
DETROIT, MI 48202-2673

ARNETTA M SMITH
888 PALLISTER ST APT 109
DETROIT, MI 48202-2670

ARNITA L WILSON
31 W KENNETT RD
PONTIAC, MI 48340-2643

ARNITA S EVANS
1109 LAPORT AVE
MOUNT MORRIS, MI 48458-2535

ARNOLD C REEVES
1418 4TH ST
BAY CITY, MI 48708-6134

ARNOLD D ALEXANDER
2913 LAKEHURST ST
MORAINE, OH 45439-1406

ARNOLD D GRUBB
5012 PENSACOLA BLVD
MORAINE, OH 45439-2941

ARNOLD D MOORE
1029 E CORNELL AVE
FLINT, MI 48505-1628

ARNOLD SALES INC
ATTN:  MIKE ARNOLD
1218 N LINCOLN ST
BAY CITY, MI 48708-5301

ARON BEARD JR
610 KENNEDY AVE
YPSILANTI, MI 48198-8027

ARON K TALWALKER
660 SEWARD ST APT 216
DETROIT, MI 48202-4439

ARRIE WEBSTER
661 OSWEGO AVE
YPSILANTI, MI 48198-8009

ARRON M FULLER
78 E STRATHMORE AVE
PONTIAC, MI 48340-2764

ARROW STAGE LINES
ATTN:  CHUCK GUNNELS
3601 MANCHESTER TRFY
KANSAS CITY, MO 64129-3226

ARTED CHROME PLATING INC
ATTN:  RON BORAWSKI
38 PIQUETTE ST
DETROIT, MI 48202-3512

ARTESIAN ELECTRIC
39660 SCHOOLCRAFT RD
PLYMOUTH, MI 48170-2789

ARTHUR C BRACH
133 DESMOND DR
TONAWANDA, NY 14150-7724

ARTHUR C CAMPBELL
120 SEWARD ST APT 409
DETROIT, MI 48202-4447

ARTHUR CROSKEY JR
39 PARKDALE AVE
PONTIAC, MI 48340-2545

ARTHUR D GOBLE
194 OHIO ST
YPSILANTI, MI 48198-7820

ARTHUR E BOWMAN
PO BOX 2897
DETROIT, MI 48202-0897

ARTHUR F MANASIA
124 SPRINGBROOK CIR
ELYRIA, OH 44035-8968

ARTHUR G CURTISS
1091 NORMANDY TERRACE DR
FLINT, MI 48532-3547

ARTHUR G LEE
1410 SHARE AVE APT 101
YPSILANTI, MI 48198-6559

ARTHUR J MITCHELL JR
107 BREMAN AVE
SYRACUSE, NY 13211-1625

ARTHUR J POWELL
1305 LINCOLN ST
DANVILLE, IL 61832-7569

ARTHUR K LETSON
6066 CURSON DR
TOLEDO, OH 43612-4013

ARTHUR L JENKINS
675 SEWARD ST APT 312
DETROIT, MI 48202-4444

ARTHUR L MCDOLE
666 W BETHUNE ST APT 410
DETROIT, MI 48202-2743

ARTHUR L MEADOWS JR
447 WOODLAWN AVE
YPSILANTI, MI 48198-5993

ARTHUR M COUTURE
503 3RD ST
BAY CITY, MI 48708-5903

ARTISANS CUSTOM MEMORY MTTRSSS
ATTN:  DALE HUMBERT
2200 S HAMILTON ST # 3
SAGINAW, MI 48602-1277

ARTS LEAGUE OF MICHIGAN
ATTN:  DIANNE BRADLEY
7700 2ND AVE
DETROIT, MI 48202-2411

ARTURO R NARVAIZ
1409 3RD ST
BAY CITY, MI 48708-6127

ARUNA MEHENDALE
2875 W GRAND BLVD
DETROIT, MI 48202-2623

ARVID R PETERSON JR
163 DUPONT AVE
TONAWANDA, NY 14150-7814

ARZELL JONES JR
7750 3RD ST APT 103
DETROIT, MI 48202-2454

ASAP AUTOMOTIVE
ATTN:  MARK JOHNSON
407 CAMBRIDGE AVE
SYRACUSE, NY 13208-1457

ASHLEY A BOBBITT
93 SEWARD ST APT 503
DETROIT, MI 48202-4422

ASHLEY CRAMER
PO BOX 320222
FLINT, MI 48532-0004

ASHLEY J LUPO
909 CENTER AVE APT E
BAY CITY, MI 48708-5102

ASHLEY J MAZUR
1603 KING ST
SAGINAW, MI 48602-1212

ASHLEY L SWETMAN
114 MEDFORD RD
SYRACUSE, NY 13211-1828

ASHLEY M BERMEJO
1208 N JACKSON ST
BAY CITY, MI 48708-5919

ASHLEY M LANGE
911 4TH ST
BAY CITY, MI 48708-6017

ASHLEY M SMITH
216 MOUNT VERNON ST
DETROIT, MI 48202-2520

ASHLEY S KLIMASZEWSKI
1117 N JACKSON ST
BAY CITY, MI 48708-5919

ASIA N LAUDENSLAGER
1215 N VAN BUREN ST
BAY CITY, MI 48708-6079

ASSEMBLY TECHNOLOGY & TEST
ATTN:  JEFF JOYNT
400 FLORENCE ST
SAGINAW, MI 48602-1298

ASTERAND INC
ATTN:  MARTYN COOMBS
440 BURROUGHS ST # 501
DETROIT, MI 48202-3436

ATHENA R KOLBE
243 E EDSEL FORD FWY
DETROIT, MI 48202-3707

ATLAS TUBE
ATTN:  ALAN ZEKELMAN
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

ATTORNEY GENERAL
ATTN:  MIKE COX
3030 W GRAND BLVD # 10200
DETROIT, MI 48202-6030

AUBONY A BELL
888 PALLISTER ST APT 202
DETROIT, MI 48202-2670

AUBREY BECOSKEY
45 E BEVERLY AVE
PONTIAC, MI 48340-2611

AUBREY L WILLIAMS
9915 JOAN CIR
YPSILANTI, MI 48197-8297

AUBREY TRUSS
675 SEWARD ST APT 216
DETROIT, MI 48202-4443

AUDIO CENTRAL ALARM
ATTN:  PATRICIA O'BRIEN
1414 N MADISON AVE
BAY CITY, MI 48708-5445

AUDREY E FRENCH
202 MARSTON ST
DETROIT, MI 48202-2542

AUDREY FLETCHER
6036 E 40TH TER
KANSAS CITY, MO 64129-1718

AUDREY J LYONS-CARTER
152 W MANSFIELD AVE
PONTIAC, MI 48340-2658

AUDREY L TISDALE
5900 BRIDGE RD APT 502
YPSILANTI, MI 48197-7010

AUDREY LYONS
152 W MANSFIELD AVE
PONTIAC, MI 48340-2658

AUDREY M CHAPMAN
1086 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2558

AUDREY M STARCZEK
134 LIND AVE
SYRACUSE, NY 13211-1821

AUDREY MITCHELL
888 PALLISTER ST APT 709
DETROIT, MI 48202-2672

AUDREY STAPLETON
2104 WILLOW OAK CT
DAYTON, OH 45439-0003

AUDREY W ADAMS
PO BOX 320374
FLINT, MI 48532-0007

AUGUST J ZELNO
912 N VAN BUREN ST # 2
BAY CITY, MI 48708-6074

AUGUSTINE A GARCIA
1603 S HAMILTON ST
SAGINAW, MI 48602-1317

AUGUSTUS O HILL
PO BOX 2128
DETROIT, MI 48202-0128

AURELIA A ARBUTINA
91 DUNLOP AVE
TONAWANDA, NY 14150-7808

AUTO PLUS USA
ATTN:  JOSE SILVA
917 LOWELL ST
ELYRIA, OH 44035-4846

AUTUMN L POLK
133 W CORNELL AVE
PONTIAC, MI 48340-2721

AUTUMN R PAGE
409 WESTWOOD AVE
MATTYDALE, NY 13211-1524

AVA F GLENN
532 E BETHUNE ST
DETROIT, MI 48202-2840

AVENUE HAIR CARE INC
ATTN:  DEBBIE SHERMAN
1053 BALDWIN AVE
PONTIAC, MI 48340-2701

AYISHA R BRANDON
779 CALDER AVE
YPSILANTI, MI 48198-6190

AYMAN HAIDAR MD
ATTN:  AYMAN HAIDAR
1020 CHARTER DR
FLINT, MI 48532-3584

AZ HOME HEALTH CARE INC
ATTN:  AHMED ZAKI
1230 S LINDEN RD # 1
FLINT, MI 48532-3459

AZTEC LABORATORIES
6402 STADIUM DR
KANSAS CITY, MO 64129-1739

B & M VISITING DOCTORS
ATTN:  C KENT
2990 W GRAND BLVD # 408
DETROIT, MI 48202-3041

B & W HEAT TREATING CO
2780 KENMORE AVE
TONAWANDA, NY 14150-7775

B J TRIPOLONE
ATTN:  B J TRIPOLONE
203 BREMAN AVE
SYRACUSE, NY 13211-1627

B M FORSYTH
4825 LAUDERDALE DR APT 6
MORAINE, OH 45439-2850

B P ENTERPRISES
ATTN:  AMANDA HALLETTE
714 BALDWIN AVE
PONTIAC, MI 48342-1384

B STRAIT DETAIL
6528 STADIUM DR
KANSAS CITY, MO 64129-1818

B TOOLE
9667 BAYVIEW DR APT 214
YPSILANTI, MI 48197-7027

BABETTE'S GROOMING SALON
ATTN:  DON BRAUN
1467 W ALEXIS RD
TOLEDO, OH 43612-4044

BABU BADYOPADHYA
590 CALDER AVE
YPSILANTI, MI 48198-6138

BABU BANDYOPADHYAY
757 EUGENE ST
YPSILANTI, MI 48198-6169

BAJORI L DENARD
835 SEVILLE ROW
DETROIT, MI 48202-2601

BAKER UPHOLSTERY
ATTN:  BILL BAKER
1316 2ND AVE
DANVILLE, IL 61832-7604

BALDWIN GAS & FOOD
714 BALDWIN AVE
PONTIAC, MI 48342-1384

BALDWIN MINI MART
ATTN: JOHN HAZIMEH
720 BALDWIN AVE
PONTIAC, MI 48340-2500

BALLENGER REGIONAL PREGNANCY
1104 S LINDEN RD
FLINT, MI 48532-3452

BALL'S FOOD CENTRAL WAREHOUSE
ATTN: BOB EDGELL
6831 E 39TH ST
KANSAS CITY, MO 64129-1869

BALRAJ DARD
543 WHARTON ST
YPSILANTI, MI 48198-8014

BANCO CONSTRUCTION SVC
ATTN: DAVID BANAS
1575 LOWELL ST
ELYRIA, OH 44035-4868

BANK OF AMERICA
ATTN: DESHANNON WILLIAMS
3031 W GRAND BLVD # 128
DETROIT, MI 48202-3008

BARBARA A ANTOINE
6263 SHELDON ST
YPSILANTI, MI 48197-8229

BARBARA A CARPENTER
9813 GERALDINE ST
YPSILANTI, MI 48197-6923

BARBARA A DUNCAN
1720 S NIAGARA ST
SAGINAW, MI 48602-1239

BARBARA A EDWARDS
1092 NORMANDY TERRACE DR
FLINT, MI 48532-3547

BARBARA A HEARNS
789 CALDER AVE
YPSILANTI, MI 48198-6190

BARBARA A JACOBS
6055 LAKE DR
YPSILANTI, MI 48197-7017

BARBARA A LAWS
840 GATES AVE
YPSILANTI, MI 48198-6150

BARBARA A MULLINS
5900 BRIDGE RD APT 415
YPSILANTI, MI 48197-7009

BARBARA A PEIFER
5900 BRIDGE RD APT 413
YPSILANTI, MI 48197-7009

BARBARA A RIVERA
510 GORDON AVE
SYRACUSE, NY 13208-1436

BARBARA A ROUVIERE
211 E MOLLOY RD APT 107
SYRACUSE, NY 13211-1663

BARBARA A SLOAN
222 PARKEDGE AVE
TONAWANDA, NY 14150-7821

BARBARA A TACEY
1510 3RD ST
BAY CITY, MI 48708-6130

BARBARA A TALICSKA
1218 N JACKSON ST
BAY CITY, MI 48708-5921

BARBARA A WARGULESKI
702 BOULEVARD ST
MATTYDALE, NY 13211-1840

BARBARA A WEST
200 W BEVERLY AVE
PONTIAC, MI 48340-2623

BARBARA E PERSAILS
PO BOX 320304
FLINT, MI 48532-0006

BARBARA FRANCE
215 W CORNELL AVE
PONTIAC, MI 48340-2725

BARBARA J ANDERSON
1051 TERRY AVE
MOUNT MORRIS, MI 48458-2539

BARBARA J BAKER
1340 DUNCAN AVE
YPSILANTI, MI 48198-5942

BARBARA J BELLOMY
20 W BEVERLY AVE
PONTIAC, MI 48340-2616

BARBARA J BENNETT
211 E MOLLOY RD APT 108
SYRACUSE, NY 13211-1663

BARBARA J GOLDEN
675 SEWARD ST APT 208
DETROIT, MI 48202-2442

BARBARA J HANOS
2636 BLANCHARD AVE
MORAINE, OH 45439-2132

BARBARA J HILL
PO BOX 320254
FLINT, MI 48532-0005

BARBARA J LOGAN
620 DEARBORN ST
SAGINAW, MI 48602-1352

BARBARA J SHELLEY
205 CRESTWOOD ST
TILTON, IL 61833-7524

BARBARA J SMITH
3040 W GRAND BLVD
DETROIT, MI 48202-6040

BARBARA J TURNER
1382 E DOWNEY AVE
FLINT, MI 48505-1732

BARBARA J WOOD
912 N LINCOLN ST
BAY CITY, MI 48708-6157

BARBARA L DOBY
1382 CHARLES AVE
FLINT, MI 48505-1749

BARBARA L GRAPP
803 DORSET AVE
YPSILANTI, MI 48198-6146

BARBARA L LAUBACH
706 BOULEVARD ST
SYRACUSE, NY 13211-1840

BARBARA L OSBORNE
3333 TRAIL ON RD
MORAINE, OH 45439-1145

BARBARA L SNELL
1005 DEWEY ST
PONTIAC, MI 48340-2637

BARBARA L SPIVEY
PO BOX 2505
DETROIT, MI 48202-0505

BARBARA M BYRD
1138 E COLDWATER RD
FLINT, MI 48505-1504

BARBARA M DINSMORE
912 LAWNDALE AVE
TILTON, IL 61833-7968

BARBARA M NEVILLE
101 FLORIDA RD N
SYRACUSE, NY 13211-1603

BARBARA M WOOD
6149 LAKE DR
YPSILANTI, MI 48197-7052

BARBARA MASTERS
PO BOX 452
SYRACUSE, NY 13211-0452

BARBARA PICKETT
202 CRESTWOOD ST
TILTON, IL 61833-7525

BARBARA R WORMAN
1534 PRIMROSE AVE
TOLEDO, OH 43612-4029

BARBARA S STRADER
211 BRENTWOOD ST
TILTON, IL 61833-7518

BARBIE A GRANDISON
69 N MERRIMAC ST
PONTIAC, MI 48340-2529

BARRY C COE
3224 CLEARVIEW AVE
MORAINE, OH 45439-1108

BARRY C SHUFFORD
7737 WOODWARD AVE
DETROIT, MI 48202-2819

BARRY DRUMM
149 W RUTGERS AVE
PONTIAC, MI 48340-2759

BARRY J LAROCHELLE
123 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

BARRY J PATTERSON
9591 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

BARRY R FISHER
PO BOX 320115
FLINT, MI 48532-0002

BARRY W DUTTER
223 MATTY AVE
MATTYDALE, NY 13211-1632

BART L DEROSSETT SR
730 EUGENE ST
YPSILANTI, MI 48198-6145

BART W MILES
41 BURROUGHS ST APT 207
DETROIT, MI 48202-3460

BARTLETT ARBORIST SUPPLY & MFG
ATTN: JOHN NELSON
3003 E GRAND BLVD
DETROIT, MI 48202-3133

BASIL H SIMS
9601 BAYVIEW DR APT 302
YPSILANTI, MI 48197-7033

BASSETT REALTY CO
ATTN: ERVINE BASSETT
2895 E GRAND BLVD
DETROIT, MI 48202-3131

BAY AREA CONVENTION & VISITORS
ATTN: SHIRLEY ROBERT
919 BOUTELL PL # 100
BAY CITY, MI 48708-5994

BAY CITY DENTAL
ATTN: GINA JANKE
1411 CENTER AVE
BAY CITY, MI 48708-6109

BAY CITY EMERGENCY PREPARED
ATTN: CHIEF CECCHINI
1401 CENTER AVE
BAY CITY, MI 48708-6109

BAY CITY FIRE DEPT
1401 CENTER AVE
BAY CITY, MI 48708-6109

BAY CITY HOUSING COMMISSION
ATTN: DOUGLAS RISE
1200 N MADISON AVE # A
BAY CITY, MI 48708-5978

BAY CITY POLICE DEPT
ATTN: CHRIS RUPP
501 3RD ST
BAY CITY, MI 48708-5999

BAY CITY SHERIFF
501 3RD ST
BAY CITY, MI 48708-5903

BAY CLIPPER BARBER SHOP
ATTN: BETTY VANOCHTEN
1016 N JOHNSON ST
BAY CITY, MI 48708-6252

BAY COUNTY CENTRAL DISPATCH
501 3RD ST
BAY CITY, MI 48708-5903

BAY COUNTY CENTRAL DISPATCH
ATTN: LEONARD NORMAN
1228 WASHINGTON AVE
BAY CITY, MI 48708-5756

BAY COUNTY DISTRICT COURT
ATTN: KIM MEAD
1230 WASHINGTON AVE # 736
BAY CITY, MI 48708-5737

BAY COUNTY EMERGENCY MGMT DIV
ATTN: CHRIS IZWORSKI
1200 WASHINGTON AVE
BAY CITY, MI 48708-5756

BAY COUNTY HEALTH DEPT
ATTN: BARBARA MACGREGOR
1200 WASHINGTON AVE
BAY CITY, MI 48708-5756

BAY COUNTY HEALTH DEPT-WIC
ATTN: BARBARA MACGREGOR
1200 WASHINGTON AVE
BAY CITY, MI 48708-5756

BAY COUNTY JAIL
ATTN: JOHN MILLER
503 3RD ST
BAY CITY, MI 48708-5903

BAY COUNTY PRESCHOOL PRTNRSHP
ATTN: DEBORAH ALVAREZ
1201 4TH ST
BAY CITY, MI 48708-6023

BAY COUNTY SHERIFF DEPT
ATTN: JOHN E MILLER
503 3RD ST
BAY CITY, MI 48708-5997

BAY COUNTY TOYS FOR TOTS
ATTN: JEFF JARVIS
1415 CENTER AVE
BAY CITY, MI 48708-6109

BAY GLASS CO
ATTN: JIM JOSWIAK
1209 N MADISON AVE
BAY CITY, MI 48708-5980

BAY JUSTICE ASSOC
ATTN: EDWARD CZUPRYNSKI
814 N MONROE ST
BAY CITY, MI 48708-5931

BAY METRO TRANSIT
ATTN: DOUGLAS GASTO
1510 N JOHNSON ST
BAY CITY, MI 48708-5488

BAY PSYCHOLOGICAL ASSOC
ATTN: VICTORIA BISHOP
1420 CENTER AVE
BAY CITY, MI 48708-6110

BAYTOWN FAMILY NEIGHBORHOOD
ATTN: TIFFANY WRIGHT
1114 N JACKSON ST
BAY CITY, MI 48708-5920

BAZEL N AL-GAMAL
1480 PARKWOOD AVE APT 6
YPSILANTI, MI 48198-5974

BCC DISTRIBUTION INC
ATTN: JON NEWMAN
12815 PREMIER CENTER CT
PLYMOUTH, MI 48170-3212

BEATRICE EDWARDS
1204 E JULIAH AVE
FLINT, MI 48505-1631

BEATRICE GARDNER
59 SEWARD ST APT 412
DETROIT, MI 48202-2452

BEATRICE L MCKEOWN
689 CAYUGA ST
YPSILANTI, MI 48198-6191

BEATRICE M BROWN
210 MATTY AVE
SYRACUSE, NY 13211-1633

BEATRICE M REED
704 BELEY AVE
SYRACUSE, NY 13211-1510

BEATRICE MCCRAY
1253 E YALE AVE
FLINT, MI 48505-1752

BEATRICE MCKINZY
6042 E 40TH TER
KANSAS CITY, MO 64129-1718

BEATRICE RIVET
1109 N LINCOLN ST APT 6
BAY CITY, MI 48708-5123

BEATRICIA O ZAVALA
1116 N SHERIDAN ST
BAY CITY, MI 48708-6059

BEBE J WAFERS
6541 BRUSH ST APT 3
DETROIT, MI 48202-3297

BECKER ASPHALT
ATTN:  JEFF KOSKI
PO BOX 20190
SAGINAW, MI 48602-0190

BECKY J ROSS
505 FLORIDA RD
SYRACUSE, NY 13211-1220

BECKY S FARRA
4719 PENSACOLA BLVD
MORAINE, OH 45439-2829

BECKY S HUFF
1108 N JACKSON ST
BAY CITY, MI 48708-5920

BECKY WALKER
1113 N JACKSON ST
BAY CITY, MI 48708-5920

BEECHER BEER & WINE
G5375 N SAGINAW ST
FLINT, MI 48505-1536

BEECHER CLINIC PHARMACY
ATTN:  JIM SCHLICKER
6061 N SAGINAW RD # 2
MT MORRIS, MI 48458-2496

BEHNAZ HEKMATI
PO BOX 320592
FLINT, MI 48532-0011

BELINDA J BONNER
1120 LAPORT AVE
MOUNT MORRIS, MI 48458-2576

BELINDA J WHITE
4807 MAYS AVE
MORAINE, OH 45439-2817

BELINDA K BURHANS
820 CALDER AVE
YPSILANTI, MI 48198-8032

BELL LANDSCAPING
ATTN:  CHAD BELL
220 FLORENCE ST
SAGINAW, MI 48602-1278

BELLA ALTERATIONS
39050 SCHOOLCRAFT RD # S
LIVONIA, MI 48150-1079

BELMA SANDERS
69 E STRATHMORE AVE
PONTIAC, MI 48340-2765

BEN E MEEKS
80 SEWARD ST APT A6
DETROIT, MI 48202-2457

BENITA B ERVING
888 PALLISTER ST APT 1013
DETROIT, MI 48202-2674

BENITA M LYONS
860 DELAWARE ST
DETROIT, MI 48202-2302

BENITA MARTINEZ
1109 N LINCOLN ST APT 4
BAY CITY, MI 48708-5123

BENJAMIN A GRACEY
1009 N HAMPTON ST
BAY CITY, MI 48708-6245

BENJAMIN A PIERCE
9912 JULIE DR
YPSILANTI, MI 48197-8292

BENJAMIN D SHERMAN
141 DRESDEN AVE
PONTIAC, MI 48340-2516

BENJAMIN E KNIGHT
901 PALLISTER ST APT 314
DETROIT, MI 48202-2679

BENJAMIN F TOOLE
9629 BAYVIEW DR APT 205
YPSILANTI, MI 48197-7031

BENJAMIN FIGUEROA JR
46 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

BENJAMIN HAMILTON
4381 W COURT ST
FLINT, MI 48532-4325

BENJAMIN HAMILTON
4418 LENROSE AVE
FLINT, MI 48532-4335

BENJAMIN HOLLAWAY
92 MARSTON ST
DETROIT, MI 48202-2540

BENJAMIN J TAYLOR SR
6024 LAKE DR
YPSILANTI, MI 48197-7013

BENJAMIN J THOMAS 3D
268 E BALTIMORE ST
DETROIT, MI 48202-3204

BENJAMIN KELSO
1144 E YALE AVE
FLINT, MI 48505-1519

BENJAMIN M FIGUEROA
191 DEARBORN RD
PONTIAC, MI 48340-2509

BENJAMIN R GORDON
910 CENTER AVE APT 4
BAY CITY, MI 48708-5121

BENJAMIN S CHRISTIAN JR
70 MOUNT VERNON ST
DETROIT, MI 48202-2518

BENJAMIN W GILLIAM
1380 MCCLURE RD
TOLEDO, OH 43612-4024

BENJAMIN W WACKERLE
1214 N JACKSON ST
BAY CITY, MI 48708-5921

BENMAN H COLEMAN
515 WAYNE ST APT 1
SAGINAW, MI 48602-1459

BENNIE E LYMAN
302 BRENTWOOD ST
TILTON, IL 61833-7521

BENNIE L HELMS
6016 LAKE DR
YPSILANTI, MI 48197-7013

BENNIE L MCGHEE
821 PALLISTER ST
DETROIT, MI 48202-2603

BENNIE R STAGNITTA SR
131 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

BENNY DAVIS
1374 E JULIAH AVE
FLINT, MI 48505-1734

BENNY E MOORE
802 GLENDALE AVE
TILTON, IL 61833-7944

BENNY H JACKSON
PO BOX 320515
FLINT, MI 48532-0009

BERG MUIRHEAD & ASSOC
ATTN:  BOB BERG
3011 W GRAND BLVD # 311
DETROIT, MI 48202-3042

BERNADETT DAVIS
1320 E HARVARD AVE
FLINT, MI 48505-1759

BERNADETTE E BARNES
1935 MARY CATHERINE ST
YPSILANTI, MI 48198-6246

BERNADETTE S PERRY
438 E MILWAUKEE ST
DETROIT, MI 48202-3236

BERNADINE A MINISTERO
241 DUNLOP AVE
TONAWANDA, NY 14150-7839

BERNADINE TOLIVER
1187 E KURTZ AVE
FLINT, MI 48505-1527

BERNARD CONSTANTINE
675 SEWARD ST APT 308
DETROIT, MI 48202-2443

BERNARD D LIADKA
408 BREMAN AVE
SYRACUSE, NY 13211-1535

BERNARD DANIELS
24 N MERRIMAC ST
PONTIAC, MI 48340-2528

BERNARD G HILLEBRAND
1614 BISCAYNE DR
TOLEDO, OH 43612-4003

BERNARD HINTON
888 PALLISTER ST APT 413
DETROIT, MI 48202-2671

BERNARD J DRANSCHAK
809 BELEY AVE
MATTYDALE, NY 13211-1305

BERNARD J TRIPOLONE
203 BREMAN AVE
MATTYDALE, NY 13211-1627

BERNARD L CLARK
44 DUPONT AVE
TONAWANDA, NY 14150-7723

BERNARD S DOWNEY
323 E MOLLOY RD
SYRACUSE, NY 13211-1639

BERNARD S RACHUBA JR
1385 DARREL RD
TOLEDO, OH 43612-4211

BERNARD T KENNELLY
PO BOX 320033
FLINT, MI 48532-0001

BERNARDO A NIETO
864 TERRY AVE
PONTIAC, MI 48340-2565

BERNARDO E DIAZ
1631 SARASOTA DR
TOLEDO, OH 43612-4056

BERNERD L BREWER
309 N H ST
TILTON, IL 61833-7464

BERNICE E STOKES
1712 RUSSELL ST
YPSILANTI, MI 48198-6042

BERNICE M ERVIN
1226 E PRINCETON AVE
FLINT, MI 48505-1755

BERNICE P WAGNER
388 DAKOTA ST
YPSILANTI, MI 48198-6016

BERNICE S MCFADDEN
2615 GENOA AVE
MORAINE, OH 45439-2915

BERRY J MOTLEY
670 FOX AVE
YPSILANTI, MI 48198-6148

BERTA E HENRY
318 E MOLLOY RD
SYRACUSE, NY 13211-1647

BERTHA L JOHNSON
901 PALLISTER ST APT 1102
DETROIT, MI 48202-2676

BESSIE L SCOTT
1193 E JULIAH AVE
FLINT, MI 48505-1630

BESSIE M GREEN
1174 REX AVE
FLINT, MI 48505-1639

BESSIE M HUFFMAN
901 PALLISTER ST APT 212
DETROIT, MI 48202-2679

BESSIE M LEWIS
PO BOX 2385
DETROIT, MI 48202-0385

BESSIE M MILLER
347 DEVONSHIRE ST
YPSILANTI, MI 48198-7817

BESSIE M NEWTON
1039 LORI ST
YPSILANTI, MI 48198-6267

BEST DOGGONE TRIM
ATTN:  TINA COURNEYA
G5225 N SAGINAW ST
FLINT, MI 48505-1665

BETH A CRAIGER
1323 RUSSELL ST
YPSILANTI, MI 48198-5952

BETH RENNHARDT
22 E BEVERLY AVE
PONTIAC, MI 48340-2610

BETHALENE TUBBS
729 CALDER AVE
YPSILANTI, MI 48198-6190

BETHANY BRUCE
207 E 5TH ST
TILTON, IL 61833-7424

BETHENA M ROBERTS
4613 MIAMI SHORES DR
MORAINE, OH 45439-1311

BETSY R SPRATT
120 SEWARD ST APT 210
DETROIT, MI 48202-4448

BETTIE A HANNAH
997 FAIRVIEW AVE
PONTIAC, MI 48340-2639

BETTIE JONES
47 HILLSIDE DR
PONTIAC, MI 48342-1124

BETTY A CAMERON
85 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

BETTY A FORD
6056 GEORGE ST
MOUNT MORRIS, MI 48458-2524

BETTY B REMINGTON
9521 LAKESIDE DR
YPSILANTI, MI 48197-3033

BETTY BARNETT
6034 E 40TH TER
KANSAS CITY, MO 64129-1718

BETTY EVANS
666 W BETHUNE ST APT 609
DETROIT, MI 48202-2745

BETTY HALL
714 5TH ST APT 3
BAY CITY, MI 48708-5969

BETTY I HAYNES
709 BELEY AVE
SYRACUSE, NY 13211-1509

BETTY J BENEFIELD
1016 TERRY AVE
MOUNT MORRIS, MI 48458-2568

BETTY J DEFEBAUGH
712 KINGSDALE AVE
TILTON, IL 61833-7954

BETTY J GOODWIN
119 PLYMOUTH AVE S
MATTYDALE, NY 13211-1848

BETTY J HARRELL
522 PERRY ST
SAGINAW, MI 48602-1418

BETTY J JOHNSON
PO BOX 2101
DETROIT, MI 48202-0101

BETTY J LEACH
2268 KING ST
SAGINAW, MI 48602-1217

BETTY J NASH
1702 S HAMILTON ST
SAGINAW, MI 48602-1318

BETTY J REILLY
211 E MOLLOY RD APT 111
SYRACUSE, NY 13211-1666

BETTY J SEEFELD
809 3RD ST
BAY CITY, MI 48708-5943

BETTY J SPEARS
3257 SHEFFIELD RD
DAYTON, OH 45449-2752

BETTY J TEBOE
621 WHARTON ST
YPSILANTI, MI 48198-8014

BETTY J WARE
34 E CORNELL AVE
PONTIAC, MI 48340-2628

BETTY J WILLIAMS-MECCA
609 MATTY AVE
SYRACUSE, NY 13211-1656

BETTY L BULLOCK
541 GREENLAWN ST
YPSILANTI, MI 48198-8016

BETTY L COLE
415 CRESTWOOD ST
TILTON, IL 61833-7528

BETTY L CORNELL
216 DUPONT AVE
TONAWANDA, NY 14150-7817

BETTY L CURTIS
69 S MERRIMAC ST
PONTIAC, MI 48340-2535

BETTY L JAMES
550 WOODLAWN AVE
YPSILANTI, MI 48198-6137

BETTY L TUCKER
1309 LINCOLN ST APT D
DANVILLE, IL 61832-7503

BETTY M PURDY
1397 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

BETTY RICE
86 W CORNELL AVE
PONTIAC, MI 48340-2718

BETTY S WHITE
PO BOX 3037
DETROIT, MI 48202-4337

BETTY SMITH
803 E MOLLOY RD
SYRACUSE, NY 13211-1304

BEVERLY A BERTOLO
518 FLORIDA RD
SYRACUSE, NY 13211-1221

BEVERLY A DAVID
745 EUGENE ST
YPSILANTI, MI 48198-6169

BEVERLY A PETTIS
666 W BETHUNE ST APT 809
DETROIT, MI 48202-2747

BEVERLY A TURNER
840 LOTHROP RD
DETROIT, MI 48202-2736

BEVERLY A WINFREY
93 SEWARD ST APT 705
DETROIT, MI 48202-4427

BEVERLY J BALDWIN
PO BOX 320202
FLINT, MI 48532-0004

BEVERLY J BURTON
888 PALLISTER ST APT 706
DETROIT, MI 48202-2672

BEVERLY J CARUSO
1002 BOULEVARD ST
SYRACUSE, NY 13211-1809

BEVERLY J JONES
114 E 4TH ST
TILTON, IL 61833-7415

BEVERLY J KING
901 PALLISTER ST APT 601
DETROIT, MI 48202-2681

BEVERLY J NEAVE
105 FLORIDA RD N
SYRACUSE, NY 13211-1603

BEVERLY J TOOLEY
211 E MOLLOY RD APT 205
SYRACUSE, NY 13211-1674

BEVERLY KEENE
1132 LAPORT AVE
MOUNT MORRIS, MI 48458-2576

BHASKARA R MANYAM
PO BOX 320588
FLINT, MI 48532-0011

BIANCA CHAMBERS
888 PALLISTER ST APT 1005
DETROIT, MI 48202-2673

BIBLICAL FAITH MINISTRIES
ATTN:  M JENKINS
269 S HARRIS RD
YPSILANTI, MI 48198-5935

BIG BOOK STORE
5911 CASS AVE
DETROIT, MI 48202-3421

BIG BROTHERS BIG SISTERS
ATTN:  THERESA EARLY
7700 2ND AVE
DETROIT, MI 48202-2411

BIG DADDY'S LIQUOR & PARTY STR
ATTN:  JASON KAJY
805 BALDWIN AVE
PONTIAC, MI 48340-2504

BIG M BEER & WINE
G5346 N SAGINAW ST
FLINT, MI 48505-1546

BIG SKY DINER
1340 ECORSE RD
YPSILANTI, MI 48198-5913

BILL E WINTER
1153 CLOVIS AVE
MOUNT MORRIS, MI 48458-2544

BILL M COCKRELL
409 1/2 DELLWOOD ST
TILTON, IL 61833-7531

BILL W MACKLIN
303 S H ST
TILTON, IL 61833-7826

BILLEE BRIDGEWATER
504 CENTRAL AVE
TILTON, IL 61833-7906

BILLEE T SCOTT II
9629 BAYVIEW DR APT 105
YPSILANTI, MI 48197-7031

BILLIE GEE
430 GREENLAWN ST
YPSILANTI, MI 48198-5932

BILLIE J BURRUS
629 W MILWAUKEE ST APT 202
DETROIT, MI 48202-2963

BILLIE J GRANT
4923 LAUDERDALE DR
MORAINE, OH 45439-2803

BILLIE J PARKS
1416 3RD ST
BAY CITY, MI 48708-6128

BILLIE J WILLIAMS
764 WING ST
PONTIAC, MI 48340-2674

BILLIE R COLLINS
1050 E GENESEE AVE
FLINT, MI 48505-1635

BILLY B DELISLE
188 W RUTGERS AVE
PONTIAC, MI 48340-2760

BILLY FLORES
878 HOLLYWOOD AVE
PONTIAC, MI 48340-2523

BILLY G WARNER
133 DRESDEN AVE
PONTIAC, MI 48340-2516

BILLY J ABBOTT
316 BRENTWOOD ST APT B
TILTON, IL 61833-7501

BILLY J HAILES
460 GREENLAWN ST
YPSILANTI, MI 48198-5932

BILLY J MASSEY
9839 JOAN CIR
YPSILANTI, MI 48197-8295

BILLY J MONCRIEF
723 CAYUGA ST
YPSILANTI, MI 48198-6192

BILLY J STEVENS
204 S L ST
TILTON, IL 61833-7833

BILLY L CARPENTER
1300 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

BILLY M LONG
148 W MANSFIELD AVE
PONTIAC, MI 48340-2658

BILLY MOCRIEF
723 CAYUGA ST
YPSILANTI, MI 48198-6192

BILLY R MAPLES II
9919 JOAN CIR
YPSILANTI, MI 48197-8298

BILLY R PARKER
341 GREENLAWN ST
YPSILANTI, MI 48198-5931

BILLY R SCHOOLER
1530 ECORSE RD
YPSILANTI, MI 48198-6044

BIMAC MACHINING
ATTN:  WILLIAM FREELS
4202 E RIVER RD
MORAINE, OH 45439-1459

BIRMINGHAM DELI
ATTN:  SAM HAIDOS
3011 W GRAND BLVD # F115
DETROIT, MI 48202-3051

BIRMINGHAM LIMOUSINE SVC
ATTN:  MICHAEL BIRMINGHAM
PO BOX 8913
TOLEDO, OH 43623-0913

BISON TURF EQUIPMENT INC
ATTN:  ROB HAUSRATH
2800 KENMORE AVE
TONAWANDA, NY 14150-7707

BIZ-R SHOE COLLECTION
ATTN:  JEFF AXT
3031 W GRAND BLVD # 228
DETROIT, MI 48202-3015

BLACK FAMILY DEVELOPMENT
ATTN:  ALICE THOMPSON
2995 E GRAND BLVD
DETROIT, MI 48202-3133

BLACK SLATE INC
729 SEWARD ST
DETROIT, MI 48202-2409

BLADE D MERROW
5120 W COURT ST
FLINT, MI 48532-4113

BLADIMYR ARANDA
82 E RUTGERS AVE
PONTIAC, MI 48340-2748

BLAINE L HENSLEY
417 WOODLAWN AVE
YPSILANTI, MI 48198-5993

BLANCA A ANDINO
57 S MERRIMAC ST
PONTIAC, MI 48340-2535

BLOOD CENTER
ATTN: JULIE HEINTSKILL
1017 N JOHNSON ST
BAY CITY, MI 48708-6251

BLUE SKY PRODUCTIONS
ATTN: JOHN MC ELROY
39201 SCHOOLCRAFT RD # B12
LIVONIA, MI 48150-1074

BO S ZHU
5012 ORMAND RD
DAYTON, OH 45449-2749

BOB PRICE
579 SHERIDAN DR
TONAWANDA, NY 14150-7848

BOB WHITE GARAGE DOORS & OPNRS
ATTN: TIMOTHY WHITE
105 E 15TH ST
DANVILLE, IL 61832-7624

BOB WOLFE'S AUTO SALES
ATTN: BOB WOLFE
1104 BALDWIN AVE
PONTIAC, MI 48340-2704

BOBBE KELLEY DO
ATTN: BOBBE KELLEY
1 FORD PL
DETROIT, MI 48202-3450

BOBBI J RAMP
1121 VILLA LINDE CT
FLINT, MI 48532-3410

BOBBI J RAMP MD
ATTN: BOBBI J RAMP
1121 VILLA LINDE CT # 39
FLINT, MI 48532-3410

BOBBI L SMITH
265 DAKOTA ST
YPSILANTI, MI 48198-6017

BOBBIE BROWN
70 MOUNT VERNON ST
DETROIT, MI 48202-2518

BOBBIE R JAGADE
191 W KENNETT RD APT 104
PONTIAC, MI 48340-2679

BOBBY C MARR
343 OHIO ST
YPSILANTI, MI 48198-6031

BOBBY D SCEARCE JR
4808 LAUDERDALE DR
MORAINE, OH 45439-2802

BOBBY GENTRY
7201 N BRAY RD
MOUNT MORRIS, MI 48458-8989

BOBBY J SCHWERIN
1612 2ND ST
BAY CITY, MI 48708-5106

BOBBY J SHERMAN
215 E EDSEL FORD FWY
DETROIT, MI 48202-3707

BOBBY L COLDIRON
9842 JULIE DR
YPSILANTI, MI 48197-8289

BOBBY R HARRELL
67 E CENTER ST
SAGINAW, MI 48601-3299

BOB'S TREE & STUMP SVC
ATTN: DAN SMITH
203 CAMBRIDGE AVE
SYRACUSE, NY 13208-1454

BONDS ELECTRIC INC
ATTN: LARRY BONDS
214 KANSAS AVE
YPSILANTI, MI 48198-6027

BONNIE B TROXEL
580 N J ST
TILTON, IL 61833-7404

BONNIE C CLINE
270 DUPONT AVE
TONAWANDA, NY 14150-7817

BONNIE C MARCUM
150 W RUTGERS AVE
PONTIAC, MI 48340-2758

BONNIE G LEININGER
1155 NORTHVILLE DR
TOLEDO, OH 43612-4233

BONNIE J BENNETT
6360 BUNTON RD APT 4
YPSILANTI, MI 48197-7082

BONNIE J HOWARD
9979 JOAN CIR
YPSILANTI, MI 48197-6903

BONNIE J RAGNONE
PO BOX 320024
FLINT, MI 48532-0001

BONNIE L DEAL
603 BRENTWOOD ST
TILTON, IL 61833-8006

BONNIE L MCINTOSH
1411 N LINCOLN ST
BAY CITY, MI 48708-5462

BONNIE M DURBIN
5203 W COURT ST
FLINT, MI 48532-4114

BONNIE S MARTIN
850 TERRY AVE
PONTIAC, MI 48340-2564

BONNIE S ORSO
209 MITCHELL AVE
MATTYDALE, NY 13211-1739

BOOKER T WASHINGTON ASSN
ATTN:  BILL ROSS
PO BOX 11169
DETROIT, MI 48211-0169

BOULEVARD SHOE CTR
ATTN:  JEFF ROBY
6506 WOODWARD AVE
DETROIT, MI 48202-3240

BOYCE E JOHNSON
360 OREGON ST
YPSILANTI, MI 48198-7823

BPNETTE RIFC
101 E 4TH ST
TILTON, IL 61833-7414

BRAD A JESKE
1419 5TH ST
BAY CITY, MI 48708-6139

BRAD D REECE
158 W BEVERLY AVE
PONTIAC, MI 48340-2620

BRAD E MARTIN
1607 4TH ST
BAY CITY, MI 48708-6137

BRAD GILBERT
1252 E YALE AVE
FLINT, MI 48505-1753

BRAD HINE
240 DAKOTA ST
YPSILANTI, MI 48198-6016

BRAD J TROGAN
906 N LINCOLN ST
BAY CITY, MI 48708-6157

BRAD L CIESIESKI
701 3RD ST
BAY CITY, MI 48708-5907

BRADFORD C MCILHARGIE
37 W RUTGERS AVE
PONTIAC, MI 48340-2755

BRADFORD STUDIO
ATTN:  MARK BRADFORD
901 CENTER AVE # 1
BAY CITY, MI 48708-6196

BRADLEY A OSTROWSKI
6278 SHELDON ST
YPSILANTI, MI 48197-8226

BRADLEY D LOKKEN
1125 VILLA LINDE CT
FLINT, MI 48532-3410

BRADLEY K SHERWIN
5080 W COURT ST
FLINT, MI 48532-4111

BRADLEY L HINE
286 DAKOTA ST
YPSILANTI, MI 48198-6016

BRADLEY T KOCHAN
101 WILLIAMSON ST
SAGINAW, MI 48601-4851

BRADLEY W MUNCE
1345 RUSSELL ST
YPSILANTI, MI 48198-5952

BRADLEY W SHULTS
105 E STRATHMORE AVE
PONTIAC, MI 48340-2769

BRANDAU GARAGE
1570 LOWELL ST
ELYRIA, OH 44035-4869

BRANDI A RAYMOND
107 PARKEDGE AVE APT 1
TONAWANDA, NY 14150-7729

BRANDI J LOURDEAU
804 LAWNDALE AVE
TILTON, IL 61833-7966

BRANDI J MOSSBURG
1533 SARASOTA DR
TOLEDO, OH 43612-4032

BRANDI M BENTLEY
10 W BETHUNE ST
DETROIT, MI 48202-2707

BRANDI M WILLIAMS
865 DELAWARE ST
DETROIT, MI 48202-2301

BRANDI N MABRY
1127 S DYE RD
FLINT, MI 48532-3341

BRANDON E BEY
34 TWO MILE CREEK RD
TONAWANDA, NY 14150-5809

BRANDON J PEANEY
127 SEWARD ST APT 209
DETROIT, MI 48202-2436

BRANDON K LEE
120 SEWARD ST APT 307
DETROIT, MI 48202-4447

BRANDON M CLARK
93 SEWARD ST APT 805
DETROIT, MI 48202-4427

BRANDON S MURRAY
60 VIRGINIA PARK ST
DETROIT, MI 48202-2037

BRANDY A KRUEGER
1604 SALT ST
SAGINAW, MI 48602-1253

BRANDY R KRUSE
9649 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

BRATISLAV TRIFKOVIC
226 PARKEDGE AVE
TONAWANDA, NY 14150-7821

BRAZEN & GREER MASONRY INC
ATTN:  GEORGE GREER
39201 AMRHEIN RD
LIVONIA, MI 48150-5018

BRE GORDAN
809 DORSET AVE
YPSILANTI, MI 48198-6146

BREEANN M MARKLE
1519 4TH ST APT 3
BAY CITY, MI 48708-5125

BRENDA A HART
5013 PENSACOLA BLVD
MORAINE, OH 45439-2940

BRENDA F WILSON
888 PALLISTER ST APT 1116
DETROIT, MI 48202-2674

BRENDA G SCOTT
540 DUBIE RD
YPSILANTI, MI 48198-6106

BRENDA J BAKER
108 WISNER ST
SAGINAW, MI 48601-4357

BRENDA J BOUTHILLIER
104 PLYMOUTH AVE S
MATTYDALE, NY 13211-1836

BRENDA J COLEMAN
1310 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

BRENDA J DILWORTH
110 N MERRIMAC ST
PONTIAC, MI 48340-2532

BRENDA J FIRMAN
98 E LONGFELLOW AVE
PONTIAC, MI 48340-2744

BRENDA J HOWELL
1049 NORTHVILLE DR
TOLEDO, OH 43612-4231

BRENDA J LAMBKIN
1812 KING ST
SAGINAW, MI 48602-1215

BRENDA JOHNSON
1792 TYLER RD
YPSILANTI, MI 48198-8013

BRENDA K BARNETT
696 OSWEGO AVE
YPSILANTI, MI 48198-6114

BRENDA K HAYES
94 N MERRIMAC ST
PONTIAC, MI 48340-2530

BRENDA L HARRIS
201 BELEY AVE
MATTYDALE, NY 13211-1527

BRENDA M DANO
133 FLORIDA RD S
SYRACUSE, NY 13211-1812

BRENDA M LISICK
409 DELLWOOD ST
TILTON, IL 61833-7531

BRENDA O'BANNER
1341 RUSSELL ST
YPSILANTI, MI 48198-5952

BRENDA S HOLDER
1389 RUSSELL ST
YPSILANTI, MI 48198-5952

BRENDA WILEY
1154 E HARVARD AVE
FLINT, MI 48505-1524

BRENT A DEYOUNG
1329 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

BRENT A HARDENBURG
1213 CENTER AVE APT 3W
BAY CITY, MI 48708-5105

BRENT A SANDERS
571 HAYES ST
YPSILANTI, MI 48198-8002

BRESSER'S CROSS INDEX DRCTRY
ATTN:  JERRY BRESSER
684 W BALTIMORE ST
DETROIT, MI 48202-2998

BRETT A MILLER
314 BOSTON RD
MATTYDALE, NY 13211-1512

BRIAN A BAMBERGER
612 MATTY AVE
MATTYDALE, NY 13211-1657

BRIAN D CARVER
509 DUBIE RD
YPSILANTI, MI 48198-6195

BRIAN D HAYES
9575 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

BRIAN D HOOPER
6209 RICK ST
YPSILANTI, MI 48197-8233

BRIAN D ROUNDS
108 NORTHWOOD DR
SYRACUSE, NY 13211-1314

BRIAN E BASS
256 W CORNELL AVE
PONTIAC, MI 48340-2724

BRIAN E CHRISTIAN
127 W TENNYSON AVE
PONTIAC, MI 48340-2673

BRIAN E GRIMSLEY
112 GORDON AVE
MATTYDALE, NY 13211-1817

BRIAN E MANN
6246 SHELDON ST
YPSILANTI, MI 48197-8226

BRIAN E TODD
41 BURROUGHS ST APT 102
DETROIT, MI 48202-3461

BRIAN F BAIGORRI
41 BURROUGHS ST APT 304
DETROIT, MI 48202-3459

BRIAN G BENTON
312 E MOLLOY RD
SYRACUSE, NY 13211-1647

BRIAN I HOLLIE
1470 SHARE AVE
YPSILANTI, MI 48198-6527

BRIAN J HAWKINS
110 E 4TH ST
TILTON, IL 61833-7415

BRIAN J HIGGS
177 MEDFORD RD
SYRACUSE, NY 13211-1829

BRIAN J HUDSON
146 W RUTGERS AVE
PONTIAC, MI 48340-2758

BRIAN J RIORDAN
116 GORDON AVE
MATTYDALE, NY 13211-1817

BRIAN K CLAPP
5033 ORMAND RD
DAYTON, OH 45449-2748

BRIAN K DEATON
3335 TRAIL ON RD
MORAINE, OH 45439-1145

BRIAN K ELDER
915 5TH ST
BAY CITY, MI 48708-6027

BRIAN K ELDER
ATTN:  BRIAN K ELDER
915 5TH ST
BAY CITY, MI 48708-6027

BRIAN K MERIWEATHER
61 PALLISTER ST
DETROIT, MI 48202-2416

BRIAN K MEYERS
8228 JOHN R ST
DETROIT, MI 48202-2506

BRIAN K MEYERS
8240 JOHN R ST
DETROIT, MI 48202-2506

BRIAN K TATUM
59 SEWARD ST APT 813
DETROIT, MI 48202-4434

BRIAN K TURRILL
6032 LAKE DR
YPSILANTI, MI 48197-7013

BRIAN M BALOG
1245 DAVIS ST
YPSILANTI, MI 48198-5907

BRIAN M BURNETT
317 LIND AVE
SYRACUSE, NY 13211-1823

BRIAN S COOK
5237 W COURT ST
FLINT, MI 48532-4114

BRIAN S WHISMAN
4810 MAYS AVE
MORAINE, OH 45439-2818

BRIAN T DZICZEK
1639 PRIMROSE AVE
TOLEDO, OH 43612-4061

BRIAN T DZICZEK
5866 JACKMAN RD
TOLEDO, OH 43613-1755

BRIAN T FILARY
1300 CENTER AVE APT 107
BAY CITY, MI 48708-6177

BRIAN VOELKER
132 DUPONT AVE
TONAWANDA, NY 14150-7815

BRIAN W LEGGETT
62 E BEVERLY AVE
PONTIAC, MI 48340-2610

BRIANNA L ELLSWORTH
120 SEWARD ST APT 411
DETROIT, MI 48202-4447

BRI-ANNA M WATSON
1809 TYLER RD
YPSILANTI, MI 48198-6173

BRIANNE R HOWARD
532 E BETHUNE ST
DETROIT, MI 48202-2840

BRICKETTE QUICK
247 S HARRIS RD
YPSILANTI, MI 48198-5935

BRIDGE TERMINAL TRANSPORT
ATTN: DANA GARGANO
3945 RAYTOWN RD
KANSAS CITY, MO 64129-3415

BRIDGET A KELLOGG
411 PLYMOUTH AVE
SYRACUSE, NY 13211-1538

BRIDGET A NELSON
40315 PLYMOUTH RD APT 203
PLYMOUTH, MI 48170-4219

BRIDGET E TERRANCE
103 WESTWOOD AVE
SYRACUSE, NY 13211-1621

BRIDGET M CRARY
109 MARIAN DR
MATTYDALE, NY 13211-1825

BRIDGETT E HARRIS
815 PALLISTER ST
DETROIT, MI 48202-2603

BRIGHT EYES OPTICAL
ATTN: M WILLINGER
5208 SPRINGBORO PIKE
MORAINE, OH 45439-2971

BRISIE L WILLIAMS
195 W KENNETT RD APT 110
PONTIAC, MI 48340-2682

BRITT HALL JR
1118 E COLDWATER RD
FLINT, MI 48505-1504

BRITTANY K BECK
1123 N MONROE ST
BAY CITY, MI 48708-5936

BRITTANY L VANDERCOOK
1334 PRIMROSE AVE APT 10
TOLEDO, OH 43612-4073

BRITTANY M ALLEN
93 SEWARD ST APT 701
DETROIT, MI 48202-4429

BRITTANY N GEMMIL
1109 N JACKSON ST
BAY CITY, MI 48708-5920

BRITTANY WYATT
1324 RUSSELL ST
YPSILANTI, MI 48198-5953

BRITTNEY EDINGER
211 W 7TH ST
TILTON, IL 61833-7807

BRITTNEY EDWARDS
26 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

BRITTNEY EPSTEIN
39000 SCHOOLCRAFT RD
LIVONIA, MI 48150-1036

BRITTNEY N WILLIAMS
725 DORSET AVE
YPSILANTI, MI 48198-6194

BROAD ELM
2760 KENMORE AVE
TONAWANDA, NY 14150-7707

BROCK CHAMPAIGN
1509 4TH ST
BAY CITY, MI 48708-6135

BRODDERSEN MANAGEMENT
6500 WOODWARD AVE
DETROIT, MI 48202-3240

BRODERICK L WARD
436 E MILWAUKEE ST
DETROIT, MI 48202-3236

BROOKE A DILLON
109 W 8TH ST
TILTON, IL 61833-7846

BROOKE M KNOBEL
801 E MOLLOY RD
SYRACUSE, NY 13211-1304

BROOKLYNN WINFORD
1278 E GENESEE AVE
FLINT, MI 48505-1736

BROSKI FENCE CO
ATTN:  JOHN DOWNEY
3900 BENNINGTON AVE
KANSAS CITY, MO 64129-1802

BROWNIE'S INDEPENDENT TRANS
4794 S DIXIE DR # A
MORAINE, OH 45439-1474

BRP INC
ATTN:  STEVE BARTOS
PO BOX 678
AMHERST, OH 44001-0678

BRUCE A MEADS
7765 BECK RD
BELLEVILLE, MI 48111-1288

BRUCE C MOYER
1322 DUNCAN AVE
YPSILANTI, MI 48198-5942

BRUCE E HARVEY
1102 4TH ST
BAY CITY, MI 48708-6022

BRUCE E POSTON
2921 OLD SELLARS RD
MORAINE, OH 45439-1462

BRUCE H RUTILA
1012 5TH ST
BAY CITY, MI 48708-6030

BRUCE J POPLAWSKI
214 MC KENNEY AVE
SYRACUSE, NY 13211-1734

BRUCE K MANGRUM
864 SEVILLE ROW
DETROIT, MI 48202-2602

BRUCE L BROWN
5950 JOHN R ST APT 6
DETROIT, MI 48202-3574

BRUCE L HARPER
828 SEVILLE ROW
DETROIT, MI 48202-2602

BRUCE MACLEAN
1034 NORMANDY TERRACE DR
FLINT, MI 48532-3547

BRUCE S NIEDERER
913 N SHERMAN ST
BAY CITY, MI 48708-6064

BRUCE V MILLER
1374 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

BRUCE W PRESLEY
530 DUBIE RD
YPSILANTI, MI 48198-6106

BRYAN J FULTON
650 DUBIE RD
YPSILANTI, MI 48198-8024

BRYAN J LEBEAU
1098 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2526

BRYAN K HAMPTON
909 N GRANT ST APT 2
BAY CITY, MI 48708-6092

BRYAN K HENDLEY
1081 E GENESEE AVE
FLINT, MI 48505-1612

BRYAN L BUHRMAN
2705 LEHIGH PL APT 6
MORAINE, OH 45439-2852

BRYAN M LEVY
2259 KING ST
SAGINAW, MI 48602-1218

BUD W MADISON
PO BOX 2263
DETROIT, MI 48202-0263

BUDGET TRUCK RENTAL
ATTN: JIM JAMES
1639 W ALEXIS RD
TOLEDO, OH 43612-4048

BUD'S OLD FASHIONED SVC
ATTN: JAMES MULLINS
1076 BALDWIN AVE
PONTIAC, MI 48340-2702

BUFORD E TURNER
837 SEVILLE ROW
DETROIT, MI 48202-2601

BUICK JAMES MARTIN
ATTN: PHIL LARGE
6250 WOODWARD AVE
DETROIT, MI 48202-3521

BUILDER RESOURCE
ATTN: RANDY HOWELL
6 JOHNSON CT
BAY CITY, MI 48708-5483

BURGER KING
ATTN: ANGIE CUNNINGHAM
1110 W ALEXIS RD
TOLEDO, OH 43612-4204

BURGER KING
ATTN: RENEE GAUT
8201 WOODWARD AVE
DETROIT, MI 48202-2529

BURGER KING
ATTN: RONALD TOWER
G5461 N SAGINAW ST
FLINT, MI 48505-1535

BURGESS REALTY
ATTN: ROSEMARY BURGESS
125 DELAWARE ST
DETROIT, MI 48202-2478

BURLEY N CLAY
5843 JACKMAN RD
TOLEDO, OH 43613-1705

BURTON TRANSPORTATION
9613 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

BWT
ATTN: JENNIFER ZALECKI
1515 W ALEXIS RD
TOLEDO, OH 43612-4046

BYERLY GARAGE DOOR
ATTN: TODD BYERLY
902 S GILBERT ST
DANVILLE, IL 61832-7237

BYRON C COLEMAN
525 ONANDAGO ST
YPSILANTI, MI 48198-6112

BYRON E TAPO SR
1168 E CASS AVE
FLINT, MI 48505-1608

BYRON SUSAN
1321 N SHERMAN ST
BAY CITY, MI 48708-6070

C & D HEATING & AIR COND
ATTN: CHUCK OKULEY
1354 PRIMROSE AVE
TOLEDO, OH 43612-4026

C & E RONCO INC
ATTN: CHRISTOPHER WASP
595 SHERIDAN DR
TONAWANDA, NY 14150-7850

C & J TOW-DISASTER RECOVERY
ATTN: CANDACE MAUPINS
3900 BENNINGTON AVE
KANSAS CITY, MO 64129-1802

C & R GOOD SNACKS INC
ATTN: CRAIG GOOD
39201 AMRHEIN RD # 200
LIVONIA, MI 48150-5018

C BLACKMAN
578 EUGENE ST
YPSILANTI, MI 48198-6143

C CRUZ
705 3RD ST
BAY CITY, MI 48708-5907

C E WHITTAKER SR
366 GREENLAWN ST
YPSILANTI, MI 48198-5931

C FORD
196 W BEVERLY AVE
PONTIAC, MI 48340-2622

C JOHNSON
120 MEDFORD RD
SYRACUSE, NY 13211-1828

C L SNOWPLOWING & AUTO MECH
289 S HARRIS RD # 2
YPSILANTI, MI 48198-5999

C LARSON
1123 N JACKSON ST
BAY CITY, MI 48708-5919

C LYONS
905 N SHERMAN ST APT 3
BAY CITY, MI 48708-6094

C TAYLOR
447 GREENLAWN ST
YPSILANTI, MI 48198-5994

C WILSON
1445 GAGE RD
TOLEDO, OH 43612-4021

CABIN CREATIONS
ATTN:  DAVID HARDEN
205 E 4TH ST
TILTON, IL 61833-7416

CADILLAC WIG BOUTIQUE
ATTN:  DAVID KIM
6561 WOODWARD AVE
DETROIT, MI 48202-3239

CAFLOR INDUSTRIES
ATTN:  CEASAR FLORES
2375 PARKWOOD
YPSILANTI, MI 48198-7830

CALABRIA OTTO
315 BROWN AVE
SYRACUSE, NY 13211-1723

CALDWELL-THOMPSON MANOR
99 CHANDLER ST
DETROIT, MI 48202-2824

CALEB J SHUREB
38915 PLYMOUTH RD
LIVONIA, MI 48150-5030

CALI PRO NAILS
ATTN:  TRACY NGUYEN
5101 SPRINGBORO PIKE # C
MORAINE, OH 45439-2911

CALIFORNIA CUSTOM SOUNDS
ATTN:  ZACK KNOOP
5097 SPRINGBORO PIKE
MORAINE, OH 45439-2974

CALLIE C MILLER
PO BOX 320702
FLINT, MI 48532-0013

CALVARY UNITED METHODIST CHR
201 E MOLLOY RD
SYRACUSE, NY 13211-1612

CALVERLEY SUPPLY CO INC
ATTN:  RICH TUROWSKI
38995 SCHOOLCRAFT RD
LIVONIA, MI 48150-1033

CALVIN E COCKRILL
1046 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2558

CALVIN L JONES
1217 DAVIS ST
YPSILANTI, MI 48198-5907

CALVIN L WALKER JR
261 CHANDLER ST APT 5
DETROIT, MI 48202-2844

CALVIN R KEMPPAINEN
9705 HARBOUR COVE CT
YPSILANTI, MI 48197-6902

CALVIN R MILLER
414 HORTON ST
DETROIT, MI 48202-3116

CALVIN T REED
134 W CORNELL AVE
PONTIAC, MI 48340-2720

CAMEISHA JACKSON
740 FOX AVE
YPSILANTI, MI 48198-6196

CAMELIA CAMVUS
23 W KENNETT RD
PONTIAC, MI 48340-2686

CAMERON M KRABBE
416 BRENTWOOD ST
TILTON, IL 61833-7523

CAMILLE GREENWAY
PO BOX 320296
FLINT, MI 48532-0005

CAMILLE STRAYHORN
660 SEWARD ST APT 111
DETROIT, MI 48202-4436

CAMILO PEREZ JR
618 ONANDAGO ST
YPSILANTI, MI 48198-6179

CAMPUS AUTO REPAIR
2960 E GRAND BLVD
DETROIT, MI 48202-3151

CANDACE S BOST
1416 SHARE AVE APT 204
YPSILANTI, MI 48198-6561

CANDACEE A SHOLES
PO BOX 320585
FLINT, MI 48532-0011

CANDY A ALLEN
137 LIND AVE
SYRACUSE, NY 13211-1820

CANNAROZZI & ASSOC INSURANCE
ATTN:  ANDREA VARABKANICH
5256 SPRINGBORO PIKE
MORAINE, OH 45439-2995

CANZETTA R BROOKS
59 SEWARD ST APT 1019
DETROIT, MI 48202-4435

CAPUS V ROBINSON JR
3058 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

CAR CARE CTR INC
ATTN:  MIKE KALINOWSKI
1418 S HAMILTON ST
SAGINAW, MI 48602-1312

CARA R WATKINS
666 W BETHUNE ST APT 204
DETROIT, MI 48202-2741

CARDIETTE L WALLACE-ORR
PO BOX 320121
FLINT, MI 48532-0003

CARE SEXTON LAWN
908 N VAN BUREN ST
BAY CITY, MI 48708-6091

CARETT CHIVES
63 PALLISTER ST
DETROIT, MI 48202-2416

CARISSA ANZURES
204 DRESDEN AVE
PONTIAC, MI 48340-2519

CARL A LEAL JR
215 DEARBORN ST
SAGINAW, MI 48602-1303

CARL A SQUIRES
591 HAYES ST
YPSILANTI, MI 48198-8002

CARL C BAIR JR
1395 EGGLESTON AVE
FLINT, MI 48532-4131

CARL C BENNER
1330 W ALEXIS RD LOT 138
TOLEDO, OH 43612-4281

CARL CAUSEY
680 DELAWARE ST APT A2
DETROIT, MI 48202-2449

CARL COULTER
841 WOODLAND AVE
PONTIAC, MI 48340-2567

CARL COUTER
190 S MERRIMAC ST
PONTIAC, MI 48340-2540

CARL CULT
1161 E DOWNEY AVE
FLINT, MI 48505-1626

CARL D BUSH
307 E MOLLOY RD
SYRACUSE, NY 13211-1639

CARL D SMITH JR
9966 JULIE DR
YPSILANTI, MI 48197-8294

CARL E MANNING
6000 E 40TH TER
KANSAS CITY, MO 64129-1718

CARL E MCMURRAY
1163 HOLTSLANDER AVE
FLINT, MI 48505-1645

CARL E ROBERTSON
220 E 3RD ST
TILTON, IL 61833-7409

CARL J DOTSON
374 OHIO ST
YPSILANTI, MI 48198-6030

CARL J MITCHELL JR
PO BOX 2902
DETROIT, MI 48202-0932

CARL J WRIGHT
120 DEVONSHIRE ST
YPSILANTI, MI 48198-7815

CARL JONES
306 N L ST
TILTON, IL 61833-7453

CARL L BAKER
120 LIND AVE
SYRACUSE, NY 13211-1821

CARL L FROST
203 DAKOTA ST
YPSILANTI, MI 48198-6017

CARL L MCDONALD
603 FERNDALE AVE
TILTON, IL 61833-7927

CARL M LEVY
3801 FULLER AVE
KANSAS CITY, MO 64129-1808

CARL PATTERSON
1196 E DOWNEY AVE
FLINT, MI 48505-1627

CARL R RUSSELL
40 W STRATHMORE AVE
PONTIAC, MI 48340-2770

CARL S CULL
2700 MANISTEE PL
MORAINE, OH 45439-2800

CARL S RUSSELL
1555 SARASOTA DR
TOLEDO, OH 43612-4032

CARL STOUTEMIRE
7750 3RD ST APT 101
DETROIT, MI 48202-2454

CARL V ARTHUR
PO BOX 320769
FLINT, MI 48532-0014

CARL W HUSSONG
3305 SHADYVIEW RD
MORAINE, OH 45439-1314

CARL W JONES
308 N L ST
TILTON, IL 61833-7453

CARL W SCHROCK
9823 JULIE DR
YPSILANTI, MI 48197-7091

CARL WATTS
36 E MILWAUKEE ST APT 105
DETROIT, MI 48202-3266

CARL WATTS
PO BOX 2833
DETROIT, MI 48202-0833

CARL WILLIAMS
6541 BRUSH ST APT 1
DETROIT, MI 48202-3297

CARLA CHANS
PO BOX 2694
DETROIT, MI 48202-0694

CARLA J JORDAN
507 FERNDALE AVE
TILTON, IL 61833-7925

CARLA M PORATH
1606 2ND ST
BAY CITY, MI 48708-5106

CARLA M SIEGEL
112 DUNLOP AVE
TONAWANDA, NY 14150-7800

CARLA R MOORE
5951 JOHN R ST APT 4
DETROIT, MI 48202-3573

CARLA S MCMICHAEL
179 W CORNELL AVE
PONTIAC, MI 48340-2723

CARLENE HUGHES
105 E BALTIMORE ST
DETROIT, MI 48202-3223

CARLOS R OBANION
666 W BETHUNE ST APT 404
DETROIT, MI 48202-2743

CARL'S COUNTRY
ATTN: DOROTHY MARTIN
1433 LOWELL ST
ELYRIA, OH 44035-4866

CARLTON BRANTLEY
1032 E GENESEE AVE
FLINT, MI 48505-1635

CARLTON J LEWIS
676 LOTHROP RD APT 6
DETROIT, MI 48202-2731

CARMELITA T ELLISON
261 CHANDLER ST APT 2
DETROIT, MI 48202-2844

CARMELO R ORTIZ
44 W CORNELL AVE
PONTIAC, MI 48340-2716

CARMELO SERRANO-DE-JESUS JR
724 WING ST
PONTIAC, MI 48340-2674

CARMEN FOWLER
7430 2ND AVE STE 20
DETROIT, MI 48202-2732

CARMEN M CHEEK
5900 BRIDGE RD APT 810
YPSILANTI, MI 48197-7010

CARMEN M FOWLER
888 PALLISTER ST APT 103
DETROIT, MI 48202-2670

CAROL A FRANKLIN
121 KANSAS AVE
YPSILANTI, MI 48198-6026

CAROL A JILBERT
1515 S HARRISON ST
SAGINAW, MI 48602-1366

CAROL A LUPONE
117 FLORIDA RD S
SYRACUSE, NY 13211-1812

CAROL A PAYNE
1814 S MICHIGAN AVE
SAGINAW, MI 48602-1334

CAROL A PEPPER
1055 E HUMPHREY AVE
FLINT, MI 48505-1509

CAROL A SHELL
6119 ROBERT CIR
YPSILANTI, MI 48197-8280

CAROL A WILBER
308 FLORIDA RD N
SYRACUSE, NY 13211-1520

CAROL A WYNN
6012 E 40TH TER
KANSAS CITY, MO 64129-1718

CAROL A YAHR
PO BOX 320001
FLINT, MI 48532-0001

CAROL COOK
PO BOX 2278
DETROIT, MI 48202-0278

CAROL E HOSKEY
4403 W COURT ST
FLINT, MI 48532-4328

CAROL F MCDOWELL
103 W BEVERLY AVE
PONTIAC, MI 48340-2621

CAROL H KOVACH
40315 PLYMOUTH RD APT 202
PLYMOUTH, MI 48170-4219

CAROL J BARGERT
1459 RUSSELL ST APT 6
YPSILANTI, MI 48198-5992

CAROL J BERG
PO BOX 320188
FLINT, MI 48532-0004

CAROL J ELLIOTT
100 E 7TH ST APT B
TILTON, IL 61833-7841

CAROL J FORBEY
1323 E HARVARD AVE
FLINT, MI 48505-1758

CAROL J HIGH
711 FERNDALE AVE
TILTON, IL 61833-7929

CAROL J MCCLELLAN
1310 E YALE AVE
FLINT, MI 48505-1753

CAROL J RUCKER
5001 PENSACOLA BLVD
MORAINE, OH 45439-2940

CAROL J STAFFORD
286 OREGON ST
YPSILANTI, MI 48198-6034

CAROL L CADY
1062 NORMANDY TERRACE DR
FLINT, MI 48532-3547

CAROL L DUKES
1468 SHARE AVE
YPSILANTI, MI 48198-6527

CAROL L FLORIDA
1611 4TH ST
BAY CITY, MI 48708-6137

CAROL L FOSTER
888 PALLISTER ST APT 802
DETROIT, MI 48202-2672

CAROL L SOARES
204 DRESDEN AVE
PONTIAC, MI 48340-2519

CAROL M HICKEY
201 DUPONT AVE
TONAWANDA, NY 14150-7816

CAROL S BELL-WILSON
5096 CALKINS RD
FLINT, MI 48532-3401

CAROL S HOBBS
3005 OLD SELLARS RD
MORAINE, OH 45439-1463

CAROLE A GUY
691 SEWARD ST APT C1
DETROIT, MI 48202-2470

CAROLE J SEE
1412 CENTER AVE APT F
BAY CITY, MI 48708-6174

CAROLINE A VISCOME
207 BROWN AVE
SYRACUSE, NY 13211-1721

CAROLINE E MCCANN
1113 N MONROE ST
BAY CITY, MI 48708-5936

CAROLINE L NEAL
543 ONANDAGO ST
YPSILANTI, MI 48198-6112

CAROLINE V UNKRAUT
1415 LINCOLN ST
DANVILLE, IL 61832-7570

CAROLYN BADOUR
501 3RD ST
BAY CITY, MI 48708-5903

CAROLYN C JASKULSKI
116 MITCHELL AVE
MATTYDALE, NY 13211-1738

CAROLYN D SMITH
1099 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2513

CAROLYN E NOBLE
901 PALLISTER ST APT 1404
DETROIT, MI 48202-2677

CAROLYN E RUSSELL
1216 4TH ST # 2
BAY CITY, MI 48708-6024

CAROLYN F WEABER
1373 E DOWNEY AVE
FLINT, MI 48505-1731

CAROLYN FARMER
1373 E DOWNEY AVE
FLINT, MI 48505-1731

CAROLYN H HIGGINS
232 PARKEDGE AVE
TONAWANDA, NY 14150-7821

CAROLYN J DENT
PO BOX 320764
FLINT, MI 48532-0014

CAROLYN J TAYLOR-WASHIN
1071 E KURTZ AVE
FLINT, MI 48505-1511

CAROLYN L BALLING
245 DUNLOP AVE
TONAWANDA, NY 14150-7839

CAROLYN L MCBEE
9819 JULIE DR
YPSILANTI, MI 48197-7092

CAROLYN MILLER
857 DELAWARE ST
DETROIT, MI 48202-2301

CAROLYN S JONES
229 W 7TH ST
TILTON, IL 61833-7807

CAROLYN S WHITE
220 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

CAROLYN WARREN
1144 NORMANDY TERRACE DR
FLINT, MI 48532-3550

CARRA K WILSON
6039 LAKE DR
YPSILANTI, MI 48197-7016

CARRI ANDERSON
500 BOULEVARD ST
SYRACUSE, NY 13211-1710

CARRIE B SCHELLHAS
1122 1/2 N JOHNSON ST
BAY CITY, MI 48708-6254

CARRIE B SWENEY
888 PALLISTER ST APT 213
DETROIT, MI 48202-2670

CARRIE C DAVID
5028 LAUDERDALE DR
MORAINE, OH 45439-2927

CARRIE W WILLIAMS
562 EUGENE ST
YPSILANTI, MI 48198-6143

CARROLL W WERNIGK
702 DELLWOOD ST
TILTON, IL 61833-8021

CARRY L SHINKEL
2221 FORDNEY ST
SAGINAW, MI 48601-4811

CARTER M GRIMMETT
60 W BETHUNE ST
DETROIT, MI 48202-2707

CARTER M GRIMMETT
PO BOX 2267
DETROIT, MI 48202-0267

CARYLA M RHONE
8021 3RD ST
DETROIT, MI 48202-2420

CARYN E SINKS
9817 GERALDINE ST
YPSILANTI, MI 48197-6924

CASEWORX CUSTOM CABINETRY
203 CAMBRIDGE AVE
SYRACUSE, NY 13208-1411

CASEY HAMILTON
1318 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

CASEY J ALLEN
207 DUPONT AVE
TONAWANDA, NY 14150-7816

CASEY S JACKSON
466 ANTOINETTE ST APT 34
DETROIT, MI 48202-3437

CASEY WOOD
1330 W ALEXIS RD LOT 111
TOLEDO, OH 43612-4289

CASIMIR J STEFANSKI
1257 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

CASONDIA L MOORE
18 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

CASSANDRA D BOYD
901 PALLISTER ST APT 1215
DETROIT, MI 48202-2677

CASSANDRA J PIERCE
660 SEWARD ST APT 417
DETROIT, MI 48202-4441

CASSANDRA J SHARP
888 PALLISTER ST APT 504
DETROIT, MI 48202-2671

CASSANDRA KNOX
PO BOX 2884
DETROIT, MI 48202-0884

CASSANDRA L NAVARRO
75 PARKDALE AVE
PONTIAC, MI 48340-2545

CASSANDRA L WILBORN
93 SEWARD ST APT 602
DETROIT, MI 48202-4429

CASSANDRA M RICE
213 W 7TH ST
TILTON, IL 61833-7807

CATCH
ATTN:  JIM HUGHES
3011 W GRAND BLVD # 223
DETROIT, MI 48202-3042

CATHERIN LAFRAMBOISE
1167 TEMPLE AVE
MOUNT MORRIS, MI 48458-2583

CATHERIN RUDAT
247 S HARRIS RD
YPSILANTI, MI 48198-5935

CATHERINE E SZALAI-RINARD
94 DUNLOP AVE
TONAWANDA, NY 14150-7809

CATHERINE E TRUELOVE
1324 W ALEXIS RD
TOLEDO, OH 43612-4244

CATHERINE H MCKEE
4726 S DIXIE DR APT 2
MORAINE, OH 45439-2157

CATHERINE HOLMES
901 PALLISTER ST APT 609
DETROIT, MI 48202-2681

CATHERINE J BLANCK
PO BOX 320387
FLINT, MI 48532-0007

CATHERINE J PENCE
610 MATTY AVE
SYRACUSE, NY 13211-1657

CATHERINE J THOMAS
304 MAYFIELD ST
TILTON, IL 61833-7461

CATHERINE L DORSEY
666 W BETHUNE ST APT 601
DETROIT, MI 48202-2745

CATHERINE L GRUNO
1113 TERRY AVE
MOUNT MORRIS, MI 48458-2540

CATHERINE L PALMER
825 E MOLLOY RD
SYRACUSE, NY 13211-1304

CATHERINE M MANNINO
711 E MOLLOY RD
SYRACUSE, NY 13211-1605

CATHERINE N SANDLIN
5900 BRIDGE RD APT 710
YPSILANTI, MI 48197-7010

CATHERINE S MCKINLEY
208 MOHAWK DR
MATTYDALE, NY 13211-1834

CATHLEEN J PHILLIPS
9944 JULIE DR
YPSILANTI, MI 48197-8292

CATHLEEN M PATTERELLI
310 GORDON AVE
MATTYDALE, NY 13211-1842

CATHY A SCHULTZ
602 EARL AVE
SYRACUSE, NY 13211-1516

CATHY A STEPHENS
1135 BROOKE PARK DR
TOLEDO, OH 43612-4217

CATHY C LAYMAN
1015 N SHERMAN ST
BAY CITY, MI 48708-6066

CATHY E WILKINS
5189 W COURT ST
FLINT, MI 48532-4114

CATHY E YOKUTY
1820 S MICHIGAN AVE
SAGINAW, MI 48602-1334

CATHY G TOWNSEND
1193 E CASS AVE
FLINT, MI 48505-1640

CATHY L BAILEY
1614 SARASOTA DR
TOLEDO, OH 43612-4018

CATHY S LAMAR
615 LAWNDALE AVE
TILTON, IL 61833-7961

CBS OUTDOOR
ATTN:  TOM CARROLL
88 CUSTER ST
DETROIT, MI 48202-3106

CECELIA M SCHUSTER
8513 MURRAY RIDGE RD
ELYRIA, OH 44035-4750

CECELIA R INHOLZ
113 MITCHELL AVE
MATTYDALE, NY 13211-1737

CECIL A RICHARDS SR
6028 LAKE DR
YPSILANTI, MI 48197-7012

CECIL C HUMPHREY
127 SEWARD ST APT B1
DETROIT, MI 48202-2435

CECIL E PINER
120 SEWARD ST APT 406
DETROIT, MI 48202-4447

CECIL L KISSELBURG
1459 RUSSELL ST APT 5
YPSILANTI, MI 48198-5992

CECIL MASTERS
35 PARKDALE AVE
PONTIAC, MI 48340-2545

CECIL W DOTSON
551 HAYES ST
YPSILANTI, MI 48198-8002

CECILIA J STEINERT
906 N MONROE ST APT 4
BAY CITY, MI 48708-5970

CECILIA J WORKS
314 CRESTWOOD ST
TILTON, IL 61833-7527

CECILIA L POPE
PO BOX 2663
DETROIT, MI 48202-0663

CELEBRITY CAR WASH & DETAIL
65 W BALTIMORE ST
DETROIT, MI 48202-3205

CELEBRITY SPORT INC
6520 WOODWARD AVE
DETROIT, MI 48202-3240

CELESTINE J MALIS
713 3RD ST
BAY CITY, MI 48708-5907

CELESTINE JOSEPH MD
ATTN:  CELESTINE JOSEPH
1104 S LINDEN RD # 1
FLINT, MI 48532-3452

CELESTINE M JOSEPH
1104 S LINDEN RD STE 1
FLINT, MI 48532-3452

CELIA D GUERRA
1283 S DYE RD
FLINT, MI 48532-3317

CELINA MARTINEZ
2706 LEHIGH PL
MORAINE, OH 45439-2814

CENTER FOR HEALTH PROMOTION
ATTN:  RONALD DAVIS
1 FORD PL # 5C
DETROIT, MI 48202-3450

CENTURION AUTOMOTIVE PRODUCTS
209 FACTORY AVE
SYRACUSE, NY 13208-1450

CHAD A BARNES
260 OHIO ST
YPSILANTI, MI 48198-6030

CHAD C GARRETT
500 DELLWOOD ST
TILTON, IL 61833-8017

CHAD G BELL
220 FLORENCE ST
SAGINAW, MI 48602-1278

CHAD G HUNGERFORD
1141 E COLDWATER RD
FLINT, MI 48505-1503

CHAD HARRIS
303 E MOLLOY RD APT 4
SYRACUSE, NY 13211-1658

CHAD M OWNBY
5846 CURSON DR
TOLEDO, OH 43612-4009

CHAD W SAMPLE
133 W STRATHMORE AVE
PONTIAC, MI 48340-2775

CHANCE L STUBBLEFIELD
1451 RUSSELL ST
YPSILANTI, MI 48198-5991

CHANG J LIAN
PO BOX 2928
DETROIT, MI 48202-0958

CHANTAL T MCGHEE
1401 E DOWNEY AVE
FLINT, MI 48505-1731

CHANTE L LITTLE
580 DUBIE RD
YPSILANTI, MI 48198-6106

CHANTELE S EVANS
1176 E CASS AVE
FLINT, MI 48505-1608

CHANTELL G COYOUR
660 SEWARD ST APT 211
DETROIT, MI 48202-4438

CHANTELLE C HOSNER
510 3RD ST
BAY CITY, MI 48708-5964

CHAO M VANG
244 W KENNETT RD
PONTIAC, MI 48340-2654

CHARENE L HENDERSON
888 PALLISTER ST APT 702
DETROIT, MI 48202-2672

CHARIOT MANAGEMENT INC
1146 S LINDEN RD
FLINT, MI 48532-3437

CHARISE K JOHNSON
1221 N VAN BUREN ST
BAY CITY, MI 48708-6079

CHARISH GAY
109 W 8TH ST APT B
TILTON, IL 61833-7847

CHARISSA MULLETT
549 EUGENE ST
YPSILANTI, MI 48198-6172

CHARISSE A WILSON
550 GILL ST
YPSILANTI, MI 48198-6129

CHARISSE BARRETT
6031 E 40TH TER
KANSAS CITY, MO 64129-1717

CHARITY F BUELL
1109 N MONROE ST
BAY CITY, MI 48708-5935

CHARITY M WILLIAMS
PO BOX 320601
FLINT, MI 48532-0011

CHARLEEN DAWKINS
1121 S HAMILTON ST
SAGINAW, MI 48602-1422

CHARLENE A KAYLOR
5316 SPRINGBORO PIKE
MORAINE, OH 45439-2969

CHARLENE D SMITHDAVENPORT
1106 N BIRNEY ST
BAY CITY, MI 48708-6152

CHARLENE E FUGATE
800 GATES AVE
YPSILANTI, MI 48198-6150

CHARLENE E HOLLIDAY
461 HAYES ST
YPSILANTI, MI 48198-6093

CHARLENE F KRUSAC
9663 BAYVIEW DR APT 312
YPSILANTI, MI 48197-7028

CHARLENE G LAMBLIN
701 VERMONT ST
SAGINAW, MI 48602-1375

CHARLENE KIRK
1103 S HARRIS RD APT 104
YPSILANTI, MI 48198-6562

CHARLENE L BLACKBURN
6118 BOB DR
YPSILANTI, MI 48197-8284

CHARLENE M ADAMS
9823 JOAN CIR
YPSILANTI, MI 48197-8295

CHARLENE S DRAKE
305 GORDON AVE
MATTYDALE, NY 13211-1841

CHARLENE S RILEY
5124 PENSACOLA BLVD
MORAINE, OH 45439-2943

CHARLES A DAIDONE
61 S MERRIMAC ST
PONTIAC, MI 48340-2535

CHARLES A TESKA 3D
116 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

CHARLES A WELDON
81 W RUTGERS AVE
PONTIAC, MI 48340-2757

CHARLES B PLUMB
61 W BEVERLY AVE
PONTIAC, MI 48340-2617

CHARLES B ROGERS
102 WISNER ST
SAGINAW, MI 48601-4357

CHARLES BULLARD
107 NORTHWOOD DR
SYRACUSE, NY 13211-1313

CHARLES C HOOD
1168 E GRAND BLVD
FLINT, MI 48505-1522

CHARLES C RYAN
1412 CENTER AVE APT C
BAY CITY, MI 48708-6174

CHARLES C SORRENDINO
407 WESTWOOD AVE
SYRACUSE, NY 13211-1524

CHARLES CUNNINGHAM JR
640 DELAWARE ST APT 208
DETROIT, MI 48202-4402

CHARLES D BEELER SR
5060 HARRY ST
FLINT, MI 48505-1778

CHARLES D COOPER
1720 RUSSELL ST
YPSILANTI, MI 48198-6042

CHARLES D CUNNINGHAM
4809 MIAMI SHORES DR
MORAINE, OH 45439-1139

CHARLES D FRENCH SR
513 BOSTON RD
SYRACUSE, NY 13211-1212

CHARLES D MORGAN
6137 LAKE DR
YPSILANTI, MI 48197-7053

CHARLES D SCHWAB
3317 COZY CAMP RD
MORAINE, OH 45439-1123

CHARLES DALGLEISH
6160 CASS AVE
DETROIT, MI 48202-3426

CHARLES E ATKINS JR
1077 E CORNELL AVE
FLINT, MI 48505-1628

CHARLES E BRADBURY
123 MARIAN DR
MATTYDALE, NY 13211-1825

CHARLES E CHEUVRONT
609 DELLWOOD ST
TILTON, IL 61833-8018

CHARLES E GRAHAM
PO BOX 320037
FLINT, MI 48532-0001

CHARLES E GRUNDY
1182 E GRAND BLVD
FLINT, MI 48505-1522

CHARLES E JOHNSON
832 SEVILLE ROW
DETROIT, MI 48202-2602

CHARLES E LANGDON
114 E STRATHMORE AVE
PONTIAC, MI 48340-2768

CHARLES E MOSS JR
680 DELAWARE ST APT B5
DETROIT, MI 48202-4411

CHARLES E STEVENSON 3D
803 BELEY AVE
MATTYDALE, NY 13211-1305

CHARLES F GRAY
6095 LAKE DR
YPSILANTI, MI 48197-7049

CHARLES F RICHMOND SR
712 MATTY AVE
SYRACUSE, NY 13211-1310

CHARLES F TAYLOR
45 S MERRIMAC ST
PONTIAC, MI 48340-2535

CHARLES G OSSWALD
6049 CURSON DR
TOLEDO, OH 43612-4012

CHARLES GREEN
1382 E JULIAH AVE
FLINT, MI 48505-1734

CHARLES H BLAIN
1123 NORMANDY TERRACE DR
FLINT, MI 48532-3550

CHARLES H GREER
1366 E KURTZ AVE
FLINT, MI 48505-1767

CHARLES H KIRCHNER
1145 E HUMPHREY AVE
FLINT, MI 48505-1525

CHARLES H LUKASIEWICZ
110 WRIGHT AVE
SYRACUSE, NY 13211-1636

CHARLES H MAXCY
6043 CURSON DR
TOLEDO, OH 43612-4012

CHARLES H ROZEWSKI JR
912 N SHERIDAN ST
BAY CITY, MI 48708-6056

CHARLES H WILLIAMS
508 SMITH ST
DETROIT, MI 48202-2836

CHARLES H WOLFE
219 W 4TH ST
TILTON, IL 61833-7420

CHARLES HAMILTON
1367 HOLTSLANDER AVE
FLINT, MI 48505-1782

CHARLES HERNDON
6126 BOB DR
YPSILANTI, MI 48197-7004

CHARLES J BUFORD JR
1366 E JULIAH AVE
FLINT, MI 48505-1734

CHARLES J FLYNN
242 DUPONT AVE
TONAWANDA, NY 14150-7817

CHARLES J OKULEY
1354 PRIMROSE AVE
TOLEDO, OH 43612-4026

CHARLES J SCHNEIDER
39319 PLYMOUTH RD STE 1
LIVONIA, MI 48150-1059

CHARLES J SCHNEIDER LAW OFC
ATTN: CHARLES J SCHNEIDER
39319 PLYMOUTH RD # 1
LIVONIA, MI 48150-1064

CHARLES J SEMELKA
1501 DAYTONA DR
TOLEDO, OH 43612-4015

CHARLES J SOMMER
PO BOX 320164
FLINT, MI 48532-0003

CHARLES J VANDYKE SR
1330 W ALEXIS RD LOT 126
TOLEDO, OH 43612-4289

CHARLES KLINE
1774 EILEEN ST
YPSILANTI, MI 48198-6238

CHARLES L ATKINS SR
316 E MOLLOY RD
SYRACUSE, NY 13211-1647

CHARLES L GOODWIN
202 MATTY AVE
MATTYDALE, NY 13211-1633

CHARLES L GOODWIN
44 W STRATHMORE AVE
PONTIAC, MI 48340-2770

CHARLES L HICKS
466 ANTOINETTE ST APT 2
DETROIT, MI 48202-3437

CHARLES L PRITCHETT JR
113 DEVONSHIRE ST
YPSILANTI, MI 48198-6325

CHARLES L REYNOLDS
306 LINDEN ST
TILTON, IL 61833-7455

CHARLES L ROGERS
193 MEDFORD RD
SYRACUSE, NY 13211-1846

CHARLES L SEWELL
1812 TYLER RD
YPSILANTI, MI 48198-6154

CHARLES L SPAIN
57 W RUTGERS AVE
PONTIAC, MI 48340-2755

CHARLES L TULL
1516 TRAVIS DR
TOLEDO, OH 43612-4037

CHARLES LEWIS JR
112 S H ST
TILTON, IL 61833-7823

CHARLES M BANKS
1181 HOLTSLANDER AVE
FLINT, MI 48505-1645

CHARLES M BANKS
1207 HOLTSLANDER AVE
FLINT, MI 48505-1645

CHARLES M FOUT JR
110 WESTWOOD AVE
SYRACUSE, NY 13211-1622

CHARLES MCGEE JR
7417 2ND AVE APT H2
DETROIT, MI 48202-2725

CHARLES N HAYES
1602 S HAMILTON ST
SAGINAW, MI 48602-1316

CHARLES O MCDANIEL SR
818 LAWNDALE AVE
TILTON, IL 61833-7966

CHARLES P MILLER
587 EUGENE ST
YPSILANTI, MI 48198-6172

CHARLES R BLOSSEY
216 W BEVERLY AVE
PONTIAC, MI 48340-2623

CHARLES R BROWN
2990 W GRAND BLVD STE 201
DETROIT, MI 48202-3041

CHARLES R BROWN & CO
ATTN: CHARLES R BROWN
2990 W GRAND BLVD # 201
DETROIT, MI 48202-3041

CHARLES R BYRDSONG
90 W BETHUNE ST
DETROIT, MI 48202-2707

CHARLES R FARRINGTON JR
111 BREMAN AVE
MATTYDALE, NY 13211-1625

CHARLES R HONN JR
205 E 8TH ST
TILTON, IL 61833-7811

CHARLES R KEHL
119 GORDON AVE
MATTYDALE, NY 13211-1816

CHARLES R SCHOONE
3212 CLEARVIEW AVE
MORAINE, OH 45439-1108

CHARLES R SCHUSTER
8518 MURRAY RIDGE RD
ELYRIA, OH 44035-4751

CHARLES R SMITH 3D
504 BREMAN AVE
SYRACUSE, NY 13211-1230

CHARLES S HALLIFAX
185 PARKEDGE AVE
TONAWANDA, NY 14150-7818

CHARLES S HALLIFAX 3D
121 DUNLOP AVE
TONAWANDA, NY 14150-7843

CHARLES S MERRILL JR
1035 TERRY AVE
MOUNT MORRIS, MI 48458-2539

CHARLES S NOCERA
245 DUPONT AVE
TONAWANDA, NY 14150-7816

CHARLES S WEAVER
1825 CAROL ANN AVE
YPSILANTI, MI 48198-6273

CHARLES T LYNCH 3D
111 BROWN AVE
SYRACUSE, NY 13211-1719

CHARLES T MACISAAC
124 OREGON ST
YPSILANTI, MI 48198-7822

CHARLES TRIMMEL
115 W 3RD ST
TILTON, IL 61833-7410

CHARLES V KINGEN
100 W 3RD ST
TILTON, IL 61833-7411

CHARLES W BALL
908 LAWNDALE AVE
TILTON, IL 61833-7968

CHARLES W BINGHAM
197 OHIO ST
YPSILANTI, MI 48198-7821

CHARLES W COMSTOCK
358 OHIO ST
YPSILANTI, MI 48198-6030

CHARLES W ISAAC
4917 ELTER DR
MORAINE, OH 45439-1133

CHARLES W JAQUIN SR
208 GORDON AVE
MATTYDALE, NY 13211-1818

CHARLES W JARRELL
270 OHIO ST
YPSILANTI, MI 48198-6030

CHARLES W LAROSE
PO BOX 320435
FLINT, MI 48532-0008

CHARLES W SCHIRTZ JR
103 WRIGHT AVE
SYRACUSE, NY 13211-1635

CHARLES W WILLIAMS
666 W BETHUNE ST APT 706
DETROIT, MI 48202-2746

CHARLIE M BIGGS
666 W BETHUNE ST APT 206
DETROIT, MI 48202-2741

CHARLIE M HILL
901 PALLISTER ST APT 404
DETROIT, MI 48202-2680

CHARLIE MILLARD
1016 ZEPHYR ST
YPSILANTI, MI 48198-6250

CHARLIE TOUNAGE JR
255 E EDSEL FORD FWY APT 4
DETROIT, MI 48202-3705

CHARLIE'S ROOST
ATTN:  SHANE DUFFY
975 BALDWIN AVE
PONTIAC, MI 48340-2607

CHARLOTTE B LANDENBERG
4403 LENROSE AVE
FLINT, MI 48532-4336

CHARLOTTE D BOWNES
PO BOX 2772
DETROIT, MI 48202-0772

CHARLOTTE D MARQUEZ-COSME
447 ANTOINETTE ST APT 2
DETROIT, MI 48202-3453

CHARLOTTE I GOLDEN
3311 CLEARVIEW AVE
MORAINE, OH 45439-1109

CHARLOTTE K REINHARDT
1146 E HUMPHREY AVE
FLINT, MI 48505-1526

CHARLOTTE L SANDERS
9475 LAKESIDE DR
YPSILANTI, MI 48197-6173

CHARMAGNE R EATON
80 SEWARD ST APT A10
DETROIT, MI 48202-2458

CHARMAINA S GORDON
800 CALDER AVE
YPSILANTI, MI 48198-8032

CHARMIN P HART
PO BOX 321181
FLINT, MI 48532-0021

CHARMMIKA SMITH
741 DELAWARE ST
DETROIT, MI 48202-2451

CHARTER ONE
ATTN: EDWIN SMITH
7401 WOODWARD AVE
DETROIT, MI 48202-3119

CHARZETTA SANDS
888 PALLISTER ST APT 503
DETROIT, MI 48202-2671

CHASE
3044 W GRAND BLVD # L-250
DETROIT, MI 48202-3075

CHASE
ATTN: WANDA IRVINE
G5491 N SAGINAW ST
FLINT, MI 48505-1534

CHASON G POINTER
PO BOX 320591
FLINT, MI 48532-0011

CHASTITY R VAN PELT
9537 LAKESIDE DR
YPSILANTI, MI 48197-3033

CHEF HOUSE CATERING
ATTN: TRAVER LUCAS
PO BOX 871914
CANTON, MI 48187-7614

CHELONDA V JONES
PO BOX 320096
FLINT, MI 48532-0002

CHELSEA E RANGEL
6360 BUNTON RD APT 3
YPSILANTI, MI 48197-7082

CHELSEY MCGEE
1105 N VAN BUREN ST
BAY CITY, MI 48708-6078

CHEMEEKER L BLAKE
666 W BETHUNE ST APT 606
DETROIT, MI 48202-2745

CHENELLE GUILBEAUX
888 PALLISTER ST APT 601
DETROIT, MI 48202-2672

CHEREE M HAWK
PO BOX 264
SYRACUSE, NY 13211-0264

CHERI R PEDLEY
1122 E YALE AVE
FLINT, MI 48505-1519

CHERI R ROTELLI
105 MARIAN DR
MATTYDALE, NY 13211-1825

CHERIE JOHNSON
1681 RUSSELL ST
YPSILANTI, MI 48198-7805

CHERIE L DUVALL
208 E MOLLOY RD
SYRACUSE, NY 13211-1650

CHERIE WALKER
1 FORD PL
DETROIT, MI 48202-3450

CHERILYN S STENSON
1334 PRIMROSE AVE APT 8
TOLEDO, OH 43612-4072

CHERISE BULLOCK
1387 E JULIAH AVE
FLINT, MI 48505-1733

CHERONE'S DAYCARE
650 FOX AVE
YPSILANTI, MI 48198-6148

CHERRY L GRANT
PO BOX 320888
FLINT, MI 48532-0016

CHERRY THOMPSON
1087 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

CHERRYL HARPER
888 PALLISTER ST APT 1104
DETROIT, MI 48202-2674

CHERUB B THOMAS
5900 BRIDGE RD APT 512
YPSILANTI, MI 48197-7011

CHERYL A BERTEEL
519 KENNEDY AVE
YPSILANTI, MI 48198-8006

CHERYL A CANFIELD
417 E MOLLOY RD
SYRACUSE, NY 13211-1641

CHERYL A CONNER
200 E 5TH ST
TILTON, IL 61833-7425

CHERYL A DODGE
131 LIND AVE
SYRACUSE, NY 13211-1820

CHERYL A FRATESCHI
909 BELEY AVE
MATTYDALE, NY 13211-1307

CHERYL A GALITIERI
205 PLYMOUTH AVE S
SYRACUSE, NY 13211-1837

CHERYL A HARRIS
1507 SARASOTA DR
TOLEDO, OH 43612-4032

CHERYL A MOLLOSEAU
PO BOX 320112
FLINT, MI 48532-0002

CHERYL A RAZAK
PO BOX 320832
FLINT, MI 48532-0015

CHERYL A SMERKONICH
194 PARKDALE AVE
PONTIAC, MI 48340-2550

CHERYL A TYMINSKI
129 MEDFORD RD
SYRACUSE, NY 13211-1827

CHERYL A WHITTAKER
1380 PARKWOOD AVE
YPSILANTI, MI 48198-5900

CHERYL A WILSON
6052 GEORGE ST
MOUNT MORRIS, MI 48458-2524

CHERYL D BESTER
284 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

CHERYL D GAINES
888 PALLISTER ST APT 105
DETROIT, MI 48202-2670

CHERYL D GREEN
1358 E JULIAH AVE
FLINT, MI 48505-1734

CHERYL E OLIVER
1362 E JULIAH AVE
FLINT, MI 48505-1734

CHERYL K HERDENBERGER
909 N GRANT ST APT 3
BAY CITY, MI 48708-6092

CHERYL L MADISON
1412 2ND ST
BAY CITY, MI 48708-6124

CHERYL L PETTIS
666 W BETHUNE ST APT 804
DETROIT, MI 48202-2747

CHERYL NAVARRE
1066 E HARVARD AVE
FLINT, MI 48505-1508

CHERYL R CORNELL
105 GORDON AVE
MATTYDALE, NY 13211-1816

CHERYL R SMITH
432 HAYES ST
YPSILANTI, MI 48198-6065

CHESTER A SPEAGLE
910 GLENDALE AVE
TILTON, IL 61833-7946

CHESTER C GROSHEK
211 DUPONT AVE
TONAWANDA, NY 14150-7816

CHESTER D LEWIS
228 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

CHESTER K POPLAWSKI
211 MC KENNEY AVE
MATTYDALE, NY 13211-1733

CHESTER L DAVIS
619 CALDER AVE
YPSILANTI, MI 48198-8031

CHESTER L DAVIS
730 CALDER AVE
YPSILANTI, MI 48198-6139

CHESTER L DUNAVAN
PO BOX 321212
FLINT, MI 48532-0021

CHESTER W KENDZIERSKI JR
1615 PRIMROSE AVE
TOLEDO, OH 43612-4008

CHEWANA S ANDREWS
PO BOX 321061
FLINT, MI 48532-0019

CHIA THAO
996 FAIRVIEW AVE
PONTIAC, MI 48340-2638

CHIANTI BROWN
627 ONANDAGO ST
YPSILANTI, MI 48198-6128

CHIKE N NKEMDILIM
PO BOX 2126
DETROIT, MI 48202-0126

CHILDREN'S AID SOCIETY
7375 WOODWARD AVE # 2700
DETROIT, MI 48202-3157

CHILDREN'S MUSEUM
ATTN:  DWIGHT LEVENS
6134 2ND AVE
DETROIT, MI 48202-3404

CHILDRENS SERVICES
ATTN:  DAVID BREYER
1010 N MADISON AVE
BAY CITY, MI 48708-5926

CHILDTIME LEARNING CTR
ATTN:  PATTY VAN CLEAVE
3031 W GRAND BLVD # 100
DETROIT, MI 48202-3017

CHIMERE N CURRY
6000 JOHN R ST APT 4
DETROIT, MI 48202-3561

CHINYERE W MOSS
1756 TYLER RD
YPSILANTI, MI 48198-8013

CHIQUITA D WASHINGTON
40275 PLYMOUTH RD APT 104
PLYMOUTH, MI 48170-4215

CHIROPRACTIC OFCS-VILLA LINDE
ATTN:  BRADLEY D LOKKEN
1125 VILLA LINDE CT
FLINT, MI 48532-3410

CHIRSTIE L RAMSEY
9833 GERALDINE ST
YPSILANTI, MI 48197-6924

CHRIS A DRURY
1609 2ND ST
BAY CITY, MI 48708-6195

CHRIS A REICHARD
330 E MOLLOY RD
MATTYDALE, NY 13211-1647

CHRIS L BENNER
1330 W ALEXIS RD LOT 130
TOLEDO, OH 43612-4279

CHRIS N POPE
223 E BETHUNE ST APT 1
DETROIT, MI 48202-2848

CHRIS R GORDY
1375 MCCLURE RD
TOLEDO, OH 43612-4023

CHRIS S JOHNSON
PO BOX 2906
DETROIT, MI 48202-0936

CHRIS SUSACK
6275 SHELDON ST
YPSILANTI, MI 48197-8230

CHRIS T PARKE
1213 CENTER AVE APT 2
BAY CITY, MI 48708-5105

CHRIS THOMPSON
1433 CONWAY ST
FLINT, MI 48532-4308

CHRISTEN N SMITH
691 SEWARD ST APT D6
DETROIT, MI 48202-2471

CHRISTI MILLER
888 PALLISTER ST APT 516
DETROIT, MI 48202-2672

CHRISTIAN B ROUX
561 WOODLAWN AVE
YPSILANTI, MI 48198-8015

CHRISTIAN M SCAVUZZO
97 W TENNYSON AVE
PONTIAC, MI 48340-2671

CHRISTIAN SCIENCE READING ROOM
ATTN:  JEAN RICHARDS
3011 W GRAND BLVD # C6
DETROIT, MI 48202-3039

CHRISTIN C HOWARD
430 WOODLAWN AVE
YPSILANTI, MI 48198-5917

CHRISTINA A BALDWIN
1004 N JACKSON ST
BAY CITY, MI 48708-5918

CHRISTINA C MCLENDON
133 PARKDALE AVE
PONTIAC, MI 48340-2549

CHRISTINA DAVIS
6029 E 40TH TER
KANSAS CITY, MO 64129-1717

CHRISTINA L HILL
150 W CORNELL AVE
PONTIAC, MI 48340-2720

CHRISTINA L POWERS
1055 E PRINCETON AVE
FLINT, MI 48505-1513

CHRISTINA L SNEARY
436 WOODLAWN AVE
YPSILANTI, MI 48198-5917

CHRISTINA M BRIDGES
400 PLYMOUTH AVE
SYRACUSE, NY 13211-1539

CHRISTINA M COLE
54 DUNLOP AVE
TONAWANDA, NY 14150-7809

CHRISTINA M HADDEN
1189 TEMPLE AVE
MOUNT MORRIS, MI 48458-2583

CHRISTINA M ROBERTSON
219 LIND AVE
SYRACUSE, NY 13211-1800

CHRISTINA M WILLIAMS
93 SEWARD ST APT 307
DETROIT, MI 48202-4422

CHRISTINA MACIAS
79 W TENNYSON AVE
PONTIAC, MI 48340-2671

CHRISTINA S KRUSE
1574 RUSSELL ST
YPSILANTI, MI 48198-6040

CHRISTINA SMYTHA
869 WOODLAND AVE
PONTIAC, MI 48340-2567

CHRISTINA Y STROMAN
666 W BETHUNE ST APT 401
DETROIT, MI 48202-2743

CHRISTINE A GREEN
28 W LONGFELLOW AVE
PONTIAC, MI 48340-1826

CHRISTINE A LACROSS
406 FLORIDA RD
SYRACUSE, NY 13211-1522

CHRISTINE E BLACKWELL
80 SEWARD ST APT C4
DETROIT, MI 48202-2475

CHRISTINE L RODABAUGH
1075 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

CHRISTINE L TURNER
886 LOTHROP RD
DETROIT, MI 48202-2736

CHRISTINE M BRADEN
PO BOX 320981
FLINT, MI 48532-0017

CHRISTINE M COSTIC
502 BOULEVARD ST
SYRACUSE, NY 13211-1710

CHRISTINE M DURHAL
862 DELAWARE ST
DETROIT, MI 48202-2302

CHRISTINE M RODRIGUEZ
PO BOX 320662
FLINT, MI 48532-0012

CHRISTINE M WHITEHEAD
8021 3RD ST
DETROIT, MI 48202-2420

CHRISTINE OBANNER
602 EUGENE ST
YPSILANTI, MI 48198-8034

CHRISTL A ODEN
8043 3RD ST
DETROIT, MI 48202-2420

CHRISTOP G BUDDIE
PO BOX 122
SYRACUSE, NY 13211-0122

CHRISTOPH D WALTON
1389 E DOWNEY AVE
FLINT, MI 48505-1731

CHRISTOPHE N DEMETRICK
119 LIND AVE
MATTYDALE, NY 13211-1820

CHRISTOPHER A BENZ
205 BELEY AVE
SYRACUSE, NY 13211-1527

CHRISTOPHER A CLUCKEY
1546 W ALEXIS RD
TOLEDO, OH 43612-4000

CHRISTOPHER A COLBERT
40275 PLYMOUTH RD APT 101
PLYMOUTH, MI 48170-4215

CHRISTOPHER A HECKMAN
412 WRIGHT AVE
SYRACUSE, NY 13211-1542

CHRISTOPHER A PANGERL
1426 EGGLESTON AVE
FLINT, MI 48532-4132

CHRISTOPHER A PHILLIPS
3313 MAIN ST
MORAINE, OH 45439-1321

CHRISTOPHER A SCHWAB
6186 ROBERT CIR
YPSILANTI, MI 48197-8279

CHRISTOPHER A SMITH
47053 ECORSE RD
BELLEVILLE, MI 48111-5115

CHRISTOPHER B RIDENOUR
630 WHARTON ST
YPSILANTI, MI 48198-6111

CHRISTOPHER D LESSER
9952 JOAN CIR
YPSILANTI, MI 48197-6914

CHRISTOPHER H COLE
613 KANSAS AVE
YPSILANTI, MI 48198-8005

CHRISTOPHER J DUBAY
1112 CENTER AVE APT 3
BAY CITY, MI 48708-6176

CHRISTOPHER J HUNDLEY
710 DELLWOOD ST
TILTON, IL 61833-8021

CHRISTOPHER J JONES
9834 JULIE DR
YPSILANTI, MI 48197-8289

CHRISTOPHER J MOUSSEAU
202 OHIO ST
YPSILANTI, MI 48198-6030

CHRISTOPHER J SPOONER
1046 LAPORT AVE
MOUNT MORRIS, MI 48458-2522

CHRISTOPHER K HUDSON
307 MC KENNEY AVE
SYRACUSE, NY 13211-1735

CHRISTOPHER L EDMONDS
8292 WOODWARD AVE APT 7
DETROIT, MI 48202-2548

CHRISTOPHER L JONES JR
658 PALLISTER ST
DETROIT, MI 48202-2419

CHRISTOPHER L NARDELLO
502 BREMAN AVE
MATTYDALE, NY 13211-1230

CHRISTOPHER L OREILLY
226 BELEY AVE
SYRACUSE, NY 13211-1528

CHRISTOPHER M BIGGS
640 DUBIE RD
YPSILANTI, MI 48198-8024

CHRISTOPHER M KASPER
1214 CENTER AVE APT 1
BAY CITY, MI 48708-6197

CHRISTOPHER M MOUNTFORD
359 KANSAS AVE
YPSILANTI, MI 48198-7819

CHRISTOPHER M PRZEBIENDA
40365 PLYMOUTH RD APT 102
PLYMOUTH, MI 48170-4224

CHRISTOPHER MORRICAL
819 CENTRAL AVE
TILTON, IL 61833-7911

CHRISTOPHER NEWVINE
202 WESTWOOD AVE
SYRACUSE, NY 13211-1624

CHRISTOPHER P GREENIER
1155 E YALE AVE
FLINT, MI 48505-1518

CHRISTOPHER P GRUBER
1201 CENTER AVE APT 1
BAY CITY, MI 48708-5104

CHRISTOPHER P HECKMAN
406 BELEY AVE
SYRACUSE, NY 13211-1531

CHRISTOPHER S LAUER
4811 MAYS AVE
MORAINE, OH 45439-2817

CHRISTOPHER T KING
3412 TRAIL ON RD
MORAINE, OH 45439-1148

CHRISTOPHER VOYDANOFF
888 HOLLYWOOD AVE
PONTIAC, MI 48340-2523

CHRISTOPHER W MCCOLLUM
1900 TYLER RD
YPSILANTI, MI 48198-6155

CHRISTOPHER WYSKIEL
973 CARLISLE ST
PONTIAC, MI 48340-2626

CHRISTY L SAMBORSKI
1201 CENTER AVE APT 3
BAY CITY, MI 48708-5104

CHRYSLER'S TREASURE AUTOMOTIVE
ATTN: JAMES CHRYSLER
307 FACTORY AVE
SYRACUSE, NY 13208-1444

CHRYSTAL E OVERBY
1531 LINCOLN ST
DANVILLE, IL 61832-7571

CHRYSTAL L CARNIHAN
6216 SHELDON ST
YPSILANTI, MI 48197-8223

CHUCK E MORRIS
1115 E GRAND BLVD
FLINT, MI 48505-1521

CHUKWUEMEKA AJEROH
660 SEWARD ST APT 303
DETROIT, MI 48202-2439

CHURCH OF GOD OF PROPHECY
130 S HARRIS RD
YPSILANTI, MI 48198-5934

CHYNA HALL
678 CAYUGA ST
YPSILANTI, MI 48198-6140

CIARA L COLEMAN
660 SEWARD ST APT 120
DETROIT, MI 48202-2438

CIAUNA R WRIGHT
2920 W GRAND BLVD
DETROIT, MI 48202-2612

CIGNYS
ATTN: CHARLES LANGE
68 WILLIAMSON ST
SAGINAW, MI 48601-3246

CINDY J BRADLEY
1107 N VAN BUREN ST
BAY CITY, MI 48708-6078

CINDY L ADKINS
579 KENNEDY AVE
YPSILANTI, MI 48198-8006

CINDY L DELINE
709 CENTRAL AVE
TILTON, IL 61833-7909

CINDY L DOUD
1620 S NIAGARA ST
SAGINAW, MI 48602-1340

CINDY L DUNCAN
1343 E JULIAH AVE
FLINT, MI 48505-1733

CINDY L ELGIE
PO BOX 321043
FLINT, MI 48532-0018

CINDY L FOX
225 W 4TH ST
TILTON, IL 61833-7420

CINDY L MARSH
215 BELEY AVE
SYRACUSE, NY 13211-1527

CINDY MOLL
1534 BISCAYNE DR
TOLEDO, OH 43612-4003

CINDY N BLACKBURN
296 KANSAS AVE
YPSILANTI, MI 48198-6027

CINNAMON E SMITH
PO BOX 320652
FLINT, MI 48532-0012

CIRCLE K
ATTN: TONY WALTERS
1444 W ALEXIS RD
TOLEDO, OH 43612-4045

CIRCUIT COURT-ASSIGNED COUNSEL
1230 WASHINGTON AVE # 639
BAY CITY, MI 48708-5734

CIRCUIT COURT-PROBATION
1230 WASHINGTON AVE # 619
BAY CITY, MI 48708-5734

CITIZENS BANK
ATTN: JULIE CEMAZAR
1373 S LINDEN RD
FLINT, MI 48532-4157

CITY DINER
ATTN: MARGARET LOPEZ
1451 ECORSE RD
YPSILANTI, MI 48198-5984

CITY KNITS
ATTN: KAREN KENDRICK-HANDS
3011 W GRAND BLVD # 105
DETROIT, MI 48202-3068

CITY ROOFING & CONSTRUCTION
ATTN: GUY BANNER
6425 STADIUM DR
KANSAS CITY, MO 64129-1738

CITY TRANSFER CO
ATTN: PATRICK OGLE
39555 SCHOOLCRAFT RD
PLYMOUTH, MI 48170-2704

CITY YEAR DETROIT
ATTN: KATY MORICI
1 FORD PL
DETROIT, MI 48202-3450

CIVIL RIGHTS DEPT
ATTN:  KELVIN W SCOTT
3054 W GRAND BLVD
DETROIT, MI 48202-6054

CIVIL SERVICE DEPT
3042 W GRAND BLVD # 4400
DETROIT, MI 48202-6042

CJ J THOMAS JR
675 SEWARD ST APT 202
DETROIT, MI 48202-2442

CLAIRE C MCKIM
114 DRESDEN AVE APT 101
PONTIAC, MI 48340-2543

CLARA A RAMIREZ
191 W KENNETT RD APT 202
PONTIAC, MI 48340-2679

CLARA J CARPENTER
554 EUGENE ST
YPSILANTI, MI 48198-6143

CLARA L KIRTLEY
901 PALLISTER ST APT 1213
DETROIT, MI 48202-2676

CLARA M HERNANDEZ
1014 4TH ST
BAY CITY, MI 48708-6020

CLARA R SMITH
1198 E JULIAH AVE
FLINT, MI 48505-1631

CLARENCE A TRAME
4920 MAYS AVE
MORAINE, OH 45439-2820

CLARENCE A WEBB JR
4824 MAYS AVE
MORAINE, OH 45439-2854

CLARENCE CARSON
680 DELAWARE ST APT B6
DETROIT, MI 48202-4412

CLARENCE D IBSEN
5000 PENSACOLA BLVD
MORAINE, OH 45439-2941

CLARENCE E DUNLAP
340 GREENLAWN ST
YPSILANTI, MI 48198-5931

CLARENCE E JOHNSON
1929 MARY CATHERINE ST
YPSILANTI, MI 48198-6246

CLARENCE E MACK
1138 HOLTSLANDER AVE
FLINT, MI 48505-1646

CLARENCE HAYES JR
366 DAKOTA ST
YPSILANTI, MI 48198-6016

CLARENCE MCINTOSH JR
1143 E JULIAH AVE
FLINT, MI 48505-1630

CLARENCE N SCHINDLER
1142 NORMANDY TERRACE DR
FLINT, MI 48532-3550

CLARENCE P COCHRAN
1405 E DOWNEY AVE
FLINT, MI 48505-1731

CLARETTA A NORRIS
901 PALLISTER ST APT 1303
DETROIT, MI 48202-2677

CLARK & ASSOC
ATTN:  TIM BALLARD
7700 2ND AVE
DETROIT, MI 48202-2411

CLARK E MAYS JR
5060 LAUDERDALE DR
MORAINE, OH 45439-2927

CLARK G SHARP
1305 E JULIAH AVE
FLINT, MI 48505-1714

CLASSIC GEM & DESIGN SHOPPE
ATTN:  DAVID MC DANIEL
5825 JACKMAN RD # C
TOLEDO, OH 43613-1756

CLASSIC LETTERING
ATTN:  JUDY WISNIEWSKI
1705 3RD ST
BAY CITY, MI 48708-6211

CLAUDE CLARKE
5089 HARRY ST
FLINT, MI 48505-1772

CLAUDE H HOLLIS
416 CRESTWOOD ST
TILTON, IL 61833-7529

CLAUDE T MCALISTER
58 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

CLAUDE W MOORE
9933 GERALDINE ST
YPSILANTI, MI 48197-6927

CLAUDELLE L HARRIS
PO BOX 2251
DETROIT, MI 48202-0251

CLAUDELLE M LILLY
666 W BETHUNE ST APT 707
DETROIT, MI 48202-2746

CLAUDIA JACKSON
901 PALLISTER ST APT 1410
DETROIT, MI 48202-2677

CLAY & BAILEY MFG CO
ATTN:  RONALD BORST
6401 E 40TH ST
KANSAS CITY, MO 64129-1711

CLAYLISHA M DURHAM
666 W BETHUNE ST APT 203
DETROIT, MI 48202-2741

CLAYTON A COOK SR
159 KANSAS AVE
YPSILANTI, MI 48198-6026

CLAYTON E COBB
214 S MERRIMAC ST
PONTIAC, MI 48340-2542

CLAYTON MIRACLE
53 E STRATHMORE AVE
PONTIAC, MI 48340-2765

CLEAN BRITE INC
ATTN:  STEPHEN DWYER
PO BOX 54
SYRACUSE, NY 13211-0054

CLEMENT F COOKE
1171 NORMANDY TERRACE DR
FLINT, MI 48532-3550

CLEO D TALIAFERRO
207 CHANDLER ST
DETROIT, MI 48202-2826

CLEO M HAWK
PO BOX 192
SYRACUSE, NY 13211-0192

CLEOTHA H GIBSON
621 EUGENE ST
YPSILANTI, MI 48198-8035

CLIFFORD MILLER
1319 E JULIAH AVE
FLINT, MI 48505-1714

CLIFFORD THAMES INC
ATTN:  CLIFFORD THAMES
39201 SCHOOLCRAFT RD
LIVONIA, MI 48150-5037

CLIFFORD WOODS
7432 BRUSH ST
DETROIT, MI 48202-3155

CLIFTON DOWNS
693 W BETHUNE ST
DETROIT, MI 48202-2708

CLINNON JOHNSON JR
612 WAYNE ST
SAGINAW, MI 48602-1455

CLINTON C BARNETT
530 EUGENE ST
YPSILANTI, MI 48198-6143

CLINTON L BRYANT
2221 S NIAGARA ST
SAGINAW, MI 48602-1246

CLINTON R WYATT
13 DELAWARE ST
DETROIT, MI 48202-2423

CLINTON V GARRETT JR
1270 DUNCAN AVE
YPSILANTI, MI 48198-5925

CLINTON V GARRETT JR
568 HAYES ST
YPSILANTI, MI 48198-6130

CLIPPER COURIER LOGISTICS INC
4600 S DIXIE DR
MORAINE, OH 45439-2151

CLOS HEARSE SVC INC
400 BROWN AVE
SYRACUSE, NY 13208-1410

CLOTEAL B BOYD
1355 E JULIAH AVE
FLINT, MI 48505-1733

CLOZETTA I JOHNSON
1390 E DOWNEY AVE
FLINT, MI 48505-1732

CLYDE E BURGESS
PO BOX 2751
DETROIT, MI 48202-0751

CLYDE S CLIFTON
1071 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

COACH & MOTOR CO
ATTN:  NICK MARTIN
1603 WOODSIDE AVE
BAY CITY, MI 48708-5498

COAL & WOODBURNER SHOPPE
ATTN: DON SPENCER
1639 W ALEXIS RD
TOLEDO, OH 43612-4048

CODY A HALL
462 HAYES ST
YPSILANTI, MI 48198-6065

COEY SATCHE
117 DUPONT AVE
TONAWANDA, NY 14150-7814

COLE D WATERMAN
813 N JACKSON ST APT 4
BAY CITY, MI 48708-5984

COLEEN K KLENDER
909 N FARRAGUT ST
BAY CITY, MI 48708-6039

COLETTE HARDISON
80 SEWARD ST APT A3
DETROIT, MI 48202-2457

COLFAM ASSOCIATES INC
ATTN: COLEMAN SUDDUTH
670 W BALTIMORE ST
DETROIT, MI 48202-2902

COLLEEN E CASEY
507 BREMAN AVE
SYRACUSE, NY 13211-1229

COLLEEN M BAUER
43 CITY LINE RD
PONTIAC, MI 48342-1108

COLLEEN M RICHTER
310 KETCHUM ST
BAY CITY, MI 48708-5461

COLLEEN WILLIAMS
440 CUSTER ST
DETROIT, MI 48202-3110

COLLENE M MULLAHEY
906 BELEY AVE
SYRACUSE, NY 13211-1308

COLLETTI MOTOR SPORTS
ATTN: STEVE COLLETTI
2835 MAIN ST
MORAINE, OH 45439-1412

COMMERCE COMMUNICATIONS GROUP
ATTN: JAMAINE DICKENS
7310 WOODWARD AVE # 703
DETROIT, MI 48202-3165

COMMUNITY CORRECTIONS
ATTN: RENE JACOBS
503 3RD ST
BAY CITY, MI 48708-5903

COMMUNITY PODIATRY GROUP
ATTN: SHANNON TAYLOR
1303 S LINDEN RD # D
FLINT, MI 48532-3442

COMPLETE HEALTH SYSTEM
ATTN: MUAZ JONDY
5084 VILLA LINDE PKWY # 7
FLINT, MI 48532-3422

COMPLIANCE OFFICE ENVIRON
ATTN: VIMALA ANISHETTY
3011 W GRAND BLVD # 420
DETROIT, MI 48202-3011

COMPREHENSIVE COUNSELING CTR
ATTN: SAM LINGNURKAR
3011 W GRAND BLVD # 1710
DETROIT, MI 48202-3000

CONCEPTION LOZANO
101 W RUTGERS AVE
PONTIAC, MI 48340-2759

CONCETTA A GIGLIA
250 DUPONT AVE
TONAWANDA, NY 14150-7817

CONCRETE CONSTRUCTION TECH INC
ATTN: BILL BERGERON
39199 AMRHEIN RD
LIVONIA, MI 48150-5018

CONCRETE MOISTURE CONTROL INC
ATTN: DAVE CLOR
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

CONEY CONEXION
1446 S LINDEN RD
FLINT, MI 48532-4178

CONEY MAN
ATTN: MICHAEL DEMERGIAM
3031 W GRAND BLVD # 230
DETROIT, MI 48202-3014

CONEY SPOT CAFE
775 BALDWIN AVE # D
PONTIAC, MI 48340-2576

CONNIE B WATSON
1509 DAYTONA DR
TOLEDO, OH 43612-4015

CONNIE DAVIS
901 PALLISTER ST APT 702
DETROIT, MI 48202-2681

CONNIE FARRAR
601 WILLIS ST
TILTON, IL 61833-8036

CONNIE J VANIDOUR
908 N FARRAGUT ST
BAY CITY, MI 48708-6040

CONNIE J WILLIAMS
207 W 4TH ST
TILTON, IL 61833-7420

CONNIE L BROWN
5900 BRIDGE RD APT 905
YPSILANTI, MI 48197-6935

CONNIE L MCCORMICK
516 W 5TH ST
TILTON, IL 61833-7469

CONNIE M GODWIN
8420 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

CONNIE M STARK
604 WAYNE ST
SAGINAW, MI 48602-1455

CONNIE S BUSH
1200 CENTER AVE APT 2
BAY CITY, MI 48708-6175

CONNIE S SCHERF
1116 N VAN BUREN ST
BAY CITY, MI 48708-6077

CONNIE S WEDDLE
200 E 4TH ST
TILTON, IL 61833-7417

CONRAD M WANTLAND
101 S H ST
TILTON, IL 61833-7822

CONSONDRA J HARRIS
6007 E 40TH TER
KANSAS CITY, MO 64129-1717

CONSTANCE G HARTLEY
1361 HOLTSLANDER AVE
FLINT, MI 48505-1782

CONSTANCE H ISENEGGER
9915 JULIE DR
YPSILANTI, MI 48197-7093

CONSTANE WILLIAMS
85 MOUNT VERNON ST
DETROIT, MI 48202-2517

CONSTANTINE GLOVER
1410 SHARE AVE APT 204
YPSILANTI, MI 48198-6559

CONSULATE GENERAL OF LEBANON
3031 W GRAND BLVD # 560
DETROIT, MI 48202-3141

CONSULTING PHYSICIANS
ATTN: BOBBY CHILDERS
1311 S LINDEN RD # A
FLINT, MI 48532-3428

CONTRESSA GRIFFIN
401 HARPER AVE APT 1
DETROIT, MI 48202-3557

CONTRINA D REID
710 EUGENE ST
YPSILANTI, MI 48198-6145

COOLIDGE ELEMENTARY SCHOOL
7315 2ND AVE
DETROIT, MI 48202-2710

CO-OP OPTICAL
ATTN: DONALD CORDELL
3031 W GRAND BLVD # 126
DETROIT, MI 48202-3025

COOPER TIRE & RUBBER CO
ATTN: DENNY ANAST
3601 DRYDEN RD
MORAINE, OH 45439-1470

CORA BURKETT
901 PALLISTER ST APT 207
DETROIT, MI 48202-2679

CORA J KEMP
1149 HOLTSLANDER AVE
FLINT, MI 48505-1645

CORA L RICHARDSON
666 W BETHUNE ST APT 307
DETROIT, MI 48202-2742

CORA L TRIPLETT
1501 2ND ST
BAY CITY, MI 48708-6125

CORA L TRIPLETT
1505 2ND ST
BAY CITY, MI 48708-6125

CORA REHABILITATION CLINICS
ATTN: JODIE SARGINSON
1032 S LINDEN RD # A
FLINT, MI 48532-3458

CORDELIA L CULP
1288 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

CORDELL W ALLEN
5038 CALKINS RD
FLINT, MI 48532-3401

COREEN WATKINS
600 CALDER AVE
YPSILANTI, MI 48198-8030

COREY GLOVER
5920 JOHN R ST
DETROIT, MI 48202-3544

CORNELIA D VANOY
5900 BRIDGE RD APT 602
YPSILANTI, MI 48197-7009

CORNELIOUS I PETTIFORD
870 DELAWARE ST
DETROIT, MI 48202-2302

CORNELIUS D WATKINS JR
324 E BETHUNE ST
DETROIT, MI 48202-2861

CORNELIUS M SCHWARZ
101 LIND AVE
SYRACUSE, NY 13211-1820

CORNELIUS TAYLOR JR
5900 BRIDGE RD APT 504
YPSILANTI, MI 48197-7010

CORNELIUS WILSON JR
PO BOX 2923
DETROIT, MI 48202-0953

CORNERSTONE MISSION
ATTN: JOESEPH GIFFEL
PO BOX 2021
BAY CITY, MI 48707-2021

CORPORATE CLEANING GROUP
ATTN: LEONARD YAKUBER
PO BOX 530367
LIVONIA, MI 48153-0367

CORPORATE ROOFING CO
7601 2ND AVE
DETROIT, MI 48202-2401

CORTINA L THOMAS
PO BOX 2804
DETROIT, MI 48202-0804

CORTNEY C RUSSELL
1112 CENTER AVE APT 11
BAY CITY, MI 48708-6184

CORTNEY J KOCH
620 FRASER ST
SAGINAW, MI 48602-1361

CORTNEY R FONTAINE
1330 W ALEXIS RD LOT 128
TOLEDO, OH 43612-4279

CORY DALEY
1103 N JACKSON ST
BAY CITY, MI 48708-5920

CORY HOLLAR
1500 2ND ST
BAY CITY, MI 48708-6126

CORY JONES
6071 2ND AVE
DETROIT, MI 48202-3440

CORY M ABRUZZESE
1636 PRIMROSE AVE
TOLEDO, OH 43612-4062

COSMETIC DENTISTRY OF FLINT
ATTN: CINDY HILL
1040 S LINDEN RD
FLINT, MI 48532-3405

COTINA STUBBS
1132 E HARVARD AVE
FLINT, MI 48505-1524

COUNTERTOP FABRICATORS
ATTN: RICHARD DEAN
5335 SPRINGBORO PIKE # I
MORAINE, OH 45439-2913

COURT OF APPEALS
ATTN: SANDRA MENGEL
3020 W GRAND BLVD
DETROIT, MI 48202-6020

COURT REPORTING LA FLORA
PO BOX 27493
DETROIT, MI 48227-0493

COURTNEY D BRUMLEY
5043 CALKINS RD
FLINT, MI 48532-3402

COURTNEY J PURIFOY
538 EUGENE ST
YPSILANTI, MI 48198-6143

COURTNEY J SIMMONS
182 PARKEDGE AVE # 1
TONAWANDA, NY 14150-7819

COURTNEY J TOBEY
601 WOODLAWN AVE
YPSILANTI, MI 48198-8019

COURTNEY L MOORE
1500 4TH ST APT 2
BAY CITY, MI 48708-5126

COURTNEY SHARPE
240 CHANDLER ST
DETROIT, MI 48202-2827

COURTNIE M STOUDEMIRE
5900 BRIDGE RD APT 208
YPSILANTI, MI 48197-7009

COUSIN'S VINYL
ATTN:  GEOFF ANDERSON
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

CR I EDGINGTON
3217 MAIN ST
MORAINE, OH 45439-1319

CRAIG A HALL
1094 NORMANDY TERRACE DR
FLINT, MI 48532-3547

CRAIG A MANNING
1006 N MCLELLAN ST
BAY CITY, MI 48708-6169

CRAIG C NATOLI
211 WRIGHT AVE
SYRACUSE, NY 13211-1637

CRAIG L BOWEN
1207 N JOHNSON ST
BAY CITY, MI 48708-6255

CRAIG L WARREN
225 KANSAS AVE
YPSILANTI, MI 48198-6086

CRAIG M MAYFIELD
304 BROWN AVE
SYRACUSE, NY 13211-1724

CRAIG N KOLODZIEY
208 MITCHELL AVE
MATTYDALE, NY 13211-1740

CRAIG P TOWLER
610 WHARTON ST
YPSILANTI, MI 48198-6111

CRAIG S BONNER
9991 JOAN CIR
YPSILANTI, MI 48197-6906

CRAIG T GRAY
6030 E 40TH TER
KANSAS CITY, MO 64129-1718

CRAIG W HICKOK
101 MARIAN DR
MATTYDALE, NY 13211-1825

CRAWLEY L ANTHONY
PO BOX 320384
FLINT, MI 48532-0007

CREATIVE DATA INC
39201 SCHOOLCRAFT RD
LIVONIA, MI 48150-5037

CREATIVE TOUCH HAIR DESIGNERS
ATTN:  DIANA PAVY
2432 BLANCHARD AVE
MORAINE, OH 45439-2128

CRESENT
45 E MILWAUKEE ST
DETROIT, MI 48202-3231

CRIS A WADHAM
2484 ORANGE AVE
MORAINE, OH 45439-2840

CRISTA M BEARMAN
9601 BAYVIEW DR APT 102
YPSILANTI, MI 48197-7033

CRISTAL M CHURCHILL
5844 VAN WORMER DR
TOLEDO, OH 43612-4068

CRISTIAN FORGACIU
92 E MONTCALM ST
PONTIAC, MI 48342-1348

CRISTY T PEREZ
1202 N JACKSON ST
BAY CITY, MI 48708-5919

CROWN CORK & SEAL CO
ATTN:  ROBERT MASON
5005 SPRINGBORO PIKE
MORAINE, OH 45439-2974

CRYSTAL A DEVINE
375 OREGON ST
YPSILANTI, MI 48198-7824

CRYSTAL D BROWN
2225 PARKWOOD
YPSILANTI, MI 48198-7830

CRYSTAL D WARE
59 SEWARD ST APT 720
DETROIT, MI 48202-4434

CRYSTAL DENSEL
5900 BRIDGE RD APT 411
YPSILANTI, MI 48197-7009

CRYSTAL G FROST
1509 PRIMROSE AVE
TOLEDO, OH 43612-4028

CRYSTAL J EVANS
1248 PARKWOOD AVE
YPSILANTI, MI 48198-5946

CRYSTAL L COLLIER
1464 SHARE AVE
YPSILANTI, MI 48198-6527

CRYSTAL M HERNANDEZ
1608 S HARRISON ST
SAGINAW, MI 48602-1367

CRYSTAL M IGAZ
908 N VAN BUREN ST APT 2
BAY CITY, MI 48708-6091

CRYSTAL M OELBERG
1220 S HAMILTON ST APT 2
SAGINAW, MI 48602-1440

CRYSTAL M WEBER
1709 S HAMILTON ST
SAGINAW, MI 48602-1319

CRYSTAL P NUTTER
1600 LOWELL ST
ELYRIA, OH 44035-4871

CRYSTAL PERIGO
221 W KENNETT RD
PONTIAC, MI 48340-2653

CRYSTAL R MARTIN
863 DELAWARE ST
DETROIT, MI 48202-2301

CRYSTAL S ASTLE
6138 BOB DR
YPSILANTI, MI 48197-7003

CRYSTAL S MCMILLIAN
5900 BRIDGE RD APT 716
YPSILANTI, MI 48197-7011

CUISINE
ATTN: PAUL GROSZ
670 LOTHROP RD
DETROIT, MI 48202-2715

CURRIE & CURRIE
ATTN: ROBERT A CURRIE
1102 S MICHIGAN AVE
SAGINAW, MI 48602-1404

CURRIE L PERSON
PO BOX 320802
FLINT, MI 48532-0014

CURTIS A JACKSON
901 PALLISTER ST APT 215
DETROIT, MI 48202-2679

CURTIS A SMITH
1205 S DYE RD
FLINT, MI 48532-3317

CURTIS E OLVERSON
5900 BRIDGE RD APT 204
YPSILANTI, MI 48197-7011

CURTIS M BLACKMON
675 SEWARD ST APT 307
DETROIT, MI 48202-2443

CURTIS M HOLMES
1125 E HARVARD AVE
FLINT, MI 48505-1523

CURTIS T MITCHELL
5135 INLAND ST
FLINT, MI 48505-1706

CURTIS W BOWLING
4513 MIAMI SHORES DR
MORAINE, OH 45439-1309

CURTIS W GREEN
1386 E DOWNEY AVE
FLINT, MI 48505-1732

CURTIS W GREEN SR
1183 E JULIAH AVE
FLINT, MI 48505-1630

CURVES
ATTN: BEVERLY PERRY
3031 W GRAND BLVD # 203
DETROIT, MI 48202-3008

CURVES
ATTN: CATHY MILES
5101 SPRINGBORO PIKE # A1
MORAINE, OH 45439-2911

CVS PHARMACY
ATTN: ATU GANDIA
7451 WOODWARD AVE
DETROIT, MI 48202-3119

CYNETHIA L ROYSTER
780 DORSET AVE
YPSILANTI, MI 48198-6142

CYNTHIA A COLDEN
127 W STRATHMORE AVE
PONTIAC, MI 48340-2775

CYNTHIA A FAUR
1031 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

CYNTHIA A GOLDEN
805 MATTY AVE
SYRACUSE, NY 13211-1311

CYNTHIA A HARPER
675 SEWARD ST APT 116
DETROIT, MI 48202-4442

CYNTHIA A HENDRIX
120 LAKESIDE ST
PONTIAC, MI 48340-2526

CYNTHIA A LEGETTE
6250 RICK ST
YPSILANTI, MI 48197-8231

CYNTHIA A LETSON
1383 MCCLURE RD
TOLEDO, OH 43612-4023

CYNTHIA A STRICKLAND
170 DUNLOP AVE
TONAWANDA, NY 14150-7811

CYNTHIA B LIEHS
802 MATTY AVE
SYRACUSE, NY 13211-1312

CYNTHIA D CARTER
680 DELAWARE ST APT C9
DETROIT, MI 48202-4414

CYNTHIA D GRIMES
7415 2ND AVE APT E4
DETROIT, MI 48202-2722

CYNTHIA D WEBB
666 W BETHUNE ST APT 708
DETROIT, MI 48202-2746

CYNTHIA E BROWN
803 FERNDALE AVE
TILTON, IL 61833-7931

CYNTHIA E CUNNINGHAM
309 ATWOOD ST
TILTON, IL 61833-7514

CYNTHIA F SCARBOROUGH
640 DELAWARE ST APT 114
DETROIT, MI 48202-4401

CYNTHIA G EARLY
92 W RUTGERS AVE
PONTIAC, MI 48340-2756

CYNTHIA HENDRIX
810 EUGENE ST
YPSILANTI, MI 48198-6147

CYNTHIA J ADAMS
680 DELAWARE ST APT C11
DETROIT, MI 48202-4414

CYNTHIA J PALMER
211 ATWOOD ST
TILTON, IL 61833-7513

CYNTHIA J ZURI
PO BOX 2466
DETROIT, MI 48202-0466

CYNTHIA JONES
1308 E DOWNEY AVE
FLINT, MI 48505-1710

CYNTHIA L DREW
208 MC KENNEY AVE
SYRACUSE, NY 13211-1734

CYNTHIA L GLOVER
6011 E 40TH TER
KANSAS CITY, MO 64129-1717

CYNTHIA L HENDERSON
127 SEWARD ST APT 303
DETROIT, MI 48202-2436

CYNTHIA L MCKEEVER
1075 TERRY AVE
MOUNT MORRIS, MI 48458-2539

CYNTHIA L VANARSDALE
675 SEWARD ST APT 102
DETROIT, MI 48202-2441

CYNTHIA LAFAVE
1214 CENTER AVE
BAY CITY, MI 48708-6197

CYNTHIA M BROOKS
413 WALLER ST
SAGINAW, MI 48602-1542

CYNTHIA M ROBERTS
56 W STRATHMORE AVE
PONTIAC, MI 48340-2770

CYNTHIA M STOKES
8290 WOODWARD AVE
DETROIT, MI 48202-2532

CYNTHIA R IRVING
6000 JOHN R ST APT 12
DETROIT, MI 48202-3561

CYNTHIA SCHIFFEL
80 SEWARD ST APT B1
DETROIT, MI 48202-2458

CYNTHIA WHRITENOUR
309 BREMAN AVE
MATTYDALE, NY 13211-1532

CYREE SMITH
188 W CORNELL AVE
PONTIAC, MI 48340-2722

CYRIL G ATKINS
549 DUBIE RD
YPSILANTI, MI 48198-6195

CYRUS LOREE
1817 3RD ST
BAY CITY, MI 48708-6212

CYTNNIA A BOOKER
1675 PARKWOOD AVE
YPSILANTI, MI 48198-6037

D BAILEY
1356 E GRAND BLVD
FLINT, MI 48505-1549

D M SMITH
1444 GAGE RD
TOLEDO, OH 43612-4022

DA VITA NEW CTR DIALYSIS PC
ATTN:  MATT YADAGARI
3011 W GRAND BLVD # 650
DETROIT, MI 48202-3012

DAISY D CARDER
1621 S HAMILTON ST
SAGINAW, MI 48602-1317

DAISY D OTT
943 FAIRVIEW AVE
PONTIAC, MI 48340-2522

DAISY L WRIGHT
102 S MERRIMAC ST
PONTIAC, MI 48340-2538

DAISY M TUBBY
289 E BETHUNE ST
DETROIT, MI 48202-2812

DAISY MOORE
1244 E PRINCETON AVE
FLINT, MI 48505-1755

DAKOTA LINES INC
ATTN:  GARY THORTON
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

DALE A WILSON
1010 N LINDEN RD
FLINT, MI 48532-2339

DALE D MARTIN
1117 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

DALE E GARY
466 ANTOINETTE ST APT 15
DETROIT, MI 48202-3437

DALE E SWANSEY
9955 GERALDINE ST
YPSILANTI, MI 48197-6927

DALE G FREDERICKS
30 E BEVERLY AVE
PONTIAC, MI 48340-2610

DALE L NISWONGER
2925 TELHURST CT
MORAINE, OH 45439-1418

DALE L PINNOW
9949 GERALDINE ST
YPSILANTI, MI 48197-6927

DALE M WILSON
40 W RUTGERS AVE
PONTIAC, MI 48340-2754

DALE R CHANDANAIS
1133 GREENSTONE LN
FLINT, MI 48532-3543

DALE R SOUTER
140 PARKEDGE AVE
TONAWANDA, NY 14150-7730

DALE R WAMPLER
5016 PENSACOLA BLVD
MORAINE, OH 45439-2941

DALEIK A VAUGHN
PO BOX 2452
DETROIT, MI 48202-0452

DALESSANDRO CONTRACTING
ATTN:  ANGELO DALESSANDRO
7700 2ND AVE
DETROIT, MI 48202-2411

DALGLEISH CADILLAC OLDS INC
ATTN:  CHARLES DALGLEISH JR
6160 CASS AVE
DETROIT, MI 48202-3492

DALLAS L GRIFFUS
1089 E GRAND BLVD
FLINT, MI 48505-1505

DALPHINE K MOORE
589 KENNEDY AVE
YPSILANTI, MI 48198-8006

DAMAYANTHI PANDRANGI MD
ATTN:  DAMAYANTHI PANDRANGI
1170 CHARTER DR # E
FLINT, MI 48532-3587

DAMEESHA M VANCE
1206 S HAMILTON ST
SAGINAW, MI 48602-1423

DAMIEN D OWENS
1151 S DYE RD
FLINT, MI 48532-3341

DAMIEN GUYTON
5900 BRIDGE RD APT 106
YPSILANTI, MI 48197-7009

DAMIKO HARDY
264 SMITH ST
DETROIT, MI 48202-2818

DAMITRIU YOUNG
1322 RUSSELL ST
YPSILANTI, MI 48198-5953

DAMON D HOPKINS
204 W CORNELL AVE
PONTIAC, MI 48340-2724

DAMON E SCHLECHT
117 DEVONSHIRE ST
YPSILANTI, MI 48198-6325

DAMON HENDERICKS
1434 SHARE AVE
YPSILANTI, MI 48198-6527

DAMONE A DANIELS-JOHNSON
120 SEWARD ST APT 109
DETROIT, MI 48202-4448

DAMONE S MURPHY
161 OHIO ST
YPSILANTI, MI 48198-7821

DAMONIQUE I GARDNER-ADAMS
84 MARSTON ST
DETROIT, MI 48202-2540

DAN ASHER
1384 DUNCAN AVE
YPSILANTI, MI 48198-5942

DAN I GYORY
5000 LAUDERDALE DR
MORAINE, OH 45439-2927

DANA BARNES
670 EUGENE ST
YPSILANTI, MI 48198-8034

DANA D HOLMES
1206 REX AVE
FLINT, MI 48505-1639

DANA E CORNING
701 CENTER AVE APT 6
BAY CITY, MI 48708-5979

DANA J MARBLE
313 ELDEN ST
TILTON, IL 61833-7433

DANA L CALDWELL
1122 E HARVARD AVE
FLINT, MI 48505-1524

DANA L CLEVELAND
PO BOX 2684
DETROIT, MI 48202-0684

DANA L HAZLETT
9661 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

DANA S VINCH
407 BREMAN AVE
SYRACUSE, NY 13211-1534

DANEISHA L CUTRIGHT
411 HARPER AVE APT 3
DETROIT, MI 48202-3558

DANIEL A COX II
9954 GERALDINE ST
YPSILANTI, MI 48197-6929

DANIEL B BROWN
9691 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

DANIEL C WOTRING
5816 CURSON DR
TOLEDO, OH 43612-4009

DANIEL CASTILLO
69 E RUTGERS AVE
PONTIAC, MI 48340-2749

DANIEL DOWDELL
51 HARPER AVE
DETROIT, MI 48202-3505

DANIEL E BUSH
609 BOULEVARD ST
SYRACUSE, NY 13211-1711

DANIEL E QUACKENBUSH
7621 WOODWARD AVE
DETROIT, MI 48202-2808

DANIEL F KALO
1521 LOWELL ST
ELYRIA, OH 44035-4868

DANIEL F REYES
157 W CORNELL AVE
PONTIAC, MI 48340-2721

DANIEL J ABBE
1011 N FARRAGUT ST
BAY CITY, MI 48708-6041

DANIEL J ALLEN
1213 CENTER AVE APT 1
BAY CITY, MI 48708-5105

DANIEL J BANAS
1575 LOWELL ST
ELYRIA, OH 44035-4868

DANIEL J BEAUDOIN
1396 S LINDEN RD
FLINT, MI 48532-4185

DANIEL J CUPP SR
5862 CURSON DR
TOLEDO, OH 43612-4009

DANIEL J FINNIGAN
210 GORDON AVE
MATTYDALE, NY 13211-1818

DANIEL J MCPHERSON
29 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

DANIEL J PERRY
5841 JACKMAN RD
TOLEDO, OH 43613-1705

DANIEL J PERZ
1200 CENTER AVE APT 7
BAY CITY, MI 48708-6175

DANIEL J REAGAN
503 WESTWOOD AVE
SYRACUSE, NY 13211-1228

DANIEL J REID
47 VIRGINIA PARK ST
DETROIT, MI 48202-2009

DANIEL J RYAN
1113 VILLA LINDE CT
FLINT, MI 48532-3410

DANIEL J RYAN MD
ATTN:  TERRY JARRET
1113 VILLA LINDE CT # 35
FLINT, MI 48532-3410

DANIEL J SPIRES JR
310 KANSAS AVE
YPSILANTI, MI 48198-6027

DANIEL K BENEFIEL
602 GILL ST
YPSILANTI, MI 48198-6129

DANIEL K COLEMAN
9589 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

DANIEL K GROSSMAN
5025 LAUDERDALE DR
MORAINE, OH 45439-2926

DANIEL L BROWN
549 ONANDAGO ST
YPSILANTI, MI 48198-6112

DANIEL L FORDHAM
123 DESMOND DR
TONAWANDA, NY 14150-7724

DANIEL L OOT
206 PLYMOUTH AVE
MATTYDALE, NY 13211-1609

DANIEL L SPENCER
49 E BEVERLY AVE
PONTIAC, MI 48340-2611

DANIEL M BRUTCHER
304 LIND AVE
SYRACUSE, NY 13211-1824

DANIEL M HILL
313 LIND AVE
SYRACUSE, NY 13211-1823

DANIEL M MCCUISTON
21 W BEVERLY AVE
PONTIAC, MI 48340-2617

DANIEL M RIVERA
1321 S NIAGARA ST APT 1
SAGINAW, MI 48602-1436

DANIEL M WILLEY
222 OREGON ST
YPSILANTI, MI 48198-6034

DANIEL MARTINEZ
33 E RUTGERS AVE
PONTIAC, MI 48340-2749

DANIEL OOT
208 PLYMOUTH AVE
SYRACUSE, NY 13211-1609

DANIEL P BAILEY
1026 E GENESEE AVE
FLINT, MI 48505-1635

DANIEL P CARROLL
1125 S LINDEN RD STE 800
FLINT, MI 48532-4069

DANIEL P CARROLL
113 GORDON AVE
MATTYDALE, NY 13211-1816

DANIEL R HACKMAN
116 W 2ND ST
TILTON, IL 61833-7405

DANIEL R NIXON
20 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

DANIEL R WARREN
600 DEARBORN ST
SAGINAW, MI 48602-1352

DANIEL RIBBE
408 S L ST
TILTON, IL 61833-7837

DANIEL S SMITH
1527 TRAVIS DR
TOLEDO, OH 43612-4036

DANIEL T BELL
5229 W COURT ST
FLINT, MI 48532-4114

DANIEL TORRES
1334 PRIMROSE AVE APT 12
TOLEDO, OH 43612-4073

DANIEL W COX
100 EMERSON ST
TILTON, IL 61833-7920

DANIEL W FARNHAM
170 DUPONT AVE
TONAWANDA, NY 14150-7815

DANIEL W LEITCH
PO BOX 320194
FLINT, MI 48532-0004

DANIEL W WHITT
3422 COZY CAMP RD
MORAINE, OH 45439-1126

DANIELE M PISA
41 BURROUGHS ST APT 402
DETROIT, MI 48202-3462

DANIELL L WILSON
24 CITY LINE RD
PONTIAC, MI 48342-1106

DANIELLE A BUSH
9822 JOAN CIR
YPSILANTI, MI 48197-6908

DANIELLE A SMITH
1211 S MICHIGAN AVE APT 11
SAGINAW, MI 48602-1409

DANIELLE D COTE
907 BELEY AVE
SYRACUSE, NY 13211-1307

DANIELLE J CALLEN
PO BOX 320766
FLINT, MI 48532-0014

DANIELLE J GILL
40325 PLYMOUTH RD APT 201
PLYMOUTH, MI 48170-4220

DANIELLE M WORTHINGTON
36 E MILWAUKEE ST APT 110
DETROIT, MI 48202-3266

DANIELLE S WEIN
9951 JULIE DR
YPSILANTI, MI 48197-8286

DANNELLA DUNCAN
195 W KENNETT RD APT 212
PONTIAC, MI 48340-2682

DANNIELLE D AGEE
1225 N VAN BUREN ST
BAY CITY, MI 48708-6079

DANNY E JOHNSON JR
5900 BRIDGE RD APT 614
YPSILANTI, MI 48197-7011

DANNY R STATON JR
162 OHIO ST
YPSILANTI, MI 48198-7820

DANNY ZERKA
PO BOX 320221
FLINT, MI 48532-0004

DANNYS DISCOUNTS
ATTN:  DANNY LEBRON
1116 LOWELL ST
ELYRIA, OH 44035-4802

DANTAVIA D OVERTON
1204 E DOWNEY AVE
FLINT, MI 48505-1627

DANTEZ L MILES
741 SEWARD ST RM 108
DETROIT, MI 48202-2446

DANY J RICHIEZ
244 W BEVERLY AVE
PONTIAC, MI 48340-2623

DAPHNEY L HOLLOMAN
1655 PARKWOOD AVE
YPSILANTI, MI 48198-6037

DARAH B HOLLIS
409 CRESTWOOD ST
TILTON, IL 61833-7528

DARCEL J KEYES
25 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

DARCO EQUIPMENT SVC CO
ATTN:  DARRYL COONS
6519 STADIUM DR
KANSAS CITY, MO 64129-1817

DARCY L HISTED
1300 N BIRNEY ST
BAY CITY, MI 48708-6116

DARCY S SIMS
820 CENTRAL AVE APT 3
TILTON, IL 61833-7978

DARIA H HERNE
212 MITCHELL AVE
MATTYDALE, NY 13211-1740

DARIUS C SUMMERS
1225 DAVIS ST
YPSILANTI, MI 48198-5907

DARIUS T KITCHEN
675 SEWARD ST APT 217
DETROIT, MI 48202-4443

DARLEEN J SANDERS
9930 JOAN CIR
YPSILANTI, MI 48197-6913

DARLENE A ADAMS
253 KANSAS AVE
YPSILANTI, MI 48198-6086

DARLENE F FANTEGROSSI
PO BOX 320092
FLINT, MI 48532-0002

DARLENE HAYNES
911 E MOLLOY RD
SYRACUSE, NY 13211-1302

DARLENE I ELKINS
191 W CORNELL AVE
PONTIAC, MI 48340-2723

DARLENE M KRUMPHOLZ
1206 5TH ST
BAY CITY, MI 48708-6034

DARLENE M THOMAS
229 DUPONT AVE
TONAWANDA, NY 14150-7816

DARLENE M ZIEGLER
205 DEARBORN RD
PONTIAC, MI 48340-2510

DARLENE PLAMONDON
1167 E KURTZ AVE
FLINT, MI 48505-1527

DARLENE R MCAULIFFE
PO BOX 321191
FLINT, MI 48532-0021

DARLENE REN
220 W 6TH ST
TILTON, IL 61833-7802

DARNELL D HARRIS
666 W BETHUNE ST APT 709
DETROIT, MI 48202-2746

DARNIA T TAYLOR
1282 E CASS AVE
FLINT, MI 48505-1745

DARRELL L LONG
1411 GAGE RD
TOLEDO, OH 43612-4021

DARRELL L THOMAS
268 MARSTON ST APT 1W
DETROIT, MI 48202-2585

DARRELL LEWIS
826 DELAWARE ST
DETROIT, MI 48202-2302

DARRELL LEWIS
PO BOX 2596
DETROIT, MI 48202-0596

DARRELL M SHEFFIELD
107 GALLAGHER ST APT 2
SAGINAW, MI 48601-3250

DARRELL M WYATT
1543 RUSSELL ST
YPSILANTI, MI 48198-7804

DARREN A COX
59 SEWARD ST APT 916
DETROIT, MI 48202-4435

DARREN E HENDRICKS
1387 GAGE RD
TOLEDO, OH 43612-4019

DARREN HASKINS
PO BOX 320683
FLINT, MI 48532-0012

DARREN S HICKONBOTTOM
9587 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

DARRIN WATKINS
448 GREENLAWN ST
YPSILANTI, MI 48198-5932

DARRYL E LOVE
96 MARSTON ST
DETROIT, MI 48202-2540

DARRYL F HOUSTON
691 SEWARD ST APT A4
DETROIT, MI 48202-2468

DARRYL J BROWN
1969 CHEVROLET ST
YPSILANTI, MI 48198-6232

DARRYL J TIPTON
1838 CAROL ANN AVE
YPSILANTI, MI 48198-6231

DARRYL L GARDNER
9843 JULIE DR
YPSILANTI, MI 48197-7092

DARRYL L JONES
6038 E 40TH TER
KANSAS CITY, MO 64129-1718

DARRYL L WILLIAMS
640 DELAWARE ST APT 306
DETROIT, MI 48202-4404

DARRYL MCDOWELL
45 E CORNELL AVE
PONTIAC, MI 48340-2629

DARWIN J SUTTON JR
9695 BAYVIEW DR APT 218
YPSILANTI, MI 48197-7025

DARYL D MILLER
1621 2ND ST
BAY CITY, MI 48708-6195

DARYL MOSLEY
1104 E CASS AVE
FLINT, MI 48505-1607

DARYL R DEARSTINE
227 MATTY AVE
MATTYDALE, NY 13211-1632

DARYL R VANEPPS
240 PARKEDGE AVE
TONAWANDA, NY 14150-7821

DAUNDRUELL L WATERS
5462 HARRY ST
FLINT, MI 48505-1780

DAUNE R SMITH
676 LOTHROP RD APT 4
DETROIT, MI 48202-2731

DAVE L CRAFTON
4820 LAUDERDALE DR
MORAINE, OH 45439-2802

DAVE'S DRIVE-IN
ATTN:  DAVE RICE
112 PIQUETTE ST
DETROIT, MI 48202-3512

DAVE'S PAWN SHOP
ATTN:  JIM TROVILLION
G5172 N SAGINAW ST
FLINT, MI 48505-1669

DAVID A BUERSMEYER
29 PALLISTER ST
DETROIT, MI 48202-2416

DAVID A COLEMAN
211 CHANDLER ST
DETROIT, MI 48202-2826

DAVID A CORNETT JR
406 S L ST
TILTON, IL 61833-7837

DAVID A DEROSE
5850 CURSON DR
TOLEDO, OH 43612-4009

DAVID A FLEMING
470 GREENLAWN ST
YPSILANTI, MI 48198-5932

DAVID A GELSKI
2229 S NIAGARA ST
SAGINAW, MI 48602-1246

DAVID A HANCOCK
1656 LOWELL ST
ELYRIA, OH 44035-4871

DAVID A HIBBERT
251 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

DAVID A LEIGHTY
2751 JOMAR AVE
MORAINE, OH 45439-2983

DAVID A MCINTOSH
195 PARKEDGE AVE
TONAWANDA, NY 14150-7818

DAVID A MOSS
173 DUPONT AVE
TONAWANDA, NY 14150-7814

DAVID A MULLETT
1352 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

DAVID A PACHOUD
211 BREMAN AVE
SYRACUSE, NY 13211-1627

DAVID A PHILLIPS
301 N H ST
TILTON, IL 61833-7464

DAVID A ULICKI
1521 S NIAGARA ST
SAGINAW, MI 48602-1339

DAVID A VANDENBERGH
41 DUNLOP AVE
TONAWANDA, NY 14150-7808

DAVID A WATERS
1807 S HAMILTON ST
SAGINAW, MI 48602-1206

DAVID B DYKHOUSE
9697 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

DAVID B ETHINGTON
5900 BRIDGE RD APT 508
YPSILANTI, MI 48197-7011

DAVID B HUZARSKI
799 WOODLAND AVE
PONTIAC, MI 48340-2566

DAVID C HADLEY
1448 PRIMROSE AVE
TOLEDO, OH 43612-4027

DAVID C MONROE
PO BOX 2148
DETROIT, MI 48202-0148

DAVID C PHILLIPS
539 KENNEDY AVE
YPSILANTI, MI 48198-8006

DAVID C RAPPOLD
638 SHERIDAN DR
TONAWANDA, NY 14150-7853

DAVID C SMITH JR
1241 CHARLES AVE
FLINT, MI 48505-1678

DAVID CREVIER
24 W STRATHMORE AVE
PONTIAC, MI 48340-2770

DAVID D BROOKS
307 WAYNE ST APT 4
SAGINAW, MI 48602-1400

DAVID D BURKE
220 OHIO ST
YPSILANTI, MI 48198-6030

DAVID D GILBERT
5294 GEORGE ST
FLINT, MI 48505-1533

DAVID D JOHNSON
1023 E GENESEE AVE
FLINT, MI 48505-1612

DAVID DOAN
1312 5TH ST
BAY CITY, MI 48708-6088

DAVID E CORLETT
142 S MERRIMAC ST
PONTIAC, MI 48340-2538

DAVID E EDWARDS
252 OREGON ST
YPSILANTI, MI 48198-6034

DAVID E LYNN
680 EUGENE ST
YPSILANTI, MI 48198-8034

DAVID E MCCULLIN
124 MITCHELL AVE
MATTYDALE, NY 13211-1738

DAVID E SPRAGUE
97 E BEVERLY AVE
PONTIAC, MI 48340-2613

DAVID E THACKER
5112 PENSACOLA BLVD
MORAINE, OH 45439-2943

DAVID E TYSON SR
91 W CORNELL AVE
PONTIAC, MI 48340-2719

DAVID E WEYER
212 MOHAWK DR
SYRACUSE, NY 13211-1834

DAVID ESTES II
510 CRESTWOOD ST
TILTON, IL 61833-8011

DAVID F REYNOLDS
9635 BAYVIEW DR APT 108
YPSILANTI, MI 48197-7030

DAVID F SMARCH JR
9825 GERALDINE ST
YPSILANTI, MI 48197-6924

DAVID F TOTH
7537 BECK RD
BELLEVILLE, MI 48111-1206

DAVID G DRAKE DDS
ATTN:  DAVID G DRAKE
1125 S LINDEN RD
FLINT, MI 48532-4073

DAVID G HENWOOD
39043 PLYMOUTH RD
LIVONIA, MI 48150-5030

DAVID G MALONEY SR
134 DESMOND DR
TONAWANDA, NY 14150-7725

DAVID GORDON
470 WOODLAWN AVE
YPSILANTI, MI 48198-5917

DAVID H BENNETT
717 DORSET AVE
YPSILANTI, MI 48198-6194

DAVID H JOHNSON
640 DELAWARE ST APT 206
DETROIT, MI 48202-4402

DAVID I CADY
305 FLORIDA RD N
SYRACUSE, NY 13211-1519

DAVID J ADAMS
1162 E HUMPHREY AVE
FLINT, MI 48505-1526

DAVID J BALDINI
PO BOX 320072
FLINT, MI 48532-0002

DAVID J DUNN
232 BELEY AVE
MATTYDALE, NY 13211-1528

DAVID J HODGES
1423 2ND ST
BAY CITY, MI 48708-6123

DAVID J LANCINA
211 OHIO ST
YPSILANTI, MI 48198-6031

DAVID J LLOYD
4397 W COURT ST
FLINT, MI 48532-4328

DAVID J MICHEL
213 BOSTON RD
SYRACUSE, NY 13211-1615

DAVID J MULLINS
1335 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

DAVID J ROGAS
775 PORTLAND ST
PONTIAC, MI 48340-2661

DAVID J SALOMONSON
1602 SARASOTA DR
TOLEDO, OH 43612-4018

DAVID J SILVA
120 SEWARD ST APT 410
DETROIT, MI 48202-4447

DAVID J WIEMEIER SR
308 BROWN AVE
SYRACUSE, NY 13211-1724

DAVID J ZAINEA
701 W BETHUNE ST
DETROIT, MI 48202-2708

DAVID K BASCHAL
120 SEWARD ST APT 309
DETROIT, MI 48202-4447

DAVID K HAUPT
1534 LOWELL ST
ELYRIA, OH 44035-4869

DAVID L CONNER
45 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

DAVID L DECKER II
6255 SHELDON ST
YPSILANTI, MI 48197-8229

DAVID L GREENWOOD
300 HILL AVE
SYRACUSE, NY 13211-1764

DAVID L KAY
57 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

DAVID L LONG
5001 ELTER DR
MORAINE, OH 45439-1168

DAVID L MCSWAIN 3D
694 PALLISTER ST
DETROIT, MI 48202-2419

DAVID L MURDOCK
226 W 7TH ST
TILTON, IL 61833-7808

DAVID L PAQUIN
704 BOULEVARD ST
SYRACUSE, NY 13211-1840

DAVID L PATON
601 GREENLAWN ST
YPSILANTI, MI 48198-2951

DAVID L PRITCHETT JR
2241 KING ST
SAGINAW, MI 48602-1218

DAVID L SMITH JR
573 ONANDAGO ST
YPSILANTI, MI 48198-6112

DAVID L THIBAULT
215 GORDON AVE
MATTYDALE, NY 13211-1819

DAVID M CAUSLEY
1115 N MONROE ST
BAY CITY, MI 48708-5936

DAVID M COUNSELMAN
1354 GAGE RD
TOLEDO, OH 43612-4020

DAVID M COYLE
304 BREMAN AVE
SYRACUSE, NY 13211-1533

DAVID M CREVIER
195 W KENNETT RD APT 308
PONTIAC, MI 48340-2683

DAVID M DEFREITAS
204 MOHAWK DR
SYRACUSE, NY 13211-1834

DAVID M GRIGGS
141 DESMOND DR
TONAWANDA, NY 14150-7724

DAVID M HOWARD
330 MITCHELL AVE
MATTYDALE, NY 13211-1742

DAVID M JOHNSON
1544 DAYTONA DR
TOLEDO, OH 43612-4016

DAVID M LOSANO
94 E BEVERLY AVE
PONTIAC, MI 48340-2612

DAVID M LOWE
505 DELLWOOD ST
TILTON, IL 61833-8016

DAVID M SEMRAU
224 DUNLOP AVE
TONAWANDA, NY 14150-7840

DAVID M SZKOLNIK
317 E MOLLOY RD
SYRACUSE, NY 13211-1639

DAVID MULLETT
6128 ROBERT CIR
YPSILANTI, MI 48197-8277

DAVID N ECKL
666 W BETHUNE ST APT 605
DETROIT, MI 48202-2745

DAVID O BACHMAN
120 SEWARD ST APT 106
DETROIT, MI 48202-4448

DAVID P DOTY
130 MEDFORD RD
SYRACUSE, NY 13211-1828

DAVID P ELLIS
203 S L ST
TILTON, IL 61833-7832

DAVID P JARVIS
309 FLORIDA RD N
SYRACUSE, NY 13211-1519

DAVID P ZMUDA
55 PALLISTER ST
DETROIT, MI 48202-2416

DAVID POLLY
311 GORDON AVE
MATTYDALE, NY 13211-1841

DAVID R CONANT
8432 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

DAVID R JOHNSON
93 SEWARD ST APT 407
DETROIT, MI 48202-4451

DAVID R KAHLEY
106 LIND AVE
SYRACUSE, NY 13211-1821

DAVID R KENDALL
1321 S FAYETTE ST
SAGINAW, MI 48602-1447

DAVID R KOSTRZEWA
71 PARKDALE AVE
PONTIAC, MI 48340-2545

DAVID R LYLE
6012 LAKE DR
YPSILANTI, MI 48197-7012

DAVID R MITCHELL
202 BRENTWOOD ST
TILTON, IL 61833-7519

DAVID R SIMS
1188 E GENESEE AVE
FLINT, MI 48505-1637

DAVID R SLINKARD
1132 NORMANDY TERRACE DR
FLINT, MI 48532-3550

DAVID R SMITH
1123 N BIRNEY ST
BAY CITY, MI 48708-6151

DAVID R SMITH
3304 COTTAGE RD
MORAINE, OH 45439-1304

DAVID RIVERA
319 E MOLLOY RD
MATTYDALE, NY 13211-1639

DAVID ROBINSON
5026 ALFRED ST
FLINT, MI 48505-1681

DAVID ROSS
304 PLYMOUTH AVE
SYRACUSE, NY 13211-1537

DAVID RUNYON
1281 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

DAVID S NELSON
1210 S HAMILTON ST
SAGINAW, MI 48602-1423

DAVID S NIEMEYER
1379 PARKWOOD AVE
YPSILANTI, MI 48198-5947

DAVID S SHEPPARD
1514 2ND ST
BAY CITY, MI 48708-6126

DAVID S STUENZI
206 BOSTON RD
SYRACUSE, NY 13211-1616

DAVID S WILLIAMS
769 GATES AVE
YPSILANTI, MI 48198-6151

DAVID SOKOLA
605 W 5TH ST
TILTON, IL 61833-7401

DAVID SOKOLA
607 W 5TH ST
TILTON, IL 61833-7401

DAVID T TAYLOR
1303 S LINDEN RD STE D
FLINT, MI 48532-3442

DAVID W HALL JR
1334 PRIMROSE AVE APT 5
TOLEDO, OH 43612-4072

DAVID W HILL
831 PALLISTER ST
DETROIT, MI 48202-2603

DAVID W PATTERSON
80 SEWARD ST APT C5
DETROIT, MI 48202-2475

DAVID W ROUSSEAU
120 FLORIDA RD S
MATTYDALE, NY 13211-1845

DAVID W SMEATON
1270 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

DAVID W VOGAN
308 BOSTON RD
SYRACUSE, NY 13211-1512

DAVID W WISHOLEK
149 DESMOND DR
TONAWANDA, NY 14150-7724

DAVIN B VIRTA
700 W BETHUNE ST
DETROIT, MI 48202-2709

DAVIS O LOVE
113 S L ST
TILTON, IL 61833-7830

DAVY F GODIER
59 PALLISTER ST
DETROIT, MI 48202-2416

DAWN BROWN
303 PLYMOUTH AVE
SYRACUSE, NY 13211-1536

DAWN J CROFF
659 CALDER AVE
YPSILANTI, MI 48198-8031

DAWN M CROUCH
204 DUNLOP AVE
TONAWANDA, NY 14150-7840

DAWN M GUOAN
1100 CENTER AVE APT 302
BAY CITY, MI 48708-6182

DAWN M MCPHERSON
180 W RUTGERS AVE
PONTIAC, MI 48340-2760

DAWN M MEARS
PO BOX 2326
DETROIT, MI 48202-0326

DAWN M MILLER
1131 LAPORT AVE
MOUNT MORRIS, MI 48458-2535

DAWN M NAPPA
303 E MOLLOY RD APT 3
MATTYDALE, NY 13211-1658

DAWN M OLMSTEAD
202 GORDON AVE
MATTYDALE, NY 13211-1818

DAWN M PILLOW
755 WING ST
PONTIAC, MI 48340-2675

DAWN M SKARSTEN
153 W RUTGERS AVE
PONTIAC, MI 48340-2759

DAWN M WEIER
1289 S LINDEN RD STE B
FLINT, MI 48532-3499

DAWN R JAMES
313 ATWOOD ST
TILTON, IL 61833-7514

DAWN R SKAHILL
1501 PRIMROSE AVE
TOLEDO, OH 43612-4028

DAWN WOODARD
111 N G ST
TILTON, IL 61833-7441

DAWNN R COLLINS
1468 GAGE RD
TOLEDO, OH 43612-4022

DAYMON Q GUSTER
6207 LAKE DR
YPSILANTI, MI 48197-7053

DAYTON BUSINESS INTERIORS LLC
4208 E RIVER RD
MORAINE, OH 45439-1459

DAYTON DAILY NEWS
4660 SPRINGBORO PIKE
MORAINE, OH 45439-1930

DAYTON GRACE BIBLE CHURCH
4300 CHIEF WOODS LN
MORAINE, OH 45439-2027

DCD SOUTH
4700 SPRINGBORO PIKE
MORAINE, OH 45439-1964

DE MARIA BUILDING CO INC
ATTN: JOE DE MARIA JR
3031 W GRAND BLVD # 624
DETROIT, MI 48202-3008

DEALS-NOTHING OVER A DOLLAR
ATTN: DEBORAH CROUCH
1114 W ALEXIS RD
TOLEDO, OH 43612-4204

DEAN M WILLIAMSON
1101 BOULEVARD ST
SYRACUSE, NY 13211-1810

DEANA M TREVINO
1334 PRIMROSE AVE APT 13
TOLEDO, OH 43612-4073

DEANA M VIGLIOTTI
306 BROWN AVE
MATTYDALE, NY 13211-1724

DEANDRE D SHARPE
691 SEWARD ST APT A1
DETROIT, MI 48202-2468

DEANNA L RICHARDSON
809 DORSET AVE
YPSILANTI, MI 48198-6146

DEANNA M MORGESE
408 FLORIDA RD
SYRACUSE, NY 13211-1522

DEANNA R FLORES
131 W TENNYSON AVE
PONTIAC, MI 48340-2673

DEANNA SHUPE
992 FAIRVIEW AVE
PONTIAC, MI 48340-2638

DEBBIE E HOLDEN
3300 SHORELANDS RD
MORAINE, OH 45439-1330

DEBBIE L CHRISTOPHERSO
701 CENTER AVE APT 2
BAY CITY, MI 48708-5979

DEBBY J JEWELL
1600 3RD ST
BAY CITY, MI 48708-6132

DEBBY J LYON-AUGUSTINE
1200 CENTER AVE APT 11
BAY CITY, MI 48708-6185

DEBORA A AUPPERLE
75 E RUTGERS AVE
PONTIAC, MI 48340-2749

DEBORA A GREER
746 PALLISTER ST
DETROIT, MI 48202-2419

DEBORA L ROMER
24 W BEVERLY AVE
PONTIAC, MI 48340-2616

DEBORAH A CRAWFORD
1354 E JULIAH AVE
FLINT, MI 48505-1734

DEBORAH A FOLEY
409 E MOLLOY RD
SYRACUSE, NY 13211-1648

DEBORAH A FOSTER
PO BOX 2872
DETROIT, MI 48202-0872

DEBORAH A FRANK
1074 NORMANDY TERRACE DR
FLINT, MI 48532-3547

DEBORAH A MARTIN
4421 LENROSE AVE
FLINT, MI 48532-4336

DEBORAH A MCCOGGLE
PO BOX 2601
DETROIT, MI 48202-0601

DEBORAH A MCKINNEY
702 CENTER AVE APT 5
BAY CITY, MI 48708-5959

DEBORAH A SAWYER
1700 4TH ST
BAY CITY, MI 48708-6219

DEBORAH A STALLWORTH
8010 3RD ST
DETROIT, MI 48202-2421

DEBORAH A SWANICK
126 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

DEBORAH A TONEY
1308 S MICHIGAN AVE
SAGINAW, MI 48602-1410

DEBORAH A WELLONS
983 DEWEY ST
PONTIAC, MI 48340-2635

DEBORAH C CROWDER
59 SEWARD ST APT 414
DETROIT, MI 48202-2452

DEBORAH CUBIT
6013 E 40TH TER
KANSAS CITY, MO 64129-1717

DEBORAH E GILBERT
1085 E CASS AVE
FLINT, MI 48505-1629

DEBORAH FREEMAN
112 DRESDEN AVE APT 2
PONTIAC, MI 48340-2515

DEBORAH J GRAHAM
1289 DUNCAN AVE
YPSILANTI, MI 48198-5924

DEBORAH K JOHNSON
1405 GAGE RD
TOLEDO, OH 43612-4021

DEBORAH L GARVEY
516 BOSTON RD
MATTYDALE, NY 13211-1213

DEBORAH L HAAS
1106 E PRINCETON AVE
FLINT, MI 48505-1514

DEBORAH L RICHER
1170 TERRY AVE
MOUNT MORRIS, MI 48458-2567

DEBORAH L SCHOOLEY
9937 LINDA DR
YPSILANTI, MI 48197-6919

DEBORAH ROBINSON
PO BOX 320233
FLINT, MI 48532-0004

DEBRA A DAVIS
1358 E DOWNEY AVE
FLINT, MI 48505-1732

DEBRA A DEJA
1111 N BIRNEY ST
BAY CITY, MI 48708-6151

DEBRA A FORTENBERRY
1103 E PRINCETON AVE
FLINT, MI 48505-1513

DEBRA A MOORE
1108 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2526

DEBRA A THORNTON
756 SEWARD ST
DETROIT, MI 48202-2427

DEBRA ANN BRODIE PHD
ATTN:  DEBRA ANN BRODIE
3011 W GRAND BLVD # 418
DETROIT, MI 48202-3011

DEBRA D CHILDERS
858 DELAWARE ST
DETROIT, MI 48202-2302

DEBRA D JOHNSON
1339 PARKWOOD AVE
YPSILANTI, MI 48198-5947

DEBRA E BAILEY
1154 TERRY AVE
MOUNT MORRIS, MI 48458-2567

DEBRA G LEWIS
586 EUGENE ST
YPSILANTI, MI 48198-6143

DEBRA J BAUM
PO BOX 320216
FLINT, MI 48532-0004

DEBRA J MEADOR
110 N G ST
TILTON, IL 61833-7442

DEBRA J ROUVIERE
228 MATTY AVE
MATTYDALE, NY 13211-1633

DEBRA J SCHULTZ
9926 GERALDINE ST
YPSILANTI, MI 48197-6930

DEBRA J TACEY
1501 3RD ST
BAY CITY, MI 48708-6129

DEBRA J WALKER
1690 TYLER RD
YPSILANTI, MI 48198-6152

DEBRA L CARPENTER
3340 TRAIL ON RD
MORAINE, OH 45439-1146

DEBRA L KEETON
640 WOODLAWN AVE
YPSILANTI, MI 48198-8029

DEBRA L LANTY
207 MATTY AVE
MATTYDALE, NY 13211-1632

DEBRA L LAZZARO
215 MATTY AVE
MATTYDALE, NY 13211-1632

DEBRA L MARTIN
2216 S HAMILTON ST
SAGINAW, MI 48602-1207

DEBRA M POWELL
629 W MILWAUKEE ST APT 209
DETROIT, MI 48202-2963

DEBRA M ZACEK
1093 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2513

DEBRA S BLAKELY
1611 KING ST
SAGINAW, MI 48602-1212

DEBRA S LANCE
6219 RICK ST
YPSILANTI, MI 48197-8233

DEBRA T WILSON
70 W BETHUNE ST
DETROIT, MI 48202-2707

DEBRA TRIMBLE
209 CRESTWOOD ST
TILTON, IL 61833-7524

DECORATING PALETTE
ATTN:  JAN HILDEBRANT
1420 5TH ST
BAY CITY, MI 48708-6140

DEDRIC L MCADORY
64 W BETHUNE ST
DETROIT, MI 48202-2707

DEE COLLINS
649 FOX AVE
YPSILANTI, MI 48198-6149

DEE HUNTER
46765 ECORSE RD
BELLEVILLE, MI 48111-5115

DEE M HIGHTOWER
PO BOX 320352
FLINT, MI 48532-0007

DEENA M COOK
114 W 5TH ST
TILTON, IL 61833-7428

DEETTE J PLETSCHER
5057 GEORGE ST
FLINT, MI 48505-1658

DEIRDRE Y LUNSFORD
24 W STRATHMORE AVE
PONTIAC, MI 48340-2770

DEJUAN L BROWN
888 PALLISTER ST APT 216
DETROIT, MI 48202-2670

DEJUAN S PATTERSON
640 DELAWARE ST APT 311
DETROIT, MI 48202-4405

DEKANN INVESTMENTS
83 HORTON ST
DETROIT, MI 48202-3111

DELAINE A HOILFIELD JR
36 E MILWAUKEE ST APT 106
DETROIT, MI 48202-3266

DELANO J STANLEY
1056 E CASS AVE
FLINT, MI 48505-1607

DELANO L KARR
9930 LINDA DR
YPSILANTI, MI 48197-6916

DELANO M HINSON
1391 E JULIAH AVE
FLINT, MI 48505-1733

DELBERT R HOLSER
108 E MONTCALM ST
PONTIAC, MI 48342-1349

DELBERT R NEILD SR
512 DELLWOOD ST
TILTON, IL 61833-8017

DELBERT W BRYANT
1302 E DOWNEY AVE
FLINT, MI 48505-1710

DELCENIA ROBINSON
666 W BETHUNE ST APT 301
DETROIT, MI 48202-2742

DELERIE S GRAHAM
1140 E GENESEE AVE
FLINT, MI 48505-1637

DELIA D MCKENZIE
3012 TELHURST CT
MORAINE, OH 45439-1421

DELIA M MACK
5900 BRIDGE RD APT 901
YPSILANTI, MI 48197-7011

DELISA A LEONARD
9603 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

DELIVANCE NELSON
PO BOX 2773
DETROIT, MI 48202-0773

DELIVERA GRAY
69 N MERRIMAC ST
PONTIAC, MI 48340-2529

DELL M MOORE
1139 E GENESEE AVE
FLINT, MI 48505-1636

DELLA J MOSES
157 W KENNETT RD
PONTIAC, MI 48340-2647

DELOREAN Q GRIFFIN
7709 WOODWARD AVE
DETROIT, MI 48202-2819

DELORES A BROWN
804 LOTHROP RD
DETROIT, MI 48202-2736

DELORES A COMSTOCK
8438 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

DELORES BUTLER
348 OHIO ST
YPSILANTI, MI 48198-6030

DELORES I ALEXANDER
660 WHARTON ST
YPSILANTI, MI 48198-6111

DELORES M FERRELL
129 N MERRIMAC ST
PONTIAC, MI 48340-2533

DELORES M FERRELL
65 N MERRIMAC ST
PONTIAC, MI 48340-2529

DELORES TAYLOR
6220 LAKE DR
YPSILANTI, MI 48197-7047

DELORIS A MCBRIDE
208 W 6TH ST
TILTON, IL 61833-7802

DELPHINE COLEMAN
5118 INLAND ST
FLINT, MI 48505-1713

DELROY GAYLE
8009 BRUSH ST
DETROIT, MI 48202-2535

DEL'S LOCKSMITH SVC
ATTN:  DELMAR PHEILS
1546 W ALEXIS RD
TOLEDO, OH 43612-4000

DELTA PRODUCTS CORP
39201 SCHOOLCRAFT RD # B9
LIVONIA, MI 48150-5049

DELVONDRE PAYTON
1702 S MICHIGAN AVE
SAGINAW, MI 48602-1332

DELVONTE M CONLEY
205 CHANDLER ST
DETROIT, MI 48202-2826

DEMETRIA D REESE
5900 BRIDGE RD APT 409
YPSILANTI, MI 48197-7011

DEMETRIS M CRAYTON
PO BOX 2566
DETROIT, MI 48202-0566

DEMILIOU KELLY
88 W BETHUNE ST
DETROIT, MI 48202-2707

DENCAP DENTAL PLANS
45 E MILWAUKEE ST
DETROIT, MI 48202-3231

DENEEN HAWKINS
901 PALLISTER ST APT 305
DETROIT, MI 48202-2679

DENICE M SCHECHTER
1715 RUSSELL ST
YPSILANTI, MI 48198-7806

DENISE A DUKES
1084 CHARLES AVE
FLINT, MI 48505-1610

DENISE A MITCHELL
9946 LINDA DR
YPSILANTI, MI 48197-6916

DENISE CARROLL
312 GORDON AVE
MATTYDALE, NY 13211-1842

DENISE D DYSON
9926 LINDA DR
YPSILANTI, MI 48197-6915

DENISE K CHIARAMONTE
127 SEWARD ST APT 310
DETROIT, MI 48202-2436

DENISE L SHEARER
5900 BRIDGE RD APT 509
YPSILANTI, MI 48197-7011

DENISE L WARREN
439 SMITH ST
DETROIT, MI 48202-2833

DENISE M DAVIS
PO BOX 320782
FLINT, MI 48532-0014

DENISE M DAVIS-MCLAREN
1154 NORMANDY TERRACE DR
FLINT, MI 48532-3550

DENISE M DIGGS-TAYLOR
9201 NATURE VIEW LN
YPSILANTI, MI 48197-8739

DENISE M ELKINS
1540 RUSSELL ST
YPSILANTI, MI 48198-6040

DENISE M TRAIT
402 PLYMOUTH AVE
SYRACUSE, NY 13211-1539

DENISE R CHILDERS
103 MOUNT VERNON ST
DETROIT, MI 48202-2517

DENISE R JOHNSON
1169 E PRINCETON AVE
FLINT, MI 48505-1515

DENISE R RONQUILLO
86 W TENNYSON AVE
PONTIAC, MI 48340-2670

DENISE SOLOMON
946 FAIRVIEW AVE
PONTIAC, MI 48340-2521

DENISE Y TRAVIS
59 SEWARD ST APT 515
DETROIT, MI 48202-2431

DENNIS A DEROSSETT
1329 RUSSELL ST
YPSILANTI, MI 48198-5952

DENNIS A NEFF
77 E BEVERLY AVE
PONTIAC, MI 48340-2611

DENNIS A REBLIN
79 W CORNELL AVE
PONTIAC, MI 48340-2719

DENNIS A SAYERS
1302 S HAMILTON ST
SAGINAW, MI 48602-1401

DENNIS A SMITH
1309 S MICHIGAN AVE APT 1
SAGINAW, MI 48602-1465

DENNIS A SPIVEY
1315 E HUMPHREY AVE
FLINT, MI 48505-1760

DENNIS BARRY
1129 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2579

DENNIS BUTZIN
903 N BIRNEY ST
BAY CITY, MI 48708-6147

DENNIS C FREELAND
3000 HOYLAKE CT
MORAINE, OH 45439-1405

DENNIS D JACKSON II
1235 E PRINCETON AVE
FLINT, MI 48505-1754

DENNIS D LAVENE
1124 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2526

DENNIS D WEIER
1195 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2577

DENNIS E CONNER
93 W RUTGERS AVE
PONTIAC, MI 48340-2757

DENNIS E REGNIER
154 DESMOND DR
TONAWANDA, NY 14150-7725

DENNIS E VELTRE
1821 SALT ST
SAGINAW, MI 48602-1256

DENNIS F SADOWSKI
5121 PENSACOLA BLVD
MORAINE, OH 45439-2942

DENNIS FUSON
PO BOX 320382
FLINT, MI 48532-0007

DENNIS G MCCLARAN
1194 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2575

DENNIS G YOUNG II
122 W TENNYSON AVE
PONTIAC, MI 48340-2672

DENNIS J CAVALLARO MD
ATTN:  DENNIS J CAVALLARO
1 FORD PL # 2A
DETROIT, MI 48202-3450

DENNIS J GALE
907 N LINCOLN ST
BAY CITY, MI 48708-6156

DENNIS J JACKSON
PO BOX 321211
FLINT, MI 48532-0021

DENNIS L CAUSEY
1390 E JULIAH AVE
FLINT, MI 48505-1734

DENNIS L CLINE
111 S L ST
TILTON, IL 61833-7830

DENNIS L HAYES JR
48 W CORNELL AVE
PONTIAC, MI 48340-2716

DENNIS M DEAN
701 CENTER AVE APT 1
BAY CITY, MI 48708-5979

DENNIS M DUTKIEWICZ II
1522 W ALEXIS RD
TOLEDO, OH 43612-4047

DENNIS M MCNEALY SR
5137 PENSACOLA BLVD
MORAINE, OH 45439-2942

DENNIS M TEVERBAUGH
1037 E GRAND BLVD
FLINT, MI 48505-1505

DENNIS MORGAN
1792 TYLER RD
YPSILANTI, MI 48198-8013

DENNIS P MCCOON
201 FLORIDA RD S
SYRACUSE, NY 13211-1814

DENNIS P STJAMES
3116 E STANLEY RD
MOUNT MORRIS, MI 48458-8731

DENNIS R CROUTCH
1114 E KURTZ AVE
FLINT, MI 48505-1528

DENNIS R SIMPKINS
906 GLENDALE AVE
TILTON, IL 61833-7946

DENNIS R WARD
4821 MIAMI SHORES DR
MORAINE, OH 45439-1139

DENNIS R WHEATON
5037 W COURT ST
FLINT, MI 48532-4112

DENNIS R YOUNG
1749 RUSSELL ST
YPSILANTI, MI 48198-7806

DENNIS W MARLOW
1000 CENTER AVE APT 9
BAY CITY, MI 48708-6191

DENTON F SORENSEN
1074 E GENESEE AVE
FLINT, MI 48505-1635

DENVER & SONS AUTO & TOWING
ATTN: DENVER PARRETT
5295 SPRINGBORO PIKE
MORAINE, OH 45439-2970

DENVER J GIBSON JR
4931 PENSACOLA BLVD
MORAINE, OH 45439-2833

DENZIL E ROBBINS JR
1229 PARKWOOD AVE
YPSILANTI, MI 48198-5945

DEON C GRAHAM
888 PALLISTER ST APT 403
DETROIT, MI 48202-2671

DEON C PAGE JR
666 W BETHUNE ST APT 504
DETROIT, MI 48202-2744

DEONE C LARKINS
701 DELAWARE ST
DETROIT, MI 48202-2451

DEONTA M PERRY
1300 E HARVARD AVE
FLINT, MI 48505-1759

DEPLOYMENT STRATAGIES GROUP
ATTN: TERRY HEMINGSEN
1245 E COLDWATER RD
FLINT, MI 48505-1701

DEQUANE L CRAWFORD-COOLEY
888 PALLISTER ST APT 315
DETROIT, MI 48202-2671

DEQUINDRE T STEWART
5089 HARRY ST
FLINT, MI 48505-1772

DEREK CARTHRON
5900 BRIDGE RD APT 109
YPSILANTI, MI 48197-7010

DEREK E TINSLEY
1459 RUSSELL ST APT 1
YPSILANTI, MI 48198-5992

DEREK F SIMMONS
901 PALLISTER ST APT 406
DETROIT, MI 48202-2680

DEREK J FREITAS
1004 N SHERIDAN ST
BAY CITY, MI 48708-6057

DEREK L BOSTON
50 W BETHUNE ST
DETROIT, MI 48202-2707

DEREK RODRIGUEZ
138 DRESDEN AVE
PONTIAC, MI 48340-2515

DEREK T SHORT
1501 5TH ST
BAY CITY, MI 48708-6141

DEREK T STONE
1824 2ND ST
BAY CITY, MI 48708-6206

DEREK W POTTER
32 W CORNELL AVE
PONTIAC, MI 48340-2716

DERENZO & ASSOC
ATTN: DAVID DERENZO
39395 SCHOOLCRAFT RD
LIVONIA, MI 48150-5036

DERFINGER PLUMBING & RMDLNG
5332 SPRINGBORO PIKE
MORAINE, OH 45439-2969

DERICK TEAMER
991 DEWEY ST
PONTIAC, MI 48340-2635

DERIK A DWYER
207 OREGON ST
YPSILANTI, MI 48198-6035

DERLENA G GAMBLE
8015 BRUSH ST
DETROIT, MI 48202-2535

DERMA MEDSPA
ATTN: JENNIFER SMITH
1303 S LINDEN RD # E
FLINT, MI 48532-3442

DERRICK D SUMMERS
660 SEWARD ST APT 209
DETROIT, MI 48202-4438

DERRICK E TEAMER
901 PALLISTER ST APT 703
DETROIT, MI 48202-2681

DERRICK FULLER
PO BOX 2721
DETROIT, MI 48202-0721

DERRICK L JACKSON
1986 CHEVROLET ST
YPSILANTI, MI 48198-6261

DERRICK L PADGETT
9535 LAKESIDE DR
YPSILANTI, MI 48197-3033

DERRICK MCCONDICHIE
200 HARPER AVE APT 1
DETROIT, MI 48202-3571

DERRICK W LUCAS
103 DUPONT AVE
TONAWANDA, NY 14150-7814

DESARAE T MOSS
137 PARKDALE AVE APT 2
PONTIAC, MI 48340-2549

DESHAWN R HOOD
5900 BRIDGE RD APT 305
YPSILANTI, MI 48197-7011

DESHAWN V HALL
PO BOX 2292
DETROIT, MI 48202-0292

DESHAWNDA N JACKSON
PO BOX 321294
FLINT, MI 48532-0022

DESHAWNTE D STEPHENS
870 DELAWARE ST
DETROIT, MI 48202-2302

DESIGN INCENTIVES
ATTN: BARBARA HENDRICKSON
39325 PLYMOUTH RD # 210
LIVONIA, MI 48150-4531

DESIRAE MASON
915 3RD ST
BAY CITY, MI 48708-6010

DESIREE L LACLAIR
PO BOX 293
SYRACUSE, NY 13211-0293

DESIREE PETTY
100 HARPER AVE
DETROIT, MI 48202-3568

DESMON A BROWNE
PO BOX 321081
FLINT, MI 48532-0019

DESSA L FRANTZ
108 LAKESIDE ST
PONTIAC, MI 48340-2526

DETRIT SUPERCENTER DMV
3046 W GRAND BLVD
DETROIT, MI 48202-6046

DETROIT ALLIANCE-FAIR BANKING
ATTN: DEBORAH JONES
76 LOTHROP RD
DETROIT, MI 48202-2703

DETROIT BOARD OF EDUCATION
ATTN: JOYCE D ZARRIEFF
7322 2ND AVE # 485
DETROIT, MI 48202-2711

DETROIT DISTRICT DENTAL SCTY
3011 W GRAND BLVD # 460
DETROIT, MI 48202-3045

DETROIT DISTRICT DENTAL SOC
ATTN: SHERRY DOIG
3011 W GRAND BLVD # 460
DETROIT, MI 48202-3045

DETROIT DONUT
ATTN: TAHIRA GREWAL
3031 W GRAND BLVD # 204
DETROIT, MI 48202-3015

DETROIT ELECTION COMMISSION
ATTN: GLORIA WILLIAMS
2978 W GRAND BLVD
DETROIT, MI 48202-3069

DETROIT EMPLOYMENT & TRAINING
ATTN: MELVIN GUPTON
707 W MILWAUKEE ST
DETROIT, MI 48202-2943

DETROIT FEDERATION OF TEACHERS
ATTN: VIRGINIA CANTRELL
2875 W GRAND BLVD
DETROIT, MI 48202-2623

DETROIT GALLERY-CONTEMPORARY
ATTN: JUDITH PRIMAK
3011 W GRAND BLVD # 104
DETROIT, MI 48202-3068

DETROIT HARDWARE CO
ATTN: EMILY WEBSTER
6432 WOODWARD AVE
DETROIT, MI 48202-3216

DETROIT MEDICAL CTR CLINICAL
2888 W GRAND BLVD
DETROIT, MI 48202-2612

DETROIT MEDICAL GROUP
ATTN: SUSAN BROOKS
8282 WOODWARD AVE
DETROIT, MI 48202-2532

DETROIT NEW CTR LIONSCLUB MINI
3011 W GRAND BLVD # 863
DETROIT, MI 48202-3012

DETROIT NIPPLE WORKS INC
6530 BEAUBIEN ST
DETROIT, MI 48202-3226

DETROIT PARENT NETWORK
7375 WOODWARD AVE # 1100
DETROIT, MI 48202-3156

DETROIT POLICE DEPT
ATTN: CHIEF JAMES BARREN PHD
7310 WOODWARD AVE # 100
DETROIT, MI 48202-3164

DETROIT POLICE MOUNTED SECTION
100 E BETHUNE ST
DETROIT, MI 48202-2811

DETROIT POWER SYSTEMS
622 W BALTIMORE ST
DETROIT, MI 48202-2902

DETROIT PUBLIC SCHOOLS
7430 2ND AVE # 425
DETROIT, MI 48202-2739

DETROIT PUBLIC SCHOOLS
ATTN: TERESA GUYSER
7321 2ND AVE # 14
DETROIT, MI 48202-2710

DETROIT RADIATOR CORP
2960 E GRAND BLVD
DETROIT, MI 48202-3151

DETROIT SAFETY FURNACE PIPE CO
ATTN: MICHAEL SHORKEY
5960 2ND AVE
DETROIT, MI 48202-3494

DETROIT WAYNE COUNTY HEALTH
ATTN: CHRIS ALLEN
3031 W GRAND BLVD # 545
DETROIT, MI 48202-3025

DETROIT'S WORKFORCE DEVMNT
ATTN: MELVIN GUPTON
707 W MILWAUKEE ST
DETROIT, MI 48202-2943

DETROIT-WINDSOR DANCE ACADEMY
ATTN: TED HUNT
3031 W GRAND BLVD # 350
DETROIT, MI 48202-3194

DEVAN M ANDERSON
702 PALLISTER ST
DETROIT, MI 48202-2419

DEVIN D BUSBY
888 PALLISTER ST APT 312
DETROIT, MI 48202-2671

DEVIN R SMITH
1147 NORTHVILLE DR
TOLEDO, OH 43612-4233

DEWAND M BIVINS
107 GALLAGHER ST # 1
SAGINAW, MI 48601-3250

DEWAYNE A REID JR
93 SEWARD ST APT 702
DETROIT, MI 48202-4429

DEWAYNE ARLEE
675 SEWARD ST APT 103
DETROIT, MI 48202-2441

DEWEY A FAULKNER
7735 BECK RD
BELLEVILLE, MI 48111-1288

DEWEY F BURCHETT
680 GILL ST
YPSILANTI, MI 48198-6129

DEWITT W GREEN
685 W BETHUNE ST
DETROIT, MI 48202-2708

DEWUAN J NUNNERY
978 DEWEY ST
PONTIAC, MI 48340-2634

DEYAKA K WEATHERSPOON
603 KANSAS AVE
YPSILANTI, MI 48198-8005

DEZYDERIJANS J TUZAS
206 PERRY ST
SAGINAW, MI 48602-1413

DIAGNOSTIC RADIOLOGY ASSOC
ATTN:  ROBERT J WOLF
5031 VILLA LINDE PKWY
FLINT, MI 48532-3446

DIAL-A-RIDE
ATTN:  MICHAEL STONER
1510 N JOHNSON ST
BAY CITY, MI 48708-5482

DIALYSIS CENTERS OF DAYTON
ATTN:  JULIE THACKER
4700 SPRINGBORO PIKE # A
MORAINE, OH 45439-1964

DIAMOND COMMUNICATION
ATTN:  VINCE TOMIA
203 S FORD BLVD
YPSILANTI, MI 48198-6066

DIAMOND ROOFING CO INC
ATTN:  DONALD DESTEFANO
411 CAMBRIDGE AVE
SYRACUSE, NY 13208-1452

DIAMOND TIRE CORP
ATTN:  RICK WATTS
PO BOX 1122
GARDEN CITY, MI 48136-1122

DIANA D BRETZLOFF
1366 DUNCAN AVE
YPSILANTI, MI 48198-5942

DIANA F WILEY
1305 E CORNELL AVE
FLINT, MI 48505-1750

DIANA L DAVIS
903 GLENDALE AVE
TILTON, IL 61833-7945

DIANA L HULS
113 E 4TH ST
TILTON, IL 61833-7414

DIANA L PARISOT
1312 E HARVARD AVE
FLINT, MI 48505-1759

DIANA R RIGBY
165 W BEVERLY AVE
PONTIAC, MI 48340-2621

DIANASUE M NICELY
1642 SARASOTA DR
TOLEDO, OH 43612-4057

DIANDREA L BELL
656 LOTHROP RD APT 104
DETROIT, MI 48202-2727

DIANE A LAMB
814 N SHERIDAN ST
BAY CITY, MI 48708-6054

DIANE B GREEN
1141 NORMANDY TERRACE DR
FLINT, MI 48532-3550

DIANE BLACKMAN
1017 ZEPHYR ST
YPSILANTI, MI 48198-6286

DIANE C BONACCI
214 E MOLLOY RD
SYRACUSE, NY 13211-1650

DIANE E KRAUSE
1614 2ND ST
BAY CITY, MI 48708-5106

DIANE E SHERMAN
145 W CORNELL AVE
PONTIAC, MI 48340-2721

DIANE J ALLERTON
110 FLORIDA RD S
SYRACUSE, NY 13211-1845

DIANE J PADGETT
1522 DAYTONA DR
TOLEDO, OH 43612-4016

DIANE L BORYS
108 PLYMOUTH AVE
SYRACUSE, NY 13211-1607

DIANE L DAVIS
1041 NORMANDY TERRACE DR
FLINT, MI 48532-3547

DIANE L DONALDSON
216 MOHAWK DR
MATTYDALE, NY 13211-1834

DIANE L PRUETT
1133 CLOVIS AVE
MOUNT MORRIS, MI 48458-2544

DIANE M BROOKS
501 WESTWOOD AVE
SYRACUSE, NY 13211-1228

DIANE M HAUSMANN
305 WESTWOOD AVE
SYRACUSE, NY 13211-1523

DIANE MCMILLAN
72 W BETHUNE ST
DETROIT, MI 48202-2707

DIANE S RIDDLE
9959 JULIE DR
YPSILANTI, MI 48197-8286

DIANE SMITH
869 DELAWARE ST
DETROIT, MI 48202-2301

DIANE WRIGHT
PO BOX 2381
DETROIT, MI 48202-0381

DIANETTA F COVINGTON
1965 CHEVROLET ST
YPSILANTI, MI 48198-6232

DIANNE D SMITH HALL
1069 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2513

DIANNE H BEVERLY
PO BOX 320215
FLINT, MI 48532-0004

DIANNE HARVEY
909 3RD ST
BAY CITY, MI 48708-6010

DIANNE HOLLY
5900 BRIDGE RD APT 915
YPSILANTI, MI 48197-7011

DIANNE M LANCASTER
PO BOX 320773
FLINT, MI 48532-0014

DIARRA CASTLELOW
8055 WOODWARD AVE
DETROIT, MI 48202-2527

DIE A JOHNSON
1370 E JULIAH AVE
FLINT, MI 48505-1734

DIE STAMPCO INC
ATTN:  ANDY HART
1301 N LINCOLN ST
BAY CITY, MI 48708-6172

DIKISHA E ELEY
666 W BETHUNE ST APT 610
DETROIT, MI 48202-2745

DILAN T WADE
127 SEWARD ST APT B3
DETROIT, MI 48202-2435

DINA A WILKERSON
PO BOX 2155
DETROIT, MI 48202-0155

DINA L IVY
680 DELAWARE ST APT C7
DETROIT, MI 48202-4414

DION T LEWIS
1359 E JULIAH AVE
FLINT, MI 48505-1733

DIRK A PETTIT
4932 LAUDERDALE DR
MORAINE, OH 45439-2804

DIRK J LAUBENSTEIN
616 FRASER ST
SAGINAW, MI 48602-1361

DISCOUNT TOWING & AUTO REPAIR
1473 ECORSE RD
YPSILANTI, MI 48198-5983

DISTINCTIVE STYLES
ATTN:  LASHAWN GREENE
3011 W GRAND BLVD # 109
DETROIT, MI 48202-3068

DITRA EDWARDS
59 SEWARD ST APT 801
DETROIT, MI 48202-4434

DITTRICH FURS
ATTN:  HAROLD DITTRICH
7373 3RD ST
DETROIT, MI 48202-3397

DIXIE COINS & STAMPS
ATTN:  JOHN ECKMAN
4722 S DIXIE DR
MORAINE, OH 45439-2116

DIXIE DAIRY DREEM
ATTN:  RON ENDERLE
4542 S DIXIE DR # 2
MORAINE, OH 45439-2222

DIXIE DRIVE THRU
ATTN:  ALLAN BRUNSWICK
4520 S DIXIE DR
MORAINE, OH 45439-2112

DIXON AUTOMOTIVE
ATTN:  PAUL DIXON
4792 S DIXIE DR
MORAINE, OH 45439-1472

DM M LEE
1153 LAPORT AVE
MOUNT MORRIS, MI 48458-2535

DOCKSON CORP
ATTN:  WILL OGLE
822 BALDWIN AVE
PONTIAC, MI 48340-2505

DOLLAR GENERAL
ATTN:  JEANNE ASKERN
1520 GEORGETOWN RD # 2
DANVILLE, IL 61832-7608

DOLLAR OCEAN PLUS
ATTN:  WISAM SAMI
6540 WOODWARD AVE
DETROIT, MI 48202-3240

DOLLILEAN M DIXON
1941 TYLER RD
YPSILANTI, MI 48198-6120

DOLLY K KENDRICK
1027 LORI ST
YPSILANTI, MI 48198-6267

DOLORES A GROSS
1060 REX AVE
FLINT, MI 48505-1618

DOLORES ESPINOSA
1011 N VAN BUREN ST
BAY CITY, MI 48708-6075

DOLORES M BEAMER
312 BROWN AVE
SYRACUSE, NY 13211-1724

DOLORES W LEE
77 W RUTGERS AVE
PONTIAC, MI 48340-2757

DOLOREZA BESHIRI
40345 PLYMOUTH RD
PLYMOUTH, MI 48170-4222

DOMANIQUE D JONES
799 CALDER AVE
YPSILANTI, MI 48198-6190

DOMEL INC
ATTN:  MICHAEL BROWN
39293 PLYMOUTH RD # 112
LIVONIA, MI 48150-1060

DOMINIC D ESSIX
741 SEWARD ST RM 107
DETROIT, MI 48202-2446

DOMINIC R BARNELLO
507 FLORIDA RD
SYRACUSE, NY 13211-1220

DOMINIQUE D WASHINGTON
409 WAYNE ST
SAGINAW, MI 48602-1439

DOMINIQUE L COLEMAN
680 DELAWARE ST APT D7
DETROIT, MI 48202-4452

DOMINIQUE M ROBINSON
6243 SHELDON ST
YPSILANTI, MI 48197-8230

DOMINIQUE S YOUNG
666 W BETHUNE ST APT 604
DETROIT, MI 48202-2745

DOMINO'S EQUIPMENT & SUPPLY
ATTN:  JIM MURABITO
39000 PLYMOUTH RD
LIVONIA, MI 48150-1088

DOMINO'S PIZZA
5099 SPRINGBORO PIKE
MORAINE, OH 45439-2900

DOMONIC E PRUDE
9621 LAKESIDE DR
YPSILANTI, MI 48197-3031

DON BOSCO HALL YOUTH ASSN PRGM
7375 WOODWARD AVE # 2200
DETROIT, MI 48202-3159

DON E CHEESMAN JR
303 BRENTWOOD ST
TILTON, IL 61833-7520

DON L RING
311 GREENLAWN ST
YPSILANTI, MI 48198-5931

DON T BOYT
91 W BEVERLY AVE
PONTIAC, MI 48340-2619

DONA F BRAGG
56 W LONGFELLOW AVE
PONTIAC, MI 48340-1826

DONAE C BROOKS
1801 S NIAGARA ST
SAGINAW, MI 48602-1242

DONALD A BROWN
1518 BISCAYNE DR
TOLEDO, OH 43612-4003

DONALD A FORTENER
1311 S LINDEN RD
FLINT, MI 48532-3428

DONALD A TAYLOR
772 WING ST
PONTIAC, MI 48340-2674

DONALD B BURCHETT
3901 DRYDEN RD
MORAINE, OH 45439-1469

DONALD B CARPENTER
5043 LAUDERDALE DR
MORAINE, OH 45439-2926

DONALD B DETJEN
811 MATTY AVE
SYRACUSE, NY 13211-1311

DONALD B STRAITH JR
120 VIRGINIA PARK ST
DETROIT, MI 48202-2010

DONALD BRANT
3008 HOYLAKE CT
MORAINE, OH 45439-1405

DONALD C HAMILTON JR
519 BOSTON RD
SYRACUSE, NY 13211-1212

DONALD C LAMMIE SR
1124 NORTHVILLE DR
TOLEDO, OH 43612-4234

DONALD C VENATOR
54 DUPONT AVE
TONAWANDA, NY 14150-7723

DONALD CORDES
810 GLENDALE AVE
TILTON, IL 61833-7944

DONALD D GRAVES
93 SEWARD ST APT 101
DETROIT, MI 48202-4451

DONALD D PASCHAL
207 DAKOTA ST
YPSILANTI, MI 48198-6017

DONALD D SMITH
1423 KING ST
SAGINAW, MI 48602-1321

DONALD D SMITH JR
1420 S NIAGARA ST
SAGINAW, MI 48602-1336

DONALD D SOLLEY
68 DUNLOP AVE
TONAWANDA, NY 14150-7809

DONALD E BECK
1327 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

DONALD E BUSH
803 GLENDALE AVE
TILTON, IL 61833-7943

DONALD E CHEESMAN
301 BRENTWOOD ST
TILTON, IL 61833-7520

DONALD E EWALD
122 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

DONALD E FINN
5922 VAN WORMER DR
TOLEDO, OH 43612-4041

DONALD E MOORE
1113 NORMANDY TERRACE DR
FLINT, MI 48532-3550

DONALD E PULFORD JR
172 PARKDALE AVE
PONTIAC, MI 48340-2550

DONALD E WHITE SR
1258 E CORNELL AVE
FLINT, MI 48505-1751

DONALD F FARQUHARSON
1294 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

DONALD F FINLEY
307 S H ST
TILTON, IL 61833-7826

DONALD F HARRINGTON JR
300 BREMAN AVE
SYRACUSE, NY 13211-1533

DONALD F LANDIS
706 MATTY AVE
SYRACUSE, NY 13211-1310

DONALD H MCPHAIL
262 DUPONT AVE
TONAWANDA, NY 14150-7817

DONALD H WILLIAMS SR
1128 E HUMPHREY AVE
FLINT, MI 48505-1526

DONALD J ALLHANDS
709 GLENDALE AVE
TILTON, IL 61833-7941

DONALD J BENNETT SR
707 DELLWOOD ST
TILTON, IL 61833-8020

DONALD J DORAN
510 KENNEDY AVE
YPSILANTI, MI 48198-6107

DONALD J EDWARDS SR
204 FLORIDA RD N
SYRACUSE, NY 13211-1618

DONALD J KEMPERMAN
1343 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

DONALD J KILPATRICK
808 BOULEVARD ST
SYRACUSE, NY 13211-1805

DONALD J LAUGHLIN
230 DUPONT AVE
TONAWANDA, NY 14150-7817

DONALD K CAMPBELL
3823 FULLER AVE
KANSAS CITY, MO 64129-1808

DONALD K SPURZA
300 FLORIDA RD N
SYRACUSE, NY 13211-1520

DONALD K STEWART
1169 E YALE AVE
FLINT, MI 48505-1518

DONALD L GARDNER
1039 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

DONALD L GARRETT
104 W MANSFIELD AVE
PONTIAC, MI 48340-2658

DONALD L HAWKINS
813 FERNDALE AVE
TILTON, IL 61833-7931

DONALD L LEE SR
535 CALDER AVE
YPSILANTI, MI 48198-6189

DONALD L ROBINSON SR
66 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

DONALD L TURCOTTE
61 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

DONALD L WASHINGTON
1229 CHARLES AVE
FLINT, MI 48505-1678

DONALD L WERTON
254 KANSAS AVE
YPSILANTI, MI 48198-6027

DONALD L WRIGHT
201 WRIGHT AVE
SYRACUSE, NY 13211-1637

DONALD M SCHUSTER JR
8502 MURRAY RIDGE RD
ELYRIA, OH 44035-4751

DONALD P ARMES
581 WOODLAWN AVE
YPSILANTI, MI 48198-8015

DONALD R ADKINS
4617 PENSACOLA BLVD
MORAINE, OH 45439-2827

DONALD R BENDER JR
700 MATTY AVE
MATTYDALE, NY 13211-1310

DONALD R CORBACIO JR
313 BROWN AVE
SYRACUSE, NY 13211-1723

DONALD R JONES
PO BOX 2844
DETROIT, MI 48202-0844

DONALD R LEHTONEN
505 BOSTON RD
SYRACUSE, NY 13211-1212

DONALD R OBRYAN
735 OSWEGO AVE
YPSILANTI, MI 48198-8018

DONALD R PRICE
114 FLORIDA RD S
SYRACUSE, NY 13211-1845

DONALD R SIDDENS
217 W 4TH ST
TILTON, IL 61833-7420

DONALD R TENDER
609 BRENTWOOD ST
TILTON, IL 61833-8006

DONALD S BOYD
3825 FULLER AVE
KANSAS CITY, MO 64129-1808

DONALD S BURRESS JR
303 MARSTON ST
DETROIT, MI 48202-2571

DONALD S HARRIS
691 SEWARD ST APT C11
DETROIT, MI 48202-4446

DONALD W POFF
306 FLORIDA RD N
SYRACUSE, NY 13211-1520

DONALD W SWEENEY JR
133 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

DONALD W VOGT
253 PARKEDGE AVE
TONAWANDA, NY 14150-7820

DONJALE R WRIGHT
1117 CHARLES AVE
FLINT, MI 48505-1641

DONNA A GAITHER
818 SEVILLE ROW
DETROIT, MI 48202-2602

DONNA D SMITH
6200 2ND AVE
DETROIT, MI 48202-3406

DONNA DAVIS
6014 E 40TH TER
KANSAS CITY, MO 64129-1718

DONNA E NEWMAN
519 PLYMOUTH AVE
SYRACUSE, NY 13211-1242

DONNA FREEMAN
675 SEWARD ST APT 214
DETROIT, MI 48202-4443

DONNA J DAICHENDT
141 W RUTGERS AVE
PONTIAC, MI 48340-2759

DONNA J FRYE
104 W RUTGERS AVE
PONTIAC, MI 48340-2758

DONNA J FRYE
988 FAIRVIEW AVE
PONTIAC, MI 48340-2638

DONNA J GUINUP
501 PLYMOUTH AVE
SYRACUSE, NY 13211-1242

DONNA J PRESTON
6132 ROBERT CIR
YPSILANTI, MI 48197-8276

DONNA J RICKS
828 LOTHROP RD
DETROIT, MI 48202-2736

DONNA J ZAHN
900 BELEY AVE
SYRACUSE, NY 13211-1308

DONNA K WILLHAHN
6026 CURSON DR
TOLEDO, OH 43612-4013

DONNA L BULLEN
PO BOX 320854
FLINT, MI 48532-0015

DONNA L CARPENTER
5025 ORMAND RD
DAYTON, OH 45449-2748

DONNA M CLOUGH
1217 N JACKSON ST
BAY CITY, MI 48708-5921

DONNA M HERRING
529 KENNEDY AVE
YPSILANTI, MI 48198-8006

DONNA R WHITE
8294 WOODWARD AVE
DETROIT, MI 48202-2532

DONNA R WREGE
413 WAYNE ST
SAGINAW, MI 48602-1439

DONNA S DODD
112 E 4TH ST
TILTON, IL 61833-7415

DONNA T SWERDAN
1042 NORMANDY TERRACE DR
FLINT, MI 48532-3547

DONNETTA J CARNEY
701 LAWNDALE AVE
TILTON, IL 61833-7963

DONNIE G GOODE
469 GREENLAWN ST
YPSILANTI, MI 48198-5994

DONNIE R TAYLOR
680 DELAWARE ST APT B11
DETROIT, MI 48202-4412

DONOFRIO'S BODY & PAINT SHOP
ATTN:  KATHLEEN DONOFRIO
301 FACTORY AVE
SYRACUSE, NY 13208-1444

DONOVAN J WHITE
PO BOX 2224
DETROIT, MI 48202-0224

DONOVAN N NETTLE
162 W RUTGERS AVE
PONTIAC, MI 48340-2758

DONRICO P BRENT
521 HORTON ST
DETROIT, MI 48202-3136

DON'S CARRYOUT
ATTN: WILLIAM STRADUI
4956 SPRINGBORO PIKE
MORAINE, OH 45439-1940

DONSON SUPPLY
ATTN: NOBUKO LEANHARDT
PO BOX 700602
PLYMOUTH, MI 48170-0950

DONYEMLE JOHNSON
184 W KENNETT RD
PONTIAC, MI 48340-2648

DORA L DANIELS
990 DEWEY ST
PONTIAC, MI 48340-2634

DORA L DAUMA
212 E MOLLOY RD
SYRACUSE, NY 13211-1650

DORA MORAN
102 E RUTGERS AVE
PONTIAC, MI 48340-2752

DORA SNELL
9640 TEXTILE RD
YPSILANTI, MI 48197-7008

DOREEN C POWERS
5854 DALTON RD
TOLEDO, OH 43612-4209

DOREEN D DWYER
204 OREGON ST
YPSILANTI, MI 48198-6034

DOREEN F VANSLEET
307 GORDON AVE
MATTYDALE, NY 13211-1841

DOREEN G TOWLES
6227 RICK ST
YPSILANTI, MI 48197-8233

DOREEN M WEST
1082 NORMANDY TERRACE DR
FLINT, MI 48532-3547

DORETHEA I MCNEIL
1391 HOLTSLANDER AVE
FLINT, MI 48505-1782

DORETHEA MCCARTHA
888 PALLISTER ST APT 1016
DETROIT, MI 48202-2674

DORIE L JOHNSON
411 CRESTWOOD ST
TILTON, IL 61833-7528

DORINE N SETTER
217 MATTY AVE
MATTYDALE, NY 13211-1632

DORIS A CAMPBELL
1119 E DOWNEY AVE
FLINT, MI 48505-1626

DORIS B DANDRIDGE
8220 3RD ST
DETROIT, MI 48202-2422

DORIS B YAX
916 WOODSIDE AVE
BAY CITY, MI 48708-5469

DORIS FULLER
59 SEWARD ST APT 208
DETROIT, MI 48202-2430

DORIS H WENTWORTH
105 WESTWOOD AVE
SYRACUSE, NY 13211-1621

DORIS K ALL
901 PALLISTER ST APT 615
DETROIT, MI 48202-2681

DORIS L FENSCH
9967 GERALDINE ST
YPSILANTI, MI 48197-6928

DORIS L PICKETT
64 MOUNT VERNON ST
DETROIT, MI 48202-2518

DORIS M HASAPES
1342 GAGE RD
TOLEDO, OH 43612-4020

DORIS M JOHNSON
PO BOX 2755
DETROIT, MI 48202-0755

DORISE L HOLLIS
4486 CALKINS RD
FLINT, MI 48532-3517

DORLETHA SANDERS
5900 BRIDGE RD APT 713
YPSILANTI, MI 48197-7011

DOROTHY A DAVIS
888 PALLISTER ST APT 608
DETROIT, MI 48202-2672

DOROTHY A FEUSS
4321 MIAMI SHORES DR
MORAINE, OH 45439-1305

DOROTHY A KELLY
9928 JULIE DR
YPSILANTI, MI 48197-8292

DOROTHY A MCEWEN
1090 REX AVE
FLINT, MI 48505-1618

DOROTHY A MINTER
660 SEWARD ST APT 311
DETROIT, MI 48202-4437

DOROTHY A RICHARDS
1240 DAVIS ST
YPSILANTI, MI 48198-5910

DOROTHY A SMITH
660 SEWARD ST APT 410
DETROIT, MI 48202-4440

DOROTHY A WRIGHT
1252 E PRINCETON AVE
FLINT, MI 48505-1755

DOROTHY B HALL
208 BREMAN AVE
SYRACUSE, NY 13211-1628

DOROTHY E SATERFIEL
901 PALLISTER ST APT 1109
DETROIT, MI 48202-2676

DOROTHY F BRYANT
1420 GAGE RD
TOLEDO, OH 43612-4022

DOROTHY F GOBLE
1383 DUNCAN AVE
YPSILANTI, MI 48198-5924

DOROTHY G MAJORS
9699 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

DOROTHY H FORD
558 HAYES ST
YPSILANTI, MI 48198-6130

DOROTHY HARDY
PO BOX 2485
DETROIT, MI 48202-0485

DOROTHY I SAKOFSKE
44 S MERRIMAC ST
PONTIAC, MI 48340-2534

DOROTHY J BALDWIN
6000 JOHN R ST APT 14
DETROIT, MI 48202-3561

DOROTHY J HEARD
1157 HOLTSLANDER AVE
FLINT, MI 48505-1645

DOROTHY J SEAY
7072 N BRAY RD
MOUNT MORRIS, MI 48458-8988

DOROTHY J SHORE
201 MATTY AVE
MATTYDALE, NY 13211-1632

DOROTHY KUPRES
3011 W GRAND BLVD STE 852
DETROIT, MI 48202-5007

DOROTHY L BATES
901 PALLISTER ST APT 605
DETROIT, MI 48202-2681

DOROTHY L HAYES
680 DELAWARE ST APT B7
DETROIT, MI 48202-4412

DOROTHY L HEARD
901 PALLISTER ST APT 307
DETROIT, MI 48202-2679

DOROTHY L MONGENE
220 W CORNELL AVE
PONTIAC, MI 48340-2724

DOROTHY L SIMONS
9601 BAYVIEW DR APT 101
YPSILANTI, MI 48197-7033

DOROTHY M COX
901 PALLISTER ST APT 411
DETROIT, MI 48202-2680

DOROTHY M DAVIS
61 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

DOROTHY M MICHELS
329 MITCHELL AVE
MATTYDALE, NY 13211-1742

DOROTHY M MILLER
5055 LAUDERDALE DR
MORAINE, OH 45439-2926

DOROTHY M PEARSON
607 BRENTWOOD ST
TILTON, IL 61833-8006

DOROTHY M ROBINSON
901 PALLISTER ST APT 608
DETROIT, MI 48202-2681

DOROTHY MOSS
G5443 N SAGINAW ST
FLINT, MI 48505-1535

DOROTHY R FOUT
701 CRESTWOOD ST
TILTON, IL 61833-8014

DOROTHY ROBINSON
445 CHANDLER ST
DETROIT, MI 48202-2828

DOROTHY SHADE
901 PALLISTER ST APT 213
DETROIT, MI 48202-2679

DOROTHY U URBANIAK
146 DESMOND DR
TONAWANDA, NY 14150-7725

DOROTHY V HILL
8017 3RD ST
DETROIT, MI 48202-2420

DOT LINE'S INC
ATTN:  RAYMOND HOFFMAN
600 FACTORY AVE
SYRACUSE, NY 13208-1449

DOTTIE L TOWLER-CURTISS-RITCH
9807 JOAN CIR
YPSILANTI, MI 48197-8295

DOTTIE RITCHIE
9807 JOAN CIR
YPSILANTI, MI 48197-8295

DOUBLE CHECK CO INC
ATTN:  PHIL FARRELL
PO BOX 300347
KANSAS CITY, MO 64130-0347

DOUG R SIBBLE
203 WESTWOOD AVE
SYRACUSE, NY 13211-1623

DOUGLAS E HUNT II
31 HILLSIDE DR
PONTIAC, MI 48342-1124

DOUGLAS E MONROE
1276 S LINDEN RD
FLINT, MI 48532-3407

DOUGLAS H BAUMGRAS
109 DRESDEN AVE
PONTIAC, MI 48340-2516

DOUGLAS H FINCH JR
1425 PRIMROSE AVE
TOLEDO, OH 43612-4001

DOUGLAS J ALEXANDER
1419 E DOWNEY AVE
FLINT, MI 48505-1731

DOUGLAS J KIMLIN
6130 BOB DR
YPSILANTI, MI 48197-7003

DOUGLAS J KOCH
105 BOSTON RD
SYRACUSE, NY 13211-1613

DOUGLAS J MULES
211 MITCHELL AVE
MATTYDALE, NY 13211-1739

DOUGLAS J RITZ
41 BURROUGHS ST APT 103
DETROIT, MI 48202-3461

DOUGLAS K SZUMA
1650 TYLER RD
YPSILANTI, MI 48198-6152

DOUGLAS L HIXSON
PO BOX 2331
DETROIT, MI 48202-0331

DOUGLAS M CHAFFEE
207 MITCHELL AVE
MATTYDALE, NY 13211-1739

DOUGLAS M POOLE SR
57 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

DOUGLAS M REED
1277 DUNCAN AVE
YPSILANTI, MI 48198-5924

DOUGLAS M WILLY
1811 3RD ST
BAY CITY, MI 48708-6212

DOUGLAS MURDIE
105 WRIGHT AVE
SYRACUSE, NY 13211-1635

DOUGLAS P BOOTHE
121 MEDFORD RD
SYRACUSE, NY 13211-1827

DOUGLAS R ABEND
PO BOX 308
MATTYDALE, NY 13211-0308

DOUGLAS R POSTON
2908 TELHURST CT
MORAINE, OH 45439-1419

DOUGLAS W HANCE
121 E 5TH ST
TILTON, IL 61833-7422

DOVIE A WASHINGTON
640 DELAWARE ST APT 308
DETROIT, MI 48202-4404

DOYLE A WILLARD
380 GREENLAWN ST
YPSILANTI, MI 48198-5931

DR ALBERT B CLEAGE SR MEMORIAL
ATTN:  MELANIE ROBY
700 SEWARD ST
DETROIT, MI 48202-2427

DR VERMURI
1397 S LINDEN RD # A
FLINT, MI 48532-4194

DREAMA S DOLIN
330 WOODLAWN AVE
YPSILANTI, MI 48198-5916

DRESCO MACHINE & TOOL CO
ATTN:  PAT MARTIN
1311 N SHERMAN ST
BAY CITY, MI 48708-6070

DRINDA M MILLER
1436 SHARE AVE
YPSILANTI, MI 48198-6527

DRINI SHIKEBI
40355 PLYMOUTH RD APT 101
PLYMOUTH, MI 48170-4223

DRIVERS ASSESSMENT OFC
ATTN:  TEERY LYNN LAND
3046 W GRAND BLVD # L650
DETROIT, MI 48202-6046

DRY LUBE OF MICHIGAN
ATTN:  KIETH BREIDINGER
1916 S NIAGARA ST # B
SAGINAW, MI 48602-1231

DUANE D CROOMS
6505 WOODWARD AVE
DETROIT, MI 48202-3239

DUANE E SEES
511 BREMAN AVE
SYRACUSE, NY 13211-1229

DUANE E THOMAS
1543 PRIMROSE AVE
TOLEDO, OH 43612-4028

DUANE E TISDALE
1603 PRIMROSE AVE
TOLEDO, OH 43612-4008

DUANE E WHITE
1293 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

DUANE J MCQUISTON
1802 WOODSIDE CT
BAY CITY, MI 48708-5002

DUANE P NICHOLS
904 KINGSDALE AVE
TILTON, IL 61833-7958

DUANE W DITMYER
5859 JACKMAN RD
TOLEDO, OH 43613-1705

DUKE A SPEAR
7639 BECK RD
BELLEVILLE, MI 48111-1206

DUKE LAWSON
820 LOTHROP RD
DETROIT, MI 48202-2736

DU-RITE CARPET CLEANING INC
ATTN:  ROGER WATTS
1353 DUNCAN AVE
YPSILANTI, MI 48198-5924

DURRELLA EVANS
1929 TYLER RD
YPSILANTI, MI 48198-6120

DURSTON B MANN
122 MARIAN DR
MATTYDALE, NY 13211-1826

DUSHUN J BROWNING
308 SMITH ST
DETROIT, MI 48202-2818

DUSTEN J WAITE
1086 E CORNELL AVE
FLINT, MI 48505-1613

DUSTIN C OSMOND
1520 KING ST
SAGINAW, MI 48602-1322

DUVALL M LEWIS
5950 JOHN R ST APT 7
DETROIT, MI 48202-3574

DWANDRA WHITEHEAD
109 GALLAGHER ST
SAGINAW, MI 48601-3250

DWANE C WATKINS
36 E MILWAUKEE ST APT 206
DETROIT, MI 48202-3265

DWAYNE A JOHNSON
1825 PARKWOOD AVE
YPSILANTI, MI 48198-7803

DWAYNE D ARNETT
98 PARKDALE AVE
PONTIAC, MI 48340-2546

DWAYNE G GOOCH
466 ANTOINETTE ST APT 16
DETROIT, MI 48202-3437

DWAYNE J LEWIS
PO BOX 320388
FLINT, MI 48532-0007

DWAYNE P BLOODWORTH
675 SEWARD ST APT 409
DETROIT, MI 48202-2444

DWAYNE POLLARD
650 EUGENE ST
YPSILANTI, MI 48198-8034

DWIGHT D DAVIS
611 FRASER ST
SAGINAW, MI 48602-1362

DWIGHT M KNELL
1004 N SHERIDAN ST
BAY CITY, MI 48708-6057

DWIGHT P ANDERSON
6543 BRUSH ST APT 6
DETROIT, MI 48202-3263

DWIGHT Q MORSE
PO BOX 320707
FLINT, MI 48532-0013

DWIGHT TURNER JR
59 SEWARD ST APT 615
DETROIT, MI 48202-2431

DWIGHT V HAMILTON
610 DUBIE RD
YPSILANTI, MI 48198-8024

DWIGHT-DAVID E LACY II
6267 SHELDON ST
YPSILANTI, MI 48197-8230

DYCIE R FLEMINGS
772 DORSET AVE
YPSILANTI, MI 48198-6142

DYRICIE L BURRELL
624 ONANDAGO ST
YPSILANTI, MI 48198-6179

E & R IND SALES INC
ATTN: VAWN LIBBRECHT
1200 WOODSIDE AVE
BAY CITY, MI 48708-5441

E GRAY
1106 N VAN BUREN ST
BAY CITY, MI 48708-6078

E GREER
2224 S HAMILTON ST
SAGINAW, MI 48602-1207

E LOVINS
100 W STRATHMORE AVE
PONTIAC, MI 48340-2774

E RODGIQUEZ
920 N VAN BUREN ST
BAY CITY, MI 48708-6074

E RONCO
595 SHERIDAN DR
TONAWANDA, NY 14150-7850

EAGGER REAL ESTATE SOLUTIONS
7700 2ND AVE
DETROIT, MI 48202-2411

EARL A HALL
1181 NORMANDY TERRACE DR
FLINT, MI 48532-3550

EARL C WILLIAMS
90 SEWARD ST APT 203
DETROIT, MI 48202-2480

EARL CRAWLEY
675 SEWARD ST APT 301
DETROIT, MI 48202-2443

EARL D CROWDER
5076 CALKINS RD
FLINT, MI 48532-3401

EARL D ZIMMERMAN
201 ATWOOD ST
TILTON, IL 61833-7513

EARL F FULLER
309 WRIGHT AVE
SYRACUSE, NY 13211-1545

EARL L DAVIS
901 PALLISTER ST APT 1113
DETROIT, MI 48202-2676

EARL P HAWN
202 PLYMOUTH AVE S
SYRACUSE, NY 13211-1838

EARL R BROOKS
3324 COTTAGE RD
MORAINE, OH 45439-1304

EARL S GARRETT
241 DAKOTA ST
YPSILANTI, MI 48198-6017

EARL W MICKNASS
120 SEWARD ST APT 204
DETROIT, MI 48202-4448

EARL W PHILLIPS
307 CRESTWOOD ST
TILTON, IL 61833-7526

EARLINE D GARTH
232 HORTON ST
DETROIT, MI 48202-3114

EARLINE D GARTH
3012 E GRAND BLVD
DETROIT, MI 48202-3134

EARLINE PAGE
1050 E GRAND BLVD
FLINT, MI 48505-1506

EARLINE R YOUNG
PO BOX 320726
FLINT, MI 48532-0013

EAST SIDE MISSIONARY BAPT CHR
ATTN:  J TOLIBER
6401 E 38TH ST
KANSAS CITY, MO 64129-1732

EASY SIGNS & GRAPHICS CO
ATTN:  RICHARD GREEN
829 E MOLLOY RD # 2
SYRACUSE, NY 13211-1300

EBONY K WARE
640 DELAWARE ST APT 105
DETROIT, MI 48202-2448

EBONY L DEAN
80 SEWARD ST APT D9
DETROIT, MI 48202-4433

EBONY M LUCAS
93 SEWARD ST APT 205
DETROIT, MI 48202-4422

ECONO-KING
ATTN:  K SINGH
1423 S MICHIGAN AVE
SAGINAW, MI 48602-1327

ECONOMY LOCK & SAFE
ATTN:  ROBERT DELL
5503 LEWIS RD
FLINT, MI 48505-1708

ECORSE MARATHON INC
ATTN:  AL MCHEIK
1395 ECORSE RD
YPSILANTI, MI 48198-5986

EDDIE D ALLISON
476 WOODLAWN AVE
YPSILANTI, MI 48198-5917

EDDIE J BLANKENSHIP
531 EUGENE ST
YPSILANTI, MI 48198-6172

EDDIE J COBURN
1504 2ND ST
BAY CITY, MI 48708-6126

EDDIE J HALL
PO BOX 2849
DETROIT, MI 48202-0849

EDDIE L JENNINGS JR
680 DELAWARE ST APT D4
DETROIT, MI 48202-4450

EDDIE L SANDERS
7183 N BRAY RD
MOUNT MORRIS, MI 48458-8989

EDDIE L WICKS
1013 N VAN BUREN ST
BAY CITY, MI 48708-6075

EDGAR L BACK
41 W STRATHMORE AVE
PONTIAC, MI 48340-2771

EDGAR L BEARD
44 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

EDGAR M CAMPBELL
5900 BRIDGE RD APT 308
YPSILANTI, MI 48197-7011

EDGAR S ROLLINS
6037 E 40TH TER
KANSAS CITY, MO 64129-1717

EDGER R MCCOY
240 E BETHUNE ST
DETROIT, MI 48202-2813

EDGEZ INC
40475 PLYMOUTH RD
PLYMOUTH, MI 48170-4209

EDITH A MANN
400 BOSTON RD
SYRACUSE, NY 13211-1514

EDITH B DUNLAP
2257 S NIAGARA ST
SAGINAW, MI 48602-1246

EDITH BOLDEN
PO BOX 2145
DETROIT, MI 48202-0145

EDITH E SHEPHERD
120 SEWARD ST APT 103
DETROIT, MI 48202-4448

EDITH K ANGER
1083 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

EDITH L TINSLEY
901 PALLISTER ST APT 1106
DETROIT, MI 48202-2676

EDITH M OSTROM
1094 CLOVIS AVE
MOUNT MORRIS, MI 48458-2504

EDITH M WHITE
118 DRESDEN AVE
PONTIAC, MI 48340-2515

EDLISE GULLY
144 OHIO ST
YPSILANTI, MI 48198-7820

EDMOND J SMITH
321 GREENLAWN ST
YPSILANTI, MI 48198-5931

EDMUND O WHEELER
7701 BECK RD
BELLEVILLE, MI 48111-1288

EDNA D MULLINS
255 W CORNELL AVE
PONTIAC, MI 48340-2725

EDNA E BOLTON
PO BOX 2245
DETROIT, MI 48202-0245

EDNA K SIMONS
1509 3RD ST
BAY CITY, MI 48708-6129

EDNA L WILLIAMS
901 PALLISTER ST APT 1311
DETROIT, MI 48202-2677

EDNA M HATTALA
407 BOULEVARD ST
SYRACUSE, NY 13211-1707

EDNA M HAYNES
124 W MANSFIELD AVE
PONTIAC, MI 48340-2658

EDNA Y LOPEZ
312 FLORIDA RD N
SYRACUSE, NY 13211-1520

ED'S GARAGE INC
ATTN:  ED DAVIS
386 S FORD BLVD
YPSILANTI, MI 48198-6067

EDUARDO ROSADO
180 LAKESIDE ST
PONTIAC, MI 48340-2527

EDUCATION TRAINING RESEARCH
ATTN:  CHRIS LOLE
39319 PLYMOUTH RD # 4
LIVONIA, MI 48150-1059

EDWARD A CALABRIA
305 BROWN AVE
SYRACUSE, NY 13211-1723

EDWARD A CROYLE
415 FLORIDA RD
MATTYDALE, NY 13211-1521

EDWARD A NEERING
1509 N BIRNEY ST
BAY CITY, MI 48708-5459

EDWARD B WOODS
127 SEWARD ST APT 109
DETROIT, MI 48202-2435

EDWARD BARTOSZEWSKI
805 BOULEVARD ST
MATTYDALE, NY 13211-1804

EDWARD C ELLCEY
610 KANSAS AVE
YPSILANTI, MI 48198-6131

EDWARD C LAMBLIN
211 FRASER ST
SAGINAW, MI 48602-1307

EDWARD C MUMFORD
210 E 4TH ST
TILTON, IL 61833-7417

EDWARD D BELILL
211 VERMONT ST
SAGINAW, MI 48602-1259

EDWARD D COLLINS JR
1129 W MILWAUKEE ST
DETROIT, MI 48202-2923

EDWARD D FOHRD
259 PARKEDGE AVE
TONAWANDA, NY 14150-7820

EDWARD D JANOS
7829 BECK RD
BELLEVILLE, MI 48111-1288

EDWARD D MAHONEY
905 BOULEVARD ST
SYRACUSE, NY 13211-1806

EDWARD E GRASHO
197 DUNLOP AVE
TONAWANDA, NY 14150-7810

EDWARD E LABO
5874 JACKMAN RD
TOLEDO, OH 43613-1755

EDWARD E LANDRY
82 E CORNELL AVE
PONTIAC, MI 48340-2628

EDWARD E PIERCE
229 BELEY AVE
SYRACUSE, NY 13211-1527

EDWARD E SMITH
PO BOX 320205
FLINT, MI 48532-0004

EDWARD E TAYLOR
546 EUGENE ST
YPSILANTI, MI 48198-6143

EDWARD E TURNER
660 SEWARD ST APT 110
DETROIT, MI 48202-4436

EDWARD F BEQUETTE
9936 JULIE DR
YPSILANTI, MI 48197-8292

EDWARD F JANOS
46449 ECORSE RD
BELLEVILLE, MI 48111-1160

EDWARD F KANIENBERG
5014 MAYS AVE
MORAINE, OH 45439-2931

EDWARD G ANDERSON
36 E MILWAUKEE ST APT 309
DETROIT, MI 48202-3264

EDWARD G GOMEZ
5060 VILLA LINDE PKWY
FLINT, MI 48532-3411

EDWARD G MAGNANTI
311 BOSTON RD
MATTYDALE, NY 13211-1511

EDWARD GOMEZ MD
ATTN:  EDWARD GOMEZ
5060 VILLA LINDE PKWY
FLINT, MI 48532-3411

EDWARD H GRAHAM SR
1101 E GENESEE AVE
FLINT, MI 48505-1612

EDWARD J BAILEY
119 MARIAN DR
MATTYDALE, NY 13211-1825

EDWARD J BENISZ
812 N VAN BUREN ST
BAY CITY, MI 48708-6072

EDWARD J BRIDENBAKER JR
400 BREMAN AVE
SYRACUSE, NY 13211-1535

EDWARD J BRYLESKI
412 DELLWOOD ST
TILTON, IL 61833-7532

EDWARD J CANNON
1317 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

EDWARD J LEHMANN II
201 PLYMOUTH AVE S
SYRACUSE, NY 13211-1837

EDWARD JOHNSON
714 5TH ST APT 4
BAY CITY, MI 48708-5969

EDWARD JORDAN
1249 E PRINCETON AVE
FLINT, MI 48505-1754

EDWARD L VIVERETTE
PO BOX 320620
FLINT, MI 48532-0011

EDWARD L WHITE
1000 5TH ST
BAY CITY, MI 48708-6030

EDWARD M BATRUCH
507 E MOLLOY RD
SYRACUSE, NY 13211-1643

EDWARD M CZUPRYNSKI
814 N MONROE ST
BAY CITY, MI 48708-5931

EDWARD M GARCIA
1312 HOLTSLANDER AVE
FLINT, MI 48505-1757

EDWARD M MORIARTY
114 NORTHWOOD DR
SYRACUSE, NY 13211-1314

EDWARD MCDERMOTT
126 1/2 MEDFORD RD
SYRACUSE, NY 13211-1828

EDWARD P CARPENTER
815 E MOLLOY RD
SYRACUSE, NY 13211-1304

EDWARD P GLAWE JR
914 3RD ST
BAY CITY, MI 48708-6011

EDWARD S BENDERSKI SR
802 BOULEVARD ST
SYRACUSE, NY 13211-1805

EDWARD S JONES
610 EUGENE ST
YPSILANTI, MI 48198-8034

EDWARD V HORN
600 KENNEDY AVE
YPSILANTI, MI 48198-8027

EDWARD W BOWLING
204 W 7TH ST
TILTON, IL 61833-7821

EDWARD W SCAGGS
3819 N BENNINGTON AVE
KANSAS CITY, MO 64117-7803

EDWIN D BROWN
57 PALLISTER ST
DETROIT, MI 48202-2416

EDWIN E HASSE
525 HUBER ST
SAGINAW, MI 48602-1320

EDWIN E MAXWELL
305 LINDEN ST
TILTON, IL 61833-7454

EDWIN L DAVIS
1461 PARKWOOD AVE
YPSILANTI, MI 48198-5977

EDWIN L SPOMER
50 E CORNELL AVE
PONTIAC, MI 48340-2628

EDWIN P MACHNIAK
73 DUNLOP AVE
TONAWANDA, NY 14150-7808

EDWIN PALAZZOLA
287 E EDSEL FORD FWY APT 6
DETROIT, MI 48202-3744

EDWIN R BALL
148 OREGON ST
YPSILANTI, MI 48198-7822

EDWIN R BRADSHAW
209 NORTHWOOD DR
SYRACUSE, NY 13211-1315

EDWIN T SMITH
59 SEWARD ST APT 610
DETROIT, MI 48202-2431

EDWIN VAZQUEZ JR
151 DUNLOP AVE
TONAWANDA, NY 14150-7810

EDWIN Z MAYS
1918 MARY CATHERINE ST
YPSILANTI, MI 48198-6247

EDWYN M BYRD
770 FOX AVE
YPSILANTI, MI 48198-6196

EEECO NORTH INC
2716 KENMORE AVE
TONAWANDA, NY 14150-7707

EFFORTLESS ENTERTAINING
ATTN: DONNIE BURTON
334 S FORD BLVD
YPSILANTI, MI 48198-6067

EICOM
ATTN: CARL SUMMERS
3509 MILLER VALENTINE CT
MORAINE, OH 45439-1422

EILEEN A RAU
1013 NORMANDY TERRACE DR
FLINT, MI 48532-3547

EILEEN E KING
609 CENTRAL AVE
TILTON, IL 61833-7907

EILEEN J SPERRY
704 EARL AVE
SYRACUSE, NY 13211-1518

EL BETHEL EVANGELISTIC BAPTIST
G5171 N SAGINAW ST
FLINT, MI 48505-1671

EL NOPAL MEXICAN RESTAURANT
G5375 N SAGINAW ST
FLINT, MI 48505-1536

ELAINE D WALLACE
306 LEE ST
SAGINAW, MI 48602-1427

ELAINE H CRARY
1100 BOULEVARD ST
SYRACUSE, NY 13211-1811

ELAINE J DUNLAP
202 DAKOTA ST
YPSILANTI, MI 48198-6016

ELAINE J HARDEN
6024 E 40TH TER
KANSAS CITY, MO 64129-1718

ELAINE J WRIGHTMIRE
506 E MOLLOY RD
SYRACUSE, NY 13211-1644

ELAINE K HENNESSY
607 3RD ST
BAY CITY, MI 48708-5905

ELAINE M CHARBONEAU
1017 N BIRNEY ST
BAY CITY, MI 48708-6149

ELAINE M JONES
205 BOSTON RD
MATTYDALE, NY 13211-1615

ELAINE R GARNER
3009 TELHURST CT
MORAINE, OH 45439-1420

ELAINE T SMITH
111 FLORIDA RD S
SYRACUSE, NY 13211-1812

ELAN M SANDELIN
805 SEWARD ST
DETROIT, MI 48202-2304

ELAN SANDELIN
805 SEWARD ST
DETROIT, MI 48202-2304

ELANA D MCKINNEY
691 SEWARD ST APT A3
DETROIT, MI 48202-2468

ELANA J SMITH
PO BOX 2192
DETROIT, MI 48202-0192

ELBERT MOLETT
17 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

ELBERT N HARRIS JR
1324 E GENESEE AVE
FLINT, MI 48505-1736

ELDWIN G RYDEN
114 PARKDALE AVE
PONTIAC, MI 48340-2548

ELEANOR D BING
194 PARKEDGE AVE
TONAWANDA, NY 14150-7819

ELEANOR L ANDERSON
1922 EILEEN ST
YPSILANTI, MI 48198-6242

ELEANOR M SCHAFER
1113 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2528

ELEANOR RECHSTEINER
1337 N JOHNSON ST
BAY CITY, MI 48708-6257

ELECTRIC MOTOR & CONTRG CO
ATTN:  PATRICIA FARRIS
1133 W BALTIMORE ST
DETROIT, MI 48202-2905

ELECTRO SUPPLY
ATTN:  BOB STEIGER
5270 SPRINGBORO PIKE
MORAINE, OH 45439-2971

ELECTRONIC DATA SYSTEMS
1001 WOODSIDE AVE
BAY CITY, MI 48708-5470

ELENA E ORTEGA
1708 S MICHIGAN AVE
SAGINAW, MI 48602-1332

ELENA GONZALEZ
195 DEARBORN RD
PONTIAC, MI 48340-2509

ELENA J MAYERS
506 FLORIDA RD
SYRACUSE, NY 13211-1221

ELENA R CLEMONS
888 PALLISTER ST APT 907
DETROIT, MI 48202-2673

ELENA R MUSCARELLA
67 TWO MILE CREEK RD
TONAWANDA, NY 14150-7736

ELIJAH PETE
612 ONANDAGO ST
YPSILANTI, MI 48198-6179

ELIOS O CAVITT
1802 CAROL ANN AVE
YPSILANTI, MI 48198-6231

ELISA L MCCASTER
51 PALLISTER ST
DETROIT, MI 48202-2416

ELISABETH C LAFORGE
4400 LENROSE AVE
FLINT, MI 48532-4335

ELIZABETH A AZZOTO
806 BOULEVARD ST
SYRACUSE, NY 13211-1805

ELIZABETH A BAKER
310 S J ST
TILTON, IL 61833-7829

ELIZABETH A BURY
201 FLORIDA RD N
SYRACUSE, NY 13211-1617

ELIZABETH A CARLTON
206 RELLIS ST
SAGINAW, MI 48601-4845

ELIZABETH A FILIPP
40285 PLYMOUTH RD APT 104
PLYMOUTH, MI 48170-4216

ELIZABETH A GLADYSZ
308 MC KENNEY AVE
SYRACUSE, NY 13211-1736

ELIZABETH A GRIER
888 PALLISTER ST APT 207
DETROIT, MI 48202-2670

ELIZABETH A JOHNSON
901 PALLISTER ST APT 905
DETROIT, MI 48202-2675

ELIZABETH A LENNON
2912 TELHURST CT
MORAINE, OH 45439-1419

ELIZABETH A LOWE
1399 E JULIAH AVE
FLINT, MI 48505-1733

ELIZABETH A MADSEN
47217 ECORSE RD
BELLEVILLE, MI 48111-5115

ELIZABETH A MARKER
9837 GERALDINE ST
YPSILANTI, MI 48197-6923

ELIZABETH A MCKINSEY
1124 NORMANDY TERRACE DR
FLINT, MI 48532-3550

ELIZABETH A RICHART
910 CENTER AVE APT 1
BAY CITY, MI 48708-5121

ELIZABETH A SAYLOR
219 W CORNELL AVE
PONTIAC, MI 48340-2725

ELIZABETH A SHEA
504 PLYMOUTH AVE
SYRACUSE, NY 13211-1243

ELIZABETH ALBERT
1302 E KURTZ AVE
FLINT, MI 48505-1765

ELIZABETH C BALDWIN
969 CARLISLE ST
PONTIAC, MI 48340-2626

ELIZABETH C NARVAEZ
48 W LONGFELLOW AVE
PONTIAC, MI 48340-1826

ELIZABETH D MARRAPESE
508 PLYMOUTH AVE
SYRACUSE, NY 13211-1243

ELIZABETH E AMO
501 BOULEVARD ST
SYRACUSE, NY 13211-1709

ELIZABETH ESPINOSA
1004 BOULEVARD ST
MATTYDALE, NY 13211-1809

ELIZABETH FELTON
63 DUNLOP AVE
TONAWANDA, NY 14150-7808

ELIZABETH G WARNER
1086 LORI ST
YPSILANTI, MI 48198-6268

ELIZABETH L HARDY
409 WRIGHT AVE
MATTYDALE, NY 13211-1541

ELIZABETH M JONES
1005 ZEPHYR ST
YPSILANTI, MI 48198-6286

ELIZABETH M KONIECZKO
413 WRIGHT AVE
SYRACUSE, NY 13211-1541

ELIZABETH M WILBERT
640 DELAWARE ST APT 413
DETROIT, MI 48202-4408

ELIZABETH P MEIXNER
6211 SHELDON ST
YPSILANTI, MI 48197-8218

ELIZABETH PARSONS
1991 TYLER RD
YPSILANTI, MI 48198-6178

ELIZABETH R BALDWIN
53 MARSTON ST APT 406
DETROIT, MI 48202-2570

ELIZABETH R HOLMES
3307 TRAIL ON RD
MORAINE, OH 45439-1145

ELIZABETH R MARONEY
130 FLORIDA RD S
SYRACUSE, NY 13211-1845

ELIZABETH REED
4920 ELTER DR
MORAINE, OH 45439-1134

ELIZABETH SCHUSTER
164 DRESDEN AVE
PONTIAC, MI 48340-2517

ELLA A MCDANIEL
709 FERNDALE AVE
TILTON, IL 61833-7929

ELLA LEFTWICH
888 PALLISTER ST APT 915
DETROIT, MI 48202-2673

ELLA M FRATANTUONO
41 BURROUGHS ST APT 302
DETROIT, MI 48202-3459

ELLA M JONES
1070 E KURTZ AVE
FLINT, MI 48505-1512

ELLA M LESUEUR
585 ONANDAGO ST
YPSILANTI, MI 48198-6112

ELLA M LEWIS
1397 E DOWNEY AVE
FLINT, MI 48505-1731

ELLA M WILKS
220 CHANDLER ST
DETROIT, MI 48202-2827

ELLA P WOODS
640 DELAWARE ST APT 314
DETROIT, MI 48202-4405

ELLA S MILLER
2912 LAKEHURST ST
MORAINE, OH 45439-1407

ELLEN LOGAN
131 HILLSIDE DR
PONTIAC, MI 48342-1128

ELLEN R SCHULMEISTER
546 WHARTON ST
YPSILANTI, MI 48198-6111

ELLEN T HART
105 LIND AVE
SYRACUSE, NY 13211-1820

ELLISON CORP
ATTN:  AARON ELLISON
440 BURROUGHS ST # 121
DETROIT, MI 48202-3449

ELMA M MACLEAN
179 PARKDALE AVE
PONTIAC, MI 48340-2551

ELMER GEE
986 DEWEY ST
PONTIAC, MI 48340-2634

ELMER J REIFSTECK
611 W 5TH ST
TILTON, IL 61833-7401

ELMER MILLER
735 PORTLAND ST
PONTIAC, MI 48340-2661

ELMER R AUSTIN JR
138 W STRATHMORE AVE
PONTIAC, MI 48340-2774

ELONDA E CLEMONS
41 BURROUGHS ST APT 101
DETROIT, MI 48202-3461

ELOTA M GRANT
680 DELAWARE ST APT B8
DETROIT, MI 48202-4412

ELRINE MALTBIA
691 SEWARD ST APT C3
DETROIT, MI 48202-2470

ELROY HARDY
901 PALLISTER ST APT 913
DETROIT, MI 48202-2675

ELSA I MCCOY
334 OREGON ST
YPSILANTI, MI 48198-7823

ELSIE I SIMPSON
1023 E GRAND BLVD
FLINT, MI 48505-1505

ELSIE L LATHROP
110 BREMAN AVE
SYRACUSE, NY 13211-1626

ELSIE M HOLLON
3204 SHADYVIEW RD
MORAINE, OH 45439-1326

ELTON W ALBRIGHT
124 E CORNELL AVE
PONTIAC, MI 48340-2632

ELVIRA L JOHNSON
PO BOX 320485
FLINT, MI 48532-0009

EMANUEL B HENDERSON 3D
207 BOSTON RD
SYRACUSE, NY 13211-1615

EMANUEL D SUMMERS JR
1309 E YALE AVE
FLINT, MI 48505-1752

EMANUEL F BANNASCH JR
110 HARPER AVE APT 9
DETROIT, MI 48202-3570

EMEKA J ANYADIBE
80 SEWARD ST APT C6
DETROIT, MI 48202-2475

EMELIO GONZALEZ JR
86 E STRATHMORE AVE
PONTIAC, MI 48340-2764

EMILEE C MCCAFFREY
1604 5TH ST
BAY CITY, MI 48708-6144

EMILIA A ANGIOLILLO
211 E MOLLOY RD APT 102
SYRACUSE, NY 13211-1663

EMILIA A CHILTON
211 E MOLLOY RD APT 106
SYRACUSE, NY 13211-1663

EMILIE L SPAIN
106 W 5TH ST APT C
TILTON, IL 61833-7421

EMILLY E KLIMASZEWSKI
1117 N VAN BUREN ST
BAY CITY, MI 48708-6077

EMILY A ANTHONY
5900 BRIDGE RD APT 607
YPSILANTI, MI 48197-7010

EMILY NAYLOR
156 W MANSFIELD AVE
PONTIAC, MI 48340-2658

EMMA BRITT
223 MATTY AVE
MATTYDALE, NY 13211-1632

EMMA C GARWICK
1008 N LINCOLN ST
BAY CITY, MI 48708-6159

EMMA J WARNER
76 N MERRIMAC ST
PONTIAC, MI 48340-2528

EMMA M TONEY
901 PALLISTER ST APT 1112
DETROIT, MI 48202-2676

EMMA WELLS
591 ONANDAGO ST
YPSILANTI, MI 48198-6112

EMMANUEL A LANSANAH
PO BOX 2375
DETROIT, MI 48202-0375

EMMANUEL L QUINN
93 SEWARD ST APT 201
DETROIT, MI 48202-4451

EMMET B JOHNSON
640 DELAWARE ST APT 214
DETROIT, MI 48202-4403

EMMIT V JOHNSON JR
1381 HOLTSLANDER AVE
FLINT, MI 48505-1782

EMOGENE GERALDS
9963 GERALDINE ST
YPSILANTI, MI 48197-6927

EMORY L BENTLEY
660 FOX AVE
YPSILANTI, MI 48198-6148

EMPIRE HOUSE MOTEL
ATTN:  JAY PATEL
1305 WASHINGTON AVE
BAY CITY, MI 48708-5740

EMPLOYMENT RELATIONS BUREAU
ATTN:  RUTHANNE OKUN
PO BOX 2988
DETROIT, MI 48202-2988

EMPOWERMENT TRAINING CONSLNTS
ATTN:  RONALD HUDSON
G5505 N SAGINAW ST
FLINT, MI 48505-1543

ENAHPA
2888 W GRAND BLVD
DETROIT, MI 48202-2612

ENDOCRINE CONSULTANTS
5040 VILLA LINDE PKWY # B
FLINT, MI 48532-3445

ENGLISH LANGUAGE INST
ATTN:  BRUCE MORGAN
906 W WARREN AVE
DETROIT, MI 48201-1132

ENTARK GLOBAL LTD
ATTN:  MARK MILLION
4300 CHIEF WOODS LN
MORAINE, OH 45439-2027

ENTERPRISE RENT-A-CAR
7600 2ND AVE
DETROIT, MI 48202-2402

ENTERPRISE RENT-A-CAR
ATTN:  ABBY FOWLER
1651 W ALEXIS RD
TOLEDO, OH 43612-4048

ENVELOPE MART
ATTN:  BOB THOMPSON
1540 LOWELL ST
ELYRIA, OH 44035-4869

ENVIRONMENTAL DATA
39000 SCHOOLCRAFT RD
LIVONIA, MI 48150-1036

ENVIRONMENTAL HEALTH
1200 WASHINGTON AVE
BAY CITY, MI 48708-5756

ENVIRONMENTAL QUALITY DEPT
ATTN:  JEFF SEIBENICK
3058 W GRAND BLVD
DETROIT, MI 48202-6058

EPHIE A CRAIN
701 DELLWOOD ST
TILTON, IL 61833-8020

EPIMENIO SOSA
151 W TENNYSON AVE
PONTIAC, MI 48340-2673

EPRO SERVICES
ATTN:  BOB COUCH
6817 STADIUM DR # 107
KANSAS CITY, MO 64129-1862

EQAB SWIDAN
142 DRESDEN AVE
PONTIAC, MI 48340-2515

EQAB SWIDAN
927 FAIRVIEW AVE
PONTIAC, MI 48340-2522

EQUAN D BEDENFIELD
1054 E PRINCETON AVE
FLINT, MI 48505-1514

EQUIPMENT SPECIALISTS
7045 N BRAY RD
MT MORRIS, MI 48458-8988

ERASMO J RODRIGUEZ JR
1110 N MONROE ST
BAY CITY, MI 48708-5935

ERCEL HARVEY
406 S HARRIS RD
YPSILANTI, MI 48198-5940

ERIC A FRY
3408 COZY CAMP RD
MORAINE, OH 45439-1126

ERIC B WIEDMAYER
297 OREGON ST
YPSILANTI, MI 48198-6035

ERIC C GOOLEY
102 FLORIDA RD S
SYRACUSE, NY 13211-1813

ERIC D FARQUHARSON
540 KENNEDY AVE
YPSILANTI, MI 48198-6107

ERIC D POPLAR
438 E BETHUNE ST
DETROIT, MI 48202-2838

ERIC D POPLAR JR
888 PALLISTER ST APT 1216
DETROIT, MI 48202-2674

ERIC D SMITH
901 PALLISTER ST APT 503
DETROIT, MI 48202-2680

ERIC E BESAW
701 CENTER AVE APT 5
BAY CITY, MI 48708-5979

ERIC GIRON
4140 RAYTOWN RD
KANSAS CITY, MO 64129-1811

ERIC J BUTLER
1360 PARKWOOD AVE
YPSILANTI, MI 48198-5900

ERIC J COCHRAN
93 SEWARD ST APT 808
DETROIT, MI 48202-2434

ERIC J HAMMERTON
1707 S MICHIGAN AVE
SAGINAW, MI 48602-1333

ERIC J HUND
28 W RUTGERS AVE
PONTIAC, MI 48340-2754

ERIC K SCHMIDT
223 MC KENNEY AVE
SYRACUSE, NY 13211-1733

ERIC L FRAZIER
120 SEWARD ST APT 108
DETROIT, MI 48202-4448

ERIC L SIMPSON
1336 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

ERIC M PHILLIPS
105 EMERSON ST
TILTON, IL 61833-7919

ERIC M SAVETT
1120 NORTHVILLE DR
TOLEDO, OH 43612-4234

ERIC M SCHLICHT
1007 4TH ST
BAY CITY, MI 48708-6019

ERIC NAPIER
830 GATES AVE
YPSILANTI, MI 48198-6150

ERIC NELSON
1172 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

ERIC R BARNES JR
888 PALLISTER ST APT 603
DETROIT, MI 48202-2672

ERIC R MATHEWSON
103 BOSTON RD
SYRACUSE, NY 13211-1613

ERIC S HINZ
1480 PARKWOOD AVE APT 4
YPSILANTI, MI 48198-5974

ERIC S MASHATT
6266 SHELDON ST
YPSILANTI, MI 48197-8228

ERIC S MCDONALD
6400 JOHN R ST
DETROIT, MI 48202-3214

ERIC S TRACY
1623 PRIMROSE AVE
TOLEDO, OH 43612-4061

ERIC W ROOT
405 GREENLAWN ST
YPSILANTI, MI 48198-5994

ERIC W TIPPETT
1131 E PRINCETON AVE
FLINT, MI 48505-1515

ERIC Y TAYLOR
530 HORTON ST
DETROIT, MI 48202-3137

ERICA D TURNER
925 DEWEY ST
PONTIAC, MI 48340-2512

ERICA L JACKSON
682 OSWEGO AVE
YPSILANTI, MI 48198-6114

ERICA L LEADFORD
1219 N VAN BUREN ST
BAY CITY, MI 48708-6079

ERICA M PETTIS
666 W BETHUNE ST APT 608
DETROIT, MI 48202-2745

ERICA M ZARATE
1330 W ALEXIS RD LOT 133
TOLEDO, OH 43612-4280

ERICA MARTIN
PO BOX 320353
FLINT, MI 48532-0007

ERICA V RANSON
850 DELAWARE ST
DETROIT, MI 48202-2302

ERICA Y WILLIAMS
PO BOX 2851
DETROIT, MI 48202-0851

ERIE MATERIALS INC
ATTN: ROBERT NEUMANN
PO BOX 476
SYRACUSE, NY 13211-0476

ERIKA D DAVIS
6 W BETHUNE ST
DETROIT, MI 48202-2707

ERIKA J GLASS
9567 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

ERIKA PRIOR
1421 5TH ST
BAY CITY, MI 48708-6187

ERIKKA C CULLUM
104 MOUNT VERNON ST
DETROIT, MI 48202-2518

ERIN E RUHALU
702 CENTER AVE APT 7
BAY CITY, MI 48708-5959

ERIN K MOORE
9966 JULIE DR
YPSILANTI, MI 48197-8294

ERIN L DAVIS
814 CENTER AVE APT E
BAY CITY, MI 48708-5960

ERIN M VANBENTHUYSEN
804 BELEY AVE
SYRACUSE, NY 13211-1306

ERIN MCLOUGHLIN
513 PLYMOUTH AVE
SYRACUSE, NY 13211-1242

ERIN T ONG
5900 BRIDGE RD APT 302
YPSILANTI, MI 48197-7010

ERINN WILLIAMSON
530 ONANDAGO ST
YPSILANTI, MI 48198-6179

ERMA HARDY
110 S MERRIMAC ST APT 1
PONTIAC, MI 48340-2507

ERMA L ALLEN
556 E BETHUNE ST
DETROIT, MI 48202-2840

ERMA L BARNES
5130 INLAND ST
FLINT, MI 48505-1713

ERMA L HICKMAN
60 MOUNT VERNON ST
DETROIT, MI 48202-2518

ERNEST D BAILEY
1179 E GRAND BLVD
FLINT, MI 48505-1521

ERNEST E BUTZIN
6166 ROBERT CIR
YPSILANTI, MI 48197-8278

ERNEST E WELLS JR
80 SEWARD ST APT C3
DETROIT, MI 48202-2475

ERNEST HARRIS JR
453 CHANDLER ST
DETROIT, MI 48202-2828

ERNEST J RANKIN JR
PO BOX 2667
DETROIT, MI 48202-0667

ERNEST L DAVIS
656 LOTHROP RD APT 102
DETROIT, MI 48202-2727

ERNEST L DESIMONE 3D
307 BREMAN AVE
SYRACUSE, NY 13211-1532

ERNEST L SLEDGE
256 W KENNETT RD
PONTIAC, MI 48340-2654

ERNEST M SMITH
4844 LAUDERDALE DR
MORAINE, OH 45439-2802

ERNEST WHITACKER
1024 E YALE AVE
FLINT, MI 48505-1517

ERNEST Y HAMBRIGHT JR
1051 LORI ST
YPSILANTI, MI 48198-6267

ERNESTINE CARR
1813 CAROL ANN AVE
YPSILANTI, MI 48198-6273

ERNESTINE MARZETT
815 PALLISTER ST
DETROIT, MI 48202-2603

ERNESTO S DUTERTE MD
ATTN:  ERNESTO S DUTERTE
1119 VILLA LINDE CT # 37
FLINT, MI 48532-3410

ERNESTO S DUTERTE SR
1119 VILLA LINDE CT
FLINT, MI 48532-3410

ERNIE PINTO
203 BOSTON RD
SYRACUSE, NY 13211-1615

ERRICK D HARRELL
691 SEWARD ST APT D1
DETROIT, MI 48202-2471

ERSELL J WILSON
406 GREENLAWN ST
YPSILANTI, MI 48198-5932

ERVIN W SYFERT
203 BRENTWOOD ST
TILTON, IL 61833-7518

ERWIN P SCHROEDER
6047 LAKE DR
YPSILANTI, MI 48197-7044

ESCKELSON RICHARD
43 BURT AVE
PONTIAC, MI 48342-1104

ESHAWNA T BREWER
5951 JOHN R ST APT 3
DETROIT, MI 48202-3573

ESSALENE A ZIEGLER
814 BELEY AVE
SYRACUSE, NY 13211-1306

ESTEBAN BERNARD JR
755 YOUNG ST
PONTIAC, MI 48340-2677

ESTELLA ALVAREZ
813 N LINCOLN ST APT 1
BAY CITY, MI 48708-6188

ESTELLA B WEBSTER
751 W BETHUNE ST
DETROIT, MI 48202-2708

ESTELLA J WILLIAMS
1390 HOLTSLANDER AVE
FLINT, MI 48505-1781

ESTELLA M ANDENORO
140 S HARRIS RD
YPSILANTI, MI 48198-5934

ESTELLE M PHILLIPS
405 BOSTON RD
SYRACUSE, NY 13211-1513

ESTHER M WILLIAMS
904 CENTRAL AVE
TILTON, IL 61833-7914

ESTHER SAUL
PO BOX 265
MATTYDALE, NY 13211-0265

ESTHERLENA GRIGGS
235 MOUNT VERNON ST
DETROIT, MI 48202-2519

ESTIL L WORKMAN
1200 LAPORT AVE
MOUNT MORRIS, MI 48458-2523

ESTILL D HOWELL
322 OHIO ST
YPSILANTI, MI 48198-6030

ETHA R BERRYMAN
5054 LAUDERDALE DR
MORAINE, OH 45439-2927

ETHAN J WALLER
164 W MANSFIELD AVE
PONTIAC, MI 48340-2658

ETHEL A COLLINS
1369 E DOWNEY AVE
FLINT, MI 48505-1731

ETHEL L BENTON
901 PALLISTER ST APT 202
DETROIT, MI 48202-2679

ETHEL M WASHINGTON
2207 S HAMILTON ST
SAGINAW, MI 48602-1208

ETHEL N BYRD
213 DAKOTA ST
YPSILANTI, MI 48198-6017

ETHEL'S
5242 SPRINGBORO PIKE
MORAINE, OH 45439-2971

EUGENE CHRISTMAS
660 SEWARD ST APT 403
DETROIT, MI 48202-2440

EUGENE D GRUBBS
212 BRENTWOOD ST
TILTON, IL 61833-7519

EUGENE F DEFEBAUGH
417 ATWOOD ST
TILTON, IL 61833-7515

EUGENE G GLASS
1101 NORMANDY TERRACE DR
FLINT, MI 48532-3547

EUGENE J FLORIAN
609 E MOLLOY RD
SYRACUSE, NY 13211-1645

EUGENE P HOPE
204 BOSTON RD
MATTYDALE, NY 13211-1616

EUGENE P SMAIL
143 W TENNYSON AVE
PONTIAC, MI 48340-2673

EUGENE T SIMIONESCU
6107 ROBERT CIR
YPSILANTI, MI 48197-8281

EULA M ROGERS
1405 3RD ST
BAY CITY, MI 48708-6127

EUNICE L OLSEN
48 S MERRIMAC ST
PONTIAC, MI 48340-2534

EUWING JACKSON
174 LAKESIDE ST
PONTIAC, MI 48340-2527

EVA BROWN
839 FOX AVE
YPSILANTI, MI 48198-8037

EVA L PAVON-ORTEZ
92 W FAIRMOUNT AVE
PONTIAC, MI 48340-2734

EVAN D PYRON
93 SEWARD ST APT 800
DETROIT, MI 48202-4429

EVANGELINA ALVARADO
98 S MERRIMAC ST APT 1
PONTIAC, MI 48340-2571

EVANN M RUIZ
1112 N MONROE ST
BAY CITY, MI 48708-5935

EVE A STEVENS
46537 ECORSE RD TRLR 26
BELLEVILLE, MI 48111-5118

EVELYN A ABDUL-AZEEZ
1239 E KURTZ AVE
FLINT, MI 48505-1764

EVELYN C GROGAN
88 W RUTGERS AVE
PONTIAC, MI 48340-2756

EVELYN D DORSEY
901 PALLISTER ST APT 502
DETROIT, MI 48202-2680

EVELYN D MCMORRIS
49 E CORNELL AVE
PONTIAC, MI 48340-2629

EVELYN DEOTH
1367 HOLTSLANDER AVE
FLINT, MI 48505-1782

EVELYN H COTTON
PO BOX 2162
DETROIT, MI 48202-0162

EVELYN H POWELL
350 WOODLAWN AVE
YPSILANTI, MI 48198-5916

EVELYN J CARMONA
1460 GAGE RD
TOLEDO, OH 43612-4022

EVELYN J DUNN
2509 RIVER ST
SAGINAW, MI 48601-3224

EVELYN KNOX
666 W BETHUNE ST APT 403
DETROIT, MI 48202-2743

EVELYN L HENSLEY
513 CRESTWOOD ST
TILTON, IL 61833-8010

EVELYN L JOE
209 W KENNETT RD
PONTIAC, MI 48340-2653

EVELYN L LAMBERT
350 GREENLAWN ST
YPSILANTI, MI 48198-5931

EVELYN M MAJORS
44 N MERRIMAC ST
PONTIAC, MI 48340-2528

EVELYN M TINGLE
1834 TYLER RD
YPSILANTI, MI 48198-6154

EVELYN P FRIDAY
666 W BETHUNE ST APT 502
DETROIT, MI 48202-2744

EVELYN P VEAL
1385 RUSSELL ST
YPSILANTI, MI 48198-5952

EVELYN R HENDERSON
2220 S HAMILTON ST
SAGINAW, MI 48602-1207

EVELYN R PINKERTON
1201 N JOHNSON ST
BAY CITY, MI 48708-6255

EVELYN Y DELOACH
1367 HOLTSLANDER AVE
FLINT, MI 48505-1782

EVERETT C DUBY
109 VERMONT ST
SAGINAW, MI 48602-1258

EVERETT N GARDNER
1155 TEMPLE AVE
MOUNT MORRIS, MI 48458-2583

EVERETTE E RICE
300 DELLWOOD ST
DANVILLE, IL 61833-7552

EVERGREEN MANUFACTURING CO
ATTN:  RENEE MUSSO
405 CAMBRIDGE AVE
SYRACUSE, NY 13208-1426

EVERYBODY'S WORKPLACE SOLUTION
ATTN:  BILL KASCH
5225 SPRINGBORO PIKE
MORAINE, OH 45439-2970

EVESTER A CARVIN II
8008 JOHN R ST
DETROIT, MI 48202-2538

EVON R URBAN
1026 TERRY AVE
MOUNT MORRIS, MI 48458-2568

EVY FRY
5900 BRIDGE RD APT 605
YPSILANTI, MI 48197-7010

EXECUTIVE SERVICES
440 BURROUGHS ST # 139
DETROIT, MI 48202-3449

EXIE M HILL
1268 E HARVARD AVE
FLINT, MI 48505-1759

EXIT 13
6069 N SAGINAW RD
MT MORRIS, MI 48458-2401

EXPERIMENTAL LEARNING METHOD
39819 PLYMOUTH RD
PLYMOUTH, MI 48170-4200

EXPRESS LEASING INC
ATTN:  ALLISON SHORT
1322 WASHINGTON AVE
BAY CITY, MI 48708-5711

EXTREME TOYZ
1108 LOWELL ST
ELYRIA, OH 44035-4802

EZZA R BRANDON
848 LOTHROP RD
DETROIT, MI 48202-2736

F K SOUTH LLC
ATTN:  RICK SELLERS
3011 W GRAND BLVD # 130
DETROIT, MI 48202-3093

FACETS OF TODD MICHAEL
ATTN:  TODD TERWILLIGER
3011 W GRAND BLVD # 125
DETROIT, MI 48202-3093

FACIAL PLASTIC & EAR NOSE
5051 VILLA LINDE PKWY # 29
FLINT, MI 48532-3449

FACILITIES MANAGEMENT INC
39201 SCHOOLCRAFT RD
LIVONIA, MI 48150-5037

FADRAH L CROWE
17 DELAWARE ST
DETROIT, MI 48202-2423

FAITH ASSEMBLY CHURCH
321 S HARRIS RD
YPSILANTI, MI 48198-5937

FAITH BAPTIST TEMPLE
PO BOX 5159
FLINT, MI 48505-0159

FAITH COMMUNITY BIBLE CHURCH
PO BOX 2044
DANVILLE, IL 61834-2044

FAITH E SHEPARD
574 ONANDAGO ST
YPSILANTI, MI 48198-6179

FAITH M BOOTH
1104 N MONROE ST
BAY CITY, MI 48708-5935

FAITH N JASSEY
1930 MARY CATHERINE ST
YPSILANTI, MI 48198-6247

FAITH WILLIAMS
9931 JOAN CIR
YPSILANTI, MI 48197-6903

FAITH'S DAYCARE
108 RELLIS ST
SAGINAW, MI 48601-4843

FAMACO CORP
ATTN:  S G EDWARDS
110 ATWOOD ST
TILTON, IL 61833-7599

FAMILY DENTISTRY
ATTN:  DONNA SHARBACK
2700 COURT ST
SYRACUSE, NY 13208-3239

FAMILY HEALTH CTR AT LINDEN RD
ATTN:  RALPH GILBERT
1125 S LINDEN RD # 700
FLINT, MI 48532-4074

FAMILY MARKET
ATTN:  STEVE HINDI
3351 MAIN ST
MORAINE, OH 45439-1399

FAMILY MEDICINE ASSOC
ATTN:  KELLY PELONIS
2700 COURT ST # 2
SYRACUSE, NY 13208-3244

FANIECE L WATKINS
821 DELAWARE ST
DETROIT, MI 48202-2301

FANNIE M JOSHUAE
1168 REX AVE
FLINT, MI 48505-1639

FANNIE M PRICE
1077 REX AVE
FLINT, MI 48505-1606

FANNIE PRICE
1080 REX AVE
FLINT, MI 48505-1618

FARBMAN GROUP
116 LOTHROP RD
DETROIT, MI 48202-2703

FARBMAN GROUP
ATTN:  RICK SELLERS
3031 W GRAND BLVD # 400
DETROIT, MI 48202-3038

FAREEDAH L FITZPATRICK
2245 KING ST
SAGINAW, MI 48602-1218

FARILEY L MCNEIL
1357 E DOWNEY AVE
FLINT, MI 48505-1731

FARM BUREAU INSURANCE
ATTN:  KEVIN J ZEDAKER
PO BOX 410
HEMLOCK, MI 48626-0410

FARMERS INSURANCE DISTRICT OFC
1345 N JOHNSON ST
BAY CITY, MI 48708-6274

FASHION PLAZA FOR WOMEN
ATTN:  YOUNG KIM
6541 WOODWARD AVE
DETROIT, MI 48202-3239

FAVAZZA & FAVAZZA
ATTN:  JOSEPH FAVAZZA JR
1101 CENTER AVE # 1
BAY CITY, MI 48708-6103

FAY D WEISBLOTT
204 FLORIDA RD S
SYRACUSE, NY 13211-1815

FAZLUL H SARKAR
7609 WOODWARD AVE
DETROIT, MI 48202-2808

FELICIA C DAVIS
5900 BRIDGE RD APT 313
YPSILANTI, MI 48197-7009

FELICIA D CRABTREE
4619 PENSACOLA BLVD
MORAINE, OH 45439-2827

FELICIA D WILSON
3031 W GRAND BLVD STE 360
DETROIT, MI 48202-3008

FELICIA J ARNOLD
93 SEWARD ST APT 508
DETROIT, MI 48202-4451

FELICIA M BANKS
1038 E HARVARD AVE
FLINT, MI 48505-1508

FELICIA S JONES
7641 WOODWARD AVE
DETROIT, MI 48202-2808

FELICIA WILSON DDS
ATTN:  FELICIA WILSON
3031 W GRAND BLVD # 360
DETROIT, MI 48202-3008

FELICITA R PLASENCIA
1717 S NIAGARA ST
SAGINAW, MI 48602-1240

FELIX RIVERA
406 BOSTON RD
SYRACUSE, NY 13211-1514

FERNANDO GONZALEZ
2216 FORDNEY ST
SAGINAW, MI 48601-4810

FERONIKI K KUTSOMARKOS
675 W BETHUNE ST
DETROIT, MI 48202-2708

FIESTA SALON
ATTN:  KRIS LAVLEVALLY
1118 W ALEXIS RD
TOLEDO, OH 43612-4204

FIFTH THIRD BANK
1028 W ALEXIS RD
TOLEDO, OH 43612-4202

FILL & WASH
ATTN:  JOHN DWYER
409 DEARBORN ST
SAGINAW, MI 48602-1305

FILL & WASH MARATHON
1500 S MICHIGAN AVE
SAGINAW, MI 48602-1328

FILOMENA R DURAN
1309 S DYE RD
FLINT, MI 48532-3342

FINANCIALEDGE COMMUNITY CU
ATTN:  MIKE BERGEN
PO BOX 446
BAY CITY, MI 48707-0446

FIRAS GEBRAEIL
1162 CHARLES AVE
FLINT, MI 48505-1611

FIRE SIDE HEARTH & HOME
ATTN:  SCOTT DIETCH
1621 W ALEXIS RD
TOLEDO, OH 43612-4048

FIREWATER BAR & GRILL INC
PO BOX 2333
DETROIT, MI 48202-0333

FIRST CHURCH OF WORSHIP-PRAISE
ATTN:  MARK TERRY
821 BALDWIN AVE
PONTIAC, MI 48340-2506

FIRST FREEDOM BAPTIST CHURCH
3315 MAIN ST
MORAINE, OH 45439-1321

FIRST PRESBYTERIAN CHURCH
ATTN:  JEFFREY WEENINK
805 CENTER AVE
BAY CITY, MI 48708-5990

FIRST REHAB
ATTN:  NASHWA ELZEINY
1230 S LINDEN RD # 2
FLINT, MI 48532-3459

FITNESSWORKS
ATTN:  BILL SOENS
6525 2ND AVE
DETROIT, MI 48202-3006

FLAT BED EXPRESS
ATTN:  LARRY BOEHM
6601 STADIUM DR
KANSAS CITY, MO 64129-1819

FLETCHER L JONES JR
6036 E 40TH TER
KANSAS CITY, MO 64129-1718

FLINT CARDIOVASCULAR ASSOC
ATTN:  LYNN THOMAS
1116 S LINDEN RD # 14
FLINT, MI 48532-3418

FLINT CARDIOVASCULAR CONSLNTS
ATTN:  JANE RINI
4455 TOWN CENTER PKWY
FLINT, MI 48532-3425

FLINT NEUROLOGICAL CTR
ATTN:  DEBBIE WILLIS
5082 VILLA LINDE PKWY
FLINT, MI 48532-3411

FLINT PEDIATRICS
1110 S LINDEN RD # 7
FLINT, MI 48532-3453

FLINT USBCWBA
1110 S LINDEN RD # 5
FLINT, MI 48532-3453

FLORD JACSKON
1152 E GENESEE AVE
FLINT, MI 48505-1637

FLORELLA C NEY
36 N MERRIMAC ST
PONTIAC, MI 48340-2528

FLORENCE BLEICHER
8444 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

FLORENCE E ROBERTS
PO BOX 328
MATTYDALE, NY 13211-0328

FLORENCE HOOSER
211 E MOLLOY RD APT 104
SYRACUSE, NY 13211-1663

FLORENCE J RECHSTEINER
1817 2ND ST
BAY CITY, MI 48708-6205

FLORENCE L MAC DONALD
100 MARIAN DR
MATTYDALE, NY 13211-1826

FLORENCE M STEGALL
9707 HARBOUR COVE CT
YPSILANTI, MI 48197-6902

FLORENCE NEELEY
3308 COZY CAMP RD
MORAINE, OH 45439-1124

FLORINE M CALHOUN
PO BOX 2703
DETROIT, MI 48202-0703

FLOYD B WALLS
582 ONANDAGO ST
YPSILANTI, MI 48198-6179

FLOYD C OLMSTED
1193 NORMANDY TERRACE DR
FLINT, MI 48532-3550

FLOYD D VASHER
159 OHIO ST
YPSILANTI, MI 48198-7821

FLOYD E ALLEN & ASSOC
ATTN:  FLOYD E ALLEN
3011 W GRAND BLVD # 2500
DETROIT, MI 48202-3030

FLOYD E DYER
101 BENDER AVE
SYRACUSE, NY 13211-1802

FLOYD E MYERS
854 SEVILLE ROW
DETROIT, MI 48202-2602

FLOYD M WILSON
759 GATES AVE
YPSILANTI, MI 48198-6151

FORD LAKE STORAGE BOAT & RV
6300 BUNTON RD
YPSILANTI, MI 48197-9737

FOREIGN CAR GLASS BY RICH IND
ATTN:  TED RICHARDSON
4120 WINCHESTER AVE
KANSAS CITY, MO 64129-1800

FORSHA TRUCK & AUTO COLLISION
ATTN:  PATRICK M FORSHA
2716 KENMORE AVE
TONAWANDA, NY 14150-7707

FRANCES E RIDDLE
152 OHIO ST
YPSILANTI, MI 48198-7820

FRANCES HUGHES
46 E CORNELL AVE
PONTIAC, MI 48340-2628

FRANCES L BRANDON
1325 E CASS AVE
FLINT, MI 48505-1718

FRANCES L KLIZA
41 BURROUGHS ST APT 301
DETROIT, MI 48202-3459

FRANCES M BREDOW
650 GREENLAWN ST
YPSILANTI, MI 48198-2944

FRANCES M RODGERS
1409 LINCOLN ST
DANVILLE, IL 61832-7570

FRANCES SHARPE
40315 PLYMOUTH RD APT 103
PLYMOUTH, MI 48170-4219

FRANCIS A MARSH
811 BELEY AVE
SYRACUSE, NY 13211-1305

FRANCIS C HUNT
1137 LAPORT AVE
MOUNT MORRIS, MI 48458-2535

FRANCIS E SPYCHALSKI JR
919 N GRANT ST
BAY CITY, MI 48708-6046

FRANCIS E WILLIAMS
901 PALLISTER ST APT 602
DETROIT, MI 48202-2681

FRANCIS G SEYFERTH
760 WING ST
PONTIAC, MI 48340-2674

FRANCIS J SNYDER
207 BELEY AVE
SYRACUSE, NY 13211-1527

FRANCIS M WALTOS JR
400 BOULEVARD ST
SYRACUSE, NY 13211-1708

FRANCIS O LEE
1011 N LINCOLN ST
BAY CITY, MI 48708-6158

FRANCIS O LEE
1017 N LINCOLN ST
BAY CITY, MI 48708-6158

FRANK A DE PASQUALE
410 WRIGHT AVE
SYRACUSE, NY 13211-1542

FRANK A DUDEK SR
1048 NORTHVILLE DR
TOLEDO, OH 43612-4232

FRANK C LESTER
1154 E PRINCETON AVE
FLINT, MI 48505-1520

FRANK C LOPEZ
281 OREGON ST
YPSILANTI, MI 48198-6035

FRANK CROSS JR
901 PALLISTER ST APT 1306
DETROIT, MI 48202-2677

FRANK GORDON JR DDS
ATTN:  FRANK GORDON JR
1295 S LINDEN RD # D
FLINT, MI 48532-3498

FRANK H SEMERAU
812 N VAN BUREN ST
BAY CITY, MI 48708-6072

FRANK J BRYANT
88 W STRATHMORE AVE
PONTIAC, MI 48340-2772

FRANK J COSTA
129 W BEVERLY AVE
PONTIAC, MI 48340-2621

FRANK J GRIFFIN
207 NORTHWOOD DR
SYRACUSE, NY 13211-1315

FRANK J MARTIN
1821 S HAMILTON ST
SAGINAW, MI 48602-1206

FRANK J ROBLES
918 3RD ST
BAY CITY, MI 48708-6011

FRANK N CHRISTIAN JR
612 GLENDALE AVE
TILTON, IL 61833-7940

FRANK ORTEGA
1712 S HAMILTON ST
SAGINAW, MI 48602-1318

FRANK P BOGARDUS II
110 PLYMOUTH AVE
SYRACUSE, NY 13211-1607

FRANK PROCOPIO
909 E MOLLOY RD
SYRACUSE, NY 13211-1302

FRANK Q FLORES
93 W STRATHMORE AVE
PONTIAC, MI 48340-2773

FRANK R GRZEGORCZYK
5633 JACKMAN RD
TOLEDO, OH 43613-2346

FRANK R VILLA
85 DUNLOP AVE
TONAWANDA, NY 14150-7808

FRANK RAINES 3D
827 PALLISTER ST
DETROIT, MI 48202-2603

FRANK SCHIPPER
36 E MILWAUKEE ST APT 108
DETROIT, MI 48202-3266

FRANK TYLINSKI
66 E CORNELL AVE
PONTIAC, MI 48340-2628

FRANK W JACKSON
PO BOX 2302
DETROIT, MI 48202-0302

FRANKIE C FULTZ
3000 E GRAND BLVD
DETROIT, MI 48202-3134

FRANKLIN C VARNER
901 PALLISTER ST APT 1107
DETROIT, MI 48202-2676

FRANKLIN D KEPNER JR
203 MC KENNEY AVE
SYRACUSE, NY 13211-1733

FRANKLIN E STOCKWELL
908 WOODSIDE AVE
BAY CITY, MI 48708-5469

FRANKLIN L EVANS
81 W STRATHMORE AVE
PONTIAC, MI 48340-2773

FRANKLIN L GORDON JR
1295 S LINDEN RD STE D
FLINT, MI 48532-3498

FRANKLIN M JOHNSON
380 OHIO ST
YPSILANTI, MI 48198-6030

FRANKLIN W ATWOOD
106 E 7TH ST
TILTON, IL 61833-7804

FRAN'S GAS
ATTN:  ALI SALAH
350 S FORD BLVD
YPSILANTI, MI 48198-6067

FRANZ J IVEZAJ
744 SAINT CLAIR ST
PONTIAC, MI 48340-2662

FRANZ J IVEZAJ
89 N MERRIMAC ST
PONTIAC, MI 48340-2531

FRATERNAL ORDER OF EAGLES
ATTN:  LARRY KNEPPER
1255 LOWELL ST
ELYRIA, OH 44035-4803

FRATERNAL ORDER OF POLICE
1120 S NIAGARA ST
SAGINAW, MI 48602-1426

FRATERNAL ORDER OF POLICE
501 3RD ST
BAY CITY, MI 48708-5903

FRAUSTO CONCRETE
ATTN:  JOSE FRAUSTO
6330 BUNTON RD
YPSILANTI, MI 48197-9737

FRAZA FORKLIFTS
ATTN:  GREG BLACKWOOD
39550 SCHOOLCRAFT RD
PLYMOUTH, MI 48170-2705

FREADORA J BLOOMINGDALE
404 PLYMOUTH AVE
SYRACUSE, NY 13211-1539

FRED ALLEY
221 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

FRED ALLEY
251 DAKOTA ST
YPSILANTI, MI 48198-6017

FRED B MCANDREW
1240 E COLDWATER RD
FLINT, MI 48505-1702

FRED BARTON CO
ATTN:  RAY JOHNSON
565 E MILWAUKEE ST
DETROIT, MI 48202-3237

FRED C MARSHALL
8472 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

FRED G SCHASSBERGER
1513 BISCAYNE DR
TOLEDO, OH 43612-4002

FRED J PATEREK
112 LIND AVE
SYRACUSE, NY 13211-1821

FRED J REXNOLDS
PO BOX 2686
DETROIT, MI 48202-0686

FRED J RUBADO JR
108 MEDFORD RD
SYRACUSE, NY 13211-1828

FRED J SCHUMANN
1516 KING ST
SAGINAW, MI 48602-1322

FRED J WITT JR
1505 N BIRNEY ST
BAY CITY, MI 48708-5459

FRED L BENNETT
113 E 5TH ST
TILTON, IL 61833-7422

FRED MCKINNEY JR
711 EUGENE ST
YPSILANTI, MI 48198-6170

FRED WEITZ
2217 KING ST
SAGINAW, MI 48602-1218

FREDDERICK D ARNOLD
5900 BRIDGE RD APT 806
YPSILANTI, MI 48197-7009

FREDDIE BROWN JR
223 E BETHUNE ST APT 3
DETROIT, MI 48202-2848

FREDDIE BROWN JR
5908 JOHN R ST
DETROIT, MI 48202-3544

FREDDIE K BANKS JR
1981 CHEVROLET ST
YPSILANTI, MI 48198-6232

FREDDIE L BANKS JR
655 ONANDAGO ST
YPSILANTI, MI 48198-6181

FREDDIE O BUTCHER
112 E 5TH ST
TILTON, IL 61833-7423

FREDDIE PERRY
80 SEWARD ST APT B11
DETROIT, MI 48202-2459

FREDDIE S WARREN
1881 EILEEN ST
YPSILANTI, MI 48198-6239

FREDD'S AUTO SALVAGE
ATTN:  FRED WEDDING
70 W CENTER ST
SAGINAW, MI 48602-1230

FREDERICK C MYERS
8006 3RD ST
DETROIT, MI 48202-2421

FREDERICK D BRADLEY
448 WOODLAWN AVE
YPSILANTI, MI 48198-5917

FREDERICK D CAMPBELL
93 SEWARD ST APT 802
DETROIT, MI 48202-4429

FREDERICK E HARRIS
112 BOSTON RD
MATTYDALE, NY 13211-1614

FREDERICK GRIGSY
53 MARSTON ST APT 503
DETROIT, MI 48202-2557

FREDERICK H ADAMS
115 DESMOND DR
TONAWANDA, NY 14150-7724

FREDERICK H DINET
117 MITCHELL AVE
MATTYDALE, NY 13211-1737

FREDERICK J EASTERLY
PO BOX 383
SYRACUSE, NY 13211-0383

FREDERICK J PRINCE
204 WRIGHT AVE
SYRACUSE, NY 13211-1638

FREDERICK L EFFINGER SR
819 FOX AVE
YPSILANTI, MI 48198-8037

FREDERICK MEADOW
888 PALLISTER ST APT 1204
DETROIT, MI 48202-2674

FREDERICK R ARGENIO
1413 S MICHIGAN AVE
SAGINAW, MI 48602-1327

FREDERICK T SCHNEIDER SR
318 OREGON ST
YPSILANTI, MI 48198-7823

FREDERICK W VAN DUYNE
1314 S LINDEN RD
FLINT, MI 48532-3456

FREDRICK W LAMBERT
1408 N SHERMAN ST
BAY CITY, MI 48708-5467

FREDRICKA L JONES
59 SEWARD ST APT 605
DETROIT, MI 48202-2431

FREEMAN S HENSLEY
49 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

FRENCH QUARTER
ATTN:  TAREK FAOUZI
1494 ECORSE RD
YPSILANTI, MI 48198-5962

FRESH'N'CLEAN LAUNDRY
ATTN:  JAY BROOKS
606 3RD ST
BAY CITY, MI 48708-5906

FRIENDSHIP MISSIONARY BAPT CHR
ATTN:  MARTIN WATKINS
5176 W COURT ST
FLINT, MI 48532-4113

FRISCH'S BIG BOY RESTAURANT
4830 S DIXIE DR
MORAINE, OH 45439-2118

FRITZ L BRUENING
5014 VILLA LINDE PKWY
FLINT, MI 48532-3411

FULLERTON TOOL
ATTN:  MORGAN L CURRY
PO BOX 2008
SAGINAW, MI 48605-2008

FUND EVALUATION GROUP LLC
3011 W GRAND BLVD # 2125
DETROIT, MI 48202-3033

G D JONES & SON TRUCKING
ATTN:  GARY JONES
6817 STADIUM DR # 311
KANSAS CITY, MO 64129-1893

GABRIEL B WILLIAMS III DDS
ATTN:  GABRIEL B WILLIAMS III
3011 W GRAND BLVD # 867
DETROIT, MI 48202-3012

GABRIEL J CHEVRIER
178 S MERRIMAC ST
PONTIAC, MI 48340-2540

GABRIELE BARBIERI
308 WRIGHT AVE
MATTYDALE, NY 13211-1546

GABRIELLE E HOUSTON
PO BOX 320331
FLINT, MI 48532-0006

GABRIELLE M OTIS
312 LIND AVE
SYRACUSE, NY 13211-1824

GABRIELLE R ANDERSON
213 CHANDLER ST
DETROIT, MI 48202-2826

GAIL A SHEARD
9 DELAWARE ST
DETROIT, MI 48202-2423

GAIL F GOULD
1183 NORMANDY TERRACE DR
FLINT, MI 48532-3550

GAIL G BURKE
PO BOX 320273
FLINT, MI 48532-0005

GAIL L KIRCHOFF
166 W TENNYSON AVE
PONTIAC, MI 48340-2672

GAIL R BRADFORD
7430 2ND AVE STE 200
DETROIT, MI 48202-2739

GAILSHAWDA V MINOR-SMITH
53 MARSTON ST APT 508
DETROIT, MI 48202-2557

GALE E BUYS
1268 DAVIS ST
YPSILANTI, MI 48198-5910

GALE E ELLIS
141 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

GAMING CONTROL BOARD
3062 W GRAND BLVD
DETROIT, MI 48202-6064

GARAJ
ATTN:  YURI ROJAS
4796 S DIXIE DR
MORAINE, OH 45439-1464

GARDEN COURT APARTMENTS
ATTN:  DANNELLA DUNCAN
195 W KENNETT RD # 212
PONTIAC, MI 48340-2682

GARLAND GAYNOR
901 PALLISTER ST APT 915
DETROIT, MI 48202-2675

GARRETT K GREASON
1324 E HUMPHREY AVE
FLINT, MI 48505-1761

GARRIE D CHEA
639 CALDER AVE
YPSILANTI, MI 48198-8031

GARRY C FORREST
1439 CONWAY ST
FLINT, MI 48532-4308

GARRY F MCNEVIN
1255 DUNCAN AVE
YPSILANTI, MI 48198-5924

GARRY M LYNN
404 CRESTWOOD ST
TILTON, IL 61833-7529

GARTH A MOSHER
1185 LAPORT AVE
MOUNT MORRIS, MI 48458-2574

GARTH P MINGLE
108 MITCHELL AVE
MATTYDALE, NY 13211-1738

GARTH P TERWILLIGER
1516 2ND ST
BAY CITY, MI 48708-6126

GARY A COWARD
1805 CAROL ANN AVE
YPSILANTI, MI 48198-6273

GARY A DEGUZMAN
9671 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

GARY BENNETT
709 SEWARD ST
DETROIT, MI 48202-2409

GARY D NELSON SR
45 E RUTGERS AVE
PONTIAC, MI 48340-2749

GARY E BEAVER
6127 ROBERT CIR
YPSILANTI, MI 48197-8280

GARY E NEELEY
5002 LAUDERDALE DR
MORAINE, OH 45439-2927

GARY F JACOBS II
913 3RD ST
BAY CITY, MI 48708-6010

GARY G GARTEE
34 W LONGFELLOW AVE
PONTIAC, MI 48340-1826

GARY HAAS
800 3RD ST
BAY CITY, MI 48708-5900

GARY J KIFNER JR
113 DUPONT AVE
TONAWANDA, NY 14150-7814

GARY K TYLER
212 E 4TH ST
TILTON, IL 61833-7417

GARY KEOLEIAN
4499 TOWN CENTER PKWY
FLINT, MI 48532-3425

GARY L BURGER
85 E RUTGERS AVE
PONTIAC, MI 48340-2749

GARY L FILES
905 BELEY AVE
SYRACUSE, NY 13211-1307

GARY L FOSTER
441 WOODLAWN AVE
YPSILANTI, MI 48198-5993

GARY L GRIFFITH
30 E CORNELL AVE
PONTIAC, MI 48340-2628

GARY L GRIFFITH JR
1172 TERRY AVE
MOUNT MORRIS, MI 48458-2567

GARY L KRYGER
1146 CLOVIS AVE
MOUNT MORRIS, MI 48458-2505

GARY L LAY
1688 RUSSELL ST
YPSILANTI, MI 48198-6041

GARY L LEMONS
4825 LAUDERDALE DR APT 5
MORAINE, OH 45439-2850

GARY L MILLER
40285 PLYMOUTH RD APT 102
PLYMOUTH, MI 48170-4216

GARY L PRATER
6052 LAKE DR
YPSILANTI, MI 48197-7045

GARY L SPENCER
40345 PLYMOUTH RD APT 102
PLYMOUTH, MI 48170-4222

GARY L WENCEL
560 KANSAS AVE
YPSILANTI, MI 48198-6131

GARY M EWING
6081 CURSON DR
TOLEDO, OH 43612-4012

GARY MONTGOMERY
5900 BRIDGE RD APT 114
YPSILANTI, MI 48197-7011

GARY P CONN
107 E 7TH ST
TILTON, IL 61833-7803

GARY P DRYDEN
631 SHERIDAN DR
TONAWANDA, NY 14150-7850

GARY P LACHANCE
9675 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

GARY R BOWEN
339 DAKOTA ST
YPSILANTI, MI 48198-7814

GARY R SHERMAN
134 W STRATHMORE AVE
PONTIAC, MI 48340-2774

GARY R WATTERS
1380 RUSSELL ST
YPSILANTI, MI 48198-5953

GARY S BASHAM
1300 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

GARY S HANN
709 DORSET AVE
YPSILANTI, MI 48198-6194

GARY T JOHNSON
1309 PARKWOOD AVE
YPSILANTI, MI 48198-5947

GARY T PEAK
215 MITCHELL AVE
MATTYDALE, NY 13211-1739

GARY W BURCHWELL
228 OREGON ST
YPSILANTI, MI 48198-6034

GARY W BURCHWELL
640 GREENLAWN ST
YPSILANTI, MI 48198-2944

GARY W EASON
114 LAKESIDE ST
PONTIAC, MI 48340-2526

GARY W GALLUP
102 BENDER AVE
SYRACUSE, NY 13211-1803

GARY W JOHNSON
200 PARKDALE AVE
PONTIAC, MI 48340-2552

GARY W PHILLIPS
1003 5TH ST
BAY CITY, MI 48708-6029

GARY W SULLIVAN
910 3RD ST
BAY CITY, MI 48708-6011

GARY Y HARISTON & CO
71 E EDSEL FORD FWY
DETROIT, MI 48202-3721

GASPER J RUGGIERO
199 PARKEDGE AVE
TONAWANDA, NY 14150-7818

GASTROENTEROLOGY & HEPATOLOGY
ATTN:  MARTHA STEVNER
2700 COURT ST # 3
SYRACUSE, NY 13208-3237

GAYE L MCKINNY
109 MOUNT VERNON ST
DETROIT, MI 48202-2517

GAYLAND L HAGELSHAW JR
1203 5TH ST
BAY CITY, MI 48708-6033

GAYLE D SWAIN
5945 CURSON DR
TOLEDO, OH 43612-4065

GAYLE F FITZWATER
4148 RAYTOWN RD
KANSAS CITY, MO 64129-1811

GAYLE L CARTWRIGHT
PO BOX 320103
FLINT, MI 48532-0002

GAYNELL SOUTHERLAND
4911 ELTER DR
MORAINE, OH 45439-1133

GEETA RODE
1170 CHARTER DR
FLINT, MI 48532-3587

GEETA RODE MD
ATTN:  GEETA RODE
1170 CHARTER DR # D
FLINT, MI 48532-3587

GENE C ZUBE JR
1812 3RD ST
BAY CITY, MI 48708-6213

GENE CORRICE
211 GORDON AVE
MATTYDALE, NY 13211-1819

GENE DREW
2904 HOYLAKE CT
MORAINE, OH 45439-1403

GENE F BLAND
411 BRENTWOOD ST
TILTON, IL 61833-7522

GENE L LEE
PO BOX 320137
FLINT, MI 48532-0003

GENE MILLER
549 CALDER AVE
YPSILANTI, MI 48198-6189

GENE R ROSS
410 CRESTWOOD ST
TILTON, IL 61833-7529

GENE SEALS
7167 N BRAY RD
MOUNT MORRIS, MI 48458-8989

GENERAL INSULATIONS CORP
ATTN:  AL ZAEPFEL
2750 KENMORE AVE
TONAWANDA, NY 14150-7707

GENERATIONS CONSTRUCTION
ATTN:  JEFF GRISEZ
2108 WILLOW OAK CT
DAYTON, OH 45439-0003

GENESIS C JOHNSON
5900 BRIDGE RD APT 401
YPSILANTI, MI 48197-7010

GENESIS COMMUNITY DEVELOPMENT
309 HARPER AVE
DETROIT, MI 48202-3500

GENESIS VILLAS
91 HARPER AVE
DETROIT, MI 48202-3505

GENESYS INTEGRATED GROUP PRAC
ATTN: LARRY E KAGE
1311 S LINDEN RD # C
FLINT, MI 48532-3428

GENEVA D KEEL
1068 E JULIAH AVE
FLINT, MI 48505-1604

GENEVIEVE J VILLANUEVA
1201 NORMANDY TERRACE DR
FLINT, MI 48532-3550

GENNIE JOHNSON
96 MARSTON ST
DETROIT, MI 48202-2540

GEORGE A CLAY JR
445 HAYES ST
YPSILANTI, MI 48198-6093

GEORGE A LAY
1723 SALT ST
SAGINAW, MI 48602-1255

GEORGE A LLOYD
466 ANTOINETTE ST APT 35
DETROIT, MI 48202-3437

GEORGE A TACKMANN
555 WHARTON ST
YPSILANTI, MI 48198-8014

GEORGE A TURPENING 3D
1522 PRIMROSE AVE
TOLEDO, OH 43612-4029

GEORGE A VECELLIO
115 W 4TH ST
TILTON, IL 61833-7418

GEORGE ADAMS JR
PO BOX 2283
DETROIT, MI 48202-0283

GEORGE AZZOLINO
117 GORDON AVE
MATTYDALE, NY 13211-1816

GEORGE BLACKBERY
105 E BEVERLY AVE
PONTIAC, MI 48340-2615

GEORGE C CATALANO
300 MC KENNEY AVE
SYRACUSE, NY 13211-1736

GEORGE E CAIN
125 MEDFORD RD
SYRACUSE, NY 13211-1827

GEORGE E COLTER
1098 E GENESEE AVE
FLINT, MI 48505-1635

GEORGE E FLOOK
183 W CORNELL AVE
PONTIAC, MI 48340-2723

GEORGE E GILBERT
907 FERNDALE AVE
TILTON, IL 61833-7933

GEORGE E GREER
39201 AMRHEIN RD
LIVONIA, MI 48150-5018

GEORGE E GUINN
PO BOX 321164
FLINT, MI 48532-0020

GEORGE E HALLS SR
102 E 4TH ST
TILTON, IL 61833-7415

GEORGE E JACKSON
6116 LAKE DR
YPSILANTI, MI 48197-7050

GEORGE E WALLS
708 DELLWOOD ST
TILTON, IL 61833-8021

GEORGE E ZIEBRO
307 MC KENNEY AVE
SYRACUSE, NY 13211-1735

GEORGE F PATRICK
PO BOX 320156
FLINT, MI 48532-0003

GEORGE H COHEN JR
861 SEVILLE ROW
DETROIT, MI 48202-2601

GEORGE H LATIMER-KNIGHT
411 CHANDLER ST
DETROIT, MI 48202-2828

GEORGE J DESTAFFAN
205 BROWN AVE
SYRACUSE, NY 13211-1721

GEORGE J DWYER
239 BELEY AVE
SYRACUSE, NY 13211-1527

GEORGE J LYLES 3D
8296 WOODWARD AVE
DETROIT, MI 48202-2532

GEORGE J LYNCH JR
1301 N BIRNEY ST
BAY CITY, MI 48708-6115

GEORGE J MILLER
116 MC KENNEY AVE
SYRACUSE, NY 13211-1732

GEORGE J MOTON
901 PALLISTER ST APT 203
DETROIT, MI 48202-2679

GEORGE J WASINGER JR
189 PARKEDGE AVE
TONAWANDA, NY 14150-7818

GEORGE L BENEDICT
215 MOHAWK DR
SYRACUSE, NY 13211-1833

GEORGE L BURNETT JR
1060 E DOWNEY AVE
FLINT, MI 48505-1602

GEORGE L NASH JR
62 E STRATHMORE AVE
PONTIAC, MI 48340-2764

GEORGE MORENO
1213 N JACKSON ST
BAY CITY, MI 48708-5921

GEORGE P RAINEY
5110 W COURT ST
FLINT, MI 48532-4113

GEORGE PARRIS
PO BOX 2355
DETROIT, MI 48202-0355

GEORGE R BENCHECK 3D
PO BOX 320801
FLINT, MI 48532-0014

GEORGE R BOURDEAU
9615 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

GEORGE R SMILEY
502 CENTRAL AVE
TILTON, IL 61833-7906

GEORGE W CARTER
1188 HOLTSLANDER AVE
FLINT, MI 48505-1646

GEORGE W MONTGOMERY
1325 HOLTSLANDER AVE
FLINT, MI 48505-1756

GEORGE W MONTGOMERY
1353 CHARLES AVE
FLINT, MI 48505-1748

GEORGE W PLANT
939 DEWEY ST
PONTIAC, MI 48340-2512

GEORGE W ROSE
100 WESTWOOD AVE
SYRACUSE, NY 13211-1622

GEORGE W ROUSE
205 BRENTWOOD ST
TILTON, IL 61833-7518

GEORGE W STANLEY
901 PALLISTER ST APT 914
DETROIT, MI 48202-2675

GEORGE W WILEY SR
5168 HARRY ST
FLINT, MI 48505-1776

GEORGE W WORKMAN JR
149 S HARRIS RD
YPSILANTI, MI 48198-5933

GEORGE WASHINGTON
5132 HARRY ST
FLINT, MI 48505-1724

GEORGE WRIGHT
901 PALLISTER ST APT 1214
DETROIT, MI 48202-2677

GEORGE'S ROOFING
ATTN: JIM CHORAK
1111 LOWELL ST
ELYRIA, OH 44035-4801

GEORGIA A BELL
888 PALLISTER ST APT 402
DETROIT, MI 48202-2671

GEORGIA A FORBES
PO BOX 320793
FLINT, MI 48532-0014

GEORGIA C BOULDES
1517 PRIMROSE AVE
TOLEDO, OH 43612-4028

GEORGIA E MITCHELL
675 SEWARD ST APT 405
DETROIT, MI 48202-2444

GEORGIA L HALLIFAX
57 DUNLOP AVE
TONAWANDA, NY 14150-7808

GEORGIA L MURRAY
PO BOX 2357
DETROIT, MI 48202-0357

GEORGIA M MARSHALL
1412 3RD ST
BAY CITY, MI 48708-6128

GEORGIANN C GILDEMEYER
615 MATTY AVE
SYRACUSE, NY 13211-1656

GEORGIANNA K MAXWELL
610 CRESTWOOD ST
TILTON, IL 61833-8013

GEORGIANNA RALPH
280 PARKEDGE AVE
TONAWANDA, NY 14150-7821

GERALD A FURA
93 PARKEDGE AVE
TONAWANDA, NY 14150-7729

GERALD A KENDIG
2614 GENOA AVE
MORAINE, OH 45439-2916

GERALD B GREEN
378 S HARRIS RD
YPSILANTI, MI 48198-5966

GERALD C HALL JR
62 E RUTGERS AVE
PONTIAC, MI 48340-2748

GERALD CARTER SR
94 MOUNT VERNON ST
DETROIT, MI 48202-2518

GERALD D MERCER JR
4911 LAUDERDALE DR
MORAINE, OH 45439-2803

GERALD D ROSS
122 MITCHELL AVE
MATTYDALE, NY 13211-1738

GERALD D STLOUIS
90 LAKESIDE ST
PONTIAC, MI 48340-2525

GERALD D SUTTER 3D
1021 N LINCOLN ST
BAY CITY, MI 48708-6158

GERALD D WEBSTER
21 PALLISTER ST
DETROIT, MI 48202-2416

GERALD E FRUK
1612 S FAYETTE ST
SAGINAW, MI 48602-1359

GERALD E LEACH SR
3400 TRAIL ON RD
MORAINE, OH 45439-1148

GERALD E OVERBAUGH
116 W FAIRMOUNT AVE
PONTIAC, MI 48340-2736

GERALD E REYNOLDS
5097 W COURT ST
FLINT, MI 48532-4112

GERALD E RICKETTS
178 DUNLOP AVE
TONAWANDA, NY 14150-7811

GERALD E YOUNG
192 LAKESIDE ST
PONTIAC, MI 48340-2527

GERALD F FANCHER
109 MEDFORD RD
SYRACUSE, NY 13211-1827

GERALD G GARLAND
909 GLENDALE AVE
TILTON, IL 61833-7945

GERALD GEHRKE
102 E BEVERLY AVE
PONTIAC, MI 48340-2614

GERALD J CORLEW
1066 TERRY AVE
MOUNT MORRIS, MI 48458-2568

GERALD J HOLCOMB
1717 SALT ST
SAGINAW, MI 48602-1255

GERALD L ALCORN
112 E 2ND ST
TILTON, IL 61833-7403

GERALD L ENNIS
6122 BOB DR
YPSILANTI, MI 48197-7003

GERALD L GREENE JR
5900 BRIDGE RD APT 616
YPSILANTI, MI 48197-7009

GERALD L STEFFANS
108 DUNLOP AVE
TONAWANDA, NY 14150-7800

GERALD P HUDSON
1115 S HAMILTON ST
SAGINAW, MI 48602-1422

GERALD P KLAMERT
1039 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

GERALD R DECKER
306 LIND AVE
MATTYDALE, NY 13211-1824

GERALD R GRACEY
1607 2ND ST
BAY CITY, MI 48708-6195

GERALD R RICKETTS
79 TWO MILE CREEK RD
TONAWANDA, NY 14150-7736

GERALD S BELKNAP
411 WESTWOOD AVE
MATTYDALE, NY 13211-1524

GERALD S REYNOLDS
1334 PRIMROSE AVE APT 4
TOLEDO, OH 43612-4072

GERALD W GURAL
904 BELEY AVE
SYRACUSE, NY 13211-1308

GERALD W MIELKE
30 E RUTGERS AVE
PONTIAC, MI 48340-2748

GERALD W SUTTNER
183 DUNLOP AVE
TONAWANDA, NY 14150-7810

GERALD WESLEY
76 W RUTGERS AVE
PONTIAC, MI 48340-2756

GERALD WINSLOW
106 PLYMOUTH AVE
SYRACUSE, NY 13211-1607

GERALDIN DOMINY
1309 E JULIAH AVE
FLINT, MI 48505-1714

GERALDINE A WRIGHT
PO BOX 2503
DETROIT, MI 48202-0503

GERALDINE CARR
9934 GERALDINE ST
YPSILANTI, MI 48197-6930

GERALDINE DAVIS
105 DELAWARE ST
DETROIT, MI 48202-2478

GERALDINE E KALSO
117 E RUTGERS AVE
PONTIAC, MI 48340-2753

GERARD F STAEBELL
106 PARKEDGE AVE
TONAWANDA, NY 14150-7730

GERARD J FELTER
104 MC KENNEY AVE
SYRACUSE, NY 13211-1732

GERARD M MOSBY
697 PALLISTER ST
DETROIT, MI 48202-2418

GERARD T PAVEGLIO
1818 3RD ST
BAY CITY, MI 48708-6213

GERCILE POOLE
1847 EILEEN ST
YPSILANTI, MI 48198-6239

GERHARD K ROSSDEUTSCHER JR
1510 PRIMROSE AVE
TOLEDO, OH 43612-4029

GERI L CHEVALIER
1389 DARREL RD
TOLEDO, OH 43612-4211

GERMANIE D WILSON
740 EUGENE ST
YPSILANTI, MI 48198-6145

GERRY POWER
407 PLYMOUTH AVE
SYRACUSE, NY 13211-1538

GERTRUDE B BUTLER
1289 E HUMPHREY AVE
FLINT, MI 48505-1760

GERTRUDE E KRABBE
221 W 7TH ST
TILTON, IL 61833-7807

GERTRUDE JOHNSON
1522 S HAMILTON ST
SAGINAW, MI 48602-1314

GERTRUDE M COWPER
1205 DAVIS ST
YPSILANTI, MI 48198-5907

GERTRUDE PETROFFSKI
407 E MOLLOY RD
SYRACUSE, NY 13211-1648

GERTRUDE S BENDER
274 PARKEDGE AVE
TONAWANDA, NY 14150-7821

GETHSEMANE MISSIONARY BAPT CHR
ATTN:  ALFONZO ABNER
PO BOX 2027
BAY CITY, MI 48707-2027

GETHSEMANE MISSIONARY BAPTIST
1258 E HUMPHREY AVE
FLINT, MI 48505-1761

GHANEM ALMOUNAJED
5059 VILLA LINDE PKWY STE 28
FLINT, MI 48532-3438

GIA C WOOLEN
59 SEWARD ST APT 514
DETROIT, MI 48202-2431

GIL M HANNON
5900 BRIDGE RD APT 705
YPSILANTI, MI 48197-7010

GILBERT A BREWER
313 CRESTWOOD ST
TILTON, IL 61833-7526

GILBERT A HARRISON
1074 LORI ST
YPSILANTI, MI 48198-6268

GILBERT L REDFOX
6082 CURSON DR
TOLEDO, OH 43612-4013

GILBERT P SILVA
2236 KING ST
SAGINAW, MI 48602-1217

GILBERT R RUIZ
2518 DOUGLASS ST
SAGINAW, MI 48601-3253

GILBERT S STAFFEND
120 SEWARD ST APT 311
DETROIT, MI 48202-4447

GINA L DEFRANCESCO
211 BROWN AVE
MATTYDALE, NY 13211-1721

GINA L LEONOR
9479 LAKESIDE DR
YPSILANTI, MI 48197-6173

GINA L ORTEGA
161 W BEVERLY AVE
PONTIAC, MI 48340-2621

GINA L STEVENS
PO BOX 320482
FLINT, MI 48532-0009

GINA M AMBRIATI
200 BELEY AVE
SYRACUSE, NY 13211-1528

GINA M BONNICI
6215 LAKE DR
YPSILANTI, MI 48197-7053

GINA M BURKE
1410 3RD ST
BAY CITY, MI 48708-6128

GINA M EUSON
227 BELEY AVE
SYRACUSE, NY 13211-1527

GINA M GIBSON
6215 LAKE DR
YPSILANTI, MI 48197-7053

GINA M GOMEZ
45 W STRATHMORE AVE
PONTIAC, MI 48340-2771

GINGER L GEHLY
47271 ECORSE RD
BELLEVILLE, MI 48111-5115

GINGER L RAILEAN
1300 CENTER AVE APT 207
BAY CITY, MI 48708-6180

GINO'S PIZZA & SPAGHETTI HOUSE
ATTN:  BRIAN GLOBAL
1280 W ALEXIS RD
TOLEDO, OH 43612-4206

GIOVANNI R FAILLA
104 MEDFORD RD
SYRACUSE, NY 13211-1828

GIRARDI & DIBELLO CONTRACTING
519 BROWN AVE
SYRACUSE, NY 13208-1409

GISELA M DAVIS
1411 LINCOLN ST
DANVILLE, IL 61832-7570

GJERGJI DERVISHI
40335 PLYMOUTH RD APT 201
PLYMOUTH, MI 48170-4221

GLADYS D STIDHAM
5054 PENSACOLA BLVD
MORAINE, OH 45439-2941

GLADYS FOWLKES
1030 E CORNELL AVE
FLINT, MI 48505-1613

GLADYS J CONLEY
129 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

GLADYS L GRAY
502 E MOLLOY RD
SYRACUSE, NY 13211-1644

GLADYS M DOESCHER
153 DESMOND DR
TONAWANDA, NY 14150-7724

GLADYS M SLEDGE
731 PALLISTER ST
DETROIT, MI 48202-2418

GLADYS P HAMER
230 W 7TH ST
TILTON, IL 61833-7808

GLEDHILL HEATING & COOLING CO
ATTN:  ED GLEDHILL
1339 N JOHNSON ST
BAY CITY, MI 48708-6257

GLEN A BUCK
1501 N BIRNEY ST
BAY CITY, MI 48708-5459

GLEN R BROWN
1376 MCCLURE RD
TOLEDO, OH 43612-4024

GLEN R FRANTZ
215 W CORNELL AVE
PONTIAC, MI 48340-2725

GLENAN E MIDCALF
2210 S NIAGARA ST
SAGINAW, MI 48602-1245

GLENDA CARRIER
3308 SHORELANDS RD
MORAINE, OH 45439-1330

GLENDA F JACKSON
5900 BRIDGE RD APT 102
YPSILANTI, MI 48197-7009

GLENDA P EATON
115 W 5TH ST
TILTON, IL 61833-7427

GLENN A CARTER JR
6258 SHELDON ST
YPSILANTI, MI 48197-8228

GLENN D BROWN
507 BRENTWOOD ST
DANVILLE, IL 61833-8004

GLENN D GUTIERREZ
560 DUBIE RD
YPSILANTI, MI 48198-6106

GLENN D SCOTT
1930 TYLER RD
YPSILANTI, MI 48198-6155

GLENN E HARPER JR
1413 CONWAY ST
FLINT, MI 48532-4308

GLENN E HEINLEIN
1621 S NIAGARA ST
SAGINAW, MI 48602-1377

GLENN E IRELAND
3327 CLEARVIEW AVE
MORAINE, OH 45439-1109

GLENN J FENNER
1118 TERRY AVE
MOUNT MORRIS, MI 48458-2567

GLENN L MCKINNEY
107 BENSON ST
TILTON, IL 61833-7901

GLENN M SALBERT
130 DRESDEN AVE
PONTIAC, MI 48340-2515

GLENN V MALLARD
5096 W COURT ST
FLINT, MI 48532-4111

GLENNA D TOWNER
101 W 4TH ST
TILTON, IL 61833-7418

GLOBAL INDUSTRIES INC
ATTN: SCOTT SCHWARTZ
108 ANDERSON AVE
SYRACUSE, NY 13208-1402

GLORIA A COHILL
1029 REX AVE
FLINT, MI 48505-1606

GLORIA A KIRKEY
400 WRIGHT AVE
SYRACUSE, NY 13211-1542

GLORIA ALEXANDER
669 CALDER AVE
YPSILANTI, MI 48198-8031

GLORIA D FAHLSING
1192 NORMANDY TERRACE DR
FLINT, MI 48532-3550

GLORIA E BURNS
49 DUPONT AVE
TONAWANDA, NY 14150-7701

GLORIA F HAINES
4603 PENSACOLA BLVD
MORAINE, OH 45439-2827

GLORIA J CINNAMON
1350 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

GLORIA J CLINTON
6009 E 40TH TER
KANSAS CITY, MO 64129-1717

GLORIA J FEAGIN
422 MCGREGOR ST APT 1
SAGINAW, MI 48602-1325

GLORIA J GARCIA
1000 N JACKSON ST
BAY CITY, MI 48708-5918

GLORIA J GRIFFIN
77 E RUTGERS AVE
PONTIAC, MI 48340-2749

GLORIA J TINSLEY
26 PALLISTER ST
DETROIT, MI 48202-2417

GLORIA J VANCE
604 GLENDALE AVE
TILTON, IL 61833-7940

GLORIA J WESLEY
319 CHANDLER ST
DETROIT, MI 48202-2857

GLORIA L BANKS
93 SEWARD ST APT 305
DETROIT, MI 48202-4422

GLORIA L HAINES
3329 CLEARVIEW AVE
MORAINE, OH 45439-1109

GLORIA L LEVARIO
109 WISNER ST
SAGINAW, MI 48601-4358

GLORIA L OWENS
675 SEWARD ST APT 122
DETROIT, MI 48202-4442

GLORIA M LACEN
901 PALLISTER ST APT 1006
DETROIT, MI 48202-2675

GLORIA R BARBER
PO BOX 320416
FLINT, MI 48532-0008

GLYNIS A CULLENS
675 SEWARD ST APT 314
DETROIT, MI 48202-4444

GM 2 WORK
1455 W ALEXIS RD
TOLEDO, OH 43612-4044

GM POWERTRAIN
1001 WOODSIDE AVE
BAY CITY, MI 48708-5470

GM POWERTRAIN
ATTN: JOE CHOATE
PO BOX 909
TOLEDO, OH 43697-0909

GNC
ATTN: MYRA HALL
3031 W GRAND BLVD # 110
DETROIT, MI 48202-3014

GODDEYNE PLUMBING HTG & AC INC
ATTN: GEORGE GOTOWKA
1310 N JOHNSON ST
BAY CITY, MI 48708-6258

GOIVIT ENTERPRISES
ATTN: DON CLAEYS
755 BALDWIN AVE
PONTIAC, MI 48340-2501

GOLDEN CORRAL BUFFET & GRILL
ATTN: TONY PUCKETT
5730 OPPORTUNITY DR
TOLEDO, OH 43612-2903

GOLDEN DENTAL CTR
ATTN: SUE VALLEY
6061 N SAGINAW RD # 1
MT MORRIS, MI 48458-2438

GOLDEN OIL CO INC
ATTN:  SCOTT GOLDEN
400 TILTON RD
TILTON, IL 61833-7105

GOLDIE M JONES
1055 E HARVARD AVE
FLINT, MI 48505-1507

GOLDIE M RAYMOND
346 OREGON ST
YPSILANTI, MI 48198-7823

GOODWILL
ATTN:  KEITH BENNETT
7700 2ND AVE
DETROIT, MI 48202-2411

GOODYEAR AUTO SVC CTR
ATTN:  AURTHUR CASE
3075 E GRAND BLVD
DETROIT, MI 48202-3195

GORDON D ERVIN
88 W MANSFIELD AVE
PONTIAC, MI 48340-2656

GORDON E MITCHELL
3819 FULLER AVE
KANSAS CITY, MO 64129-1808

GORDON R GIBAS
1106 4TH ST
BAY CITY, MI 48708-6022

GORDON W KLINE
1276 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

GOVERNOR GRAY JR
2608 INGELHART ST
SAGINAW, MI 48601-3215

GOVERNOR'S OFFICE
ATTN:  JENNIFER M GRANHOLM
3022 W GRAND BLVD
DETROIT, MI 48202-6022

GRACE A MACINTYRE
1121 S MICHIGAN AVE
SAGINAW, MI 48602-1405

GRACE BEAUTY SUPPLY
6568 WOODWARD AVE
DETROIT, MI 48202-3240

GRACE E ROBINSON
640 DELAWARE ST APT 115
DETROIT, MI 48202-4401

GRACE EVANGELICAL FREE CHURCH
4815 MAYS AVE
MORAINE, OH 45439-2817

GRACE M KINSEY
6023 LAKE DR
YPSILANTI, MI 48197-7016

GRACE M KIRKSEY
771 YOUNG ST
PONTIAC, MI 48340-2677

GRACE WILLIAMS
295 E BETHUNE ST
DETROIT, MI 48202-2812

GRAMONT MANOR
120 SEWARD ST
DETROIT, MI 48202-4416

GRANT C FREEMAN
550 KENNEDY AVE
YPSILANTI, MI 48198-6107

GRAYLING ROBERSON
83 HORTON ST
DETROIT, MI 48202-3111

GREAT GIANT SUPERMARKET
ATTN:  JOSEPH H BEAVERS
G5204 N SAGINAW ST
FLINT, MI 48505-1695

GREAT LAKES HYDROSEEDING
1301 N JOHNSON ST
BAY CITY, MI 48708-6257

GREAT LAKES INTERCOLLEGIATE
ATTN:  TOM BROWN
1110 WASHINGTON AVE
BAY CITY, MI 48708-5708

GREAT LAKES TRANSPORTATION
ATTN:  RON HENDERSON
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

GREATER EMMANUEL TEMPLE
ATTN:  MELVIN DAVIS
1117 E GENESEE AVE
FLINT, MI 48505-1636

GREATER FLINT USBCBA
ATTN:  JERRY FISACKERLY
1110 S LINDEN RD # 5
FLINT, MI 48532-3453

GREATER HORIZON TRAINING INST
ATTN:  CECILIA MARTIN
7310 WOODWARD AVE # 603
DETROIT, MI 48202-3165

GREATER METROPOLITAN REALTY
7310 WOODWARD AVE
DETROIT, MI 48202-3165

GREATER PHILLIPS TEMPLE AOH
510 E BETHUNE ST
DETROIT, MI 48202-2840

GREEN TOP YSPILANTI STORAGE
2225 PARKWOOD
YPSILANTI, MI 48198-7830

GREENTREE LANDSCAPING
ATTN:  ERIC SCHOENHERR
115 E 10TH ST
DANVILLE, IL 61832-7228

GREENWAY TREE EXPERTS
ATTN:  GERALD LEACH
3400 TRAIL ON RD
MORAINE, OH 45439-1148

GREG JONES
5332 SPRINGBORO PIKE
MORAINE, OH 45439-2969

GREG KIRKLAND
1312 5TH ST
BAY CITY, MI 48708-6088

GREG KIRKLAND
815 N LINCOLN ST
BAY CITY, MI 48708-6154

GREG SAMSON
30 E STRATHMORE AVE
PONTIAC, MI 48340-2764

GREGG ADELMAN
601 WHARTON ST
YPSILANTI, MI 48198-8014

GREGORY A DIXON
1013 5TH ST APT 3
BAY CITY, MI 48708-6085

GREGORY A GEIKEN
202 S H ST
TILTON, IL 61833-7825

GREGORY A LUNDENE
1390 EGGLESTON AVE
FLINT, MI 48532-4130

GREGORY BRAZELL
36 E MILWAUKEE ST APT 202
DETROIT, MI 48202-3265

GREGORY C DUNMORE
640 DELAWARE ST APT 201
DETROIT, MI 48202-4401

GREGORY CONSTRUCTION CO
ATTN:  MATT PUMFORD
800 WOODSIDE AVE
BAY CITY, MI 48708-6000

GREGORY D JONES
81 E STRATHMORE AVE
PONTIAC, MI 48340-2765

GREGORY G GILSON
97 DRESDEN AVE
PONTIAC, MI 48340-2514

GREGORY J BRYANT SR
641 WOODLAWN AVE
YPSILANTI, MI 48198-8019

GREGORY J SIMIONESCU
202 RELLIS ST
SAGINAW, MI 48601-4800

GREGORY J WANK
9477 LAKESIDE DR
YPSILANTI, MI 48197-6173

GREGORY K PFEIFFER
6031 LAKE DR
YPSILANTI, MI 48197-7016

GREGORY L SULLIVAN
1309 2ND ST
BAY CITY, MI 48708-6008

GREGORY M KUGLER
234 MATTY AVE
SYRACUSE, NY 13211-1633

GREGORY M SEITZ
1103 N GRANT ST
BAY CITY, MI 48708-6050

GREGORY N SEAMAN
409 BRENTWOOD ST
TILTON, IL 61833-7522

GREGORY R SMITH
1012 N SHERIDAN ST
BAY CITY, MI 48708-6057

GREGORY S MCAFEE
3016 LAKEHURST ST
MORAINE, OH 45439-1409

GREGORY S NELIPOWITZ
904 BOULEVARD ST
SYRACUSE, NY 13211-1807

GREGORY S REED
805 E MOLLOY RD
SYRACUSE, NY 13211-1304

GREGORY S SHOCKLEY
5030 PENSACOLA BLVD
MORAINE, OH 45439-2941

GREGORY S SMITH
301 BELEY AVE
MATTYDALE, NY 13211-1529

GREGORY S VELEZ
37 N MERRIMAC ST
PONTIAC, MI 48340-2529

GREGORY S ZELLAR
5043 W COURT ST
FLINT, MI 48532-4112

GREGORY T POLLICK
5643 JACKMAN RD
TOLEDO, OH 43613-2346

GRETCHEN D WHITFIELD
266 E BETHUNE ST
DETROIT, MI 48202-2813

GREYCOM SALES
ATTN:  STEVEN DOTY
130 MEDFORD RD
SYRACUSE, NY 13211-1828

GRIDIRON BAR & GRILL
ATTN:  TOM JONES
93 E MONTCALM ST
PONTIAC, MI 48342-1353

GROUNDS GROOMING INC
ATTN:  SHARON BONE
PO BOX 420696
PONTIAC, MI 48342-0696

GROUP FIFTY-FIVE MARKETING
ATTN:  CATHERINE LAPICO
3011 W GRAND BLVD # 329
DETROIT, MI 48202-3042

GUADALUPE JARAMILLO
1114 S MICHIGAN AVE
SAGINAW, MI 48602-1404

GUARDIAN AUTOMOTIVE PRODUCTS
ATTN:  EMILY WILSON
40985 CONCEPT DR
PLYMOUTH, MI 48170-4252

GUIDING LIGHT BIBLE BAPT CHR
600 DEARBORN ST
SAGINAW, MI 48602-1352

GUILLERMO MELENDZ
987 DEWEY ST
PONTIAC, MI 48340-2635

GUNN LEVINE ASSOC INC
ATTN:  THOMAS W GUNN
726 LOTHROP RD
DETROIT, MI 48202-2715

GUNNIEVINE ARCHITECTS
726 LOTHROP RD
DETROIT, MI 48202-2715

GUSSIE HAGGERT
888 PALLISTER ST APT 307
DETROIT, MI 48202-2670

GUSTAV F JICHA
62 DUNLOP AVE
TONAWANDA, NY 14150-7809

GUY M STERLING
137 W RUTGERS AVE
PONTIAC, MI 48340-2759

GUY STERLING
29 E CORNELL AVE
PONTIAC, MI 48340-2629

GWEN JONES
1319 CHARLES AVE
FLINT, MI 48505-1719

GWEN M CONNETTE
120 DUNLOP AVE
TONAWANDA, NY 14150-7800

GWENDOLYN A SWANIGAN
481 WOODLAWN AVE
YPSILANTI, MI 48198-5993

GWENDOLYN K BURNES
3016 HOYLAKE CT
MORAINE, OH 45439-1405

GWENDOLYN K CUBIT
6033 E 40TH TER
KANSAS CITY, MO 64129-1717

GWENDOLYN KIDD
1094 E PRINCETON AVE
FLINT, MI 48505-1514

GWENDOLYN R COZART
6015 E 40TH TER
KANSAS CITY, MO 64129-1717

GWENN A MYERS
2229 S HAMILTON ST
SAGINAW, MI 48602-1208

GYPSIES
ATTN:  MARILYN SUPER
510 3RD ST
BAY CITY, MI 48708-5964

H C MABEN
3011 W GRAND BLVD STE 868
DETROIT, MI 48202-3012

H F MIDDLEBROOK & SONS
ATTN:  RICHARD MIDDLEBROOK
1905 S MICHIGAN AVE
SAGINAW, MI 48602-1294

H L CASEY
4521 MIAMI SHORES DR
MORAINE, OH 45439-1309

H&R BLOCK
ATTN: JAY LAUZON
1311 S LINDEN RD # D
FLINT, MI 48532-3428

HADJARA HASSANE
1284 PARKWOOD AVE
YPSILANTI, MI 48198-5946

HAGA TIMOTHY
421 FERNDALE AVE
TILTON, IL 61833-7923

HAGAR M DAVIS
PO BOX 2605
DETROIT, MI 48202-0605

HAIR HEADQUARTERS
ATTN: MILEDE ROWLAND
4724 S DIXIE DR
MORAINE, OH 45439-2116

HAIR IS
6080 WOODWARD AVE
DETROIT, MI 48202-3518

HAIR STATION 1510
ATTN: NANCY DEAL
1510 W ALEXIS RD
TOLEDO, OH 43612-4047

HAIRCUTS & BRAIDS
1703 S NIAGARA ST
SAGINAW, MI 48602-1240

HAKIM A CHAPPELLE
290 MARSTON ST
DETROIT, MI 48202-2542

HALI E HYNDS
1352 E GRAND BLVD
FLINT, MI 48505-1549

HAMADOU KARIMOU
1432 SHARE AVE
YPSILANTI, MI 48198-6527

HAMATI DAIRY MART INC
ATTN: SAM HAMATI
10131 TEXTILE RD
YPSILANTI, MI 48197-9427

HAMBLY & ASSOC
ATTN: CRAIG HAMBLY
39201 AMRHEIN RD
LIVONIA, MI 48150-5018

HANDS ON HEALING HOME CARE INC
ATTN: ZAFER MUH MUD
3031 W GRAND BLVD # 637
DETROIT, MI 48202-3082

HANDY DADDY SVC
ATTN: ROBERT BEIGEL
2603 BLANCHARD AVE
MORAINE, OH 45439-2131

HANESTOUHI GOLETSAS
104 MITCHELL AVE
MATTYDALE, NY 13211-1738

HANS S JOHNSON
97 VIRGINIA PARK ST
DETROIT, MI 48202-2009

HAPPY'S PIZZA
ATTN: AL SHAMMAN
7450 WOODWARD AVE
DETROIT, MI 48202-3100

HARDEN FAMILY DENTISTRY
7411 JOHN R ST
DETROIT, MI 48202-3117

HARLAN G SWEARINGEN
106 E 4TH ST
TILTON, IL 61833-7415

HARLAND A ACKERMAN
118 PARKEDGE AVE
TONAWANDA, NY 14150-7730

HARLEY G KERN
1514 PRIMROSE AVE
TOLEDO, OH 43612-4029

HARLEY H BRANT JR
2913 TELHURST CT
MORAINE, OH 45439-1418

HARMON AUTO GLASS
ATTN: ROBERT RANDALL
4792 S DIXIE DR # C
MORAINE, OH 45439-1473

HARMON AUTO GLASS
ATTN: ROCKY MENEAR
401 1ST ST
BAY CITY, MI 48708-5800

HAROLD A VERVINCK
1714 S NIAGARA ST
SAGINAW, MI 48602-1239

HAROLD D BOLERJACK
1203 NORMANDY TERRACE DR
FLINT, MI 48532-3550

HAROLD D HOUSE II
PO BOX 320701
FLINT, MI 48532-0013

HAROLD D JONES JR
1462 SHARE AVE
YPSILANTI, MI 48198-6527

HAROLD E CRABTREE
5029 LAUDERDALE DR
MORAINE, OH 45439-2926

HAROLD H CARR SR
801 MATTY AVE
SYRACUSE, NY 13211-1311

HAROLD J MCLEMORE SR
888 PALLISTER ST APT 510
DETROIT, MI 48202-2671

HAROLD J RAY SR
265 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

HAROLD K BUTLER
1405 EGGLESTON AVE
FLINT, MI 48532-4133

HAROLD L BUTLER
1302 E YALE AVE
FLINT, MI 48505-1753

HAROLD L JONES
1224 E KURTZ AVE
FLINT, MI 48505-1765

HAROLD M CRANE
816 3RD ST APT 3
BAY CITY, MI 48708-5961

HAROLD P HENDERSON
1161 S DYE RD
FLINT, MI 48532-3341

HAROLD P NAGEL
208 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

HAROLD R WILLIAMS
100 W RUTGERS AVE
PONTIAC, MI 48340-2758

HAROLD T DORSETTE
708 PALLISTER ST
DETROIT, MI 48202-2419

HAROLD T PENNA
6063 LAKE DR
YPSILANTI, MI 48197-7017

HAROLD V GRUBAUGH JR
278 OREGON ST
YPSILANTI, MI 48198-6034

HAROLD W BROWN
1421 S LINDEN RD
FLINT, MI 48532-4188

HAROLD W PORATH
1215 S FAYETTE ST
SAGINAW, MI 48602-1446

HAROLD W WAYS
74 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

HAROLD'S ANTIQUES & STRIP
ATTN:  HAROLD HENDERSON
1161 S DYE RD
FLINT, MI 48532-3341

HARRIET A KRAMER
385 DEVONSHIRE ST
YPSILANTI, MI 48198-7817

HARRIET I CHAMBERS
3311 COZY CAMP RD
MORAINE, OH 45439-1123

HARRIET L FUDGE
888 PALLISTER ST APT 1205
DETROIT, MI 48202-2674

HARRIET S SIMMONS
427 HORTON ST
DETROIT, MI 48202-3115

HARRIGAN AUTO SALES
ATTN:  DAVID BANKS
PO BOX 750070
DAYTON, OH 45475-0070

HARRIS LAKE PARK CONDOS
94 E MONTCALM ST
PONTIAC, MI 48342-1348

HARRISON L STRAW
225 DUPONT AVE
TONAWANDA, NY 14150-7816

HARRY A ADAMS
348 OHIO ST
YPSILANTI, MI 48198-6030

HARRY A GIROUX 3D
126 DUNLOP AVE
TONAWANDA, NY 14150-7800

HARRY D SMITH
90 PARKEDGE AVE
TONAWANDA, NY 14150-7730

HARRY D WALTON
200 S L ST
TILTON, IL 61833-7833

HARRY G TUTTLE
203 E MOLLOY RD
SYRACUSE, NY 13211-1612

HARRY J ANDREWS
3311 MAIN ST
MORAINE, OH 45439-1321

HARRY J CARL JR
701 CAMPBELL RD
SYRACUSE, NY 13211-1218

HARRY KACZMARCZYK
326 PENFIELD AVE
ELYRIA, OH 44035-3237

HARRY L GREEN
322 KANSAS AVE
YPSILANTI, MI 48198-6027

HARRY L PHILLIPS
120 W 3RD ST
TILTON, IL 61833-7411

HARRY L WILLIAMS
7432 BRUSH ST APT 3
DETROIT, MI 48202-3155

HARRY LEWIS
1065 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2513

HARRY OFFUTT
3812 BENNINGTON AVE
KANSAS CITY, MO 64129-1803

HARRY P POE
1398 DARREL RD
TOLEDO, OH 43612-4212

HARRY S KEMP
629 W MILWAUKEE ST APT 310
DETROIT, MI 48202-2964

HARRY SOLOMON
128 MEDFORD RD
SYRACUSE, NY 13211-1828

HARRY WHITE JR
803 PALLISTER ST
DETROIT, MI 48202-2603

HARRY WRIGHT
923 FAIRVIEW AVE
PONTIAC, MI 48340-2522

HARRYETTA J MAYS
1350 E JULIAH AVE
FLINT, MI 48505-1734

HARTLEY R LUCAS
4616 PENSACOLA BLVD
MORAINE, OH 45439-2828

HARVEST CLASSIC HOMES
118 SPRINGBROOK CIR
ELYRIA, OH 44035-8968

HASANA N ABDULLAH
5900 BRIDGE RD APT 405
YPSILANTI, MI 48197-7011

HATTIE L CLOVER
901 PALLISTER ST APT 208
DETROIT, MI 48202-2679

HAYDEE S MAJADO
441 GREENLAWN ST
YPSILANTI, MI 48198-5994

HAZEL A JODEIT
46 DUPONT AVE
TONAWANDA, NY 14150-7723

HAZEL A YOUNG
1521 BISCAYNE DR
TOLEDO, OH 43612-4002

HAZEL B HARTFORD
1444 PRIMROSE AVE
TOLEDO, OH 43612-4027

HAZEL D NORRIS
283 CHANDLER ST
DETROIT, MI 48202-2826

HAZEL E DAVIS
205 WRIGHT AVE
SYRACUSE, NY 13211-1637

HAZEL GILBERT
3308 CLEARVIEW AVE
MORAINE, OH 45439-1110

HAZEL L CADD
80 W MANSFIELD AVE
PONTIAC, MI 48340-2656

HAZEL M CALDWELL
581 WHARTON ST
YPSILANTI, MI 48198-8014

HEAD START
ATTN:  BRENDA WAKEFIELD
1201 4TH ST
BAY CITY, MI 48708-6023

HEALTH ALLIANCE PLAN-MICHIGAN
ATTN:  FRAN PARKER
2850 W GRAND BLVD
DETROIT, MI 48202-2692

HEALTH PARTNERS
ATTN:  MARCIE GEISENHAVER
1335 S LINDEN RD # F
FLINT, MI 48532-3420

HEALTHY IMAGES
ATTN:  DIANE COTTON
6525 2ND AVE
DETROIT, MI 48202-3006

HEARTLAND HOME HEALTH CARE
ATTN: BETHANY BENNETT
1321 S LINDEN RD # B
FLINT, MI 48532-3440

HEARTLAND HOSPICE SVC
ATTN: TERRY SWANSON
1321 S LINDEN RD # B
FLINT, MI 48532-3440

HEATHER A KISH
1112 CENTER AVE APT 12
BAY CITY, MI 48708-6184

HEATHER A VANWERT
1227 N VAN BUREN ST
BAY CITY, MI 48708-6079

HEATHER D FERGUSON
9959 JULIE DR
YPSILANTI, MI 48197-8286

HEATHER E PELSZYNSKI
718 CENTRAL AVE
TILTON, IL 61833-7910

HEATHER J GRAVLIN
99 LIND AVE
SYRACUSE, NY 13211-1820

HEATHER L HOOKER
6247 RICK ST
YPSILANTI, MI 48197-8272

HEATHER L LOTT
4472 LENROSE AVE
FLINT, MI 48532-4338

HEATHER L MENDOZA
122 W STRATHMORE AVE
PONTIAC, MI 48340-2774

HEATHER L RYALS
1203 N VAN BUREN ST
BAY CITY, MI 48708-6079

HEATHER R BURRESS
4833 LAUDERDALE DR APT 8
MORAINE, OH 45439-2848

HEATHER S KILVINGTON
1121 N JACKSON ST
BAY CITY, MI 48708-5919

HEATHER SPENCER
1719 3RD ST
BAY CITY, MI 48708-6211

HECTOR ASENCIO
819 EUGENE ST
YPSILANTI, MI 48198-6168

HECTOR BLANCO-CESPEDES
710 FOX AVE
YPSILANTI, MI 48198-6196

HEIDI R CULLEN
9869 JOAN CIR
YPSILANTI, MI 48197-8296

HELAINE G HULSMAN
109 E RUTGERS AVE
PONTIAC, MI 48340-2753

HELEN B TURNER
901 PALLISTER ST APT 1013
DETROIT, MI 48202-2676

HELEN BACHAKES
PO BOX 320425
FLINT, MI 48532-0008

HELEN C DULINSKY
1309 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

HELEN D BOSSOW
306 N J ST
TILTON, IL 61833-7449

HELEN E NAPPA
211 E MOLLOY RD APT 105
SYRACUSE, NY 13211-1663

HELEN E NAPPA
307 PLYMOUTH AVE APT 1
SYRACUSE, NY 13211-1536

HELEN L DEMOSS
1307 LINCOLN ST APT A
DANVILLE, IL 61832-7500

HELEN LAMB
103 LINTON ST
SAGINAW, MI 48601-4831

HELEN M NORRIS
901 PALLISTER ST APT 514
DETROIT, MI 48202-2681

HELEN P THOMAS
4919 LAUDERDALE DR
MORAINE, OH 45439-2803

HELEN R ROSS
888 PALLISTER ST APT 607
DETROIT, MI 48202-2672

HELEN R TURNER
1353 E DOWNEY AVE
FLINT, MI 48505-1731

HELEN T PERRY
1203 E JULIAH AVE
FLINT, MI 48505-1630

HELEN WHISMAN
70 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

HELEN Z WILSON
121 LIND AVE
SYRACUSE, NY 13211-1820

HELMUT R KUKOWSKI
73 BURT AVE
PONTIAC, MI 48342-1104

HENKEL CORP
1001 WOODSIDE AVE
BAY CITY, MI 48708-5470

HENRIETTA A CUPAL
5063 W COURT ST
FLINT, MI 48532-4112

HENRIETTA B PERSING
211 E MOLLOY RD APT 101
MATTYDALE, NY 13211-1663

HENRIETTA C KNOWLES
705 3RD ST
BAY CITY, MI 48708-5907

HENRY B HAGOOD
PO BOX 2925
DETROIT, MI 48202-0955

HENRY BARNES
901 PALLISTER ST APT 112
DETROIT, MI 48202-2679

HENRY C HAYWOOD JR
901 PALLISTER ST APT 902
DETROIT, MI 48202-2675

HENRY D CARPENTER
222 MATTY AVE
SYRACUSE, NY 13211-1633

HENRY E KOCH
119 DESMOND DR
TONAWANDA, NY 14150-7724

HENRY FORD ATHLETIC MEDICINE
6525 2ND AVE
DETROIT, MI 48202-3006

HENRY FORD HEALTH SYST DETROIT
ATTN:  MELODY BARTLETT
6525 2ND AVE
DETROIT, MI 48202-3006

HENRY FORD HEALTH SYSTEM
ATTN:  NANCY M SCHLICHTING
1 FORD PL
DETROIT, MI 48202-3067

HENRY FORD HOME HEALTH CARE
ATTN:  GREG SOLECKI
1 FORD PL
DETROIT, MI 48202-3067

HENRY FORD HOSPICES
ATTN:  JIM SPEARS
1 FORD PL
DETROIT, MI 48202-3450

HENRY FORD HOSPITAL
ATTN:  CATHY FRANK
1 FORD PL # 1C34
DETROIT, MI 48202-3450

HENRY FORD REHABILITATION SVC
ATTN:  BRIAN VASIECK
3031 W GRAND BLVD # 700
DETROIT, MI 48202-3141

HENRY J CALDWELL
PO BOX 320931
FLINT, MI 48532-0016

HENRY J CLARK JR
1031 NORMANDY TERRACE DR
FLINT, MI 48532-3547

HENRY J KAISER ELEMENTARY SCHL
670 ONANDAGO ST
YPSILANTI, MI 48198-6182

HENRY K STRADLEY
404 FLORIDA RD
SYRACUSE, NY 13211-1522

HENRY L GOOD
36 W STRATHMORE AVE
PONTIAC, MI 48340-2770

HENRY M HANFLIK LAW OFFICES
ATTN:  HENRY M HANFLIK
1380 S LINDEN RD
FLINT, MI 48532-4185

HENRY O BROWN
1755 TYLER RD
YPSILANTI, MI 48198-6159

HENRY WALDEN JR
119 TWO MILE CREEK RD
TONAWANDA, NY 14150-7734

HERBALIFE
308 RAPHAEL AVE
SYRACUSE, NY 13211-1749

HERBERT C SMITHERMAN JR
80 VIRGINIA PARK ST
DETROIT, MI 48202-2037

HERBERT E MATHENY
3321 COTTAGE RD
MORAINE, OH 45439-1303

HERBERT E WELLS II
1207 TEMPLE AVE
MOUNT MORRIS, MI 48458-2583

HERBERT J HOOKER
580 KANSAS AVE
YPSILANTI, MI 48198-6131

HERBERT J JONES
726 OSWEGO AVE
YPSILANTI, MI 48198-6114

HERBERT J PHILLIPS JR
965 CARLISLE ST
PONTIAC, MI 48340-2626

HERBERT L TACKETT
312 DEVONSHIRE ST
YPSILANTI, MI 48198-7816

HERBERT M BLAY
PO BOX 2181
DETROIT, MI 48202-0181

HERBERT Q STEVENSON
1001 4TH ST
BAY CITY, MI 48708-6019

HERBERT Q STEVENSON
1101 4TH ST
BAY CITY, MI 48708-6021

HERBERT V COOPER
4840 LAUDERDALE DR
MORAINE, OH 45439-2802

HERBY CROSS
PO BOX 2611
DETROIT, MI 48202-0611

HERCULES DRAWN STEEL
ATTN:  MARK GOODMAN
38901 AMRHEIN RD
LIVONIA, MI 48150-1042

HERMAN A GARCIA
303 WESTWOOD AVE
SYRACUSE, NY 13211-1523

HERMAN J PHILPOT
711 CAYUGA ST
YPSILANTI, MI 48198-6192

HERMAN J RUEF
5004 MAYS AVE
MORAINE, OH 45439-2931

HERMAN R QUILLEN
3321 CLEARVIEW AVE
MORAINE, OH 45439-1109

HERMIONE W BOOKER
1415 CHARLES AVE
FLINT, MI 48505-1748

HERNANDEZ NICOLAS
67 W BEVERLY AVE
PONTIAC, MI 48340-2617

HERNANDIZE A HOSEAY
888 PALLISTER ST APT 412
DETROIT, MI 48202-2671

HERSHEL V HUFF JR
619 KENNEDY AVE
YPSILANTI, MI 48198-8028

HIBBERT A LOWELL
650 WOODLAWN AVE
YPSILANTI, MI 48198-8029

HI-FASHION LADIES WEAR
6545 WOODWARD AVE
DETROIT, MI 48202-3239

HIGHLAND HELICOPTERS INC
PO BOX 3651
SYRACUSE, NY 13220-3651

HILAL M ALGHBIM
429 WOODLAWN AVE
YPSILANTI, MI 48198-5993

HILARY J KNEISLER
9633 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

HIRAM L ROBINSON
90 MOUNT VERNON ST
DETROIT, MI 48202-2518

HOBART L CLARK
5024 LAUDERDALE DR
MORAINE, OH 45439-2927

HOHL INDUSTRIAL
ATTN:  DAVID HOHL
770 RIVERVIEW BLVD
TONAWANDA, NY 14150-7880

HOLLOWITH F BLUE
126 DUPONT AVE
TONAWANDA, NY 14150-7815

HOLLY A MCKENZIE
5129 PENSACOLA BLVD
MORAINE, OH 45439-2942

HOLLY J SABINS
3401 COZY CAMP RD
MORAINE, OH 45439-1125

HOLLY L DOWNING
96 W MANSFIELD AVE
PONTIAC, MI 48340-2656

HOLLY LEMONDE
129 W CORNELL AVE
PONTIAC, MI 48340-2721

HOLLY V CADDARETTE
6065 CURSON DR
TOLEDO, OH 43612-4012

HOME DEPOT
ATTN:  SHANE SEGER
1035 W ALEXIS RD
TOLEDO, OH 43612-4201

HOMER W RYAN
675 PALLISTER ST
DETROIT, MI 48202-2418

HONORABLE BRIAN K ZAHRA OFC
ATTN:  BRIAN K ZAHRA
3020 W GRAND BLVD # 14-300
DETROIT, MI 48202-6020

HONORABLE CHRISTOPHER M MURRAY
ATTN:  CHRISTOPHER MURRAY
3020 W GRAND BLVD
DETROIT, MI 48202-6020

HONORABLE HELENE N WHITE
ATTN:  HELENE N WHITE
3020 W GRAND BLVD
DETROIT, MI 48202-6020

HONORABLE KAREN FORT HOOD
ATTN:  KAREN FT HOOD
3020 W GRAND BLVD
DETROIT, MI 48202-6020

HONORABLE KATHLEEN JANSEN
ATTN:  KATHLEEN JANSEN
3020 W GRAND BLVD
DETROIT, MI 48202-6020

HONORABLE KIRSTEN FRANK KELLY
ATTN:  KIRSTEN FRANK KELLY
3020 W GRAND BLVD
DETROIT, MI 48202-6020

HONORABLE KURTIS T WILDER
ATTN:  KURTIS WILDER
3020 W GRAND BLVD
DETROIT, MI 48202-6020

HONORABLE MARILYN KELLY
ATTN:  MARILYN KELLY
3034 W GRAND BLVD # 8-500
DETROIT, MI 48202-6010

HONORABLE MAURA D CORRIGAN
3034 W GRAND BLVD # 8-500
DETROIT, MI 48202-6010

HONORABLE MICHAEL J TALBOT
ATTN:  MICHAEL J TALBOT
3020 W GRAND BLVD
DETROIT, MI 48202-6020

HOPE E VARGO
1092 E CORNELL AVE
FLINT, MI 48505-1613

HOPE MCCLOAT
326 MITCHELL AVE
MATTYDALE, NY 13211-1742

HOPEWELL WESLEYAN CHRISTIAN
1550 W ALEXIS RD
TOLEDO, OH 43612-4047

HORACE ANDERSON
1299 E CORNELL AVE
FLINT, MI 48505-1750

HORIZON ENVIRONMENTAL CORP
ATTN:  ALAN GREENBERG
3011 W GRAND BLVD # 1700
DETROIT, MI 48202-3000

HORNE TRUCKING INC
ATTN:  HAROLD HORNE
13101 ECKLES RD # 21
PLYMOUTH, MI 48170-4245

HOSPICE ADVANTAGE
ATTN:  BARBARA KIRCHER
1309 S LINDEN RD # B
FLINT, MI 48532-3443

HOSPICE ADVANTAGE INC
ATTN:  JESSIE GLOVER
2990 W GRAND BLVD # 200
DETROIT, MI 48202-3041

HOUSE OF PRAYER COGIC
1116 E HUMPHREY AVE
FLINT, MI 48505-1526

HOUSING COMMISSION
1200 N MADISON AVE
BAY CITY, MI 48708-5978

HOUSTON P HOSKINS
9952 JULIE DR
YPSILANTI, MI 48197-8292

HOWARD C CHURCH
406 BREMAN AVE
SYRACUSE, NY 13211-1535

HOWARD D SHRINER
3025 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

HOWARD E TAYLOR II
1229 S DYE RD
FLINT, MI 48532-3317

HOWARD J BULLY
1047 E GRAND BLVD
FLINT, MI 48505-1505

HOWARD J EARNEST
68 W TENNYSON AVE
PONTIAC, MI 48340-2668

HOWARD M FISHER
1859 EILEEN ST
YPSILANTI, MI 48198-6239

HOWARD R DIEFENBACH 3D
700 5TH ST
BAY CITY, MI 48708-5916

HOWARD W RUNK
4906 PENSACOLA BLVD
MORAINE, OH 45439-2834

HUBERT P HAMMOND
629 CALDER AVE
YPSILANTI, MI 48198-8031

HUBERT V WATKINS
445 SMITH ST
DETROIT, MI 48202-2833

HUDSON PROPERTY GROUP LLC
2995 E GRAND BLVD
DETROIT, MI 48202-3133

HUESMAN DENTAL CERAMICS
ATTN:  TOM HUESMAN
5236 SPRINGBORO PIKE
MORAINE, OH 45439-2971

HUEY M MCFRY
543 KANSAS AVE
YPSILANTI, MI 48198-8005

HUGH F SEMPLE
1355 E KURTZ AVE
FLINT, MI 48505-1766

HUGH T ALLMAN
1015 CENTER AVE APT 1
BAY CITY, MI 48708-5103

HUMAN SERVICE DEPT
ATTN:  JEROME RUTLAND
3040 W GRAND BLVD
DETROIT, MI 48202-6040

HUNGRY HOWIE'S PIZZA
763 BALDWIN AVE
PONTIAC, MI 48340-2501

HUNGRY HOWIE'S PIZZA
ATTN:  GREG MOGA
215 S FORD BLVD
YPSILANTI, MI 48198-6066

HUNT & ASSOC I INC
8255 2ND AVE
DETROIT, MI 48202-2405

HURD'S AUTO DETAILING
ATTN:  DANNY HURD
4792 S DIXIE DR
MORAINE, OH 45439-1472

HURLEY ASTHMA CTR
1125 S LINDEN RD # 270
FLINT, MI 48532-4069

HURLEY DIABETIC RESOURCE CTR
1125 S LINDEN RD
FLINT, MI 48532-4073

HURLEY FAMILY REHABILITATION
ATTN:  KATHY KING
1085 S LINDEN RD # 100
FLINT, MI 48532-3416

HURLEY HEALTH SVC
1085 S LINDEN RD # 150
FLINT, MI 48532-3430

HURLEY MENTAL HEALTH ASSOC
ATTN:  RODERICK SMITH
1125 S LINDEN RD # 210
FLINT, MI 48532-4069

HURLEY PEDIATRIC CLINIC
ATTN:  KATHERINE COFFIELD
1125 S LINDEN RD # 500
FLINT, MI 48532-4069

HURLEY PRACTICE MANAGEMENT SVC
1085 S LINDEN RD # 150
FLINT, MI 48532-3430

HURLEY WEST FLINT CAMPUS LAB
1125 S LINDEN RD
FLINT, MI 48532-4073

HURLEY WEST FLINT SENIOR CARE
ATTN:  GHASSAN BACHUWA
1125 S LINDEN RD # 700
FLINT, MI 48532-4074

HUSSEIN F MCHEIK
1390 ECORSE RD
YPSILANTI, MI 48198-5982

HY Y RICHMOND
1299 E HARVARD AVE
FLINT, MI 48505-1758

HYACINTH AKUNNE
159 VIRGINIA PARK ST
DETROIT, MI 48202-2000

HYWEEDA HODGES
1186 E KURTZ AVE
FLINT, MI 48505-1528

I GIVE YOU JESUS MINISTRIES
ATTN:  FREDERICK DEWBERRY
59 SEWARD ST # 703
DETROIT, MI 48202-2431

I33 COMMUNICATIONS LLC
ATTN:  JOHN THIELE
3011 W GRAND BLVD # 2200
DETROIT, MI 48202-3010

IAN B KIRKPATRICK
203 PLYMOUTH AVE
SYRACUSE, NY 13211-1608

IAN M JAGER
9827 JULIE DR
YPSILANTI, MI 48197-7092

IBRAHIM A SALAAM
4457 W COURT ST
FLINT, MI 48532-4330

ICAN
ATTN:  SHERRET WOODS
116 E 11TH ST
DANVILLE, IL 61832-7234

ICE CREAM TIME
1240 ECORSE RD
YPSILANTI, MI 48198-5912

ICEE CO
ATTN:  ED BRUSH
407 CAMBRIDGE AVE
SYRACUSE, NY 13208-1456

ICEHOUSE TEAM TOLEDO
ATTN:  KEN MILLER
1258 W ALEXIS RD
TOLEDO, OH 43612-4206

IDA B WOODS
706 OSWEGO AVE
YPSILANTI, MI 48198-6114

IDA M JACKSON
901 PALLISTER ST APT 808
DETROIT, MI 48202-2675

IDA M MARTIN
1092 E CASS AVE
FLINT, MI 48505-1607

IDA M ROMAN
1286 E KURTZ AVE
FLINT, MI 48505-1765

IDA R TUDOR
40315 PLYMOUTH RD APT 102
PLYMOUTH, MI 48170-4219

IDANIA P DIAZ
307 WESTWOOD AVE
SYRACUSE, NY 13211-1523

IDEAL HOTDOG
ATTN:  GEORGE MOURATIDIS
1135 W ALEXIS RD
TOLEDO, OH 43612-4203

IDELLA MOSLEY
1183 E CASS AVE
FLINT, MI 48505-1640

IDRANDER MOORE
440 E MILWAUKEE ST
DETROIT, MI 48202-3236

IESHA J JACKSON
670 ONANDAGO ST
YPSILANTI, MI 48198-6179

IESHA N EAST
817 DELAWARE ST
DETROIT, MI 48202-2301

IGNATIUS D PLLAINANYAGAM
5093 CALKINS RD
FLINT, MI 48532-3402

IKON OFFICE SOLUTIONS
38100 AMRHEIN RD
LIVONIA, MI 48150-5016

ILA M STANLEY
916 N JACKSON ST
BAY CITY, MI 48708-5954

ILENE C VENNARD
811 N JACKSON ST
BAY CITY, MI 48708-5952

ILENE G STEPHENSON
62 W BETHUNE ST
DETROIT, MI 48202-2707

ILIA E COLON
767 YOUNG ST
PONTIAC, MI 48340-2677

IMAMU H PATTERSON
594 ONANDAGO ST
YPSILANTI, MI 48198-6179

IN & OUT
21 W MONTCALM ST
PONTIAC, MI 48342-1139

IN & OUT MART
ATTN:  KEN TIMMONS
1646 W ALEXIS RD
TOLEDO, OH 43612-4049

INDEPENDENCE TOWING & RECOVERY
ATTN:  BRAD RICHARDSON
PO BOX 18212
KANSAS CITY, MO 64133-8212

INDIA N JACKSON
888 PALLISTER ST APT 505
DETROIT, MI 48202-2671

INDIAN TRAILS MOTORCOACH
ATTN: DAVE CHEVALIER
1124 WASHINGTON AVE
BAY CITY, MI 48708-5708

INDUSTRIAL ELECTRIC
ATTN: WILLIAM DARISH
275 E MILWAUKEE ST
DETROIT, MI 48202-3233

INDUSTRIAL MOLD & TOOL CO
ATTN: HARY OFFUTT
3812 BENNINGTON AVE
KANSAS CITY, MO 64129-1803

INELL C BURRELL
888 PALLISTER ST APT 409
DETROIT, MI 48202-2671

INELL KEMP
1125 E CORNELL AVE
FLINT, MI 48505-1617

INELL KEMP
1236 CHARLES AVE
FLINT, MI 48505-1677

INFINITI 1LLC
ATTN: ANTINETTE STIGLER
158 S FORD BLVD
YPSILANTI, MI 48198-6068

INFRA SOURCE UNDERGROUND SVC
1415 E COLDWATER RD
FLINT, MI 48505-1773

INNOVATIVE PRINTING
ATTN: SHENOUDA SHENOUDA
4962 SPRINGBORO PIKE
MORAINE, OH 45439-1940

INSIGHT
ATTN: DAWN STEELE
7430 2ND AVE # 152
DETROIT, MI 48202-2739

INSPECTION SERVICES CO
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

INTEC CONSTRUCTION CO
ATTN: DENNIS O'BRIEN
3800 FREMONT AVE
KANSAS CITY, MO 64129-1729

INTEGRATED SENSING SYSTEMS INC
ATTN: NADER NAJAFI
391 AIRPORT INDUSTRIAL DR
YPSILANTI, MI 48198-7812

INTEGRATED SERVICES CO
ATTN: TIM REILLEY
PO BOX 97
MATTYDALE, NY 13211-0097

INTERNAL MEDICINE ASSOC
ATTN: TONYA THICK
5039 VILLA LINDE PKWY # 31
FLINT, MI 48532-3450

INTL TANNING EQUIP
ATTN: JOSEPH BOMMARITO
2201 S MICHIGAN AVE
SAGINAW, MI 48602-1275

IONIA W WAITES
764 DORSET AVE
YPSILANTI, MI 48198-6142

IRENE C KOBOS
217 BROWN AVE
SYRACUSE, NY 13211-1721

IRENE E WEBER
1102 NORMANDY TERRACE DR
FLINT, MI 48532-3547

IRENE G GLADYSZ
809 BOULEVARD ST
SYRACUSE, NY 13211-1804

IRENE M FISK
1226 N JACKSON ST
BAY CITY, MI 48708-5922

IRENE O CHILELLI
220 DUNLOP AVE
TONAWANDA, NY 14150-7840

IRENE O JOHNSON
1027 LORI ST
YPSILANTI, MI 48198-6267

IRIS L RICKMAN
7411 2ND AVE APT C2
DETROIT, MI 48202-2720

IRMA F CLARK
PO BOX 320348
FLINT, MI 48532-0007

IRMA J BAKER
1392 CHARLES AVE
FLINT, MI 48505-1749

IRMA J CORDES
804 GLENDALE AVE
TILTON, IL 61833-7944

IRMA J COX
1107 N MONROE ST
BAY CITY, MI 48708-5935

IRMA L DAVENPORT
201 S H ST
TILTON, IL 61833-7824

IRVING J HILS JR
97 DUNLOP AVE
TONAWANDA, NY 14150-7808

ISAAC D SELLERS
65 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

ISAAC K BROWN
263 KANSAS AVE
YPSILANTI, MI 48198-6086

ISHMAEL GONZALES JR
72 LAKESIDE ST
PONTIAC, MI 48340-2525

ISIDRO RAMOS
845 WOODLAND AVE
PONTIAC, MI 48340-2567

ISIS K AMENTI
PO BOX 2685
DETROIT, MI 48202-0685

ISIS LEON
1339 RUSSELL ST
YPSILANTI, MI 48198-5952

ISLAMIC ASSOC MASJID IBRAHIM
315 S FORD BLVD
YPSILANTI, MI 48198-7818

ISMAEL GARZA JR
1502 DAYTONA DR
TOLEDO, OH 43612-4016

ISMAEL OVALLE
723 WING ST
PONTIAC, MI 48340-2675

ISOLA GREEN
402 HORTON ST
DETROIT, MI 48202-3116

ISOLINA LEOPARDI
39050 SCHOOLCRAFT RD
LIVONIA, MI 48150-1079

ISRAEL C SALDANA JR
158 W TENNYSON AVE
PONTIAC, MI 48340-2672

ISSA S SALEH
1179 S DYE RD
FLINT, MI 48532-3341

ISSAH W MOHAMMED
660 SEWARD ST APT 221
DETROIT, MI 48202-4439

IVORY B JONES JR
416 PERRY ST
SAGINAW, MI 48602-1417

IVY S MITCHELL
676 LOTHROP RD APT 10
DETROIT, MI 48202-2731

J & J PRINTING INC
ATTN:  MATTHEW FARR
500 CAMBRIDGE AVE
SYRACUSE, NY 13208-1415

J C BENNETT
168 DRESDEN AVE
PONTIAC, MI 48340-2517

J C MONTGOMERY
1215 E DOWNEY AVE
FLINT, MI 48505-1626

J C MONTGOMERY
ATTN:  J C MONTGOMERY
1215 E DOWNEY AVE
FLINT, MI 48505-1626

J J PURTELL
900 CENTER AVE
BAY CITY, MI 48708-6189

J J TRUCKING
ATTN:  JOSEPH J SAGOR
209 FLORIDA RD N
SYRACUSE, NY 13211-1617

J K WYATT
5224 SPRINGBORO PIKE
MORAINE, OH 45439-2971

J KENNEBREW
79 HARPER AVE
DETROIT, MI 48202-3505

J L GASPAROTT
ATTN:  J L GASPAROTT
13101 ECKLES RD # 1-4
PLYMOUTH, MI 48170-4245

J LANCEY
1501 S MICHIGAN AVE
SAGINAW, MI 48602-1329

J MARKS
835 EUGENE ST
YPSILANTI, MI 48198-6168

J PEREZ & ASSOC
88 CUSTER ST
DETROIT, MI 48202-3106

J SEARLE
403 1/2 SAGINAW ST
SAGINAW, MI 48602-1433

J SHUMAN
100 E 7TH ST
TILTON, IL 61833-7841

J WILLINGHAM
680 DELAWARE ST APT C8
DETROIT, MI 48202-4414

JAB LTD
ATTN: JACK BAKER
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

JABAR GADDIE
640 DELAWARE ST APT 411
DETROIT, MI 48202-4407

JACINDA L JONES
9947 JOAN CIR
YPSILANTI, MI 48197-6903

JACK CLARK
9829 GERALDINE ST
YPSILANTI, MI 48197-6923

JACK D KRAWCZAK
2406 SALT ST
SAGINAW, MI 48602-1054

JACK D SPEAKER
1454 PRIMROSE AVE
TOLEDO, OH 43612-4027

JACK E SCHRADER
3022 LAKEHURST ST
MORAINE, OH 45439-1409

JACK E WHEELER
903 BOULEVARD ST
SYRACUSE, NY 13211-1806

JACK KRAWCZAK
2410 SALT ST
SAGINAW, MI 48602-1054

JACK L AMY
877 WOODLAND AVE
PONTIAC, MI 48340-2567

JACK L BECK
1362 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

JACK L NETTLETON
PO BOX 320238
FLINT, MI 48532-0004

JACK L ZELLERS
2704 LEHIGH PL
MORAINE, OH 45439-2814

JACK M CARLTON
158 DUPONT AVE
TONAWANDA, NY 14150-7815

JACK M HORTON
1127 E HUMPHREY AVE
FLINT, MI 48505-1525

JACK MCDANIEL
1009 N MADISON AVE
BAY CITY, MI 48708-5925

JACK Q ADAMS
261 DAKOTA ST
YPSILANTI, MI 48198-6017

JACK R CARTER JR
815 BOULEVARD ST
SYRACUSE, NY 13211-1804

JACK R SEVERANCE SR
180 MEDFORD RD
MATTYDALE, NY 13211-1830

JACK S CAUDILL
211 E 5TH ST
TILTON, IL 61833-7424

JACKIE G BROWNING
668 HAYES ST
YPSILANTI, MI 48198-8026

JACKIE J CARR JR
424 WOODLAWN AVE
YPSILANTI, MI 48198-5917

JACKIE L BHANOT
111 LIND AVE
SYRACUSE, NY 13211-1820

JACKIE L MC LAUREN
1172 CHARLES AVE
FLINT, MI 48505-1611

JACKIE O HINES
1830 CAROL ANN AVE
YPSILANTI, MI 48198-6231

JACKQUELYN M ROGERS
1103 CENTER AVE # 2
BAY CITY, MI 48708-6103

JACKS DELIESSENCE
ATTN: JACK PANZER
510 3RD ST
BAY CITY, MI 48708-5964

JACOB A DAVIS
1420 S LINDEN RD
FLINT, MI 48532-4178

JACOB A MOORE
1330 W ALEXIS RD LOT 101
TOLEDO, OH 43612-4283

JACOB A PENA
466 ANTOINETTE ST APT 26
DETROIT, MI 48202-3437

JACOB A WOLFE
201 BREMAN AVE
SYRACUSE, NY 13211-1627

JACOB J HOWLING
660 GILL ST
YPSILANTI, MI 48198-6129

JACOB K REPHOLZ SR
560 GREENLAWN ST
YPSILANTI, MI 48198-6158

JACOB KLIMASZEWSKI
1203 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2581

JACOB L MARSHALL
PO BOX 320064
FLINT, MI 48532-0002

JACQUEL R ROBERSON
3031 W GRAND BLVD STE 700
DETROIT, MI 48202-3141

JACQUELINE A FRASIK
1015 N FARRAGUT ST
BAY CITY, MI 48708-6041

JACQUELINE A PAYNE
1370 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

JACQUELINE CANTRELL
294 DAKOTA ST
YPSILANTI, MI 48198-6016

JACQUELINE COLEMAN
PO BOX 320330
FLINT, MI 48532-0006

JACQUELINE DEAN
4909 MIAMI SHORES DR
MORAINE, OH 45439-1141

JACQUELINE DUSCH
99 TWO MILE CREEK RD
TONAWANDA, NY 14150-7734

JACQUELINE E BRUCE
78 W BETHUNE ST
DETROIT, MI 48202-2707

JACQUELINE E LAWSON
PO BOX 2238
DETROIT, MI 48202-0238

JACQUELINE L BROWN
888 PALLISTER ST APT 401
DETROIT, MI 48202-2671

JACQUELINE L MYERS
364 DEVONSHIRE ST
YPSILANTI, MI 48198-7816

JACQUELINE M POOLE
5900 BRIDGE RD APT 201
YPSILANTI, MI 48197-7011

JACQUELINE MARTINDALE
1710 TYLER RD
YPSILANTI, MI 48198-6153

JACQUELINE Q LARK
218 MOUNT VERNON ST
DETROIT, MI 48202-2520

JACQUELINE R JONES
1503 HOLMES ST
SAGINAW, MI 48602-1264

JACQUELINE R PITTS
25 E BEVERLY AVE # 2
PONTIAC, MI 48340-2687

JACQUELINE S KUHNS
5105 PENSACOLA BLVD
MORAINE, OH 45439-2942

JACQUELINE T RUSSELL
PO BOX 2252
DETROIT, MI 48202-0252

JACQUELINE W CUSTER
2712 MANISTEE PL
MORAINE, OH 45439-2816

JACQUELINE WEST
407 BRENTWOOD ST
TILTON, IL 61833-7522

JACQUELINE Y BEDFORD
219 E BETHUNE ST
DETROIT, MI 48202-2812

JACQUELINE YORK
675 SEWARD ST APT 121
DETROIT, MI 48202-4442

JACQUES T HALL
5900 BRIDGE RD APT 914
YPSILANTI, MI 48197-7010

JACQUETTA HALL
PO BOX 320542
FLINT, MI 48532-0010

JAE C KIM MD
ATTN: JAE C KIM
5031 VILLA LINDE PKWY # 20
FLINT, MI 48532-3448

JAGDISH C MIRCHANDANI
5080 VILLA LINDE PKWY
FLINT, MI 48532-3423

JAIME A JONES
69 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

JAIME C ACOSTA
58 E BEVERLY AVE
PONTIAC, MI 48340-2610

JAIME GARCIA
206 S MERRIMAC ST
PONTIAC, MI 48340-2541

JAIME STEVENS
6020 E 40TH TER
KANSAS CITY, MO 64129-1718

JAKE J KENDALL
PO BOX 321172
FLINT, MI 48532-0020

JALAPENOS
ATTN: JORGE BAUTISTA
812 BALDWIN AVE
PONTIAC, MI 48340-2505

JAMAL D WILLIAMS
888 PALLISTER ST APT 1211
DETROIT, MI 48202-2674

JAMAL HAMMOUD
5040 VILLA LINDE PKWY STE B
FLINT, MI 48532-3445

JAMEELA S JOHNSON
411 HARPER AVE APT 1
DETROIT, MI 48202-3558

JAMES A ARMON-ANDREW
1076 REX AVE
FLINT, MI 48505-1618

JAMES A CANTRELL
760 EUGENE ST
YPSILANTI, MI 48198-6145

JAMES A DUNAVAN
511 W 5TH ST
TILTON, IL 61833-7469

JAMES A HENSON
235 W CORNELL AVE
PONTIAC, MI 48340-2725

JAMES A HILL
90 S MERRIMAC ST
PONTIAC, MI 48340-2536

JAMES A JOHNSON JR
PO BOX 2219
DETROIT, MI 48202-0219

JAMES A MACK
3310 COTTAGE RD
MORAINE, OH 45439-1304

JAMES A OREILLY
233 BELEY AVE
SYRACUSE, NY 13211-1527

JAMES A PENROD
4516 E VENETIAN WAY
MORAINE, OH 45439-1332

JAMES A ROBERTS SR
501 DELLWOOD ST
TILTON, IL 61833-8016

JAMES A SCOTT
1181 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

JAMES A SMITH
1525 BISCAYNE DR
TOLEDO, OH 43612-4002

JAMES A WAHL
1220 1/2 S MICHIGAN AVE
SAGINAW, MI 48602-1406

JAMES A WASHINGTON
801 3RD ST
BAY CITY, MI 48708-5943

JAMES A ZERRILLO
310 WRIGHT AVE
SYRACUSE, NY 13211-1546

JAMES B BRYANT
9424 NATURE VIEW LN
YPSILANTI, MI 48197-8740

JAMES B JENKINS JR
3011 W GRAND BLVD STE 305
DETROIT, MI 48202-3045

JAMES B WERTZ
5324 SPRINGBORO PIKE
MORAINE, OH 45439-2969

JAMES B WIEGAND
801 CENTRAL AVE
TILTON, IL 61833-7911

JAMES BENON
453 GREENLAWN ST
YPSILANTI, MI 48198-5994

JAMES BONNER
1030 E PRINCETON AVE
FLINT, MI 48505-1514

JAMES C COOLEY-MURDOCK
1141 E YALE AVE
FLINT, MI 48505-1518

JAMES C HAKES
219 DUPONT AVE
TONAWANDA, NY 14150-7816

JAMES C HENDERSON JR
1330 W ALEXIS RD LOT 139
TOLEDO, OH 43612-4267

JAMES C HOWARD
676 PALLISTER ST
DETROIT, MI 48202-2419

JAMES C MOOREHEAD
1530 PRIMROSE AVE
TOLEDO, OH 43612-4029

JAMES C MORTEN SR
1644 SARASOTA DR
TOLEDO, OH 43612-4057

JAMES C ROUSH
9495 LAKESIDE DR
YPSILANTI, MI 48197-6173

JAMES C WILSON
640 DELAWARE ST APT 408
DETROIT, MI 48202-4407

JAMES CLEAVER
901 PALLISTER ST APT 1103
DETROIT, MI 48202-2676

JAMES COBB
1368 E HUMPHREY AVE
FLINT, MI 48505-1763

JAMES COOPER
178 S MERRIMAC ST
PONTIAC, MI 48340-2540

JAMES D BOOTH
3341 TRAIL ON RD
MORAINE, OH 45439-1145

JAMES D BRADLEY SR
7717 WOODWARD AVE
DETROIT, MI 48202-2819

JAMES D BROCK
2525 LEHIGH PL
MORAINE, OH 45439-2809

JAMES D EDWARDS
6280 BUNTON RD
YPSILANTI, MI 48197-9737

JAMES D FARMER
807 BELEY AVE
SYRACUSE, NY 13211-1305

JAMES D GRAHAM
5052 LAUDERDALE DR
MORAINE, OH 45439-2927

JAMES D LAMAR
633 FOX AVE
YPSILANTI, MI 48198-6149

JAMES D MORGAN
605 GLENDALE AVE
TILTON, IL 61833-7939

JAMES D RIDER
141 DUNLOP AVE
TONAWANDA, NY 14150-7810

JAMES E ALLEN
1367 DAVIS ST
YPSILANTI, MI 48198-5960

JAMES E BALLARD
1907 TYLER RD
YPSILANTI, MI 48198-6120

JAMES E BOOKHEIMER
1393 RUSSELL ST
YPSILANTI, MI 48198-5952

JAMES E BROUGH
315 BRENTWOOD ST
TILTON, IL 61833-7520

JAMES E BURTON JR
128 E CORNELL AVE
PONTIAC, MI 48340-2632

JAMES E CANFIELD
1183 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2577

JAMES E DENNY JR
105 NORTHWOOD DR
SYRACUSE, NY 13211-1313

JAMES E DUNNY
237 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

JAMES E HOOSER
302 BREMAN AVE
MATTYDALE, NY 13211-1533

JAMES E JOHNSON
415 SMITH ST
DETROIT, MI 48202-2833

JAMES E KNUCKLES
1085 E YALE AVE
FLINT, MI 48505-1516

JAMES E LONG
203 S H ST
TILTON, IL 61833-7824

JAMES E MERRICK
101 ASHFORD CT
SYRACUSE, NY 13211-1801

JAMES E PAGE
65 E RUTGERS AVE
PONTIAC, MI 48340-2749

JAMES E RAMSEY
1115 4TH ST
BAY CITY, MI 48708-6021

JAMES E STAMPS
48 PARKDALE AVE
PONTIAC, MI 48340-2544

JAMES E SWORDS
252 W KENNETT RD
PONTIAC, MI 48340-2654

JAMES E TAYLOR
1805 PARKWOOD AVE APT 1
YPSILANTI, MI 48198-6200

JAMES E TEDDER
740 WING ST
PONTIAC, MI 48340-2674

JAMES E WINQUEST
1315 2ND ST
BAY CITY, MI 48708-6008

JAMES E YUNKMAN
6271 SHELDON ST
YPSILANTI, MI 48197-8229

JAMES F DORMINY SR
142 PARKDALE AVE
PONTIAC, MI 48340-2548

JAMES F EDMUNDS
749 PALLISTER ST
DETROIT, MI 48202-2418

JAMES F TAYLOR JR
5900 BRIDGE RD APT 207
YPSILANTI, MI 48197-7011

JAMES F WILLIAMS JR
139 W TENNYSON AVE
PONTIAC, MI 48340-2673

JAMES G COBB
9669 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

JAMES G GREENWOOD
1311 DUNCAN AVE
YPSILANTI, MI 48198-5924

JAMES G JOSWIAK
1209 N MADISON AVE
BAY CITY, MI 48708-5928

JAMES G KLEINHENN
9667 BAYVIEW DR APT 313
YPSILANTI, MI 48197-7027

JAMES G LEE
636 ONANDAGO ST
YPSILANTI, MI 48198-6179

JAMES G REYNOLDS
1068 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2558

JAMES GRAPP
727 OSWEGO AVE
YPSILANTI, MI 48198-8018

JAMES H COX JR
901 PALLISTER ST APT 401
DETROIT, MI 48202-2680

JAMES H DAVIS JR
799 FOX AVE
YPSILANTI, MI 48198-6197

JAMES H EAST
1128 NORTHVILLE DR
TOLEDO, OH 43612-4234

JAMES H GOUGH
2216 S NIAGARA ST
SAGINAW, MI 48602-1245

JAMES H MARTIN
611 BRENTWOOD ST
TILTON, IL 61833-8006

JAMES H PUGH
901 PALLISTER ST APT 511
DETROIT, MI 48202-2680

JAMES H SINGLETON
PO BOX 2337
DETROIT, MI 48202-0337

JAMES H SNEAD
7025 N BRAY RD
MOUNT MORRIS, MI 48458-8988

JAMES HADDRILL
96 W FAIRMOUNT AVE
PONTIAC, MI 48340-2734

JAMES HAJEK
4825 LAUDERDALE DR APT 8
MORAINE, OH 45439-2850

JAMES I SHORT JR
1353 DAVIS ST
YPSILANTI, MI 48198-5960

JAMES J ANDRIANOS
711 MATTY AVE
SYRACUSE, NY 13211-1309

JAMES J BERG
1409 S HAMILTON ST
SAGINAW, MI 48602-1313

JAMES J BOLAY
859 EUGENE ST
YPSILANTI, MI 48198-6168

JAMES J FLEMING
588 HAYES ST
YPSILANTI, MI 48198-6130

JAMES J GLOVER
570 LAVERNE ST
YPSILANTI, MI 48198-6162

JAMES J HALL
2917 OLD SELLARS RD
MORAINE, OH 45439-1462

JAMES J KUCZKA
PO BOX 432
SYRACUSE, NY 13211-0432

JAMES J MONROE
1421 5TH ST APT 4
BAY CITY, MI 48708-6187

JAMES J MUEHL
207 WRIGHT AVE
MATTYDALE, NY 13211-1637

JAMES J PARGOFF
40325 PLYMOUTH RD APT 204
PLYMOUTH, MI 48170-4220

JAMES K BENDO
117 W CORNELL AVE
PONTIAC, MI 48340-2721

JAMES K HALL
PO BOX 2276
DETROIT, MI 48202-0276

JAMES K LUMPKIN SR
9905 GERALDINE ST
YPSILANTI, MI 48197-6926

JAMES K MIDDLETON
640 DELAWARE ST APT 104
DETROIT, MI 48202-2448

JAMES K NELSON
216 W BEVERLY AVE
PONTIAC, MI 48340-2623

JAMES K RELIHAN
210 E MOLLOY RD
SYRACUSE, NY 13211-1650

JAMES K TURLEY
3031 W GRAND BLVD STE 300
DETROIT, MI 48202-3046

JAMES K WALLACE SR
408 PLYMOUTH AVE
SYRACUSE, NY 13211-1539

JAMES L CARTER SR
322 CHANDLER ST
DETROIT, MI 48202-2846

JAMES L FRIERSON
598 ONANDAGO ST
YPSILANTI, MI 48198-6179

JAMES L GIBBS
PO BOX 2546
DETROIT, MI 48202-0546

JAMES L GIBBS JR
502 SMITH ST
DETROIT, MI 48202-2836

JAMES L HAYES
108 BREMAN AVE
MATTYDALE, NY 13211-1626

JAMES L HOLDER SR
1378 E JULIAH AVE
FLINT, MI 48505-1734

JAMES L JONES
195 W KENNETT RD APT 310
PONTIAC, MI 48340-2683

JAMES L MANNING
100 W FAIRMOUNT AVE
PONTIAC, MI 48340-2736

JAMES L ROGERS
6229 SHELDON ST
YPSILANTI, MI 48197-8225

JAMES L STEELE JR
1766 EILEEN ST
YPSILANTI, MI 48198-6238

JAMES LAFRANCE
817 CENTRAL AVE APT B
TILTON, IL 61833-7980

JAMES LEWIS
1050 E HARVARD AVE
FLINT, MI 48505-1508

JAMES LOBDELL
176 DRESDEN AVE
PONTIAC, MI 48340-2517

JAMES LOMBARDO
142 W CORNELL AVE
PONTIAC, MI 48340-2720

JAMES LOMBARDO
156 N MERRIMAC ST
PONTIAC, MI 48340-2532

JAMES LYLE
709 CALDER AVE
YPSILANTI, MI 48198-6190

JAMES M ARMSTRONG
909 N LINCOLN ST
BAY CITY, MI 48708-6156

JAMES M BINKLEY
5232 W COURT ST
FLINT, MI 48532-4115

JAMES M BRUNETTE
1705 4TH ST
BAY CITY, MI 48708-6218

JAMES M CARR
127 SEWARD ST APT 104
DETROIT, MI 48202-2435

JAMES M GILBERT
1150 E CORNELL AVE
FLINT, MI 48505-1614

JAMES M GILBERT
7079 N BRAY RD
MOUNT MORRIS, MI 48458-8988

JAMES M GILL JR
5170 GEORGE ST
FLINT, MI 48505-1655

JAMES M GRIMSLEY JR
5018 PENSACOLA BLVD
MORAINE, OH 45439-2941

JAMES M LANIER
PO BOX 2102
DETROIT, MI 48202-0102

JAMES M MILIOTO
105 W RUTGERS AVE
PONTIAC, MI 48340-2759

JAMES M NICKS
1299 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

JAMES M PINE II
909 CENTER AVE APT 1
BAY CITY, MI 48708-5102

JAMES M SHELTON
6211 LAKE DR
YPSILANTI, MI 48197-7052

JAMES MATTHEWS
240 SMITH ST
DETROIT, MI 48202-2818

JAMES N GILBERT
5109 PENSACOLA BLVD
MORAINE, OH 45439-2942

JAMES N MURPHY
392 DAKOTA ST
YPSILANTI, MI 48198-6016

JAMES N WHITEHEAD II
202 FLORIDA RD N
SYRACUSE, NY 13211-1618

JAMES N WILEY
1282 E CORNELL AVE
FLINT, MI 48505-1751

JAMES NAPIER
254 KANSAS AVE
YPSILANTI, MI 48198-6027

JAMES NORTON
1820 S HAMILTON ST
SAGINAW, MI 48602-1205

JAMES O BOWIE II
5103 CALKINS RD
FLINT, MI 48532-3404

JAMES O'LAUGHLIN
3205 OUTDOOR RD
MORAINE, OH 45439-1315

JAMES P CHARON JR
PO BOX 283
SYRACUSE, NY 13211-0283

JAMES P DUGAN
3302 COTTAGE RD
MORAINE, OH 45439-1304

JAMES P HUFFER
108 E 2ND ST
TILTON, IL 61833-7403

JAMES P JOHNSON
207 MC KENNEY AVE
SYRACUSE, NY 13211-1733

JAMES PARRITT & ASSOC
PO BOX 2851
TOLEDO, OH 43606-0851

JAMES PINNELL
1821 S NIAGARA ST
SAGINAW, MI 48602-1242

JAMES R BENSON
3209 OUTDOOR RD
MORAINE, OH 45439-1315

JAMES R EWER
360 DEVONSHIRE ST
YPSILANTI, MI 48198-7816

JAMES R GAVORD JR
1000 CENTER AVE APT 8
BAY CITY, MI 48708-6191

JAMES R HILL
1114 NORMANDY TERRACE DR
FLINT, MI 48532-3550

JAMES R LECHNER
4915 LAUDERDALE DR
MORAINE, OH 45439-2803

JAMES R MASSEY
568 ONANDAGO ST
YPSILANTI, MI 48198-6179

JAMES R MERRICK
3408 CLEARVIEW AVE
MORAINE, OH 45439-1112

JAMES R MILLER
PO BOX 2853
DETROIT, MI 48202-0853

JAMES R MOSLEY
2921 LAKEHURST ST
MORAINE, OH 45439-1406

JAMES R SMITH
209 FLORIDA RD S
MATTYDALE, NY 13211-1814

JAMES R WHITE
309 N J ST
TILTON, IL 61833-7448

JAMES R WILLCOX
297 E BETHUNE ST
DETROIT, MI 48202-2812

JAMES RONALD
371 S HARRIS RD
YPSILANTI, MI 48198-5937

JAMES S FORD
609 LAWNDALE AVE
TILTON, IL 61833-7961

JAMES S NEELEY
1297 E DOWNEY AVE
FLINT, MI 48505-1709

JAMES S OGINSKY
PO BOX 320321
FLINT, MI 48532-0006

JAMES S POLLARD
1362 CHARLES AVE
FLINT, MI 48505-1749

JAMES S RELYEA
706 EARL AVE
SYRACUSE, NY 13211-1518

JAMES S ROBB
1334 PRIMROSE AVE APT 1
TOLEDO, OH 43612-4072

JAMES S WEIDIG
208 S L ST
TILTON, IL 61833-7833

JAMES SMITH
70 MOUNT VERNON ST
DETROIT, MI 48202-2518

JAMES SORENSON
65 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

JAMES T BLACKBURN
9938 LINDA DR
YPSILANTI, MI 48197-6916

JAMES T BOGLE JR
131 KANSAS AVE
YPSILANTI, MI 48198-6026

JAMES T BROWN
PO BOX 2642
DETROIT, MI 48202-0642

JAMES T CANTRILL
330 GREENLAWN ST
YPSILANTI, MI 48198-5931

JAMES T JACKSON JR
9828 GERALDINE ST
YPSILANTI, MI 48197-6921

JAMES T KRIZ
PO BOX 320268
FLINT, MI 48532-0005

JAMES T MCDONALD SR
1255 DAVIS ST
YPSILANTI, MI 48198-5907

JAMES T MORGAN
812 LAWNDALE AVE
TILTON, IL 61833-7966

JAMES T RHYEE
5039 VILLA LINDE PKWY STE 30
FLINT, MI 48532-3450

JAMES T RHYEE MD
ATTN: JAMES T RHYEE
5039 VILLA LINDE PKWY # 30
FLINT, MI 48532-3450

JAMES V CASH
57 E BEVERLY AVE
PONTIAC, MI 48340-2611

JAMES V HAGA
610 LAWNDALE AVE
TILTON, IL 61833-7962

JAMES V RUSAW
313 GORDON AVE
MATTYDALE, NY 13211-1841

JAMES W BRIGGS
201 GORDON AVE
MATTYDALE, NY 13211-1819

JAMES W BROWN
307 WAYNE ST APT 2
SAGINAW, MI 48602-1400

JAMES W JOYNT
106 MEDFORD RD
SYRACUSE, NY 13211-1828

JAMES W KAZMIRSKI
509 BREMAN AVE
SYRACUSE, NY 13211-1229

JAMES W KINDALL
295 OHIO ST
YPSILANTI, MI 48198-6031

JAMES W OWENS
704 VERMONT ST
SAGINAW, MI 48602-1374

JAMES W RIDDELL
5268 MANCHESTER RD
DAYTON, OH 45449-1935

JAMES W SMITH
PO BOX 94
SYRACUSE, NY 13211-0094

JAMES WOODS
780 FOX AVE
YPSILANTI, MI 48198-6196

JAMES WREN
574 SHERIDAN DR APT 1
TONAWANDA, NY 14150-7875

JAMI C KOPF
240 MATTY AVE
SYRACUSE, NY 13211-1633

JAMIE A WEST
502 FLORIDA RD
SYRACUSE, NY 13211-1221

JAMIE BROWN
1314 E PRINCETON AVE
FLINT, MI 48505-1755

JAMIE K STIGER
1125 REX AVE
FLINT, MI 48505-1638

JAMIE L BERG
1402 S MICHIGAN AVE
SAGINAW, MI 48602-1326

JAMIE L CURTIS
5900 BRIDGE RD APT 303
YPSILANTI, MI 48197-7011

JAMIE L ROBINSON
6215 LAKE DR
YPSILANTI, MI 48197-7053

JAMIE M SISCO
621 PERRY ST
SAGINAW, MI 48602-1450

JAMIE M WENZEL
1122 N MONROE ST
BAY CITY, MI 48708-5936

JAMIL H FORBES
812 GATES AVE
YPSILANTI, MI 48198-6150

JAMILA A BRAGGS
6 PALLISTER ST
DETROIT, MI 48202-2417

JAMILLA L SCOTT-WILLIAMS
1656 PARKWOOD AVE
YPSILANTI, MI 48198-6036

JAMINA D POWELL
110 HARPER AVE APT 4
DETROIT, MI 48202-3570

JAN K ADAMSKI
1100 3RD ST
BAY CITY, MI 48708-6014

JAN K RANDOLPH
9695 BAYVIEW DR APT 117
YPSILANTI, MI 48197-7025

JAN MINER
820 N MONROE ST
BAY CITY, MI 48708-5931

JANA A SNYDER
108 1/2 N L ST APT A
TILTON, IL 61833-7456

JANA J BLUE
4836 LAUDERDALE DR
MORAINE, OH 45439-2802

JANA M LONG
3820 N BENNINGTON AVE
KANSAS CITY, MO 64117-7800

JANAISHA ROBESON
1319 DAVIS ST
YPSILANTI, MI 48198-5960

JANAY M JACKSON
119 VIRGINIA PARK ST
DETROIT, MI 48202-2000

JANE A KAPLAN
812 MATTY AVE
SYRACUSE, NY 13211-1312

JANE D JAMES
820 GATES AVE
YPSILANTI, MI 48198-6150

JANE E KEELER
1162 NORMANDY TERRACE DR
FLINT, MI 48532-3550

JANE GENSLER
5750 JACKMAN RD
TOLEDO, OH 43613-2333

JANE M STUENZI
127 MEDFORD RD
SYRACUSE, NY 13211-1827

JANE PERRY
888 PALLISTER ST APT 314
DETROIT, MI 48202-2671

JANE S PETERS
216 DUNLOP AVE
TONAWANDA, NY 14150-7840

JANEEN N RABIDEAU
109 W RUTGERS AVE
PONTIAC, MI 48340-2759

JANELL BLACKSTOCK
4617 MIAMI SHORES DR
MORAINE, OH 45439-1311

JANET C SMOLEN
211 E MOLLOY RD APT 124
SYRACUSE, NY 13211-1678

JANET E MORING
1614 DAYTONA DR
TOLEDO, OH 43612-4005

JANET E NIX
9907 JULIE DR
YPSILANTI, MI 48197-7095

JANET E PORTER
9907 JULIE DR
YPSILANTI, MI 48197-7095

JANET K PHILLIPS
9803 JOAN CIR
YPSILANTI, MI 48197-7096

JANET L ANDREWS
548 GREENLAWN ST
YPSILANTI, MI 48198-6158

JANET L WOOD
4908 ELTER DR
MORAINE, OH 45439-1134

JANET M MILLER
303 CRESTWOOD ST
TILTON, IL 61833-7526

JANET M MORRIS
505 E MOLLOY RD
MATTYDALE, NY 13211-1643

JANET M SISCO
1330 W ALEXIS RD LOT 102
TOLEDO, OH 43612-4283

JANET R SIMPSON
914 WOODLAND AVE
PONTIAC, MI 48340-2568

JANET S JACKSON
59 SEWARD ST APT 401
DETROIT, MI 48202-2452

JANET T GUISINGER
1101 CENTER AVE
BAY CITY, MI 48708-6103

JANET WASHINGTON
1846 TYLER RD
YPSILANTI, MI 48198-6154

JANETTE M ANDERSON
1227 N JACKSON ST
BAY CITY, MI 48708-5922

JANETTE N VERSTRAETE
209 MC KENNEY AVE
MATTYDALE, NY 13211-1733

JANI L WHITE
5410 HARRY ST
FLINT, MI 48505-1730

JANICE A BURNS
1140 E HARVARD AVE
FLINT, MI 48505-1524

JANICE A DEPRATT
116 W 4TH ST
TILTON, IL 61833-7419

JANICE A SATER
1108 N BIRNEY ST
BAY CITY, MI 48708-6152

JANICE D WASHINGTON
649 CALDER AVE
YPSILANTI, MI 48198-8031

JANICE DAILEY
569 EUGENE ST
YPSILANTI, MI 48198-6172

JANICE K CAMPBELL
9840 GERALDINE ST
YPSILANTI, MI 48197-6922

JANICE L THOMAS
1864 EILEEN ST
YPSILANTI, MI 48198-6240

JANICE M GRENGA
104 MOHAWK DR
SYRACUSE, NY 13211-1832

JANICE M LEE
700 CAYUGA ST
YPSILANTI, MI 48198-6166

JANICE M VANDECAR
880 TERRY AVE
PONTIAC, MI 48340-2565

JANICE P CRIDER
3204 OUTDOOR RD
MORAINE, OH 45439-1316

JANICE S JANOWICZ
1212 N JACKSON ST
BAY CITY, MI 48708-5921

JANIE L MOORE
1063 TERRY AVE
MOUNT MORRIS, MI 48458-2539

JANIE ROSS
109 W 7TH ST
TILTON, IL 61833-7805

JANINE L ERNEST
1051 E HARVARD AVE
FLINT, MI 48505-1507

JANIS A COREY
162 W TENNYSON AVE
PONTIAC, MI 48340-2672

JANIS J FLETCHER
705 CRESTWOOD ST
TILTON, IL 61833-8014

JANIS L OBRIEN
PO BOX 320602
FLINT, MI 48532-0011

JANIS M HOSLER
PO BOX 320278
FLINT, MI 48532-0005

JANIS R MURPHY
801 LAWNDALE AVE
TILTON, IL 61833-7965

JAOQUIAN A BUTTS
303 HORTON ST
DETROIT, MI 48202-3113

JAQUITTA J TERRELL
680 DELAWARE ST APT C4
DETROIT, MI 48202-4413

JARAY REEVES
107 E 4TH ST
TILTON, IL 61833-7414

JARED A HUBBARTT
338 DAKOTA ST
YPSILANTI, MI 48198-6016

JARED M MCLAUGHLIN
6227 LAKE DR
YPSILANTI, MI 48197-7052

JARED P COLE
120 SEWARD ST APT 303
DETROIT, MI 48202-4447

JARROD LESPERANCE
413 BOSTON RD
MATTYDALE, NY 13211-1513

JARVAE M FRANKLIN
5900 BRIDGE RD APT 111
YPSILANTI, MI 48197-7010

JARVIS D CHOYCE
2224 S NIAGARA ST
SAGINAW, MI 48602-1245

JASMA M MOTLEY
93 SEWARD ST APT 203
DETROIT, MI 48202-4419

JASMINE M CARR
888 PALLISTER ST APT 1111
DETROIT, MI 48202-2674

JASMINE P PACE
888 PALLISTER ST APT 1001
DETROIT, MI 48202-2673

JASMINE S JOHNSON
59 SEWARD ST APT 1003
DETROIT, MI 48202-4415

JASON A DOYLE
4827 MAYS AVE
MORAINE, OH 45439-2817

JASON A WALTZ
90 S MERRIMAC ST
PONTIAC, MI 48340-2536

JASON A YOUNGS
158 KANSAS AVE
YPSILANTI, MI 48198-6025

JASON D BOLEN
6219 LAKE DR
YPSILANTI, MI 48197-7052

JASON D BORST
402 DELLWOOD ST
TILTON, IL 61833-7532

JASON D COLLINS
217 W 5TH ST
TILTON, IL 61833-7429

JASON E KEAGY
2635 BLANCHARD AVE
MORAINE, OH 45439-2131

JASON E MAXSON
1304 N BIRNEY ST
BAY CITY, MI 48708-6116

JASON E ZARN
109 E 8TH ST
TILTON, IL 61833-7809

JASON HEATH
106 W 7TH ST APT B
TILTON, IL 61833-7844

JASON J KLINK
224 BELEY AVE
SYRACUSE, NY 13211-1528

JASON L BLYTHE
1394 DARREL RD
TOLEDO, OH 43612-4212

JASON L SOUTHERN
1083 E GRAND BLVD
FLINT, MI 48505-1505

JASON L WARD
4828 LAUDERDALE DR
MORAINE, OH 45439-2802

JASON M FRAZIER
1233 DAVIS ST
YPSILANTI, MI 48198-5907

JASON M SHANKS
405 BRENTWOOD ST
TILTON, IL 61833-7522

JASON M WAIT
335 MITCHELL AVE
MATTYDALE, NY 13211-1741

JASON M WARZECHA
22 W BETHUNE ST
DETROIT, MI 48202-2707

JASON P HOOVER
5900 BRIDGE RD APT 213
YPSILANTI, MI 48197-7010

JASON PACE
77 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

JASON R BOLTON
9629 LAKESIDE DR
YPSILANTI, MI 48197-3031

JASON R HALE
1417 3RD ST
BAY CITY, MI 48708-6127

JASON R HALE
PO BOX 320751
FLINT, MI 48532-0013

JASON S KRESSBACH
136 W MANSFIELD AVE
PONTIAC, MI 48340-2658

JASON THOMPSON
9649 BAYVIEW DR APT 310
YPSILANTI, MI 48197-7029

JAUNITA KNIAT
1191 E CORNELL AVE
FLINT, MI 48505-1617

JAVIER GONZALEZ
876 TERRY AVE
PONTIAC, MI 48340-2565

JAY B SMITH
7409 2ND AVE
DETROIT, MI 48202-2700

JAY C BROWN
PO BOX 2815
DETROIT, MI 48202-0815

JAY D ASKEW
110 TWO MILE CREEK RD
TONAWANDA, NY 14150-7733

JAY D BUELOW
9717 HARBOUR COVE CT
YPSILANTI, MI 48197-6902

JAY DEE CONTRACTORS INC
ATTN:  TOM DI PONIO
38881 SCHOOLCRAFT RD
LIVONIA, MI 48150-1095

JAY F WILLIAMS
5 DELAWARE ST
DETROIT, MI 48202-2423

JAY L ELSTON
1141 E HARVARD AVE
FLINT, MI 48505-1523

JAY M MIZELL
115 MOHAWK DR
MATTYDALE, NY 13211-1831

JAY MARTIN
108 W 3RD ST
TILTON, IL 61833-7411

JAY S HOPKINS JR
1269 E PRINCETON AVE
FLINT, MI 48505-1754

JAY T KELL
801 FERNDALE AVE
TILTON, IL 61833-7931

JAYMI J JENDON
561 GREENLAWN ST
YPSILANTI, MI 48198-8016

JAYNE A ZIELINSKI
1111 N VAN BUREN ST
BAY CITY, MI 48708-6077

JAYSON P FIELDER
136 W MANSFIELD AVE
PONTIAC, MI 48340-2658

JCSI CLEANING
ATTN:  BRIAN JOHNSON
39293 PLYMOUTH RD # 107B
LIVONIA, MI 48150-1060

JDA ASSOCIATES
ATTN:  JOSEPH G WEIST
1018 N JOHNSON ST
BAY CITY, MI 48708-6252

JEAN BURHANS
830 CALDER AVE
YPSILANTI, MI 48198-8032

JEAN E CARNES
1032 NORMANDY TERRACE DR
FLINT, MI 48532-3547

JEAN E GRAY
1517 LOWELL ST
ELYRIA, OH 44035-4868

JEAN E SCHMIDT
6240 LAKE DR
YPSILANTI, MI 48197-7054

JEAN L ROBINETTE
9935 JOAN CIR
YPSILANTI, MI 48197-6904

JEAN M ANTHONY
97 DUPONT AVE
TONAWANDA, NY 14150-7814

JEAN M CLARKE
125 FLORIDA RD S
SYRACUSE, NY 13211-1812

JEAN M MCENERY
9601 BAYVIEW DR APT 202
YPSILANTI, MI 48197-7033

JEAN PARKER
PO BOX 2395
DETROIT, MI 48202-0395

JEAN W SHAFER
911 GLENDALE AVE
TILTON, IL 61833-7945

JEANETTE A KELLERBAUER
1609 DAYTONA DR
TOLEDO, OH 43612-4030

JEANETTE DANLEY
153 W CORNELL AVE
PONTIAC, MI 48340-2721

JEANETTE E BOSCO
1014 N SHERIDAN ST
BAY CITY, MI 48708-6057

JEANETTE E GOODEN
683 EUGENE ST
YPSILANTI, MI 48198-6170

JEANETTE HUTCHINS
901 PALLISTER ST APT 1411
DETROIT, MI 48202-2677

JEANETTE M DANLEY
48 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

JEANETTE M WALKER
1164 E CORNELL AVE
FLINT, MI 48505-1614

JEANETTE W WALKER
1095 E GRAND BLVD
FLINT, MI 48505-1505

JEANETTE X BOLES
1784 EILEEN ST
YPSILANTI, MI 48198-6238

JEANINE A LUZZI
130 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

JEANINE M SIBBLE
211 E MOLLOY RD APT 202
SYRACUSE, NY 13211-1667

JEANINE P OCONNOR
847 EUGENE ST
YPSILANTI, MI 48198-6168

JEANINE R BROWN
1662 PARKWOOD AVE
YPSILANTI, MI 48198-6036

JEANNE GOULD
6102 BOB DR
YPSILANTI, MI 48197-8284

JEANNETT JOHNSON
PO BOX 2873
DETROIT, MI 48202-0873

JEANNETTE E WHITE
215 NORTHWOOD DR
MATTYDALE, NY 13211-1315

JEANNETTE G LAVIGNE
6123 LAKE DR
YPSILANTI, MI 48197-7048

JEANNIE T VANTOL
1009 N SHERMAN ST
BAY CITY, MI 48708-6066

JEANNIE W STEFANIC
1204 NORMANDY TERRACE DR
FLINT, MI 48532-3550

JEF CONSULTANTS INC
ATTN:  JOE FERRIS
8501 BECK RD
BELLEVILLE, MI 48111-1295

JEFF A MALESKY
819 N SHERMAN ST
BAY CITY, MI 48708-6062

JEFF C WATSON
410 BRENTWOOD ST
TILTON, IL 61833-7523

JEFF HARBACH
5116 PENSACOLA BLVD
MORAINE, OH 45439-2943

JEFF JACKSON
80 SEWARD ST APT D8
DETROIT, MI 48202-4433

JEFF K BURROUGHS SR
1825 EILEEN ST
YPSILANTI, MI 48198-6239

JEFFERY A HAWKINS
1347 E JULIAH AVE
FLINT, MI 48505-1733

JEFFERY A SPITERI
120 SEWARD ST APT 302
DETROIT, MI 48202-4447

JEFFERY D HOLMES
PO BOX 321264
FLINT, MI 48532-0022

JEFFERY D PATTERSON
1197 S DYE RD
FLINT, MI 48532-3341

JEFFERY G MORTON
839 GATES AVE
YPSILANTI, MI 48198-6151

JEFFERY J MORSE
1112 LAPORT AVE
MOUNT MORRIS, MI 48458-2576

JEFFERY S MILLER
804 KINGSDALE AVE
TILTON, IL 61833-7956

JEFFREY A BAHN
9838 JULIE DR
YPSILANTI, MI 48197-8290

JEFFREY A CANSLER
3316 CLEARVIEW AVE
MORAINE, OH 45439-1110

JEFFREY A CASE
109 FLORIDA RD S
SYRACUSE, NY 13211-1812

JEFFREY A MACLEAN
341 PENFIELD AVE
ELYRIA, OH 44035-3236

JEFFREY BROWN
208 BROWN AVE
SYRACUSE, NY 13211-1822

JEFFREY C LEE
5900 BRIDGE RD APT 612
YPSILANTI, MI 48197-7011

JEFFREY D FOLAN
2705 LEHIGH PL APT 1
MORAINE, OH 45439-2852

JEFFREY D FOOTE
PO BOX 320241
FLINT, MI 48532-0005

JEFFREY D JONES
94 E STRATHMORE AVE
PONTIAC, MI 48340-2766

JEFFREY D PETT
5041 PENSACOLA BLVD
MORAINE, OH 45439-2940

JEFFREY D VAIL
649 DUBIE RD
YPSILANTI, MI 48198-8025

JEFFREY D VEBENSTAD
5862 DALTON RD
TOLEDO, OH 43612-4209

JEFFREY G PLOURDE
6270 SHELDON ST
YPSILANTI, MI 48197-8226

JEFFREY H BRUCE
200 E MOLLOY RD
SYRACUSE, NY 13211-1649

JEFFREY J DESIMONE
812 BELEY AVE
SYRACUSE, NY 13211-1306

JEFFREY J EVANS
1098 CHARLES AVE
FLINT, MI 48505-1610

JEFFREY J LEONARD
43 DUPONT AVE
TONAWANDA, NY 14150-7701

JEFFREY J LOVE
200 MATTY AVE
SYRACUSE, NY 13211-1633

JEFFREY L BROOKS JR
93 SEWARD ST APT 302
DETROIT, MI 48202-4419

JEFFREY L HILLMAN
85 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

JEFFREY M FORSYTH
208 BROWN AVE APT 1
MATTYDALE, NY 13211-1822

JEFFREY O CORLISS
1309 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

JEFFREY R RICH
4960 SPRINGBORO PIKE
MORAINE, OH 45439-1940

JEFFREY S SPENCER
5042 PENSACOLA BLVD
MORAINE, OH 45439-2941

JEFFREY S WALKER
714 5TH ST APT 8
BAY CITY, MI 48708-5201

JEFFREY S ZWIERS
3013 TELHURST CT
MORAINE, OH 45439-1420

JEFFREY SMITH
160 DEVONSHIRE ST
YPSILANTI, MI 48198-7815

JEFFREY WATSON
3218 OUTDOOR RD
MORAINE, OH 45439-1316

JEFF'S PRO SHOP & TROPHIES
ATTN:  JEFF STORRS
1205 WASHINGTON AVE
BAY CITY, MI 48708-5744

JELENA HIGGS
888 PALLISTER ST APT 801
DETROIT, MI 48202-2672

JEMEL S FANE
1134 E HUMPHREY AVE
FLINT, MI 48505-1526

JENA TOOL CORP
ATTN:  DAVID WHITEHEAD
5219 SPRINGBORO PIKE
MORAINE, OH 45439-2970

JENICE A KNEIP
1142 CLOVIS AVE
MOUNT MORRIS, MI 48458-2505

JENNET L MORSE
1137 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

JENNIE G HOPKINS
1803 SALT ST
SAGINAW, MI 48602-1256

JENNIE V TURNER
5171 ALFRED ST
FLINT, MI 48505-1660

JENNIFER A CUNNINGHAM
1401 2ND ST
BAY CITY, MI 48708-6123

JENNIFER A KELLER
589 DUBIE RD
YPSILANTI, MI 48198-6195

JENNIFER A MANLEY
6178 ROBERT CIR
YPSILANTI, MI 48197-8279

JENNIFER BARNEY
PO BOX 321222
FLINT, MI 48532-0021

JENNIFER C BREWER
140 W STRATHMORE AVE
PONTIAC, MI 48340-2774

JENNIFER D THOMAS
675 SEWARD ST APT 417
DETROIT, MI 48202-4445

JENNIFER E WEGRECKI
9627 LAKESIDE DR
YPSILANTI, MI 48197-3031

JENNIFER HART SCHAFFER INS
ATTN:  JENNIFER HART SCHAFFER
5216 SPRINGBORO PIKE
MORAINE, OH 45439-2971

JENNIFER J CLARK
6223 RICK ST
YPSILANTI, MI 48197-8271

JENNIFER K BEACH
1779 TYLER RD
YPSILANTI, MI 48198-6159

JENNIFER K TRIPI
113 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

JENNIFER L CABRERA
9904 JOAN CIR
YPSILANTI, MI 48197-6911

JENNIFER L CHRISTIE
1120 N VAN BUREN ST
BAY CITY, MI 48708-6077

JENNIFER L GARRANT
103 BROWN AVE
SYRACUSE, NY 13211-1719

JENNIFER L GUTIERREZ
1609 S HARRISON ST
SAGINAW, MI 48602-1368

JENNIFER L HOSKINS
205 S L ST
TILTON, IL 61833-7832

JENNIFER L JONES
1102 N JACKSON ST
BAY CITY, MI 48708-5920

JENNIFER L LAQUIDAR
412 BOSTON RD
SYRACUSE, NY 13211-1514

JENNIFER L LOPEZ
206 GORDON AVE
MATTYDALE, NY 13211-1818

JENNIFER L MARCUM
1612 S NIAGARA ST
SAGINAW, MI 48602-1340

JENNIFER L MARTINEZ
1001 N LINCOLN ST
BAY CITY, MI 48708-6158

JENNIFER L MCCAULLEY
138 W RUTGERS AVE
PONTIAC, MI 48340-2758

JENNIFER L MULLINS
1332 DUNCAN AVE
YPSILANTI, MI 48198-5942

JENNIFER L STEVENS
1104 N JACKSON ST
BAY CITY, MI 48708-5920

JENNIFER L WATSON
1113 S NIAGARA ST
SAGINAW, MI 48602-1430

JENNIFER L WEGRZYN
145 OHIO ST
YPSILANTI, MI 48198-7821

JENNIFER M APPLEBECK
929 DEWEY ST
PONTIAC, MI 48340-2512

JENNIFER M FRANKLIN
108 E 5TH ST
TILTON, IL 61833-7423

JENNIFER N HARTUNG
1460 SHARE AVE
YPSILANTI, MI 48198-6527

JENNIFER R HOMMINGA
1121 N LINCOLN ST
BAY CITY, MI 48708-6160

JENNIFER R MCGHEE
9579 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

JENNIFER R SMITH
5001 LAUDERDALE DR
MORAINE, OH 45439-2926

JENNIFER WALKER
1338 RUSSELL ST
YPSILANTI, MI 48198-5953

JENNISTINE M FIELDS
640 EUGENE ST
YPSILANTI, MI 48198-8034

JENNOVIAH L INGRAM
PO BOX 320372
FLINT, MI 48532-0007

JENNY A SMITH
386 OREGON ST
YPSILANTI, MI 48198-7823

JENNY L MARTIN
114 E 5TH ST
TILTON, IL 61833-7423

JERE CHRISTIAN
9667 BAYVIEW DR APT 314
YPSILANTI, MI 48197-7027

JERELL M GIBBS
273 KANSAS AVE
YPSILANTI, MI 48198-6086

JERELYN L ARNETT
508 CRESTWOOD ST
TILTON, IL 61833-8011

JEREMIAH W PRESLEY
PO BOX 114
SYRACUSE, NY 13211-0114

JEREMIE G HAWLEY
1207 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2577

JEREMY A FARMER
3311 TRAIL ON RD
MORAINE, OH 45439-1145

JEREMY D BRYANT
9915 GERALDINE ST
YPSILANTI, MI 48197-6928

JEREMY L MARTIN
656 LOTHROP RD APT 206
DETROIT, MI 48202-2730

JEREMY R CANDY
1168 TEMPLE AVE
MOUNT MORRIS, MI 48458-2582

JEREMY RASH
58 E RUTGERS AVE
PONTIAC, MI 48340-2748

JEREMY W JOHNSON
6251 RICK ST
YPSILANTI, MI 48197-8273

JERMONTOE M BOWERS
1327 CHARLES AVE
FLINT, MI 48505-1719

JEROLYN TOLBERT
120 SEWARD ST APT 203
DETROIT, MI 48202-4448

JEROME A LANE
5900 BRIDGE RD APT 215
YPSILANTI, MI 48197-7010

JEROME A RUNG JR
101 PARKEDGE AVE
TONAWANDA, NY 14150-7729

JEROME C MILLENDER
PO BOX 321253
FLINT, MI 48532-0022

JEROME D RUTLEDGE II
888 PALLISTER ST APT 613
DETROIT, MI 48202-2672

JEROME DYE
790 GATES AVE
YPSILANTI, MI 48198-6150

JEROME E DOWE
888 PALLISTER ST APT 203
DETROIT, MI 48202-2670

JEROME H HAYES
741 SEWARD ST RM 202
DETROIT, MI 48202-2446

JEROME L KING
691 SEWARD ST APT E6
DETROIT, MI 48202-2472

JEROME M WILLIAMS
850 GATES AVE
YPSILANTI, MI 48198-6150

JEROME R GOFF
1816 WOODSIDE CT
BAY CITY, MI 48708-5002

JEROME W NIKLE
1130 E COLDWATER RD
FLINT, MI 48505-1504

JERRIE L WILLIAMS
9513 LAKESIDE DR
YPSILANTI, MI 48197-3033

JERRY A HUNTER SR
118 MC KENNEY AVE
SYRACUSE, NY 13211-1732

JERRY A SKINNER
1179 E YALE AVE
FLINT, MI 48505-1518

JERRY COOPER
407 BOSTON RD
SYRACUSE, NY 13211-1513

JERRY D SCHULZ
1825 S MICHIGAN AVE APT 1
SAGINAW, MI 48602-1383

JERRY F MCGEORGE
252 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

JERRY G LAWRENCE SR
629 W MILWAUKEE ST APT 403
DETROIT, MI 48202-2965

JERRY L ANDERSON
9940 JULIE DR
YPSILANTI, MI 48197-8291

JERRY L BYERS
4913 ELTER DR
MORAINE, OH 45439-1133

JERRY L COOPER
514 CRESTWOOD ST
TILTON, IL 61833-8011

JERRY L DAVEY
209 PARKEDGE AVE
TONAWANDA, NY 14150-7818

JERRY L DAVIS
2750 JOMAR AVE
MORAINE, OH 45439-2982

JERRY L HUNTER
1343 E JULIAH AVE
FLINT, MI 48505-1733

JERRY L RICHEY
3332 TRAIL ON RD
MORAINE, OH 45439-1146

JERRY L TAYSE
40355 PLYMOUTH RD APT 103
PLYMOUTH, MI 48170-4223

JERRY M DISMUKE
98 W CORNELL AVE
PONTIAC, MI 48340-2718

JERRY M WOOD
523 WAYNE ST
SAGINAW, MI 48602-1454

JERRY R BRYAN
101 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

JERRY R ZIMMERMAN
200 CRESTWOOD ST
TILTON, IL 61833-7525

JERRY S CRAIG
1463 GAGE RD
TOLEDO, OH 43612-4021

JERRY S CRAIG
ATTN:  JERRY S CRAIG
1463 GAGE RD
TOLEDO, OH 43612-4021

JERRY T GOODRIDGE
591 WHARTON ST
YPSILANTI, MI 48198-8014

JERRY T THARPE
36 W TENNYSON AVE
PONTIAC, MI 48340-2668

JERWAYNE D HINES
1321 S NIAGARA ST APT 2
SAGINAW, MI 48602-1436

JESS J LYONS
107 E 3RD ST
TILTON, IL 61833-7406

JESSE A LIRA
1138 BROOKE PARK DR
TOLEDO, OH 43612-4218

JESSE A LIRA
1145 BROOKE PARK DR
TOLEDO, OH 43612-4217

JESSE DIAZ JR
PO BOX 144
SYRACUSE, NY 13211-0144

JESSE E WATKINS
346 KANSAS AVE
YPSILANTI, MI 48198-6027

JESSE J HINKLE
1364 GAGE RD
TOLEDO, OH 43612-4020

JESSE MCGHEE
1237 E JULIAH AVE
FLINT, MI 48505-1647

JESSE QUINTANILLA
1146 E PRINCETON AVE
FLINT, MI 48505-1520

JESSE SOULIA
1309 S LINDEN RD STE D
FLINT, MI 48532-3443

JESSICA AYOTTE
146 DRESDEN AVE
PONTIAC, MI 48340-2515

JESSICA BENAVIDOS
1818 KING ST
SAGINAW, MI 48602-1215

JESSICA BROWN
730 FOX AVE
YPSILANTI, MI 48198-6196

JESSICA CANTU
1201 N VAN BUREN ST
BAY CITY, MI 48708-6079

JESSICA COLE
1802 S HAMILTON ST
SAGINAW, MI 48602-1205

JESSICA D DEAN
PO BOX 320097
FLINT, MI 48532-0002

JESSICA E MCINTOSH
814 CENTER AVE APT B
BAY CITY, MI 48708-5960

JESSICA J WOPPIO
908 N VAN BUREN ST APT 2C
BAY CITY, MI 48708-6091

JESSICA JOYNER
1207 N VAN BUREN ST
BAY CITY, MI 48708-6079

JESSICA K DAVIS
1185 REX AVE
FLINT, MI 48505-1638

JESSICA L BLAZER
1791 TYLER RD
YPSILANTI, MI 48198-6159

JESSICA L BUTCHKO
300 NORTHWOOD DR
SYRACUSE, NY 13211-1318

JESSICA L BUTZIN
9663 BAYVIEW DR APT 211
YPSILANTI, MI 48197-7028

JESSICA L CUMMINGS
210 HARPER AVE APT 6
DETROIT, MI 48202-3501

JESSICA L GREENE
9964 GERALDINE ST
YPSILANTI, MI 48197-6937

JESSICA L HALL
1269 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

JESSICA L HORNER
714 1/2 MATTY AVE
MATTYDALE, NY 13211-1310

JESSICA L LARAWAY
6162 ROBERT CIR
YPSILANTI, MI 48197-8279

JESSICA L THOMAS
120 HARPER AVE APT 5
DETROIT, MI 48202-3569

JESSICA L WELLS
1480 PARKWOOD AVE APT 2
YPSILANTI, MI 48198-5974

JESSICA M MATSON
701 CENTER AVE APT 17
BAY CITY, MI 48708-5210

JESSICA N SMITH
179 W RUTGERS AVE
PONTIAC, MI 48340-2761

JESSICA RAMOS
240 W BEVERLY AVE
PONTIAC, MI 48340-2623

JESSICA RUNYON
1812 WOODSIDE CT
BAY CITY, MI 48708-5002

JESSICA S HANEY
1804 WOODSIDE CT # 1
BAY CITY, MI 48708-5002

JESSICA YOUNG
5900 BRIDGE RD APT 814
YPSILANTI, MI 48197-7011

JESSIE A WASHINGTON
901 PALLISTER ST APT 1314
DETROIT, MI 48202-2677

JESSIE J HARRIS
1316 E CORNELL AVE
FLINT, MI 48505-1751

JESSIE KING
1536 TRAVIS DR
TOLEDO, OH 43612-4037

JESSIE M BRUNDIDGE
5129 INLAND ST
FLINT, MI 48505-1706

JESSIE W SMART
1296 E KURTZ AVE
FLINT, MI 48505-1765

JESSIE-KHRISTIN E RIVERS
1049 E GENESEE AVE
FLINT, MI 48505-1612

JESUS A GARCIA
1603 S FAYETTE ST
SAGINAW, MI 48602-1360

JESUS C AYALA
904 WOODLAND AVE
PONTIAC, MI 48340-2568

JESUS MARTINEZ
212 FRASER ST
SAGINAW, MI 48602-1306

JESUS O ZAVALA
1118 N SHERIDAN ST
BAY CITY, MI 48708-6059

JESUS O ZAVALA
1301 3RD ST
BAY CITY, MI 48708-6016

JESUS OSORIO
411 DEVONSHIRE ST
YPSILANTI, MI 48198-6081

JETT W WHITEHEAD
1412 CENTER AVE APT D
BAY CITY, MI 48708-6174

JEVON JELKS
2227 SALT ST
SAGINAW, MI 48602-1267

JEWEL A JOHNSON
218 W 5TH ST
TILTON, IL 61833-7430

JEWELRY & GEM EXCHANGE
4960 SPRINGBORO PIKE
MORAINE, OH 45439-1940

JH H REDMAN
1043 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2513

JILL K PATTERSON
1023 N LINCOLN ST
BAY CITY, MI 48708-6158

JILL L CADDELL-ODOM
689 ONANDAGO ST
YPSILANTI, MI 48198-6180

JILL L LADD
507 WESTWOOD AVE
SYRACUSE, NY 13211-1228

JIM BENDO
162 W BEVERLY AVE
PONTIAC, MI 48340-2620

JIM DOUGLAS AUTO SALES
ATTN: JIM DOUGLAS
1153 BALDWIN AVE
PONTIAC, MI 48340-2707

JIM J WILLIAMS
1911 MARY CATHERINE ST
YPSILANTI, MI 48198-6246

JIM M JOHNSON
37 E BEVERLY AVE
PONTIAC, MI 48340-2611

JIM MALOTT VENDING SVC
ATTN: JAMIE THOMPSON
1402 S NIAGARA ST # A
SAGINAW, MI 48602-1385

JIM P SWIDER
215 E 5TH ST
TILTON, IL 61833-7424

JIM THOMPSON
103 NORTHWOOD DR
SYRACUSE, NY 13211-1313

JIMENEZ TIRE REPAIRS INC
ATTN: JESUS JIMENEZ
121 E MONTCALM ST
PONTIAC, MI 48342-1354

JIMMI N SMITH
PO BOX 2842
DETROIT, MI 48202-0842

JIMMIE A JAMESON
211 E 8TH ST
TILTON, IL 61833-7811

JIMMIE E COLE
888 PALLISTER ST APT 1107
DETROIT, MI 48202-2674

JIMMIE F DUCKWORTH-EDDINGS
3806 BENNINGTON AVE
KANSAS CITY, MO 64129-1803

JIMMIE L GREEN
109 GALLAGHER ST
SAGINAW, MI 48601-3250

JIMMIE L WILSON JR
829 FOX AVE
YPSILANTI, MI 48198-8037

JIMMY L JACKSON
245 CUSTER ST
DETROIT, MI 48202-3107

JITENDRA P KATNENI
1170 CHARTER DR STE A
FLINT, MI 48532-3587

JITENDRA P KATNENI MD
ATTN: JITENDRA P KATNENI
1170 CHARTER DR # A
FLINT, MI 48532-3587

JJENNIFER R GRABER
1602 BISCAYNE DR
TOLEDO, OH 43612-4003

JJUAN L JOHNSON
6000 JOHN R ST APT 1
DETROIT, MI 48202-3561

JO A BYNUM
901 PALLISTER ST APT 1305
DETROIT, MI 48202-2677

JO A OBRIEN
1548 DAYTONA DR
TOLEDO, OH 43612-4016

JO A OSIKA
4475 LENROSE AVE
FLINT, MI 48532-4337

JO E LARZELERE
1054 NORMANDY TERRACE DR
FLINT, MI 48532-3547

JO L FRANKLIN
PO BOX 320797
FLINT, MI 48532-0014

JOAN A MILLER
8001 3RD ST
DETROIT, MI 48202-2420

JOAN A OSTERHOUT
702 CAMPBELL RD
SYRACUSE, NY 13211-1219

JOAN C BALDWIN
1154 E YALE AVE
FLINT, MI 48505-1519

JOAN C DIANA
88 DUNLOP AVE
TONAWANDA, NY 14150-7809

JOAN C WHEELER
104 E 4TH ST
TILTON, IL 61833-7415

JOAN D CRAWFORD
811 DELAWARE ST
DETROIT, MI 48202-2301

JOAN L RAY
165 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

JOAN M CANNING
1537 TRAVIS DR
TOLEDO, OH 43612-4036

JOAN M GERARD
1012 N LINCOLN ST
BAY CITY, MI 48708-6159

JOAN M LYTLE
1543 BISCAYNE DR
TOLEDO, OH 43612-4002

JOAN M VOLLMAR
1377 DARREL RD
TOLEDO, OH 43612-4211

JOAN P BOGART
1058 E HARVARD AVE
FLINT, MI 48505-1508

JOAN P BOGART
1059 E HARVARD AVE
FLINT, MI 48505-1507

JOAN P LEAHY
1605 3RD ST
BAY CITY, MI 48708-6131

JOAN S COMPTON
110 PARKEDGE AVE
TONAWANDA, NY 14150-7730

JOANDA E DANTUONO
4912 PENSACOLA BLVD
MORAINE, OH 45439-2834

JOANN A ELLISON
756 DELAWARE ST
DETROIT, MI 48202-2450

JOANN D SHAFFER
9749 TEXTILE RD
YPSILANTI, MI 48197-7039

JOANN DAVIS
127 SEWARD ST APT 107
DETROIT, MI 48202-2435

JOANN F BUNTING
216 W 7TH ST
TILTON, IL 61833-7808

JOANN GIBBS
1071 E KURTZ AVE
FLINT, MI 48505-1511

JOANN L KIMLIN
1359 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

JOANN M BLACK
759 YOUNG ST
PONTIAC, MI 48340-2677

JOANN M NIX
5032 LAUDERDALE DR
MORAINE, OH 45439-2927

JOANN O KAGEOS
218 E 5TH ST
TILTON, IL 61833-7425

JOANNA PARTIN
6061 N SAGINAW RD STE 1
MOUNT MORRIS, MI 48458-2438

JOANNE F CZAJKOWSKI
226 DUPONT AVE
TONAWANDA, NY 14150-7817

JOANNE GLADYSZ
331 MITCHELL AVE
MATTYDALE, NY 13211-1741

JOANNE L AUCUTT
331 GREENLAWN ST
YPSILANTI, MI 48198-5931

JOANNE L WITUCKI
1005 3RD ST
BAY CITY, MI 48708-6012

JOANNE MICHAEL
1093 E GENESEE AVE
FLINT, MI 48505-1612

JOANNE R GIBBS
1064 E COLDWATER RD
FLINT, MI 48505-1502

JOCELYN D MCCRAE
640 DELAWARE ST APT 312
DETROIT, MI 48202-4405

JOCELYN R CALVIN
1416 SHARE AVE APT 203
YPSILANTI, MI 48198-6561

JODI C GRINDSTAFF
9585 LAKESIDE DR
YPSILANTI, MI 48197-3032

JODI L SORBELLO
111 MC KENNEY AVE
MATTYDALE, NY 13211-1731

JODI M BARTON
42 E RUTGERS AVE
PONTIAC, MI 48340-2748

JODI M PRAHLER
290 OREGON ST
YPSILANTI, MI 48198-6034

JODIE L GILLOTTE
161 W RUTGERS AVE
PONTIAC, MI 48340-2759

JODIEANNE SAGOR
307 WRIGHT AVE
MATTYDALE, NY 13211-1545

JODY A LEADER
709 DELLWOOD ST
TILTON, IL 61833-8020

JODY J JONES
110 MOHAWK DR
MATTYDALE, NY 13211-1832

JODY JENDON
273 S FORD BLVD
YPSILANTI, MI 48198-6066

JODY L BACON
68 W RUTGERS AVE
PONTIAC, MI 48340-2754

JOE A GALLOWAY
1120 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2580

JOE A HART
PO BOX 320168
FLINT, MI 48532-0003

JOE A HIGH
313 CHANDLER ST
DETROIT, MI 48202-2857

JOE BUFORD
1957 CHEVROLET ST
YPSILANTI, MI 48198-6232

JOE G SIMMONS JR
1614 S HAMILTON ST
SAGINAW, MI 48602-1316

JOE M SMITH
5127 CALKINS RD
FLINT, MI 48532-3404

JOE N COLE
759 FOX AVE
YPSILANTI, MI 48198-6197

JOE O FRIEND
1317 E PRINCETON AVE
FLINT, MI 48505-1754

JOE P MONTANTE SR
70 DUPONT AVE
TONAWANDA, NY 14150-7723

JOEL A STYER
500 BOSTON RD
SYRACUSE, NY 13211-1213

JOEL BERNARD-QUILES
224 W BEVERLY AVE
PONTIAC, MI 48340-2623

JOEL F FORD
571 GREENLAWN ST
YPSILANTI, MI 48198-8016

JOEL J LABRIE
1515 5TH ST
BAY CITY, MI 48708-6141

JOEL P MITRZYK
1602 4TH ST
BAY CITY, MI 48708-6138

JOEL S BUSCHLEN
918 N GRANT ST APT 1
BAY CITY, MI 48708-6093

JOEL S DOVER SR
1038 E PRINCETON AVE
FLINT, MI 48505-1514

JOEL V VILLAREAL
1703 S HAMILTON ST
SAGINAW, MI 48602-1319

JOEL W GRAMBAU
9623 LAKESIDE DR
YPSILANTI, MI 48197-3031

JOELLA CLEMENS
888 PALLISTER ST APT 809
DETROIT, MI 48202-2673

JOELLYN TUTTLE
ATTN: JOELLYN TUTTLE
203 E MOLLOY RD
MATTYDALE, NY 13211-1612

JOEY J DADOUR
1053 E GRAND BLVD
FLINT, MI 48505-1505

JOEY L SOLIS
1417 DARREL RD
TOLEDO, OH 43612-4213

JOHANNE C MURDOCK
73 TWO MILE CREEK RD
TONAWANDA, NY 14150-7736

JOHN A ALLEN
45 E MONTCALM ST
PONTIAC, MI 48342-1351

JOHN A CANTU JR
209 PARKDALE AVE
PONTIAC, MI 48340-2553

JOHN A DAVIS
1305 3RD ST
BAY CITY, MI 48708-6016

JOHN A GARCIA
998 DEWEY ST
PONTIAC, MI 48340-2634

JOHN A GROSINSKY
PO BOX 321271
FLINT, MI 48532-0022

JOHN A MCCORMICK JR
648 HAYES ST
YPSILANTI, MI 48198-8026

JOHN A NORTH
3716 FULLER AVE
KANSAS CITY, MO 64129-1801

JOHN A SOBOTKA
503 FLORIDA RD
MATTYDALE, NY 13211-1220

JOHN A YORK
1304 DAVIS ST
YPSILANTI, MI 48198-5911

JOHN B MANNER
9815 JOAN CIR
YPSILANTI, MI 48197-8295

JOHN B PLACHER
514 HUBER ST
SAGINAW, MI 48602-1320

JOHN B POLACZEK JR
1501 4TH ST
BAY CITY, MI 48708-6135

JOHN BERLIN
713 CENTRAL AVE
TILTON, IL 61833-7909

JOHN BRADFORD
101 E RUTGERS AVE
PONTIAC, MI 48340-2753

JOHN BRADFORD
138 W BEVERLY AVE
PONTIAC, MI 48340-2620

JOHN BRADFORD
25 E RUTGERS AVE
PONTIAC, MI 48340-2749

JOHN C BRADFORD
122 E RUTGERS AVE
PONTIAC, MI 48340-2752

JOHN C FAILING
PO BOX 320721
FLINT, MI 48532-0013

JOHN C GOSS
184 W BEVERLY AVE
PONTIAC, MI 48340-2622

JOHN C JOHNSON
6129 LAKE DR
YPSILANTI, MI 48197-7049

JOHN C LAUGHLIN
218 BELEY AVE
MATTYDALE, NY 13211-1528

JOHN C MACINTYRE
40275 PLYMOUTH RD APT 103
PLYMOUTH, MI 48170-4215

JOHN C MULLINS
6133 LAKE DR
YPSILANTI, MI 48197-7052

JOHN C NEEB 3D
814 CENTER AVE APT J
BAY CITY, MI 48708-5996

JOHN C NOE
5260 MANCHESTER RD
DAYTON, OH 45449-1935

JOHN CHAMBERS
3809 FULLER AVE
KANSAS CITY, MO 64129-1808

JOHN CRONK
109 MC KENNEY AVE
MATTYDALE, NY 13211-1731

JOHN D BLIZZARD
1000 N HAMPTON ST
BAY CITY, MI 48708-6246

JOHN D BRINKLEY
205 S H ST
TILTON, IL 61833-7824

JOHN D FELIX
204 PLYMOUTH AVE
SYRACUSE, NY 13211-1609

JOHN D GROSSO
103 FLORIDA RD S
SYRACUSE, NY 13211-1812

JOHN D LECLAIRE
1153 NORMANDY TERRACE DR
FLINT, MI 48532-3550

JOHN D MAXWELL
166 W FAIRMOUNT AVE
PONTIAC, MI 48340-2736

JOHN D MENTO
226 MATTY AVE
SYRACUSE, NY 13211-1633

JOHN D OSBORNE
7683 BECK RD
BELLEVILLE, MI 48111-1206

JOHN D RICKER
603 EARL AVE
MATTYDALE, NY 13211-1515

JOHN D SHEARD
7633 WOODWARD AVE
DETROIT, MI 48202-2808

JOHN D SKINNER
4916 LAUDERDALE DR
MORAINE, OH 45439-2804

JOHN D STOMOFF
4931 LAUDERDALE DR
MORAINE, OH 45439-2803

JOHN D SULLIVAN
PO BOX 117
SYRACUSE, NY 13211-0117

JOHN D WELLS
1806 CAROL ANN AVE
YPSILANTI, MI 48198-6231

JOHN E ALANIZ
118 E BEVERLY AVE
PONTIAC, MI 48340-2614

JOHN E BECKLEY
660 SEWARD ST APT 108
DETROIT, MI 48202-2437

JOHN E CALABRIA
308 E MOLLOY RD
SYRACUSE, NY 13211-1640

JOHN E DINSMORE
702 CENTER AVE APT 1
BAY CITY, MI 48708-5959

JOHN E GOSSETT
9963 JOAN CIR
YPSILANTI, MI 48197-6903

JOHN E HOWARD
7151 N BRAY RD
MOUNT MORRIS, MI 48458-8989

JOHN E MCELRATH
7135 N BRAY RD
MOUNT MORRIS, MI 48458-8989

JOHN E MILLER JR
301 S H ST
TILTON, IL 61833-7826

JOHN E MORGAN
303 CAMPBELL RD
SYRACUSE, NY 13211-1233

JOHN E ODEGARD
579 DUBIE RD
YPSILANTI, MI 48198-6195

JOHN E O'FARRELL
9412 NATURE VIEW LN
YPSILANTI, MI 48197-8740

JOHN E ROSKO
126 MITCHELL AVE
MATTYDALE, NY 13211-1738

JOHN E SALVATORE
132 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

JOHN F COYNE 3D
304 NORTHWOOD DR
SYRACUSE, NY 13211-1318

JOHN F CULLEN SR
605 E MOLLOY RD
SYRACUSE, NY 13211-1645

JOHN F JONES JR
104 W 3RD ST
TILTON, IL 61833-7411

JOHN F MONTGOMERY
807 PALLISTER ST
DETROIT, MI 48202-2603

JOHN F MORGAN
310 N L ST
TILTON, IL 61833-7453

JOHN F STEVENSON JR
33 W STRATHMORE AVE
PONTIAC, MI 48340-2771

JOHN F TOOMEY SR
107 ASHFORD CT
SYRACUSE, NY 13211-1801

JOHN G HAMM JR
9976 GERALDINE ST
YPSILANTI, MI 48197-6929

JOHN G TRUMBULL
103 W 3RD ST
TILTON, IL 61833-7410

JOHN G WELSCH
106 E 5TH ST
TILTON, IL 61833-7423

JOHN GERMANOVICH JR
229 PARKEDGE AVE
TONAWANDA, NY 14150-7820

JOHN GREEN
203 BROWN AVE
SYRACUSE, NY 13211-1721

JOHN H BOUSONVILLE II
1501 SARASOTA DR
TOLEDO, OH 43612-4032

JOHN H DIBBS
5900 BRIDGE RD APT 610
YPSILANTI, MI 48197-7011

JOHN H FOUNTAIN JR
675 SEWARD ST APT 410
DETROIT, MI 48202-2444

JOHN H SMITH SR
315 ELDEN ST
TILTON, IL 61833-7433

JOHN H WATTS
4925 PENSACOLA BLVD
MORAINE, OH 45439-2833

JOHN H WICKE
2252 KING ST
SAGINAW, MI 48602-1217

JOHN HORMANDALE
93 TWO MILE CREEK RD
TONAWANDA, NY 14150-7734

JOHN J ALLEN SR
1008 BOULEVARD ST
SYRACUSE, NY 13211-1809

JOHN J DALONZO
101 WESTWOOD AVE
SYRACUSE, NY 13211-1621

JOHN J ECKMAN
4722 S DIXIE DR
MORAINE, OH 45439-2116

JOHN J MAY
143 DUPONT AVE
TONAWANDA, NY 14150-7814

JOHN J MC QUILLAN ATTORNEY
ATTN:  JOHN J MC QUILLAN
708 CENTER AVE # 3
BAY CITY, MI 48708-5975

JOHN J MCQUILLAN
708 CENTER AVE STE 3
BAY CITY, MI 48708-5975

JOHN J MILLER
105 E FAIRMOUNT AVE
PONTIAC, MI 48340-2731

JOHN J SCHAEFFER
2490 ORANGE AVE
MORAINE, OH 45439-2853

JOHN J SKEETERS
8426 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

JOHN J STANLEY
6210 RICK ST
YPSILANTI, MI 48197-8231

JOHN J STASSI
320 MITCHELL AVE
MATTYDALE, NY 13211-1742

JOHN J WILLIAMS
506 PLYMOUTH AVE
MATTYDALE, NY 13211-1243

JOHN JURKIEWICZ
9927 GERALDINE ST
YPSILANTI, MI 48197-6928

JOHN K JANUS
9615 BAYVIEW DR APT 203
YPSILANTI, MI 48197-7032

JOHN K MURRAY
9863 JOAN CIR
YPSILANTI, MI 48197-8296

JOHN KINDLER
1402 3RD ST
BAY CITY, MI 48708-6128

JOHN KOMUDA
128 FLORIDA RD S
SYRACUSE, NY 13211-1845

JOHN L BLACKWELL
102 E CORNELL AVE
PONTIAC, MI 48340-2632

JOHN L BURNETT JR
9820 GERALDINE ST
YPSILANTI, MI 48197-6921

JOHN L CRISWELL
506 BRENTWOOD ST
TILTON, IL 61833-8005

JOHN L CRISWELL
510 BRENTWOOD ST
TILTON, IL 61833-8005

JOHN L FITZSIMMONS
414 DELLWOOD ST
TILTON, IL 61833-7532

JOHN L HAYES
780 CALDER AVE
YPSILANTI, MI 48198-6139

JOHN L JOHNSON
64 W CORNELL AVE
PONTIAC, MI 48340-2716

JOHN L NORWOOD
901 PALLISTER ST APT 113
DETROIT, MI 48202-2679

JOHN L SEYMOUR
6406 BRUSH ST
DETROIT, MI 48202-3210

JOHN L TULLY
1156 NORTHVILLE DR
TOLEDO, OH 43612-4234

JOHN L WARREN
906 N JACKSON ST
BAY CITY, MI 48708-5924

JOHN L WHEELER JR
274 DUPONT AVE
TONAWANDA, NY 14150-7817

JOHN L WILSON
1078 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2558

JOHN M ADAMS
204 WESTWOOD AVE
SYRACUSE, NY 13211-1624

JOHN M GOLET
1712 WOODSIDE CT APT 1
BAY CITY, MI 48708-5004

JOHN M KUZNIA JR
813 BOULEVARD ST
SYRACUSE, NY 13211-1804

JOHN M LAFAVE
1214 CENTER AVE APT 2
BAY CITY, MI 48708-6197

JOHN M MCCUTCHEN
1780 TYLER RD
YPSILANTI, MI 48198-8013

JOHN M PELSZYNSKI JR
512 CRESTWOOD ST
TILTON, IL 61833-8011

JOHN M STASKO
190 MEDFORD RD
SYRACUSE, NY 13211-1847

JOHN M WILLIAMS
5140 PENSACOLA BLVD
MORAINE, OH 45439-2943

JOHN MCCLAIN
421 HARPER AVE APT 4
DETROIT, MI 48202-3556

JOHN N KELLY
134 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

JOHN N MOTLEY JR
1152 REX AVE
FLINT, MI 48505-1639

JOHN NORWOOD
816 LOTHROP RD
DETROIT, MI 48202-2736

JOHN P HUNTER
6173 ROBERT CIR
YPSILANTI, MI 48197-8283

JOHN P MERCER
423 S HARRIS RD
YPSILANTI, MI 48198-5939

JOHN PREVOST
1256 E KURTZ AVE
FLINT, MI 48505-1765

JOHN R DANIUL
407 FLORIDA RD
SYRACUSE, NY 13211-1521

JOHN R DOMAGALA
253 DUPONT AVE
TONAWANDA, NY 14150-7816

JOHN R EDMANDS
1600 5TH ST
BAY CITY, MI 48708-6144

JOHN R HARDEN
1278 E KURTZ AVE
FLINT, MI 48505-1765

JOHN R HARVEY
214 MOHAWK DR
SYRACUSE, NY 13211-1834

JOHN R MANZELLA
254 DUPONT AVE
TONAWANDA, NY 14150-7817

JOHN R MASSEY
711 DELLWOOD ST
TILTON, IL 61833-8020

JOHN R MILLER
887 WOODLAND AVE
PONTIAC, MI 48340-2567

JOHN R NAPORA
1000 CENTER AVE APT 7
BAY CITY, MI 48708-6173

JOHN R OLSEN
901 BELEY AVE
SYRACUSE, NY 13211-1307

JOHN R PAPE
4620 PENSACOLA BLVD
MORAINE, OH 45439-2828

JOHN R SAPPINGTON
114 MITCHELL AVE
MATTYDALE, NY 13211-1738

JOHN R SOUTHERLAND
4903 ELTER DR
MORAINE, OH 45439-1133

JOHN R WADDELL
624 GREENLAWN ST
YPSILANTI, MI 48198-2944

JOHN S ALTERGOTT
915 4TH ST
BAY CITY, MI 48708-6017

JOHN S HEANEY
1251 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

JOHN S KASMIERSKI JR
1527 DAYTONA DR
TOLEDO, OH 43612-4015

JOHN S SHARP
1527 LOWELL ST
ELYRIA, OH 44035-4868

JOHN SCHUMAKE
7409 2ND AVE APT B1
DETROIT, MI 48202-2719

JOHN SMITH
1000 CENTER AVE APT 2
BAY CITY, MI 48708-6173

JOHN SMOOT
110 S L ST
TILTON, IL 61833-7831

JOHN STORMER
872 TERRY AVE
PONTIAC, MI 48340-2565

JOHN T BOWEN
1703 S MICHIGAN AVE
SAGINAW, MI 48602-1333

JOHN T GREEN
1374 BENARD ST
FLINT, MI 48532-4301

JOHN T GREENWALD
631 WHARTON ST
YPSILANTI, MI 48198-8014

JOHN T WRIGHT
212 MC KENNEY AVE
SYRACUSE, NY 13211-1734

JOHN V BURNS JR
112 W STRATHMORE AVE
PONTIAC, MI 48340-2774

JOHN VICK
16 W LONGFELLOW AVE
PONTIAC, MI 48340-1826

JOHN W BOOE SR
1417 LINCOLN ST
DANVILLE, IL 61832-7570

JOHN W GARDINER
603 CRESTWOOD ST
TILTON, IL 61833-8012

JOHN W GIBBS
1188 CHARLES AVE
FLINT, MI 48505-1611

JOHN W HORSTE
9621 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

JOHN W KING
721 MATTY AVE
SYRACUSE, NY 13211-1309

JOHN W MCNICOL
298 OREGON ST
YPSILANTI, MI 48198-6034

JOHN W PARKER
666 W BETHUNE ST APT 308
DETROIT, MI 48202-2742

JOHN W RICHMOND
40285 PLYMOUTH RD APT 204
PLYMOUTH, MI 48170-4216

JOHN W SHARP JR
9854 JOAN CIR
YPSILANTI, MI 48197-6908

JOHN WALKER JR
PO BOX 2869
DETROIT, MI 48202-0869

JOHN YORK
1314 DAVIS ST
YPSILANTI, MI 48198-5911

JOHNIE M HOLBROOK
1168 E HUMPHREY AVE
FLINT, MI 48505-1526

JOHNNIE GRIFFIN
901 PALLISTER ST APT 1415
DETROIT, MI 48202-2677

JOHNNIE M GILLIARD
901 PALLISTER ST APT 610
DETROIT, MI 48202-2681

JOHNNIE M SMITH
937 DEWEY ST
PONTIAC, MI 48340-2512

JOHNNIE M STANLEY
901 PALLISTER ST APT 1301
DETROIT, MI 48202-2677

JOHNNIE P MOORE
935 DEWEY ST
PONTIAC, MI 48340-2512

JOHNNIE R HAMLIN
203 MOUNT VERNON ST
DETROIT, MI 48202-2519

JOHNNIE R NORFOLK
128 W STRATHMORE AVE
PONTIAC, MI 48340-2774

JOHNNIE R RISTER
396 OREGON ST
YPSILANTI, MI 48198-7823

JOHNNY E MOORE
1821 TYLER RD
YPSILANTI, MI 48198-6173

JOHNNY G GILMORE
86 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

JOHNNY L TAYLOR
1102 E YALE AVE
FLINT, MI 48505-1517

JOHNNY LOWDER
910 N GRANT ST
BAY CITY, MI 48708-6481

JOHNNY S BLAYLOCK
5048 PENSACOLA BLVD
MORAINE, OH 45439-2941

JOHNNY W ROSS
58 E STRATHMORE AVE
PONTIAC, MI 48340-2764

JOHNSON M WEBB
630 KENNEDY AVE
YPSILANTI, MI 48198-8027

JOI JOHNSON
823 SEWARD ST
DETROIT, MI 48202-2304

JOLANDA S BEAN
PO BOX 2286
DETROIT, MI 48202-0286

JOLENE L SIMMONS
6000 JOHN R ST APT 6
DETROIT, MI 48202-3561

JOMO A MINGO
760 CALDER AVE
YPSILANTI, MI 48198-6139

JON A ADDIE
1459 RUSSELL ST APT 3
YPSILANTI, MI 48198-5992

JON A POTRYKUS
1307 4TH ST
BAY CITY, MI 48708-6025

JON D ESSEX
1015 N BIRNEY ST
BAY CITY, MI 48708-6149

JON D FINK
208 MCGREGOR ST
SAGINAW, MI 48602-1220

JON D HALL
373 DEVONSHIRE ST
YPSILANTI, MI 48198-7817

JON D HALL
450 HAYES ST
YPSILANTI, MI 48198-6065

JON M MORSE
1410 WOODSIDE AVE
BAY CITY, MI 48708-5478

JON M MORSE
1415 5TH ST
BAY CITY, MI 48708-6139

JONATHAN C BECK
256 PARKEDGE AVE
TONAWANDA, NY 14150-7821

JONATHAN D SHAW
41 BURROUGHS ST APT 403
DETROIT, MI 48202-3462

JONATHAN L OTTO
7637 WOODWARD AVE
DETROIT, MI 48202-2808

JONATHAN M BURCHWELL
364 OREGON ST
YPSILANTI, MI 48198-7823

JONATHAN M MCGRAW
173 PARKEDGE AVE
TONAWANDA, NY 14150-7818

JONATHAN P LEWIS
2975 E GRAND BLVD APT 4
DETROIT, MI 48202-3143

JONATHAN W ITTNER
1101 N MONROE ST
BAY CITY, MI 48708-5935

JONATHON DYER
66 E BEVERLY AVE
PONTIAC, MI 48340-2610

JONELL S JOSHUAE
1044 E GENESEE AVE
FLINT, MI 48505-1635

JONES LANG LASANNE
ATTN:  JERRY BURGESS
3044 W GRAND BLVD # L-100
DETROIT, MI 48202-3078

JONES TRANSPORT
ATTN:  RICHARD R JONES
1462 PARKWOOD AVE
YPSILANTI, MI 48198-5949

JORDAN ANDRESKE
1315 4TH ST
BAY CITY, MI 48708-6025

JORDAN D CLARK
2901 LAKEHURST ST
MORAINE, OH 45439-1406

JORDAN WRIGHT
706 DELLWOOD ST
TILTON, IL 61833-8021

JORGE CRUZ
406 BREMAN AVE
SYRACUSE, NY 13211-1535

JORGE E BRUNETT
4509 W VENETIAN WAY
MORAINE, OH 45439-1335

JOSE A APONTE
209 DEARBORN RD
PONTIAC, MI 48340-2510

JOSE C BERNAL
2125 FORDNEY ST
SAGINAW, MI 48601-4809

JOSE C MARTINEZ
98 E RUTGERS AVE
PONTIAC, MI 48340-2750

JOSE D VELAZQUEZ
32 W RUTGERS AVE
PONTIAC, MI 48340-2754

JOSE F FARIA
414 BOSTON RD
SYRACUSE, NY 13211-1514

JOSE F YBARRA
154 W TENNYSON AVE
PONTIAC, MI 48340-2672

JOSE G RAMOS
4138 RAYTOWN RD
KANSAS CITY, MO 64129-1811

JOSE G RODRIGUEZ
1083 E YALE AVE
FLINT, MI 48505-1516

JOSE J RODRIGUEZ
21 E RUTGERS AVE
PONTIAC, MI 48340-2749

JOSE L ELLIS
192 W CORNELL AVE
PONTIAC, MI 48340-2722

JOSE L MARTINEZ
9557 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

JOSE M FRAUSTO
6330 BUNTON RD
YPSILANTI, MI 48197-9737

JOSE N LEDESMA
113 RELLIS ST
SAGINAW, MI 48601-4844

JOSE NIEVES
166 W CORNELL AVE
PONTIAC, MI 48340-2720

JOSE NIEVES
29 W CORNELL AVE
PONTIAC, MI 48340-2717

JOSE NIEVES
45 W CORNELL AVE
PONTIAC, MI 48340-2717

JOSE RODIGUEZ
39050 SCHOOLCRAFT RD
LIVONIA, MI 48150-1079

JOSE SANDOVAL
106 WILLIAMSON ST
SAGINAW, MI 48601-4850

JOSEF BERENZ
105 W 3RD ST
TILTON, IL 61833-7410

JOSEF S THOMPSON
1410 SHARE AVE APT 203
YPSILANTI, MI 48198-6559

JOSEFA B SANCHEZ
PO BOX 320396
FLINT, MI 48532-0007

JOSEFA D FLORES
845 WOODLAND AVE
PONTIAC, MI 48340-2567

JOSEPH A CAMPBELL
912 N VAN BUREN ST # 1
BAY CITY, MI 48708-6074

JOSEPH A JONES
PO BOX 2187
DETROIT, MI 48202-0187

JOSEPH A MAKKI
17 E BEVERLY AVE
PONTIAC, MI 48340-2611

JOSEPH A MASTERS
111 BENDER AVE
SYRACUSE, NY 13211-1802

JOSEPH A PAUWELS
1019 N LINCOLN ST
BAY CITY, MI 48708-6158

JOSEPH A PERRY
66 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

JOSEPH A REYES
1522 S NIAGARA ST
SAGINAW, MI 48602-1338

JOSEPH A SALAMONE
185 DUNLOP AVE
TONAWANDA, NY 14150-7810

JOSEPH A SAURO
919 BOULEVARD ST
SYRACUSE, NY 13211-1806

JOSEPH A SOVA
161 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

JOSEPH A STOCKWELL
56 W CORNELL AVE
PONTIAC, MI 48340-2716

JOSEPH A TAYLOR
641 WHARTON ST
YPSILANTI, MI 48198-8014

JOSEPH A WEIDENBURNER JR
318 CRESTWOOD ST
DANVILLE, IL 61833-7527

JOSEPH A WOODWARD
4407 W COURT ST
FLINT, MI 48532-4328

JOSEPH AMADOR 3D
9607 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

JOSEPH B JOHNSON
142 W BEVERLY AVE
PONTIAC, MI 48340-2620

JOSEPH B YAMBOR
5735 OPPORTUNITY DR
TOLEDO, OH 43612-2902

JOSEPH C POE
1417 PRIMROSE AVE
TOLEDO, OH 43612-4001

JOSEPH CONTE
501 BOSTON RD
MATTYDALE, NY 13211-1212

JOSEPH D TORO
89 DELAWARE ST
DETROIT, MI 48202-2423

JOSEPH D TROVATO
117 MOHAWK DR
SYRACUSE, NY 13211-1831

JOSEPH D WILSON
749 CALDER AVE
YPSILANTI, MI 48198-6190

JOSEPH DODSON
660 SEWARD ST APT 210
DETROIT, MI 48202-4438

JOSEPH E AUKER
123 DEVONSHIRE ST
YPSILANTI, MI 48198-6325

JOSEPH E EASTMAN
9635 BAYVIEW DR APT 207
YPSILANTI, MI 48197-7030

JOSEPH E FERGUSON
59 SEWARD ST APT 701
DETROIT, MI 48202-2467

JOSEPH E KLEIN
1312 E KURTZ AVE
FLINT, MI 48505-1765

JOSEPH E TAYLOR
1250 E KURTZ AVE
FLINT, MI 48505-1765

JOSEPH F CROCIATA
1539 PRIMROSE AVE
TOLEDO, OH 43612-4028

JOSEPH F CROCIATA
1548 PRIMROSE AVE
TOLEDO, OH 43612-4029

JOSEPH F CROCIATA SR
1602 PRIMROSE AVE
TOLEDO, OH 43612-4017

JOSEPH F MENTO JR
207 FLORIDA RD S
SYRACUSE, NY 13211-1814

JOSEPH F MIESCH
407 WRIGHT AVE
SYRACUSE, NY 13211-1541

JOSEPH FIUMARA
209 BREMAN AVE
SYRACUSE, NY 13211-1627

JOSEPH GORDY JR
901 PALLISTER ST APT 1315
DETROIT, MI 48202-2677

JOSEPH J ADAMCZYK
314 KETCHUM ST
BAY CITY, MI 48708-5461

JOSEPH J BARTLETT
507 BOULEVARD ST
SYRACUSE, NY 13211-1709

JOSEPH J RAYO
402 WRIGHT AVE
MATTYDALE, NY 13211-1542

JOSEPH JOHNROE
1013 N GRANT ST
BAY CITY, MI 48708-6007

JOSEPH K KUSS JR
209 BOSTON RD
SYRACUSE, NY 13211-1615

JOSEPH KARINATTU
100 E 5TH ST
TILTON, IL 61833-7423

JOSEPH KURYLOWICH
1820 S MICHIGAN AVE
SAGINAW, MI 48602-1334

JOSEPH L CARSTEN
1170 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2575

JOSEPH L THOMAS
410 LINDEN ST
TILTON, IL 61833-7457

JOSEPH L WARDELL
305 LEE ST
SAGINAW, MI 48602-1428

JOSEPH L WHITEY
1130 E PRINCETON AVE
FLINT, MI 48505-1520

JOSEPH L WHITMAN JR
319 PERRY ST
SAGINAW, MI 48602-1416

JOSEPH M BASILICO
9625 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

JOSEPH M TABOR
65 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

JOSEPH M ZADLO
811 E MOLLOY RD
SYRACUSE, NY 13211-1304

JOSEPH N SPENCER
1716 WOODSIDE CT
BAY CITY, MI 48708-5481

JOSEPH O SALMERI
165 DUNLOP AVE
TONAWANDA, NY 14150-7810

JOSEPH P CALANDRA
403 PLYMOUTH AVE
SYRACUSE, NY 13211-1538

JOSEPH P DUPERON II
1396 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

JOSEPH P LESHINSKIE JR
174 DESMOND DR
TONAWANDA, NY 14150-7725

JOSEPH P TRYBUS
102 DUNLOP AVE
TONAWANDA, NY 14150-7800

JOSEPH R EVANS
9273 NATURE VIEW LN
YPSILANTI, MI 48197-8739

JOSEPH R JOHNSON
117 VERMONT ST
SAGINAW, MI 48602-1258

JOSEPH R WORRALL JR
701 CENTER AVE APT 11
BAY CITY, MI 48708-5992

JOSEPH R WYLDE
102 LIND AVE
SYRACUSE, NY 13211-1821

JOSEPH S TAYLOR
640 DELAWARE ST APT 405
DETROIT, MI 48202-4406

JOSEPH SORA
121 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

JOSEPH SOVA
232 W CORNELL AVE
PONTIAC, MI 48340-2724

JOSEPH T HEICK JR
415 E MOLLOY RD
SYRACUSE, NY 13211-1641

JOSEPH T URBAN
9563 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

JOSEPHINE A JOHNSON
1423 LINCOLN ST
DANVILLE, IL 61832-7570

JOSEPHINE A SMITH
313 PLYMOUTH AVE
SYRACUSE, NY 13211-1536

JOSEPHINE B BITOY
9539 LAKESIDE DR
YPSILANTI, MI 48197-3033

JOSEPHINE B SLATER
97 W KENNETT RD
PONTIAC, MI 48340-2643

JOSEPHINE BARGER
307 HORTON ST
DETROIT, MI 48202-3113

JOSEPHINE C HOLLIDAY
735 W BETHUNE ST
DETROIT, MI 48202-2708

JOSEPHINE M KECK
1625 PARKWOOD AVE
YPSILANTI, MI 48198-6037

JOSEPHINE M MANNI
77 W STRATHMORE AVE
PONTIAC, MI 48340-2773

JOSEPHINE M VEGA
1521 S HAMILTON ST
SAGINAW, MI 48602-1315

JOSEPHINE RODRIGUEZ
50 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

JOSH R GOFORTH
5005 SPRINGBORO PIKE
MORAINE, OH 45439-2974

JOSHUA A COLE
2494 ORANGE AVE
MORAINE, OH 45439-2853

JOSHUA A SCHOFIELD
4411 LENROSE AVE
FLINT, MI 48532-4336

JOSHUA D GONZALES
703 3RD ST
BAY CITY, MI 48708-5907

JOSHUA DOGANS
G5301 N SAGINAW ST
FLINT, MI 48505-1538

JOSHUA E REINBOLT
812 N GRANT ST
BAY CITY, MI 48708-6045

JOSHUA G DAVES
9841 GERALDINE ST
YPSILANTI, MI 48197-6925

JOSHUA LEINBERGER
1118 N VAN BUREN ST
BAY CITY, MI 48708-6077

JOSHUA M NALLE
PO BOX 4
SYRACUSE, NY 13211-0004

JOSHUA MAYLE
1301 DUNCAN AVE
YPSILANTI, MI 48198-5924

JOSHUA N MILLIGAN
5900 BRIDGE RD APT 801
YPSILANTI, MI 48197-7009

JOSHUA P TULLAR
1717 KING ST
SAGINAW, MI 48602-1214

JOSHUA S BROWN
41 BURROUGHS ST APT 108
DETROIT, MI 48202-3461

JOSHUA T HILDEN
3018 LAKEHURST ST
MORAINE, OH 45439-1409

JOSHUA WENTWORTH
1709 3RD ST
BAY CITY, MI 48708-6211

JOSHUA WHITE
59 SEWARD ST APT 304
DETROIT, MI 48202-2430

JOVITA RAMIREZ
136 W MANSFIELD AVE
PONTIAC, MI 48340-2658

JOWAN B GREER
888 PALLISTER ST APT 714
DETROIT, MI 48202-2672

JOY A JOHNSON
640 KANSAS AVE
YPSILANTI, MI 48198-6131

JOY A NEWKIRK
4815 MAYS AVE
MORAINE, OH 45439-2817

JOY L HUNT
208 CRESTWOOD ST
TILTON, IL 61833-7525

JOYCE A CONNER
4476 CALKINS RD
FLINT, MI 48532-3517

JOYCE A FERGUSON
581 HAYES ST
YPSILANTI, MI 48198-8002

JOYCE A GRANT
4438 CALKINS RD
FLINT, MI 48532-3515

JOYCE A JORDAN
550 KANSAS AVE
YPSILANTI, MI 48198-6131

JOYCE A ROBERTS
1387 MCCLURE RD
TOLEDO, OH 43612-4023

JOYCE CARR
727 WING ST
PONTIAC, MI 48340-2675

JOYCE E ADAMS-MCEADDY
724 DORSET AVE
YPSILANTI, MI 48198-6142

JOYCE E OLEKSAK
813 E MOLLOY RD
SYRACUSE, NY 13211-1304

JOYCE J ROGAN
1620 S MICHIGAN AVE APT 2
SAGINAW, MI 48602-1384

JOYCE L JOHNSON-MAPLES
882 LOTHROP RD
DETROIT, MI 48202-2736

JOYCE L MORAN
1364 RUSSELL ST
YPSILANTI, MI 48198-5953

JOYCE M BOWLES
749 GATES AVE
YPSILANTI, MI 48198-6151

JOYCE R MOORE
888 PALLISTER ST APT 302
DETROIT, MI 48202-2670

JOYCE W VAUGHN
PO BOX 320248
FLINT, MI 48532-0005

JOYCE WINSTON
746 SEWARD ST
DETROIT, MI 48202-2427

JOYCELYN L CARSON
901 PALLISTER ST APT 814
DETROIT, MI 48202-2675

JUAN A FLORES
135 W TENNYSON AVE
PONTIAC, MI 48340-2673

JUAN C REBOLLEDO PALE
922 FAIRVIEW AVE
PONTIAC, MI 48340-2521

JUAN F GONZALES II
1201 NORMANDY TERRACE DR
FLINT, MI 48532-3550

JUAN FACUNDO
1802 S HAMILTON ST
SAGINAW, MI 48602-1205

JUAN GODINEZ
2262 KING ST
SAGINAW, MI 48602-1217

JUAN HERNANDEZ
2522 INGELHART ST
SAGINAW, MI 48601-3215

JUAN MARTINEZ
123 VERMONT ST
SAGINAW, MI 48602-1258

JUAN MARTINEZ
1720 KING ST
SAGINAW, MI 48602-1213

JUAN P CLAVON
726 W BETHUNE ST
DETROIT, MI 48202-2709

JUAN PEREZ
6186 ROBERT CIR
YPSILANTI, MI 48197-8279

JUAN RAMIREZ
37 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

JUANITA A ROSADO
94 E RUTGERS AVE
PONTIAC, MI 48340-2750

JUANITA D ROMAN
71 E MONTCALM ST
PONTIAC, MI 48342-1352

JUANITA D WILSON
36 E MILWAUKEE ST APT 207
DETROIT, MI 48202-3265

JUANITA GUY
675 SEWARD ST APT 118
DETROIT, MI 48202-4442

JUANITA J COOPER
5900 BRIDGE RD APT 113
YPSILANTI, MI 48197-7010

JUANITA J KNIAL
1169 E CORNELL AVE
FLINT, MI 48505-1617

JUANITA STATON
170 KANSAS AVE
YPSILANTI, MI 48198-6025

JUANITA W DUMAS
1101 E DOWNEY AVE
FLINT, MI 48505-1601

JUDAH N GEHL
126 PARKEDGE AVE
TONAWANDA, NY 14150-7730

JUDITH A LESTER
9940 JULIE DR
YPSILANTI, MI 48197-8291

JUDITH A LORENZ
1208 S MICHIGAN AVE
SAGINAW, MI 48602-1406

JUDITH A RAMSEY
6102 BOB DR
YPSILANTI, MI 48197-8284

JUDITH A SMITH
1372 E KURTZ AVE
FLINT, MI 48505-1767

JUDITH CENZER
429 S HARRIS RD
YPSILANTI, MI 48198-5939

JUDITH E DORSEY
3320 TRAIL ON RD
MORAINE, OH 45439-1146

JUDITH E HEISLER
105 BROWN AVE
SYRACUSE, NY 13211-1719

JUDITH E HULL
630 DUBIE RD
YPSILANTI, MI 48198-8024

JUDITH E STEVENS
106 W TENNYSON AVE
PONTIAC, MI 48340-2672

JUDITH ELIZALDE
2133 FORDNEY ST
SAGINAW, MI 48601-4809

JUDITH J OCANDO
116 W MANSFIELD AVE
PONTIAC, MI 48340-2658

JUDITH L BOSTON
93 SEWARD ST APT 400
DETROIT, MI 48202-4418

JUDITH M ANDRESS
60 W BEVERLY AVE
PONTIAC, MI 48340-2616

JUDITH M MCCOY
3020 LAKEHURST ST
MORAINE, OH 45439-1409

JUDITH M PFEIFER
PO BOX 320350
FLINT, MI 48532-0007

JUDITH S NEELEY
1049 E DOWNEY AVE
FLINT, MI 48505-1601

JUDITH S SMITH
1202 NORMANDY TERRACE DR
FLINT, MI 48532-3550

JUDITH T MCGINLEY
517 BOSTON RD
MATTYDALE, NY 13211-1212

JUDY A BAKER
117 W RUTGERS AVE
PONTIAC, MI 48340-2759

JUDY A BROOKS
4521 W VENETIAN WAY
MORAINE, OH 45439-1335

JUDY A BURTON
204 E 8TH ST
TILTON, IL 61833-7812

JUDY A HILL
1837 EILEEN ST
YPSILANTI, MI 48198-6239

JUDY A POLLARD
229 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

JUDY C DIXON
993 FAIRVIEW AVE
PONTIAC, MI 48340-2639

JUDY L BIRSETTE
160 BROWN AVE
SYRACUSE, NY 13211-1720

JUDY L WILLIAMS
811 PALLISTER ST
DETROIT, MI 48202-2603

JUDY M JULIAN
1210 N JACKSON ST
BAY CITY, MI 48708-5921

JULIA A CURTIS
1100 CENTER AVE APT 306
BAY CITY, MI 48708-6182

JULIA A LOFTIN
413 E MOLLOY RD
SYRACUSE, NY 13211-1641

JULIA A VAUGHN
9834 JOAN CIR
YPSILANTI, MI 48197-6907

JULIA C EASSON
100 W MANSFIELD AVE
PONTIAC, MI 48340-2658

JULIA M DREW
120 SEWARD ST APT 111
DETROIT, MI 48202-4448

JULIA M HACKER
3318 COZY CAMP RD
MORAINE, OH 45439-1124

JULIA M HARBAUGH
1628 TRAVIS DR
TOLEDO, OH 43612-4060

JULIA R PELRAH
311 LIND AVE
SYRACUSE, NY 13211-1823

JULIA WOODY
901 PALLISTER ST APT 1412
DETROIT, MI 48202-2677

JULIANN JOHNSON
1465 RUSSELL ST
YPSILANTI, MI 48198-5991

JULIE A DUHL
3001 TELHURST CT
MORAINE, OH 45439-1420

JULIE A MARTIN
815 3RD ST
BAY CITY, MI 48708-5943

JULIE A MARTINEZ
1355 DALTON RD
TOLEDO, OH 43612-4208

JULIE A SICKLES
1417 4TH ST
BAY CITY, MI 48708-6133

JULIE A YUERGENS
93 E RUTGERS AVE
PONTIAC, MI 48340-2751

JULIE E KANDLER
9866 CHARLOTTE CT
YPSILANTI, MI 48197-6998

JULIE E ORTIZ
743 SAINT CLAIR ST
PONTIAC, MI 48340-2685

JULIE R BESANSON
505 PLYMOUTH AVE
SYRACUSE, NY 13211-1242

JULIE U GHARIOS
PO BOX 2637
DETROIT, MI 48202-0637

JULIEN ESTELUS
1337 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

JULIO C TEXTA
874 HOLLYWOOD AVE
PONTIAC, MI 48340-2523

JULIUS H HANDLEY 3D
1372 E GRAND BLVD
FLINT, MI 48505-1549

JULIUS R MORRIS
PO BOX 321082
FLINT, MI 48532-0019

JUNE B SALLE
117 BROWN AVE
SYRACUSE, NY 13211-1719

JUNE C CAMP
1373 CONWAY ST
FLINT, MI 48532-4306

JUNE D JACKSON-LUSK
PO BOX 2655
DETROIT, MI 48202-0655

JUNE D WILLIAMSON
1117 E JULIAH AVE
FLINT, MI 48505-1630

JUNE G NORMAN
1023 NORMANDY TERRACE DR
FLINT, MI 48532-3547

JUNE K FOSTER
129 1/2 MEDFORD RD
SYRACUSE, NY 13211-1827

JUNE L FOSTER
211 E MOLLOY RD APT 223
SYRACUSE, NY 13211-1679

JUNE L HAWKINS
1062 LORI ST
YPSILANTI, MI 48198-6268

JUNE M KINSER
105 DEVONSHIRE ST
YPSILANTI, MI 48198-6325

JUNE M WILL
213 MOHAWK DR
SYRACUSE, NY 13211-1833

JUNE P TAYLOR
5165 W COURT ST
FLINT, MI 48532-4114

JUNE W JOHNSON
1282 DUNCAN AVE
YPSILANTI, MI 48198-5925

JUNIKA T JEFFERSON
PO BOX 321243
FLINT, MI 48532-0022

JUNIOR B LITTLE
1020 E PRINCETON AVE
FLINT, MI 48505-1514

JUSTIN C WRIGHT
4928 LAUDERDALE DR
MORAINE, OH 45439-2804

JUSTIN D WOODARD
6108 ROBERT CIR
YPSILANTI, MI 48197-8275

JUSTIN L EDWARDS
1039 E GENESEE AVE
FLINT, MI 48505-1612

JUSTIN L HUMPHREY
1103 N VAN BUREN ST
BAY CITY, MI 48708-6078

JUSTIN L SALAS
1201 CENTER AVE APT 4
BAY CITY, MI 48708-5104

JUSTIN L TROXEL
308 CRESTWOOD ST
TILTON, IL 61833-7527

JUSTIN L TYLER
466 ANTOINETTE ST APT 25
DETROIT, MI 48202-3437

JUSTIN M HEGEDUS
6238 SHELDON ST
YPSILANTI, MI 48197-8226

JUSTIN M SERNA
931 FAIRVIEW AVE
PONTIAC, MI 48340-2522

JUSTIN S FOELLER
9916 JULIE DR
YPSILANTI, MI 48197-8291

JUSTIN S GANT
856 LOTHROP RD
DETROIT, MI 48202-2736

JUSTINE M WOOD
185 OHIO ST
YPSILANTI, MI 48198-7821

JUVENILE ASSESSMENT CTR
7310 WOODWARD AVE # 601
DETROIT, MI 48202-3165

JW M KEEL
1202 HOLTSLANDER AVE
FLINT, MI 48505-1646

K & J JANITORIAL SVC
ATTN:  KENNETH MARKES
504 E MOLLOY RD
MATTYDALE, NY 13211-1644

K RITCHIE
9807 JOAN CIR
YPSILANTI, MI 48197-8295

K SATTERFIELD
38200 AMRHEIN RD
LIVONIA, MI 48150-5017

K SMITH
213 NORTHWOOD DR
SYRACUSE, NY 13211-1315

K WHITE
1217 HOLTSLANDER AVE
FLINT, MI 48505-1645

K WORTHY
656 LOTHROP RD APT 205
DETROIT, MI 48202-2730

KABORIS L CURRY
1903 EILEEN ST
YPSILANTI, MI 48198-6241

KAILEE AHRENS
1204 N JACKSON ST
BAY CITY, MI 48708-5919

KAIROS HEALTHCARE
ATTN:  HEIDI DIJAK
1321 S FAYETTE ST
SAGINAW, MI 48602-1447

KAITLYN E DRIVER
2237 KING ST
SAGINAW, MI 48602-1218

KAMARAN SHWANI
238 BELEY AVE
SYRACUSE, NY 13211-1528

KAMEESHA K MITCHNER
1184 E JULIAH AVE
FLINT, MI 48505-1631

KAMILA M WILLIAMS
6000 JOHN R ST APT 11
DETROIT, MI 48202-3561

KANDACE S HALL
1000 CENTER AVE APT 14
BAY CITY, MI 48708-6191

KANDRA L BULO
809 DORSET AVE
YPSILANTI, MI 48198-6146

KANDY M STYRK
423 WOODLAWN AVE
YPSILANTI, MI 48198-5993

KANN ENTERPRISES INC
3601 DRYDEN RD
MORAINE, OH 45439-1411

KANSAS CITY STRUCTURAL INC
ATTN:  TIMOTHY J OLAH
6817 STADIUM DR # 111
KANSAS CITY, MO 64129-1862

KAON Y WHITE
801 DELAWARE ST
DETROIT, MI 48202-2301

KAPLAN CAREER INSTITUTE
ATTN:  LISIA MOORE
3031 W GRAND BLVD # 236
DETROIT, MI 48202-3008

KAPLIN & ASSOC
62 W BETHUNE ST
DETROIT, MI 48202-2707

KARA SHEA
2258 KING ST
SAGINAW, MI 48602-1217

KARANIS C EVANS SR
5044 HARRY ST
FLINT, MI 48505-1778

KAREEN S SIGLER
656 LOTHROP RD APT 207
DETROIT, MI 48202-2730

KAREN C LENZ-WINTERHALTER
1346 PRIMROSE AVE
TOLEDO, OH 43612-4026

KAREN D EDMOND
120 SEWARD ST APT A12
DETROIT, MI 48202-4448

KAREN D LANG
40315 PLYMOUTH RD APT 104
PLYMOUTH, MI 48170-4219

KAREN D WALBORN
4901 PENSACOLA BLVD
MORAINE, OH 45439-2833

KAREN E PERKINS
303 NORTHWOOD DR
SYRACUSE, NY 13211-1317

KAREN HOKE
888 PALLISTER ST APT 211
DETROIT, MI 48202-2670

KAREN L BEASINGER
PO BOX 320644
FLINT, MI 48532-0012

KAREN L BURNETT
308 BREMAN AVE
SYRACUSE, NY 13211-1533

KAREN L FRIEND
912 N FARRAGUT ST
BAY CITY, MI 48708-6040

KAREN L SCARFFORD
204 PLYMOUTH AVE S
SYRACUSE, NY 13211-1838

KAREN L WILDER
1220 S MICHIGAN AVE
SAGINAW, MI 48602-1406

KAREN L WYATT
194 MEDFORD RD
MATTYDALE, NY 13211-1847

KAREN M DULLE
100 DEVONSHIRE ST
YPSILANTI, MI 48198-7815

KAREN M LUTZ
103 FLORIDA RD N
SYRACUSE, NY 13211-1603

KAREN M PEDERSEN
1218 N JOHNSON ST APT 2
BAY CITY, MI 48708-6273

KAREN M PRUETT
1023 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

KAREN M SMADES
144 W MANSFIELD AVE
PONTIAC, MI 48340-2658

KAREN R SMITH
675 SEWARD ST APT 219
DETROIT, MI 48202-4443

KAREN R WYLDE
213 WESTWOOD AVE
SYRACUSE, NY 13211-1623

KAREN S HOW
640 GILL ST
YPSILANTI, MI 48198-6129

KAREN S MURTON
2474 ORANGE AVE
MORAINE, OH 45439-2840

KAREN S NELSON
109 E 5TH ST
TILTON, IL 61833-7422

KAREN S WILDING
1218 N JOHNSON ST APT 1
BAY CITY, MI 48708-6273

KAREN S WILSON
790 FOX AVE
YPSILANTI, MI 48198-6196

KAREN SMURDEN
236 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

KAREN TEMPLE
515 WESTWOOD AVE
SYRACUSE, NY 13211-1228

KARILYN S RANGER
103 ASHFORD CT
SYRACUSE, NY 13211-1801

KARIN M CUFF
200 PLYMOUTH AVE
MATTYDALE, NY 13211-1609

KARL E FREDERICKSEN 3D
207 W RUTGERS AVE
PONTIAC, MI 48340-2763

KARL J HUBBARD
590 WHARTON ST
YPSILANTI, MI 48198-6111

KARLA R BAIRD
9569 LAKESIDE DR
YPSILANTI, MI 48197-3032

KARLY POZENEL
1712 WOODSIDE CT APT 2
BAY CITY, MI 48708-5004

KARMAN L PETERSON
820 SEVILLE ROW
DETROIT, MI 48202-2602

KARNIL SINGH
1423 S MICHIGAN AVE
SAGINAW, MI 48602-1327

KAROL OVIEDO
150 S HARRIS RD
YPSILANTI, MI 48198-5934

KASEM RAMAJ
1005 FAIRVIEW AVE
PONTIAC, MI 48340-2641

KASEY M LINCOLN
1216 N JACKSON ST
BAY CITY, MI 48708-5921

KASHUNDA S CLARK
1814 S NIAGARA ST
SAGINAW, MI 48602-1241

KASSIDY P BROWN
277 OREGON ST
YPSILANTI, MI 48198-6035

KASTLE ELECTRIC CO
ATTN:  GREG BRUSH
4501 KETTERING BLVD
MORAINE, OH 45439-2137

KATE TECH INC
ATTN:  BOB DAVIAU
829 E MOLLOY RD
SYRACUSE, NY 13211-1340

KATHARINE M ARIS
1015 LORI ST
YPSILANTI, MI 48198-6267

KATHERINE A HUBER
6134 BOB DR
YPSILANTI, MI 48197-7004

KATHERINE A JUDY
613 DELLWOOD ST
TILTON, IL 61833-8018

KATHERINE L FIERS
1138 E DOWNEY AVE
FLINT, MI 48505-1627

KATHERINE L TURNER
700 CAMPBELL RD
SYRACUSE, NY 13211-1219

KATHERINE M BROWN
901 PALLISTER ST APT 1413
DETROIT, MI 48202-2677

KATHERINE M GRUDZINSKI
216 MC KENNEY AVE
SYRACUSE, NY 13211-1734

KATHI L ANDRESS
69 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

KATHI L GRAVES
239 W CORNELL AVE
PONTIAC, MI 48340-2725

KATHIE K BORST
905 LAWNDALE AVE
TILTON, IL 61833-7967

KATHLEAN R STILL
401 BOULEVARD ST
SYRACUSE, NY 13211-1707

KATHLEEN A CLARK
9873 JOAN CIR
YPSILANTI, MI 48197-8295

KATHLEEN A PORILLO
309 GORDON AVE
MATTYDALE, NY 13211-1841

KATHLEEN D IRVING
5950 JOHN R ST APT 1
DETROIT, MI 48202-3574

KATHLEEN D MARIE
134 PARKEDGE AVE
TONAWANDA, NY 14150-7730

KATHLEEN E MCGAW
105 KANSAS AVE
YPSILANTI, MI 48198-6026

KATHLEEN KELLER
6259 SHELDON ST
YPSILANTI, MI 48197-8230

KATHLEEN L MAY
289 OREGON ST
YPSILANTI, MI 48198-6035

KATHLEEN M BINKLEY
1543 TRAVIS DR
TOLEDO, OH 43612-4036

KATHLEEN M BLOSSEY
1110 N JACKSON ST
BAY CITY, MI 48708-5920

KATHLEEN M BRADBERRY
756 WING ST
PONTIAC, MI 48340-2674

KATHLEEN M BRAUNLICH
537 WHARTON ST
YPSILANTI, MI 48198-8014

KATHLEEN M LEESE
422 MCGREGOR ST APT 6
SAGINAW, MI 48602-1325

KATHLEEN MEDINA
763 YOUNG ST
PONTIAC, MI 48340-2677

KATHLEEN S DALY
PO BOX 320012
FLINT, MI 48532-0001

KATHRYN A MILLER
351 PENFIELD AVE
ELYRIA, OH 44035-3236

KATHRYN A SCHULTZ
6145 LAKE DR
YPSILANTI, MI 48197-7053

KATHRYN A WOLFF
411 E MOLLOY RD
SYRACUSE, NY 13211-1641

KATHRYN E WHITTICO
236 W CORNELL AVE
PONTIAC, MI 48340-2724

KATHRYN F SANDERS
1309 E PRINCETON AVE
FLINT, MI 48505-1754

KATHRYN J GILLASPIE
6181 ROBERT CIR
YPSILANTI, MI 48197-8283

KATHRYN J LAVECK
222 BELEY AVE
SYRACUSE, NY 13211-1528

KATHRYN L HASSETT
91 W FAIRMOUNT AVE
PONTIAC, MI 48340-2735

KATHRYN R ROBERTSON
707 DELAWARE ST
DETROIT, MI 48202-2451

KATHRYN RUARK
4724 S DIXIE DR
MORAINE, OH 45439-2116

KATHRYN S POTVIN
101 N MERRIMAC ST
PONTIAC, MI 48340-2533

KATHRYN S RENEAU
1521 W ALEXIS RD
TOLEDO, OH 43612-4046

KATHRYN SLIFE
3421 COZY CAMP RD
MORAINE, OH 45439-1125

KATHY A CAREY
888 PALLISTER ST APT 112
DETROIT, MI 48202-2670

KATHY A MYERS
9803 JOAN CIR
YPSILANTI, MI 48197-7096

KATHY ANDERSON
3835 N BENNINGTON AVE
KANSAS CITY, MO 64117-7803

KATHY BENDER
1197 E JULIAH AVE
FLINT, MI 48505-1630

KATHY CONNELLY
1804 WOODSIDE CT
BAY CITY, MI 48708-5002

KATHY F BAGLEY
PO BOX 2297
DETROIT, MI 48202-0297

KATHY F FORRESTER
1150 TERRY AVE
MOUNT MORRIS, MI 48458-2567

KATHY I PLANTY
302 E MOLLOY RD
SYRACUSE, NY 13211-1640

KATHY J HITE
1114 N MONROE ST
BAY CITY, MI 48708-5936

KATHY M BARLEY
1480 PARKWOOD AVE APT 1
YPSILANTI, MI 48198-5974

KATHY MOYER
336 E MOLLOY RD
SYRACUSE, NY 13211-1647

KATHY ROBERTSON
2233 S HAMILTON ST
SAGINAW, MI 48602-1208

KATHY SIMS
1434 SHARE AVE
YPSILANTI, MI 48198-6527

KATI DAUGHERITY
6103 ROBERT CIR
YPSILANTI, MI 48197-8280

KATIE M POWELL-HILL
261 CHANDLER ST
DETROIT, MI 48202-2844

KATIE M SHEMWELL
767 OSWEGO AVE
YPSILANTI, MI 48198-8018

KATIE M STEWARD
6023 E 40TH TER
KANSAS CITY, MO 64129-1717

KATINA L SNEARY
650 KENNEDY AVE
YPSILANTI, MI 48198-8027

KATINA L TRAEYE
1063 E JULIAH AVE
FLINT, MI 48505-1603

KATRESA HENRY
110 HARPER AVE APT 8
DETROIT, MI 48202-3570

KATRINA A NAPIER
1644 PARKWOOD AVE
YPSILANTI, MI 48198-6036

KATRINA CANDA
160 N MERRIMAC ST
PONTIAC, MI 48340-2532

KATRINA E TUCKER
117 PARKDALE AVE
PONTIAC, MI 48340-2549

KATRINA J STRUBLE
918 N GRANT ST APT 2
BAY CITY, MI 48708-6093

KATRINA M HOWARD
591 WOODLAWN AVE
YPSILANTI, MI 48198-8015

KATRINA M HUMPHREY
807 3RD ST
BAY CITY, MI 48708-5943

KATY M EAREGOOD
1139 E PRINCETON AVE
FLINT, MI 48505-1515

KAY A ANGER
1065 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

KAY C ROBINSON JR
7417 2ND AVE APT G4
DETROIT, MI 48202-2724

KAY E COLE
1509 5TH ST
BAY CITY, MI 48708-6141

KAY E SCHWARTZ
1300 CENTER AVE APT 306
BAY CITY, MI 48708-6181

KAY M MAGLEY
57 E CORNELL AVE
PONTIAC, MI 48340-2629

KAYBEE'S K9 TRAINING & SPA
ATTN:  KRISTINE FELSKE
1405 N JOHNSON ST
BAY CITY, MI 48708-5487

KAYCAN LIMITED
1445 LOWELL ST
ELYRIA, OH 44035-4866

KAYLA CHATFIELD
1204 N JACKSON ST
BAY CITY, MI 48708-5919

KAYLA M PERRIN
5950 JOHN R ST APT 4
DETROIT, MI 48202-3574

KAYLEN E STAMMERS
1521 S FAYETTE ST
SAGINAW, MI 48602-1358

KC C MATHEWS
1817 CAROL ANN AVE
YPSILANTI, MI 48198-6273

KEISHA N POWELL
1616 S FAYETTE ST
SAGINAW, MI 48602-1359

KEITH A RENSHAW
PO BOX 320494
FLINT, MI 48532-0009

KEITH A THOMPSON
6112 ROBERT CIR
YPSILANTI, MI 48197-8274

KEITH B ARNOLD
589 CALDER AVE
YPSILANTI, MI 48198-6189

KEITH D HOLLIMON
102 W CORNELL AVE
PONTIAC, MI 48340-2720

KEITH D ROUSER
81 S MERRIMAC ST
PONTIAC, MI 48340-2535

KEITH D YOUNG
253 E EDSEL FORD FWY APT 7
DETROIT, MI 48202-3718

KEITH E BAKER
41 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

KEITH E ENDRES
221 BELEY AVE
SYRACUSE, NY 13211-1527

KEITH E EWING
888 PALLISTER ST APT 404
DETROIT, MI 48202-2671

KEITH GRUNOW
120 SEWARD ST APT 105
DETROIT, MI 48202-4448

KEITH J WEILER SR
1302 N BIRNEY ST
BAY CITY, MI 48708-6116

KEITH K SHANKLIN
888 PALLISTER ST APT 902
DETROIT, MI 48202-2673

KEITH L BLACKWELL
26 E STRATHMORE AVE
PONTIAC, MI 48340-2764

KEITH L JOHNSON
888 PALLISTER ST APT 1108
DETROIT, MI 48202-2674

KEITH O BOGGS
2928 HOYLAKE CT
MORAINE, OH 45439-1403

KEITH P BOOTH
312 CHANDLER ST
DETROIT, MI 48202-2846

KEITH SCHULZE
211 MCGREGOR ST
SAGINAW, MI 48602-1221

KELLEY E SINGLER
736 PALLISTER ST
DETROIT, MI 48202-2419

KELLEY J SCHARF
5858 CURSON DR
TOLEDO, OH 43612-4009

KELLIE A WOOD
607 E MOLLOY RD
SYRACUSE, NY 13211-1645

KELLY A DIETRICH
42 HILLSIDE DR
PONTIAC, MI 48342-1123

KELLY A FIELDS
104 W MANSFIELD AVE
PONTIAC, MI 48340-2658

KELLY A SMITH
410 FLORIDA RD
SYRACUSE, NY 13211-1522

KELLY A WARNER
2242 KING ST
SAGINAW, MI 48602-1217

KELLY CERVATES
93 W RUTGERS AVE
PONTIAC, MI 48340-2757

KELLY H CUNNINGHAM
405 FERNDALE AVE
TILTON, IL 61833-7923

KELLY J WAYNICK
PO BOX 320371
FLINT, MI 48532-0007

KELLY L DAZELL
381 GREENLAWN ST
YPSILANTI, MI 48198-5931

KELLY L HOLLSTEIN
1436 GAGE RD
TOLEDO, OH 43612-4022

KELLY M GRIFFIN
351 KANSAS AVE
YPSILANTI, MI 48198-7819

KELLY M GUILLORY
640 DELAWARE ST APT 211
DETROIT, MI 48202-4403

KELLY M LEE
137 PARKDALE AVE
PONTIAC, MI 48340-2549

KELLY M ROMAN
666 W BETHUNE ST APT 506
DETROIT, MI 48202-2744

KELLY M YACKS
2235 S NIAGARA ST
SAGINAW, MI 48602-1246

KELLY W GOERBIG
9637 LAKESIDE DR
YPSILANTI, MI 48197-3031

KELVIN WILLIAMS
PO BOX 2146
DETROIT, MI 48202-0146

KEN FALLON
3808 FULLER AVE
KANSAS CITY, MO 64129-1809

KEN WYATT INSURANCE
ATTN:  KEN WYATT
5224 SPRINGBORO PIKE
MORAINE, OH 45439-2912

KENDRA GILES
1188 E JULIAH AVE
FLINT, MI 48505-1631

KENICQUILE L WILSON
41 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

KENISH E CALHOUN
93 SEWARD ST APT 208
DETROIT, MI 48202-4422

KENNEDY'S ELYRIA SPORT CYCLES
ATTN:  KEN VARADY
1019 LOWELL ST
ELYRIA, OH 44035-4848

KENNETH A DYER
1409 PRIMROSE AVE
TOLEDO, OH 43612-4001

KENNETH A FRASIER
8016 JOHN R ST
DETROIT, MI 48202-2538

KENNETH A PHILLIPS
5020 LAUDERDALE DR
MORAINE, OH 45439-2927

KENNETH A SADLER
1054 E KURTZ AVE
FLINT, MI 48505-1512

KENNETH C AYERS II
PO BOX 320082
FLINT, MI 48532-0002

KENNETH C BUNDY
5873 JACKMAN RD
TOLEDO, OH 43613-1705

KENNETH C JONES
1268 E GENESEE AVE
FLINT, MI 48505-1736

KENNETH D FRITTS
113 W RUTGERS AVE
PONTIAC, MI 48340-2759

KENNETH D GAUSE
PO BOX 2702
DETROIT, MI 48202-0702

KENNETH E BROWN
888 PALLISTER ST APT 215
DETROIT, MI 48202-2670

KENNETH E CAMPBELL
21 DUNLOP AVE
TONAWANDA, NY 14150-7808

KENNETH E SILAS
5160 HARRY ST
FLINT, MI 48505-1776

KENNETH F WILLIAMS
65 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

KENNETH G CYGANSKI
9938 GERALDINE ST
YPSILANTI, MI 48197-6929

KENNETH G SMITH
1100 E HARVARD AVE
FLINT, MI 48505-1508

KENNETH J DAVIS
741 SEWARD ST RM 209
DETROIT, MI 48202-2446

KENNETH J HARDEN
7411 JOHN R ST
DETROIT, MI 48202-3117

KENNETH J JONES
127 DEVONSHIRE ST
YPSILANTI, MI 48198-6325

KENNETH J KOHN
25 DUNLOP AVE
TONAWANDA, NY 14150-7808

KENNETH J MARCOU SR
5136 PENSACOLA BLVD
MORAINE, OH 45439-2943

KENNETH J REAVES
826 SEVILLE ROW
DETROIT, MI 48202-2602

KENNETH J TIERNAN
106 E LONGFELLOW AVE
PONTIAC, MI 48340-2746

KENNETH L BLACKMON
1068 CLOVIS AVE
MOUNT MORRIS, MI 48458-2504

KENNETH L FRIESS
1397 GAGE RD
TOLEDO, OH 43612-4019

KENNETH L HARRIS
878 LOTHROP RD
DETROIT, MI 48202-2736

KENNETH L MEYERS
1433 DARREL RD
TOLEDO, OH 43612-4213

KENNETH L REVOIR
6234 RICK ST
YPSILANTI, MI 48197-8231

KENNETH L ROSEBUSH
1125 CLOVIS AVE
MOUNT MORRIS, MI 48458-2544

KENNETH L ROSEBUSH II
1150 CLOVIS AVE
MOUNT MORRIS, MI 48458-2505

KENNETH L WRIGHT SR
1606 PRIMROSE AVE
TOLEDO, OH 43612-4017

KENNETH LUCAS
1031 E DOWNEY AVE
FLINT, MI 48505-1601

KENNETH M CRUMMER
1184 NORMANDY TERRACE DR
FLINT, MI 48532-3550

KENNETH M HUBBARD
201 WESTWOOD AVE
SYRACUSE, NY 13211-1623

KENNETH M STRONG SR
PO BOX 320413
FLINT, MI 48532-0008

KENNETH MCCLELLEN
216 W BEVERLY AVE
PONTIAC, MI 48340-2623

KENNETH N MOORE
314 DELLWOOD ST
TILTON, IL 61833-7552

KENNETH P BELLAMY
235 PARKEDGE AVE
TONAWANDA, NY 14150-7820

KENNETH P BONAR
1271 S DYE RD
FLINT, MI 48532-3317

KENNETH P ERICKSON
5900 BRIDGE RD APT 603
YPSILANTI, MI 48197-7010

KENNETH P MARKES
504 E MOLLOY RD
SYRACUSE, NY 13211-1644

KENNETH R ASHBY
703 CRESTWOOD ST
TILTON, IL 61833-8014

KENNETH R CHILTON SR
508 BOULEVARD ST
SYRACUSE, NY 13211-1710

KENNETH R MCNEESE
224 W 6TH ST
TILTON, IL 61833-7802

KENNETH R MICHELS
207 1/2 MATTY AVE
MATTYDALE, NY 13211-1632

KENNETH R SEIGFRIED
251 W CORNELL AVE
PONTIAC, MI 48340-2725

KENNETH R SMITH
660 SEWARD ST APT 112
DETROIT, MI 48202-4436

KENNETH R SMITH JR
PO BOX 321131
FLINT, MI 48532-0020

KENNETH R TACEY
1506 WOODSIDE AVE
BAY CITY, MI 48708-5479

KENNETH R WILLIAMS
1348 DUNCAN AVE
YPSILANTI, MI 48198-5942

KENNETH S THOMPSON
1973 CHEVROLET ST
YPSILANTI, MI 48198-6232

KENNETH W BROWN
123 FLORIDA RD S
SYRACUSE, NY 13211-1812

KENNETH W HOUSTON
1137 E COLDWATER RD
FLINT, MI 48505-1503

KENNETH W MUMFORD
216 E 4TH ST
TILTON, IL 61833-7417

KENNETH W SATTERFIELD
105 ASHFORD CT
SYRACUSE, NY 13211-1801

KENNETH W SCHULTZ
9472 NATURE VIEW LN
YPSILANTI, MI 48197-8740

KENNETH W STEWARD
3800 N BENNINGTON AVE
KANSAS CITY, MO 64117-7800

KENNY A MEADOR
1503 S NIAGARA ST
SAGINAW, MI 48602-1339

KENNY W ORTMAN JR
105 BENDER AVE
SYRACUSE, NY 13211-1802

KENT C GIPFERT
225 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

KENT E KING
112 E 3RD ST
TILTON, IL 61833-7407

KENT L HOWARD
660 SEWARD ST APT 401
DETROIT, MI 48202-2440

KENTON FEDERAL CREDIT UNION
642 SHERIDAN DR
TONAWANDA, NY 14150-7853

KENYA D HALL
61 E RUTGERS AVE
PONTIAC, MI 48340-2749

KENYADA A HUMPHREY
982 DEWEY ST
PONTIAC, MI 48340-2634

KENYATTA R PETTIS
666 W BETHUNE ST APT 409
DETROIT, MI 48202-2743

KENYATTA T JETT
901 PALLISTER ST APT 206
DETROIT, MI 48202-2679

KEONA S WILLS
PO BOX 320237
FLINT, MI 48532-0004

KERA S RUTHERFORD
1318 E DOWNEY AVE
FLINT, MI 48505-1710

KERI J COOK
97 E LONGFELLOW AVE
PONTIAC, MI 48340-2745

KERNEY L SPENCER JR
853 WOODLAND AVE
PONTIAC, MI 48340-2567

KERRI FITZSIMMONS
104 W 2ND ST
TILTON, IL 61833-7405

KEVAN A GRAHAM
914 N SHERMAN ST
BAY CITY, MI 48708-6065

KEVIN A KENNEDY
366 S HARRIS RD
YPSILANTI, MI 48198-5966

KEVIN A LETSON
6036 CURSON DR
TOLEDO, OH 43612-4013

KEVIN A SHOOLTZ
1000 CENTER AVE APT 5
BAY CITY, MI 48708-6173

KEVIN ALEXANDER
102 E MONTCALM ST
PONTIAC, MI 48342-1349

KEVIN B CRAWFORD
1330 DAVIS ST
YPSILANTI, MI 48198-5911

KEVIN BRADLEY
799 GATES AVE
YPSILANTI, MI 48198-6151

KEVIN C HERMAN SR
1532 DAYTONA DR
TOLEDO, OH 43612-4016

KEVIN D HIGHNIGHT
1520 ECORSE RD
YPSILANTI, MI 48198-6044

KEVIN D KALAKAY
PO BOX 320271
FLINT, MI 48532-0005

KEVIN D PREST
1406 2ND ST
BAY CITY, MI 48708-6124

KEVIN D WILLIAMS
1081 E CASS AVE
FLINT, MI 48505-1629

KEVIN E EMERSON
9815 JULIE DR
YPSILANTI, MI 48197-7091

KEVIN G HUFFAKER
9945 GERALDINE ST
YPSILANTI, MI 48197-6928

KEVIN G OLSZOWY
1003 4TH ST
BAY CITY, MI 48708-6019

KEVIN GIPSON
150 W TENNYSON AVE
PONTIAC, MI 48340-2672

KEVIN HOGAN
40335 PLYMOUTH RD APT 102
PLYMOUTH, MI 48170-4221

KEVIN J BROCK
5255 MANCHESTER RD
DAYTON, OH 45449-1934

KEVIN J BURTON
812 GLENDALE AVE
TILTON, IL 61833-7944

KEVIN J DOUGLAS
1303 2ND ST
BAY CITY, MI 48708-6008

KEVIN J GAFFNEY MD
ATTN:  KEVIN J GAFFNEY
1352 S LINDEN RD
FLINT, MI 48532-4185

KEVIN J JOHNSON
715 DELAWARE ST
DETROIT, MI 48202-2451

KEVIN J LEAHY
1515 3RD ST
BAY CITY, MI 48708-6129

KEVIN J LENT
206 WESTWOOD AVE
SYRACUSE, NY 13211-1624

KEVIN J SHANK
1512 SARASOTA DR
TOLEDO, OH 43612-4033

KEVIN J SVESKA
570 KENNEDY AVE
YPSILANTI, MI 48198-6107

KEVIN L GHOLSTON
680 DELAWARE ST APT D3
DETROIT, MI 48202-4450

KEVIN L PHILLIPS
984 FAIRVIEW AVE
PONTIAC, MI 48340-2638

KEVIN L PROWANT II
1330 W ALEXIS RD LOT 105
TOLEDO, OH 43612-4289

KEVIN L RILEY
59 SEWARD ST APT 911
DETROIT, MI 48202-4435

KEVIN L VEHLEWALD
806 CENTRAL AVE
TILTON, IL 61833-7912

KEVIN M CRAIG
805 GLENDALE AVE
TILTON, IL 61833-7943

KEVIN M O'BRIEN
115 MARIAN DR
MATTYDALE, NY 13211-1825

KEVIN M WITEK
1087 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

KEVIN P NESFEDER
300 CAMPBELL RD
SYRACUSE, NY 13211-1234

KEVIN P SMITH
192 DUNLOP AVE
TONAWANDA, NY 14150-7811

KEVIN R GREENWALD
113 W STRATHMORE AVE
PONTIAC, MI 48340-2775

KEVIN R GULICK
1180 TEMPLE AVE
MOUNT MORRIS, MI 48458-2582

KEVIN S JOHNSON
629 W MILWAUKEE ST APT 305
DETROIT, MI 48202-2964

KEVIN S POLASKI
2005 S MICHIGAN AVE
SAGINAW, MI 48602-1272

KEVIN SMITH
1174 NORMANDY TERRACE DR
FLINT, MI 48532-3550

KEVIN W DODSON
1267 DAVIS ST
YPSILANTI, MI 48198-5907

KEVIN WHITE
3250 SHEFFIELD RD
W CARROLLTON, OH 45449-2765

KEVIN WITEK
1091 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

KEVIN WRIGHT
58 W BETHUNE ST
DETROIT, MI 48202-2707

KEVIN YOUNG
74 MOUNT VERNON ST
DETROIT, MI 48202-2518

KEVINA A WHITE
660 SEWARD ST APT 104
DETROIT, MI 48202-2437

KEY SECURITY & INVESTIGATIONS
ATTN:  KIPP MIESEL
1822 2ND ST
BAY CITY, MI 48708-6206

KEYLA R PASCHALL
11 CITY LINE RD
PONTIAC, MI 48342-1108

KEYLA R WARREN
113 E CORNELL AVE
PONTIAC, MI 48340-2633

KEYON H BROWN
5 PALLISTER ST
DETROIT, MI 48202-2416

KEYSTONE AUTOMOTIVE INDUSTRIES
ATTN:  ROGER GIUSEPPETTI II
604 FACTORY AVE
SYRACUSE, NY 13208-1437

KFC
ATTN:  SONIA SIMMONS
6030 N SAGINAW RD
MT MORRIS, MI 48458-2402

KHALIDALA Q ABDULLAH
901 PALLISTER ST APT 709
DETROIT, MI 48202-2681

KHOULANI MONIR
5080 VILLA LINDE PKWY
FLINT, MI 48532-3423

KIA L JOPLIN
6191 ROBERT CIR
YPSILANTI, MI 48197-8283

KIBREAB B FESSEHAI
53 MARSTON ST APT 404
DETROIT, MI 48202-2570

KID'S LEARNING TUTORIAL SVC
ATTN:  M JEFFERSON
PO BOX 2591
DETROIT, MI 48202-0591

KIM A HIGGS
ATTN:  KIM A HIGGS
1001 CENTER AVE # 5
BAY CITY, MI 48708-5100

KIM A MOSHER
808 N MONROE ST APT 16
BAY CITY, MI 48708-5202

KIM E CUNNINGHAM
407 BRENTWOOD ST
TILTON, IL 61833-7522

KIM JOHNSON
660 SEWARD ST APT 109
DETROIT, MI 48202-4436

KIM JONES
1422 SHARE AVE
YPSILANTI, MI 48198-6527

KIM K DOLAN
580 WOODLAWN AVE
YPSILANTI, MI 48198-6137

KIM M DEITZ
208 OREGON ST
YPSILANTI, MI 48198-6034

KIM M HOST
223 DUNLOP AVE
TONAWANDA, NY 14150-7839

KIM M STASKO
311 WRIGHT AVE
SYRACUSE, NY 13211-1545

KIM M THOMAS
741 DORSET AVE
YPSILANTI, MI 48198-6194

KIM P LEONARD
9971 JOAN CIR
YPSILANTI, MI 48197-6903

KIM PANINSKI
223 BELEY AVE
MATTYDALE, NY 13211-1527

KIM POWER
640 DELAWARE ST APT 110
DETROIT, MI 48202-4400

KIM R COULTER
675 SEWARD ST APT 215
DETROIT, MI 48202-4443

KIM R SHIVERS
447 S HARRIS RD
YPSILANTI, MI 48198-5939

KIM SIMMONS
195 W KENNETT RD APT 109
PONTIAC, MI 48340-2682

KIMA L FERRIER
PO BOX 320486
FLINT, MI 48532-0009

KIMBERLY A DOUGLAS
208 W RUTGERS AVE
PONTIAC, MI 48340-2762

KIMBERLY A FRARY
135 DUNLOP AVE
TONAWANDA, NY 14150-7810

KIMBERLY A GRANT
920 N GRANT ST
BAY CITY, MI 48708-6047

KIMBERLY A LACROSS
1223 N VAN BUREN ST
BAY CITY, MI 48708-6079

KIMBERLY A OBRYAN
1327 RUSSELL ST
YPSILANTI, MI 48198-5952

KIMBERLY A ROBERTS
22 N MERRIMAC ST
PONTIAC, MI 48340-2528

KIMBERLY A YOUNG
247 E BETHUNE ST
DETROIT, MI 48202-2812

KIMBERLY D ANNORH
146 W CORNELL AVE
PONTIAC, MI 48340-2720

KIMBERLY D BELL
1104 CHARLES AVE
FLINT, MI 48505-1610

KIMBERLY D MAROTZ
86 E CORNELL AVE
PONTIAC, MI 48340-2628

KIMBERLY K GENELLA
40305 PLYMOUTH RD APT 103
PLYMOUTH, MI 48170-4218

KIMBERLY L LEWIS
39600 SCHOOLCRAFT RD
PLYMOUTH, MI 48170-2705

KIMBERLY L PALFALVI
9951 JOAN CIR
YPSILANTI, MI 48197-6904

KIMBERLY L POTTER
6224 LAKE DR
YPSILANTI, MI 48197-7054

KIMBERLY L RICHER
PO BOX 111
SYRACUSE, NY 13211-0111

KIMBERLY M CAMPBELL
1119 N JACKSON ST
BAY CITY, MI 48708-5919

KIMBERLY M MILLER
1420 EGGLESTON AVE
FLINT, MI 48532-4132

KIMBERLY M MULLINS
5900 BRIDGE RD APT 206
YPSILANTI, MI 48197-7011

KIMBERLY M PERRY
855 DELAWARE ST
DETROIT, MI 48202-2301

KIMBERLY M STOTTLEMYRE
3800 FREMONT AVE
KANSAS CITY, MO 64129-1729

KIMBERLY M STRAWDER
1418 SHARE AVE APT 208
YPSILANTI, MI 48198-6564

KIMBERLY PARTEE
3046 W GRAND BLVD
DETROIT, MI 48202-6046

KIMBERLY RODRIGUEZ
PO BOX 320368
FLINT, MI 48532-0007

KIMBERLY S BALL
1591 RUSSELL ST
YPSILANTI, MI 48198-7804

KIMBERLY S WETHERHOLT
1156 HOLTSLANDER AVE
FLINT, MI 48505-1646

KIMBERLY SIMPSON
941 DEWEY ST
PONTIAC, MI 48340-2512

KIMBERLY THORNS
PO BOX 2465
DETROIT, MI 48202-0465

KIMBRELLE FRANKLIN
846 TERRY AVE
PONTIAC, MI 48340-2564

KIMIE M MAUL
86 E RUTGERS AVE
PONTIAC, MI 48340-2748

KIMKESHALYTOIA J JONES
94 E MONTCALM ST
PONTIAC, MI 48342-1348

KIMONA M HENRY
PO BOX 320373
FLINT, MI 48532-0007

KING A DOMINGUEZ
110 E FAIRMOUNT AVE
PONTIAC, MI 48340-2730

KING JAMESON
200 WRIGHT AVE
SYRACUSE, NY 13211-1638

KING KARATE
ATTN: JACKY KING
G5339 N SAGINAW ST
FLINT, MI 48505-1537

KING TIRE OF PONTIAC
ATTN: STEVE LOFTIN
31 W MONTCALM ST
PONTIAC, MI 48342-1139

KINGDOM HALL-JEHOVAH'S WITNESS
ATTN: DON BROWN
1187 S DYE RD
FLINT, MI 48532-3341

KINNEY DAIRIES INC
1311 N SHERMAN ST
BAY CITY, MI 48708-6070

KINNEY DAIRIES INC
ATTN: THOMAS M KINNEY
1215 N JOHNSON ST
BAY CITY, MI 48708-6255

KINSLEY POWER SYSTEMS
ATTN: GREG FROST
605 CAMBRIDGE AVE
SYRACUSE, NY 13208-1435

KIP F MORGAN
301 BREMAN AVE
MATTYDALE, NY 13211-1532

KIP LANWAY
114 E CORNELL AVE
PONTIAC, MI 48340-2632

KIRK C TALHELM
PO BOX 320052
FLINT, MI 48532-0001

KIRK E MONDAY
1121 NORTHVILLE DR
TOLEDO, OH 43612-4233

KIRK J LEWIS
456 E MILWAUKEE ST
DETROIT, MI 48202-3236

KIRK P SMITH
701 E MOLLOY RD
SYRACUSE, NY 13211-1605

KIROS AFEWORK
665 PALLISTER ST
DETROIT, MI 48202-2418

KIRSHNER CHIROPRACTIC LIFE CTR
ATTN:  TODD KIRSHNER
1412 ECORSE RD
YPSILANTI, MI 48198-5985

KIRSTEN E ZIMMERMAN
4478 LENROSE AVE
FLINT, MI 48532-4338

KISTLER'S SPECIALIZED GIFTS
ATTN:  MIRIAM BECK
4182 KETTERING BLVD
MORAINE, OH 45439-2090

KITTIE M SLAUGHTER
901 PALLISTER ST APT 1307
DETROIT, MI 48202-2677

KIVA BROWN
1398 E DOWNEY AVE
FLINT, MI 48505-1732

KLASSY C'S SALON
ATTN:  TINA WRIGHT
2920 W GRAND BLVD
DETROIT, MI 48202-2612

KLASSY C'S SALON PHAZ II
ATTN:  LAVERNE COLEMAN
7408 WOODWARD AVE
DETROIT, MI 48202-3100

KNIGHT DRUGS
ATTN:  BRIAN ALLEN
1314 S LINDEN RD
FLINT, MI 48532-3456

KNURIE A ELLIS
901 PALLISTER ST APT 1014
DETROIT, MI 48202-2676

KOCE P CVETKOVSKI
128 LIND AVE
SYRACUSE, NY 13211-1821

KOKOSING CONSTRUCTION CO
ATTN:  CHUCK KLUM
1539 LOWELL ST
ELYRIA, OH 44035-4868

KOKOSKI BROTHERS BUILDERS
ATTN:  STEVE KOKOSKI
1230 LOWELL ST
ELYRIA, OH 44035-4863

KONG LEE
37 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

KONICA C BURKNETT
149 W CORNELL AVE
PONTIAC, MI 48340-2721

KONICA M LONG
666 W BETHUNE ST APT 505
DETROIT, MI 48202-2744

KONKLE'S SUPER SVC
ATTN:  JOHN KONKLE
715 CENTER AVE
BAY CITY, MI 48708-5948

KONRAD A GREENE
291 CHANDLER ST
DETROIT, MI 48202-2826

KOREN M MCCLOY
1329 PARKWOOD AVE
YPSILANTI, MI 48198-5947

KORIE L BLOSSEY
1335 N JOHNSON ST
BAY CITY, MI 48708-6257

KORTNEY SMITH
871 SEVILLE ROW
DETROIT, MI 48202-2601

KRAFT POWER CORP
ATTN:  FRANK SCALISE
PO BOX 265
MATTYDALE, NY 13211-0265

KRAIG COATTA
97 W FAIRMOUNT AVE
PONTIAC, MI 48340-2735

KRIS T LOVINS
102 GORDON AVE
MATTYDALE, NY 13211-1817

KRISS E OVERBY
207 E 8TH ST
TILTON, IL 61833-7811

KRISSY GIP
1299 CRESTWOOD AVE
YPSILANTI, MI 48198-5918

KRISTA J PAXTON
127 SEWARD ST APT 302
DETROIT, MI 48202-2436

KRISTA L JOHNSON
1409 2ND ST
BAY CITY, MI 48708-6123

KRISTA M HAROUTUNIAN
41 BURROUGHS ST APT 405
DETROIT, MI 48202-3462

KRISTEN A BRINSON
401 HARPER AVE APT 2
DETROIT, MI 48202-3557

KRISTEN J SCHMIDT
1219 N JACKSON ST
BAY CITY, MI 48708-5921

KRISTEN V MARSHALL
93 SEWARD ST APT 608
DETROIT, MI 48202-4427

KRISTEN W BARZEE
308 PLYMOUTH AVE
SYRACUSE, NY 13211-1537

KRISTIANA M VALDEZ
82 W CORNELL AVE
PONTIAC, MI 48340-2718

KRISTIN E BROWN
101 WRIGHT AVE
SYRACUSE, NY 13211-1635

KRISTIN L TETRAULT
152 DUNLOP AVE
TONAWANDA, NY 14150-7811

KRISTINA ELDER
1013 N GRANT ST APT 3
BAY CITY, MI 48708-6007

KRISTINA L VICKERY
24 W LONGFELLOW AVE
PONTIAC, MI 48340-1826

KRISTINE A HICKMAN
570 EUGENE ST
YPSILANTI, MI 48198-6143

KRISTINE M ABRUZZESE
129 MEDFORD RD
SYRACUSE, NY 13211-1827

KRISTINE SABIT
1412 ECORSE RD
YPSILANTI, MI 48198-5985

KRISTOFFER B THOMPSON
1300 CENTER AVE APT 204
BAY CITY, MI 48708-6190

KRISTY M CASTONGUAY
1112 N VAN BUREN ST
BAY CITY, MI 48708-6077

KROMA ANTENNA
ATTN:  BILL KROMA
1465 W ALEXIS RD
TOLEDO, OH 43612-4044

KRYSTAL D BROWN
888 PALLISTER ST APT 513
DETROIT, MI 48202-2671

KRYSTAL HARPER
120 HARPER AVE
DETROIT, MI 48202-3569

KRYSTAL J WILCOX
1207 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2577

KRYSTAL JONES
104 LOTHROP RD
DETROIT, MI 48202-2703

KUHAR METALLIZING CO INC
ATTN:  GARY MONTGOMERY
3824 FREMONT AVE
KANSAS CITY, MO 64129-1796

KULKARNI NITA MD
ATTN:  KULKARNI NITA
1170 CHARTER DR # F
FLINT, MI 48532-3587

KUMON MATH & READING CTR
49 VIRGINIA PARK ST
DETROIT, MI 48202-2009

KURT M HALLER
9922 GERALDINE ST
YPSILANTI, MI 48197-6929

KURT MONTGOMERY
32 W BEVERLY AVE
PONTIAC, MI 48340-2616

KUSSELL C WHITE
300 W 5TH ST
TILTON, IL 61833-7467

KWAME BURRELL
809 DORSET AVE
YPSILANTI, MI 48198-6146

KWONG T LEE
621 HAYES ST
YPSILANTI, MI 48198-8000

KYLE A NICKELL
3018 HOYLAKE CT
MORAINE, OH 45439-1405

KYLEE J JONES
26 S MERRIMAC ST
PONTIAC, MI 48340-2534

KYRA N LING
78 E CORNELL AVE
PONTIAC, MI 48340-2628

L A COLLISON INC
ATTN: MARTY CABALLERO
1014 BALDWIN AVE
PONTIAC, MI 48340-2608

L A INSURANCE
ATTN: HEATHER DENHA
2922 W GRAND BLVD
DETROIT, MI 48202-2612

L A INSURANCE 106 LLC
ATTN: RENEE MATTI
775 BALDWIN AVE # A
PONTIAC, MI 48340-2576

L AVANT
103 PALLISTER ST
DETROIT, MI 48202-2359

L B'S HAIR 'N' MOTION
ATTN: EARL JEFFERSON
18 E RUTGERS AVE
PONTIAC, MI 48340-2748

L CAMTY
513 PERRY ST
SAGINAW, MI 48602-1419

L COX
1608 WOODSIDE AVE
BAY CITY, MI 48708-5480

L EVANS
1264 E CASS AVE
FLINT, MI 48505-1745

L FIELDS
240 E BETHUNE ST
DETROIT, MI 48202-2813

L G BEAUTY SUPPLY
ATTN: IL KIM
1490 ECORSE RD
YPSILANTI, MI 48198-5962

L G UPTON
9657 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

L GORDAN
1141 NORTHVILLE DR
TOLEDO, OH 43612-4233

L HALL
PO BOX 2247
DETROIT, MI 48202-0247

L O'CONNER
220 MC KENNEY AVE
SYRACUSE, NY 13211-1734

L ZELLAR & SONS EXCAVATING INC
ATTN: LEWIS ZELLAR
1406 S LINDEN RD
FLINT, MI 48532-4198

LA BISTECCA ITALIAN GRILLE
ATTN: PAUL ZAJEC
39405 PLYMOUTH RD
PLYMOUTH, MI 48170-4207

LA FLORA COURT REPORTING
ATTN: MICHELLE LAFLORA
PO BOX 27493
DETROIT, MI 48227-0493

LA M LEWIS
1337 E CASS AVE
FLINT, MI 48505-1746

LA PLACITA
ATTN: NANCY NEITLING
1515 S MICHIGAN AVE
SAGINAW, MI 48602-1329

LAB
3571 DRYDEN RD
MORAINE, OH 45439-1429

LAICY R YOUNKMAN
1201 N JACKSON ST
BAY CITY, MI 48708-5919

LAKAISHA RAYFORD
1610 PRIMROSE AVE
TOLEDO, OH 43612-4017

LAKE SHORE ENGINEERING SVC
ATTN: AVINASH RACHMALE
7310 WOODWARD AVE
DETROIT, MI 48202-3165

LAKEISHA D WILSON
59 SEWARD ST APT 319
DETROIT, MI 48202-2452

LAKESHORE ENGINEERING SVC
7310 WOODWARD AVE # 500
DETROIT, MI 48202-3165

LAKEVIEW MOBILE HOME PARK
ATTN: JAMIE ROBINSON
9910 GERALDINE ST
YPSILANTI, MI 48197-6929

LAKEYA D MYERS
46 E STRATHMORE AVE
PONTIAC, MI 48340-2764

LAKEYLA M MCCASKEY
PO BOX 3025
DETROIT, MI 48202-4325

LAKIA C BROWN
81 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

LAKISHA T MCMILLAN
1301 E DOWNEY AVE
FLINT, MI 48505-1709

LAKRESHA CAMPBELL
1110 N VAN BUREN ST
BAY CITY, MI 48708-6077

LALA L HINOJOSA
126 W TENNYSON AVE
PONTIAC, MI 48340-2672

LAM SPORTING GOODS
ATTN:  DON MILLER
1324 S HAMILTON ST
SAGINAW, MI 48602-1462

LAMAR CO
1135 W ALEXIS RD
TOLEDO, OH 43612-4203

LAMARR E STEWART
600 WOODLAWN AVE
YPSILANTI, MI 48198-8029

LAMOND E LOWERY
5900 BRIDGE RD APT 704
YPSILANTI, MI 48197-7009

LAMONT E MITCHELL
2221 SALT ST
SAGINAW, MI 48602-1267

LANA T AL-QUARAN
620 DUBIE RD
YPSILANTI, MI 48198-8024

LANCE CUNNINGHAM
100 HARPER AVE APT 5
DETROIT, MI 48202-3568

LANCE E STOUT
4608 PENSACOLA BLVD
MORAINE, OH 45439-2828

LANCE J KOHN SR
37 DUNLOP AVE
TONAWANDA, NY 14150-7808

LANDAAL PACKAGING
ATTN:  MIKE CRITES
PO BOX 623
BAY CITY, MI 48707-0623

LANDER L WEST
PO BOX 320315
FLINT, MI 48532-0006

LANDON E PELKOLA
1015 N JOHNSON ST
BAY CITY, MI 48708-6251

LANESSA D ROBINSON
PO BOX 320678
FLINT, MI 48532-0012

LANETTE M REDMOND
PO BOX 320851
FLINT, MI 48532-0015

LANITA D GREEN
741 SEWARD ST RM 302
DETROIT, MI 48202-2446

LANMAN OIL CO
ATTN:  CHRIS WEYMUTH
400 E 5TH ST
TILTON, IL 61833-7471

LAPORSHA V HAMARAL
59 SEWARD ST APT 305
DETROIT, MI 48202-2430

LAQUANDA T BRADLEY
888 PALLISTER ST APT 1215
DETROIT, MI 48202-2674

LARHONDA D HORTON
741 SEWARD ST RM 102
DETROIT, MI 48202-2446

LARIA HARRIS
1274 E HARVARD AVE
FLINT, MI 48505-1759

LARITA T DIXON
77 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

LARRIE L HENNAGIR
1147 TEMPLE AVE
MOUNT MORRIS, MI 48458-2583

LARRY A CLARK
1323 S MICHIGAN AVE
SAGINAW, MI 48602-1411

LARRY A HOLLEY
1100 E CASS AVE
FLINT, MI 48505-1607

LARRY A PUMMILL
4701 MIAMI SHORES DR
MORAINE, OH 45439-1313

LARRY B MILLER
1446 SHARE AVE
YPSILANTI, MI 48198-6527

LARRY B OWENS
9495 S HURON RIVER DR
YPSILANTI, MI 48197-6934

LARRY CANTY JR
513 PERRY ST
SAGINAW, MI 48602-1419

LARRY COPE JR
202 W 3RD ST
TILTON, IL 61833-7413

LARRY D WILLIAMS
1409 S MICHIGAN AVE APT 2
SAGINAW, MI 48602-1387

LARRY D'S TIRE
ATTN:  LARRY DEE
G5269 N SAGINAW ST
FLINT, MI 48505-1664

LARRY E JOHNSON
605 CRESTWOOD ST
TILTON, IL 61833-8012

LARRY E KAGE
1311 S LINDEN RD STE C
FLINT, MI 48532-3428

LARRY EVANS
PO BOX 2783
DETROIT, MI 48202-0783

LARRY F CRISTLE
5020 ALFRED ST
FLINT, MI 48505-1681

LARRY G BONDS
214 KANSAS AVE
YPSILANTI, MI 48198-6027

LARRY G PHILLIPS
201 W 4TH ST
TILTON, IL 61833-7420

LARRY J DOTERY II
9533 LAKESIDE DR
YPSILANTI, MI 48197-3033

LARRY J HUDGINS
1252 E YALE AVE
FLINT, MI 48505-1753

LARRY J RIVERS
680 DELAWARE ST APT A7
DETROIT, MI 48202-4410

LARRY J WHITT
2905 LAKEHURST ST
MORAINE, OH 45439-1406

LARRY J WHITT
ATTN:  LARRY J WHITT
2905 LAKEHURST ST
MORAINE, OH 45439-1406

LARRY KASSEL
1040 S LINDEN RD
FLINT, MI 48532-3405

LARRY L PHELPS
114 S L ST
TILTON, IL 61833-7831

LARRY L WELSCH
5209 W COURT ST
FLINT, MI 48532-4114

LARRY L WILLIAMS
1300 PARKWOOD AVE
YPSILANTI, MI 48198-5900

LARRY M STALLWORTH
901 PALLISTER ST APT 803
DETROIT, MI 48202-2681

LARRY N HAYES
712 CENTRAL AVE
TILTON, IL 61833-7910

LARRY O SAWYERS
PO BOX 2725
DETROIT, MI 48202-0725

LARRY R BURDICK
358 DEVONSHIRE ST
YPSILANTI, MI 48198-7816

LARRY RADCLIFF
714 OSWEGO AVE
YPSILANTI, MI 48198-6114

LARRY REIMANN REAL ESTATE
ATTN:  LARRY REIMANN
903 N JACKSON ST
BAY CITY, MI 48708-5953

LARRY S THIEDE JR
520 KENNEDY AVE
YPSILANTI, MI 48198-6107

LARRY SCOTT
1161 E JULIAH AVE
FLINT, MI 48505-1630

LARRY V ROOP
1400 LOWELL ST
ELYRIA, OH 44035-4867

LARRY V TRAYNOR
899 WOODLAND AVE
PONTIAC, MI 48340-2567

LARRY W HUMES JR
1819 WOODSIDE CT
BAY CITY, MI 48708-5497

LASHAWA N JACKSON
1084 E HUMPHREY AVE
FLINT, MI 48505-1510

LASHAWNDA M SPEARS
PO BOX 320654
FLINT, MI 48532-0012

LASHAWNDALA R GRIFFIN
5900 BRIDGE RD APT 314
YPSILANTI, MI 48197-7009

LASHEKA T JONES
1298 E DOWNEY AVE
FLINT, MI 48505-1710

LASHONE BRANTLEY
1304 E JULIAH AVE
FLINT, MI 48505-1715

LASHONTE R MITCHELL
888 PALLISTER ST APT 705
DETROIT, MI 48202-2672

LASHUNA V ALLEN
5950 JOHN R ST APT 8
DETROIT, MI 48202-3574

LASON INC
ATTN:  RICK SHARP
38120 AMRHEIN RD
LIVONIA, MI 48150-5016

LASONYA R FOY
5900 BRIDGE RD APT 107
YPSILANTI, MI 48197-7010

LASSENETTE FULLER
PO BOX 320391
FLINT, MI 48532-0007

LASTING IMPRESSIONS
ATTN:  ROY BRADLEY
814 N MONROE ST
BAY CITY, MI 48708-5931

LATAIJIA BENTLEY
222 MARSTON ST
DETROIT, MI 48202-2542

LATANSIA J POOLE
1843 CAROL ANN AVE
YPSILANTI, MI 48198-6273

LATASHA M SHEELY
1228 E HARVARD AVE
FLINT, MI 48505-1759

LATASHA S SHARP
888 PALLISTER ST APT 316
DETROIT, MI 48202-2671

LATAYA L BARNS
1620 S HAMILTON ST
SAGINAW, MI 48602-1316

LATICA M SUBLETT
1371 HOLTSLANDER AVE
FLINT, MI 48505-1782

LATICE M PEOPLES
1000 WOODSIDE AVE APT 2
BAY CITY, MI 48708-5471

LATIYA A MILLER
666 W BETHUNE ST APT 209
DETROIT, MI 48202-2741

LATONIA M GORDON
5916 JOHN R ST
DETROIT, MI 48202-3544

LATONYA WATON
1809 TYLER RD
YPSILANTI, MI 48198-6173

LATOSHA D LEACH
84 W MANSFIELD AVE
PONTIAC, MI 48340-2656

LATOYA D HARRIS
1244 E JULIAH AVE
FLINT, MI 48505-1644

LATOYA D MOORE
210 HARPER AVE APT 5
DETROIT, MI 48202-3501

LATOYA E BELL-NESBITT
209 CHANDLER ST
DETROIT, MI 48202-2826

LATRICE L GREEN
PO BOX 321144
FLINT, MI 48532-0020

LATRICE M SCOTT
759 CALDER AVE
YPSILANTI, MI 48198-6190

LATRICE M WALLS
538 GREENLAWN ST
YPSILANTI, MI 48198-6158

LATRISH D PERRYMAN
1151 BROOKE PARK DR
TOLEDO, OH 43612-4217

LATRISHIA M SPIVEY
1117 N GRANT ST
BAY CITY, MI 48708-6050

LATRONDA L BROWDER
1101 N VAN BUREN ST
BAY CITY, MI 48708-6078

LAURA A CARTWRIGHT
29 W RUTGERS AVE
PONTIAC, MI 48340-2755

LAURA A GARNESKI
6247 SHELDON ST
YPSILANTI, MI 48197-8229

LAURA A HAYHURST
36 TWO MILE CREEK RD
TONAWANDA, NY 14150-5809

LAURA A MARR
100 BOSTON RD
SYRACUSE, NY 13211-1614

LAURA E FIFER
1362 RUSSELL ST
YPSILANTI, MI 48198-5953

LAURA E MCHUGH
1519 4TH ST
BAY CITY, MI 48708-5125

LAURA F PERHAM
1314 DUNCAN AVE
YPSILANTI, MI 48198-5942

LAURA FLETCHER
506 DELLWOOD ST
TILTON, IL 61833-8017

LAURA J DAVIS
215 E 4TH ST
TILTON, IL 61833-7416

LAURA K HERNE
301 BOSTON RD
SYRACUSE, NY 13211-1511

LAURA L GRIER
901 PALLISTER ST APT 607
DETROIT, MI 48202-2681

LAURA L STIMPSON
900 BELEY AVE
SYRACUSE, NY 13211-1308

LAURA LOVE
901 PALLISTER ST APT 408
DETROIT, MI 48202-2680

LAURA M GEIERSBACH
1106 N MONROE ST
BAY CITY, MI 48708-5935

LAURA M GITTINGS
134 DRESDEN AVE
PONTIAC, MI 48340-2515

LAURA M PARSELL
4425 LENROSE AVE
FLINT, MI 48532-4336

LAURA NOWRY
124 DEVONSHIRE ST
YPSILANTI, MI 48198-7815

LAURA R LEFEVER
268 MARSTON ST APT 2W
DETROIT, MI 48202-2585

LAURA R MCLAREN
1085 S LINDEN RD STE 150
FLINT, MI 48532-3430

LAURA U HOPKINS
145 KANSAS AVE
YPSILANTI, MI 48198-6026

LAUREL BOUTIQUE
39050 SCHOOLCRAFT RD
LIVONIA, MI 48150-1079

LAUREL MANOR BANQUET & CNFRNC
ATTN:  TINO DELSIGNORE
39000 SCHOOLCRAFT RD
LIVONIA, MI 48150-1036

LAUREL MANOR WEDDING CHAPEL
39050 SCHOOLCRAFT RD # 1
LIVONIA, MI 48150-1079

LAUREN A ALTENBERNT
9689 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

LAUREN K SCOTT
1605 DAYTONA DR
TOLEDO, OH 43612-4030

LAUREN M ALDRICH
1218 PARKWOOD AVE
YPSILANTI, MI 48198-5946

LAURIE A ZINGA
509 PLYMOUTH AVE
SYRACUSE, NY 13211-1242

LAURIE S HILL
117 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

LAURY S CONNER
506 CENTRAL AVE
TILTON, IL 61833-7906

LAVERN D SHURKEY
1011 N HAMPTON ST
BAY CITY, MI 48708-6245

LAVERN NELSON
1088 E PRINCETON AVE
FLINT, MI 48505-1514

LAVERN R BROOKS
127 SEWARD ST APT 309
DETROIT, MI 48202-2436

LAVERNE E GOLDEN
1340 PARKWOOD AVE
YPSILANTI, MI 48198-5900

LAVERNE V SMITH
5088 HARRY ST
FLINT, MI 48505-1777

LAVINA M BELL
80 W FAIRMOUNT AVE
PONTIAC, MI 48340-2734

LAWRENCE B CRABTREE
208 BELEY AVE
MATTYDALE, NY 13211-1528

LAWRENCE BAUER
210 E 5TH ST
TILTON, IL 61833-7425

LAWRENCE C GOLDEN
1358 CHARLES AVE
FLINT, MI 48505-1749

LAWRENCE E AUSTIN JR
502 BRENTWOOD ST
TILTON, IL 61833-8005

LAWRENCE E PARTLOW JR
211 PLYMOUTH AVE
SYRACUSE, NY 13211-1608

LAWRENCE G ROBERTS
9810 JULIE DR
YPSILANTI, MI 48197-8288

LAWRENCE H DUGOS
1588 RUSSELL ST
YPSILANTI, MI 48198-6040

LAWRENCE H HALSTED
41 BURROUGHS ST APT 205
DETROIT, MI 48202-3460

LAWRENCE H RAYNES
1205 N VAN BUREN ST
BAY CITY, MI 48708-6079

LAWRENCE J CHARLES
17 W RUTGERS AVE
PONTIAC, MI 48340-2755

LAWRENCE J HELSEL
6022 CURSON DR
TOLEDO, OH 43612-4013

LAWRENCE J RAPSON
1100 5TH ST
BAY CITY, MI 48708-6032

LAWRENCE J WINKELSAS
120 DUPONT AVE
TONAWANDA, NY 14150-7815

LAWRENCE K ADAMS JR
268 MARSTON ST APT 2E
DETROIT, MI 48202-2585

LAWRENCE K WRIGHT
207 FLORIDA RD N
SYRACUSE, NY 13211-1617

LAWRENCE KONESKO SR
2253 SALT ST
SAGINAW, MI 48602-1267

LAWRENCE M LYTER
114 CAMBREY ST
SAGINAW, MI 48601-4856

LAWRENCE MCGHEE
6000 BRUSH ST APT 6
DETROIT, MI 48202-3567

LAWRENCE N MCNEAL 3D
4801 MIAMI SHORES DR
MORAINE, OH 45439-1139

LAWRENCE R BECKER
97 LIND AVE
MATTYDALE, NY 13211-1820

LAWRENCE WRIGHT
1323 E DOWNEY AVE
FLINT, MI 48505-1709

LAWRENCE WRIGHT JR
1346 E JULIAH AVE
FLINT, MI 48505-1734

LEAH A HOLT
6274 SHELDON ST
YPSILANTI, MI 48197-8228

LEAH D DAVIS
1330 RUSSELL ST
YPSILANTI, MI 48198-5953

LEANN FERRELL
977 CARLISLE ST
PONTIAC, MI 48340-2626

LEANNA RIORDAN
705 BOULEVARD ST
SYRACUSE, NY 13211-1839

LEANNA SCHWARTZ
1428 SHARE AVE
YPSILANTI, MI 48198-6527

LEARMAN SAROW BIRCHLER
ATTN:  D KEITH BIRCHLER
900 CENTER AVE
BAY CITY, MI 48708-6189

LEE A WRIGHT
208 BRENTWOOD ST
TILTON, IL 61833-7519

LEE BROWN
5089 HARRY ST
FLINT, MI 48505-1772

LEE C KING JR
1038 E GENESEE AVE
FLINT, MI 48505-1635

LEE D FRASER
601 EARL AVE
SYRACUSE, NY 13211-1515

LEE DESEYN
PO BOX 241
SYRACUSE, NY 13211-0241

LEE E BADOUR
1100 CENTER AVE APT 106
BAY CITY, MI 48708-6178

LEE E DOTTERY
1708 S HAMILTON ST
SAGINAW, MI 48602-1318

LEE J CHAPMAN
1054 E HUMPHREY AVE
FLINT, MI 48505-1510

LEE M LATOCKI
919 N MCLELLAN ST
BAY CITY, MI 48708-6166

LEECIE M JONES
1074 E KURTZ AVE
FLINT, MI 48505-1512

LEED'S DINER
ATTN:  LLOYD SARTAIN
6422 STADIUM DR
KANSAS CITY, MO 64129-1739

LEEDS INDUSTRIAL PARK
ATTN:  TOD ROUSE
6817 STADIUM DR # 102
KANSAS CITY, MO 64129-1862

LEEON S SPRAGG
1910 EILEEN ST
YPSILANTI, MI 48198-6242

LEGARIAN PICKENS
888 PALLISTER ST APT 704
DETROIT, MI 48202-2672

LEIF N MELAND
412 S HARRIS RD
YPSILANTI, MI 48198-5940

LEKISHA BURROUGHS
582 ONANDAGO ST
YPSILANTI, MI 48198-6179

LEKITA K MARTIN
PO BOX 321112
FLINT, MI 48532-0019

LELA M CHURCH
1050 E DOWNEY AVE
FLINT, MI 48505-1602

LELA M MCKINNEY
630 CALDER AVE
YPSILANTI, MI 48198-8030

LELAND M COE
4600 SPRINGBORO PIKE
MORAINE, OH 45439-1930

LELAND M COE & ASSOC
ATTN:  LELAND M COE
4600 SPRINGBORO PIKE
MORAINE, OH 45439-1930

LELAND N NASH SR
205 MATTY AVE
MATTYDALE, NY 13211-1632

LELIA H KNIGHT
249 KANSAS AVE
YPSILANTI, MI 48198-6086

LENA DONALD
901 PALLISTER ST APT 708
DETROIT, MI 48202-2681

LENA M STEWART
888 PALLISTER ST APT 1112
DETROIT, MI 48202-2674

LENA R LOVE
8014 JOHN R ST
DETROIT, MI 48202-2538

LENETTA S WELLONS
PO BOX 2714
DETROIT, MI 48202-0714

LENITA R COMBS
PO BOX 2214
DETROIT, MI 48202-0214

LENNETTA DERRICKSON
817 SAINT CLAIR ST
PONTIAC, MI 48340-2666

LENNY PERINO
29 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

LENORA D ASHFORD
8016 3RD ST
DETROIT, MI 48202-2421

LEO A COULTER
1328 E DOWNEY AVE
FLINT, MI 48505-1710

LEO KERNER JR
639 KENNEDY AVE
YPSILANTI, MI 48198-8028

LEO M NAJAR-TURNER
815 5TH ST
BAY CITY, MI 48708-5945

LEO R LEVASSEUR
1814 2ND ST
BAY CITY, MI 48708-6206

LEO YOUNG
750 EUGENE ST
YPSILANTI, MI 48198-6145

LEOLA J WALTON
7432 BRUSH ST APT 2
DETROIT, MI 48202-3155

LEON BROWN
720 LAWNDALE AVE
TILTON, IL 61833-7964

LEON ISOM II
1826 CAROL ANN AVE
YPSILANTI, MI 48198-6231

LEON L MINTZ
223 W CORNELL AVE
PONTIAC, MI 48340-2725

LEON S DIXON JR
691 DELAWARE ST
DETROIT, MI 48202-2425

LEON WILSON
7713 WOODWARD AVE
DETROIT, MI 48202-2819

LEON Y RASHEED
675 SEWARD ST APT 412
DETROIT, MI 48202-4445

LEONA A BURGESS
101 GORDON AVE
MATTYDALE, NY 13211-1816

LEONA E DYE
1316 E KURTZ AVE
FLINT, MI 48505-1765

LEONA G BETSINGER
46537 ECORSE RD TRLR 10
BELLEVILLE, MI 48111-1100

LEONA G PRICE
1307 LINCOLN ST APT B
DANVILLE, IL 61832-7500

LEONA I DUPREE
283 E BETHUNE ST
DETROIT, MI 48202-2812

LEONARD B MCCALLISTER JR
703 CENTRAL AVE
TILTON, IL 61833-7909

LEONARD B PAWLEWITZ
178 MEDFORD RD
SYRACUSE, NY 13211-1830

LEONARD C ROGERS JR
1179 TEMPLE AVE
MOUNT MORRIS, MI 48458-2583

LEONARD C SCHMIDT
1007 N VAN BUREN ST
BAY CITY, MI 48708-6075

LEONARD CADDELL
1927 EILEEN ST
YPSILANTI, MI 48198-6241

LEONARD F AVILES
127 PLYMOUTH AVE S
MATTYDALE, NY 13211-1848

LEONARD HENKELMAN
612 E 5TH ST
TILTON, IL 61833-7553

LEONARD J CIESIELSKI
1404 2ND ST
BAY CITY, MI 48708-6124

LEONARD L DIAS
5051 VILLA LINDE PKWY STE 29
FLINT, MI 48532-3449

LEONARD L DIAS MD
ATTN: LEONARD L DIAS
5051 VILLA LINDE PKWY # 29
FLINT, MI 48532-3449

LEONARD M MEDICO SR
112 MEDFORD RD
SYRACUSE, NY 13211-1828

LEONARD M MINOR
9647 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

LEONARD PERSON
1046 E KURTZ AVE
FLINT, MI 48505-1512

LEONARD R KOSTAK
1315 CENTER AVE APT 1
BAY CITY, MI 48708-6171

LEONARD SWINT
660 SEWARD ST APT 106
DETROIT, MI 48202-2437

LEONARD T BARNES
41 BURROUGHS ST APT 310
DETROIT, MI 48202-3459

LEONIAS R KNAPP
1122 E COLDWATER RD
FLINT, MI 48505-1504

LEONITTA TURNER
1955 TYLER RD
YPSILANTI, MI 48198-6178

LEROY A MESENBURG
1146 NORTHVILLE DR
TOLEDO, OH 43612-4234

LEROY BURGESS
125 DELAWARE ST
DETROIT, MI 48202-2478

LEROY H TUPMAN
1552 TRAVIS DR
TOLEDO, OH 43612-4037

LEROY HUNTER
901 PALLISTER ST APT 1004
DETROIT, MI 48202-2675

LEROY J HOLYSKO
913 4TH ST
BAY CITY, MI 48708-6017

LEROY J STRATTON
1054 LAPORT AVE
MOUNT MORRIS, MI 48458-2522

LEROY WARD JR
2139 FORDNEY ST
SAGINAW, MI 48601-4809

LESLEY C CARR
25 DELAWARE ST
DETROIT, MI 48202-2423

LESLIE A SAROYA
1212 S FAYETTE ST
SAGINAW, MI 48602-1445

LESLIE C LAWSON
435 GREENLAWN ST
YPSILANTI, MI 48198-5994

LESLIE GRAY
8020 JOHN R ST
DETROIT, MI 48202-2538

LESLIE J KNOWLTON
1505 4TH ST
BAY CITY, MI 48708-6135

LESLIE L JONES
4935 LAUDERDALE DR
MORAINE, OH 45439-2803

LESLIE M REDD
741 SEWARD ST RM 304
DETROIT, MI 48202-2446

LESLIE W POLLINGTON
469 HAYES ST
YPSILANTI, MI 48198-6093

LESLIE W WEISS
1500 5TH ST
BAY CITY, MI 48708-6142

LESSIE L GREEN
981 CARLISLE ST
PONTIAC, MI 48340-2626

LESTER J SPIER
703 CAMPBELL RD
SYRACUSE, NY 13211-1218

LESTER J THOMAS JR
2975 E GRAND BLVD APT 2
DETROIT, MI 48202-3143

LESTER SIMONS
1087 E GENESEE AVE
FLINT, MI 48505-1612

LESTER W HENDERSON SR
86 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

LETICIA K FACUNDO
1500 2ND ST # 1
BAY CITY, MI 48708-6126

LETITICA L MCMILLION
5122 CALKINS RD
FLINT, MI 48532-3403

LEVAN S BUGGS
989 CARLISLE ST
PONTIAC, MI 48340-2626

LEVANDIS GRAY
1615 S HAMILTON ST
SAGINAW, MI 48602-1317

LEWIS A RICHARDS
914 N GRANT ST
BAY CITY, MI 48708-6047

LEWIS J CARTER II
218 MC KENNEY AVE
SYRACUSE, NY 13211-1734

LEWIS J DUNCAN JR
1399 CONWAY ST
FLINT, MI 48532-4308

LEWIS J PARKER
5142 INLAND ST
FLINT, MI 48505-1713

LEWIS L AIRTH
515 WESTWOOD AVE
SYRACUSE, NY 13211-1228

LEWIS W MAY
4401 MIAMI SHORES DR
MORAINE, OH 45439-1307

LEWIS WOODY
1075 E KURTZ AVE
FLINT, MI 48505-1511

LEWIS WOODY JR
1061 E KURTZ AVE
FLINT, MI 48505-1511

LEWIS ZELLAR
1406 S LINDEN RD STE B
FLINT, MI 48532-4198

LIA F YANG
833 WOODLAND AVE
PONTIAC, MI 48340-2567

LIANE M RUIZ
613 GREENLAWN ST
YPSILANTI, MI 48198-2951

LIBERTY FOOD STORE
ATTN: PATRICIA WALSH
1020 N MADISON AVE
BAY CITY, MI 48708-5926

LIFE CYCLE FAMILY COUNSELING
39293 PLYMOUTH RD # 110
LIVONIA, MI 48150-1060

LIFE SAFETY SVC
5656 OPPORTUNITY DR
TOLEDO, OH 43612-2941

LIFE SCREEN PRINTING
ATTN: FREDDIE LITTLE
1474 ECORSE RD
YPSILANTI, MI 48198-5962

LIL' MUFFINS & A BUN IN
ATTN: JODEE MITRZYK
1707 3RD ST
BAY CITY, MI 48708-6211

LIL SHEBA
ATTN: THELMA FOWLER
1380 W ALEXIS RD
TOLEDO, OH 43612-4071

LILAHNAE COOK
510 BOSTON RD
SYRACUSE, NY 13211-1213

LILLA ARCHER
7740 3RD ST APT 101
DETROIT, MI 48202-2455

LILLIAN A LEE
238 HORTON ST
DETROIT, MI 48202-3114

LILLIAN B GEROY
1816 3RD ST
BAY CITY, MI 48708-6213

LILLIAN F CARSON
40335 PLYMOUTH RD APT 204
PLYMOUTH, MI 48170-4221

LILLIAN F WATSON
6032 E 40TH TER
KANSAS CITY, MO 64129-1718

LILLIAN M HALL
643 OSWEGO AVE
YPSILANTI, MI 48198-8009

LILLIAN M HORB
411 VERMONT ST
SAGINAW, MI 48602-1343

LILLIAN O BRAY
570 CALDER AVE
YPSILANTI, MI 48198-6138

LILLIAN P BARNETTE
72 PARKDALE AVE
PONTIAC, MI 48340-2544

LILLIE A ROBINSON
555 ONANDAGO ST
YPSILANTI, MI 48198-6112

LILLIE B BUIE
901 PALLISTER ST APT 303
DETROIT, MI 48202-2679

LILLIE B HOWARD
PO BOX 2758
DETROIT, MI 48202-0758

LILLIE M HARRISON
901 PALLISTER ST APT 805
DETROIT, MI 48202-2675

LILLIE W HILL
42 E STRATHMORE AVE
PONTIAC, MI 48340-2764

LIMOUSINE EXPRESS INC
39050 SCHOOLCRAFT RD
LIVONIA, MI 48150-1079

LINCOLN JUNIOR HIGH SCHOOL
ATTN: GLORIA HILL
131 HILLSIDE DR
PONTIAC, MI 48342-1128

LINDA A HAIRSTON
PO BOX 320674
FLINT, MI 48532-0012

LINDA A HUMISTON
110 MEDFORD RD
SYRACUSE, NY 13211-1828

LINDA A LUNA
612 DEARBORN ST
SAGINAW, MI 48602-1352

LINDA B RHODES
93 SEWARD ST APT 304
DETROIT, MI 48202-4422

LINDA C DEYO
409 BOULEVARD ST
SYRACUSE, NY 13211-1707

LINDA C DURYEE
109 BREMAN AVE
SYRACUSE, NY 13211-1625

LINDA D ARMOUR
1137 TERRY AVE
MOUNT MORRIS, MI 48458-2540

LINDA D FERNANDEZ
4483 LENROSE AVE
FLINT, MI 48532-4337

LINDA DINSMORE
6525 2ND AVE
DETROIT, MI 48202-3006

LINDA F MCCARY
PO BOX 2933
DETROIT, MI 48202-0963

LINDA F WARD
5006 ELTER DR
MORAINE, OH 45439-1136

LINDA F WILSON
656 LOTHROP RD APT 105
DETROIT, MI 48202-2728

LINDA G MAYNARD
4825 LAUDERDALE DR APT 2
MORAINE, OH 45439-2849

LINDA G SPINNER
202 WRIGHT AVE
SYRACUSE, NY 13211-1638

LINDA G WYATT
191 W KENNETT RD APT 206
PONTIAC, MI 48340-2680

LINDA J BORROMEO
1394 DUNCAN AVE
YPSILANTI, MI 48198-5942

LINDA J YEAGER
559 KENNEDY AVE
YPSILANTI, MI 48198-8006

LINDA JONES-SELS
660 SEWARD ST APT 305
DETROIT, MI 48202-2439

LINDA K COBOS
3305 SHADYVIEW RD
MORAINE, OH 45439-1314

LINDA L ADAMS
9805 GERALDINE ST
YPSILANTI, MI 48197-6923

LINDA L CLAYPOOL
310 N F ST
TILTON, IL 61833-7438

LINDA L DEWITT
553 KANSAS AVE
YPSILANTI, MI 48198-8005

LINDA L GRIFFIN
102 MARIAN DR
MATTYDALE, NY 13211-1826

LINDA L HAMILTON
1628 SARASOTA DR
TOLEDO, OH 43612-4057

LINDA L HORN
363 OREGON ST
YPSILANTI, MI 48198-7824

LINDA L MEALING
597 EUGENE ST
YPSILANTI, MI 48198-6172

LINDA L PERKINS
PO BOX 125
MATTYDALE, NY 13211-0125

LINDA L ZEMMER
9701 HARBOUR COVE CT
YPSILANTI, MI 48197-6902

LINDA M BRANDT
103 MARIAN DR
MATTYDALE, NY 13211-1825

LINDA M HUGHES
201 PLYMOUTH AVE
SYRACUSE, NY 13211-1608

LINDA M OHMANN
906 BOULEVARD ST
SYRACUSE, NY 13211-1807

LINDA M OLIVER
5830 CURSON DR
TOLEDO, OH 43612-4009

LINDA M PARKER-COOK
65 E BEVERLY AVE
PONTIAC, MI 48340-2611

LINDA M REMILLARD
311 FLORIDA RD N
MATTYDALE, NY 13211-1519

LINDA M SMITH
58 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

LINDA NAGENGAST
1193 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2581

LINDA P BAILEY
27 PARKDALE AVE # 2
PONTIAC, MI 48340-2545

LINDA P ONEY
5016 ORMAND RD
DAYTON, OH 45449-2749

LINDA P PARK
408 CRESTWOOD ST
TILTON, IL 61833-7529

LINDA R KLEIN
44 DUNLOP AVE
TONAWANDA, NY 14150-7809

LINDA R MCCLELLAND
211 W RUTGERS AVE
PONTIAC, MI 48340-2763

LINDA R RILEY-HATHORNE
833 SEVILLE ROW
DETROIT, MI 48202-2601

LINDA REED
340 WOODLAWN AVE
YPSILANTI, MI 48198-5916

LINDA S FOSTER
1381 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

LINDA S MALLEY
67 W STRATHMORE AVE
PONTIAC, MI 48340-2771

LINDA S PATRICK
6238 RICK ST
YPSILANTI, MI 48197-8232

LINDA S PORTER
64 PARKDALE AVE
PONTIAC, MI 48340-2544

LINDA S WOODWARD
1714 S MICHIGAN AVE
SAGINAW, MI 48602-1332

LINDA T ORZEL
311 PLYMOUTH AVE
MATTYDALE, NY 13211-1536

LINDA Y MILLER
767 WING ST
PONTIAC, MI 48340-2675

LINDEN PHARMACY INC
ATTN: BASSOM YOUSASF
1260 S LINDEN RD
FLINT, MI 48532-3407

LINDEN ROAD IMAGING CTR
ATTN: KRISTINA BAXTER
1100 S LINDEN RD # C
FLINT, MI 48532-3451

LINDSEY H REESE
1051 E KURTZ AVE
FLINT, MI 48505-1511

LIQUOR PLUS
ATTN: WILSON KUZA
2906 W GRAND BLVD
DETROIT, MI 48202-2612

LISA A COLLINS
3353 TRAIL ON RD
MORAINE, OH 45439-1145

LISA A GAVER
1064 NORMANDY TERRACE DR
FLINT, MI 48532-3547

LISA A MARTINEZ
1120 N MONROE ST
BAY CITY, MI 48708-5936

LISA A WAGNER
265 DUPONT AVE
TONAWANDA, NY 14150-7816

LISA B LAFRAMBOISE
1815 KING ST
SAGINAW, MI 48602-1216

LISA BARRET
9836 GERALDINE ST
YPSILANTI, MI 48197-6921

LISA BOOTH
301 CRESTWOOD ST
TILTON, IL 61833-7526

LISA C CURRY
1103 S HARRIS RD APT 103
YPSILANTI, MI 48198-6562

LISA C GDANIEC
9926 JOAN CIR
YPSILANTI, MI 48197-6914

LISA D REED
1143 HOLTSLANDER AVE
FLINT, MI 48505-1645

LISA D SHORTER
5900 BRIDGE RD APT 214
YPSILANTI, MI 48197-7010

LISA E BOYD
1810 CAROL ANN AVE
YPSILANTI, MI 48198-6231

LISA J WARNER
505 BREMAN AVE
SYRACUSE, NY 13211-1229

LISA K BEERS MD
ATTN: LISA K BEERS
10300 TEXTILE RD
YPSILANTI, MI 48197-9426

LISA K LARUE
5005 PENSACOLA BLVD
MORAINE, OH 45439-2940

LISA K WENDLING
1100 S LINDEN RD
FLINT, MI 48532-3451

LISA L BAKER
1166 E KURTZ AVE
FLINT, MI 48505-1528

LISA L BLOHM
914 4TH ST
BAY CITY, MI 48708-6018

LISA L GARRISON
1396 CONWAY ST
FLINT, MI 48532-4307

LISA L WEINRICH
4927 LAUDERDALE DR
MORAINE, OH 45439-2803

LISA M BARKER
106 E 3RD ST
TILTON, IL 61833-7407

LISA M DIPALMA
188 PARKEDGE AVE
TONAWANDA, NY 14150-7819

LISA M DONAJKOWSKI
1953 CHEVROLET ST
YPSILANTI, MI 48198-6232

LISA M DOUGHERTY
48 W BEVERLY AVE
PONTIAC, MI 48340-2616

LISA M EASTON
1408 N SHERIDAN ST
BAY CITY, MI 48708-5466

LISA M FLEMING
660 SEWARD ST APT 212
DETROIT, MI 48202-4438

LISA M GREEN
33 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

LISA M HAMLIN
205 MOUNT VERNON ST
DETROIT, MI 48202-2519

LISA M HERNICK
2249 S NIAGARA ST
SAGINAW, MI 48602-1246

LISA M ROSS
1099 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

LISA RENEE
9941 LINDA DR
YPSILANTI, MI 48197-6920

LISA S BRITSCHGE
211 BELEY AVE
SYRACUSE, NY 13211-1527

LISA S MCGOVERN
300 MATTY AVE
SYRACUSE, NY 13211-1646

LISA WILLIAMS
711 OSWEGO AVE
YPSILANTI, MI 48198-8018

LISSA DOW
211 E MOLLOY RD APT 222
MATTYDALE, NY 13211-1679

LITTLE CAESARS PIZZA
ATTN:  ROBERT ELIVALDE
1440 S LINDEN RD
FLINT, MI 48532-4178

LITTLE DAVID'S ISLAND BAR
22 E KENNETT RD
PONTIAC, MI 48340-2642

LIVONIA PALLET
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

LIZ GOBLE
9909 JOAN CIR
YPSILANTI, MI 48197-8298

LJ GARTH
250 HORTON ST
DETROIT, MI 48202-3114

LLOYD B NICHOLS
105 NORTHWOOD DR
SYRACUSE, NY 13211-1313

LLOYD C HOLMES
1354 E DOWNEY AVE
FLINT, MI 48505-1732

LLOYD F INGRAM
9819 JOAN CIR
YPSILANTI, MI 48197-8296

LLOYD J ROWELL
1375 EGGLESTON AVE
FLINT, MI 48532-4131

LOGAN K SIEGEL
446 E MILWAUKEE ST
DETROIT, MI 48202-3236

LOGIC SOUND RECORDING STUDIO
ATTN:  TYRONE PARKER
1134 BALDWIN AVE
PONTIAC, MI 48340-2706

LOIS A EARNEST
446 HAYES ST
YPSILANTI, MI 48198-6065

LOIS E REED
2041 ECORSE RD
YPSILANTI, MI 48198-6024

LOIS J CUMMINGS
2700 MANISTEE PL
MORAINE, OH 45439-2800

LOIS L LE GUE
1804 1/2 2ND ST
BAY CITY, MI 48708-6206

LOIS M LEATHERS
3061 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

LOIS M MILLER
2221 KING ST
SAGINAW, MI 48602-1218

LOIS M TERRY
100 HARPER AVE APT 4
DETROIT, MI 48202-3568

LOIS MULLEN
600 CALDER AVE
YPSILANTI, MI 48198-8030

LOLA M MINTZ
809 GATES AVE
YPSILANTI, MI 48198-6151

LONDON LUGGAGE SHOP
ATTN:  PIEIRSON BRONSON
5955 WOODWARD AVE
DETROIT, MI 48202-3593

LONG INSURANCE SVC
3031 W GRAND BLVD # 529
DETROIT, MI 48202-3034

LONG'S AUTOMOTIVE INC
ATTN:  MARK LONG
1525 ECORSE RD
YPSILANTI, MI 48198-6071

LONNIE C DICK
901 PALLISTER ST APT 1002
DETROIT, MI 48202-2675

LONNIE COBURN 3D
PO BOX 320856
FLINT, MI 48532-0015

LONNIE F DAVIS
903 3RD ST
BAY CITY, MI 48708-6010

LONNIE M CASOLARE
511 FLORIDA RD
SYRACUSE, NY 13211-1220

LONNIE R SANTOS
290 OHIO ST
YPSILANTI, MI 48198-6030

LONNY ADAMS
660 SEWARD ST APT 219
DETROIT, MI 48202-4439

LON'S TANNING & MORE
221 S FORD BLVD
YPSILANTI, MI 48198-6066

LONYELL M DEJARNETT
680 DELAWARE ST APT D6
DETROIT, MI 48202-4452

LOPEZ MARTHA
70 E STRATHMORE AVE
PONTIAC, MI 48340-2764

LORA D MARTYN
308 MAYFIELD ST
TILTON, IL 61833-7461

LORA K HARRIS
406 SPRINGBROOK CIR
ELYRIA, OH 44035-8962

LORAINE BANKS
180 PARKDALE AVE
PONTIAC, MI 48340-2550

LORAINE M HAAS
901 PALLISTER ST APT 302
DETROIT, MI 48202-2679

LORBEERS FLOWER SHOPPE
ATTN:  STAN LORBEER
723 SHERIDAN DR
TONAWANDA, NY 14150-7854

LOREN HIGH
1610 DAYTONA DR
TOLEDO, OH 43612-4005

LORENE DUNNELL
901 PALLISTER ST APT 308
DETROIT, MI 48202-2679

LORENZA B THREATT
120 SEWARD ST APT 110
DETROIT, MI 48202-4448

LORENZA L DAVIS
77 E FAIRMOUNT AVE # 1
PONTIAC, MI 48340-2727

LORETO CEDRONE
9493 LAKESIDE DR
YPSILANTI, MI 48197-6173

LORETTA A COONEY
211 E MOLLOY RD APT 206
MATTYDALE, NY 13211-1674

LORETTA B ESSIX
888 PALLISTER ST APT 205
DETROIT, MI 48202-2670

LORETTA E SCHEUER
214 1/2 FLORIDA RD N
SYRACUSE, NY 13211-1618

LORETTA J DORSEY
649 ONANDAGO ST
YPSILANTI, MI 48198-6181

LORETTA L NOLES
59 SEWARD ST APT 612
DETROIT, MI 48202-2431

LORETTA S JOHNSON
111 S H ST
TILTON, IL 61833-7822

LORI A ASHLEY
40295 PLYMOUTH RD APT 102
PLYMOUTH, MI 48170-4217

LORI A FRANCIS
203 BELEY AVE
SYRACUSE, NY 13211-1527

LORI A HARRIS
416 GLENDALE AVE
TILTON, IL 61833-7936

LORI A POLI
312 MITCHELL AVE
MATTYDALE, NY 13211-1741

LORI A WENGLIKOWSKI
1302 5TH ST
BAY CITY, MI 48708-6036

LORI J RATTRAY
315 GORDON AVE
MATTYDALE, NY 13211-1841

LORIE L FELDMANN
6067 LAKE DR
YPSILANTI, MI 48197-7044

LORINDA M BUCKINGHAM
53 W RUTGERS AVE
PONTIAC, MI 48340-2755

LORINE YOUNG
78 LAKESIDE ST
PONTIAC, MI 48340-2525

LORNA L THOMAS
3011 W GRAND BLVD STE 566
DETROIT, MI 48202-3076

LORNA L THOMAS MD
ATTN:  LORNA L THOMAS
3011 W GRAND BLVD # 566
DETROIT, MI 48202-3076

LORNE K MEISEL
1822 2ND ST
BAY CITY, MI 48708-6206

LORRAINE BIES
6220 SHELDON ST
YPSILANTI, MI 48197-8222

LORRAINE D DEROSE-DEMCHAK
723 DELAWARE ST
DETROIT, MI 48202-2451

LORRAINE J BRIGGS
1100 CENTER AVE APT 205
BAY CITY, MI 48708-6182

LORRAINE M KARAGAS
6426 WOODWARD AVE
DETROIT, MI 48202-3216

LORRAINE R MARINELLI
118 MARIAN DR
MATTYDALE, NY 13211-1826

LORRIE L ANDERSON
137 DESMOND DR
TONAWANDA, NY 14150-7724

LORYN A SMITH
6246 LAKE DR
YPSILANTI, MI 48197-7055

LOSSIE M PRICE
1385 E HUMPHREY AVE
FLINT, MI 48505-1762

LOTHROP PARKING
ATTN:  TRAVIS WRIGHT
116 LOTHROP RD
DETROIT, MI 48202-2703

LOTTERY REGIONAL CLAIM CTR
ATTN:  JAMES WILKERSON
3060 W GRAND BLVD
DETROIT, MI 48202-6060

LOUCRETIA DUNN
1067 E CASS AVE
FLINT, MI 48505-1629

LOUIS A SPURCHISE
312 WRIGHT AVE
SYRACUSE, NY 13211-1546

LOUIS B SPINA
271 PARKEDGE AVE
TONAWANDA, NY 14150-7820

LOUIS C GARDNER
605 FOX AVE
YPSILANTI, MI 48198-6149

LOUIS C WILBORN
1244 E HUMPHREY AVE
FLINT, MI 48505-1761

LOUIS D CLARKE SR
1312 E CORNELL AVE
FLINT, MI 48505-1751

LOUIS E VARGO
817 LAWNDALE AVE
TILTON, IL 61833-7965

LOUIS G FLORES JR
66 LAKESIDE ST
PONTIAC, MI 48340-2525

LOUIS J ADAIR
1305 WASHINGTON AVE
BAY CITY, MI 48708-5710

LOUIS J VARRE
211 E MOLLOY RD APT 209
MATTYDALE, NY 13211-1674

LOUIS L VAUGHN
411 GREENLAWN ST
YPSILANTI, MI 48198-5994

LOUIS M VALENTINO
110 BROWN AVE
SYRACUSE, NY 13211-1720

LOUIS P TOTEDA JR
903 E MOLLOY RD
MATTYDALE, NY 13211-1302

LOUIS S POLINSKY JR
1397 RUSSELL ST
YPSILANTI, MI 48198-5952

LOUISA THOMPSON
99 CHANDLER ST
DETROIT, MI 48202-2824

LOUISE FENKLON
707 W MILWAUKEE ST
DETROIT, MI 48202-2943

LOUISE H LAFNEAR
97 E STRATHMORE AVE
PONTIAC, MI 48340-2767

LOUISE HODGES
66 W BETHUNE ST
DETROIT, MI 48202-2707

LOUISE J STAFFI
179 PARKEDGE AVE
TONAWANDA, NY 14150-7818

LOUISE L HUNT
1066 E GRAND BLVD
FLINT, MI 48505-1506

LOUISE M MASLEY
96 MARSTON ST
DETROIT, MI 48202-2540

LOUISE MUNOZ
1133 NORMANDY TERRACE DR
FLINT, MI 48532-3550

LOUISE OWENS
762 OSWEGO AVE
YPSILANTI, MI 48198-6114

LOUISE S SCOTT
649 EUGENE ST
YPSILANTI, MI 48198-6170

LOURENZA WALLS JR
660 SEWARD ST APT 414
DETROIT, MI 48202-4440

LOUTRICIA A WILLIS
PO BOX 2261
DETROIT, MI 48202-0261

LOVE MINHASS
101 BENSON ST
TILTON, IL 61833-7901

LOVING HANDS ADULT & SENIOR CR
1325 S LINDEN RD # B
FLINT, MI 48532-3419

LOVING HANDS SYSTEMS
ATTN:  LINDA RICE
1325 S LINDEN RD # B
FLINT, MI 48532-3419

LOWELL D CALHOUN
302 N J ST
TILTON, IL 61833-7449

LOWELL STREET CAFE
ATTN:  NICK PATOUHAS
903 LOWELL ST
ELYRIA, OH 44035-4846

LOWE'S
ATTN:  JON HETRICK
1136 W ALEXIS RD
TOLEDO, OH 43612-4204

LOYD G GATICA
1169 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

LS S CONERLY
1228 PARKWOOD AVE
YPSILANTI, MI 48198-5946

LSTUPS FREIGHT
2580 KENMORE AVE
TONAWANDA, NY 14150-7847

LTK ELECTRICAL CONSTRUCTION
PO BOX 2481
DETROIT, MI 48202-0481

LU A ROBERTS
2269 KING ST
SAGINAW, MI 48602-1218

LUANN A SUSFOLK
259 DUPONT AVE
TONAWANDA, NY 14150-7816

LUCAS PRODUCTS CORP
ATTN:  DORTHY APPLEGATE
PO BOX 6570
TOLEDO, OH 43612-0570

LUCEAL ANDERSON
1318 CHARLES AVE
FLINT, MI 48505-1720

LUCHAWNA J SIMMONS
602 BRENTWOOD ST
TILTON, IL 61833-8007

LUCIA N DOOLEY
640 DELAWARE ST APT 106
DETROIT, MI 48202-2448

LUCIA W DWYER
104 LIND AVE
SYRACUSE, NY 13211-1821

LUCIAN R SIMIELE
314 LIND AVE
SYRACUSE, NY 13211-1824

LUCIANA A SIMTKINS
877 SEVILLE ROW
DETROIT, MI 48202-2601

LUCILLE B COLEMAN
312 PLYMOUTH AVE
SYRACUSE, NY 13211-1537

LUCILLE BRONE
216 MITCHELL AVE
MATTYDALE, NY 13211-1740

LUCIOUS T GRISHAM
550 ONANDAGO ST
YPSILANTI, MI 48198-6179

LUDEN M FLETCHER
40355 PLYMOUTH RD APT 204
PLYMOUTH, MI 48170-4223

LUELLA M SPRY
1028 REX AVE
FLINT, MI 48505-1618

LUEVANO HART CONSTRUCTION
ATTN:  HECTOR LUEVANO
6817 STADIUM DR # 312
KANSAS CITY, MO 64129-1893

LUEVERTA REED
640 DELAWARE ST APT 415
DETROIT, MI 48202-4408

LUIS M MEDINA
739 PORTLAND ST
PONTIAC, MI 48340-2661

LULA B RILEY
901 PALLISTER ST APT 1211
DETROIT, MI 48202-2676

LUM J ESTES
214 W 3RD ST
TILTON, IL 61833-7413

LUPITA N VILLARREAL
1111 N GRANT ST
BAY CITY, MI 48708-6050

LURENA B ARWOOD
4513 W VENETIAN WAY
MORAINE, OH 45439-1335

LURENZIA C WHEATLEY
1151 E JULIAH AVE
FLINT, MI 48505-1630

LUSH NAILS
ATTN:  LINDA LE
1068 W ALEXIS RD
TOLEDO, OH 43612-4202

LUTECE C PITTS
36 E MILWAUKEE ST APT 109
DETROIT, MI 48202-3266

LUTHER M SUMLIN
1138 E JULIAH AVE
FLINT, MI 48505-1631

LUTHER N PITTMAN
1397 CHARLES AVE
FLINT, MI 48505-1748

LUVENIA CHARLES
856 DELAWARE ST
DETROIT, MI 48202-2302

LYDIA J DONOGHUE
8234 JOHN R ST
DETROIT, MI 48202-2506

LYLE L LENHART
1470 W ALEXIS RD
TOLEDO, OH 43612-4045

LYMAN L PEMBERTON
21 W STRATHMORE AVE
PONTIAC, MI 48340-2771

LYNCOURT SCHOOL
ATTN:  JAMES STEVENS
2707 COURT ST
SYRACUSE, NY 13208-3291

LYNCOURT WESLEYAN CHURCH
ATTN:  WAYNE WAGER
2626 COURT ST
SYRACUSE, NY 13208-3232

LYNDA J FEETERMAN
198 PARKEDGE AVE
TONAWANDA, NY 14150-7819

LYNDA K DALTON
490 WOODLAWN AVE
YPSILANTI, MI 48198-5917

LYNDA L STRONG
1032 TERRY AVE
MOUNT MORRIS, MI 48458-2568

LYNDA M BROWNING
306 SMITH ST
DETROIT, MI 48202-2818

LYNDSEY J WILLIAMS
803 3RD ST
BAY CITY, MI 48708-5943

LYNELL EVANS
1252 E YALE AVE
FLINT, MI 48505-1753

LYNETTE A DEATLEY
613 BRENTWOOD ST
DANVILLE, IL 61833-8006

LYNETTE BARTON
129 FLORIDA RD S
SYRACUSE, NY 13211-1812

LYNETTE DANIEL
725 W BETHUNE ST
DETROIT, MI 48202-2708

LYNETTE E NORRIS
127 SEWARD ST APT 203
DETROIT, MI 48202-2435

LYNETTE KOLKA
1101 N JACKSON ST
BAY CITY, MI 48708-5920

LYNN A BEATTY
PO BOX 320325
FLINT, MI 48532-0006

LYNN C ROBERTS
2220 KING ST
SAGINAW, MI 48602-1217

LYNN E NUNNALLY
1631 PRIMROSE AVE
TOLEDO, OH 43612-4061

LYNN E WOOLDRIDGE
503 PLYMOUTH AVE
SYRACUSE, NY 13211-1242

LYNN M DIAZ
1415 3RD ST
BAY CITY, MI 48708-6127

LYNN M LANGLEY
109 W 8TH ST
TILTON, IL 61833-7846

LYNN M OLIVER
1100 CENTER AVE APT 105
BAY CITY, MI 48708-6178

LYNN M ROOT
129 1/2 MEDFORD RD
MATTYDALE, NY 13211-1827

LYNN M WEST
214 E 3RD ST
TILTON, IL 61833-7409

LYNN THOMAS
1116 S LINDEN RD STE 14
FLINT, MI 48532-3418

LYNNELLE I YOUNG
5023 PENSACOLA BLVD
MORAINE, OH 45439-2940

M & M LEATHERCRAFT
ATTN:  DOUGLAS MONROE
1276 S LINDEN RD
FLINT, MI 48532-3407

M BRADFIELD
3008 E GRAND BLVD
DETROIT, MI 48202-3134

M CHAFFEE
116 LIND AVE
SYRACUSE, NY 13211-1821

M COOK
112 BOSTON RD
SYRACUSE, NY 13211-1614

M F STRONG
503 SMITH ST
DETROIT, MI 48202-2835

M G PHOTOGRAPHY
39050 SCHOOLCRAFT RD
LIVONIA, MI 48150-1079

M GEARHART
1754 PARKWOOD AVE
YPSILANTI, MI 48198-7801

M GRESHAM
680 DELAWARE ST APT B2
DETROIT, MI 48202-4411

M I SENIOR NETWORK SVC
1325 S LINDEN RD
FLINT, MI 48532-3419

M KENDEN
59 SEWARD ST APT 714
DETROIT, MI 48202-4434

M LUAY ALKOTOB MD
ATTN:  M LUAY ALKOTOB
5084 VILLA LINDE PKWY # 6
FLINT, MI 48532-3422

M RANGEL
1013 N GRANT ST
BAY CITY, MI 48708-6007

M RILEY
888 PALLISTER ST APT 1102
DETROIT, MI 48202-2674

M V REALTY INC
4000 MILLER VALENTINE CT
MORAINE, OH 45439-1465

MA E HERNANDEZ
78 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

MA K MALABANAN
1440 PRIMROSE AVE
TOLEDO, OH 43612-4027

MABEL A SZELOGOWSKI
1409 N LINCOLN ST
BAY CITY, MI 48708-5462

MABEL J FORD
PO BOX 2473
DETROIT, MI 48202-0473

MABLE V JEFFRIES
1343 E HARVARD AVE
FLINT, MI 48505-1716

MAC GALLERIES
ATTN:  JAMES MC KISSIC
742 LOTHROP RD
DETROIT, MI 48202-2715

MAC SOURCE COMMUNICATIONS
ATTN:  PAULA WALSH
636 SHERIDAN DR
TONAWANDA, NY 14150-7853

MACAL B HUGGARD
1109 N VAN BUREN ST
BAY CITY, MI 48708-6077

MACEDONIA BAPTIST CHURCH
ATTN:  ALFRED L HARRIS SR
G5443 N SAGINAW ST
FLINT, MI 48505-1594

MACK D FUGATE
763 WING ST
PONTIAC, MI 48340-2675

MADELEINE D PAINE
405 BOULEVARD ST
SYRACUSE, NY 13211-1707

MADELINE L DAVIS
9484 NATURE VIEW LN
YPSILANTI, MI 48197-8740

MADELINE MARTINEZ
61 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

MADELINE WILLIAMS
901 PALLISTER ST APT 612
DETROIT, MI 48202-2681

MADELYN W MCCAIN
429 GREENLAWN ST
YPSILANTI, MI 48198-5994

MADONNA M BROCK
PO BOX 321204
FLINT, MI 48532-0021

MADY KOUYATE
211 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

MAE C HURD
7618 JOHN R ST
DETROIT, MI 48202-2814

MAE H MILLER
1072 NORMANDY TERRACE DR
FLINT, MI 48532-3547

MAE'S BEAUTY SALON
ATTN:  MAE HURD
7618 JOHN R ST
DETROIT, MI 48202-2814

MAGDALEAN BLOUNT
1197 E CORNELL AVE
FLINT, MI 48505-1617

MAGGIE L SHIFLET
4911 PENSACOLA BLVD
MORAINE, OH 45439-2833

MAGIC CASTLE BEAUTY SUPPLY
ATTN:  SAN KIM
771 BALDWIN AVE
PONTIAC, MI 48340-2501

MAILGUARD-NEOGENESIS INC
ATTN:  SHAWKY HASSAN
1146 S LINDEN RD
FLINT, MI 48532-3437

MAJORIE OLLIVIERRA
243 HORTON ST
DETROIT, MI 48202-3113

MAKANYA R WATKINS
312 E BETHUNE ST
DETROIT, MI 48202-2861

MAKEDA J COLLINS
1086 E DOWNEY AVE
FLINT, MI 48505-1602

MAKSIM NATTOLLI
40365 PLYMOUTH RD APT 101
PLYMOUTH, MI 48170-4224

MALAIKA M FORD
PO BOX 3036
DETROIT, MI 48202-4336

MALCOLM J MOORER
59 SEWARD ST APT 915
DETROIT, MI 48202-4435

MALCOLM WILLIAMS
63 W KENNETT RD
PONTIAC, MI 48340-2643

MALDE & ZAKI
ATTN: NANCY GUNNELL
5050 VILLA LINDE PKWY # B
FLINT, MI 48532-3436

MALISHA S DUKES
719 CALDER AVE
YPSILANTI, MI 48198-6190

MALKETA R SMITH
1307 E DOWNEY AVE
FLINT, MI 48505-1709

MALLORY C OBERG
814 CENTER AVE APT D
BAY CITY, MI 48708-5960

MALONE REID
2233 KING ST
SAGINAW, MI 48602-1218

MAMIE L BARNES
5190 HARRY ST
FLINT, MI 48505-1776

MANAGEMENT & BUDGET DEPT
7310 WOODWARD AVE
DETROIT, MI 48202-3165

MANAHY B SWIDEN
179 DRESDEN AVE
PONTIAC, MI 48340-2518

MANDY J LAW
410 E MOLLOY RD
SYRACUSE, NY 13211-1642

MANJINDER K GILL
204 E MOLLOY RD
SYRACUSE, NY 13211-1649

MANNING A MILLER
1812 2ND ST
BAY CITY, MI 48708-6206

MANOR HOUSE COMMUNITY SVC
ATTN: VALORY JOYCE EWINGS
2895 E GRAND BLVD
DETROIT, MI 48202-3131

MANUEL L CANTU JR
98 W TENNYSON AVE
PONTIAC, MI 48340-2670

MANUEL V REYES
1513 S NIAGARA ST
SAGINAW, MI 48602-1339

MARAGRET D GUYTON
290 HORTON ST
DETROIT, MI 48202-3114

MARC A STARR II
551 WOODLAWN AVE
YPSILANTI, MI 48198-8015

MARC B SANDERS
59 SEWARD ST APT 510
DETROIT, MI 48202-2452

MARC G EDWARDS
660 SEWARD ST APT 118
DETROIT, MI 48202-2438

MARC H SQUIRE
39291 PLYMOUTH RD
LIVONIA, MI 48150-1056

MARC L KIRTS
60 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

MARC T ISOM
1062 E KURTZ AVE
FLINT, MI 48505-1512

MARCAN MICRO SYSTEMS
ATTN: JACK MC DANIEL
1009 N MADISON AVE
BAY CITY, MI 48708-5925

MARCELL A WALLACE
1103 S HARRIS RD APT 204
YPSILANTI, MI 48198-6562

MARCELLA HARVEY
1326 RUSSELL ST
YPSILANTI, MI 48198-5953

MARCELLA L MAURO
1 BOSTON RD
SYRACUSE, NY 13211-1673

MARCI L ROWE
99 N MERRIMAC ST
PONTIAC, MI 48340-2531

MARCIA COLLINS
49 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

MARCIA E REDMOND
113 E STRATHMORE AVE
PONTIAC, MI 48340-2769

MARCIA L FOREMAN
5075 PENSACOLA BLVD
MORAINE, OH 45439-2940

MARCIANA I RUSSELL
1177 E PRINCETON AVE
FLINT, MI 48505-1515

MARCO A FLORES
809 WOODLAND AVE
PONTIAC, MI 48340-2567

MARCUS A WILBER
3300 COZY CAMP RD
MORAINE, OH 45439-1124

MARCUS CHAMBERLAIN
1325 E YALE AVE
FLINT, MI 48505-1752

MARCUS D JACKSON
9519 LAKESIDE DR
YPSILANTI, MI 48197-3033

MARCUS D MANZ
410 BOSTON RD
MATTYDALE, NY 13211-1514

MARCY A MCCLOSKEY
1517 KING ST
SAGINAW, MI 48602-1323

MARCY HARROUN
69 W CORNELL AVE
PONTIAC, MI 48340-2717

MARDE L KREBS
1415 4TH ST
BAY CITY, MI 48708-6133

MAREK SLIWINSKI
132 FLORIDA RD S
SYRACUSE, NY 13211-1845

MARGARET A BROWN
1139 HOLTSLANDER AVE
FLINT, MI 48505-1645

MARGARET A CARPENTER
631 HAYES ST
YPSILANTI, MI 48198-8000

MARGARET C DOUGLASS MD
ATTN:  MARGARET C DOUGLASS
3031 W GRAND BLVD # 800
DETROIT, MI 48202-3141

MARGARET C JONES
421 CHANDLER ST
DETROIT, MI 48202-2828

MARGARET EVANS
586 GREENLAWN ST
YPSILANTI, MI 48198-6158

MARGARET F WITHROW
1919 TYLER RD
YPSILANTI, MI 48198-6120

MARGARET GRAPPIN
73 E CORNELL AVE
PONTIAC, MI 48340-2629

MARGARET H BROWN
211 E MOLLOY RD APT 210
SYRACUSE, NY 13211-1675

MARGARET J CLINTON
1011 NORMANDY TERRACE DR
FLINT, MI 48532-3547

MARGARET J ONEILL
302 FLORIDA RD N
MATTYDALE, NY 13211-1520

MARGARET K COX
725 FERNDALE AVE
TILTON, IL 61833-7929

MARGARET L HUMSTON
3017 OLD SELLARS RD
MORAINE, OH 45439-1463

MARGARET L WIEMEIER
206 MATTY AVE
SYRACUSE, NY 13211-1633

MARGARET M BURNS
1005 N VAN BUREN ST
BAY CITY, MI 48708-6075

MARGARET M HUGGARD
714 5TH ST APT 7
BAY CITY, MI 48708-5201

MARGARET M KLEIN
1006 BOULEVARD ST
SYRACUSE, NY 13211-1809

MARGARET M PRILLWITZ
803 MATTY AVE
SYRACUSE, NY 13211-1311

MARGARET M STIPEIK
101 W 3RD ST
TILTON, IL 61833-7410

MARGARET M YANKAY
302 BOSTON RD
SYRACUSE, NY 13211-1512

MARGARET TRESLLEY
1309 LINCOLN ST APT C
DANVILLE, IL 61832-7503

MARGARET TURNBULL
888 PALLISTER ST APT 509
DETROIT, MI 48202-2671

MARGARET V HINTZ
PO BOX 320073
FLINT, MI 48532-0002

MARGARITA COLON
114 S MERRIMAC ST
PONTIAC, MI 48340-2538

MARGARITA COLON
147 W KENNETT RD
PONTIAC, MI 48340-2645

MARGARITA SOLIZ
939 DEWEY ST
PONTIAC, MI 48340-2512

MARGERY M EDMANDS
1612 5TH ST
BAY CITY, MI 48708-6144

MARGETT L SIMPSON
1107 N GRANT ST
BAY CITY, MI 48708-6050

MARGIE B PARMENTIER
PO BOX 103
SYRACUSE, NY 13211-0103

MARGIE PITTS
1044 E COLDWATER RD
FLINT, MI 48505-1502

MARGRETTE DAVIS
1503 S FAYETTE ST
SAGINAW, MI 48602-1358

MARGRIT V ZINGGELER
9663 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

MARGUARETT P MICHAEL
203 BROWN AVE
SYRACUSE, NY 13211-1721

MARGUERIT M TERRY
112 FLORIDA RD S
SYRACUSE, NY 13211-1845

MARGUERITE K BRUNO
104 WESTWOOD AVE
SYRACUSE, NY 13211-1622

MARGUERITE M PATCHETT
111 BOSTON RD
SYRACUSE, NY 13211-1613

MARGUERITE WILSON
191 W RUTGERS AVE
PONTIAC, MI 48340-2761

MARI E MCKELLIP
1011 N BIRNEY ST
BAY CITY, MI 48708-6149

MARIA A CYARS
9822 JULIE DR
YPSILANTI, MI 48197-8287

MARIA A MONKRESS
9929 LINDA DR
YPSILANTI, MI 48197-6918

MARIA A SPAGNOLA
202 BROWN AVE
SYRACUSE, NY 13211-1722

MARIA ACEVEDO
868 TERRY AVE
PONTIAC, MI 48340-2565

MARIA BORG
9929 LINDA DR
YPSILANTI, MI 48197-6918

MARIA E IBARRA
1215 N JACKSON ST
BAY CITY, MI 48708-5921

MARIA E LOPEZ
223 PARKDALE AVE
PONTIAC, MI 48340-2555

MARIA G JUSTO
210 BROWN AVE
SYRACUSE, NY 13211-1722

MARIA JUSTO
132 LIND AVE
SYRACUSE, NY 13211-1821

MARIA M DIAZ
989 FAIRVIEW AVE
PONTIAC, MI 48340-2639

MARIA M PETERS
201 DEARBORN RD
PONTIAC, MI 48340-2510

MARIA M TOVAR
167 DRESDEN AVE
PONTIAC, MI 48340-2518

MARIA NOBEL
9929 LINDA DR
YPSILANTI, MI 48197-6918

MARIA R OSUNA
1117 N MONROE ST
BAY CITY, MI 48708-5936

MARIA RIBEIRO
6131 ROBERT CIR
YPSILANTI, MI 48197-8281

MARIAH R ANDREWS
680 DELAWARE ST APT A8
DETROIT, MI 48202-4410

MARIAN L HOLLAR
1081 NORMANDY TERRACE DR
FLINT, MI 48532-3547

MARIAN SUCHECKI
1410 N LINCOLN ST
BAY CITY, MI 48708-5463

MARIANNA MOODY
34 HILLSIDE DR
PONTIAC, MI 48342-1123

MARICELLA T GARCIA
1201 NORMANDY TERRACE DR
FLINT, MI 48532-3550

MARIE A BENNETT
1073 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

MARIE A NEAL
721 FERNDALE AVE
TILTON, IL 61833-7929

MARIE A SANDERS
1311 E CASS AVE
FLINT, MI 48505-1718

MARIE C KMET
9983 JOAN CIR
YPSILANTI, MI 48197-6904

MARIE D ROWE
221 MITCHELL AVE
MATTYDALE, NY 13211-1739

MARIE DEFIO
206 E MOLLOY RD
SYRACUSE, NY 13211-1649

MARIE E BUTLER
210 CRESTWOOD ST
TILTON, IL 61833-7525

MARIE GREEN
203 BROWN AVE
SYRACUSE, NY 13211-1721

MARIE LANG
209 BELEY AVE
SYRACUSE, NY 13211-1527

MARIE MORRISON
670 EUGENE ST
YPSILANTI, MI 48198-8034

MARIE RUSSELL
61 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

MARIE S HATCHETT
7056 N BRAY RD
MOUNT MORRIS, MI 48458-8988

MARIE TILLMON
901 PALLISTER ST APT 510
DETROIT, MI 48202-2680

MARILYN A BOKS
1119 N MONROE ST
BAY CITY, MI 48708-5936

MARILYN A BROWN
236 DUPONT AVE
TONAWANDA, NY 14150-7817

MARILYN A KRAUSE
412 BRENTWOOD ST
TILTON, IL 61833-7523

MARILYN D CARSON
93 SEWARD ST APT 301
DETROIT, MI 48202-4418

MARILYN F COVINGTON
901 PALLISTER ST APT 908
DETROIT, MI 48202-2675

MARILYN F DYKES
675 SEWARD ST APT 304
DETROIT, MI 48202-2443

MARILYN J CAYCE
9515 LAKESIDE DR
YPSILANTI, MI 48197-3033

MARILYN J DEAN
908 N VAN BUREN ST APT 1
BAY CITY, MI 48708-6091

MARILYN J ROSS
406 CRESTWOOD ST
TILTON, IL 61833-7529

MARILYN JENKINS
9581 LAKESIDE DR
YPSILANTI, MI 48197-3032

MARILYN K THOMAS
625 FOX AVE
YPSILANTI, MI 48198-6149

MARILYN L LAIDLER
PO BOX 2531
DETROIT, MI 48202-0531

MARILYN L MCTAGGART
1164 NORMANDY TERRACE DR
FLINT, MI 48532-3550

MARILYN M O'NEILL
810 CALDER AVE
YPSILANTI, MI 48198-8032

MARILYN R SWANICK
237 DUNLOP AVE
TONAWANDA, NY 14150-7839

MARIO A JOHNSON
PO BOX 2818
DETROIT, MI 48202-0818

MARIO JOHNSON
666 W BETHUNE ST APT 803
DETROIT, MI 48202-2747

MARION A LEVY
402 CAMPBELL RD
SYRACUSE, NY 13211-1236

MARION D ELEY
1270 E KURTZ AVE
FLINT, MI 48505-1765

MARION E COMPTON
9950 GERALDINE ST
YPSILANTI, MI 48197-6930

MARION E WARDEN
710 MATTY AVE
SYRACUSE, NY 13211-1310

MARION K GILHOOL
99 W CORNELL AVE
PONTIAC, MI 48340-2719

MARION L MANNI
110 E LONGFELLOW AVE
PONTIAC, MI 48340-2746

MARION O JOHNSON
63 VIRGINIA PARK ST
DETROIT, MI 48202-2009

MARITES DELOSSANTOS
675 SEWARD ST APT 421
DETROIT, MI 48202-4445

MARJORIE CARMAN
PO BOX 320401
FLINT, MI 48532-0008

MARJORIE F LOVEJOY
781 DORSET AVE
YPSILANTI, MI 48198-6194

MARJORIE R AVERY
195 W RUTGERS AVE
PONTIAC, MI 48340-2761

MARJORIE R NORRIS
1283 E GENESEE AVE
FLINT, MI 48505-1735

MARK A BROOKHOUSE
1012 N VAN BUREN ST
BAY CITY, MI 48708-6076

MARK A CLANCY
9795 TEXTILE RD
YPSILANTI, MI 48197-7039

MARK A ELTER JR
3300 CLEARVIEW AVE
MORAINE, OH 45439-1110

MARK A FISHER
4505 MIAMI SHORES DR
MORAINE, OH 45439-1309

MARK A JONES
7721 WOODWARD AVE
DETROIT, MI 48202-2819

MARK A MURPHY JR
621 WOODLAWN AVE
YPSILANTI, MI 48198-8019

MARK A NEAL
913 5TH ST
BAY CITY, MI 48708-6027

MARK A NEUMANN
6205 SHELDON ST
YPSILANTI, MI 48197-8221

MARK A NORMAN
909 N SHERIDAN ST
BAY CITY, MI 48708-6055

MARK A PAHL
1507 TRAVIS DR
TOLEDO, OH 43612-4036

MARK A SMITH
1083 NORMANDY TERRACE DR
FLINT, MI 48532-3547

MARK A WELLER
913 E MOLLOY RD
SYRACUSE, NY 13211-1302

MARK A WILDER
3216 OUTDOOR RD
MORAINE, OH 45439-1316

MARK B TEPEN
9683 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

MARK D GENTRY
1248 DUNCAN AVE
YPSILANTI, MI 48198-5925

MARK D JONES
2475 ORANGE AVE
MORAINE, OH 45439-2839

MARK D KNIGHT
3325 COZY CAMP RD
MORAINE, OH 45439-1123

MARK D MICHNICK
307 GORDON AVE
MATTYDALE, NY 13211-1841

MARK D PLUMMER
705 EARL AVE
SYRACUSE, NY 13211-1517

MARK D WOLFORD
312 S HARRIS RD
YPSILANTI, MI 48198-5938

MARK DONAHUE
500 FLORIDA RD
SYRACUSE, NY 13211-1221

MARK E ELLIS
547 WHARTON ST
YPSILANTI, MI 48198-8014

MARK E HARRIS
606 LAWNDALE AVE
TILTON, IL 61833-7962

MARK E KOONMEN
1122 S LINDEN RD
FLINT, MI 48532-3437

MARK E MANAS
2263 KING ST
SAGINAW, MI 48602-1218

MARK E WALCZAK
583 KANSAS AVE
YPSILANTI, MI 48198-8005

MARK F MANNERS
551 GREENLAWN ST
YPSILANTI, MI 48198-8016

MARK G JOHNSON
9573 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

MARK HINTZ JR
1324 PRIMROSE AVE
TOLEDO, OH 43612-4026

MARK HOPPER
68 W BEVERLY AVE
PONTIAC, MI 48340-2616

MARK J BRADFORD
901 CENTER AVE
BAY CITY, MI 48708-6117

MARK J BURNARD
1412 PRIMROSE AVE
TOLEDO, OH 43612-4027

MARK J DORITY JR
1005 BOULEVARD ST
SYRACUSE, NY 13211-1808

MARK J GUARENTE
408 BOSTON RD
SYRACUSE, NY 13211-1514

MARK J HELSEL IV
1502 PRIMROSE AVE
TOLEDO, OH 43612-4029

MARK J JAGNER
9629 BAYVIEW DR APT 306
YPSILANTI, MI 48197-7031

MARK J JORDAN
718 MATTY AVE
SYRACUSE, NY 13211-1310

MARK J PRIEBE
615 VERMONT ST
SAGINAW, MI 48602-1373

MARK J SYPER
39295 PLYMOUTH RD
LIVONIA, MI 48150-1056

MARK JACKSON
660 EUGENE ST
YPSILANTI, MI 48198-8034

MARK KOONMEN & ASSOC
ATTN:  BECKY SHELLEY
1122 S LINDEN RD # 12
FLINT, MI 48532-3437

MARK L CALABRIA
400 E MOLLOY RD
SYRACUSE, NY 13211-1642

MARK L SHEPPARD
24 W STRATHMORE AVE
PONTIAC, MI 48340-2770

MARK L SUTKAY
910 N MCLELLAN ST
BAY CITY, MI 48708-6167

MARK LIGHTNER
156 LAKESIDE ST
PONTIAC, MI 48340-2527

MARK M ANDERSON
206 PARKDALE AVE
PONTIAC, MI 48340-2552

MARK M MILLER
509 WESTWOOD AVE
SYRACUSE, NY 13211-1228

MARK N GORDON
208 WRIGHT AVE
SYRACUSE, NY 13211-1638

MARK P BUDNIK
1297 S DYE RD
FLINT, MI 48532-3317

MARK P RACE
1347 DAVIS ST
YPSILANTI, MI 48198-5960

MARK P SPRAGUE
110 BOSTON RD
SYRACUSE, NY 13211-1614

MARK PICKELL
1200 WASHINGTON AVE
BAY CITY, MI 48708-5756

MARK R ANDERSON
209 DUNLOP AVE
TONAWANDA, NY 14150-7839

MARK R TREVINO
382 KANSAS AVE
YPSILANTI, MI 48198-6027

MARK S SANDERS
1262 DAVIS ST
YPSILANTI, MI 48198-5910

MARK SMEAD
3312 TRAIL ON RD
MORAINE, OH 45439-1146

MARK T GILL
1035 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

MARK T KRAEMER
PO BOX 321053
FLINT, MI 48532-0018

MARK W DUNNING
PO BOX 61
MATTYDALE, NY 13211-0061

MARK W HADDOW SR
9615 BAYVIEW DR APT 204
YPSILANTI, MI 48197-7032

MARK W HENLY
5846 DALTON RD
TOLEDO, OH 43612-4209

MARK W TRUCKNER
1125 TERRY AVE
MOUNT MORRIS, MI 48458-2540

MARK WILLIAMS
6543 BRUSH ST
DETROIT, MI 48202-3263

MARK ZAGATA
12430 ECKLES RD
LIVONIA, MI 48150-1037

MARKEEA WILLIAMS
PO BOX 2944
DETROIT, MI 48202-0974

MARKEIA C WYNN
1069 E CORNELL AVE
FLINT, MI 48505-1628

MARKEISHA GAFFORD
18 W BETHUNE ST
DETROIT, MI 48202-2707

MARKETING CONNECTION
ATTN:  LEON LE BEAU
93 PIQUETTE ST
DETROIT, MI 48202-3591

MARKEY'S AUDIO VISUAL
ATTN:  CLIFF WATKINS
5335 SPRINGBORO PIKE # E
MORAINE, OH 45439-2913

MARKITA GRIGGS
121 W RUTGERS AVE
PONTIAC, MI 48340-2759

MARLA B GARRISON
660 SEWARD ST APT 310
DETROIT, MI 48202-4437

MARLA J DOERR
220 KANSAS AVE
YPSILANTI, MI 48198-6027

MARLE E TUCKER
3221 COTTAGE RD
MORAINE, OH 45439-1301

MARLEEN J PASTERNAK
701 MATTY AVE
SYRACUSE, NY 13211-1309

MARLENA R CLAYBORNE
639 DUBIE RD
YPSILANTI, MI 48198-8025

MARLENE E SAVAGE
675 SEWARD ST APT 107
DETROIT, MI 48202-2441

MARLENE K HOLLISTER
901 BOULEVARD ST
SYRACUSE, NY 13211-1806

MARLENE M SOLOWAY
64 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

MARLIN I WORSTELL
1516 PRIMROSE AVE
TOLEDO, OH 43612-4029

MARNISHA B BRAGGS
282 E BETHUNE ST
DETROIT, MI 48202-2813

MARONDA C BASSETT
675 SEWARD ST APT 201
DETROIT, MI 48202-2442

MARQUERITE MADDOX
901 PALLISTER ST APT 313
DETROIT, MI 48202-2679

MARQUITA Y COLEMAN
110 S MERRIMAC ST
PONTIAC, MI 48340-2507

MARQUITTA T JONES
1106 N JACKSON ST
BAY CITY, MI 48708-5920

MARSAILIS D BRYANT
447 ANTOINETTE ST APT 8
DETROIT, MI 48202-3453

MARSHA A BELLAMY
3841 N BENNINGTON AVE
KANSAS CITY, MO 64117-7803

MARSHA M POUNDS
PO BOX 2594
DETROIT, MI 48202-0594

MARSHALL S HALL
6360 BUNTON RD APT 1
YPSILANTI, MI 48197-7082

MARSHEL L BARBASH
717 CAYUGA ST
YPSILANTI, MI 48198-6192

MARTELL J CROWDER
741 SEWARD ST RM 400
DETROIT, MI 48202-2446

MARTHA A GRIFFIN
3221 OUTDOOR RD
MORAINE, OH 45439-1315

MARTHA A SWANEY
817 CENTRAL AVE APT A
TILTON, IL 61833-7980

MARTHA A THOMAS
121 DRESDEN AVE
PONTIAC, MI 48340-2516

MARTHA D BUCHANAN
508 DELLWOOD ST
TILTON, IL 61833-8017

MARTHA E ANDERSON
712 DORSET AVE
YPSILANTI, MI 48198-6142

MARTHA J OWENS
579 CALDER AVE
YPSILANTI, MI 48198-6189

MARTHA J SMITH
7725 WOODWARD AVE
DETROIT, MI 48202-2819

MARTHA L GOANS
231 PARKDALE AVE
PONTIAC, MI 48340-2555

MARTHA L HOCH
9681 BAYVIEW DR APT 215
YPSILANTI, MI 48197-7026

MARTHA M WALKER
211 E MOLLOY RD APT 211
SYRACUSE, NY 13211-1675

MARTHA N SMITH
742 SEWARD ST
DETROIT, MI 48202-2427

MARTHA PAGE
18 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

MARTHA R HARRISON
1386 E JULIAH AVE
FLINT, MI 48505-1734

MARTHA VASQUEZ
117 W STRATHMORE AVE
PONTIAC, MI 48340-2775

MARTHA-RHEA A LUSK
8292 WOODWARD AVE APT 3
DETROIT, MI 48202-2548

MARTHA'S MARKET
ATTN:  MARTHA ORR
1023 N JOHNSON ST
BAY CITY, MI 48708-6251

MARTIN A ABRAHAMS
184 KANSAS AVE
YPSILANTI, MI 48198-6025

MARTIN A DUMOUCHEL
200 BREMAN AVE
SYRACUSE, NY 13211-1628

MARTIN A DUMOUCHEL
367 MATTY AVE
MATTYDALE, NY 13211-1662

MARTIN A PUTNEY
9629 BAYVIEW DR APT 305
YPSILANTI, MI 48197-7031

MARTIN D EPPS
7601 WOODWARD AVE
DETROIT, MI 48202-2808

MARTIN D NEWMAN II
1090 E JULIAH AVE
FLINT, MI 48505-1604

MARTIN HOLLIS
205 W 4TH ST
TILTON, IL 61833-7420

MARTIN J WILLETTE
1724 WOODSIDE CT
BAY CITY, MI 48708-5481

MARTIN J WOLFE 3D
PO BOX 320011
FLINT, MI 48532-0001

MARTIN M HEBERLING II
350 PENFIELD AVE
ELYRIA, OH 44035-3237

MARTIN P SANCHEZ
139 W KENNETT RD
PONTIAC, MI 48340-2645

MARTIN R SNYDER
1404 5TH ST APT FRNT1
BAY CITY, MI 48708-6193

MARTIN TOVAR
77 N MERRIMAC ST
PONTIAC, MI 48340-2529

MARTIN WHITE
144 N MERRIMAC ST
PONTIAC, MI 48340-2532

MARTY G FELLERS
110 E 7TH ST
TILTON, IL 61833-7804

MARTY M DURFEY
1330 W ALEXIS RD LOT 136
TOLEDO, OH 43612-4281

MARTY PASSENGER
1345 RUSSELL ST
YPSILANTI, MI 48198-5952

MARVELL JACKSON
513 PERRY ST
SAGINAW, MI 48602-1419

MARVIN C WHITE
620 GILL ST
YPSILANTI, MI 48198-6129

MARVIN D HARMON
3245 SHEFFIELD RD
DAYTON, OH 45449-2752

MARVIN D WALKER
1200 E JULIAH AVE
FLINT, MI 48505-1631

MARVIN E JAMES
5019 ORMAND RD
DAYTON, OH 45449-2748

MARVIN J CHAPPELL
888 PALLISTER ST APT 712
DETROIT, MI 48202-2672

MARVIN J MARTIN
229 MARSTON ST
DETROIT, MI 48202-2541

MARVIN L TYLER
6242 RICK ST
YPSILANTI, MI 48197-8231

MARVIN MILLIMAKI
187 W RUTGERS AVE
PONTIAC, MI 48340-2761

MARY A ALEXANDER
1039 E PRINCETON AVE
FLINT, MI 48505-1513

MARY A BONCORE
194 DUPONT AVE
TONAWANDA, NY 14150-7859

MARY A BRIDENBAKER
512 BOSTON RD
SYRACUSE, NY 13211-1213

MARY A BROOKSHIRE
1162 TEMPLE AVE
MOUNT MORRIS, MI 48458-2582

MARY A DAHLBERG
212 BREMAN AVE
SYRACUSE, NY 13211-1628

MARY A DARBY
1319 S HAMILTON ST
SAGINAW, MI 48602-1402

MARY A FOSTER
202 S MERRIMAC ST
PONTIAC, MI 48340-2541

MARY A GABIL
1401 3RD ST
BAY CITY, MI 48708-6127

MARY A GIVENS
PO BOX 2927
DETROIT, MI 48202-0957

MARY A GLADYSZ
314 MC KENNEY AVE
SYRACUSE, NY 13211-1736

MARY A JONES
888 PALLISTER ST APT 304
DETROIT, MI 48202-2670

MARY A MORLEY
1330 W ALEXIS RD LOT 90
TOLEDO, OH 43612-4268

MARY A O'NEILL
801 SEWARD ST
DETROIT, MI 48202-2304

MARY A POWELL
7067 N BRAY RD
MOUNT MORRIS, MI 48458-8988

MARY A REDDITT
874 LOTHROP RD
DETROIT, MI 48202-2736

MARY A REIS
1614 S HARRISON ST
SAGINAW, MI 48602-1367

MARY A SAGOR
207 WESTWOOD AVE
MATTYDALE, NY 13211-1623

MARY A SMITH
611 HAYES ST
YPSILANTI, MI 48198-8000

MARY A SOLOMON
1300 E HUMPHREY AVE
FLINT, MI 48505-1761

MARY A STEWART
127 E BEVERLY AVE
PONTIAC, MI 48340-2615

MARY A WALKER
1614 3RD ST
BAY CITY, MI 48708-6132

MARY A YOUSOF
521 ONANDAGO ST
YPSILANTI, MI 48198-6112

MARY B AARON
140 DUPONT AVE
TONAWANDA, NY 14150-7815

MARY B GURNIAK
1011 BOULEVARD ST
SYRACUSE, NY 13211-1843

MARY B LARKIN
1616 2ND ST
BAY CITY, MI 48708-5106

MARY B RICHIE
254 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

MARY BLOCKSMA
1101 5TH ST
BAY CITY, MI 48708-6031

MARY C BUSCH
144 DUNLOP AVE
TONAWANDA, NY 14150-7811

MARY C DALTON
559 EUGENE ST
YPSILANTI, MI 48198-6172

MARY C LANDERS
305 BREMAN AVE
SYRACUSE, NY 13211-1532

MARY C MARRERO
1609 SALT ST
SAGINAW, MI 48602-1254

MARY C PATE
207 S L ST
TILTON, IL 61833-7832

MARY C SNYDER
708 KINGSDALE AVE
TILTON, IL 61833-7954

MARY CHEESMAN
PO BOX 6071
TILTON, IL 61833-6071

MARY D ROSS
888 PALLISTER ST APT 611
DETROIT, MI 48202-2672

MARY DI MAIO
305 BOSTON RD
SYRACUSE, NY 13211-1511

MARY E BACK
6236 LAKE DR
YPSILANTI, MI 48197-7047

MARY E BAGWELL
1050 LORI ST
YPSILANTI, MI 48198-6268

MARY E COOK
550 DUBIE RD
YPSILANTI, MI 48198-6106

MARY E GRAYSON
9641 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

MARY E HALCOMB
1312 E HARVARD AVE
FLINT, MI 48505-1759

MARY E HAMILTON
1407 5TH ST
BAY CITY, MI 48708-6139

MARY E HUTCHERSON
901 PALLISTER ST APT 204
DETROIT, MI 48202-2679

MARY E MIDDLETON
120 PLYMOUTH AVE S
MATTYDALE, NY 13211-1836

MARY E PIETILA
114 DRESDEN AVE APT 204
PONTIAC, MI 48340-2543

MARY E SHEFFER
1110 N BIRNEY ST
BAY CITY, MI 48708-6152

MARY E WILLIAMS
5136 INLAND ST
FLINT, MI 48505-1713

MARY F MOORE
93 SEWARD ST APT 803
DETROIT, MI 48202-4427

MARY F WANTLAND
210 E 5TH ST
TILTON, IL 61833-7425

MARY FURLETTE
PO BOX 320824
FLINT, MI 48532-0015

MARY GOMEZ
71 E CENTER ST
SAGINAW, MI 48601-3299

MARY H WILSON
5009 PENSACOLA BLVD
MORAINE, OH 45439-2940

MARY HAMILTON
PO BOX 2514
DETROIT, MI 48202-0514

MARY HINTON
PO BOX 2163
DETROIT, MI 48202-0163

MARY I CRAFT
1200 REX AVE
FLINT, MI 48505-1639

MARY I THOMAS
2921 TELHURST CT
MORAINE, OH 45439-1418

MARY J CHARRON
111 MARIAN DR
MATTYDALE, NY 13211-1825

MARY J GOULD
109 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

MARY J HOLSTINE
PO BOX 321263
FLINT, MI 48532-0022

MARY J LAMB
1174 E YALE AVE
FLINT, MI 48505-1519

MARY J LUNDINE
138 S HARRIS RD
YPSILANTI, MI 48198-5934

MARY J ROWLEY
206 BELEY AVE
SYRACUSE, NY 13211-1528

MARY J SHAFFER
200 FLORIDA RD S
SYRACUSE, NY 13211-1815

MARY J ZATYKO
78 DUNLOP AVE
TONAWANDA, NY 14150-7809

MARY K DONALDSON
305 PLYMOUTH AVE
SYRACUSE, NY 13211-1536

MARY K HUNT
1506 2ND ST
BAY CITY, MI 48708-6126

MARY L ABO-KURSHIEN
1385 CONWAY ST
FLINT, MI 48532-4308

MARY L BREAKFIELD
901 PALLISTER ST APT 1406
DETROIT, MI 48202-2677

MARY L BURGEN
204 MATTY AVE
SYRACUSE, NY 13211-1633

MARY L CHANDLER
901 PALLISTER ST APT 1111
DETROIT, MI 48202-2676

MARY L COOK
218 W 3RD ST
TILTON, IL 61833-7413

MARY L DANIEL
4905 MIAMI SHORES DR
MORAINE, OH 45439-1141

MARY L DROUILLARD
1216 4TH ST
BAY CITY, MI 48708-6024

MARY L KRICHBAUM
413 PLYMOUTH AVE
SYRACUSE, NY 13211-1538

MARY L NORTON
1408 5TH ST
BAY CITY, MI 48708-6140

MARY L OROZCO
1514 S NIAGARA ST
SAGINAW, MI 48602-1338

MARY L PUTNAM
1163 NORMANDY TERRACE DR
FLINT, MI 48532-3550

MARY L RAWLS
779 FOX AVE
YPSILANTI, MI 48198-6197

MARY L ROMANO
8408 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

MARY L ROUSER
138 W TENNYSON AVE
PONTIAC, MI 48340-2672

MARY L STRAUB
9855 JOAN CIR
YPSILANTI, MI 48197-8295

MARY L SUTTON
1156 REX AVE
FLINT, MI 48505-1639

MARY L VOSLER
1508 5TH ST
BAY CITY, MI 48708-6142

MARY L WEST
1412 WOODSIDE AVE
BAY CITY, MI 48708-5478

MARY LAWRENCE
221 MATTY AVE
MATTYDALE, NY 13211-1632

MARY M HAHN
909 BOULEVARD ST
SYRACUSE, NY 13211-1806

MARY M KRUSZEWSKI
40295 PLYMOUTH RD APT 101
PLYMOUTH, MI 48170-4217

MARY M REED
46537 ECORSE RD TRLR 11
BELLEVILLE, MI 48111-1100

MARY R MOORE
39 DUPONT AVE
TONAWANDA, NY 14150-7701

MARY R MURPHY
PO BOX 320495
FLINT, MI 48532-0009

MARY RYBAK
217 GORDON AVE
MATTYDALE, NY 13211-1819

MARY S DORSCHEL
405 BREMAN AVE
SYRACUSE, NY 13211-1534

MARY S HOLMES
660 SEWARD ST APT 114
DETROIT, MI 48202-4436

MARY SKINNER
220 DAKOTA ST
YPSILANTI, MI 48198-6016

MARY T HYNES
105 FLORIDA RD S
SYRACUSE, NY 13211-1812

MARY V MAHLICH
340 PENFIELD AVE
ELYRIA, OH 44035-3237

MARY WARMOUTH
719 OSWEGO AVE
YPSILANTI, MI 48198-8018

MARY WARMOUTH
751 OSWEGO AVE
YPSILANTI, MI 48198-8018

MARY WHITFIELD
1400 WOODSIDE AVE
BAY CITY, MI 48708-5478

MARY Y STEWART-GRIGGS
1253 E HARVARD AVE
FLINT, MI 48505-1758

MATCHMAKER INTERNATIONAL
ATTN:  NANCY SCHOOLHAMMER
1289 S LINDEN RD # D
FLINT, MI 48532-3499

MATERIAL RECOVERY & TRANSFER
ATTN:  JACK WILLEY
4020 WINCHESTER AVE
KANSAS CITY, MO 64129-1823

MATHEW J HUBINGER
1985 CHEVROLET ST
YPSILANTI, MI 48198-6232

MATHIAS J GREEN JR
200 BOSTON RD
SYRACUSE, NY 13211-1616

MATILDA M LEE
901 PALLISTER ST APT 1015
DETROIT, MI 48202-2676

MATT E ENGEL
210 BENSON ST
TILTON, IL 61833-7904

MATT J HUNTER
2124 S MICHIGAN AVE
SAGINAW, MI 48602-1233

MATT L PAULSON
1050 E HUMPHREY AVE
FLINT, MI 48505-1510

MATT T ROBERTSON
702 LAWNDALE AVE
TILTON, IL 61833-7964

MATT WEIDENBACH
2624 BLANCHARD AVE
MORAINE, OH 45439-2132

MATTHEW 6.26 GALLERY INN
ATTN:  DENISE ANN JANCZEWSKI
909 CENTER AVE # D
BAY CITY, MI 48708-5102

MATTHEW A KRZEMINSKI
508 BREMAN AVE
SYRACUSE, NY 13211-1230

MATTHEW B SAVAGE
303 WAYNE ST
SAGINAW, MI 48602-1437

MATTHEW BELANGER
32 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

MATTHEW C FRY
434 E MILWAUKEE ST
DETROIT, MI 48202-3236

MATTHEW D CAMPBELL
1307 N MCLELLAN ST
BAY CITY, MI 48708-6119

MATTHEW D MCGINNIS
5900 BRIDGE RD APT 711
YPSILANTI, MI 48197-7011

MATTHEW HARDIN
999 DEWEY ST
PONTIAC, MI 48340-2635

MATTHEW J BINDER
1601 4TH ST
BAY CITY, MI 48708-6137

MATTHEW J HEINLY
203 BOSTON RD # 1
SYRACUSE, NY 13211-1615

MATTHEW J MARTIN
220 E 5TH ST
TILTON, IL 61833-7425

MATTHEW L BEFFREY
1403 2ND ST
BAY CITY, MI 48708-6123

MATTHEW R WOODHULL
6035 LAKE DR
YPSILANTI, MI 48197-7015

MATTHEW S JEFFERS
6032 CURSON DR
TOLEDO, OH 43612-4013

MATTHEW T BEYRAU
302 WRIGHT AVE
SYRACUSE, NY 13211-1546

MATTHEW T HASTINGS
3234 SHEFFIELD RD
W CARROLLTON, OH 45449-2753

MATTHEW T MEISEL
1306 4TH ST
BAY CITY, MI 48708-6026

MATTHEW W BEHNKE
321 S HARRIS RD
YPSILANTI, MI 48198-5937

MATTHEW W SCOTT
1207 E JULIAH AVE
FLINT, MI 48505-1630

MATTIE HAYES
1269 E YALE AVE
FLINT, MI 48505-1752

MATTIE I DAWKINS
6025 E 40TH TER
KANSAS CITY, MO 64129-1717

MATTIE L JORDAN
529 CALDER AVE
YPSILANTI, MI 48198-6189

MATTIE M THOMAS
4833 LAUDERDALE DR APT 7
MORAINE, OH 45439-2848

MATTIE P COCHRAN
515 SMITH ST
DETROIT, MI 48202-2835

MATTIE THOMPSON
1382 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

MAUDE E BURKETT
128 W FAIRMOUNT AVE
PONTIAC, MI 48340-2736

MAUDE L ALBERT
1203 CHARLES AVE
FLINT, MI 48505-1641

MAURA K JOHNSTON
29 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

MAUREEN A LIFTON
106 E BEVERLY AVE
PONTIAC, MI 48340-2614

MAURICE A RICHARDSON
1235 CHARLES AVE
FLINT, MI 48505-1678

MAURICE B CHAMBERS
901 PALLISTER ST APT 704
DETROIT, MI 48202-2681

MAURICE C NAPIER SR
901 PALLISTER ST APT 701
DETROIT, MI 48202-2681

MAURICE C WILLIAMS
599 CALDER AVE
YPSILANTI, MI 48198-6189

MAURICE DAVISON
419 CUSTER ST
DETROIT, MI 48202-3109

MAURICE E ROBINSON
1978 CHEVROLET ST
YPSILANTI, MI 48198-6261

MAURICE H FIELDER
1187 E JULIAH AVE
FLINT, MI 48505-1630

MAURICE N LAINESSE
757 DORSET AVE
YPSILANTI, MI 48198-6194

MAURICE O DAVIS
649 KENNEDY AVE
YPSILANTI, MI 48198-8028

MAURICE S DANTZLER
5086 CALKINS RD
FLINT, MI 48532-3401

MAVIS D CHANEY
1180 CHARLES AVE
FLINT, MI 48505-1611

MAX E BRUDER JR
1059 TERRY AVE
MOUNT MORRIS, MI 48458-2539

MAX E HOWARD
994 DEWEY ST
PONTIAC, MI 48340-2634

MAX E WEIDENBURNER
729 FERNDALE AVE
TILTON, IL 61833-7929

MAX L NOBLE
905 CENTER AVE
BAY CITY, MI 48708-6117

MAX L NOBLE CPA
ATTN:  MAX L NOBLE
905 CENTER AVE
BAY CITY, MI 48708-6100

MAX PECK
1065 E GENESEE AVE
FLINT, MI 48505-1612

MAX WELL PHYSICAL THRPY & MSSG
ATTN:  JILL MAXWELL
1397 S LINDEN RD # B
FLINT, MI 48532-4194

MAXIM HEALTHCARE SVC
1303 S LINDEN RD # C
FLINT, MI 48532-3442

MAXINE A HALL
188 W CORNELL AVE
PONTIAC, MI 48340-2722

MAXINE E SCHMIEGEL
402 E MOLLOY RD
SYRACUSE, NY 13211-1642

MAXINE G BREWER
901 PALLISTER ST APT 1011
DETROIT, MI 48202-2676

MAXINE RICKETTS
228 W KENNETT RD
PONTIAC, MI 48340-2652

MAXWELL EMPSON
6035 LAKE DR
YPSILANTI, MI 48197-7015

MAXWELL G WESTPHAL
613 3RD ST
BAY CITY, MI 48708-5905

MAXWELL J FLEMING
113 MARIAN DR
MATTYDALE, NY 13211-1825

MAY GHALIB
1128 S LINDEN RD
FLINT, MI 48532-3454

MAY GHALIB MD
ATTN:  MAY GHALIB
1128 S LINDEN RD # 11
FLINT, MI 48532-3454

MAYER EDUCATIONAL PRODUCTS
41079 CONCEPT DR
PLYMOUTH, MI 48170-4252

MAYME L CLEVELAND
G5402 HORTON ST
FLINT, MI 48505-1784

MAYNARD'S AUTOMOTIVE
ATTN:  JEFF MAYNARD
1535 ECORSE RD
YPSILANTI, MI 48198-6071

MAZEN NAJJAR MD
ATTN:  MAZEN NAJJAR
5084 VILLA LINDE PKWY # 5
FLINT, MI 48532-3422

MC CLAIN REAL ESTATE
823 SEWARD ST
DETROIT, MI 48202-2304

MC DONALD'S
ATTN:  CASSANDRA YOUNG
2889 W GRAND BLVD
DETROIT, MI 48202-2611

MC ELRATH HEATING & AIR COND
7135 N BRAY RD
MT MORRIS, MI 48458-8989

MC GUIRK REALTY
ATTN:  JAMES D MC GUIRK
1309 S LINDEN RD # A
FLINT, MI 48532-3443

MC LAREN FLINT TWP DRAWING STA
1314 S LINDEN RD
FLINT, MI 48532-3456

MC LAREN HOMEWOOD VILLAGE
ATTN: DEANNA COLBY
4444 W COURT ST
FLINT, MI 48532-4329

MC LAREN MEDICAL MGT
ATTN: LINDA WEIRAUCH
1314 S LINDEN RD # B
FLINT, MI 48532-3456

MC LAREN OB-GYN ASSOC
ATTN: RENEE COLEMAN
1010 N LINDEN RD
FLINT, MI 48532-2339

MC LAREN OB-GYN ASSOC
ATTN: VICTORIA R BROOKS
1314 S LINDEN RD
FLINT, MI 48532-3456

MCCORMICK CONSTRUCTION CO INC
ATTN: MIKE MC CORMICK
334 DEVONSHIRE ST
YPSILANTI, MI 48198-7816

MCHEICK MOBIL
ATTN: ALI MCHEIK
1396 ECORSE RD
YPSILANTI, MI 48198-5982

MCKENZIE DUKE
731 DELAWARE ST
DETROIT, MI 48202-2451

MEAGAN N DUNCAN
6127 ROBERT CIR
YPSILANTI, MI 48197-8280

MEDICAL CENTER FOOT & ANKLE
ATTN: MICHAEL SCHEY
3011 W GRAND BLVD # 874
DETROIT, MI 48202-3012

MEDICAL EVALUATION SPECIALISTS
1303 S LINDEN RD # A
FLINT, MI 48532-3442

MEDICAL PROFESSIONALS
1055 CHARTER DR # 102
FLINT, MI 48532-3589

MEEMIC INSURANCE
ATTN: MAJOR RUSSELL
3031 W GRAND BLVD # 320
DETROIT, MI 48202-3194

MEGAN A WILLIAMS
1545 DAYTONA DR
TOLEDO, OH 43612-4015

MEGAN C FOURNIER
1000 CENTER AVE APT 11
BAY CITY, MI 48708-6191

MEGAN M JACOBS
1121 N GRANT ST
BAY CITY, MI 48708-6050

MEGAN NICOSON
100 E 7TH ST APT C
TILTON, IL 61833-7841

MEGAN R CASEY
121 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

MEHMET C AGABIGUM MD
ATTN: MEHMET C AGABIGUM
5040 VILLA LINDE PKWY # A
FLINT, MI 48532-3445

MEL DINGMAN
1326 N JOHNSON ST
BAY CITY, MI 48708-6258

MELANIE C PRIDE
868 DELAWARE ST
DETROIT, MI 48202-2302

MELANIE M MURRAY
9833 GERALDINE ST
YPSILANTI, MI 48197-6924

MELANIE R CARTER
888 PALLISTER ST APT 212
DETROIT, MI 48202-2670

MELIDA SANTOS
58 E CORNELL AVE
PONTIAC, MI 48340-2628

MELINDA C MONTGOMERY
313 VERMONT ST
SAGINAW, MI 48602-1341

MELINDA K LAWRENCE
631 WOODLAWN AVE
YPSILANTI, MI 48198-8019

MELINDA R BAKER
1418 SHARE AVE APT 206
YPSILANTI, MI 48198-6564

MELINDA S CARSTEN
1624 PRIMROSE AVE
TOLEDO, OH 43612-4062

MELISA L TAYLOR
594 EUGENE ST
YPSILANTI, MI 48198-6143

MELISSA A BURKE
404 WRIGHT AVE
SYRACUSE, NY 13211-1542

MELISSA A BUSH
9955 JOAN CIR
YPSILANTI, MI 48197-6903

MELISSA A CHATFIELD
1124 N MONROE ST
BAY CITY, MI 48708-5936

MELISSA A MACHERZAK
1122 N VAN BUREN ST
BAY CITY, MI 48708-6077

MELISSA A NAVARRE
119 W TENNYSON AVE
PONTIAC, MI 48340-2673

MELISSA A PRESLEY
1434 S LINDEN RD
FLINT, MI 48532-4178

MELISSA A RAGONESE
510 GORDON AVE
SYRACUSE, NY 13208-1436

MELISSA A REINHARDT
1104 S HAMILTON ST
SAGINAW, MI 48602-1421

MELISSA C PEACE
670 FOX AVE
YPSILANTI, MI 48198-6148

MELISSA C SMITH
201 E EDSEL FORD FWY
DETROIT, MI 48202-3707

MELISSA F COCHRAN
2920 LAKEHURST ST
MORAINE, OH 45439-1407

MELISSA J STOCKER
719 LAWNDALE AVE
TILTON, IL 61833-7963

MELISSA L FIELDS
133 OHIO ST
YPSILANTI, MI 48198-7821

MELISSA L HECKROTH
1000 CENTER AVE APT 3
BAY CITY, MI 48708-6173

MELISSA L MCLEOD
106 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

MELISSA L TARASCHKE
1533 PRIMROSE AVE
TOLEDO, OH 43612-4028

MELISSA M MEYERS
5221 W COURT ST
FLINT, MI 48532-4114

MELISSA M MUELLER
1825 2ND ST
BAY CITY, MI 48708-6205

MELISSA M WENTWORTH
905 E MOLLOY RD
SYRACUSE, NY 13211-1302

MELISSA MARCHLEWSKI
6062 CURSON DR
TOLEDO, OH 43612-4013

MELISSA POWELL
1330 W ALEXIS RD LOT 135
TOLEDO, OH 43612-4280

MELISSA R GULLEY
62 W BEVERLY AVE
PONTIAC, MI 48340-2616

MELISSA S CARPER
417 S HARRIS RD
YPSILANTI, MI 48198-5939

MELISSANDE R DEARDURFF
9903 JULIE DR
YPSILANTI, MI 48197-7093

MELITAS MULTITUDES
1423 CONWAY ST
FLINT, MI 48532-4308

MELODY E VANOY
5900 BRIDGE RD APT 604
YPSILANTI, MI 48197-7010

MELODY K LUMSDEN
1051 NORMANDY TERRACE DR
FLINT, MI 48532-3547

MELONY J DEVOLL
814 CENTER AVE APT G
BAY CITY, MI 48708-5996

MEL'S BEAUTY SALON
6080 WOODWARD AVE
DETROIT, MI 48202-3518

MEL'S SALON & ASSOC
ATTN: MELVINA DAVIS
6080 WOODWARD AVE
DETROIT, MI 48202-3518

MELVA G BLACKSHEARE
2888 W GRAND BLVD
DETROIT, MI 48202-2612

MELVEETIA L FORD
PO BOX 320433
FLINT, MI 48532-0008

MELVIN ALLEN
901 PALLISTER ST APT 1402
DETROIT, MI 48202-2677

MELVIN B MARTIN
3251 SHEFFIELD RD
DAYTON, OH 45449-2752

MELVIN C BELL
538 ONANDAGO ST
YPSILANTI, MI 48198-6179

MELVIN E BANKS
1389 CHARLES AVE
FLINT, MI 48505-1748

MELVIN E DENHART JR
813 GLENDALE AVE
TILTON, IL 61833-7943

MELVIN E HAMPTON
1150 TEMPLE AVE
MOUNT MORRIS, MI 48458-2582

MELVIN F DEAN
1190 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2575

MELVIN HILL
36 E MILWAUKEE ST APT 305
DETROIT, MI 48202-3264

MELVIN L TREADWELL
830 EUGENE ST
YPSILANTI, MI 48198-6147

MELVIN L WINSTON
1330 E JULIAH AVE
FLINT, MI 48505-1715

MELVIN L WOOTEN
83 W TENNYSON AVE
PONTIAC, MI 48340-2671

MELVIN M BULOCK JR
7750 3RD ST APT 105
DETROIT, MI 48202-2454

MELVIN P WHIPKEY JR
74 DUNLOP AVE
TONAWANDA, NY 14150-7809

MELVIN R KEHRER
9941 GERALDINE ST
YPSILANTI, MI 48197-6927

MELVIN SMILEY
943 DEWEY ST
PONTIAC, MI 48340-2512

MEN WHO DARE INC
ATTN: LEWIS LYONS
716 LOTHROP RD
DETROIT, MI 48202-2715

MENID BAEP
178 S MERRIMAC ST
PONTIAC, MI 48340-2540

MEN'S WEARHOUSE
311 3RD ST
BAY CITY, MI 48708-5805

MERCHON L RODWELL
640 DELAWARE ST APT 205
DETROIT, MI 48202-4402

MEREL J MILLER
1115 E YALE AVE
FLINT, MI 48505-1518

MERILYN S AUSTIN
1189 E HARVARD AVE
FLINT, MI 48505-1523

MERLE D BYRD
5303 EXETER RD
DAYTON, OH 45449-1930

MERLE DAVIS
208 E 5TH ST
TILTON, IL 61833-7425

MERLIN E OSTERHOUT
1333 N JOHNSON ST
BAY CITY, MI 48708-6257

MERLYN D CHAPMAN
1129 E DOWNEY AVE
FLINT, MI 48505-1626

MERRY B KUTZ
1535 BISCAYNE DR
TOLEDO, OH 43612-4002

MERVIN G WOLFF
3011 W GRAND BLVD STE 210
DETROIT, MI 48202-3068

MERVIN G WOLFF
49 VIRGINIA PARK ST
DETROIT, MI 48202-2009

MERVIN G WOLFF MD
ATTN: MERVIN G WOLFF
3011 W GRAND BLVD # 210
DETROIT, MI 48202-3068

MES CREDIT UNION
3011 W GRAND BLVD # 103
DETROIT, MI 48202-3068

METRO PROMO INC
ATTN: CYRUS VARNER
3031 W GRAND BLVD # 626
DETROIT, MI 48202-3082

METRO VISION
ATTN: JOHN CALBIRAI
2875 W GRAND BLVD
DETROIT, MI 48202-2623

METROPOLITAN UNITED MTHDST CHR
ATTN: TONYA ARNESEN
8000 WOODWARD AVE
DETROIT, MI 48202-2528

MHP
2921 W GRAND BLVD
DETROIT, MI 48202-2611

MIAMI STEEL
ATTN: EUGENE CRASE
1525 MANCHESTER RD
DAYTON, OH 45449-1933

MIAMI VALLEY BINGO
4218 E RIVER RD
MORAINE, OH 45439-1459

MIAMI VALLEY WOMEN'S CTR
ATTN: TL DRAKE
2345 W STROOP RD
DAYTON, OH 45439-2005

MICAH A BUSH
549 KENNEDY AVE
YPSILANTI, MI 48198-8006

MICAH J BOWMAN
9497 LAKESIDE DR
YPSILANTI, MI 48197-6173

MICAH S BRENT
160 W MANSFIELD AVE
PONTIAC, MI 48340-2658

MICHAEL A ADAIR
203 ATWOOD ST
TILTON, IL 61833-7513

MICHAEL A BENNETT
1358 DUNCAN AVE
YPSILANTI, MI 48198-5942

MICHAEL A BIGGER
909 N GRANT ST APT 1
BAY CITY, MI 48708-6092

MICHAEL A DAMICO SR
208 WESTWOOD AVE
MATTYDALE, NY 13211-1624

MICHAEL A DRUMMER
9826 JULIE DR
YPSILANTI, MI 48197-8288

MICHAEL A KENNEDY
1134 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2580

MICHAEL A MACNEIL
5911 CASS AVE
DETROIT, MI 48202-3421

MICHAEL A MURPHY
559 CALDER AVE
YPSILANTI, MI 48198-6189

MICHAEL A RACE
1007 N GRANT ST
BAY CITY, MI 48708-6048

MICHAEL A RICHARDS
1407 2ND ST
BAY CITY, MI 48708-6123

MICHAEL A RIES
46615 ECORSE RD
BELLEVILLE, MI 48111-1160

MICHAEL A SHORKEY
5960 2ND AVE
DETROIT, MI 48202-3402

MICHAEL A SUMMERS
33 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

MICHAEL A VISCONTI
510 E MOLLOY RD
SYRACUSE, NY 13211-1644

MICHAEL A WEBSTER
139 OHIO ST
YPSILANTI, MI 48198-7821

MICHAEL A WILLIAMS
2606 LEHIGH PL
MORAINE, OH 45439-2812

MICHAEL A YAMBRICK
1432 EGGLESTON AVE
FLINT, MI 48532-4132

MICHAEL A YANCHO JR
1404 EGGLESTON AVE
FLINT, MI 48532-4132

MICHAEL A ZAAYER
509 CRESTWOOD ST
TILTON, IL 61833-8010

MICHAEL ALLOS
25 W CORNELL AVE
PONTIAC, MI 48340-2717

MICHAEL B COTTAGE
542 GREENLAWN ST
YPSILANTI, MI 48198-6158

MICHAEL B FRANKLIN
PO BOX 2458
DETROIT, MI 48202-0458

MICHAEL B FRANKLIN
PO BOX 2554
DETROIT, MI 48202-0554

MICHAEL B MATEVIA
9831 JULIE DR
YPSILANTI, MI 48197-7091

MICHAEL B MONTGOMERY
109 MITCHELL AVE
MATTYDALE, NY 13211-1737

MICHAEL C CAYLEY
6216 LAKE DR
YPSILANTI, MI 48197-7054

MICHAEL C SMITH
113 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

MICHAEL D ALLEN
518 PLYMOUTH AVE
SYRACUSE, NY 13211-1243

MICHAEL D DOOLING
71 E EDSEL FORD FWY
DETROIT, MI 48202-3721

MICHAEL D GEMUS
9623 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

MICHAEL D LOOMIS
1603 S NIAGARA ST
SAGINAW, MI 48602-1377

MICHAEL D MEEKER
39201 PLYMOUTH RD
LIVONIA, MI 48150-1056

MICHAEL D MERITHEW
PO BOX 282
SYRACUSE, NY 13211-0282

MICHAEL D OLIVER
38 E BEVERLY AVE
PONTIAC, MI 48340-2610

MICHAEL D OPATIK
709 W BETHUNE ST
DETROIT, MI 48202-2708

MICHAEL D RADKA
236 W BEVERLY AVE
PONTIAC, MI 48340-2623

MICHAEL D SAMONS
1638 PARKWOOD AVE
YPSILANTI, MI 48198-6036

MICHAEL D TATE
675 SEWARD ST APT 416
DETROIT, MI 48202-4445

MICHAEL D TOBIAS
4435 LENROSE AVE
FLINT, MI 48532-4336

MICHAEL D TOWNER
570 KANSAS AVE
YPSILANTI, MI 48198-6131

MICHAEL DOYLE
1302 S MICHIGAN AVE
SAGINAW, MI 48602-1410

MICHAEL E FITZGERALD
811 BOULEVARD ST
SYRACUSE, NY 13211-1804

MICHAEL E HANNAN
210 PLYMOUTH AVE
SYRACUSE, NY 13211-1609

MICHAEL E NORD JR
314 GORDON AVE
MATTYDALE, NY 13211-1842

MICHAEL E PAIZ
104 FLORIDA RD N
MATTYDALE, NY 13211-1604

MICHAEL E PIERSON
719 FOX AVE
YPSILANTI, MI 48198-6197

MICHAEL E SCHOSTAK
118 S MERRIMAC ST
PONTIAC, MI 48340-2538

MICHAEL E SCHULL SR
310 DELLWOOD ST
TILTON, IL 61833-7552

MICHAEL E SIMS
817 MATTY AVE
SYRACUSE, NY 13211-1311

MICHAEL E TANNER
125 PLYMOUTH AVE S
MATTYDALE, NY 13211-1848

MICHAEL E TEBOE
1624 PARKWOOD AVE
YPSILANTI, MI 48198-6036

MICHAEL E TOWLER
618 HAYES ST
YPSILANTI, MI 48198-8026

MICHAEL E VOIGHT
25 W STRATHMORE AVE
PONTIAC, MI 48340-2771

MICHAEL E WESTENBURG
1409 4TH ST
BAY CITY, MI 48708-6133

MICHAEL F PEARCE
213 MATTY AVE
MATTYDALE, NY 13211-1632

MICHAEL G BALDWIN
5222 W COURT ST
FLINT, MI 48532-4115

MICHAEL G BIDLACK
258 DUPONT AVE
TONAWANDA, NY 14150-7817

MICHAEL G LAQUIDARI SR
103 BREMAN AVE
MATTYDALE, NY 13211-1625

MICHAEL G MISSENTZIS JR
1022 TERRY AVE
MOUNT MORRIS, MI 48458-2568

MICHAEL GILBERT
1055 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

MICHAEL GORDON
PO BOX 2656
DETROIT, MI 48202-0656

MICHAEL H CHRISTIAN
6015 LAKE DR
YPSILANTI, MI 48197-7016

MICHAEL H KIRK
619 DUBIE RD
YPSILANTI, MI 48198-8025

MICHAEL HORGAN
4436 LENROSE AVE
FLINT, MI 48532-4335

MICHAEL I GRADY JR
676 LOTHROP RD APT 8
DETROIT, MI 48202-2731

MICHAEL J AGUAYO
163 W KENNETT RD
PONTIAC, MI 48340-2647

MICHAEL J BAUDENDISTEL
110 MITCHELL AVE
MATTYDALE, NY 13211-1738

MICHAEL J BEHL
216 W BEVERLY AVE
PONTIAC, MI 48340-2623

MICHAEL J BURDICK
124 MEDFORD RD
SYRACUSE, NY 13211-1828

MICHAEL J DELADURANTAYE
701 CENTER AVE APT 8
BAY CITY, MI 48708-5992

MICHAEL J DOOLEY
6141 LAKE DR
YPSILANTI, MI 48197-7052

MICHAEL J FIORUCCI
120 SEWARD ST APT 312
DETROIT, MI 48202-4447

MICHAEL J GASIOROWSKI
907 E MOLLOY RD
SYRACUSE, NY 13211-1302

MICHAEL J GERBASI
8450 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

MICHAEL J KIRCHHOFF
1601 2ND ST
BAY CITY, MI 48708-6195

MICHAEL J LUCAS
5133 PENSACOLA BLVD
MORAINE, OH 45439-2942

MICHAEL J MCKENNA
1335 S LINDEN RD STE A
FLINT, MI 48532-3420

MICHAEL J MCNICHOL
53 E RUTGERS AVE
PONTIAC, MI 48340-2749

MICHAEL J MITCHELL
1213 N VAN BUREN ST
BAY CITY, MI 48708-6079

MICHAEL J MURPHY IV
1303 5TH ST
BAY CITY, MI 48708-6035

MICHAEL J PERRY
1510 S HARRISON ST
SAGINAW, MI 48602-1365

MICHAEL J PUFKI
131 MEDFORD RD
SYRACUSE, NY 13211-1827

MICHAEL J PURIGRASKI
1309 3RD ST
BAY CITY, MI 48708-6016

MICHAEL J REYNOLDS
59 SEWARD ST APT 810
DETROIT, MI 48202-4434

MICHAEL J ROBINSON
85 E STRATHMORE AVE
PONTIAC, MI 48340-2765

MICHAEL J SNYDER
34 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

MICHAEL J SPARKS
263 E BETHUNE ST
DETROIT, MI 48202-2812

MICHAEL J SUMMERS
25 W RUTGERS AVE
PONTIAC, MI 48340-2755

MICHAEL J THOMAS
5024 ELTER DR
MORAINE, OH 45439-1136

MICHAEL J ZIEGERT
1365 PRIMROSE AVE
TOLEDO, OH 43612-4025

MICHAEL K LANE
888 PALLISTER ST APT 904
DETROIT, MI 48202-2673

MICHAEL K WAITE
603 E MOLLOY RD
SYRACUSE, NY 13211-1645

MICHAEL KUJAT
PO BOX 320704
FLINT, MI 48532-0013

MICHAEL L HERZOG
114 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

MICHAEL L JENNINGS JR
9931 JULIE DR
YPSILANTI, MI 48197-7095

MICHAEL L LIPKA
52 W CORNELL AVE
PONTIAC, MI 48340-2716

MICHAEL L MARTORELLI
452 E MILWAUKEE ST
DETROIT, MI 48202-3236

MICHAEL L MILLER
7024 N BRAY RD
MOUNT MORRIS, MI 48458-8988

MICHAEL L SHAW
1427 PRIMROSE AVE
TOLEDO, OH 43612-4001

MICHAEL L TUPMAN
5924 CURSON DR
TOLEDO, OH 43612-4011

MICHAEL L WHITE
923 N GRANT ST
BAY CITY, MI 48708-6046

MICHAEL M FOLEY
215 DUPONT AVE
TONAWANDA, NY 14150-7816

MICHAEL M GRABOWSKI
909 5TH ST
BAY CITY, MI 48708-6027

MICHAEL M RYBAK
200 GORDON AVE
MATTYDALE, NY 13211-1818

MICHAEL M SHINEDLING
102 W TENNYSON AVE
PONTIAC, MI 48340-2672

MICHAEL M SHINEDLING
109 PARKDALE AVE
PONTIAC, MI 48340-2549

MICHAEL M WALL SR
502 PLYMOUTH AVE
SYRACUSE, NY 13211-1243

MICHAEL N ROBINSON
1269 E CASS AVE
FLINT, MI 48505-1718

MICHAEL O ALLEN
4833 LAUDERDALE DR APT 1
MORAINE, OH 45439-2847

MICHAEL P DOLEHANTY
1372 EGGLESTON AVE
FLINT, MI 48532-4130

MICHAEL P DONNELLY
5900 BRIDGE RD APT 809
YPSILANTI, MI 48197-7010

MICHAEL P GIARRUSSO
325 E MOLLOY RD
SYRACUSE, NY 13211-1639

MICHAEL P HERMAN
1412 CENTER AVE APT E
BAY CITY, MI 48708-6174

MICHAEL P UNGER
2247 SALT ST
SAGINAW, MI 48602-1267

MICHAEL P VANDYKE
1535 DAYTONA DR
TOLEDO, OH 43612-4015

MICHAEL P WOODARD
311 BROWN AVE
SYRACUSE, NY 13211-1723

MICHAEL PANEK
1066 E HARVARD AVE
FLINT, MI 48505-1508

MICHAEL PAUL II
1093 E COLDWATER RD
FLINT, MI 48505-1501

MICHAEL R COURTNEY
2481 ORANGE AVE
MORAINE, OH 45439-2839

MICHAEL R CURSON
22 E RUTGERS AVE
PONTIAC, MI 48340-2748

MICHAEL R DAVIS
3417 CLEARVIEW AVE
MORAINE, OH 45439-1111

MICHAEL R GIBSON
609 KENNEDY AVE
YPSILANTI, MI 48198-8028

MICHAEL R HAJJAR
210 WESTWOOD AVE
SYRACUSE, NY 13211-1624

MICHAEL R KNOLL
1808 S HAMILTON ST
SAGINAW, MI 48602-1205

MICHAEL R MCCLURE
604 CENTRAL AVE
TILTON, IL 61833-7908

MICHAEL R PATTEEN
910 N GRANT ST APT 2
BAY CITY, MI 48708-6481

MICHAEL R VANCAMP JR
806 KINGSDALE AVE
TILTON, IL 61833-7956

MICHAEL S BURTON
1093 E CORNELL AVE
FLINT, MI 48505-1628

MICHAEL S CAYEA
102 MOHAWK DR
SYRACUSE, NY 13211-1832

MICHAEL S EKE
40285 PLYMOUTH RD APT 201
PLYMOUTH, MI 48170-4216

MICHAEL S ESTES
114 W 4TH ST
TILTON, IL 61833-7419

MICHAEL S HAMMOND
1670 TYLER RD
YPSILANTI, MI 48198-6152

MICHAEL S SHINGLEDECKE
282 OREGON ST
YPSILANTI, MI 48198-6034

MICHAEL S TAYLOR
3727 FULLER AVE
KANSAS CITY, MO 64129-1807

MICHAEL SAMOLIS
300 1/2 PLYMOUTH AVE
SYRACUSE, NY 13211-1537

MICHAEL STEWARD
1886 EILEEN ST
YPSILANTI, MI 48198-6240

MICHAEL STREET
2950 W GRAND BLVD
DETROIT, MI 48202-3007

MICHAEL T AMBRIATI JR
125 LIND AVE
SYRACUSE, NY 13211-1820

MICHAEL T DAVIS
4927 PENSACOLA BLVD
MORAINE, OH 45439-2833

MICHAEL T HERRON
824 LOTHROP RD
DETROIT, MI 48202-2736

MICHAEL T PERRY
2835 MAIN ST
MORAINE, OH 45439-1412

MICHAEL T ROBB
809 N FARRAGUT ST
BAY CITY, MI 48708-6037

MICHAEL THARRETT
120 W MANSFIELD AVE
PONTIAC, MI 48340-2658

MICHAEL V BOUGHNER
166 W BEVERLY AVE
PONTIAC, MI 48340-2620

MICHAEL V JAMISON
7705 WOODWARD AVE
DETROIT, MI 48202-2819

MICHAEL V SCHNEIDER
216 W KENNETT RD
PONTIAC, MI 48340-2652

MICHAEL W COPEMAN
PO BOX 321123
FLINT, MI 48532-0020

MICHAEL W EASTER
1001 N VAN BUREN ST
BAY CITY, MI 48708-6075

MICHAEL W GUNTHER SR
108 FLORIDA RD N
SYRACUSE, NY 13211-1604

MICHAEL W MARTIN
1371 DUNCAN AVE
YPSILANTI, MI 48198-5924

MICHAEL W O'DELL
150 LAKESIDE ST
PONTIAC, MI 48340-2527

MICHAEL W POWERS
110 E 3RD ST
TILTON, IL 61833-7407

MICHAEL W REED
PO BOX 2781
DETROIT, MI 48202-0781

MICHAEL W SMITH
265 S FORD BLVD
YPSILANTI, MI 48198-6066

MICHAEL W TEEPLE
33 W RUTGERS AVE
PONTIAC, MI 48340-2755

MICHAEL W TODARO
283 PARKEDGE AVE
TONAWANDA, NY 14150-7820

MICHAEL W VANEPPS
905 3RD ST
BAY CITY, MI 48708-6010

MICHAEL W WARDEN
658 KANSAS AVE
YPSILANTI, MI 48198-6131

MICHAEL WOODARD
447 GREENLAWN ST
YPSILANTI, MI 48198-5994

MICHAELFRANK KING
675 SEWARD ST APT 320
DETROIT, MI 48202-4444

MICHEL G LIENARD
770 CALDER AVE
YPSILANTI, MI 48198-6139

MICHELE A SMITH
516 PLYMOUTH AVE
SYRACUSE, NY 13211-1243

MICHELE BROTHERS
PO BOX 124
MATTYDALE, NY 13211-0124

MICHELE E WHITMORE
8047 3RD ST
DETROIT, MI 48202-2420

MICHELE L BESSE
610 CENTRAL AVE
TILTON, IL 61833-7908

MICHELE L CRAIN
PO BOX 320817
FLINT, MI 48532-0014

MICHELE L SMART
1320 E CORNELL AVE
FLINT, MI 48505-1751

MICHELE R HUBBLE
203 W RUTGERS AVE
PONTIAC, MI 48340-2763

MICHELE S HORN
167 PARKEDGE AVE
TONAWANDA, NY 14150-7818

MICHELE SMALL
850 SEVILLE ROW
DETROIT, MI 48202-2602

MICHELLE B TURNER
629 W MILWAUKEE ST APT 207
DETROIT, MI 48202-2963

MICHELLE BESHEARS
3833 N BENNINGTON AVE
KANSAS CITY, MO 64117-7803

MICHELLE C LEWIS
22 PALLISTER ST
DETROIT, MI 48202-2417

MICHELLE D JACKSON
5951 JOHN R ST APT 8
DETROIT, MI 48202-3573

MICHELLE D KNISLEY
57 W BEVERLY AVE
PONTIAC, MI 48340-2617

MICHELLE D LEE
610 WOODLAWN AVE
YPSILANTI, MI 48198-8029

MICHELLE DRAGOS
5900 BRIDGE RD APT 507
YPSILANTI, MI 48197-7011

MICHELLE F LAMBERTSON
109 NORTHWOOD DR
MATTYDALE, NY 13211-1313

MICHELLE G TOLLES
4437 W COURT ST
FLINT, MI 48532-4328

MICHELLE K WOJTYSIAK
6231 RICK ST
YPSILANTI, MI 48197-8271

MICHELLE L LYONS-HARMON
475 WOODLAWN AVE
YPSILANTI, MI 48198-5993

MICHELLE L MEANS
407 1/2 BRENTWOOD ST
TILTON, IL 61833-7522

MICHELLE L PATE
9517 LAKESIDE DR
YPSILANTI, MI 48197-3033

MICHELLE L SPIER
500 PLYMOUTH AVE
SYRACUSE, NY 13211-1243

MICHELLE M BARBAGALLO
183 MEDFORD RD
SYRACUSE, NY 13211-1829

MICHELLE M FLETCHER
106 BOSTON RD
SYRACUSE, NY 13211-1614

MICHELLE M KING
680 DELAWARE ST APT B1
DETROIT, MI 48202-4411

MICHELLE M SIMONS
1013 5TH ST APT 1
BAY CITY, MI 48708-6085

MICHELLE M WALEN
1359 PRIMROSE AVE
TOLEDO, OH 43612-4025

MICHELLE MABONE
PO BOX 2532
DETROIT, MI 48202-0532

MICHELLE N BIRCHETT
5900 BRIDGE RD APT 211
YPSILANTI, MI 48197-7009

MICHELLE R WOOLCOTT
40275 PLYMOUTH RD APT 203
PLYMOUTH, MI 48170-4215

MICHELLE TOMASON
333 DEVONSHIRE ST
YPSILANTI, MI 48198-7817

MICHELLE W WILLOCKX
22 E CORNELL AVE
PONTIAC, MI 48340-2628

MICHELLE WILLIAMS
5051 VILLA LINDE PKWY STE 23
FLINT, MI 48532-3449

MICHELLE Y CALHOUN
1917 MARY CATHERINE ST
YPSILANTI, MI 48198-6246

MICHELLE Y SHEWMAKER
691 SEWARD ST APT D2
DETROIT, MI 48202-2471

MICHIGAN AVENUE PARTY HALL
408 DEARBORN ST
SAGINAW, MI 48602-1304

MICHIGAN CARDIOLOGY
ATTN:  WILFREDO RIVERA
1386 S LINDEN RD
FLINT, MI 48532-4185

MICHIGAN EYE INSTITUTE
ATTN:  BRIAN HAYES
4499 TOWN CENTER PKWY
FLINT, MI 48532-3425

MICHIGAN FIRST CREDIT UNION
3031 W GRAND BLVD # 208
DETROIT, MI 48202-3026

MICHIGAN GASTROENTEROLOGY
5059 VILLA LINDE PKWY # 28
FLINT, MI 48532-3438

MICHIGAN JOB CORP OUTREACH
707 W MILWAUKEE ST
DETROIT, MI 48202-2943

MICHIGAN MEDICAL CLINIC
5059 VILLA LINDE PKWY
FLINT, MI 48532-3438

MICHIGAN METRO GIRL SCOUTS
ATTN:  ARLENE M ROBINSON
3011 W GRAND BLVD # 500
DETROIT, MI 48202-3012

MICHIGAN MINORITY BUSINESS DEV
3011 W GRAND BLVD # 230
DETROIT, MI 48202-3042

MICHIGAN NON PROFIT ASSN
ATTN:  CHARLENE TURNER JOHNSON
7375 WOODWARD AVE
DETROIT, MI 48202-3158

MICHIGAN REHABILITATION SVC
ATTN:  CARRIE WATERS
707 W MILWAUKEE ST # 4
DETROIT, MI 48202-2943

MICHIGAN RETINA VITREOUS INST
1290 S LINDEN RD
FLINT, MI 48532-3407

MICHIGAN ROUNDTABLE-DIVERSITY
ATTN:  THOMAS COSTELLO
3031 W GRAND BLVD # 525
DETROIT, MI 48202-3025

MICHIGAN TREASURY DEPT
3060 W GRAND BLVD
DETROIT, MI 48202-6060

MICKEY J CURTIS
610 FRASER ST
SAGINAW, MI 48602-1361

MID MICHIGAN CARDIOLOGY ASSOC
ATTN:  ETH RAJ
1165 S LINDEN RD
FLINT, MI 48532-3406

MID MICHIGAN PAIN MANAGEMENT
1230 S LINDEN RD # 4
FLINT, MI 48532-3424

MIDAS AUTO SVC EXPERTS
1111 W ALEXIS RD
TOLEDO, OH 43612-4203

MIDMICHIGAN KIDNEY-HYPERTENSI
ATTN:  JODI MILLER
5080 VILLA LINDE PKWY # 2
FLINT, MI 48532-3423

MID-MICHIGAN PEDIATRIC DNTSTRY
1125 S LINDEN RD # 800
FLINT, MI 48532-4069

MID-STATE DOOR INC
ATTN:  GARY SISTO
505 FACTORY AVE
SYRACUSE, NY 13208-1440

MID-STATE DOOR INC
ATTN:  UDO H JOHN
602 CAMBRIDGE AVE
SYRACUSE, NY 13208-1413

MIDWEST FLUID POWER CO
ATTN:  BRUCE GONRING
5702 OPPORTUNITY DR
TOLEDO, OH 43612-2903

MIDWEST LOCOMOTIVE INC
ATTN:  DAVID WYNN
6817 STADIUM DR # 114
KANSAS CITY, MO 64129-1862

MIDWEST TERMITE & PEST CONTROL
ATTN:  MIKE LUCAS
5133 PENSACOLA BLVD
MORAINE, OH 45439-2942

MIGUEL A GONZALEZ JR
103 RELLIS ST
SAGINAW, MI 48601-4844

MIGUEL A OSORIO
305 DAKOTA ST
YPSILANTI, MI 48198-7814

MIGUEL A OSORIO
405 DEVONSHIRE ST
YPSILANTI, MI 48198-6081

MIGUEL D RODRIGUEZ
5120 PENSACOLA BLVD
MORAINE, OH 45439-2943

MIGUEL PEREZ-PASCUAL
5061 VILLA LINDE PKWY
FLINT, MI 48532-3412

MIGUEL PEREZ-PASCUAL MD
ATTN:  MIGUEL PEREZ-PASCUAL
5061 VILLA LINDE PKWY
FLINT, MI 48532-3412

MIGUEL RUBIO
1180 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2575

MIGUEL T VARGAS
1721 S MICHIGAN AVE
SAGINAW, MI 48602-1333

MIKAYLA JOHNSON
38 E STRATHMORE AVE
PONTIAC, MI 48340-2764

MIKE ACEVES
183 PARKDALE AVE
PONTIAC, MI 48340-2551

MIKE E DILBECK
119 W 3RD ST
TILTON, IL 61833-7410

MIKE MEDDLEY
310 LIND AVE
SYRACUSE, NY 13211-1824

MIKEL SALES INC
ATTN:  MIKE RUBENSTEIN
508 MITCHELL AVE
SYRACUSE, NY 13208-1431

MIKE'S BUMPING & PAINTING
ATTN:  MARK BODRIE
2114 S MICHIGAN AVE
SAGINAW, MI 48602-1233

MIKE'S CATERING REPAIR
ATTN:  MIKE OLSON
1539 ECORSE RD
YPSILANTI, MI 48198-6071

MILAN R GLUSICA JR
5081 CALKINS RD
FLINT, MI 48532-3402

MILDRED A BUCKNER
680 FOX AVE
YPSILANTI, MI 48198-6148

MILDRED J GREATHOUSE
1238 PARKWOOD AVE
YPSILANTI, MI 48198-5946

MILDRED J SPENCER
418 WOODLAWN AVE
YPSILANTI, MI 48198-5917

MILDRED L JOHNSON
325 MARSTON ST
DETROIT, MI 48202-2571

MILDRED LINDSEY-COOK
901 PALLISTER ST APT 512
DETROIT, MI 48202-2680

MILDRED M RADEMACHER
139 DUPONT AVE
TONAWANDA, NY 14150-7814

MILDRED WEAVER
PO BOX 2674
DETROIT, MI 48202-0674

MILEDGE R BELL
5242 SPRINGBORO PIKE
MORAINE, OH 45439-2971

MILFORD D BYRD
1329 DUNCAN AVE
YPSILANTI, MI 48198-5924

MILLAT ENTERPRISES
ATTN:  HERBERT MILLAT
4794 S DIXIE DR # C
MORAINE, OH 45439-1474

MILLER PROTECTION SVC INC
ATTN:  ROBERT MILLER
313 E BALTIMORE ST
DETROIT, MI 48202-3203

MILLER-VALENTINE REALTY INC
ATTN:  STEVE PETERS
4000 MILLER VALENTINE CT
MORAINE, OH 45439-1480

MILLICENT MENSAH
4833 LAUDERDALE DR APT 4
MORAINE, OH 45439-2847

MILTON L WILLIAMS
PO BOX 2903
DETROIT, MI 48202-0933

MILWAUKEE & JOHN R AUTO REPAIR
ATTN:  FRANK BLYTHE
104 E MILWAUKEE ST
DETROIT, MI 48202-3232

MINA G CASE
130 LIND AVE
SYRACUSE, NY 13211-1821

MINDI M WHITE
212 E 5TH ST
TILTON, IL 61833-7425

MINDY BRENT
247 PARKEDGE AVE
TONAWANDA, NY 14150-7820

MINDY J COTTRELL
515 FLORIDA RD
SYRACUSE, NY 13211-1220

MINER & MINER
ATTN:  JAMES S MINER II
820 N MONROE ST
BAY CITY, MI 48708-5931

MINERVA DROPPS
149 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

MINNIE APPLEWHITE
901 PALLISTER ST APT 1208
DETROIT, MI 48202-2676

MINNIE L JAMISON
137 W BEVERLY AVE
PONTIAC, MI 48340-2621

MINNIE L TURRENTINE
789 FOX AVE
YPSILANTI, MI 48198-6197

MINNIE M NICHOLS
5291 HARRY ST
FLINT, MI 48505-1729

MINNIE NICHOLS
1294 E CORNELL AVE
FLINT, MI 48505-1751

MINORITY ACHIEVERS PROGRAM
7375 WOODWARD AVE # 2600
DETROIT, MI 48202-3157

MINORITY BUSINESS ENTERPRISE
3011 W GRAND BLVD # 230
DETROIT, MI 48202-3042

MINT M THOMPSON
108 1/2 N L ST APT B
TILTON, IL 61833-7456

MIQUEL VALDEZ
707 E MOLLOY RD
SYRACUSE, NY 13211-1605

MIRIAM A WELLS
888 PALLISTER ST APT 104
DETROIT, MI 48202-2670

MIRL E GREENWOOD
816 3RD ST APT 1
BAY CITY, MI 48708-5961

MISSIE M ROBINSON
1102 N VAN BUREN ST
BAY CITY, MI 48708-6078

MISTER SONG MILLINERY
ATTN: JIN SONG
6513 WOODWARD AVE
DETROIT, MI 48202-3239

MISTY FORMAN
4726 S DIXIE DR APT 4
MORAINE, OH 45439-2157

MISTY S MORRISH
1086 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2526

MITCHEL J DOVER
4423 W COURT ST
FLINT, MI 48532-4382

MITCHELL A CARGILL
110 KANSAS AVE
YPSILANTI, MI 48198-6025

MITCHELL T ARNSWALD
1402 2ND ST
BAY CITY, MI 48708-6124

MITCHELL'S
734 SHERIDAN DR
TONAWANDA, NY 14150-7857

MIZELL PEEPLES
79 HORTON ST
DETROIT, MI 48202-3111

MMP TELECOM
3031 W GRAND BLVD # 525
DETROIT, MI 48202-3025

MODEL T AUTOMOBILE HERITAGE
ATTN: JERALD MITCHELL
461 PIQUETTE ST
DETROIT, MI 48202-3547

MOHAMAD A AMLANI
1165 S LINDEN RD
FLINT, MI 48532-3406

MOHAMAD M KHOULANI MD
ATTN: MOHAMAD M KHOULANI
5080 VILLA LINDE PKWY # 4
FLINT, MI 48532-3423

MOHAMMED CHERIF
381 S HARRIS RD
YPSILANTI, MI 48198-5937

MOLLY A MCKINNEY
1424 PRIMROSE AVE
TOLEDO, OH 43612-4027

MOLLY A UHRICH
1620 KING ST
SAGINAW, MI 48602-1211

MOLLY J PEARSON
1606 3RD ST
BAY CITY, MI 48708-6132

MONA F NOURIE
302 LINDEN ST
TILTON, IL 61833-7455

MONARCH ANTENNA INC
8501 BECK RD
BELLEVILLE, MI 48111-1295

MONARCH LIGHTING CO
ATTN: RAYMOND LEE
6817 STADIUM DR # 305
KANSAS CITY, MO 64129-1893

MONAY PASCAL
1286 E YALE AVE
FLINT, MI 48505-1753

MONECHIEA L SOBIERALSKI
PO BOX 2392
DETROIT, MI 48202-0392

MONICA A ELLIOTT
1403 S FAYETTE ST
SAGINAW, MI 48602-1356

MONICA EMBRY
1038 E GRAND BLVD
FLINT, MI 48505-1506

MONICA K BROWN
888 PALLISTER ST APT 303
DETROIT, MI 48202-2670

MONICA L LYGHT
7605 WOODWARD AVE
DETROIT, MI 48202-2808

MONICA M DOSS
PO BOX 320722
FLINT, MI 48532-0013

MONICA N DEWEESE
PO BOX 231
SYRACUSE, NY 13211-0231

MONICA S BENTON
1287 E DOWNEY AVE
FLINT, MI 48505-1709

MONIFA S SEAWELL
56 W BETHUNE ST
DETROIT, MI 48202-2707

MONIQUE CONWAY
569 CALDER AVE
YPSILANTI, MI 48198-6189

MONIQUE D CHAPMAN
93 SEWARD ST APT 401
DETROIT, MI 48202-4422

MONIQUE FRANKLIN
6026 E 40TH TER
KANSAS CITY, MO 64129-1718

MONIQUE JOHNSON
3825 N BENNINGTON AVE
KANSAS CITY, MO 64117-7803

MONIQUE L GREEN
1398 E JULIAH AVE
FLINT, MI 48505-1734

MONIQUE M HENLEY
1147 CLOVIS AVE
MOUNT MORRIS, MI 48458-2544

MONIQUE RILEY
1408 N LINCOLN ST
BAY CITY, MI 48708-5463

MONIQUE RUIZ
23 W KENNETT RD APT 2
PONTIAC, MI 48340-2686

MONIQUE Y RICHARDSON
659 FOX AVE
YPSILANTI, MI 48198-6149

MONROE L MURPHY JR
PO BOX 320622
FLINT, MI 48532-0011

MONTANA T GOOCH SR
1234 E HARVARD AVE
FLINT, MI 48505-1759

MONTGOMERY CNTY ENVIRONMENTAL
ATTN:  JIM DAVIS
4257 DRYDEN RD
MORAINE, OH 45439-1431

MONTGOMERY COUNTY WASTEWATER
ATTN:  JIM DAVIS
4257 DRYDEN RD
MORAINE, OH 45439-1471

MONTIE E JACOBS
3316 SHADYVIEW RD
MORAINE, OH 45439-1328

MONTRICE L LANKFORD
5900 BRIDGE RD APT 715
YPSILANTI, MI 48197-7011

MORAINE BUILDING & ZONING
ATTN:  TONY WENZLER
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORAINE CITY ADMINISTRATION
ATTN:  DAVID HICKS
4200 DRYDEN RD
MORAINE, OH 45439-1495

MORAINE CITY ENGINEER
ATTN:  DAVID HICKS
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORAINE CITY PLANNER
ATTN:  MICHAEL HAMMES
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORAINE CLERK OF COURTS
ATTN:  JEAN MATHENY
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORAINE COMMUNITY DEVELOPMENT
ATTN: MICHAEL DAVIS
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORAINE ECONOMIC DEVELOPMENT
ATTN: MICHAEL DAVIS
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORAINE FIRE DEPT
ATTN: STEVE KIRBY
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORAINE FIRE STATION
ATTN: ANTHONY TRICK
4747 S DIXIE DR
MORAINE, OH 45439-2115

MORAINE HUMAN RESOURCES DEPT
ATTN: JOHN GRUMBLES
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORAINE INCOME TAX DEPT
ATTN: LORA MARLETT
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORAINE POLICE DEPT
ATTN: THOMAS SCHENCK
4200 DRYDEN RD
MORAINE, OH 45439-1432

MORBERN USA INC
3265 DRYDEN RD
MORAINE, OH 45439-1461

MORGAN D RICHARDSON
5900 BRIDGE RD APT 805
YPSILANTI, MI 48197-7009

MORGAN E WEBB
9824 GERALDINE ST
YPSILANTI, MI 48197-6922

MORGAN J ROWE JR
4935 PENSACOLA BLVD
MORAINE, OH 45439-2833

MORGAN'S AUTO REPAIR
ATTN: MICHAEL DALTON
800 CENTER AVE
BAY CITY, MI 48708-5951

MORRAINE CLARK DRIVE THRU
4520 S DIXIE DR
MORAINE, OH 45439-2112

MORRIS C HOLMES
1218 S FAYETTE ST
SAGINAW, MI 48602-1445

MORRIS W FEETERMAN
230 DUNLOP AVE
TONAWANDA, NY 14150-7840

MOSAIC YOUTH THEATRE
ATTN: RICK SPERLING
610 ANTOINETTE ST
DETROIT, MI 48202-3457

MOSELLA CAMPBELL
451 HORTON ST
DETROIT, MI 48202-3115

MOSES DENSON
1149 CHARLES AVE
FLINT, MI 48505-1641

MOSES GARRETT
7411 2ND AVE APT D1
DETROIT, MI 48202-2721

MOSES J BARR
675 SEWARD ST APT 423
DETROIT, MI 48202-4445

MOSES N HENSLEY
118 KANSAS AVE
YPSILANTI, MI 48198-6025

MOSES POPLAR
440 E BETHUNE ST
DETROIT, MI 48202-2838

MOTOR CITY DANCE FACTORY
ATTN: CAMILLE JOHNSON
7375 WOODWARD AVE # 1320
DETROIT, MI 48202-3156

MOTOR CITY FORD TRUCK INC
ATTN: BILL PETERS
39300 SCHOOLCRAFT RD
LIVONIA, MI 48150-5035

MOTOR MART SVC CTR
121 E MONTCALM ST
PONTIAC, MI 48342-1354

MOTOWN KABOB
ATTN: HAYSAM SLEIMAN
6501 WOODWARD AVE
DETROIT, MI 48202-3239

MOXIE TRANSPORT
ATTN: RAYMOND QATISHAT
5656 OPPORTUNITY DR # 8
TOLEDO, OH 43612-2922

MR D SALON
ATTN: HARRIET SCHWARZMAN
4542 S DIXIE DR # 1
MORAINE, OH 45439-2222

MR FRED'S PALMER
741 SEWARD ST
DETROIT, MI 48202-2446

MR MIKE'S
ATTN: MICHEAL BYRD
6064 WOODWARD AVE
DETROIT, MI 48202-3596

MR MIKE'S LOUNGE
ATTN: EMANUEL KOUTSOGIANNIS
PO BOX 980294
YPSILANTI, MI 48198-0294

MR PITA
ATTN: EDDIE ROMAYA
3031 W GRAND BLVD # 209
DETROIT, MI 48202-3194

MRAK DENTON
1320 PARKWOOD AVE
YPSILANTI, MI 48198-5900

MS WATTS CLEANING SVC
ATTN: SEQUANDA WATTS
130 VIRGINIA PARK ST
DETROIT, MI 48202-2010

MSU DETROIT ADMISSIONS
ATTN: REYNOLDA BROWN
3031 W GRAND BLVD # 435
DETROIT, MI 48202-3141

MSU DFT CTR
ATTN: SYLVIA HOLLIFIELD
2875 W GRAND BLVD
DETROIT, MI 48202-2623

MT SINAI MISSIONARY BAPT CHR
1215 E DOWNEY AVE
FLINT, MI 48505-1626

MT ZION
8231 2ND AVE
DETROIT, MI 48202-2405

MUFFLER PROS
ATTN: BRUCE BARGER
4792 S DIXIE DR # A
MORAINE, OH 45439-1473

MUHAMER AZIRI
747 PORTLAND ST
PONTIAC, MI 48340-2661

MUHAMMAD D THOMPSON
351 GREENLAWN ST
YPSILANTI, MI 48198-5931

MUN C TSANG
827 SEVILLE ROW
DETROIT, MI 48202-2601

MURIEL G JACKSON
1132 E HARVARD AVE
FLINT, MI 48505-1524

MURRAY & MURRAY
3011 W GRAND BLVD # 408
DETROIT, MI 48202-3011

MURREL G MILLER
1168 HOLTSLANDER AVE
FLINT, MI 48505-1646

MUTEE ABDOLE
809 FOX AVE
YPSILANTI, MI 48198-8037

MUTUAL FEDERAL CREDIT UNION
ATTN: LEONARD F TOPOLSKI
1353 GAGE RD
TOLEDO, OH 43612-4019

MUZETTE JOHNSON
931 DEWEY ST
PONTIAC, MI 48340-2512

MYLES YOUNGS
309 PLYMOUTH AVE
SYRACUSE, NY 13211-1536

MYOSHIA Q BOURGEOIS
65 S MERRIMAC ST
PONTIAC, MI 48340-2535

MYRA K TRAVIS
1161 NORMANDY TERRACE DR
FLINT, MI 48532-3550

MYRETTA D FITZSIMMONS
514 DELLWOOD ST
TILTON, IL 61833-8017

MYRON K HINES
9659 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

MYRON L TUCKER
235 E BETHUNE ST
DETROIT, MI 48202-2812

MYRTHA C JOHNSON
252 SMITH ST
DETROIT, MI 48202-2818

MYRTHA M JOHNSON
254 SMITH ST
DETROIT, MI 48202-2818

MYRTLE E HARRELL
4830 MAYS AVE
MORAINE, OH 45439-2854

N C MANAGEMENT
7375 WOODWARD AVE # 2620
DETROIT, MI 48202-3157

N FORTT
1268 E CORNELL AVE
FLINT, MI 48505-1751

N R WRIGHT & ASSOC PLC
ATTN: N R WRIGHT
3031 W GRAND BLVD # 425
DETROIT, MI 48202-3025

NABIL S ZAKI
5080 VILLA LINDE PKWY
FLINT, MI 48532-3423

NACOLA M BARBERIS
5900 BRIDGE RD APT 406
YPSILANTI, MI 48197-7011

NADIA LOPEZ
926 FAIRVIEW AVE
PONTIAC, MI 48340-2521

NADITA MIKEL
407 CRESTWOOD ST APT A
TILTON, IL 61833-7506

NAIL NOOK
ATTN:  CHERYL GELLISE
1719 3RD ST
BAY CITY, MI 48708-6211

NAILAH L ELLIS
888 PALLISTER ST APT 703
DETROIT, MI 48202-2672

NA'KARRI SOLOMON
414 E BETHUNE ST
DETROIT, MI 48202-2838

NAKIA L PERKINS
59 SEWARD ST APT 819
DETROIT, MI 48202-4434

NANA M WILLIAMS
1096 E JULIAH AVE
FLINT, MI 48505-1604

NANCY A BENNETT
1113 N JOHNSON ST
BAY CITY, MI 48708-6253

NANCY A BRINEGAR
2499 ORANGE AVE
MORAINE, OH 45439-2839

NANCY A HADDEN
901 5TH ST
BAY CITY, MI 48708-6027

NANCY A PARRISH
51 DUNLOP AVE
TONAWANDA, NY 14150-7808

NANCY A SHARPE
3207 CLEARVIEW AVE
MORAINE, OH 45439-1107

NANCY A WAYNE
917 E MOLLOY RD
SYRACUSE, NY 13211-1302

NANCY A WILHELM
PO BOX 320361
FLINT, MI 48532-0007

NANCY ANDRITSIS
32 W STRATHMORE AVE
PONTIAC, MI 48340-2770

NANCY B FULLER
6132 LAKE DR
YPSILANTI, MI 48197-7050

NANCY B HULL
50 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

NANCY C AARON
1201 CENTER AVE APT 5
BAY CITY, MI 48708-5104

NANCY C ANDRITSIS
52 W LONGFELLOW AVE
PONTIAC, MI 48340-1826

NANCY C RODDA
1404 5TH ST APT 2F
BAY CITY, MI 48708-6193

NANCY C STONE
133 PARKDALE AVE
PONTIAC, MI 48340-2549

NANCY C TRZECIAK
6279 SHELDON ST
YPSILANTI, MI 48197-8229

NANCY C ZOMBEK
1287 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

NANCY E HOBBS
PO BOX 133
SYRACUSE, NY 13211-0133

NANCY E SIZEMORE
769 CALDER AVE
YPSILANTI, MI 48198-6190

NANCY HALL
2124 RIVER ST
SAGINAW, MI 48601-3220

NANCY J BOWNS
1321 S NIAGARA ST APT 3
SAGINAW, MI 48602-1436

NANCY J CURTIS
311 ATWOOD ST
TILTON, IL 61833-7514

NANCY J FIELDS
211 S G ST
TILTON, IL 61833-7817

NANCY J WAITE
PO BOX 320176
FLINT, MI 48532-0003

NANCY K RUSSEL
6211 LAKE DR
YPSILANTI, MI 48197-7052

NANCY L FOWLER
207 KANSAS AVE
YPSILANTI, MI 48198-6086

NANCY L HOWELL
6150 ROBERT CIR
YPSILANTI, MI 48197-8278

NANCY L HURNEY
2244 S NIAGARA ST
SAGINAW, MI 48602-1245

NANCY L STYER
1547 BISCAYNE DR
TOLEDO, OH 43612-4002

NANCY L WISE
241 PARKEDGE AVE
TONAWANDA, NY 14150-7820

NANCY M BARRETT
104 MARIAN DR
MATTYDALE, NY 13211-1826

NANCY P ANDREWS
704 GLENDALE AVE
TILTON, IL 61833-7942

NANCY PEREZ
205 PARKDALE AVE
PONTIAC, MI 48340-2553

NANCY R MARSHALL
358 KANSAS AVE
YPSILANTI, MI 48198-6027

NANCY S BOUTELL
1213 CENTER AVE APT 1E
BAY CITY, MI 48708-5105

NANCY S OWENS
6165 ROBERT CIR
YPSILANTI, MI 48197-8283

NANCY T DUCAP
1813 3RD ST
BAY CITY, MI 48708-6212

NANNIE V WADDELL
5388 GEORGE ST
FLINT, MI 48505-1530

NAOMI BOHANNON
1232 E PRINCETON AVE
FLINT, MI 48505-1755

NAOMI BOHANNON
1258 E PRINCETON AVE
FLINT, MI 48505-1755

NAOMI BOHANNON
1318 REX AVE
FLINT, MI 48505-1726

NAOMI E JOHNSON
1373 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

NAOMI L LEWIS
PO BOX 2178
DETROIT, MI 48202-0178

NAOMI M MERRILL
119 MOHAWK DR
SYRACUSE, NY 13211-1831

NARAKITTA T MCCLAIN
5900 BRIDGE RD APT 609
YPSILANTI, MI 48197-7011

NARVEL E CLARK JR
93 W MANSFIELD AVE
PONTIAC, MI 48340-2659

NASHANA M BACON
888 PALLISTER ST APT 914
DETROIT, MI 48202-2673

NASIR AHMAD MD
ATTN:  NASIR AHMAD
1128 S LINDEN RD # 10
FLINT, MI 48532-3454

NASIR ALI
PO BOX 320218
FLINT, MI 48532-0004

NASIR R AHMAD
1128 S LINDEN RD STE 10
FLINT, MI 48532-3454

NASSER M SABBAGH
5082 VILLA LINDE PKWY
FLINT, MI 48532-3411

NATALIE M HUFFMAN
3310 COZY CAMP RD
MORAINE, OH 45439-1124

NATASHA ARMSTRONG
70 MOUNT VERNON ST
DETROIT, MI 48202-2518

NATASHA GASTON
100 MARSTON ST
DETROIT, MI 48202-2540

NATASHA L BATTLE
289 E EDSEL FORD FWY APT 3
DETROIT, MI 48202-3739

NATASHA L GILES
1063 E YALE AVE
FLINT, MI 48505-1516

NATASHA L JOHNSON
287 E EDSEL FORD FWY APT 3
DETROIT, MI 48202-3744

NATASHA M BASSETT
815 1/2 N SHERMAN ST
BAY CITY, MI 48708-6062

NATASHA STEMPEK
1612 2ND ST
BAY CITY, MI 48708-5106

NATASHIA M JOHNSON
331 MARSTON ST
DETROIT, MI 48202-2571

NATE A JEFFERSON
127 SEWARD ST APT 110
DETROIT, MI 48202-2435

NATE FANARA
61 DUNLOP AVE
TONAWANDA, NY 14150-7808

NATE POOLE
9967 JOAN CIR
YPSILANTI, MI 48197-6904

NATHAN A MAZE
9943 JULIE DR
YPSILANTI, MI 48197-7095

NATHAN C DYKES
620 CALDER AVE
YPSILANTI, MI 48198-8030

NATHAN M TOUNSEL
8036 3RD ST
DETROIT, MI 48202-2421

NATHAN ROBINSON
739 CALDER AVE
YPSILANTI, MI 48198-6190

NATHANIEL COOKS
89 W STRATHMORE AVE
PONTIAC, MI 48340-2773

NATHANIEL J REID
2975 E GRAND BLVD APT 3
DETROIT, MI 48202-3143

NATHANIEL J RUTTIG
888 PALLISTER ST APT 1202
DETROIT, MI 48202-2674

NATHANIEL W ROBERTS
911 N FARRAGUT ST
BAY CITY, MI 48708-6039

NATIONAL FEDERATION THE BLIND
4232 FULTON AVE
MORAINE, OH 45439-2124

NATIONAL MAIL HANDLERS UNION
ATTN:  DON KISTER
2929 E GRAND BLVD
DETROIT, MI 48202-3131

NATIVE LANDSCAPING
ATTN:  SUE ANN RUSSO
715 MATTY AVE
SYRACUSE, NY 13211-1309

NBC BUSINESS ACQUISITION LLC
899 W BALTIMORE ST
DETROIT, MI 48202-2900

NCI
ATTN:  DAVID DODGE
6545 SAINT ANTOINE ST
DETROIT, MI 48202-3255

NEAL M ALPINER
1085 S LINDEN RD STE 100
FLINT, MI 48532-3416

NEAL R WARNE
68 W CORNELL AVE
PONTIAC, MI 48340-2716

NEAL WILSON MD
ATTN:  NEAL WILSON
3011 W GRAND BLVD # 573
DETROIT, MI 48202-3076

NEIGHBORHOOD LEGAL SVC
ATTN:  GARY LANE
104 LOTHROP RD
DETROIT, MI 48202-2703

NEIL A FRIEDMAN
5039 VILLA LINDE PKWY STE 22
FLINT, MI 48532-3450

NEIL A FRIEDMAN MD
ATTN:  NEIL A FRIEDMAN
5039 VILLA LINDE PKWY # 22
FLINT, MI 48532-3450

NEIL E BARCUME
PO BOX 148
SYRACUSE, NY 13211-0148

NEIL S SHANK
904 LAWNDALE AVE
TILTON, IL 61833-7968

NEKA N NORTHERN
204 W RUTGERS AVE
PONTIAC, MI 48340-2762

NEKIA WATKINS
44 W TENNYSON AVE
PONTIAC, MI 48340-2668

NELL D FOX
92 W STRATHMORE AVE
PONTIAC, MI 48340-2772

NELLIE A HAWKINS
1119 N GRANT ST
BAY CITY, MI 48708-6050

NELLIE M ARNETT
3239 SHEFFIELD RD
DAYTON, OH 45449-2752

NELLIE M BYRD
901 PALLISTER ST APT 714
DETROIT, MI 48202-2681

NELLIE M MULLINS
1310 PARKWOOD AVE
YPSILANTI, MI 48198-5900

NELSON G LOTT
1027 E DOWNEY AVE
FLINT, MI 48505-1601

NELSON MAJADO
172 OREGON ST
YPSILANTI, MI 48198-7822

NELSON PACHECO
1002 DEWEY ST
PONTIAC, MI 48340-2636

NETTIE E ADKINS
64 S MERRIMAC ST
PONTIAC, MI 48340-2534

NETTIE M JOHNSON
1818 CAROL ANN AVE
YPSILANTI, MI 48198-6231

NETTY'S
1244 W ALEXIS RD
TOLEDO, OH 43612-4206

NEVA R MAGEE
5203 HARRY ST
FLINT, MI 48505-1741

NEVADOR COBB
901 PALLISTER ST APT 815
DETROIT, MI 48202-2675

NEW AMSTERDAM ACTIVATION 2
6200 2ND AVE
DETROIT, MI 48202-3406

NEW CENTER CHILD CARE
ATTN: TRACY TURNER
8007 2ND AVE
DETROIT, MI 48202-2403

NEW CENTER COUNCIL
ATTN: MICHAEL SOLAKA
3011 W GRAND BLVD # 301
DETROIT, MI 48202-3045

NEW CENTER EATERY
3100 W GRAND BLVD
DETROIT, MI 48202-3005

NEW CENTER GOURMET
ATTN: DEREK ABBL
3031 W GRAND BLVD # 134
DETROIT, MI 48202-3014

NEW CENTER LIQUOR STORE
7400 WOODWARD AVE
DETROIT, MI 48202-3100

NEW CENTER PLUMBING & HEATING
ATTN: JIM LOUKMAS
282 E MILWAUKEE ST
DETROIT, MI 48202-3234

NEW CENTER SUPERMARKET
ATTN: EDDIE NAJOR
8055 WOODWARD AVE
DETROIT, MI 48202-2527

NEW CHINA ONE
7414 WOODWARD AVE
DETROIT, MI 48202-3100

NEW COUNSELING CTR
ATTN: MIRIAM A SCHAFFER
1309 S LINDEN RD # D
FLINT, MI 48532-3443

NEW COVENANT BIBLE INSTITUTE
8231 2ND AVE
DETROIT, MI 48202-2405

NEW DETROIT INC
ATTN: SHIRLEY STANCATO
3011 W GRAND BLVD # 1200
DETROIT, MI 48202-3013

NEW DIMENSION
ATTN: JERRI GAVORD
2 JOHNSON CT
BAY CITY, MI 48708-5483

NEW LIFE COMMUNITY CHURCH
460 GREENLAWN ST
YPSILANTI, MI 48198-5932

NEW YORK HEART CTR
2700 COURT ST
SYRACUSE, NY 13208-3295

NEWTON'S CLEANING SPECIALISTS
ATTN:  ROBERT NEWTON
701 TILTON RD
DANVILLE, IL 61832-7146

NEXT DETROIT NEIGHBORHOOD
ATTN:  TONYA GRAY
7310 WOODWARD AVE # 100
DETROIT, MI 48202-3164

NEXT ENERGY
ATTN:  JAMES CROCE
461 BURROUGHS ST
DETROIT, MI 48202-3419

NEXTEK POWER SYSTEMS INC
ATTN:  PAUL SAVAGE
461 BURROUGHS ST
DETROIT, MI 48202-3419

NHON H PHAM
504 BOULEVARD ST
SYRACUSE, NY 13211-1710

NIA P PHILPOT
9695 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

NIA S NEALEY
187 PARKDALE AVE
PONTIAC, MI 48340-2551

NICE PRICE 2 INC
752 BALDWIN AVE
PONTIAC, MI 48340-2500

NICHOLAS A RIVER
408 WRIGHT AVE
MATTYDALE, NY 13211-1542

NICHOLAS C RICCARDI
89 W TENNYSON AVE
PONTIAC, MI 48340-2671

NICHOLAS F CHIMENTO JR
182 DUNLOP AVE
TONAWANDA, NY 14150-7811

NICHOLAS GONZALEZ
203 PERRY ST
SAGINAW, MI 48602-1414

NICHOLAS J RICH
1200 CENTER AVE APT 4
BAY CITY, MI 48708-6175

NICHOLAS J SALAMONE JR
142 DESMOND DR
TONAWANDA, NY 14150-7725

NICHOLAS L MAZE
1057 E CASS AVE
FLINT, MI 48505-1629

NICHOLAS MUSIC
2401 GENOA AVE
MORAINE, OH 45439-2915

NICHOLAS S OLSON
1206 N JACKSON ST
BAY CITY, MI 48708-5919

NICHOLAS T PATOUHAS
903 LOWELL ST
ELYRIA, OH 44035-4846

NICHOLAS WIESS
1208 N BIRNEY ST
BAY CITY, MI 48708-6153

NICHOLE ANDREWS
912 N VAN BUREN ST
BAY CITY, MI 48708-6074

NICHOLE D PATTERSON
803 DELAWARE ST
DETROIT, MI 48202-2301

NICHOLE D PATTERSON
PO BOX 2542
DETROIT, MI 48202-0542

NICHOLE L MANLOVE
127 SEWARD ST APT 207
DETROIT, MI 48202-2436

NICK HOMER
915 E MOLLOY RD
SYRACUSE, NY 13211-1302

NICK J PHILLIPS-KINSER
5036 PENSACOLA BLVD
MORAINE, OH 45439-2941

NICKOLAS KURCHAK
1500 WOODSIDE AVE
BAY CITY, MI 48708-5479

NICOLAS D RENDON JR
938 FAIRVIEW AVE
PONTIAC, MI 48340-2521

NICOLAS MOSES
1175 BALDWIN AVE
PONTIAC, MI 48340-2709

NICOLAS P MUNOZ
2521 DOUGLASS ST
SAGINAW, MI 48601-3254

NICOLE A BOUBACK
1203 N JACKSON ST
BAY CITY, MI 48708-5919

NICOLE A HALL
1815 S NIAGARA ST
SAGINAW, MI 48602-1242

NICOLE A SCRAFFORD
311 E MOLLOY RD
SYRACUSE, NY 13211-1639

NICOLE CLEMONS
859 DELAWARE ST
DETROIT, MI 48202-2301

NICOLE DOYLE
100 NORTHWOOD DR
SYRACUSE, NY 13211-1314

NICOLE K OSIER
506 BOSTON RD
SYRACUSE, NY 13211-1213

NICOLE KARSNICK
532 GREENLAWN ST
YPSILANTI, MI 48198-6158

NICOLE L BROWN
5900 BRIDGE RD APT 701
YPSILANTI, MI 48197-7009

NICOLE L BUGOSH
40325 PLYMOUTH RD APT 203
PLYMOUTH, MI 48170-4220

NICOLE L GAUTHIER
1108 N VAN BUREN ST
BAY CITY, MI 48708-6078

NICOLE L MITCHELL
17 E STRATHMORE AVE
PONTIAC, MI 48340-2765

NICOLE L ROBERTS
363 KANSAS AVE
YPSILANTI, MI 48198-7819

NICOLE L RUGGIREO
102 MC KENNEY AVE
SYRACUSE, NY 13211-1732

NICOLE M BERRY
49 E MONTCALM ST
PONTIAC, MI 48342-1351

NICOLE M DELOSH
307 BOSTON RD
SYRACUSE, NY 13211-1511

NICOLE M HUGGARD
1213 CENTER AVE APT 3E
BAY CITY, MI 48708-5105

NICOLE S EBERT
301 N F ST
TILTON, IL 61833-7480

NICOLE S MCGEE
1181 E DOWNEY AVE
FLINT, MI 48505-1626

NICOLE Y HARRIS
38 E STRATHMORE AVE
PONTIAC, MI 48340-2764

NIGHT STAR PARTY SHOP
ATTN:  MISHKAS ISMEIL
233 S FORD BLVD
YPSILANTI, MI 48198-6066

NIKKI R DAVIS
1359 PARKWOOD AVE
YPSILANTI, MI 48198-5947

NIKKI TANG
888 PALLISTER ST APT 1210
DETROIT, MI 48202-2674

NILUFER SUMER
1314 S LINDEN RD STE A
FLINT, MI 48532-3456

NINA A HOWELL
1509 2ND ST
BAY CITY, MI 48708-6125

NINA B GATES
PO BOX 2242
DETROIT, MI 48202-0242

NINA J ENGLE
598 HAYES ST
YPSILANTI, MI 48198-6130

NINA L MORRISON
900 KINGSDALE AVE
TILTON, IL 61833-7958

NISHI BHOPAL
808 LOTHROP RD
DETROIT, MI 48202-2736

NITA KULKARNI MD
ATTN:  NITA KULKARNI
1170 CHARTER DR # F
FLINT, MI 48532-3587

NITA M KULKARNI
1170 CHARTER DR STE F
FLINT, MI 48532-3587

NITE CAP GRILL
ATTN:  GREG DEVLIN
675 SHERIDAN DR
TONAWANDA, NY 14150-7852

NIVIA E PEREZ
227 W KENNETT RD
PONTIAC, MI 48340-2653

NOAH C BARRETT
106 MARIAN DR
MATTYDALE, NY 13211-1826

NOAH CAINCROSS
1345 DUNCAN AVE
YPSILANTI, MI 48198-5924

NOAH M SCHAFER
5336 SPRINGBORO PIKE
MORAINE, OH 45439-2969

NOBILE BARBER SHOP
ATTN:  STEVEN NOBILE
2716 COURT ST
SYRACUSE, NY 13208-3235

NOEL D BORTON
590 KANSAS AVE
YPSILANTI, MI 48198-6131

NOEL G RODRIGUEZ
2211 FORDNEY ST
SAGINAW, MI 48601-4811

NOLDEN BANKS
6018 E 40TH TER
KANSAS CITY, MO 64129-1718

NOLLIE DIXON JR
318 CHANDLER ST
DETROIT, MI 48202-2846

NORA A SPANIOLA
PO BOX 320923
FLINT, MI 48532-0016

NORA R DUNAVAN
302 N L ST
TILTON, IL 61833-7453

NORA V FUGGS
888 PALLISTER ST APT 901
DETROIT, MI 48202-2673

NORA Z STEIBEL
5169 W COURT ST
FLINT, MI 48532-4114

NORANDEX DISTRIBUTION INC
ATTN:  KRIS STIMAC
38160 AMRHEIN RD
LIVONIA, MI 48150-5016

NORBERT M KIDD
21 MARSTON ST
DETROIT, MI 48202-2539

NORBERT M KIDD
5930 WOODWARD AVE
DETROIT, MI 48202-3516

NORDSTROM TAX SVC
ATTN:  DAVID NORDSTROM
1345 N JOHNSON ST
BAY CITY, MI 48708-6274

NORMA B AGUILAR
207 PLYMOUTH AVE
SYRACUSE, NY 13211-1608

NORMA I HURLEY
410 FLORIDA RD
MATTYDALE, NY 13211-1522

NORMA J BAYS
219 W 6TH ST
TILTON, IL 61833-7801

NORMA J CRUMMER
1084 NORMANDY TERRACE DR
FLINT, MI 48532-3547

NORMA J GENTILE
567 ONANDAGO ST
YPSILANTI, MI 48198-6112

NORMA J PASSMORE
1090 TERRY AVE
MOUNT MORRIS, MI 48458-2568

NORMA J PEOPLES
195 W CORNELL AVE
PONTIAC, MI 48340-2723

NORMA L GIMA
93 DUPONT AVE
TONAWANDA, NY 14150-7814

NORMA S GREENE
1940 TYLER RD
YPSILANTI, MI 48198-6155

NORMA ZUEHLKE
1112 NORMANDY TERRACE DR
FLINT, MI 48532-3550

NORMAL L MELTON
5900 BRIDGE RD APT 911
YPSILANTI, MI 48197-6900

NORMAN E GRAVES
78 W TENNYSON AVE
PONTIAC, MI 48340-2670

NORMAN F PENNELL
920 N JACKSON ST
BAY CITY, MI 48708-5954

NORMAN K MYLES
675 SEWARD ST APT 211
DETROIT, MI 48202-2442

NORMAN KOEPP
3011 W GRAND BLVD STE 871
DETROIT, MI 48202-3063

NORMAN L PHILLIPS JR
PO BOX 2662
DETROIT, MI 48202-0662

NORMAN M KINSMAN
1350 RUSSELL ST
YPSILANTI, MI 48198-5953

NORMAN MCINTYRE
901 PALLISTER ST APT 1207
DETROIT, MI 48202-2676

NORMANDY TERRACE CLUBHOUSE
1500 NORMANDY TERRACE DR
FLINT, MI 48532-3550

NORNA L SMITH
1289 E PRINCETON AVE
FLINT, MI 48505-1754

NORRIS E HERRON
1014 LORI ST
YPSILANTI, MI 48198-6268

NORRIS K INGRAM
466 ANTOINETTE ST APT 37
DETROIT, MI 48202-3437

NORTH DAYTON MEATS
1522 MANCHESTER RD
DAYTON, OH 45449-1933

NORTH EAST PIPING
ATTN:  GENE FEKETE
1463 LOWELL ST
ELYRIA, OH 44035-4866

NORTH END CHURCH-GOD & CHRIST
234 CUSTER ST
DETROIT, MI 48202-3108

NORTH MURRAY RIDGE CEMETERY
ATTN:  STANLEY WOJDYLA
131 COURT ST
ELYRIA, OH 44035-5511

NORTH SAGINAW FUEL STOP
6114 N SAGINAW RD # G
MT MORRIS, MI 48458-2404

NORTHEAST MACHINE & MOTOR SUPL
71 TWO MILE CREEK RD
TONAWANDA, NY 14150-5887

NORTHEND MARKET
ATTN:  JIM ABOADIA
G5272 N SAGINAW ST
FLINT, MI 48505-1666

NORTHERN LIGHTS LOUNGE
ATTN:  MIKE SOLAKA
660 W BALTIMORE ST
DETROIT, MI 48202-2902

NORTHERN OHIO INDL PARK
ATTN:  JIM SEMAN
1400 LOWELL ST
ELYRIA, OH 44035-4867

NORVELLA J MCDERMOTT
1374 RUSSELL ST
YPSILANTI, MI 48198-5953

NORVERLEAN CHAPMAN
6543 BRUSH ST
DETROIT, MI 48202-3263

NOVOSIELSKI AUTO REPAIR
ATTN:  DON NOVOSIELSKI
1250 LOWELL ST
ELYRIA, OH 44035-4863

NURSING HOME MONITORING
3026 W GRAND BLVD
DETROIT, MI 48202-6021

NYCHOLE BIBENS
620 EUGENE ST
YPSILANTI, MI 48198-8034

NYX INC
ATTN:  CHAIN S SANDHU
38700 PLYMOUTH RD
LIVONIA, MI 48150-1055

O J ROUDEBUSH
130 S HARRIS RD
YPSILANTI, MI 48198-5934

OAK TREE INTL HOLD INC
1209 LOWELL ST
ELYRIA, OH 44035-4803

OAKLAND AVENUE MSSNRY BAPT CHR
ATTN:  LARRY WALKER SR
309 HARPER AVE
DETROIT, MI 48202-3500

OBARS MACHINE & TOOL CO
ATTN:  GREG OBARSKI
5655 OPPORTUNITY DR
TOLEDO, OH 43612-2940

OBER WEIS DAIRY INC
12809 PREMIER CENTER CT
PLYMOUTH, MI 48170-3212

OCCIDENTAL PRIVATE CARRIAGE
155 WOODWARD AVE W
TONAWANDA, NY 14150-7878

OFFICE & PROFESSIONAL EMPLOYEE
1209 LOWELL ST
ELYRIA, OH 44035-4803

OFFICE OF CRIMINAL DEFENSE
ATTN:  MARK JANER
1230 WASHINGTON AVE # 630
BAY CITY, MI 48708-5734

OFFICIAL CITY PREP INC
49 VIRGINIA PARK ST
DETROIT, MI 48202-2009

OFFIN RIVER'S ACCESSORIES ETC
ATTN:  SHARON YAMOAH
6080 WOODWARD AVE
DETROIT, MI 48202-3518

OHIO SKATE
ATTN:  JOE YAMBOR
5735 OPPORTUNITY DR
TOLEDO, OH 43612-2902

OK K KANG
1104 S LINDEN RD
FLINT, MI 48532-3452

OLA M LEFLORE
1156 E GRAND BLVD
FLINT, MI 48505-1522

O'LAUGHLIN CONSTRUCTION CO
ATTN:  MARK O'LAUGHLIN
7700 2ND AVE
DETROIT, MI 48202-2411

OLGA A SERDA
112 W FAIRMOUNT AVE
PONTIAC, MI 48340-2736

OLGA MARTINEZ
5900 BRIDGE RD APT 601
YPSILANTI, MI 48197-7009

OLIVER L STEWART JR
1204 E GENESEE AVE
FLINT, MI 48505-1637

OLIVER S PATTERSON
PO BOX 320728
FLINT, MI 48532-0013

OLIVIA A BOYD
6035 E 40TH TER
KANSAS CITY, MO 64129-1717

OLIVIA COLEMAN
255 E EDSEL FORD FWY APT 6
DETROIT, MI 48202-3705

OLIVIA E COBB
134 W BEVERLY AVE
PONTIAC, MI 48340-2620

OLIVIA R HUIZAR
1825 WOODSIDE CT
BAY CITY, MI 48708-5497

OLLIE M SAVAGE
660 SEWARD ST APT 115
DETROIT, MI 48202-4436

OMAR M SILVER
747 DELAWARE ST
DETROIT, MI 48202-2451

OMAR MORA
163 W TENNYSON AVE
PONTIAC, MI 48340-2673

OMEGA GUTHERIDGE
1222 S FAYETTE ST
SAGINAW, MI 48602-1445

OMER D BREWER
86 W BEVERLY AVE
PONTIAC, MI 48340-2618

OMNI SOURCE CORP
ATTN:  BRENT MEININGER
1414 N MADISON AVE
BAY CITY, MI 48708-5445

ON TARGET MEDIA
1314 S LINDEN RD
FLINT, MI 48532-3456

ONA M BELT
1251 E HUMPHREY AVE
FLINT, MI 48505-1760

ONA M HALL
704 CENTRAL AVE
TILTON, IL 61833-7910

ONE STOP AUTOMOTIVE
ATTN:  WILLIE DURHAM
105 E MONTCALM ST
PONTIAC, MI 48342-1354

ONEAL J CHAPMAN II
307 SAGINAW ST
SAGINAW, MI 48602-1432

ONEDA J SANDUSKY
248 W KENNETT RD
PONTIAC, MI 48340-2654

OPAL A RICHARDSON
370 DEVONSHIRE ST
YPSILANTI, MI 48198-7816

OPAL A TABOR
906 CENTRAL AVE
TILTON, IL 61833-7914

OPAL D WANCKET
227 W CORNELL AVE
PONTIAC, MI 48340-2725

OPAL SELLERS
264 SMITH ST
DETROIT, MI 48202-2818

OPEN DOOR
546 HAYES ST
YPSILANTI, MI 48198-6130

OPHELIA M JONES
901 PALLISTER ST APT 715
DETROIT, MI 48202-2681

OPTOMETRIC INSTITUTE & CLINIC
ATTN:  BERNARD MILLER
3044 W GRAND BLVD # L-350
DETROIT, MI 48202-3142

ORA V SHAFFER
903 LAWNDALE AVE
TILTON, IL 61833-7967

OREATHA DEMPS
1316 E YALE AVE
FLINT, MI 48505-1753

ORETHA J CAYTON
1295 E CASS AVE
FLINT, MI 48505-1718

ORIN A KENNEDY
9591 LAKESIDE DR
YPSILANTI, MI 48197-3032

ORINTHA C BURGESON
1113 N VAN BUREN ST
BAY CITY, MI 48708-6077

ORLA SALISBURY JR
235 BELEY AVE
SYRACUSE, NY 13211-1527

ORLANDO D HARRISON
1202 S MICHIGAN AVE APT 1
SAGINAW, MI 48602-1461

ORLANDO J HARALSON
1915 EILEEN ST
YPSILANTI, MI 48198-6241

ORLANDO JONES
422 MCGREGOR ST APT 5
SAGINAW, MI 48602-1325

ORLANDO ROBERTSON
215 W KENNETT RD
PONTIAC, MI 48340-2653

ORLOFF LAKEWOOD FARMS LLC
9460 NATURE VIEW LN
YPSILANTI, MI 48197-8740

ORRIN GEETING
1609 S NIAGARA ST
SAGINAW, MI 48602-1377

ORVILLE E HENDERSHOT
1363 MCCLURE RD
TOLEDO, OH 43612-4023

ORVILLE L MCDANIEL JR
707 GLENDALE AVE
TILTON, IL 61833-7941

OSCAR DAVIS
7418 BEAUBIEN ST
DETROIT, MI 48202-3102

OSCAR G ALBRIGHT
89 PARKEDGE AVE
TONAWANDA, NY 14150-7729

OSCAR J BUTLER
537 ONANDAGO ST
YPSILANTI, MI 48198-6112

OSCAR L LOPEZ
875 HOLLYWOOD AVE
PONTIAC, MI 48340-2524

OSCAR MILES
720 EUGENE ST
YPSILANTI, MI 48198-6145

OSMUNDO MOLANO
7012 N BRAY RD
MOUNT MORRIS, MI 48458-8988

OSSIE JONES
1325 E JULIAH AVE
FLINT, MI 48505-1714

OSVALDO COLON
764 YOUNG ST
PONTIAC, MI 48340-2676

OSWALD A LESLIE
3040 E GRAND BLVD
DETROIT, MI 48202-3134

OTTMAR HUDSON
129 VIRGINIA PARK ST
DETROIT, MI 48202-2000

OUR LADY OF THE ROSARY PARISH
ATTN:  ROBERT MORAND
5930 WOODWARD AVE
DETROIT, MI 48202-3516

OYA S AGABIGUM
5040 VILLA LINDE PKWY STE A
FLINT, MI 48532-3445

OZELLA COLLUM
609 CALDER AVE
YPSILANTI, MI 48198-8031

OZZIE B STOVALL
7631 BRUSH ST
DETROIT, MI 48202-2843

P WARE
6028 E 40TH TER
KANSAS CITY, MO 64129-1718

P2R ASSOCIATES
39201 SCHOOLCRAFT RD
LIVONIA, MI 48150-5037

PA L YANG
69 W KENNETT RD
PONTIAC, MI 48340-2643

PABLO C CRUZ 3D
97 E FAIRMOUNT AVE
PONTIAC, MI 48340-2729

PACHECK PAINTING
311 LIND AVE
MATTYDALE, NY 13211-1823

PACKING PRODUCTS
ATTN:  TERRY FLOWERS
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

PAIGE E GRIMMER
1108 N MONROE ST
BAY CITY, MI 48708-5935

PAIGE SUPERVISED COMMUNITY
ATTN:  ROSIE WYATT
7036 N BRAY RD
MT MORRIS, MI 48458-8988

PAIMANEE KOOLTHONG
73 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

PAISLEY CHILDRESS
5136 INLAND ST
FLINT, MI 48505-1713

PALLACE U HARRELL
5900 BRIDGE RD APT 110
YPSILANTI, MI 48197-7010

PAM O FRANKS
629 W MILWAUKEE ST APT 107
DETROIT, MI 48202-2935

PAMALA R TIBBITTS
192 W RUTGERS AVE
PONTIAC, MI 48340-2760

PAMELA A BRADDOCK
1404 S FAYETTE ST
SAGINAW, MI 48602-1355

PAMELA A BRENNEMAN
1467 GAGE RD
TOLEDO, OH 43612-4021

PAMELA A CHARLES
675 SEWARD ST APT 212
DETROIT, MI 48202-4443

PAMELA A FARNSWORTH
849 WOODLAND AVE
PONTIAC, MI 48340-2567

PAMELA A KIMBROUGH
110 HARPER AVE APT 1
DETROIT, MI 48202-3570

PAMELA C VANDUZEN
6182 ROBERT CIR
YPSILANTI, MI 48197-8278

PAMELA G MYERS
660 GREENLAWN ST APT 1
YPSILANTI, MI 48198-2995

PAMELA J BODNOVICH
113 E BEVERLY AVE
PONTIAC, MI 48340-2615

PAMELA J COX
604 BRENTWOOD ST
TILTON, IL 61833-8007

PAMELA J HEATER
6032 LAKE DR
YPSILANTI, MI 48197-7013

PAMELA J SADEWASSER
9966 JOAN CIR
YPSILANTI, MI 48197-6913

PAMELA J SCHNOBRICH
122 FLORIDA RD S
SYRACUSE, NY 13211-1845

PAMELA L BURRIS
93 SEWARD ST APT 709
DETROIT, MI 48202-4417

PAMELA S ALLARD
1111 NORMANDY TERRACE DR
FLINT, MI 48532-3550

PAMELA S SCHWAB
3390 COZY CAMP RD
MORAINE, OH 45439-1124

PAMELA S WILLIAMS
304 W 5TH ST
TILTON, IL 61833-7467

PAMELLA J MASSICOTTE
130 OHIO ST
YPSILANTI, MI 48198-7820

PAMI J SIMPSON
6107 GEORGE ST
MOUNT MORRIS, MI 48458-2543

PAN AFRICAN ORTHODOX RES HALL
700 SEWARD ST
DETROIT, MI 48202-2427

PANCHETA R CHAPPLE
195 W KENNETT RD APT 107
PONTIAC, MI 48340-2682

PANDORA A OTOTE
80 SEWARD ST APT C1
DETROIT, MI 48202-2459

PANDORA MCKEITHEN
80 SEWARD ST APT C8
DETROIT, MI 48202-2475

PANKAJ VAKHARIA MD
ATTN:  PANKAJ VAKHARIA
1116 S LINDEN RD # 9
FLINT, MI 48532-3418

PANKAJKUMAR B JHAVERI
6060 N SAGINAW RD
MOUNT MORRIS, MI 48458-2402

PAO L LOR
257 W BEVERLY AVE
PONTIAC, MI 48340-2625

PAPA ROMANO'S
ATTN:  JOHN MCKAY
3031 W GRAND BLVD # 200
DETROIT, MI 48202-3008

PAPPAS INC
ATTN:  JOHN PAPPAS
575 E MILWAUKEE ST
DETROIT, MI 48202-3237

PARK EYE & SURGI-CTR
ATTN:  TAMMY BRUENING
5014 VILLA LINDE PKWY
FLINT, MI 48532-3411

PARK MOTEL
ATTN:  PAUL JHAVERI
6060 N SAGINAW RD
MT MORRIS, MI 48458-2402

PARK'S OLD STYLE BAR-B-Q
7444 BEAUBIEN ST
DETROIT, MI 48202-3102

PARMENTER HALFWAY HOUSE
ATTN:  FRANK HOESE
706 5TH ST
BAY CITY, MI 48708-5916

PARTY ZONE
G5390 N SAGINAW ST
FLINT, MI 48505-1544

PATRICIA A ADAMOWSKI
1212 4TH ST
BAY CITY, MI 48708-6024

PATRICIA A BANCAS
817 BELEY AVE
SYRACUSE, NY 13211-1305

PATRICIA A BARNETT
108 FLORIDA RD S
SYRACUSE, NY 13211-1845

PATRICIA A BUTLER
6114 BOB DR
YPSILANTI, MI 48197-7002

PATRICIA A CULKIN
101 MEDFORD RD
SYRACUSE, NY 13211-1827

PATRICIA A DALZELL
816 CENTER AVE
BAY CITY, MI 48708-5951

PATRICIA A DAVIS
6043 LAKE DR
YPSILANTI, MI 48197-7017

PATRICIA A FELDER
160 VIRGINIA PARK ST
DETROIT, MI 48202-2010

PATRICIA A GARELICK
225 MATTY AVE
MATTYDALE, NY 13211-1632

PATRICIA A HARGROVE
306 E BETHUNE ST
DETROIT, MI 48202-2861

PATRICIA A JOHNSON
199 W CORNELL AVE
PONTIAC, MI 48340-2723

PATRICIA A JONES
121 DEVONSHIRE ST
YPSILANTI, MI 48198-6325

PATRICIA A JONES
640 DELAWARE ST APT 303
DETROIT, MI 48202-4404

PATRICIA A KELLOGG
1201 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2577

PATRICIA A LAUTNER
1100 CENTER AVE APT 103
BAY CITY, MI 48708-6178

PATRICIA A MCQUEEN
PO BOX 320932
FLINT, MI 48532-0016

PATRICIA A MOTT
1090 CLOVIS AVE
MOUNT MORRIS, MI 48458-2504

PATRICIA A NASH
1087 LORI ST
YPSILANTI, MI 48198-6267

PATRICIA A PALUMBO
135 LIND AVE
SYRACUSE, NY 13211-1820

PATRICIA A SCHMIDT
1007 N MCLELLAN ST
BAY CITY, MI 48708-6168

PATRICIA A SCHNELL
8466 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

PATRICIA A SCHULTZ
123 MCGREGOR ST
SAGINAW, MI 48602-1219

PATRICIA A SCHUPBACK
1115 N LINCOLN ST APT 2
BAY CITY, MI 48708-5122

PATRICIA A SMITH
1330 W ALEXIS RD LOT 113
TOLEDO, OH 43612-4266

PATRICIA A STALLWORTH
PO BOX 2402
DETROIT, MI 48202-0402

PATRICIA A STEPHENS
PO BOX 320978
FLINT, MI 48532-0017

PATRICIA B EUBANK
5026 ORMAND RD
DAYTON, OH 45449-2749

PATRICIA B HITCHYE
1316 E GENESEE AVE
FLINT, MI 48505-1736

PATRICIA B MCATEE
5401 GEORGE ST
FLINT, MI 48505-1529

PATRICIA B MCDOWELL
122 DRESDEN AVE
PONTIAC, MI 48340-2515

PATRICIA C SUGGS
901 PALLISTER ST APT 311
DETROIT, MI 48202-2679

PATRICIA D MISLAN
2916 LAKEHURST ST
MORAINE, OH 45439-1407

PATRICIA DRURY
813 N SHERIDAN ST
BAY CITY, MI 48708-6053

PATRICIA ELECTRIC INC
ATTN: DANIEL HIBBARD
407 BROWN AVE
SYRACUSE, NY 13208-1409

PATRICIA G MUNGER
1105 N GRANT ST
BAY CITY, MI 48708-6050

PATRICIA J COGAR
579 EUGENE ST
YPSILANTI, MI 48198-6172

PATRICIA J FULTZ
1131 NORMANDY TERRACE DR
FLINT, MI 48532-3550

PATRICIA J GAZOUL
675 SEWARD ST APT 318
DETROIT, MI 48202-4444

PATRICIA J KROHN
1451 GAGE RD
TOLEDO, OH 43612-4021

PATRICIA J MARTIN
5063 CALKINS RD
FLINT, MI 48532-3402

PATRICIA J WILLIAMS
1310 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

PATRICIA L ASHER
246 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

PATRICIA L DAVIS
666 W BETHUNE ST APT 405
DETROIT, MI 48202-2743

PATRICIA L FENSCH
6254 LAKE DR
YPSILANTI, MI 48197-7055

PATRICIA L SLONE
1635 PARKWOOD AVE
YPSILANTI, MI 48198-6037

PATRICIA M AL-ALI
301 WESTWOOD AVE
SYRACUSE, NY 13211-1523

PATRICIA M DUKES
6000 BRUSH ST APT 1
DETROIT, MI 48202-3567

PATRICIA M KLINE
1639 SARASOTA DR
TOLEDO, OH 43612-4056

PATRICIA M POPOUR
869 WOODLAND AVE
PONTIAC, MI 48340-2567

PATRICIA M SCHELL
1316 S MICHIGAN AVE APT 2
SAGINAW, MI 48602-1460

PATRICIA MOORE
7729 WOODWARD AVE
DETROIT, MI 48202-2819

PATRICIA R SCOTT
120 SEWARD ST APT 112
DETROIT, MI 48202-4448

PATRICIA R WARIS
302 BROWN AVE
SYRACUSE, NY 13211-1724

PATRICIA S VANBENTHUYSEN
205 MITCHELL AVE
MATTYDALE, NY 13211-1739

PATRICIA SALINAS
1110 N LINCOLN ST
BAY CITY, MI 48708-6161

PATRICIA Y BLACKWELL
901 PALLISTER ST APT 312
DETROIT, MI 48202-2679

PATRICK A CONKLIN
112 DEVONSHIRE ST
YPSILANTI, MI 48198-7815

PATRICK A RACE
1004 N SHERIDAN ST
BAY CITY, MI 48708-6057

PATRICK C DEVERICH
509 KENNEDY AVE
YPSILANTI, MI 48198-8006

PATRICK D GUFFEY
517 FLORIDA RD
SYRACUSE, NY 13211-1220

PATRICK D ROWLEY
1053 NORMANDY TERRACE DR
FLINT, MI 48532-3547

PATRICK D WILSON
PO BOX 3026
DETROIT, MI 48202-4326

PATRICK E NABORS
232 W 7TH ST
DANVILLE, IL 61833-7808

PATRICK I OKPALA
601 GILL ST
YPSILANTI, MI 48198-6115

PATRICK J BOTWRIGHT
1704 4TH ST
BAY CITY, MI 48708-6219

PATRICK J FILICSKY
109 S L ST
TILTON, IL 61833-7830

PATRICK J SWEET
113 FLORIDA RD S
SYRACUSE, NY 13211-1812

PATRICK JOHNSTON
571 WOODLAWN AVE
YPSILANTI, MI 48198-8015

PATRICK K GROVES JR
6072 CURSON DR
TOLEDO, OH 43612-4013

PATRICK K GROVES SR
6059 CURSON DR
TOLEDO, OH 43612-4012

PATRICK L CALTON
1421 LINCOLN ST
DANVILLE, IL 61832-7570

PATRICK L HUNTOON
69 W RUTGERS AVE
PONTIAC, MI 48340-2755

PATRICK L WANZER
4823 MAYS AVE
MORAINE, OH 45439-2817

PATRICK M MORRIS
204 BELEY AVE
MATTYDALE, NY 13211-1528

PATRICK M OLAUGHLIN
3213 MAIN ST
MORAINE, OH 45439-1319

PATRICK M PICKARD
801 MATTY AVE
SYRACUSE, NY 13211-1311

PATRICK MITCHELL
804 BOULEVARD ST
SYRACUSE, NY 13211-1805

PATRICK N KRIEGER
1374 GAGE RD
TOLEDO, OH 43612-4020

PATRICK O LANDY
127 SEWARD ST APT B2
DETROIT, MI 48202-2435

PATRICK O MARTIN
1082 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2558

PATRICK P SALISBURY
512 BREMAN AVE
SYRACUSE, NY 13211-1230

PATRICK T SINGER
113 LIND AVE
SYRACUSE, NY 13211-1820

PATRICK VANMARTER
PO BOX 312
SYRACUSE, NY 13211-0312

PATRIOT SURPLUS
ATTN:  JIM CLARK
1444 LOWELL ST
ELYRIA, OH 44035-4867

PATSY J FITCH
1116 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2526

PATSY M MIKEL
212 W 7TH ST
TILTON, IL 61833-7808

PATSY SMITH
255 E EDSEL FORD FWY
DETROIT, MI 48202-3705

PATTI A EAGLIN
1533 TRAVIS DR
TOLEDO, OH 43612-4036

PATTI D MOUSSEAU
600 WHARTON ST
YPSILANTI, MI 48198-6111

PATTI K SAVOIE
1200 CENTER AVE APT 14
BAY CITY, MI 48708-6185

PATTY A FRENCH
6137 LAKE DR
YPSILANTI, MI 48197-7053

PATTY CHAMBERLAIN
225 BELEY AVE
SYRACUSE, NY 13211-1527

PATTY J SEAL
1055 E GENESEE AVE
FLINT, MI 48505-1612

PAUL A GAYTAN SR
1502 W ALEXIS RD
TOLEDO, OH 43612-4047

PAUL A SANDERSON
3233 SHEFFIELD RD
DAYTON, OH 45449-2752

PAUL BAKER
1020 W COLDWATER RD
FLINT, MI 48505-4831

PAUL C JOHNSON
310 WOODLAWN AVE
YPSILANTI, MI 48198-5916

PAUL C PALISTRANT JR
62 DUPONT AVE
TONAWANDA, NY 14150-7723

PAUL D MOOMEY
539 DUBIE RD
YPSILANTI, MI 48198-6195

PAUL D OSTRANDER
301 E MOLLOY RD
SYRACUSE, NY 13211-1639

PAUL D QUILLEN SR
3205 CLEARVIEW AVE
MORAINE, OH 45439-1107

PAUL D SOWARDS
210 S HARRIS RD
YPSILANTI, MI 48198-5936

PAUL D TOPOLINSKI
4429 LENROSE AVE
FLINT, MI 48532-4336

PAUL D WILSON
611 WOODLAWN AVE
YPSILANTI, MI 48198-8019

PAUL DECIECHI
121 W CORNELL AVE
PONTIAC, MI 48340-2721

PAUL E CALVERT
302 DELLWOOD ST
TILTON, IL 61833-7552

PAUL E HAMILTON
5015 CALKINS RD
FLINT, MI 48532-3402

PAUL E REDER
1115 N BIRNEY ST
BAY CITY, MI 48708-6151

PAUL E RICE
3726 FULLER AVE
KANSAS CITY, MO 64129-1801

PAUL E WASHINGTON
888 PALLISTER ST APT 313
DETROIT, MI 48202-2671

PAUL E WENZLOFF
903 N JACKSON ST
BAY CITY, MI 48708-5953

PAUL F SHOFF
231 MATTY AVE
MATTYDALE, NY 13211-1632

PAUL F SMITH
1409 KING ST
SAGINAW, MI 48602-1321

PAUL G ENGELHARDT
609 3RD ST
BAY CITY, MI 48708-5905

PAUL G PEREZ
1119 E PRINCETON AVE
FLINT, MI 48505-1515

PAUL G RYTLEWSKI
1213 5TH ST
BAY CITY, MI 48708-6033

PAUL G SMALLEY
503 CENTRAL AVE
TILTON, IL 61833-7905

PAUL H POSCHEL
9721 HARBOUR COVE CT
YPSILANTI, MI 48197-6902

PAUL H TAYLOR
842 TERRY AVE
PONTIAC, MI 48340-2564

PAUL J DURGEY JR
119 MITCHELL AVE
MATTYDALE, NY 13211-1737

PAUL J HIBBENS
6142 BOB DR
YPSILANTI, MI 48197-7004

PAUL J KOLODZIE
707 BOULEVARD ST
SYRACUSE, NY 13211-1839

PAUL J NOWAK
170 DESMOND DR
TONAWANDA, NY 14150-7725

PAUL J ROSENOW
404 BREMAN AVE
SYRACUSE, NY 13211-1535

PAUL JOHNSON
223 OHIO ST
YPSILANTI, MI 48198-6031

PAUL K MUNSON
810 MATTY AVE
MATTYDALE, NY 13211-1312

PAUL L NODZO
204 GORDON AVE
MATTYDALE, NY 13211-1818

PAUL L ROSE
198 LAKESIDE ST
PONTIAC, MI 48340-2527

PAUL M KIEFFER
114 PARKEDGE AVE
TONAWANDA, NY 14150-7730

PAUL M SCHULTZ
913 N LINCOLN ST
BAY CITY, MI 48708-6156

PAUL M TRIETLEY
208 DUNLOP AVE
TONAWANDA, NY 14150-7840

PAUL M YOAKAM
803 EUGENE ST
YPSILANTI, MI 48198-6168

PAUL MAKELA MD
ATTN:  PAUL MAKELA
3011 W GRAND BLVD # 550
DETROIT, MI 48202-3043

PAUL MILLER
43 HILLSIDE DR
PONTIAC, MI 48342-1124

PAUL R DOSECK
8310 MURRAY RIDGE RD
ELYRIA, OH 44035-4747

PAUL R EVERSON
1613 5TH ST
BAY CITY, MI 48708-6143

PAUL R FARROW SR
110 W 3RD ST
TILTON, IL 61833-7411

PAUL R KENDT
176 DUPONT AVE
TONAWANDA, NY 14150-7815

PAUL R MAKELA
3011 W GRAND BLVD STE 550
DETROIT, MI 48202-3043

PAUL R SINGH
909 5TH ST # 2
BAY CITY, MI 48708-6027

PAUL R SWEET
1063 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2513

PAUL RAYMOND
1152 NORMANDY TERRACE DR
FLINT, MI 48532-3550

PAUL S FANN
4936 LAUDERDALE DR
MORAINE, OH 45439-2804

PAUL SCHUMACHER
609 ONANDAGO ST
YPSILANTI, MI 48198-6128

PAUL STRAY
PO BOX 357
SYRACUSE, NY 13211-0357

PAULA D WYATT
PO BOX 2405
DETROIT, MI 48202-0405

PAULA J CASE
310 BOSTON RD
SYRACUSE, NY 13211-1512

PAULA J SANSON
466 ANTOINETTE ST APT 27
DETROIT, MI 48202-3437

PAULA M EASLEY
1829 CAROL ANN AVE
YPSILANTI, MI 48198-6273

PAULA M FOX
606 BOULEVARD ST
SYRACUSE, NY 13211-1712

PAULA M HAMPTON
305 OREGON ST
YPSILANTI, MI 48198-7824

PAULA M KNOWLES
85 W RUTGERS AVE
PONTIAC, MI 48340-2757

PAULA M RANSOM
1977 CHEVROLET ST
YPSILANTI, MI 48198-6232

PAULA M WILLIAMS
1213 HOLTSLANDER AVE
FLINT, MI 48505-1645

PAULA R RIGGINS
6000 JOHN R ST APT 5
DETROIT, MI 48202-3561

PAULA R WUSTHOFF
552 GREENLAWN ST
YPSILANTI, MI 48198-6158

PAULA T HART
510 GORDON AVE # 1
SYRACUSE, NY 13208-1436

PAULETTA WINTERS
PO BOX 3022
DETROIT, MI 48202-4322

PAULETTE I PARRISH
306 CRESTWOOD ST
TILTON, IL 61833-7527

PAULETTE J BEDGOOD
433 CHANDLER ST
DETROIT, MI 48202-2828

PAULINE E EASLEY
1924 MARY CATHERINE ST
YPSILANTI, MI 48198-6247

PAULINE R WRIGHT
675 SEWARD ST APT 321
DETROIT, MI 48202-4444

PAYLESS SHOE SOURCE
ATTN:  DAN BOEHRINGER
6535 WOODWARD AVE
DETROIT, MI 48202-3239

PCI
ATTN:  IVY CLAY
845 W MILWAUKEE ST
DETROIT, MI 48202-2947

PEAK PERFORMANCE CONSTRUCTION
232 MEDFORD RD
SYRACUSE, NY 13208-1939

PEARLIE B WILKINS
1842 CAROL ANN AVE
YPSILANTI, MI 48198-6231

PEARLIE M YOUNG
1376 CHARLES AVE
FLINT, MI 48505-1749

PEARLINE JOHNSON
888 PALLISTER ST APT 311
DETROIT, MI 48202-2671

PEARLINE P TRAN
108 MOHAWK DR
SYRACUSE, NY 13211-1832

PEARSON BROTHERS CONSTR INC
ATTN:  BILL PEARSON
8 E 9TH ST
DANVILLE, IL 61832-7219

PECOLIA M THOMAS
2256 S NIAGARA ST
SAGINAW, MI 48602-1245

PEDRO C SALDANA SR
939 FAIRVIEW AVE
PONTIAC, MI 48340-2522

PEDRO GARCIA
608 LAWNDALE AVE
TILTON, IL 61833-7962

PEDRO L LOPEZ
121 E FAIRMOUNT AVE
PONTIAC, MI 48340-2731

PEDRO MONTES
28 W STRATHMORE AVE
PONTIAC, MI 48340-2770

PEDRO R ANDINO
60 S MERRIMAC ST
PONTIAC, MI 48340-2534

PEDRO S SALDANA JR
70 E STRATHMORE AVE
PONTIAC, MI 48340-2764

PEDRO W SANTIAGO
226 S MERRIMAC ST
PONTIAC, MI 48340-2542

PEGGY A CARROLL
100 LIND AVE
SYRACUSE, NY 13211-1821

PEGGY ALIHASAN
63 PARKDALE AVE
PONTIAC, MI 48340-2545

PEGGY E SPINNER
1846 CAROL ANN AVE
YPSILANTI, MI 48198-6231

PEGGY J ADAIR
1517 LINCOLN ST
DANVILLE, IL 61832-7571

PEGGY L OSTA
34 E STRATHMORE AVE
PONTIAC, MI 48340-2764

PEGGY M WILLIS
PO BOX 320885
FLINT, MI 48532-0016

PEGGY STINES
1418 SHARE AVE
YPSILANTI, MI 48198-6564

PEGGY WOOLDRIDGE
941 DEWEY ST
PONTIAC, MI 48340-2512

PENELOPE R SMITH
4819 MAYS AVE
MORAINE, OH 45439-2817

PENN STATION EAST COAST SUBS
5400 SPRINGBORO PIKE
DAYTON, OH 45449-2802

PENNY A ATKINS
203 W CORNELL AVE
PONTIAC, MI 48340-2725

PENNY G ROBINSON
1229 N JACKSON ST
BAY CITY, MI 48708-5922

PENNY HESS
1133 TERRY AVE
MOUNT MORRIS, MI 48458-2540

PENNY J KRUEGER
1513 DAYTONA DR
TOLEDO, OH 43612-4015

PENNY J TANTALO
20 TWO MILE CREEK RD
TONAWANDA, NY 14150-5809

PENNY JACKSON
1229 N JACKSON ST
BAY CITY, MI 48708-5922

PENNY M HILLIGOSS
240 KANSAS AVE
YPSILANTI, MI 48198-6027

PENNY S ELLIS
116 W STRATHMORE AVE
PONTIAC, MI 48340-2774

PENNY S RONAN
2261 S NIAGARA ST
SAGINAW, MI 48602-1246

PENSKE TRUCK RENTAL
ATTN:  ANDREW PLAZA
13933 ECKLES RD
PLYMOUTH, MI 48170-4202

PENSKE TRUCK RENTAL
ATTN:  BOB BELL
155 WOODWARD AVE W
TONAWANDA, NY 14150-7878

PENTECOSTAL TEMPLE CHURCH-GOD
1149 REX AVE
FLINT, MI 48505-1638

PEOPLE LINK STAFFING SOLUTIONS
4222 E RIVER RD
MORAINE, OH 45439-1459

PEOPLES TRUST CREDIT UNION
3011 W GRAND BLVD # 103
DETROIT, MI 48202-3068

PEPE D STANLEY
46537 ECORSE RD TRLR 28
BELLEVILLE, MI 48111-5118

PEPPERIDGE FARM
5335 SPRINGBORO PIKE
MORAINE, OH 45439-2913

PERFORMANCE STAGING
ATTN:  ROGER YGEAL
39600 SCHOOLCRAFT RD
PLYMOUTH, MI 48170-2705

PERGANDE & ASSOC
ATTN:  GERALD W PERGANDE
708 CENTER AVE
BAY CITY, MI 48708-5975

PERIPHERAL VISION
ATTN:  HUGH SONK
39201 SCHOOLCRAFT RD # B14
LIVONIA, MI 48150-1074

PERITONEAL DIALYSIS CONCEPTS
ATTN:  MARY SHEA
4700 SPRINGBORO PIKE # 300
MORAINE, OH 45439-1964

PERLITA M IRISH
1192 LAPORT AVE
MOUNT MORRIS, MI 48458-2523

PERRY L ALEX
670 WHARTON ST
YPSILANTI, MI 48198-6111

PERRY L HARDMAN
PO BOX 2391
DETROIT, MI 48202-0391

PERRY R ROBINSON
901 PALLISTER ST APT 1010
DETROIT, MI 48202-2676

PERRY T HICKMAN
154 KANSAS AVE
YPSILANTI, MI 48198-6025

PERRY T WILLIAMS JR
137 PARKDALE AVE
PONTIAC, MI 48340-2549

PERRY'S FAMILY HAIR CARE CTR
ATTN:  BARBARA PERRY
1420 S HAMILTON ST
SAGINAW, MI 48602-1312

PET CITY PETS
ATTN:  STUART COLLINS
1268 ECORSE RD
YPSILANTI, MI 48198-5969

PETE BAILEY
3409 COZY CAMP RD
MORAINE, OH 45439-1125

PETE R DELAFUENTE
166 OREGON ST
YPSILANTI, MI 48198-7822

PETER B FRANTZ
1001 CENTER AVE
BAY CITY, MI 48708-5100

PETER B FRANTZ
ATTN:  PETER B FRANTZ
1001 CENTER AVE # 2
BAY CITY, MI 48708-5100

PETER C MOODY
1286 S LINDEN RD STE A
FLINT, MI 48532-3457

PETER C MOODY MD
ATTN: PETER C MOODY
1286 S LINDEN RD # A
FLINT, MI 48532-3457

PETER C SHINEMAN
1696 RUSSELL ST
YPSILANTI, MI 48198-6041

PETER DELLAVALLE
106 MITCHELL AVE
MATTYDALE, NY 13211-1738

PETER E CHAKER-SMITH
109 DUPONT AVE
TONAWANDA, NY 14150-7814

PETER GIMA
145 DESMOND DR
TONAWANDA, NY 14150-7724

PETER J ANDRELLA
106 GORDON AVE
MATTYDALE, NY 13211-1817

PETER J CAROCCI SR
513 BREMAN AVE
SYRACUSE, NY 13211-1229

PETER J GILCHRIEST
PO BOX 123
SYRACUSE, NY 13211-0123

PETER J LOMBARDO
192 W BEVERLY AVE
PONTIAC, MI 48340-2622

PETER J VARGAS
625 VERMONT ST
SAGINAW, MI 48602-1373

PETER L LOMBARDI
561 HAYES ST
YPSILANTI, MI 48198-8002

PETER N BOHN
229 BELEY AVE
MATTYDALE, NY 13211-1527

PETER N MILITELLO
201 DUNLOP AVE
TONAWANDA, NY 14150-7839

PETER P PISARSKI
466 ANTOINETTE ST APT 1
DETROIT, MI 48202-3437

PETRIT ZELA
40295 PLYMOUTH RD APT 104
PLYMOUTH, MI 48170-4217

PHIL A BRIDGMAN
226 W 6TH ST
TILTON, IL 61833-7802

PHIL-ASIAN TROPICAL FOOD MART
ATTN: MEL SANTOS
3020 E GRAND BLVD
DETROIT, MI 48202-3134

PHILIP A CUTHBERTSON
196 W CORNELL AVE
PONTIAC, MI 48340-2722

PHILIP C TAFELSKI
1512 BISCAYNE DR
TOLEDO, OH 43612-4003

PHILIP H VOLK
1382 RUSSELL ST
YPSILANTI, MI 48198-5953

PHILIP M HOLTZ
422 MCGREGOR ST APT 3
SAGINAW, MI 48602-1325

PHILIP P WEBER
105 E CORNELL AVE
PONTIAC, MI 48340-2633

PHILIP S WHALEY JR
211 BOSTON RD
SYRACUSE, NY 13211-1615

PHILLIP A KLEIN SR
223 W 6TH ST
TILTON, IL 61833-7801

PHILLIP C HALL
59 SEWARD ST APT 1009
DETROIT, MI 48202-4435

PHILLIP D HOUSEHOLDER
1524 TRAVIS DR
TOLEDO, OH 43612-4037

PHILLIP E MCDERMOTT
136 OHIO ST
YPSILANTI, MI 48198-7820

PHILLIP J ENDERS
53 W STRATHMORE AVE
PONTIAC, MI 48340-2771

PHILLIP J RANDAZZO
84 W STRATHMORE AVE
PONTIAC, MI 48340-2772

PHILLIP N WEBER
132 LAKESIDE ST
PONTIAC, MI 48340-2526

PHILLIP T CORBIN
59 SEWARD ST APT 517
DETROIT, MI 48202-2431

PHYLLIS A LINKE
260 DAKOTA ST
YPSILANTI, MI 48198-6016

PHYLLIS A TAULBEE
2627 BLANCHARD AVE
MORAINE, OH 45439-2131

PHYLLIS A WEEKES
PO BOX 320761
FLINT, MI 48532-0014

PHYLLIS D JOHNSON
1159 E HARVARD AVE
FLINT, MI 48505-1523

PHYLLIS J KIMIAK
124 FLORIDA RD S
SYRACUSE, NY 13211-1845

PHYLLIS M FINK
456 HAYES ST
YPSILANTI, MI 48198-6065

PHYLLIS M FORTNER
593 KANSAS AVE
YPSILANTI, MI 48198-8005

PHYLLIS M PAGE
719 CALDER AVE
YPSILANTI, MI 48198-6190

PHYLLIS M SIELBECK
48 W TENNYSON AVE
PONTIAC, MI 48340-2668

PHYLLIS MILLER
309 ATWOOD ST
TILTON, IL 61833-7514

PHYLLIS N CHAPMAN
9935 JULIE DR
YPSILANTI, MI 48197-7093

PHYLLIS O KNIGHT
511 E BETHUNE ST
DETROIT, MI 48202-2839

PHYLLIS P WILLIAMS
6016 E 40TH TER
KANSAS CITY, MO 64129-1718

PHYLLIS V SCHLAK
122 S MERRIMAC ST
PONTIAC, MI 48340-2538

PHYSICIANS CTR FOR WELLBEING
ATTN: JUDY MYERS
1140 S LINDEN RD
FLINT, MI 48532-3437

PICTORIAL GRAPHICS & PRINTING
ATTN: GEORGE M GURGANIAN
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

PIERRE N SHEPHERD
82 W BETHUNE ST
DETROIT, MI 48202-2707

PINKIE L JENKINS
1415 2ND ST
BAY CITY, MI 48708-6123

PIZZA EXPRESS
ATTN: RHONDA MARTIN
4194 KETTERING BLVD
MORAINE, OH 45439-2023

PIZZA PERFECT
ATTN: JENNIFER HILDEBRANDT
332 S FORD BLVD
YPSILANTI, MI 48198-6067

PLANET E COMMUNICATIONS INC
ATTN: CARL CRAIG
545 E MILWAUKEE ST
DETROIT, MI 48202-3237

PLEASANT LOVE MISSIONARY BAPT
1091 TERRY AVE
MT MORRIS, MI 48458-2539

PLESIA G WIGGINS
59 SEWARD ST APT 406
DETROIT, MI 48202-2452

PLUMB 'N' LEVEL
ATTN: TIM PARLETTE
1450 GAGE RD
TOLEDO, OH 43612-4022

PLYMOUTH INDUSTRIAL CTR
ATTN: DENNIS WALKER
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

POLICE DEPARTMENT
501 3RD ST
BAY CITY, MI 48708-5999

POLICE DEPT-CRIME AWARENESS
ATTN: MARK TURNER
501 3RD ST
BAY CITY, MI 48708-5903

POLICE DEPT-DETECTIVE BUREAU
ATTN: MICHAEL CECCHINI
501 3RD ST
BAY CITY, MI 48708-5903

POLLOCK'S DRYWALL INC
ATTN: THERON POLLOCK
5656 OPPORTUNITY DR # 115
TOLEDO, OH 43612-2942

POLLY M ALLEN
1080 E CORNELL AVE
FLINT, MI 48505-1613

POLLY M ALLEN
1151 E CORNELL AVE
FLINT, MI 48505-1617

POOR BOY WOODWORKS
2011 S MICHIGAN AVE
SAGINAW, MI 48602-1272

POPEYE'S CHICKEN & BISCUITS
ATTN: JULAINE SCOTT
6500 WOODWARD AVE
DETROIT, MI 48202-3240

PPG INDUSTRIES INC
200 FACTORY AVE
SYRACUSE, NY 13208-1445

PPPS III
2888 W GRAND BLVD
DETROIT, MI 48202-2612

PRAISE HIM BEAUTY BARBER SALON
ATTN: SANDRA NELSON
6505 WOODWARD AVE
DETROIT, MI 48202-3239

PRAVIN PATEL
618 WAYNE ST
SAGINAW, MI 48602-1455

PRAXAIR INC
ATTN: JOSHUA BIRD
3820 FREMONT AVE
KANSAS CITY, MO 64129-1729

PRECISION FABRICATION LTD
ATTN: BRIAN BOYLE
6817 STADIUM DR # 109
KANSAS CITY, MO 64129-1862

PRECISION TUNE AUTO CARE
ATTN: JEFF CALDWELL
4998 SPRINGBORO PIKE
MORAINE, OH 45439-1940

PREFERRED AUTO GLASS & TRIM
ATTN: WES STRICKLAND
531 WOODLAWN AVE
YPSILANTI, MI 48198-8015

PRESTO AMERICA'S FAVORITE FDS
1522 MANCHESTER RD
DAYTON, OH 45449-1933

PRESTON L KIMLER
133 MEDFORD RD
SYRACUSE, NY 13211-1827

PREZELL C BURGIE
1361 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

PRINCE MEN'S WEAR
ATTN: JOHN SUH
6549 WOODWARD AVE
DETROIT, MI 48202-3239

PRINCESS C BAKER
93 SEWARD ST APT 404
DETROIT, MI 48202-4422

PRIORITY DISPATCH INC
ATTN: RICHARD THOMAS
4204 E RIVER RD # 6
MORAINE, OH 45439-1459

PRISCILLA A MILLER
207 S G ST
TILTON, IL 61833-7817

PRISCILLA L REITLER
1412 CENTER AVE APT G
BAY CITY, MI 48708-6174

PROFESSIONAL BREATHING ASSOC
39201 SCHOOLCRAFT RD # B1
LIVONIA, MI 48150-1069

PROFORMA GUST
ATTN: WILLIAM GUST
1200 N MADISON AVE # B
BAY CITY, MI 48708-5200

PROGRESSIVE NURSING STAFFERS
ATTN: MC ARTHUR CALLUM
2990 W GRAND BLVD # 406
DETROIT, MI 48202-3041

PROMISE PARKING
ATTN: ARTHUR VARTABEDIAN
3092 W GRAND BLVD
DETROIT, MI 48202-3005

PROTO TOOL & GAGE INC
ATTN: KEITH STEPHENS
300 S FORD BLVD
YPSILANTI, MI 48198-6067

PUBLIC SERVICE CREDIT UNION
3044 W GRAND BLVD # L-375
DETROIT, MI 48202-3075

PURE DETROIT
ATTN: SHAWN SANTOS
3011 W GRAND BLVD # 101
DETROIT, MI 48202-3068

QADIR S AHMAD
675 SEWARD ST APT 414
DETROIT, MI 48202-4445

QAVEZETT B MCKINNON
8018 JOHN R ST
DETROIT, MI 48202-2538

QUALITY HYDRAULIC SUPPLIES
1473 ECORSE RD
YPSILANTI, MI 48198-5983

QUALITY OFFSET PRINTING CO
ATTN: JOHN STONGER
531 CAMBRIDGE AVE
SYRACUSE, NY 13208-1414

QUALITY PLUS INC
ATTN: ROD YATES
5655 OPPORTUNITY DR # 4
TOLEDO, OH 43612-2934

QUALLS AUTO CTR
ATTN: DALE QUALLS
4780 S DIXIE DR
MORAINE, OH 45439-2116

QUAVEONA MILLEI
1144 E CASS AVE
FLINT, MI 48505-1608

QUENTIN D MATTHEWS
765 SAINT CLAIR ST
PONTIAC, MI 48340-2685

QUENTIN J HILL
95 MOUNT VERNON ST
DETROIT, MI 48202-2517

QUENTIN R EVANS
1326 DAVIS ST
YPSILANTI, MI 48198-5911

QUEST DIAGNOSTICS
2700 COURT ST # 6
SYRACUSE, NY 13208-3293

QUEST DIAGNOSTICS
ATTN: JOLANDA LOCKER
5080 VILLA LINDE PKWY # 3
FLINT, MI 48532-3423

QUICK CORNER FOOD STORE
1019 BALDWIN AVE
PONTIAC, MI 48340-2609

QUINCY E DUNN
PO BOX 320795
FLINT, MI 48532-0014

QUINCY L JONES
405 CHANDLER ST
DETROIT, MI 48202-2828

QUINCY T WYATT JR
5055 PENSACOLA BLVD
MORAINE, OH 45439-2940

QUINNTRELL D WILLIS
PO BOX 2474
DETROIT, MI 48202-0474

QUINTEILLA K GARRETT
1028 E COLDWATER RD
FLINT, MI 48505-1502

QUINTRAL LEE
96 E MONTCALM ST
PONTIAC, MI 48342-1348

QUORDELL D BEAUCHAMP
411 HARPER AVE APT 2
DETROIT, MI 48202-3558

R & E TRUCKING
ATTN: RANDAL ERMICK
14141 ECKLES RD
PLYMOUTH, MI 48170-2759

R BIGHAM
1792 TYLER RD
YPSILANTI, MI 48198-8013

R J ZENDLER
1335 S LINDEN RD STE G
FLINT, MI 48532-3420

R KELLER
305 BRENTWOOD ST
TILTON, IL 61833-7520

R MCGEE
191 W KENNETT RD APT 102
PONTIAC, MI 48340-2679

R MERRY
9950 LINDA DR
YPSILANTI, MI 48197-6915

R PERKINS
1820 S MICHIGAN AVE
SAGINAW, MI 48602-1334

R PHAM
102 BROWN AVE
SYRACUSE, NY 13211-1720

R STOKES
3817 N BENNINGTON AVE
KANSAS CITY, MO 64117-7803

R T LAIRD INC
ATTN: BOB LAIRD
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

R W CRAWFORD
ATTN: R W CRAWFORD
9492 TAYLORSVILLE RD
DAYTON, OH 45424-6348

R WESTON
1006 ZEPHYR ST
YPSILANTI, MI 48198-6250

RA D NORTH
5065 PENSACOLA BLVD
MORAINE, OH 45439-2940

RABECCA MICHELIS
1114 N VAN BUREN ST
BAY CITY, MI 48708-6077

RABECCA R MICHAELIS
1118 N VAN BUREN ST
BAY CITY, MI 48708-6077

RAC NATIONAL PRODUCT SVC
ATTN:  SHAUN DEVRIES
12795 PREMIER CENTER CT
PLYMOUTH, MI 48170-3212

RACHAEL B GRAVES
1119 N VAN BUREN ST
BAY CITY, MI 48708-6077

RACHEL A NORDSTROM
1268 E PRINCETON AVE
FLINT, MI 48505-1755

RACHEL A WINDOVER
112 MITCHELL AVE
MATTYDALE, NY 13211-1738

RACHEL E GEDDES
1200 CENTER AVE APT 12
BAY CITY, MI 48708-6185

RACHEL E NEAU
6036 LAKE DR
YPSILANTI, MI 48197-7012

RACHEL I MOORE
1326 E YALE AVE
FLINT, MI 48505-1753

RACHEL ISAAC
6115 ROBERT CIR
YPSILANTI, MI 48197-8281

RACHEL KONSDORF
2267 SALT ST APT 2
SAGINAW, MI 48602-1279

RACHEL L APPOLD
1000 CENTER AVE APT 1
BAY CITY, MI 48708-6173

RACHEL L PARINI
303 MC KENNEY AVE
SYRACUSE, NY 13211-1735

RACHEL M KAERCHER
1105 N MONROE ST
BAY CITY, MI 48708-5935

RACHEL N GREEN
1334 PRIMROSE AVE APT 16
TOLEDO, OH 43612-4073

RACHEL S CARR
5017 PENSACOLA BLVD
MORAINE, OH 45439-2940

RACHEL SOVEREIGN MEMORIAL HOME
ATTN:  PAT BOLANDER
1014 CENTER AVE
BAY CITY, MI 48708-5199

RADE G BESLACH
5140 W COURT ST
FLINT, MI 48532-4113

RADIANT COMMUNICATIONS
1490 S LINDEN RD
FLINT, MI 48532-4178

RAEGAN BIGGS
805 DELAWARE ST
DETROIT, MI 48202-2301

RAFAELA CIRILO
1309 S HAMILTON ST
SAGINAW, MI 48602-1402

RAFFAELINO MORICONE
112 MARIAN DR
MATTYDALE, NY 13211-1826

RAIMI J BLACKERBY
81 E CORNELL AVE
PONTIAC, MI 48340-2629

RAINBOW
ATTN:  SHATONYA TERRY
6565 WOODWARD AVE
DETROIT, MI 48202-3239

RAINBOW LAUNDRY & DRY CLEANING
ATTN:  DONNA KOUNTOURIS
5825 JACKMAN RD
TOLEDO, OH 43613-1764

RALPH A MADONNA
303 BREMAN AVE
SYRACUSE, NY 13211-1532

RALPH C FERDON
191 W KENNETT RD APT 204
PONTIAC, MI 48340-2680

RALPH E CLEMENTS
46 E RUTGERS AVE
PONTIAC, MI 48340-2748

RALPH E JACKSON
675 SEWARD ST APT 207
DETROIT, MI 48202-2442

RALPH E MEGONNELL JR
426 HAYES ST
YPSILANTI, MI 48198-6065

RALPH EARP FRAME SVC
ATTN: JAKE JOHNSON
1215 N MADISON AVE
BAY CITY, MI 48708-5928

RALPH H PENA
142 W RUTGERS AVE
PONTIAC, MI 48340-2758

RALPH K TYLER
211 E 4TH ST
TILTON, IL 61833-7416

RALPH L CONRAD
1506 BISCAYNE DR
TOLEDO, OH 43612-4003

RALPH T KELLY
668 PALLISTER ST
DETROIT, MI 48202-2419

RALPH W BROWN
2207 SALT ST
SAGINAW, MI 48602-1267

RALPH W ROWE
9885 TEXTILE RD
YPSILANTI, MI 48197-7037

RAMABHAI F PATEL
4625 S DIXIE DR
MORAINE, OH 45439-2113

RAMAH L MCKENZIE SR
560 WOODLAWN AVE
YPSILANTI, MI 48198-6137

RAMONA G WILSON
120 SEWARD ST APT 310
DETROIT, MI 48202-4447

RANDALL A COOGAN
503 BREMAN AVE
SYRACUSE, NY 13211-1229

RANDALL B BLANKENSHIP
567 WHARTON ST
YPSILANTI, MI 48198-8014

RANDALL B EMRICK JR
14141 ECKLES RD
PLYMOUTH, MI 48170-2759

RANDALL B LEPPARD
709 E MOLLOY RD
SYRACUSE, NY 13211-1605

RANDALL D WELCH
5117 INLAND ST
FLINT, MI 48505-1706

RANDALL E CARTER
911 CENTRAL AVE
TILTON, IL 61833-7913

RANDALL H STURM
1284 S LINDEN RD
FLINT, MI 48532-3460

RANDALL J PURDY
PO BOX 342
SYRACUSE, NY 13211-0342

RANDALL L GADWAY
1548 BISCAYNE DR
TOLEDO, OH 43612-4003

RANDALL L SKAGGS
PO BOX 321094
FLINT, MI 48532-0019

RANDALL STURM MD
ATTN: RANDALL STURM
1284 S LINDEN RD
FLINT, MI 48532-3460

RANDALL WILSON
PO BOX 2742
DETROIT, MI 48202-0742

RANDOLPH J JOSEPH
78 E BEVERLY AVE
PONTIAC, MI 48340-2610

RANDOLPH T WENCEL
638 HAYES ST
YPSILANTI, MI 48198-8026

RANDY A RAFALSKI
333 DEVONSHIRE ST
YPSILANTI, MI 48198-7817

RANDY A WUERFEL
5842 CURSON DR
TOLEDO, OH 43612-4009

RANDY B NEWTON
198 S MERRIMAC ST
PONTIAC, MI 48340-2540

RANDY D WATTS
204 DEVONSHIRE ST
YPSILANTI, MI 48198-6021

RANDY E RODGERS
37 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

RANDY J KAPALA
1754 PARKWOOD AVE
YPSILANTI, MI 48198-7801

RANDY J WALTERS
PO BOX 362
SYRACUSE, NY 13211-0362

RANDY L CORNETT
1521 SARASOTA DR
TOLEDO, OH 43612-4032

RANDY L DORSEY
188 PARKDALE AVE
PONTIAC, MI 48340-2550

RANDY L DURECKI
1158 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

RANDY L HILL
33 W CORNELL AVE
PONTIAC, MI 48340-2717

RANDY L MILLER
115 MCGREGOR ST
SAGINAW, MI 48602-1219

RANDY L WHEELER
173 DUNLOP AVE
TONAWANDA, NY 14150-7810

RANDY L WILKINS
1184 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2578

RANDY R BARES
215 W 6TH ST
TILTON, IL 61833-7801

RANDY R GADWAY
1540 BISCAYNE DR
TOLEDO, OH 43612-4003

RANDY S FURCO
210 MOHAWK DR
SYRACUSE, NY 13211-1834

RANDY S PADGETT SR
1510 DAYTONA DR
TOLEDO, OH 43612-4016

RANDY VANWORMER
1066 E HARVARD AVE
FLINT, MI 48505-1508

RANDY WELCH
5123 INLAND ST
FLINT, MI 48505-1706

RANDY'S HAIR SAFARI
ATTN:  RANDY BENNETT
308 E MOLLOY RD
MATTYDALE, NY 13211-1695

RAQUEL A SMITH
1202 S MICHIGAN AVE APT 3
SAGINAW, MI 48602-1461

RASCO
1108 LOWELL ST
ELYRIA, OH 44035-4802

RASHEED I SAMPSON
1466 SHARE AVE
YPSILANTI, MI 48198-6527

RASHEEDA S BARNWELL
93 SEWARD ST APT 600
DETROIT, MI 48202-4417

RASSIOCILLIO D BROWN
676 LOTHROP RD APT 7
DETROIT, MI 48202-2731

RAUL A GARCIA JR
6215 LAKE DR
YPSILANTI, MI 48197-7053

RAUL E BACON
13 PALLISTER ST
DETROIT, MI 48202-2416

RAUL MOSQUEDA
110 FLORENCE ST
SAGINAW, MI 48602-1202

RAUL R GONZALES
1114 5TH ST
BAY CITY, MI 48708-6032

RAVINDER SAMRA
1314 S LINDEN RD STE B
FLINT, MI 48532-3456

RAVON A LOVE
1123 N GRANT ST
BAY CITY, MI 48708-6050

RAY A JOHNSON
120 SEWARD ST APT 209
DETROIT, MI 48202-4448

RAY A JOHNSON
311 BRENTWOOD ST
TILTON, IL 61833-7520

RAY BRASHAW
1800 2ND ST
BAY CITY, MI 48708-6206

RAY E HARDY
6020 LAKE DR
YPSILANTI, MI 48197-7012

RAY KRAWCZYK
61 W RUTGERS AVE
PONTIAC, MI 48340-2755

RAY R MARTINEZ
1191 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2577

RAY T BEALS SR
53 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

RAYMOND A LAFAVE II
253 CUSTER ST
DETROIT, MI 48202-3107

RAYMOND A RUIZ
2522 DOUGLASS ST
SAGINAW, MI 48601-3253

RAYMOND D JOHNSTON
1439 DARREL RD
TOLEDO, OH 43612-4213

RAYMOND DIXON
1267 E CORNELL AVE
FLINT, MI 48505-1750

RAYMOND E KALTENBACH
4729 PENSACOLA BLVD
MORAINE, OH 45439-2829

RAYMOND E PARSON
219 W 7TH ST
TILTON, IL 61833-7807

RAYMOND E SCOTT
1129 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

RAYMOND F NIMRICK
220 W 5TH ST
TILTON, IL 61833-7430

RAYMOND G MARELLO II
150 DESMOND DR
TONAWANDA, NY 14150-7725

RAYMOND H DURHAM
1263 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

RAYMOND H REIDLING
1371 MCCLURE RD
TOLEDO, OH 43612-4023

RAYMOND I MADEJ
67 DUNLOP AVE
TONAWANDA, NY 14150-7808

RAYMOND J GARETY 3D
1315 CENTER AVE APT 2
BAY CITY, MI 48708-6171

RAYMOND KALTENBACH
4605 PENSACOLA BLVD
MORAINE, OH 45439-2827

RAYMOND L DARLING
1097 E HARVARD AVE
FLINT, MI 48505-1507

RAYMOND L FRICK
4963 SPRINGBORO PIKE
MORAINE, OH 45439-1941

RAYMOND L HALLETT
201 E 8TH ST
TILTON, IL 61833-7811

RAYMOND L SEDLAK
1191 NORMANDY TERRACE DR
FLINT, MI 48532-3550

RAYMOND L ZIMMERMAN
1529 LINCOLN ST
DANVILLE, IL 61832-7571

RAYMOND M VANDER WOUDE
107 GORDON AVE
MATTYDALE, NY 13211-1816

RAYMOND MURPHY
104 MARSTON ST
DETROIT, MI 48202-2540

RAYMOND O JONES
208 S H ST
TILTON, IL 61833-7825

RAYMOND P HUDSON
260 CHANDLER ST
DETROIT, MI 48202-2827

RAYMOND R WELLS
121 FLORIDA RD S
SYRACUSE, NY 13211-1812

RAYMOND T ROZNOWSKI
1609 3RD ST
BAY CITY, MI 48708-6131

RAYMOND VEGA JR
105 PARKDALE AVE
PONTIAC, MI 48340-2549

RAYMOND W BIRCH 3D
1640 PRIMROSE AVE
TOLEDO, OH 43612-4062

RAYMOND W HECKROTH
1000 CENTER AVE APT 4
BAY CITY, MI 48708-6173

RAYMOND WUNDER
PO BOX 34
SYRACUSE, NY 13211-0034

RDC CO
ATTN:  RICHARD DENNIS
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

REANNA L GOBLE
190 OHIO ST
YPSILANTI, MI 48198-7820

REBA A MOORE
578 EUGENE ST
YPSILANTI, MI 48198-6143

REBA K PRUITT
146 W BEVERLY AVE
PONTIAC, MI 48340-2620

REBA L WHITAKER
3305 SHORELANDS RD
MORAINE, OH 45439-1329

REBA ROBINSON
127 SEWARD ST APT 208
DETROIT, MI 48202-2436

REBECCA A JULIO
337 OHIO ST
YPSILANTI, MI 48198-6031

REBECCA A LEBLANC
501 E MOLLOY RD
SYRACUSE, NY 13211-1643

REBECCA A MORGAN
PO BOX 2114
DETROIT, MI 48202-0114

REBECCA A WATSON
505 CENTRAL AVE
TILTON, IL 61833-7905

REBECCA B PARSLEY
377 DAKOTA ST
YPSILANTI, MI 48198-7814

REBECCA C WOLFE
145 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

REBECCA D NITZ
1080 E KURTZ AVE
FLINT, MI 48505-1512

REBECCA F FISHER
206 BREMAN AVE
SYRACUSE, NY 13211-1628

REBECCA G JONES
1140 E GRAND BLVD
FLINT, MI 48505-1522

REBECCA GOODMAN
1181 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2581

REBECCA K KRAGER
1811 WOODSIDE CT
BAY CITY, MI 48708-5497

REBECCA L RICKELMANN
9901 JOAN CIR
YPSILANTI, MI 48197-8298

REBECCA L SIMS
349 DAKOTA ST
YPSILANTI, MI 48198-7814

REBECCA M HANSEN
186 LAKESIDE ST
PONTIAC, MI 48340-2527

REBECCA MYLES
1032 E CASS AVE
FLINT, MI 48505-1607

REBECCA R WHALEN
41 BURROUGHS ST APT 202
DETROIT, MI 48202-3460

REBECCA RANDALL
117 MEDFORD RD
MATTYDALE, NY 13211-1827

REBECCA S KALBARCHICK
9926 GERALDINE ST
YPSILANTI, MI 48197-6930

REBECCA TREVINO
1202 S MICHIGAN AVE APT 2
SAGINAW, MI 48602-1461

REBEKAH J JACKSON
PO BOX 2563
DETROIT, MI 48202-0563

REBEKKA E SCHWARTZ
1300 CENTER AVE APT 305
BAY CITY, MI 48708-6181

RED HORSE INN
ATTN: RAY PATEL
4625 S DIXIE DR
MORAINE, OH 45439-2195

REENE FILL
PO BOX 320484
FLINT, MI 48532-0009

REESE A NORRIS
5278 MANCHESTER RD
DAYTON, OH 45449-1935

REETA K YOUNG
569 KENNEDY AVE
YPSILANTI, MI 48198-8006

REFLECTIONS POLISHING
ATTN: JODY J JENDON
273 S FORD BLVD
YPSILANTI, MI 48198-6066

REGINA A GIBSON
1207 E CASS AVE
FLINT, MI 48505-1640

REGINA A MARTIN
211 W 5TH ST
TILTON, IL 61833-7429

REGINA A MIDDLEBROOKS
191 W KENNETT RD APT 201
PONTIAC, MI 48340-2679

REGINA BREMAN
675 SEWARD ST APT 210
DETROIT, MI 48202-2442

REGINA D LEWIS
666 W BETHUNE ST APT 310
DETROIT, MI 48202-2742

REGINA M KING
507 PLYMOUTH AVE
SYRACUSE, NY 13211-1242

REGINA M KURTZ
518 BOSTON RD
SYRACUSE, NY 13211-1213

REGINA M WOOD
211 E MOLLOY RD APT 203
SYRACUSE, NY 13211-1667

REGINA R SMITH
65 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

REGINA R WILLIAMS
888 PALLISTER ST APT 511
DETROIT, MI 48202-2671

REGINA R WINBORN
210 OHIO ST
YPSILANTI, MI 48198-6030

REGINALD E CARTER
656 LOTHROP RD APT 101
DETROIT, MI 48202-2727

REGINALD E WILBOURN
PO BOX 2866
DETROIT, MI 48202-0866

REGINALD W ION
47207 ECORSE RD
BELLEVILLE, MI 48111-5115

REGIONAL MEDICAL IMAGING
ATTN: JENNIFER ROY
5059 VILLA LINDE PKWY # 25
FLINT, MI 48532-3438

REGLA PEDROSO
401 BREMAN AVE
SYRACUSE, NY 13211-1534

REID & REID
ATTN: DANIEL J REID
821 W MILWAUKEE ST
DETROIT, MI 48202-2947

REINALD W EURICH
1706 WOODSIDE CT
BAY CITY, MI 48708-5481

REINHARDT MACHINE PRODUCTS
ATTN: GERALD REINHARDT
309 CAMBRIDGE AVE
SYRACUSE, NY 13208-1446

REJEAN J YARGEAU
1368 DAVIS ST
YPSILANTI, MI 48198-5911

REM D HINKLE
1401 PRIMROSE AVE
TOLEDO, OH 43612-4001

RENAE L MARTIN
1258 E YALE AVE
FLINT, MI 48505-1753

RENAISSANCE CHIROPRACTIC MGMT
ATTN: KHADRA KAHIN
5031 VILLA LINDE PKWY # 32
FLINT, MI 48532-3400

RENAL PHYSICIANS INC
4700 SPRINGBORO PIKE # B
MORAINE, OH 45439-1964

RENATO S DELEON
1508 S NIAGARA ST
SAGINAW, MI 48602-1338

RENE D RIOPELLE
1112 CENTER AVE APT 6
BAY CITY, MI 48708-6183

RENE MIRCHANDANI
PO BOX 320214
FLINT, MI 48532-0004

RENEE A GRANT
6086 CURSON DR
TOLEDO, OH 43612-4013

RENEE DORLIN
PO BOX 2502
DETROIT, MI 48202-0502

RENEE E WILKES
888 PALLISTER ST APT 1014
DETROIT, MI 48202-2674

RENEE JONES
9920 JULIE DR
YPSILANTI, MI 48197-8292

RENEE M NOWAK
707 3RD ST
BAY CITY, MI 48708-5907

RENINALD D ROBINSON
201 MITCHELL AVE
MATTYDALE, NY 13211-1739

RENITA P EDMONDS
PO BOX 2153
DETROIT, MI 48202-0153

RENITA S MCGOWAN
888 PALLISTER ST APT 410
DETROIT, MI 48202-2671

RENT-A-CENTER
ATTN:  EDWARD BURNSIDE
767 BALDWIN AVE
PONTIAC, MI 48340-2501

RENT-A-CENTER
ATTN:  GERALD MCNEARY
6520 WOODWARD AVE
DETROIT, MI 48202-3240

REPUBLIC BANK
1373 S LINDEN RD
FLINT, MI 48532-4157

RESIDENTIAL CARE ALTERNATIVE
8045 2ND AVE
DETROIT, MI 48202-2403

REVA J BLACKMON
901 PALLISTER ST APT 810
DETROIT, MI 48202-2675

REYNA MORA
1004 FAIRVIEW AVE
PONTIAC, MI 48340-2640

RHODA E SOUTHERN
1600 4TH ST
BAY CITY, MI 48708-6138

RHONDA A CODY
2142 FORDNEY ST
SAGINAW, MI 48601-4808

RHONDA CODY
2140 FORDNEY ST
SAGINAW, MI 48601-4808

RHONDA COLVARD
PO BOX 2731
DETROIT, MI 48202-0731

RHONDA HALL
888 PALLISTER ST APT 416
DETROIT, MI 48202-2671

RHONDA L HOWARD
2203 FORDNEY ST # 2
SAGINAW, MI 48601-4811

RHONDA L MYERS
1197 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2581

RHONDA L STCHARLES
6128 LAKE DR
YPSILANTI, MI 48197-7051

RHONDA R ROOD
101 PLYMOUTH AVE
SYRACUSE, NY 13211-1606

RHONDA R WRIGHT
5900 BRIDGE RD APT 714
YPSILANTI, MI 48197-7011

RHONDA SANDERS
PO BOX 320066
FLINT, MI 48532-0002

RICARD DOWELL
128 W MANSFIELD AVE
PONTIAC, MI 48340-2658

RICARDO C LATHAM
216 MARSTON ST
DETROIT, MI 48202-2542

RICARDO DIAZ
108 W RUTGERS AVE
PONTIAC, MI 48340-2758

RICARDO GANZALES
764 SAINT CLAIR ST
PONTIAC, MI 48340-2662

RICARDO GONZALES
747 SAINT CLAIR ST
PONTIAC, MI 48340-2685

RICARDO GONZALEZ
756 SAINT CLAIR ST
PONTIAC, MI 48340-2662

RICARDO PAGE
1187 HOLTSLANDER AVE
FLINT, MI 48505-1645

RICH MCGUIRE
918 BOULEVARD ST
SYRACUSE, NY 13211-1807

RICHARD A BLUE SR
113 W 3RD ST
TILTON, IL 61833-7410

RICHARD A BURGESS
90 W CORNELL AVE
PONTIAC, MI 48340-2718

RICHARD A CALABRIA
800 BELEY AVE
SYRACUSE, NY 13211-1306

RICHARD A GIFFORD
1121 E HUMPHREY AVE
FLINT, MI 48505-1525

RICHARD A GREENLEE SR
611 CENTRAL AVE
TILTON, IL 61833-7907

RICHARD A KINZINGER JR
1369 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

RICHARD A LINK
1341 N JOHNSON ST
BAY CITY, MI 48708-6257

RICHARD A MCCORD
606 GLENDALE AVE
TILTON, IL 61833-7940

RICHARD A PARISSE
40325 PLYMOUTH RD APT 101
PLYMOUTH, MI 48170-4220

RICHARD A PICKENS
264 DAKOTA ST
YPSILANTI, MI 48198-6016

RICHARD A SETSER
307 N J ST
TILTON, IL 61833-7448

RICHARD A SPRAGG
1923 MARY CATHERINE ST
YPSILANTI, MI 48198-6246

RICHARD A VANDECAR
214 DRESDEN AVE
PONTIAC, MI 48340-2519

RICHARD B BLOUGH
603 GLENDALE AVE
TILTON, IL 61833-7939

RICHARD B BRODER
9499 LAKESIDE DR
YPSILANTI, MI 48197-6173

RICHARD B JOHNSON
239 OREGON ST
YPSILANTI, MI 48198-6035

RICHARD B JOHNSON SR
227 OREGON ST
YPSILANTI, MI 48198-6035

RICHARD B LEATHERS
3089 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

RICHARD BRAZER
80 CHANDLER ST
DETROIT, MI 48202-2825

RICHARD BRODER
9571 LAKESIDE DR
YPSILANTI, MI 48197-3032

RICHARD BRODER
9583 LAKESIDE DR
YPSILANTI, MI 48197-3032

RICHARD BURCHILL
411 E MOLLOY RD
SYRACUSE, NY 13211-1641

RICHARD C BIELBY
902 BELEY AVE
SYRACUSE, NY 13211-1308

RICHARD C BRADY
101 FLORIDA RD S
MATTYDALE, NY 13211-1812

RICHARD C CRAWFORD
9933 LINDA DR
YPSILANTI, MI 48197-6917

RICHARD C EMMONS
908 BOULEVARD ST
SYRACUSE, NY 13211-1807

RICHARD C MARTIN
469 WOODLAWN AVE
YPSILANTI, MI 48198-5993

RICHARD C ZIEGLER
712 BELEY AVE
MATTYDALE, NY 13211-1510

RICHARD D BARNES
3325 COTTAGE RD
MORAINE, OH 45439-1303

RICHARD D COLEMAN
1368 CHARLES AVE
FLINT, MI 48505-1749

RICHARD D DICKS SR
1365 E DOWNEY AVE
FLINT, MI 48505-1731

RICHARD D JONES
1462 PARKWOOD AVE
YPSILANTI, MI 48198-5949

RICHARD D LILLY
9925 LINDA DR
YPSILANTI, MI 48197-6917

RICHARD D MANNING
5104 PENSACOLA BLVD
MORAINE, OH 45439-2943

RICHARD D TAFLINGER
414 BRENTWOOD ST
TILTON, IL 61833-7523

RICHARD DELGADO JR
1315 S HAMILTON ST
SAGINAW, MI 48602-1402

RICHARD E DIPPERY JR
PO BOX 320280
FLINT, MI 48532-0005

RICHARD E DRAPER JR
76 W BETHUNE ST
DETROIT, MI 48202-2707

RICHARD E FARRELL
105 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

RICHARD E KENNEDY
102 FLORIDA RD N
SYRACUSE, NY 13211-1604

RICHARD E LUDWIG II
110 W BEVERLY AVE
PONTIAC, MI 48340-2620

RICHARD E LYONS
816 KINGSDALE AVE
TILTON, IL 61833-7956

RICHARD E MAGERS
714 DELLWOOD ST
TILTON, IL 61833-8021

RICHARD E MCMULLEN
5854 CURSON DR
TOLEDO, OH 43612-4009

RICHARD E NELSON
562 E BETHUNE ST
DETROIT, MI 48202-2840

RICHARD E RUSSELL JR
1330 W ALEXIS RD LOT 143
TOLEDO, OH 43612-4282

RICHARD E WESTENBURG JR
1012 N BIRNEY ST
BAY CITY, MI 48708-6150

RICHARD F CONLIFFE
PO BOX 320343
FLINT, MI 48532-0007

RICHARD F SCHUMANN
1200 CENTER AVE APT 15
BAY CITY, MI 48708-6185

RICHARD G JOHNSTON
82 W TENNYSON AVE
PONTIAC, MI 48340-2670

RICHARD G LEWIS
629 W MILWAUKEE ST APT 210
DETROIT, MI 48202-2963

RICHARD G SAUNDERS
1624 TRAVIS DR
TOLEDO, OH 43612-4060

RICHARD H GILES
405 E MOLLOY RD
SYRACUSE, NY 13211-1648

RICHARD HASTING
1368 RUSSELL ST
YPSILANTI, MI 48198-5953

RICHARD I BURNS
4701 PENSACOLA BLVD
MORAINE, OH 45439-2829

RICHARD I FARLEY JR
221 MC KENNEY AVE
MATTYDALE, NY 13211-1733

RICHARD J BURCH
168 LAKESIDE ST
PONTIAC, MI 48340-2527

RICHARD J BURGMEIER
611 MATTY AVE
SYRACUSE, NY 13211-1656

RICHARD J CAUDILL
405 ATWOOD ST
TILTON, IL 61833-7515

RICHARD J FORD
1115 CLOVIS AVE
MOUNT MORRIS, MI 48458-2544

RICHARD J GRONDIN
1071 NORMANDY TERRACE DR
FLINT, MI 48532-3547

RICHARD J KIDWELL
40355 PLYMOUTH RD APT 202
PLYMOUTH, MI 48170-4223

RICHARD J KLEIN
910 BOULEVARD ST
MATTYDALE, NY 13211-1807

RICHARD J NAPPER
36 E MILWAUKEE ST APT 302
DETROIT, MI 48202-3264

RICHARD J SIMPSON JR
1064 E CASS AVE
FLINT, MI 48505-1607

RICHARD K MAXWELL
5033 PENSACOLA BLVD
MORAINE, OH 45439-2940

RICHARD L BALL
6110 BOB DR
YPSILANTI, MI 48197-8284

RICHARD L BAUER
6456 BUNTON RD
YPSILANTI, MI 48197-9737

RICHARD L DAVIS SR
PO BOX 320253
FLINT, MI 48532-0005

RICHARD L HEME
1512 4TH ST
BAY CITY, MI 48708-6136

RICHARD L HRAB
122 PARKEDGE AVE
TONAWANDA, NY 14150-7730

RICHARD L KOLC SR
265 W BEVERLY AVE
PONTIAC, MI 48340-2625

RICHARD L LAFNEAR
85 E BEVERLY AVE
PONTIAC, MI 48340-2611

RICHARD L LUCAS JR
5017 LAUDERDALE DR
MORAINE, OH 45439-2926

RICHARD L LUONGO
125 MC KENNEY AVE
SYRACUSE, NY 13211-1731

RICHARD L MCCABE JR
5865 JACKMAN RD
TOLEDO, OH 43613-1705

RICHARD L MCCOY
538 WHARTON ST
YPSILANTI, MI 48198-6111

RICHARD L RUSSIAN
802 KINGSDALE AVE
TILTON, IL 61833-7956

RICHARD L STULL
112 W 4TH ST
TILTON, IL 61833-7419

RICHARD L WHEELER
7803 BECK RD
BELLEVILLE, MI 48111-1288

RICHARD LUGWIG
188 W BEVERLY AVE
PONTIAC, MI 48340-2622

RICHARD M FOWLER
PO BOX 404
SYRACUSE, NY 13211-0404

RICHARD M WYNN
109 E 3RD ST
TILTON, IL 61833-7406

RICHARD N COLE
203 FLORIDA RD N
MATTYDALE, NY 13211-1617

RICHARD N MCDONALD
117 BROWN AVE
SYRACUSE, NY 13211-1719

RICHARD P ANDERSON JR
232 W KENNETT RD
PONTIAC, MI 48340-2652

RICHARD P SCHNEIDER
2240 S NIAGARA ST
SAGINAW, MI 48602-1245

RICHARD R BARNHART II
5061 LAUDERDALE DR
MORAINE, OH 45439-2926

RICHARD R CHANEY
ATTN: RICHARD R CHANEY
1125 VILLA LINDE CT
FLINT, MI 48532-3410

RICHARD R CRARY
107 BROWN AVE
SYRACUSE, NY 13211-1719

RICHARD R JONES II
113 MC KENNEY AVE
SYRACUSE, NY 13211-1731

RICHARD R REHAK
5900 BRIDGE RD APT 103
YPSILANTI, MI 48197-7009

RICHARD R SHOOK
1100 CENTER AVE APT 203
BAY CITY, MI 48708-6178

RICHARD R VERVINCK
1723 S NIAGARA ST
SAGINAW, MI 48602-1240

RICHARD S BYRNE
1013 5TH ST
BAY CITY, MI 48708-6085

RICHARD S EMIL
815 MATTY AVE
SYRACUSE, NY 13211-1311

RICHARD S HOWARD
810 FOX AVE
YPSILANTI, MI 48198-8036

RICHARD T BOOKER
1074 CHARLES AVE
FLINT, MI 48505-1610

RICHARD T GILLINGS
309 BOSTON RD
SYRACUSE, NY 13211-1511

RICHARD T SHULTZ
4833 LAUDERDALE DR APT 3
MORAINE, OH 45439-2847

RICHARD T STUDZINSKI
4920 PENSACOLA BLVD
MORAINE, OH 45439-2834

RICHARD V BOWERS
1121 N BIRNEY ST
BAY CITY, MI 48708-6151

RICHARD W BURCH II
1067 CHARLES AVE
FLINT, MI 48505-1609

RICHARD W GREGORY
9939 JOAN CIR
YPSILANTI, MI 48197-6903

RICHARD W JONES
3201 OUTDOOR RD
MORAINE, OH 45439-1315

RICHARD'S FAMILY RESTAURANT
ATTN: RICHARD KURTIS
39305 PLYMOUTH RD
LIVONIA, MI 48150-1056

RICHD M MEYER
308 LIND AVE
SYRACUSE, NY 13211-1824

RICK D ROHRER
420 GLENDALE AVE
TILTON, IL 61833-7936

RICK D ROHRER
800 LAWNDALE AVE
TILTON, IL 61833-7966

RICK W ROACH
26 E CORNELL AVE
PONTIAC, MI 48340-2628

RICKEY D PEYTON
2909 OLD SELLARS RD
MORAINE, OH 45439-1462

RICKEY L HAMPTON
PO BOX 320035
FLINT, MI 48532-0001

RICKY C MOORE
435 WOODLAWN AVE
YPSILANTI, MI 48198-5993

RICKY D MILLER
108 S L ST
TILTON, IL 61833-7831

RICKY G HESKA
1012 N FARRAGUT ST
BAY CITY, MI 48708-6042

RICKY H POTTER JR
1614 PRIMROSE AVE
TOLEDO, OH 43612-4017

RICKY J BARGERT
611 WHARTON ST
YPSILANTI, MI 48198-8014

RICKY L BRUCE
1146 TERRY AVE
MOUNT MORRIS, MI 48458-2567

RICKY M BOWYER
808 N MONROE ST APT 15
BAY CITY, MI 48708-5202

RICKY M GIBBS
1194 CHARLES AVE
FLINT, MI 48505-1611

RICKY O NEWTON
1198 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2578

RICKY P BARTLEY
628 HAYES ST
YPSILANTI, MI 48198-8026

RICKY PALMER
1139 E HUMPHREY AVE
FLINT, MI 48505-1525

RISHEKA L PAGE
89 S MERRIMAC ST
PONTIAC, MI 48340-2537

RITA A BLUE
114 W 3RD ST
TILTON, IL 61833-7411

RITA A SKAY
309 MC KENNEY AVE
SYRACUSE, NY 13211-1735

RITA A WILSON
695 EUGENE ST
YPSILANTI, MI 48198-6170

RITA BARRIOS
137 DRESDEN AVE
PONTIAC, MI 48340-2516

RITA F WRIGHT
2228 S HAMILTON ST
SAGINAW, MI 48602-1207

RITA JINDAL
859 WOODLAND AVE
PONTIAC, MI 48340-2567

RITA M BASTIAN
195 DUPONT AVE
TONAWANDA, NY 14150-7858

RITA M PEARSON
3201 SHADYVIEW RD
MORAINE, OH 45439-1325

RITA M SABINO
501 MATTY AVE
MATTYDALE, NY 13211-1619

RITE AID
1030 W ALEXIS RD
TOLEDO, OH 43612-4202

RITE AID
ATTN:  LYNN DADEPPO
1186 BALDWIN AVE
PONTIAC, MI 48340-2708

RIVERA FILOMENTO
1203 S HAMILTON ST
SAGINAW, MI 48602-1457

RIVERSIDE TRUCK & STORAGE CO
ATTN:  C J LISK
409 1ST ST
BAY CITY, MI 48708-5857

RLM ENTERPRISES
600 FACTORY AVE
SYRACUSE, NY 13208-1283

ROAD & RAIL SVC
1245 E COLDWATER RD
FLINT, MI 48505-1701

ROB SLIWKA
40335 PLYMOUTH RD
PLYMOUTH, MI 48170-4221

ROBBIE L BROWN
1240 E JULIAH AVE
FLINT, MI 48505-1644

ROBBIE T BERNAL
175 DEARBORN RD
PONTIAC, MI 48340-2509

ROBEN L TAYLOR
205 1/2 BREMAN AVE
SYRACUSE, NY 13211-1627

ROBERT A BELL SR
PO BOX 320516
FLINT, MI 48532-0009

ROBERT A BLANKS
206 MARSTON ST
DETROIT, MI 48202-2542

ROBERT A BURNETT
315 LIND AVE
SYRACUSE, NY 13211-1823

ROBERT A DELL
5503 LEWIS RD
FLINT, MI 48505-1708

ROBERT A DIROSE JR
210 DUPONT AVE
TONAWANDA, NY 14150-7817

ROBERT A GARRISON
202 MOHAWK DR
SYRACUSE, NY 13211-1834

ROBERT A HAYES
600 GREENLAWN ST
YPSILANTI, MI 48198-2944

ROBERT A HUMPERT
1621 KING ST
SAGINAW, MI 48602-1212

ROBERT A KOLAKOWSKI
301 MC KENNEY AVE
SYRACUSE, NY 13211-1735

ROBERT A LOURY
901 PALLISTER ST APT 1203
DETROIT, MI 48202-2676

ROBERT A NAGY
1081 E COLDWATER RD
FLINT, MI 48505-1501

ROBERT A PARKS
1178 REX AVE
FLINT, MI 48505-1639

ROBERT A ROOT
1103 BALMORAL PKWY
FLINT, MI 48532-3503

ROBERT A SCULL SR
322 S HARRIS RD
YPSILANTI, MI 48198-5938

ROBERT A SIMMONS
1134 E PRINCETON AVE
FLINT, MI 48505-1520

ROBERT B ALLEN
3020 HOYLAKE CT
MORAINE, OH 45439-1405

ROBERT B POTTER
934 FAIRVIEW AVE
PONTIAC, MI 48340-2521

ROBERT B SHARON
4624 PENSACOLA BLVD
MORAINE, OH 45439-2828

ROBERT BOLT JR
768 SAINT CLAIR ST
PONTIAC, MI 48340-2662

ROBERT C DECOCK
603 YOUNG AVE
MATTYDALE, NY 13211-1758

ROBERT C DISMUKE
888 PALLISTER ST APT 507
DETROIT, MI 48202-2671

ROBERT C MCFATRIDGE
1163 TEMPLE AVE
MOUNT MORRIS, MI 48458-2583

ROBERT C PERRY
308 FRASER ST
SAGINAW, MI 48602-1308

ROBERT C PETER
1132 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2580

ROBERT C RATLIFF II
1514 W ALEXIS RD
TOLEDO, OH 43612-4047

ROBERT C ROBINETTE
41 BURROUGHS ST APT 206
DETROIT, MI 48202-3460

ROBERT CORNELIUS
PO BOX 23
SYRACUSE, NY 13211-0023

ROBERT D BREWER
6224 SHELDON ST
YPSILANTI, MI 48197-8223

ROBERT D BURNS
515 BOSTON RD
SYRACUSE, NY 13211-1212

ROBERT D HANSEN
210 W 3RD ST
TILTON, IL 61833-7413

ROBERT D HOINSKI
40315 PLYMOUTH RD APT 204
PLYMOUTH, MI 48170-4219

ROBERT D KRUMLAUF
1185 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2581

ROBERT D MINGEE
810 KINGSDALE AVE
TILTON, IL 61833-7956

ROBERT D SAROW
900 CENTER AVE
BAY CITY, MI 48708-6189

ROBERT D SCEIGER
5270 SPRINGBORO PIKE
MORAINE, OH 45439-2971

ROBERT D STUTZ
1544 SARASOTA DR
TOLEDO, OH 43612-4033

ROBERT D VORHIS
5007 ORMAND RD
DAYTON, OH 45449-2748

ROBERT D WESTERN
46537 ECORSE RD TRLR 21
BELLEVILLE, MI 48111-5118

ROBERT DALE
741 SEWARD ST RM 104
DETROIT, MI 48202-2446

ROBERT E BLESKOSKI
509 FACTORY AVE
SYRACUSE, NY 13208-1440

ROBERT E DOUGLASS
9719 TEXTILE RD
YPSILANTI, MI 48197-7039

ROBERT E DUBERT JR
9471 LAKESIDE DR
YPSILANTI, MI 48197-6173

ROBERT E ELLSWORTH
164 DUNLOP AVE
TONAWANDA, NY 14150-7811

ROBERT E GORDON
9681 BAYVIEW DR APT 315
YPSILANTI, MI 48197-7026

ROBERT E GRAHAM
1200 4TH ST
BAY CITY, MI 48708-6024

ROBERT E GRANDBERRY
121 W BEVERLY AVE
PONTIAC, MI 48340-2621

ROBERT E HARRIER JR
501 CRESTWOOD ST
TILTON, IL 61833-8010

ROBERT E HARRIER SR
307 DELLWOOD ST
TILTON, IL 61833-7530

ROBERT E HUTCHISON JR
159 DUNLOP AVE
TONAWANDA, NY 14150-7810

ROBERT E KERST
907 LAWNDALE AVE
TILTON, IL 61833-7967

ROBERT E KLEIN
102 RELLIS ST
SAGINAW, MI 48601-4843

ROBERT E PARKS
107 MARIAN DR
MATTYDALE, NY 13211-1825

ROBERT E PRATT SR
117 E 5TH ST
TILTON, IL 61833-7422

ROBERT E REYES
212 NORTHWOOD DR
SYRACUSE, NY 13211-1316

ROBERT E RILEY
PO BOX 2591
DETROIT, MI 48202-0591

ROBERT E WADE
315 KANSAS AVE
YPSILANTI, MI 48198-7819

ROBERT E WILLIAMSON
214 S G ST
TILTON, IL 61833-7818

ROBERT F KLIX
717 MATTY AVE
SYRACUSE, NY 13211-1309

ROBERT F LANDRUM
1344 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

ROBERT F MEYERS
302 NORTHWOOD DR
SYRACUSE, NY 13211-1318

ROBERT F SUTKUS
111 GORDON AVE
MATTYDALE, NY 13211-1816

ROBERT G BRUNK
1116 NORTHVILLE DR
TOLEDO, OH 43612-4234

ROBERT G CRUMP
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

ROBERT G DECKER
1632 SARASOTA DR
TOLEDO, OH 43612-4057

ROBERT G DEVINE
669 FOX AVE
YPSILANTI, MI 48198-6149

ROBERT G FISHER
521 FRASER ST
SAGINAW, MI 48602-1310

ROBERT G HAYWARD
419 E MOLLOY RD
SYRACUSE, NY 13211-1641

ROBERT G JOHNSTON
178 BROWN AVE # 1
SYRACUSE, NY 13211-1719

ROBERT G MARRUQUIN SR
1384 GAGE RD
TOLEDO, OH 43612-4020

ROBERT G PUGH
40325 PLYMOUTH RD APT 102
PLYMOUTH, MI 48170-4220

ROBERT G SCHROEDER
1328 CRESTWOOD AVE
YPSILANTI, MI 48198-5919

ROBERT GREEN
1183 CHARLES AVE
FLINT, MI 48505-1641

ROBERT GUTIERREZ
125 W CORNELL AVE
PONTIAC, MI 48340-2721

ROBERT H HENDERSON
138 DESMOND DR
TONAWANDA, NY 14150-7725

ROBERT H HISER
1111 NORTHVILLE DR
TOLEDO, OH 43612-4233

ROBERT H JACKSON 3D
33 W BEVERLY AVE
PONTIAC, MI 48340-2617

ROBERT H PAGE
1056 TERRY AVE
MOUNT MORRIS, MI 48458-2568

ROBERT I FINLEY JR
209 BRENTWOOD ST
TILTON, IL 61833-7518

ROBERT J CLARKE
210 WRIGHT AVE
SYRACUSE, NY 13211-1638

ROBERT J COURTER
1121 LAPORT AVE
MOUNT MORRIS, MI 48458-2535

ROBERT J CURTIS
203 GORDON AVE
MATTYDALE, NY 13211-1819

ROBERT J DRAPO
111 DUNLOP AVE
TONAWANDA, NY 14150-7843

ROBERT J ERLENBUSCH
40305 PLYMOUTH RD APT 101
PLYMOUTH, MI 48170-4218

ROBERT J GONZALES JR
1319 S MICHIGAN AVE
SAGINAW, MI 48602-1411

ROBERT J GRECA JR
651 WHARTON ST
YPSILANTI, MI 48198-8014

ROBERT J GWINN
112 NORTHWOOD DR
SYRACUSE, NY 13211-1314

ROBERT J HALL
220 BROWN AVE
SYRACUSE, NY 13211-1722

ROBERT J HUGHES
PO BOX 320426
FLINT, MI 48532-0008

ROBERT J MCCALL
907 BOULEVARD ST
SYRACUSE, NY 13211-1806

ROBERT J MCCURDY
9663 BAYVIEW DR APT 311
YPSILANTI, MI 48197-7028

ROBERT J MIECZKOSKI
1045 NORTHVILLE DR
TOLEDO, OH 43612-4231

ROBERT J MILLER
6076 CURSON DR
TOLEDO, OH 43612-4013

ROBERT J NILES
9954 LINDA DR
YPSILANTI, MI 48197-6916

ROBERT J OGINSKY
5079 W COURT ST
FLINT, MI 48532-4112

ROBERT J ORMAN
1141 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

ROBERT J PETERS
1310 S HAMILTON ST
SAGINAW, MI 48602-1401

ROBERT J PLANCK
9919 GERALDINE ST
YPSILANTI, MI 48197-6927

ROBERT J POLLOCK SR
615 GLENDALE AVE
TILTON, IL 61833-7939

ROBERT J RICHARDS
PO BOX 191
SYRACUSE, NY 13211-0191

ROBERT J SHAWL
1504 WOODSIDE AVE
BAY CITY, MI 48708-5479

ROBERT J SMITH JR
667 ONANDAGO ST
YPSILANTI, MI 48198-6181

ROBERT J WATSON 3D
1525 LINCOLN ST
DANVILLE, IL 61832-7571

ROBERT J WHITE
1182 NORMANDY TERRACE DR
FLINT, MI 48532-3550

ROBERT J WILSON
116 E 3RD ST
TILTON, IL 61833-7407

ROBERT J WINDSOR JR
96 W KENNETT RD
PONTIAC, MI 48340-2650

ROBERT K GRINDSTAFF
PO BOX 320461
FLINT, MI 48532-0009

ROBERT K STANLEY
102 PARKDALE AVE
PONTIAC, MI 48340-2548

ROBERT K STAUBLE
200 W CORNELL AVE
PONTIAC, MI 48340-2724

ROBERT L ALLEN JR
201 BOSTON RD
MATTYDALE, NY 13211-1615

ROBERT L BERGEN
423 GREENLAWN ST
YPSILANTI, MI 48198-5994

ROBERT L BEVERLY JR
1447 GAGE RD
TOLEDO, OH 43612-4021

ROBERT L BRIEGER
1054 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2558

ROBERT L CYR
1800 WOODSIDE CT
BAY CITY, MI 48708-5002

ROBERT L DECKER
435 S HARRIS RD
YPSILANTI, MI 48198-5939

ROBERT L EVANS
319 LEE ST
SAGINAW, MI 48602-1428

ROBERT L HANKISH 3D
1000 3RD ST
BAY CITY, MI 48708-6013

ROBERT L HARCEK JR
7132 N BRAY RD
MOUNT MORRIS, MI 48458-8989

ROBERT L HOWARD
3324 TRAIL ON RD
MORAINE, OH 45439-1146

ROBERT L KING
3400 COZY CAMP RD
MORAINE, OH 45439-1173

ROBERT L LEACH
1539 SARASOTA DR
TOLEDO, OH 43612-4032

ROBERT L MITCHELL
90 SEWARD ST APT 101
DETROIT, MI 48202-2481

ROBERT L NICHOLS
435 HAYES ST
YPSILANTI, MI 48198-6093

ROBERT L REED
671 EUGENE ST
YPSILANTI, MI 48198-6170

ROBERT L REED
820 EUGENE ST
YPSILANTI, MI 48198-6147

ROBERT L SCHRAM JR
1369 PARKWOOD AVE
YPSILANTI, MI 48198-5947

ROBERT L SINGLETON
608 BRENTWOOD ST
TILTON, IL 61833-8007

ROBERT L SMART
124 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

ROBERT L TREADWAY
218 W 7TH ST
TILTON, IL 61833-7808

ROBERT L TUBB
209 PERRY ST
SAGINAW, MI 48602-1414

ROBERT L WARMOUTH
840 CALDER AVE
YPSILANTI, MI 48198-8032

ROBERT LAYTON
1509 S FAYETTE ST
SAGINAW, MI 48602-1382

ROBERT LULGJURAJ
134 PARKDALE AVE
PONTIAC, MI 48340-2548

ROBERT M ARWOOD
7087 N BRAY RD
MOUNT MORRIS, MI 48458-8988

ROBERT M HARRIS
9923 JOAN CIR
YPSILANTI, MI 48197-6903

ROBERT M HILL
PO BOX 2133
DETROIT, MI 48202-0133

ROBERT M KENDRICK
89 W FAIRMOUNT AVE
PONTIAC, MI 48340-2735

ROBERT M MCINTYRE
594 GLENDALE AVE
TILTON, IL 61833-7938

ROBERT M MOSS
40 W LONGFELLOW AVE
PONTIAC, MI 48340-1826

ROBERT MONROE
PO BOX 320297
FLINT, MI 48532-0005

ROBERT N SENG
9896 JOAN CIR
YPSILANTI, MI 48197-6911

ROBERT N ZASTROW
1417 STANLEY ST
SAGINAW, MI 48602-1058

ROBERT O KELLY
122 LIND AVE
SYRACUSE, NY 13211-1821

ROBERT O OVERMIER
209 MATTY AVE
MATTYDALE, NY 13211-1632

ROBERT O OVERMIER
311 MC KENNEY AVE
SYRACUSE, NY 13211-1735

ROBERT P CHOMPSON
8021 3RD ST
DETROIT, MI 48202-2420

ROBERT P HIGH 3D
9541 LAKESIDE DR
YPSILANTI, MI 48197-3033

ROBERT P KACZOROWSKI
1456 CONWAY ST
FLINT, MI 48532-4307

ROBERT P WAGNER
105 S MERRIMAC ST
PONTIAC, MI 48340-2539

ROBERT P WOLFE
1104 BALDWIN AVE
PONTIAC, MI 48340-2704

ROBERT PECK
27 PARKDALE AVE
PONTIAC, MI 48340-2545

ROBERT PENN
14 PALLISTER ST
DETROIT, MI 48202-2417

ROBERT POWELL
739 FOX AVE
YPSILANTI, MI 48198-6197

ROBERT R DENNY
1038 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2558

ROBERT R HOWARD
107 DUNLOP AVE
TONAWANDA, NY 14150-7843

ROBERT R LANE
PO BOX 320924
FLINT, MI 48532-0016

ROBERT R PARIN
107 E 8TH ST
TILTON, IL 61833-7809

ROBERT R WARMACK 3D
PO BOX 2312
DETROIT, MI 48202-0312

ROBERT REED
749 DORSET AVE
YPSILANTI, MI 48198-6194

ROBERT REED
797 DORSET AVE
YPSILANTI, MI 48198-6194

ROBERT S ALGUIRE
287 E EDSEL FORD FWY APT 5
DETROIT, MI 48202-3744

ROBERT S EVANS
316 GORDON AVE
MATTYDALE, NY 13211-1842

ROBERT S GILCHRIST
167 W TENNYSON AVE
PONTIAC, MI 48340-2673

ROBERT S MARENTETTE
40 W CORNELL AVE
PONTIAC, MI 48340-2716

ROBERT S SLEVA
49 E STRATHMORE AVE
PONTIAC, MI 48340-2765

ROBERT T GARDNER
1425 GAGE RD
TOLEDO, OH 43612-4021

ROBERT T STRASSER
28 W CORNELL AVE
PONTIAC, MI 48340-2716

ROBERT T VIRGIES
7645 WOODWARD AVE
DETROIT, MI 48202-2808

ROBERT TATE
PO BOX 320010
FLINT, MI 48532-0001

ROBERT V RODARTE
1818 KING ST
SAGINAW, MI 48602-1215

ROBERT W BEAUCHAMP
917 N VAN BUREN ST
BAY CITY, MI 48708-6073

ROBERT W BINZYLE JR
1366 E DOWNEY AVE
FLINT, MI 48505-1732

ROBERT W BUKOWSKI
250 MATTY AVE
SYRACUSE, NY 13211-1633

ROBERT W BYLER
PO BOX 320742
FLINT, MI 48532-0013

ROBERT W CAZIER
390 KANSAS AVE
YPSILANTI, MI 48198-6027

ROBERT W GLENCER
9959 JOAN CIR
YPSILANTI, MI 48197-6904

ROBERT W HOOKER JR
300 CRESTWOOD ST
TILTON, IL 61833-7527

ROBERT W JONES
1379 E DOWNEY AVE
FLINT, MI 48505-1731

ROBERT W KELLY
5908 CURSON DR
TOLEDO, OH 43612-4011

ROBERT W LADD
166 S FORD BLVD
YPSILANTI, MI 48198-6068

ROBERT W MARCOTTE
142 DUNLOP AVE
TONAWANDA, NY 14150-7811

ROBERT W MCCLELLAN
3303 COTTAGE RD
MORAINE, OH 45439-1303

ROBERT W MCNISH
6226 RICK ST
YPSILANTI, MI 48197-8231

ROBERT W MILLSPAUGH SR
265 OHIO ST
YPSILANTI, MI 48198-6031

ROBERT W RODDA
1012 NORMANDY TERRACE DR
FLINT, MI 48532-3547

ROBERT W ROE
124 KANSAS AVE
YPSILANTI, MI 48198-6025

ROBERT W SOBEY
PO BOX 2549
DETROIT, MI 48202-0549

ROBERTA FLOWERS
1198 E CASS AVE
FLINT, MI 48505-1608

ROBERTA R SCHMITTE
212 BELEY AVE
MATTYDALE, NY 13211-1528

ROBERTA V SANDERS
139 VIRGINIA PARK ST
DETROIT, MI 48202-2000

ROBERTO A GONZALEZ SR
201 RELLIS ST
SAGINAW, MI 48601-4846

ROBERTO D RODRIGUEZ
5242 W COURT ST
FLINT, MI 48532-4115

ROBIN A WALTON
110 E 5TH ST
TILTON, IL 61833-7423

ROBIN A WEST
4609 MIAMI SHORES DR
MORAINE, OH 45439-1311

ROBIN C DALL
601 HAYES ST
YPSILANTI, MI 48198-8000

ROBIN C KIDDER
145 N MERRIMAC ST
PONTIAC, MI 48340-2533

ROBIN C MANZER
422 MCGREGOR ST APT 2
SAGINAW, MI 48602-1325

ROBIN J STATHAM
376 DEVONSHIRE ST
YPSILANTI, MI 48198-7816

ROBIN L BREZEALE
9949 LINDA DR
YPSILANTI, MI 48197-6920

ROBIN L DRAGONETTI
947 FAIRVIEW AVE
PONTIAC, MI 48340-2522

ROBIN L HARRISON
93 E LONGFELLOW AVE
PONTIAC, MI 48340-2745

ROBIN L SHARPE
511 WESTWOOD AVE
MATTYDALE, NY 13211-1228

ROBIN MULHOLLAND
283 MARSTON ST
DETROIT, MI 48202-2541

ROBIN R BENTLEY
2608 LEHIGH PL
MORAINE, OH 45439-2812

ROBIN R BOW
640 CALDER AVE
YPSILANTI, MI 48198-8030

ROBIN ROBINSON
142 W TENNYSON AVE
PONTIAC, MI 48340-2672

ROBIN TROWSSE
158 W CORNELL AVE
PONTIAC, MI 48340-2720

ROBIN V DOW
215 BROWN AVE
MATTYDALE, NY 13211-1721

ROCC
ATTN: WALLACE WILSON
71 E EDSEL FORD FWY
DETROIT, MI 48202-3721

ROCCO V DIMENTO
206 NORTHWOOD DR
SYRACUSE, NY 13211-1316

ROCHELE A DEAN
209 BROWN AVE
SYRACUSE, NY 13211-1721

ROCHELLE J THOMAS
6019 E 40TH TER
KANSAS CITY, MO 64129-1717

ROCHELLE L WOODS
9663 BAYVIEW DR APT 112
YPSILANTI, MI 48197-7028

ROCHESTER MIDLAND CORP
1218 N LINCOLN ST
BAY CITY, MI 48708-6163

ROCK & SOUL LLC
6534 WOODWARD AVE
DETROIT, MI 48202-3240

RODERICK C SEVERANCE
238 BELEY AVE
SYRACUSE, NY 13211-1528

RODGER D DELLAR
5026 CALKINS RD
FLINT, MI 48532-3401

RODNEY A SWACKHAMER
207 W CORNELL AVE
PONTIAC, MI 48340-2725

RODNEY C ROOKS
5300 SPRINGBORO PIKE
MORAINE, OH 45439-2969

RODNEY D MCCABE
706 CAMPBELL RD
MATTYDALE, NY 13211-1219

RODNEY E HAMDEN
1334 PRIMROSE AVE APT 7
TOLEDO, OH 43612-4072

RODNEY G BROOKS SR
505 CRESTWOOD ST
TILTON, IL 61833-8010

RODNEY J SCHULTZ
1450 ECORSE RD
YPSILANTI, MI 48198-5914

RODNEY K COOPER
4450 CALKINS RD
FLINT, MI 48532-3515

RODNEY L MALONE
5900 BRIDGE RD APT 811
YPSILANTI, MI 48197-7010

RODNEY YOUNG
522 EUGENE ST
YPSILANTI, MI 48198-6143

RODRIQUEZ MCGRUDER
5900 BRIDGE RD APT 407
YPSILANTI, MI 48197-7011

ROFIN-SINAR TECHNOLOGIES INC
ATTN:  GUNTHER BRAUN
40984 CONCEPT DR
PLYMOUTH, MI 48170-4252

ROGER D COMPTON SR
1447 DARREL RD
TOLEDO, OH 43612-4213

ROGER D ROBERTSON
141 W CORNELL AVE
PONTIAC, MI 48340-2721

ROGER D WATTS
1353 DUNCAN AVE
YPSILANTI, MI 48198-5924

ROGER E BAILEY
3313 SHADYVIEW RD
MORAINE, OH 45439-1327

ROGER E NODZO
115 GORDON AVE
MATTYDALE, NY 13211-1816

ROGER E THORNBERRY
411 S HARRIS RD
YPSILANTI, MI 48198-5939

ROGER J AUGUSTYNIAK JR
1518 SARASOTA DR
TOLEDO, OH 43612-4033

ROGER J WARNER
102 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

ROGER J WINTER
4454 W COURT ST
FLINT, MI 48532-4329

ROGER L MASTERS
5020 ORMAND RD
W CARROLLTON, OH 45449-2749

ROGER L OWEN
153 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

ROGER L PERRY
93 SEWARD ST APT 606
DETROIT, MI 48202-4427

ROGER M COWLES
118 MEDFORD RD
MATTYDALE, NY 13211-1828

ROGER THOMAS
703 MATTY AVE
SYRACUSE, NY 13211-1309

ROGER W GRAPP
578 HAYES ST
YPSILANTI, MI 48198-6130

ROGER W KASTNER
5004 PENSACOLA BLVD
MORAINE, OH 45439-2941

ROKESIA R STIDHUM
888 PALLISTER ST APT 201
DETROIT, MI 48202-2670

ROLAND S BRUCKNER
599 DUBIE RD
YPSILANTI, MI 48198-6195

ROLANDA S TAYLOR
666 W BETHUNE ST APT 109
DETROIT, MI 48202-2740

ROLLAND S SIZEMORE SR
9483 S HURON RIVER DR
YPSILANTI, MI 48197-6934

ROMA PIZZERIA & RESTAURANT
ATTN:  JOHN ORIN
G5227 N SAGINAW ST
FLINT, MI 48505-1665

ROMAN A AVANT
115 PALLISTER ST
DETROIT, MI 48202-2359

ROMAN A AVANT
246 CHANDLER ST
DETROIT, MI 48202-2827

ROMAN BARRIENTOS
2203 S HAMILTON ST
SAGINAW, MI 48602-1208

ROMAN BRODYN
209 GORDON AVE
MATTYDALE, NY 13211-1819

ROMANE H PORTER
6000 BRUSH ST APT 5
DETROIT, MI 48202-3567

ROMEO H TABBILOS
3011 W GRAND BLVD STE 428
DETROIT, MI 48202-5007

ROMMEL R JOHNSON JR
5900 BRIDGE RD APT 216
YPSILANTI, MI 48197-7010

ROMULO MORALES
1092 E DOWNEY AVE
FLINT, MI 48505-1602

RON L BOSKET
313 BOSTON RD
MATTYDALE, NY 13211-1511

RON L LOWELL
1176 E GENESEE AVE
FLINT, MI 48505-1637

RONALD A OLNEY
401 PLYMOUTH AVE
MATTYDALE, NY 13211-1538

RONALD A PIERCE
630 EUGENE ST
YPSILANTI, MI 48198-8034

RONALD A WIGGINS
860 SEVILLE ROW
DETROIT, MI 48202-2602

RONALD B REID
1043 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

RONALD C BAIRD
116 MARIAN DR
MATTYDALE, NY 13211-1826

RONALD C CLARK JR
7118 N BRAY RD
MOUNT MORRIS, MI 48458-8989

RONALD CLEVLAND
7409 2ND AVE APT A4
DETROIT, MI 48202-2718

RONALD D CHEESMAN
308 DELLWOOD ST
TILTON, IL 61833-7552

RONALD D KAROUB
1405 4TH ST
BAY CITY, MI 48708-6133

RONALD D POWELL
612 CENTRAL AVE
TILTON, IL 61833-7908

RONALD D SCHULTZ
5036 ORMAND RD
DAYTON, OH 45449-2749

RONALD D SMITH
2217 S HAMILTON ST
SAGINAW, MI 48602-1208

RONALD D TAFLINGER
210 BRENTWOOD ST
TILTON, IL 61833-7519

RONALD DEAN
6022 E 40TH TER
KANSAS CITY, MO 64129-1718

RONALD E BATTLE
910 N VAN BUREN ST
BAY CITY, MI 48708-6074

RONALD E CROWDER
1089 E HARVARD AVE
FLINT, MI 48505-1507

RONALD E D'AIGLE
4475 W COURT ST
FLINT, MI 48532-4330

RONALD E DOUGHTY
PO BOX 2434
DETROIT, MI 48202-0434

RONALD E GRAYBILL
1432 DARREL RD
TOLEDO, OH 43612-4214

RONALD E HOLT
623 KANSAS AVE
YPSILANTI, MI 48198-8005

RONALD E SHAVER
303 E MOLLOY RD APT 1
SYRACUSE, NY 13211-1658

RONALD E TUSSING
1539 BISCAYNE DR
TOLEDO, OH 43612-4002

RONALD E WOOTEN
3805 FULLER AVE
KANSAS CITY, MO 64129-1808

RONALD F FULLER
1412 CENTER AVE APT A
BAY CITY, MI 48708-6174

RONALD F KINNETZ
808 BELEY AVE
MATTYDALE, NY 13211-1306

RONALD F LOGAN
1275 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

RONALD G BRISSON
403 BOULEVARD ST
SYRACUSE, NY 13211-1707

RONALD G HAWLEY JR
1157 E HUMPHREY AVE
FLINT, MI 48505-1525

RONALD HAYES
208 W BEVERLY AVE
PONTIAC, MI 48340-2623

RONALD HUDSON
1046 E PRINCETON AVE
FLINT, MI 48505-1514

RONALD J CALLIGAN JR
5033 LAUDERDALE DR
MORAINE, OH 45439-2926

RONALD J CHUDZINSKI
194 DUNLOP AVE
TONAWANDA, NY 14150-7811

RONALD J CONDRON
447 ANTOINETTE ST APT 4
DETROIT, MI 48202-3453

RONALD J DEROCHER
111 W TENNYSON AVE
PONTIAC, MI 48340-2673

RONALD J DEVERNA
1404 GAGE RD
TOLEDO, OH 43612-4022

RONALD J PLAMONDON
PO BOX 320651
FLINT, MI 48532-0012

RONALD J SIEGEL JR
189 DUNLOP AVE
TONAWANDA, NY 14150-7810

RONALD J SMITH
64 W RUTGERS AVE
PONTIAC, MI 48340-2754

RONALD J SQUIRES
323 OREGON ST
YPSILANTI, MI 48198-7824

RONALD J STUDEBAKER
9932 JULIE DR
YPSILANTI, MI 48197-8291

RONALD J THEISS JR
1432 PRIMROSE AVE
TOLEDO, OH 43612-4027

RONALD J WILHELM
29 DUNLOP AVE
TONAWANDA, NY 14150-7808

RONALD JONES
901 PALLISTER ST APT 813
DETROIT, MI 48202-2675

RONALD K BROWN
7733 WOODWARD AVE
DETROIT, MI 48202-2819

RONALD K FOLEY
193 OHIO ST
YPSILANTI, MI 48198-7821

RONALD K SPENCER
691 SEWARD ST APT C10
DETROIT, MI 48202-4446

RONALD L BENTZ
108 BREMAN AVE
SYRACUSE, NY 13211-1626

RONALD L COLEMAN
9601 BAYVIEW DR APT 301
YPSILANTI, MI 48197-7033

RONALD L GLOVER
442 CHANDLER ST
DETROIT, MI 48202-2829

RONALD L JOHNSON
166 W RUTGERS AVE
PONTIAC, MI 48340-2758

RONALD L SMITH
127 SEWARD ST APT 101
DETROIT, MI 48202-2435

RONALD L TREZONA
1100 CENTER AVE APT 102
BAY CITY, MI 48708-6178

RONALD M FRITZ
4600 E VENETIAN WAY
MORAINE, OH 45439-1334

RONALD M LABELLE
181 DUNLOP AVE
TONAWANDA, NY 14150-7810

RONALD M LOUGHRY
130 DESMOND DR
TONAWANDA, NY 14150-7725

RONALD M MILLETT
3009 OLD SELLARS RD
MORAINE, OH 45439-1463

RONALD P DORN
101 DUNLOP AVE
TONAWANDA, NY 14150-7843

RONALD P RAMSEY SR
900 BELEY AVE
SYRACUSE, NY 13211-1308

RONALD R CONRAD
1501 BISCAYNE DR
TOLEDO, OH 43612-4002

RONALD R FOX JR
816 MATTY AVE
SYRACUSE, NY 13211-1312

RONALD R MILLER
101 E 3RD ST
TILTON, IL 61833-7406

RONALD R WASECHER
1404 5TH ST APT 2B
BAY CITY, MI 48708-6193

RONALD RICHARDSON
110 S MERRIMAC ST
PONTIAC, MI 48340-2507

RONALD S SUTTER
1611 TRAVIS DR
TOLEDO, OH 43612-4036

RONALD V LUNDGREN JR
813 BELEY AVE
SYRACUSE, NY 13211-1305

RONALD W EDDY
436 HAYES ST
YPSILANTI, MI 48198-6065

RONALD W EMLING
39115 PLYMOUTH RD
LIVONIA, MI 48150-1056

RONALD W LEITGEB
PO BOX 320055
FLINT, MI 48532-0001

RONALD W NABARRETTE JR
98 E CORNELL AVE
PONTIAC, MI 48340-2630

RONALD W SBERTOLI
103 E 4TH ST
TILTON, IL 61833-7414

RONALD W SLONE
2272 KING ST
SAGINAW, MI 48602-1217

RONCO COMMUNICATIONS & ELCTRNC
ATTN: PATRICIA WASP
595 SHERIDAN DR
TONAWANDA, NY 14150-7850

RONDA R ANGELINI
104 W FAIRMOUNT AVE
PONTIAC, MI 48340-2736

RONNIE D DANIELS
888 PALLISTER ST APT 408
DETROIT, MI 48202-2671

RONNIE D HODGES JR
133 N MERRIMAC ST
PONTIAC, MI 48340-2533

RONNIE D PETERSON
600 CALDER AVE
YPSILANTI, MI 48198-8030

RONNIE D PETERSON
720 FOX AVE
YPSILANTI, MI 48198-6196

RONNIE D PETERSON
740 CALDER AVE
YPSILANTI, MI 48198-6139

RONNIE D PETERSON
749 FOX AVE
YPSILANTI, MI 48198-6197

RONNIE D PETERSON
750 FOX AVE
YPSILANTI, MI 48198-6196

RONNIE FIELDS
115 MITCHELL AVE
MATTYDALE, NY 13211-1737

RONNIE G WARRICK II
210 S G ST
TILTON, IL 61833-7818

RONNIE L HIGH
939 DEWEY ST
PONTIAC, MI 48340-2512

RONNIE P GOBLE
1349 PARKWOOD AVE
YPSILANTI, MI 48198-5947

RONNIE SHUMAN
1160 E COLDWATER RD
FLINT, MI 48505-1504

RONNIE SHUMON
1154 E COLDWATER RD
FLINT, MI 48505-1504

ROOSEVELT BROWN
3034 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

ROOSEVELT F SMITH
127 SEWARD ST APT 106
DETROIT, MI 48202-2435

ROOSEVELT J LAWRENCE JR
41 BURROUGHS ST APT 309
DETROIT, MI 48202-3459

ROOSEVELT J MOORE
59 SEWARD ST APT 411
DETROIT, MI 48202-2452

RORY I JOHNSON
9893 JOAN CIR
YPSILANTI, MI 48197-8298

RORY J GRAY
215 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

ROSA L HOLMES
901 PALLISTER ST APT 410
DETROIT, MI 48202-2680

ROSA L VAUGHN
258 SMITH ST
DETROIT, MI 48202-2818

ROSALEE ANSELMO
PO BOX 320262
FLINT, MI 48532-0005

ROSALIE E STYER
610 GLENDALE AVE
TILTON, IL 61833-7940

ROSALIE L WCISLO
211 DRESDEN AVE
PONTIAC, MI 48340-2520

ROSALIND B BUTLER
1101 E GRAND BLVD
FLINT, MI 48505-1505

ROSALIND M MADDEN
6027 E 40TH TER
KANSAS CITY, MO 64129-1717

ROSALYN A BONDEWELL
1034 E KURTZ AVE
FLINT, MI 48505-1512

ROSALYN L HAMILTON
163 DEARBORN RD
PONTIAC, MI 48340-2509

ROSANDRA L MCCOY
287 E EDSEL FORD FWY APT 4
DETROIT, MI 48202-3744

ROSANNA JACKSON
1395 RUSSELL ST
YPSILANTI, MI 48198-5952

ROSANNE CAPPA
115 BROWN AVE
SYRACUSE, NY 13211-1719

ROSANNE M RUSIN
1512 S HAMILTON ST
SAGINAW, MI 48602-1314

ROSCOE L MELTON
105 DRESDEN AVE
PONTIAC, MI 48340-2516

ROSE A STEVENS
46537 ECORSE RD TRLR 20
BELLEVILLE, MI 48111-5118

ROSE D DOWLING
713 MATTY AVE
SYRACUSE, NY 13211-1309

ROSE E BOUCHARD
514 BOSTON RD
SYRACUSE, NY 13211-1213

ROSE JACKSON
1173 NORMANDY TERRACE DR
FLINT, MI 48532-3550

ROSE M DELVALLE
2606 RIVER ST
SAGINAW, MI 48601-3223

ROSE M KOLODZIEJ
112 PLYMOUTH AVE S
MATTYDALE, NY 13211-1836

ROSE M LEONARD
357 OHIO ST
YPSILANTI, MI 48198-6031

ROSE M REDD
265 HORTON ST
DETROIT, MI 48202-3113

ROSE M SHAW
732 WING ST
PONTIAC, MI 48340-2674

ROSE M SPARROW
9934 LINDA DR
YPSILANTI, MI 48197-6915

ROSE M TEART
240 E BETHUNE ST
DETROIT, MI 48202-2813

ROSELIO RODRIGUEZ
34 HILLSIDE DR
PONTIAC, MI 48342-1123

ROSELLEN L BLANCHARD
1187 E GRAND BLVD
FLINT, MI 48505-1521

ROSELYN L WILLIAMS
691 SEWARD ST APT E3
DETROIT, MI 48202-2472

ROSEMARIE A BISHOP
106 FLORIDA RD N
SYRACUSE, NY 13211-1604

ROSEMARIE HILL
303 FLORIDA RD N
SYRACUSE, NY 13211-1519

ROSEMARIE PEYOK
104 BREMAN AVE
MATTYDALE, NY 13211-1626

ROSEMARY BURGESS
115 DELAWARE ST
DETROIT, MI 48202-2478

ROSEMARY F DAVIES
PO BOX 2894
DETROIT, MI 48202-0894

ROSEMARY I RESSLER
339 KANSAS AVE
YPSILANTI, MI 48198-7819

ROSEMARY K FRANKLIN
629 W MILWAUKEE ST APT 409
DETROIT, MI 48202-2965

ROSEMARY L PAUTZ
1054 NORTHVILLE DR
TOLEDO, OH 43612-4232

ROSEMARY L YOUNG
5834 CURSON DR
TOLEDO, OH 43612-4009

ROSEMARY REED
276 MARSTON ST
DETROIT, MI 48202-2542

ROSENDO D ALANIZ JR
2600 RIVER ST
SAGINAW, MI 48601-3223

ROSHELL J DAVIS
218 HARPER AVE
DETROIT, MI 48202-3534

ROSIA M DAY
59 SEWARD ST APT 822
DETROIT, MI 48202-4434

ROSIE KELLOGG
213 W KENNETT RD
PONTIAC, MI 48340-2653

ROSLYNN N PERRY
93 SEWARD ST APT 601
DETROIT, MI 48202-4429

ROSS A ALLEN
247 DUPONT AVE
TONAWANDA, NY 14150-7816

ROSS A CALI
4794 S DIXIE DR STE A
MORAINE, OH 45439-1474

ROSS D DEPOUW
49 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

ROSS E MARSHALL
372 KANSAS AVE
YPSILANTI, MI 48198-6027

ROSS E MCALISTER
1041 E DOWNEY AVE
FLINT, MI 48505-1601

ROSS-HILL ACADEMY
ATTN:  NELLIE WILLIAMS
317 HARPER AVE
DETROIT, MI 48202-3500

ROSWITHA STROUD
108 WRIGHT AVE
SYRACUSE, NY 13211-1636

ROTUNDA Y SINGLETON
1378 E DOWNEY AVE
FLINT, MI 48505-1732

ROUND HAUS PIZZA & PARTY
ATTN:  DONALD GEORGE
5970 BRIDGE RD
YPSILANTI, MI 48197-8263

ROWIN DISTRIBUTORS
ATTN:  AL ROWNSKI
103 E MONTCALM ST
PONTIAC, MI 48342-1354

ROXANNA R ROGERS
1176 TEMPLE AVE
MOUNT MORRIS, MI 48458-2582

ROXANNE FISK
300 BOSTON RD
SYRACUSE, NY 13211-1512

ROXANNE J REED
405 WESTWOOD AVE
SYRACUSE, NY 13211-1524

ROY B BERMEJO JR
1318 N JOHNSON ST
BAY CITY, MI 48708-6258

ROY C SEVERN
1039 TERRY AVE
MOUNT MORRIS, MI 48458-2539

ROY E GREER 3D
219 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

ROY G GATICA
3047 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

ROY H VALLEY JR
1224 DAVIS ST
YPSILANTI, MI 48198-5910

ROY J CLAYTON JR
192 W KENNETT RD
PONTIAC, MI 48340-2648

ROY J YOUNG JR
202 BREMAN AVE
MATTYDALE, NY 13211-1628

ROY K HAMMONDS
5101 PENSACOLA BLVD
MORAINE, OH 45439-2942

ROY L DAVIS
4625 PENSACOLA BLVD
MORAINE, OH 45439-2827

ROY L HUNT
562 WHARTON ST
YPSILANTI, MI 48198-6111

ROY L MILAM
6006 E 40TH TER
KANSAS CITY, MO 64129-1718

ROY L SHAFFER JR
510 DUBIE RD
YPSILANTI, MI 48198-6106

ROY L SMILEY
211 W 6TH ST
TILTON, IL 61833-7801

ROY L TOWNSEND
1145 E HARVARD AVE
FLINT, MI 48505-1523

ROY M EDWARDS JR
40315 PLYMOUTH RD APT 101
PLYMOUTH, MI 48170-4219

ROY M JOHNSON
106 W 2ND ST
TILTON, IL 61833-7405

ROY M RICHARDSON JR
1715 S MICHIGAN AVE
SAGINAW, MI 48602-1333

ROY M STANDISH
579 GILL ST
YPSILANTI, MI 48198-6115

ROY P ARROYO
1103 N MONROE ST
BAY CITY, MI 48708-5935

ROY R CHAMBERLIN
513 FLORIDA RD
SYRACUSE, NY 13211-1220

ROY R PARKS
4900 MAYS AVE
MORAINE, OH 45439-2820

ROY T KESSLER
5900 BRIDGE RD APT 315
YPSILANTI, MI 48197-7010

ROYLENE G MARTIN
656 LOTHROP RD APT 106
DETROIT, MI 48202-2728

ROY'S FLOOR COVERING
ATTN:  ROY B BERMEJO
1318 N JOHNSON ST
BAY CITY, MI 48708-6258

RPM AUTO SVC
ATTN:  DIANE CLARK
1403 N JOHNSON ST
BAY CITY, MI 48708-5487

RPM SOLUTIONS INC
ATTN:  JEFF CALDWELL
4794 S DIXIE DR # A
MORAINE, OH 45439-1474

RUBEN A CORDOVA
247 W CORNELL AVE
PONTIAC, MI 48340-2725

RUBEN CURETON JR
253 E EDSEL FORD FWY APT 1
DETROIT, MI 48202-3718

RUBEN O FLORES
51 E CENTER ST
SAGINAW, MI 48601-3299

RUBEN R RAMIREZ
1408 WOODSIDE AVE
BAY CITY, MI 48708-5478

RUBY E BRIMMER
313 E MOLLOY RD
SYRACUSE, NY 13211-1639

RUBY L WALTON-PLUMP
69 MOUNT VERNON ST
DETROIT, MI 48202-2517

RUBY M PRESSON
1145 E KURTZ AVE
FLINT, MI 48505-1527

RUBY V HOLALY
1143 NORMANDY TERRACE DR
FLINT, MI 48532-3550

RUCKER SPRUILL JR
207 GORDON AVE
MATTYDALE, NY 13211-1819

RUDY M ORNELAS
2203 FORDNEY ST APT 1
SAGINAW, MI 48601-4811

RUFUS BREWINGTON
1410 E JULIAH AVE
FLINT, MI 48505-1734

RUFUS MANUEL
901 PALLISTER ST APT 1115
DETROIT, MI 48202-2676

RUFUS R ROBINSON JR
195 W KENNETT RD APT 210
PONTIAC, MI 48340-2682

RUFUS WILLIAMS
1075 LORI ST
YPSILANTI, MI 48198-6267

RUG RATS RESALE
36 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

RUSH OFFICE OUTFITTERS
ATTN:  MARY BLEAU
1313 N JOHNSON ST
BAY CITY, MI 48708-6257

RUSHTON W ENGLAND
9847 JOAN CIR
YPSILANTI, MI 48197-8296

RUSSE C CREAGH
741 PALLISTER ST
DETROIT, MI 48202-2418

RUSSEL S HATHAWAY 3D
599 KENNEDY AVE
YPSILANTI, MI 48198-8006

RUSSELL A CROSS
PO BOX 320446
FLINT, MI 48532-0008

RUSSELL A CURL SR
1347 HOLTSLANDER AVE
FLINT, MI 48505-1782

RUSSELL A LAROCHELLE
1162 CLOVIS AVE
MOUNT MORRIS, MI 48458-2505

RUSSELL A LARSON
110 W TENNYSON AVE
PONTIAC, MI 48340-2672

RUSSELL E KIRCHOFF
1376 RUSSELL ST
YPSILANTI, MI 48198-5953

RUSSELL E WRIGHT
675 SEWARD ST APT 203
DETROIT, MI 48202-2442

RUSSELL GRAY
1310 E JULIAH AVE
FLINT, MI 48505-1715

RUSSELL H ISHMAEL
5049 PENSACOLA BLVD
MORAINE, OH 45439-2940

RUSSELL J CLEWLEY
1214 5TH ST
BAY CITY, MI 48708-6034

RUSSELL J VILLA JR
277 PARKEDGE AVE
TONAWANDA, NY 14150-7820

RUSSELL L HUFF
1519 LINCOLN ST
DANVILLE, IL 61832-7571

RUSSELL L STDENNY
208 BOSTON RD
SYRACUSE, NY 13211-1616

RUSSELL M JOHNSON
346 PENFIELD AVE
ELYRIA, OH 44035-3237

RUSSELL S COOK
1041 NORTHVILLE DR
TOLEDO, OH 43612-4231

RUSSELL S WELCH
1367 E JULIAH AVE
FLINT, MI 48505-1733

RUSSELL U RICHMOND
620 KENNEDY AVE
YPSILANTI, MI 48198-8027

RUSSELL V BROWN
5060 PENSACOLA BLVD
MORAINE, OH 45439-2941

RUSSELL W CAMPBELL
275 DEVONSHIRE ST
YPSILANTI, MI 48198-6022

RUSSELL'S PHARMACY
ATTN:  JOHN GALLIZZI
3011 W GRAND BLVD # 107
DETROIT, MI 48202-3068

RUSTON E PRATT
121 W 4TH ST
TILTON, IL 61833-7418

RUSTY E HUNTLEY
1036 E CORNELL AVE
FLINT, MI 48505-1613

RUTH A HARDEN
203 E 4TH ST
TILTON, IL 61833-7416

RUTH A MURPHY
213 W 6TH ST
TILTON, IL 61833-7801

RUTH A OTTAVIANI
9 TWO MILE CREEK RD
TONAWANDA, NY 14150-7740

RUTH A SLOAN
1174 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

RUTH D SAMUEL
PO BOX 2552
DETROIT, MI 48202-0552

RUTH E BERRY
214 GORDON AVE
MATTYDALE, NY 13211-1818

RUTH E MEYTHALER
1122 NORMANDY TERRACE DR
FLINT, MI 48532-3550

RUTH F FALSO
704 CAMPBELL RD
SYRACUSE, NY 13211-1219

RUTH K MAHAN
116 FLORIDA RD S
SYRACUSE, NY 13211-1845

RUTH L LONG
21 W CORNELL AVE
PONTIAC, MI 48340-2717

RUTH L MILL
1291 DAVIS ST
YPSILANTI, MI 48198-5907

RUTH M COOPER
54 E BEVERLY AVE
PONTIAC, MI 48340-2610

RUTH M JONES
215 W 4TH ST
TILTON, IL 61833-7420

RUTH M PECK
9655 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

RUTH O MITCHELL
1930 MARY CATHERINE ST
YPSILANTI, MI 48198-6247

RWC ENTERPRISES
ATTN:  RICHARD A CORREIA
509 MITCHELL AVE
SYRACUSE, NY 13208-1430

RYAN A GLOWACKI
1297 DAVIS ST
YPSILANTI, MI 48198-5907

RYAN A HOAG
270 OREGON ST
YPSILANTI, MI 48198-6034

RYAN B BRUMFIELD
205 ATWOOD ST
TILTON, IL 61833-7513

RYAN J HILOBUK
580 KENNEDY AVE
YPSILANTI, MI 48198-6107

RYAN J MORRISSEY
5031 MAYS AVE
MORAINE, OH 45439-2930

RYAN J OSTERHOLT
4713 PENSACOLA BLVD
MORAINE, OH 45439-2829

RYAN JOHN
108 W KENNETT RD
PONTIAC, MI 48340-2657

RYAN M STEPHENSON
1124 LAPORT AVE
MOUNT MORRIS, MI 48458-2576

RYAN PANKOTAI
436 GREENLAWN ST
YPSILANTI, MI 48198-5932

RYAN W MOULDS
1621 S FAYETTE ST
SAGINAW, MI 48602-1360

RYNELLE D WALKER
PO BOX 320074
FLINT, MI 48532-0002

RYOKO YAMASAKI
620 WOODLAWN AVE
YPSILANTI, MI 48198-8029

S & K VEMURI PC
ATTN:  KOTESWARARA VEMURI
1397 S LINDEN RD # A
FLINT, MI 48532-4194

S AGNEW
1091 E DOWNEY AVE
FLINT, MI 48505-1601

S BICKHAM
1115 5TH ST
BAY CITY, MI 48708-6031

S COURVILLE
1100 CENTER AVE APT 301
BAY CITY, MI 48708-6182

S E COX
219 W 5TH ST
TILTON, IL 61833-7429

S GREY
1056 E JULIAH AVE
FLINT, MI 48505-1604

S J MELET
2631 BLANCHARD AVE
MORAINE, OH 45439-2131

S LOPEZ
895 WOODLAND AVE
PONTIAC, MI 48340-2567

S SIMPSON
6005 E 40TH TER
KANSAS CITY, MO 64129-1717

SABRE TRANSPORTATION INC
ATTN:  ROGER MITCHELL
5656 OPPORTUNITY DR # 121
TOLEDO, OH 43612-2922

SADIE MCAFEE
2908 LAKEHURST ST
MORAINE, OH 45439-1407

SAED J SAHOURI
1020 CHARTER DR STE D
FLINT, MI 48532-3584

SAED SAHOURI MD
ATTN:  SAED SAHOURI
1020 CHARTER DR # D
FLINT, MI 48532-3584

SAFEWAY AUTO DRIVING SCHOOL
2707 COURT ST
SYRACUSE, NY 13208-3234

SAFEWAY QUICK LUBE
ATTN:  BILL CHAMI
711 BALDWIN AVE
PONTIAC, MI 48342-1320

SAGINAW CITY OFFICE
408 DEARBORN ST
SAGINAW, MI 48602-1304

SAGINAW MARINA INC
ATTN:  MELVIN TURNER
101 LEE ST
SAGINAW, MI 48602-1493

SALIETA W JENKINS
760 FOX AVE
YPSILANTI, MI 48198-6196

SALINA HIGHWAY DEPT
ATTN:  MIKE CHINO
601 FACTORY AVE
SYRACUSE, NY 13208-1438

SALLY A GOBIE
6148 LAKE DR
YPSILANTI, MI 48197-7050

SALLY A LOWERY
191 W KENNETT RD APT 203
PONTIAC, MI 48340-2680

SALLY J WEBB
1424 CONWAY ST
FLINT, MI 48532-4307

SALLY L STEELE
1013 S HAMILTON ST
SAGINAW, MI 48602-1420

SALLY M BAUGH
27 CITY LINE RD
PONTIAC, MI 48342-1108

SALLY SIMPSON
1377 DAVIS ST
YPSILANTI, MI 48198-5960

SALON DE'SOL
221 S FORD BLVD
YPSILANTI, MI 48198-6066

SALSABILAH B ABDUR-RASHEED
53 MARSTON ST APT 303
DETROIT, MI 48202-2576

SALVADOR MUNOZ
2520 RIVER ST
SAGINAW, MI 48601-3223

SAM G HALSTEAD
PO BOX 320070
FLINT, MI 48532-0002

SAM M HOWARD
700 CENTRAL AVE
TILTON, IL 61833-7910

SAM T ANGELO
3013 OLD SELLARS RD
MORAINE, OH 45439-1463

SAMANTHA A PATE
5900 BRIDGE RD APT 209
YPSILANTI, MI 48197-7009

SAMANTHA J HAUSBECK
911 3RD ST
BAY CITY, MI 48708-6010

SAMANTHA K LOCH
36 E MILWAUKEE ST APT 307
DETROIT, MI 48202-3264

SAMANTHA N SHERMAN
210 HARPER AVE APT 1
DETROIT, MI 48202-3501

SAMIR M DEDDEH
155 OHIO ST
YPSILANTI, MI 48198-7821

SAMMIE A TREADWAY
901 LAWNDALE AVE
TILTON, IL 61833-7967

SAMMIE HAZELETT
641 GREENLAWN ST
YPSILANTI, MI 48198-2951

SAMMIE L HARGROVE
PO BOX 2602
DETROIT, MI 48202-0602

SAMMIE R BAILEY
1133 E JULIAH AVE
FLINT, MI 48505-1630

SAMMY TERRELL
7011 N BRAY RD
MOUNT MORRIS, MI 48458-8988

SAMPSON C ISON
208 W CORNELL AVE
PONTIAC, MI 48340-2724

SAMUEL CLARK
1033 NORMANDY TERRACE DR
FLINT, MI 48532-3547

SAMUEL E HADLEY
6219 RICK ST
YPSILANTI, MI 48197-8233

SAMUEL E JOHNSON
264 OREGON ST
YPSILANTI, MI 48198-6034

SAMUEL E WILLIS
831 SEVILLE ROW
DETROIT, MI 48202-2601

SAMUEL G MANUS
516 DELLWOOD ST
TILTON, IL 61833-8017

SAMUEL GOTLIB
6061 N SAGINAW RD
MOUNT MORRIS, MI 48458-2438

SAMUEL H MOORE
418 GREENLAWN ST
YPSILANTI, MI 48198-5932

SAMUEL HINES
9695 BAYVIEW DR APT 318
YPSILANTI, MI 48197-7025

SAMUEL K ASARE
675 SEWARD ST APT 302
DETROIT, MI 48202-2443

SAMUEL K SALYERS
2924 HOYLAKE CT
MORAINE, OH 45439-1403

SAMUEL L CAPP II
9815 JOAN CIR
YPSILANTI, MI 48197-8295

SAMUEL L SKEANS JR
46 W STRATHMORE AVE
PONTIAC, MI 48340-2770

SAMUEL L WORKMAN
660 SEWARD ST APT 304
DETROIT, MI 48202-2439

SAMUEL OPPEDISANO
511 PLYMOUTH AVE
SYRACUSE, NY 13211-1242

SAMUEL P DE PASQUALE
202 FLORIDA RD S
SYRACUSE, NY 13211-1815

SAMUEL R BEMBRY
888 PALLISTER ST APT 903
DETROIT, MI 48202-2673

SAMUEL REEVES
901 PALLISTER ST APT 412
DETROIT, MI 48202-2680

SAMUEL S SALYERS
2916 HOYLAKE CT
MORAINE, OH 45439-1403

SAN J CHATFIELD
1016 N LINCOLN ST
BAY CITY, MI 48708-6159

SANDCASTLES
ATTN:  PEGGY NEILSEN
1 FORD PL
DETROIT, MI 48202-3450

SANDERS AUGUST JR
1316 E CASS AVE
FLINT, MI 48505-1745

SANDRA A CAVETTE
8044 3RD ST
DETROIT, MI 48202-2421

SANDRA A HATFIELD
1415 LOWELL ST
ELYRIA, OH 44035-4866

SANDRA A OSWALD
715 3RD ST
BAY CITY, MI 48708-5907

SANDRA B CLARKE
1001 BOULEVARD ST
SYRACUSE, NY 13211-1808

SANDRA D GOODLOE
9860 CHARLOTTE CT
YPSILANTI, MI 48197-6998

SANDRA D SHRINER
3096 E STANLEY RD
MOUNT MORRIS, MI 48458-8805

SANDRA D TURNER
1300 CENTER AVE APT 307
BAY CITY, MI 48708-6181

SANDRA E HERRING
807 SEWARD ST
DETROIT, MI 48202-2304

SANDRA G GILBERT
705 E MOLLOY RD
MATTYDALE, NY 13211-1605

SANDRA G WIBLE
1109 5TH ST
BAY CITY, MI 48708-6031

SANDRA GRIFFITHS
1319 DAVIS ST
YPSILANTI, MI 48198-5960

SANDRA HOUSTON
1082 E CASS AVE
FLINT, MI 48505-1607

SANDRA J ATKINS
2917 LAKEHURST ST
MORAINE, OH 45439-1406

SANDRA J COONEY
103 BENDER AVE
SYRACUSE, NY 13211-1802

SANDRA J METZ
112 MC KENNEY AVE
SYRACUSE, NY 13211-1732

SANDRA J WIIK
78 W BEVERLY AVE
PONTIAC, MI 48340-2618

SANDRA K DREW
123 PARKDALE AVE
PONTIAC, MI 48340-2549

SANDRA K DUVE
2116 RIVER ST
SAGINAW, MI 48601-3220

SANDRA K GOERLITZ
6161 ROBERT CIR
YPSILANTI, MI 48197-8280

SANDRA K POWELL
812 CENTRAL AVE
TILTON, IL 61833-7912

SANDRA K PURDY
210 MAYFIELD ST
TILTON, IL 61833-7459

SANDRA K ROACH
184 DRESDEN AVE
PONTIAC, MI 48340-2517

SANDRA L BOOKER
1186 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2575

SANDRA L BURT
229 MATTY AVE
MATTYDALE, NY 13211-1632

SANDRA L DESHANE
201 NORTHWOOD DR
SYRACUSE, NY 13211-1315

SANDRA L HARKINS
1521 PRIMROSE AVE
TOLEDO, OH 43612-4028

SANDRA L JOHNSON
209 MOHAWK DR
SYRACUSE, NY 13211-1833

SANDRA L MANESS
228 W CORNELL AVE
PONTIAC, MI 48340-2724

SANDRA L NAESSENS
610 WAYNE ST
SAGINAW, MI 48602-1455

SANDRA L REID
120 E CORNELL AVE
PONTIAC, MI 48340-2632

SANDRA L ROBSON
613 3RD ST
BAY CITY, MI 48708-5905

SANDRA L WRIGHT
315 DEVONSHIRE ST
YPSILANTI, MI 48198-7817

SANDRA LYONS
819 LAWNDALE AVE
TILTON, IL 61833-7965

SANDRA M ANDERSON
1080 E HUMPHREY AVE
FLINT, MI 48505-1510

SANDRA M HALE
1115 N JACKSON ST
BAY CITY, MI 48708-5920

SANDRA R NOVAK
466 HAYES ST
YPSILANTI, MI 48198-6065

SANDRA S EPPINGER
415 FRASER ST
SAGINAW, MI 48602-1309

SANDRA Y ROBINSON-JOHNSON
PO BOX 320333
FLINT, MI 48532-0006

SANDY ENGLE
3738 FREMONT AVE
KANSAS CITY, MO 64129-1727

SANDY L RACE
307 GORDON AVE
MATTYDALE, NY 13211-1841

SANFORD D HENDLEY JR
113 PARKDALE AVE
PONTIAC, MI 48340-2549

SANFORD L JONES
1427 LINCOLN ST
DANVILLE, IL 61832-7570

SANTA A HARVEY
203 DEARBORN ST
SAGINAW, MI 48602-1303

SANTIAGO J QUINTANILLA JR
140 W MANSFIELD AVE
PONTIAC, MI 48340-2658

SANTINA J CHIODO
508 E MOLLOY RD
SYRACUSE, NY 13211-1644

SANTONYA RILEY
2237 SALT ST
SAGINAW, MI 48602-1267

SANTOS A CHAVEZ
740 SAINT CLAIR ST
PONTIAC, MI 48340-2662

SAQIB AHMAD
1125 S LINDEN RD STE 900
FLINT, MI 48532-4068

SARA A MELICK
1519 4TH ST APT 1
BAY CITY, MI 48708-5125

SARA A RUTAN
215 S H ST
TILTON, IL 61833-7824

SARA A SOCIA
1500 2ND ST
BAY CITY, MI 48708-6126

SARA BOMBARDO
307 FLORIDA RD N
SYRACUSE, NY 13211-1519

SARA DIONNE
PO BOX 12
SYRACUSE, NY 13211-0012

SARA E ALLEN
4932 PENSACOLA BLVD
MORAINE, OH 45439-2834

SARA H CRANE
100 PARKEDGE AVE
TONAWANDA, NY 14150-7730

SARA J STRICKLAND
1147 S DYE RD
FLINT, MI 48532-3341

SARA L NOLTE
69 W STRATHMORE AVE
PONTIAC, MI 48340-2771

SARA L PATTERSON
602 E 5TH ST
TILTON, IL 61833-7553

SARA M BEETS
6056 LAKE DR
YPSILANTI, MI 48197-7046

SARA N FUSON
5125 PENSACOLA BLVD
MORAINE, OH 45439-2942

SARA Y ESPARZA
2220 S NIAGARA ST
SAGINAW, MI 48602-1245

SARAH A AKERS-BOST
9914 JOAN CIR
YPSILANTI, MI 48197-6913

SARAH A RUNYAN
521 SAGINAW ST
SAGINAW, MI 48602-1538

SARAH A WHITTINGTON
PO BOX 320381
FLINT, MI 48532-0007

SARAH C LOOMIS
112 SPRINGBROOK CIR
ELYRIA, OH 44035-8968

SARAH J BAKER
410 BREMAN AVE
SYRACUSE, NY 13211-1535

SARAH J BONCORE
169 DUPONT AVE
TONAWANDA, NY 14150-7814

SARAH J DEROSE
117 LIND AVE
SYRACUSE, NY 13211-1820

SARAH K BUSCO
600 CAMPBELL RD
SYRACUSE, NY 13211-1217

SARAH L BEECHAM
325 HORTON ST
DETROIT, MI 48202-3113

SARAH L BESS
244 W CORNELL AVE
PONTIAC, MI 48340-2724

SARAH L BUGORD
1324 E DOWNEY AVE
FLINT, MI 48505-1710

SARAH L CAMPBELL
901 PALLISTER ST APT 115
DETROIT, MI 48202-2679

SARAH L JAMES
1317 E CORNELL AVE
FLINT, MI 48505-1750

SARAH L JORDAN
112 DRESDEN AVE
PONTIAC, MI 48340-2515

SARAH L JORDAN
114 DRESDEN AVE APT 102
PONTIAC, MI 48340-2543

SARAH L STATON
69 BURT AVE
PONTIAC, MI 48342-1104

SARAH M BECKLEY
162 BROWN AVE
SYRACUSE, NY 13211-1720

SARAH N HOLLINS
1265 DUNCAN AVE
YPSILANTI, MI 48198-5924

SARAH PFEIFFLE
650 WHARTON ST
YPSILANTI, MI 48198-6111

SARAH R COLLINSWORTH
5900 BRIDGE RD APT 307
YPSILANTI, MI 48197-7011

SARAH WILSON
204 E 4TH ST
TILTON, IL 61833-7417

SARGENT CHIROPRACTIC CLINIC
ATTN:  RICHARD A LINK
1341 N JOHNSON ST
BAY CITY, MI 48708-6257

SATIRA KITCHEN
123 N MERRIMAC ST
PONTIAC, MI 48340-2533

SATISHH KHANZODE
8282 WOODWARD AVE
DETROIT, MI 48202-2532

SAUNDRA D THOMPSON
120 HARPER AVE APT 4
DETROIT, MI 48202-3569

SAVAGE HEATING & AIR COND
ATTN:  STEVE SAVAGE
PO BOX 428
BAY CITY, MI 48707-0428

SAVERIO MONACO
1296 E GENESEE AVE
FLINT, MI 48505-1736

SAV-PLUS
775 BALDWIN AVE
PONTIAC, MI 48340-2576

SAY TAXI
ATTN:  OSAMA IBRAHIM
121 HAMDEN DR
SYRACUSE, NY 13208-1952

SCHIBLEY CHEMICAL CO INC
ATTN:  REED SCHIBLEY
1570 LOWELL ST
ELYRIA, OH 44035-4869

SCHILLING FORGE INC
ATTN:  DOUG PELSUE
606 FACTORY AVE
SYRACUSE, NY 13208-1437

SCHNELL SERVICE CTR INC
2611 INGELHART ST
SAGINAW, MI 48601-3255

SCIPIO J WILLIAMS SR
5141 INLAND ST
FLINT, MI 48505-1706

SCIPIO X JONES SR
1120 E CASS AVE
FLINT, MI 48505-1608

SCOTT A ARGUS
709 MATTY AVE
SYRACUSE, NY 13211-1309

SCOTT A BURKE
6218 RICK ST
YPSILANTI, MI 48197-8231

SCOTT A CARTER
206 FLORIDA RD N
MATTYDALE, NY 13211-1618

SCOTT A CHINERY
1209 S FAYETTE ST
SAGINAW, MI 48602-1446

SCOTT A COPE
357 DAKOTA ST
YPSILANTI, MI 48198-7814

SCOTT A DEBUSK
9803 JOAN CIR
YPSILANTI, MI 48197-7096

SCOTT A MILLER
408 E MOLLOY RD
MATTYDALE, NY 13211-1642

SCOTT A NUFFER
915 N GRANT ST
BAY CITY, MI 48708-6046

SCOTT A PAPICH
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

SCOTT A POCKRANDT
1103 4TH ST
BAY CITY, MI 48708-6021

SCOTT A STEWART
6174 ROBERT CIR
YPSILANTI, MI 48197-8278

SCOTT A SYKES
511 DELLWOOD ST
TILTON, IL 61833-8016

SCOTT B KARLENE
1352 S LINDEN RD
FLINT, MI 48532-4185

SCOTT B REMPEL
316 LIND AVE
SYRACUSE, NY 13211-1824

SCOTT C LANE
518 GLENDALE AVE
TILTON, IL 61833-7938

SCOTT C MC INTYRE
1400 CENTER AVE
BAY CITY, MI 48708-6110

SCOTT C PAUL
4790 S DIXIE DR
MORAINE, OH 45439-1464

SCOTT COWEN
PO BOX 65
SYRACUSE, NY 13211-0065

SCOTT D COLEMAN
630 KANSAS AVE
YPSILANTI, MI 48198-6131

SCOTT D STILWELL
1221 N JACKSON ST
BAY CITY, MI 48708-5922

SCOTT D WHITMORE
121 MARIAN DR
MATTYDALE, NY 13211-1825

SCOTT E HARDY
1200 CENTER AVE APT 1
BAY CITY, MI 48708-6175

SCOTT E MCLAUGHLIN
5900 BRIDGE RD APT 706
YPSILANTI, MI 48197-7010

SCOTT F MORAN
311 BREMAN AVE
SYRACUSE, NY 13211-1532

SCOTT J CSIRKE
3106 E STANLEY RD
MOUNT MORRIS, MI 48458-8731

SCOTT L AITKEN
1375 GAGE RD
TOLEDO, OH 43612-4019

SCOTT M DOOLEY
206 DAKOTA ST
YPSILANTI, MI 48198-6016

SCOTT M PRICE
304 WRIGHT AVE
SYRACUSE, NY 13211-1546

SCOTT M RUTKOSKI
1109 N JOHNSON ST
BAY CITY, MI 48708-6253

SCOTT M VANDENBELT
900 CENTER AVE
BAY CITY, MI 48708-6189

SCOTT M WOOD
33 E LONGFELLOW AVE
PONTIAC, MI 48340-2743

SCOTT P RYMOFF
5047 LAUDERDALE DR
MORAINE, OH 45439-2926

SCOTT PELKEY
1212 S MICHIGAN AVE
SAGINAW, MI 48602-1406

SCOTT R CREECH
385 OREGON ST
YPSILANTI, MI 48198-7824

SCOTT R RANNEY
139 DUNLOP AVE
TONAWANDA, NY 14150-7810

SCOTT ROBERSON
906 N JACKSON ST APT B
BAY CITY, MI 48708-5924

SCOTT T BROWN
45 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

SCOTT V BARRETT
1386 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

SCOTT WILLIAMSON
40305 PLYMOUTH RD
PLYMOUTH, MI 48170-4218

SCOTTIE R DANIELS
1349 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

SCOTTISSUE
ATTN: DAVE KLING
3275 DRYDEN RD
MORAINE, OH 45439-1461

SCRAP SPOT
227 S FORD BLVD
YPSILANTI, MI 48198-6066

SEAN C WILLIAM
9531 LAKESIDE DR
YPSILANTI, MI 48197-3033

SEAN D MILLEDGE
195 W KENNETT RD APT 307
PONTIAC, MI 48340-2682

SEAN K ALLEN
45 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

SEAN M CAISER
6071 CURSON DR
TOLEDO, OH 43612-4012

SEAN M FOOTE
214 BROWN AVE
SYRACUSE, NY 13211-1722

SEAN M GOOSLIN
1172 E HUMPHREY AVE
FLINT, MI 48505-1526

SEAN M GRAY-LEWIS
120 SEWARD ST APT 402
DETROIT, MI 48202-4447

SEAN M LANGE
312 MAYFIELD ST
TILTON, IL 61833-7461

SEAN M MCHALE
PO BOX 320365
FLINT, MI 48532-0007

SEBY R HAWKINS
901 PALLISTER ST APT 513
DETROIT, MI 48202-2680

SECURITAS SECURITY SVC USA INC
ATTN: RICHARD SWARTZ
3044 W GRAND BLVD # L-120
DETROIT, MI 48202-3191

SEDRICK WHITE
1332 RUSSELL ST
YPSILANTI, MI 48198-5953

SEGWAY OF WESTERN NEW YORK
ATTN: ROBERT HAUSRATH
2800 KENMORE AVE
TONAWANDA, NY 14150-7707

SEIKO A HALL
684 CAYUGA ST
YPSILANTI, MI 48198-6140

SELAM LESSANEWORK
741 SEWARD ST RM 103
DETROIT, MI 48202-2446

SELF SERVE LUMBER CO
ATTN: JEFF OSMAN
G5496 N SAGINAW ST
FLINT, MI 48505-1596

SELINA N BREWTON
40365 PLYMOUTH RD APT 203
PLYMOUTH, MI 48170-4224

SELINA PATTERSON
216 DRESDEN AVE
PONTIAC, MI 48340-2519

SELINA R WRIGHT
1126 E YALE AVE
FLINT, MI 48505-1519

SELMA M DAVIS
191 W KENNETT RD APT 301
PONTIAC, MI 48340-2680

SELMA V FRITZ
333 PENFIELD AVE
ELYRIA, OH 44035-3236

SEMCIR
ATTN: PAT BRAGG
3011 W GRAND BLVD # 200
DETROIT, MI 48202-3068

SENITHEA JONES
253 E EDSEL FORD FWY APT 3
DETROIT, MI 48202-3718

SENKOU AFRICAN HAIR BRAIDING
ATTN: FANTA KABE
1270 ECORSE RD
YPSILANTI, MI 48198-5969

SENLENA R FIELDS
901 PALLISTER ST APT 211
DETROIT, MI 48202-2679

SENTINEL FLUID CONTROLS
ATTN: LARRY PETERSON
5702 OPPORTUNITY DR
TOLEDO, OH 43612-2903

SEQUANDA M WATTS
130 VIRGINIA PARK ST
DETROIT, MI 48202-2010

SERAPIA G CANALES
220 W BEVERLY AVE
PONTIAC, MI 48340-2623

SERGIO DOMINGUEZ
138 S MERRIMAC ST
PONTIAC, MI 48340-2538

SERIGNE TRAORE-DIOP
888 PALLISTER ST APT 1012
DETROIT, MI 48202-2673

SERVICE EMPLOYEES INTL UNION
ATTN: MARYANN WOODS
1420 S MICHIGAN AVE
SAGINAW, MI 48602-1326

SETH R HILL
210 NORTHWOOD DR
SYRACUSE, NY 13211-1316

SETH R WILCOX
607 BOULEVARD ST
SYRACUSE, NY 13211-1711

SEVENTH ADVENTIST CHURCH
295 S FORD BLVD
YPSILANTI, MI 48198-6066

SEVILLE M GARLAND
447 GREENLAWN ST
YPSILANTI, MI 48198-5994

SEWING SPACE THE SEWING CONTR
679 OSWEGO AVE
YPSILANTI, MI 48198-8009

SHAILAJA FORD
809 DELAWARE ST
DETROIT, MI 48202-2301

SHALANDRIA K MCGLOWN
640 DELAWARE ST APT 409
DETROIT, MI 48202-4407

SHALAWN A LEWIS
812 LOTHROP RD
DETROIT, MI 48202-2736

SHALITA E STYLES
107 W TENNYSON AVE
PONTIAC, MI 48340-2673

SHALONDRA GREENLEE
680 DELAWARE ST APT D9
DETROIT, MI 48202-4452

SHAMBAUGH & SON
1455 W ALEXIS RD
TOLEDO, OH 43612-4044

SHAMROCK
1330 W ALEXIS RD # 118
TOLEDO, OH 43612-4289

SHANE E CONN
138 W CORNELL AVE
PONTIAC, MI 48340-2720

SHANE J ALBAUGH
1508 4TH ST
BAY CITY, MI 48708-6136

SHANE L VAN-DE-CAR
629 DUBIE RD
YPSILANTI, MI 48198-8025

SHANE W CREMEANS
5900 BRIDGE RD APT 804
YPSILANTI, MI 48197-7009

SHANIKA R MOSES
888 PALLISTER ST APT 1011
DETROIT, MI 48202-2673

SHANNON D THOMAS
PO BOX 2213
DETROIT, MI 48202-0213

SHANNON D WATKINS
412 DEVONSHIRE ST
YPSILANTI, MI 48198-6023

SHANNON DARGIE
1723 S HAMILTON ST
SAGINAW, MI 48602-1319

SHANNON J THOMPSON
666 W BETHUNE ST APT 603
DETROIT, MI 48202-2745

SHANNON L JOSEPHSON
46941 ECORSE RD
BELLEVILLE, MI 48111-5115

SHANNON POIRIER
295 KANSAS AVE
YPSILANTI, MI 48198-6086

SHANNON R PINSON
2909 TELHURST CT
MORAINE, OH 45439-1418

SHANNON S HALE
45 W BEVERLY AVE
PONTIAC, MI 48340-2617

SHANON R PICKARD
154 W CORNELL AVE
PONTIAC, MI 48340-2720

SHANTA L KENDALL
1117 S NIAGARA ST
SAGINAW, MI 48602-1430

SHANTAE T THOMPSON
PO BOX 320071
FLINT, MI 48532-0002

SHANTIL FULTON
640 DELAWARE ST APT 204
DETROIT, MI 48202-4401

SHARBERNEE L BROWN
640 DELAWARE ST APT 404
DETROIT, MI 48202-4406

SHAREL L JOHNSON
640 DELAWARE ST APT 315
DETROIT, MI 48202-4405

SHARETHA N SMITH
PO BOX 320157
FLINT, MI 48532-0003

SHARI L AMROU
1625 PRIMROSE AVE
TOLEDO, OH 43612-4061

SHARI LAMANNA
605 YOUNG AVE
SYRACUSE, NY 13211-1758

SHARIDA ROSARIS
59 SEWARD ST APT 622
DETROIT, MI 48202-2431

SHARINE L CUZ
1057 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2513

SHARIS T DAVIS
PO BOX 320541
FLINT, MI 48532-0010

SHARITA R WEBB-ROGERS
666 W BETHUNE ST APT 503
DETROIT, MI 48202-2744

SHARLENE M MCGRATH
719 MATTY AVE
SYRACUSE, NY 13211-1309

SHARON A HILL
1203 S HAMILTON ST APT 3
SAGINAW, MI 48602-1457

SHARON A MCCUTCHEON
1330 PARKWOOD AVE
YPSILANTI, MI 48198-5900

SHARON A PIERCE
219 BELEY AVE
SYRACUSE, NY 13211-1527

SHARON A THOMPSON
613 GLENDALE AVE
TILTON, IL 61833-7939

SHARON BELL
702 BELEY AVE
SYRACUSE, NY 13211-1510

SHARON D BOOKER
4496 CALKINS RD
FLINT, MI 48532-3517

SHARON D SMITH
1990 CHEVROLET ST
YPSILANTI, MI 48198-6261

SHARON E BRITTON
503 BRENTWOOD ST
TILTON, IL 61833-8004

SHARON E FERGUSON
9908 JULIE DR
YPSILANTI, MI 48197-8291

SHARON F KIRCHOFF
1370 PARKWOOD AVE
YPSILANTI, MI 48198-5900

SHARON G BACON
24 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

SHARON G CARR
5950 JOHN R ST APT 2
DETROIT, MI 48202-3574

SHARON J ALLEN
9945 LINDA DR
YPSILANTI, MI 48197-6919

SHARON J HEEKE
1010 N GRANT ST
BAY CITY, MI 48708-6049

SHARON K ALLEN
1071 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

SHARON K ANTOINETTE
9946 GERALDINE ST
YPSILANTI, MI 48197-6929

SHARON K COLEBANK
46985 ECORSE RD
BELLEVILLE, MI 48111-5115

SHARON K ZAHND
316 BRENTWOOD ST APT A
TILTON, IL 61833-7501

SHARON KIRBY
1033 E GENESEE AVE
FLINT, MI 48505-1612

SHARON L BRYANT
1138 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

SHARON L COLWELL
612 GREENLAWN ST
YPSILANTI, MI 48198-2944

SHARON L MCCRADY
1292 E DOWNEY AVE
FLINT, MI 48505-1710

SHARON L MCGRAIL
211 FLORIDA RD N
SYRACUSE, NY 13211-1617

SHARON L OWENS
844 LOTHROP RD
DETROIT, MI 48202-2736

SHARON L VANETTEN
1518 DAYTONA DR
TOLEDO, OH 43612-4016

SHARON M DEWAELE
1106 N JOHNSON ST
BAY CITY, MI 48708-6254

SHARON M KONETZKI
206 MOHAWK DR
MATTYDALE, NY 13211-1834

SHARON M MADISON
675 SEWARD ST APT 319
DETROIT, MI 48202-4444

SHARON M MILLER
405 PLYMOUTH AVE
MATTYDALE, NY 13211-1538

SHARON M MORGAN
4919 PENSACOLA BLVD
MORAINE, OH 45439-2833

SHARON R WAGENKNECHT
1130 CLOVIS AVE
MOUNT MORRIS, MI 48458-2505

SHARON S MCGUIRE
1182 E PRINCETON AVE
FLINT, MI 48505-1520

SHARP AUTO UPHOLSTERY
ATTN:  JIM SHARP
1527 LOWELL ST
ELYRIA, OH 44035-4868

SHARP JOHN
9854 JOAN CIR
YPSILANTI, MI 48197-6908

SHARQUITA R CRAIG
888 PALLISTER ST APT 807
DETROIT, MI 48202-2673

SHARRON L HEDRICK
1124 TERRY AVE
MOUNT MORRIS, MI 48458-2567

SHAUN M SMITH
1111 N JACKSON ST
BAY CITY, MI 48708-5920

SHAUNA M PARSONS
40295 PLYMOUTH RD APT 201
PLYMOUTH, MI 48170-4217

SHAUNTEL L WILLIAMS
5900 BRIDGE RD APT 202
YPSILANTI, MI 48197-7011

SHAVONNE L BICKERSTAFF
666 W BETHUNE ST APT 208
DETROIT, MI 48202-2741

SHAW & WENZLOFF
ATTN:  PAUL E WENZLOFF
903 N JACKSON ST
BAY CITY, MI 48708-5953

SHAW ELECTRIC CO
ATTN:  ROBERT W BLAKE
3600 FULLER AVE
KANSAS CITY, MO 64129-1894

SHAWKY A HASSAN
1146 S LINDEN RD
FLINT, MI 48532-3437

SHAWN A BURKE
299 DAKOTA ST
YPSILANTI, MI 48198-6017

SHAWN K BEAUDUY
801 5TH ST
BAY CITY, MI 48708-5945

SHAWN K JACQUE
736 W BETHUNE ST
DETROIT, MI 48202-2709

SHAWN M SCHLAGEL
909 CENTER AVE APT A
BAY CITY, MI 48708-5102

SHAWN MCDANIEL
111 E 8TH ST
TILTON, IL 61833-7809

SHAWN W CHITTENDEN
14 W BETHUNE ST
DETROIT, MI 48202-2707

SHAWNA M COLON-TIRADO
94 E LONGFELLOW AVE
PONTIAC, MI 48340-2744

SHAWNEALE D FLOWERS
120 HARPER AVE APT 1
DETROIT, MI 48202-3569

SHAY HARDENBURG
1213 CENTER AVE APT 3
BAY CITY, MI 48708-5105

SHEA P FITZGERALD
3121 E STANLEY RD
MOUNT MORRIS, MI 48458-8731

SHEILA A HAYWOOD
825 SEVILLE ROW
DETROIT, MI 48202-2601

SHEILA A TIPTON
5008 PENSACOLA BLVD
MORAINE, OH 45439-2941

SHEILA D KITCHEN
1623 S MICHIGAN AVE
SAGINAW, MI 48602-1331

SHEILA E KINGERY
4833 LAUDERDALE DR APT 6
MORAINE, OH 45439-2848

SHEILA E SHAW
1821 2ND ST
BAY CITY, MI 48708-6205

SHEILA K BRANT
3012 HOYLAKE CT
MORAINE, OH 45439-1405

SHEILA L COX
5008 ORMAND RD
W CARROLLTON, OH 45449-2749

SHEILA M CORBY
117 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

SHEILA M ELLIS
750 CALDER AVE
YPSILANTI, MI 48198-6139

SHEILA M THORN
1295 E GENESEE AVE
FLINT, MI 48505-1735

SHEILA R JONES
1842 EILEEN ST
YPSILANTI, MI 48198-6240

SHEILA S CURTIS
561 ONANDAGO ST
YPSILANTI, MI 48198-6112

SHELBY A MURPHY
127 SEWARD ST APT 206
DETROIT, MI 48202-2436

SHELBY J LIGGETT JR
708 GLENDALE AVE
TILTON, IL 61833-7942

SHELBY L JONES
186 S MERRIMAC ST
PONTIAC, MI 48340-2540

SHELBY R STOCKER
1802 TYLER RD
YPSILANTI, MI 48198-6154

SHELEY S MONROE
888 PALLISTER ST APT 209
DETROIT, MI 48202-2670

SHELIA GASTON
888 PALLISTER ST APT 808
DETROIT, MI 48202-2673

SHELIA N DRAKE
1177 E COLDWATER RD
FLINT, MI 48505-1503

SHELL KING
901 PALLISTER ST APT 301
DETROIT, MI 48202-2679

SHELLIE M FAULKNER
2705 LEHIGH PL APT 7
MORAINE, OH 45439-2852

SHELLIE M MCCLEAN
1018 N BIRNEY ST
BAY CITY, MI 48708-6150

SHELLY KENNEDY
515 FRASER ST
SAGINAW, MI 48602-1310

SHELTON VAUGHN
120 SEWARD ST APT 104
DETROIT, MI 48202-4448

SHEPHARDS HI-TECH
ATTN:  STAN SHEPHARD
57 HARPER AVE
DETROIT, MI 48202-3505

SHEPHERD'S STAFF INC
ATTN:  REGINA LEE
8231 2ND AVE
DETROIT, MI 48202-2405

SHEREE M SHEFFIELD
1203 S MICHIGAN AVE APT 5
SAGINAW, MI 48602-1408

SHEREE WILSON
27 PARKDALE AVE
PONTIAC, MI 48340-2545

SHERI D PAULDO
741 SEWARD ST RM 201
DETROIT, MI 48202-2446

SHERI L UDELL
1153 TERRY AVE
MOUNT MORRIS, MI 48458-2540

SHERIAN L MINOR
1979 TYLER RD
YPSILANTI, MI 48198-6178

SHERIDAN ARMS APARTMENTS
ATTN:  CONNIE LA LONDE
1300 CENTER AVE # 106
BAY CITY, MI 48708-6177

SHERIE D WILLIAMS
PO BOX 2154
DETROIT, MI 48202-0154

SHERIFF DEPT-IN-TAKE BOOKINGS
503 3RD ST
BAY CITY, MI 48708-5903

SHERINDA JOHNSON
59 SEWARD ST APT 1018
DETROIT, MI 48202-4435

SHERLON M PARKS-LOTHERY
1153 BROOKE PARK DR
TOLEDO, OH 43612-4217

SHERMAN COCHRANE
52 MOUNT VERNON ST
DETROIT, MI 48202-2518

SHERRELLE WILLIAMS
1113 N GRANT ST
BAY CITY, MI 48708-6050

SHERRI A TADDEO
425 HAYES ST
YPSILANTI, MI 48198-6093

SHERRI L VAUGHN
PO BOX 2341
DETROIT, MI 48202-0341

SHERRI MCBRIDE
106 W 5TH ST
TILTON, IL 61833-7421

SHERRIE A KAYGA
137 W CORNELL AVE
PONTIAC, MI 48340-2721

SHERRIE N ARCHIE
8015 3RD ST
DETROIT, MI 48202-2420

SHERRILL J MARTIN
502 CRESTWOOD ST
TILTON, IL 61833-8011

SHERRY A CASWELL
1108 NORTHVILLE DR
TOLEDO, OH 43612-4234

SHERRY ADIAR
109 N G ST
TILTON, IL 61833-7441

SHERRY G FRAZIER
6124 LAKE DR
YPSILANTI, MI 48197-7050

SHERRY L ELWELL
232 W BEVERLY AVE
PONTIAC, MI 48340-2623

SHERRY L MORRIS
1124 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2580

SHERRY M GOLDEN
211 MOHAWK DR
SYRACUSE, NY 13211-1833

SHERRY S BROWN
5900 BRIDGE RD APT 812
YPSILANTI, MI 48197-7010

SHERYL GARRETT
2916 TELHURST CT
MORAINE, OH 45439-1419

SHERYL L GRANT
114 E RUTGERS AVE
PONTIAC, MI 48340-2752

SHERYL T FEURINO
809 N SHERMAN ST APT 1
BAY CITY, MI 48708-6069

SHEVELE M HALL
102 E FAIRMOUNT AVE
PONTIAC, MI 48340-2730

SHIKEDRIA K CAMPBELL
1116 N MONROE ST
BAY CITY, MI 48708-5936

SHILOH PROPERTY SVC
ATTN:  RANDY COLLICK
39293 PLYMOUTH RD # 120
LIVONIA, MI 48150-1060

SHIRLENE R CARTWRIGHT
9810 JULIE DR
YPSILANTI, MI 48197-8288

SHIRLEY A ANNESON
660 SEWARD ST APT 220
DETROIT, MI 48202-4439

SHIRLEY A AVERY
159 W TENNYSON AVE
PONTIAC, MI 48340-2673

SHIRLEY A CORR
102 E LONGFELLOW AVE
PONTIAC, MI 48340-2746

SHIRLEY A ELDRIDGE
538 KANSAS AVE
YPSILANTI, MI 48198-6131

SHIRLEY A ELLIS
1309 5TH ST
BAY CITY, MI 48708-6035

SHIRLEY A GLENN
675 SEWARD ST APT 114
DETROIT, MI 48202-4442

SHIRLEY A LESSEL
6223 LAKE DR
YPSILANTI, MI 48197-7053

SHIRLEY A LITFIN
217 PARKDALE AVE
PONTIAC, MI 48340-2553

SHIRLEY A LITFIN
228 PARKDALE AVE
PONTIAC, MI 48340-2554

SHIRLEY A MARCUM
8414 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

SHIRLEY A NORMAN
174 DUNLOP AVE
TONAWANDA, NY 14150-7811

SHIRLEY A RICHARDSON
111 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

SHIRLEY A YOUNG
1330 W ALEXIS RD LOT 118
TOLEDO, OH 43612-4289

SHIRLEY J BARFIELD
901 PALLISTER ST APT 504
DETROIT, MI 48202-2680

SHIRLEY J BYARS
212 W CORNELL AVE
PONTIAC, MI 48340-2724

SHIRLEY J GANT
1375 HOLTSLANDER AVE
FLINT, MI 48505-1782

SHIRLEY J HUNTLEY
1408 4TH ST
BAY CITY, MI 48708-6134

SHIRLEY J MERKER
4928 PENSACOLA BLVD
MORAINE, OH 45439-2834

SHIRLEY J PFEIFER
1330 W ALEXIS RD LOT 112
TOLEDO, OH 43612-4266

SHIRLEY JOHNSON
PO BOX 2296
DETROIT, MI 48202-0296

SHIRLEY L HARMON
112 E 8TH ST
TILTON, IL 61833-7810

SHIRLEY L WEBBER
1115 E HUMPHREY AVE
FLINT, MI 48505-1525

SHIRLEY M COLLINS
1191 REX AVE
FLINT, MI 48505-1638

SHIRLEY M DAVIS
640 DELAWARE ST APT 402
DETROIT, MI 48202-4406

SHIRLEY M HANEY
PO BOX 2327
DETROIT, MI 48202-0327

SHIRLEY M ROBINSON
PO BOX 2234
DETROIT, MI 48202-0234

SHIRLEY M STEELE
1304 DUNCAN AVE
YPSILANTI, MI 48198-5942

SHIRLEY MARTINEZ
1044 REX AVE
FLINT, MI 48505-1618

SHIRLEY R CROW
112 MORRISON ST
TILTON, IL 61833-7977

SHIRLEY R MARSH
7142 N BRAY RD
MOUNT MORRIS, MI 48458-8989

SHIRLEY VILLAFARE
115 FLORIDA RD S
SYRACUSE, NY 13211-1812

SHIVAK MACHINING
ATTN:  RANDY SHIVAK
1455 LOWELL ST
ELYRIA, OH 44035-4866

SHNETHIA STEPHENS
120 WILLIAMSON ST
SAGINAW, MI 48601-4850

SHONTA L ALLEN
184 W CORNELL AVE
PONTIAC, MI 48340-2722

SHOPPING CENTER MAINTENANCE CO
ATTN:  SCOTT HUNE
PO BOX 425
ELYRIA, OH 44036-0425

SHORELINE FINANCIAL GROUP
ATTN:  JEFF SOCIA
1020 N JOHNSON ST
BAY CITY, MI 48708-6252

SHRADER ANALYTICAL-CONSULTING
ATTN:  MARIANNE SHRADER
440 BURROUGHS ST # 340
DETROIT, MI 48202-3429

SHREE SMITH
888 PALLISTER ST APT 1213
DETROIT, MI 48202-2674

SHRINE OF THE BLACK MADONNA
700 SEWARD ST
DETROIT, MI 48202-2427

SHUKRI A ZAZOU
1004 N SHERIDAN ST
BAY CITY, MI 48708-6057

SHUSHANNA F HILL
5950 JOHN R ST APT 5
DETROIT, MI 48202-3574

SIBLEY'S SHOES
6518 WOODWARD AVE
DETROIT, MI 48202-3240

SIDDHARTHA PATNAIK
85 W STRATHMORE AVE
PONTIAC, MI 48340-2773

SIDNEY C GRIFFIN SR
225 HARPER AVE
DETROIT, MI 48202-3533

SIDNEY L SMITH II
25 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

SIDNEY L SMITH JR
19 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

SIDNEY M FORD
1320 E JULIAH AVE
FLINT, MI 48505-1715

SIERRA MEDICAL GROUP
ATTN:  ALEXANDER MANSOUR
7522 JOHN R ST
DETROIT, MI 48202-2805

SIGNATURE CONCRETE DESIGN LTD
ATTN:  RUI NATOS
39660 SCHOOLCRAFT RD # 101
PLYMOUTH, MI 48170-2789

SIGRID R DECKER
1052 NORMANDY TERRACE DR
FLINT, MI 48532-3547

SILVER FOX FURS
ATTN:  ELLEN PRESS
3031 W GRAND BLVD # 120
DETROIT, MI 48202-3014

SILVERIO H CASTILLO
1610 BISCAYNE DR
TOLEDO, OH 43612-4003

SILVIA SEOANE
5050 VILLA LINDE PKWY STE B
FLINT, MI 48532-3436

SIMBI R KING
640 DELAWARE ST APT 412
DETROIT, MI 48202-4407

SIMPLE CATERING
ATTN:  DENNIS MC MULLEN
200 PLYMOUTH AVE
SYRACUSE, NY 13211-1609

SIMPLY FASHION
6560 WOODWARD AVE
DETROIT, MI 48202-3240

SINCLAIR S SHIRES
1313 E HARVARD AVE
FLINT, MI 48505-1758

SINCLAIR SHIRES
1307 E HARVARD AVE
FLINT, MI 48505-1758

SINECA A TERRELL
666 W BETHUNE ST APT 309
DETROIT, MI 48202-2742

SIR-CLYDE J ROBY
36 E MILWAUKEE ST APT 304
DETROIT, MI 48202-3264

SIRFORNIA S JENNINGS
675 SEWARD ST APT 401
DETROIT, MI 48202-2444

SISOUVANH S SIMANY
1260 DUNCAN AVE
YPSILANTI, MI 48198-5925

SIVAGNANAM T THAMILSELVAN
120 SEWARD ST APT 207
DETROIT, MI 48202-4448

SIX PACK ON ALEXIS
ATTN:  KIP DIACU
1260 W ALEXIS RD
TOLEDO, OH 43612-4206

SLONE'S AUTOMOTIVE
ATTN:  ROBERT SLONE
4710 S DIXIE DR
MORAINE, OH 45439-2116

SMITTY'S AUTOMOTIVE & RV SVC
ATTN:  ROGER KAWAPICH
5750 JACKMAN RD
TOLEDO, OH 43613-2333

SMOKER TOWN
ATTN:  ARVIND PATEL
1121 W ALEXIS RD
TOLEDO, OH 43612-4203

SNELLING PERSONNEL SVC
ATTN:  LARRY WRIGHT
744 LOTHROP RD
DETROIT, MI 48202-2715

SOLID ROCK MANAGEMENT CO
ATTN:  CINDY FLOWERS
3031 W GRAND BLVD # 524
DETROIT, MI 48202-3008

SOLOMON M OLIVER
901 PALLISTER ST APT 1310
DETROIT, MI 48202-2677

SOLON JOHNSON
129 PARKDALE AVE
PONTIAC, MI 48340-2549

SOLUTIONS TO RECOVERY
ATTN:  JERRY THARPE
24 W TENNYSON AVE
PONTIAC, MI 48340-2668

SONDRA K ISON
219 KANSAS AVE
YPSILANTI, MI 48198-6086

SONIA S CAUSEY
200 HARPER AVE APT 3
DETROIT, MI 48202-3571

SONIC SKATE
702 CENTER AVE
BAY CITY, MI 48708-5233

SONJA L SAIN
931 DEWEY ST
PONTIAC, MI 48340-2512

SONJA S SPENCER
1639 W ALEXIS RD
TOLEDO, OH 43612-4048

SONNI D WALKER
741 SEWARD ST RM 101
DETROIT, MI 48202-2446

SONNY L HARGARTHER
PO BOX 320284
FLINT, MI 48532-0005

SONNYJAMES W MORGAN
1061 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

SONYA CARVER
5900 BRIDGE RD APT 515
YPSILANTI, MI 48197-7009

SONYA D PAYNE
1395 E JULIAH AVE
FLINT, MI 48505-1733

SONYA N CHAVEZ
752 SAINT CLAIR ST
PONTIAC, MI 48340-2662

SOUA Y CHENG
53 W CORNELL AVE
PONTIAC, MI 48340-2717

SOUL SAVING HOLY CHURCH
442 PIQUETTE ST
DETROIT, MI 48202-3548

SOUTH VIEW MIDDLE SCHOOL
ATTN:  JASON BLETZINGER
133 E 9TH ST
DANVILLE, IL 61832-7299

SOUTHEASTERN MICHIGAN HEALTH
ATTN:  THOMAS CIESZYNSKI
3011 W GRAND BLVD # 200
DETROIT, MI 48202-3068

SOUTHSIDE HONDA SUZUKI YAMAHA
ATTN:  SCOTT PAUL
4790 S DIXIE DR
MORAINE, OH 45439-1464

SOWANA L BAILEY
1347 HOLTSLANDER AVE
FLINT, MI 48505-1782

SPECIALTY HEALTH CARE-WOMEN
ATTN:  GLORIA JUE
1335 S LINDEN RD # B
FLINT, MI 48532-3420

SPECIALTY MOTOR WERKES
ATTN:  TONY DE PILLO
5325 SPRINGBORO PIKE
MORAINE, OH 45439-2968

SPECTRUM HUMAN SVC
ATTN:  DEBORAH GULLEY
7430 2ND AVE # 9
DETROIT, MI 48202-2732

SPEEDWAY
ATTN:  DAN OSOVITCH
1525 W ALEXIS RD
TOLEDO, OH 43612-4046

SPENCER B CROSS
PO BOX 2913
DETROIT, MI 48202-0943

SPENCER J COOLEY
810 BOULEVARD ST
SYRACUSE, NY 13211-1805

SPENDER & ROBB
ATTN:  STEVEN F SPENDER
1289 S LINDEN RD # B
FLINT, MI 48532-3499

SPIRITUAL ISRAEL
ATTN:  HARVEY BEAVERS JR
501 EUGENE ST
YPSILANTI, MI 48198-6172

SPIRITUAL ISRAEL CHURCH
PO BOX 210194
AUBURN HILLS, MI 48321-0194

SPRING P TATE
423 CUSTER ST
DETROIT, MI 48202-3109

SPRINT
39200 SCHOOLCRAFT RD
LIVONIA, MI 48150-5034

SQUARE TIRE ALIGNMENT
574 SHERIDAN DR
TONAWANDA, NY 14150-7875

SRINIVAS MUKKAMALA MD
ATTN:  SRINIVAS MUKKAMALA
1170 CHARTER DR # F
FLINT, MI 48532-3587

SRVAN BRICK & STONE
1301 N SHERMAN ST
BAY CITY, MI 48708-6070

ST JOSEPH'S CHURCH
1111 N SHERMAN ST
BAY CITY, MI 48708-6083

ST JOSEPH'S CHURCH
1338 N JOHNSON ST
BAY CITY, MI 48708-6258

ST JOSEPH'S CHURCH
ATTN:  GAIL ADDIS
1005 3RD ST
BAY CITY, MI 48708-6006

ST JOSEPH'S HOSPITAL HLTH CTR
ATTN:  PATRICIA BOEHLERT
2700 COURT ST # 7
SYRACUSE, NY 13208-3294

ST REGIS
ATTN:  SHIRLEY JOHNSON
3071 W GRAND BLVD
DETROIT, MI 48202-3092

STACEY A HILL
708 DELAWARE ST
DETROIT, MI 48202-2450

STACEY F BROWN
870 LOTHROP RD
DETROIT, MI 48202-2736

STACEY HOLMES
829 SEWARD ST
DETROIT, MI 48202-2304

STACEY L MCCANN
5851 JACKMAN RD
TOLEDO, OH 43613-1705

STACEY L MCGREW
3015 TELHURST CT
MORAINE, OH 45439-1420

STACEY L OHMER
1419 4TH ST
BAY CITY, MI 48708-6133

STACEY L REYNOLDS
181 KANSAS AVE
YPSILANTI, MI 48198-6026

STACEY M CREPS
6109 LAKE DR
YPSILANTI, MI 48197-7048

STACI E PATRICK
300 E MILWAUKEE ST
DETROIT, MI 48202-3234

STACIE R MAR
121 E BEVERLY AVE
PONTIAC, MI 48340-2615

STACY A PERKINS
741 SEWARD ST RM 301
DETROIT, MI 48202-2446

STACY BLAIR
942 FAIRVIEW AVE
PONTIAC, MI 48340-2521

STACY L KELLER
1547 SARASOTA DR
TOLEDO, OH 43612-4032

STACY M CRISTLE
1218 E DOWNEY AVE
FLINT, MI 48505-1627

STACY ROBERSON
231 DAKOTA ST
YPSILANTI, MI 48198-6017

STANDARD ELECTRIC CO
ATTN: RAY MACLEOD
1300 WASHINGTON AVE
BAY CITY, MI 48708-5778

STANISLAVA OPACIC
221 DESMOND DR
TONAWANDA, NY 14150-7834

STANLEY A STEWART
1038 LORI ST
YPSILANTI, MI 48198-6268

STANLEY D KEYES
888 PALLISTER ST APT 616
DETROIT, MI 48202-2672

STANLEY E PERKINS
1211 S MICHIGAN AVE APT 3
SAGINAW, MI 48602-1409

STANLEY GAJEWSKI
241 DUPONT AVE
TONAWANDA, NY 14150-7816

STANLEY J WEISS
1038 TERRY AVE
MOUNT MORRIS, MI 48458-2568

STANLEY L CUNNINGHAM
4825 LAUDERDALE DR APT 1
MORAINE, OH 45439-2849

STANLEY N GOANS
49 BURT AVE
PONTIAC, MI 48342-1104

STANLEY S GLABIEN
198 DUNLOP AVE
TONAWANDA, NY 14150-7811

STANLEY STEVENS
46537 ECORSE RD TRLR 23
BELLEVILLE, MI 48111-5118

STAR DENTAL
ATTN: STEVE RAOUF
775 BALDWIN AVE # C
PONTIAC, MI 48340-2576

STARR R ALVAREZ
810 N LINCOLN ST
BAY CITY, MI 48708-6155

STARTECH COMMUNICATIONS
ATTN: SAM JARBO
21 W MONTCALM ST
PONTIAC, MI 48342-1139

STASIA SPARROW
127 SEWARD ST APT 105
DETROIT, MI 48202-2435

STATE FARM INSURANCE
ATTN: ERIC HUFFMAN
900 PALLISTER ST
DETROIT, MI 48202-2615

STATE FARM INSURANCE
ATTN: JENNIFER H SCHAFFER
5216 SPRINGBORO PIKE
MORAINE, OH 45439-2971

STATE OF MIND SALON
ATTN: VICTORIA TINDLE
3065 E GRAND BLVD
DETROIT, MI 48202-3135

STATE OFFICE
3046 W GRAND BLVD
DETROIT, MI 48202-6046

STATE POLICE
ATTN:  ANN MCCAFFERY
3050 W GRAND BLVD
DETROIT, MI 48202-6050

STEFAN L CARTER
741 SEWARD ST RM 205
DETROIT, MI 48202-2556

STEFANIE J LAWRENCE
1343 RUSSELL ST
YPSILANTI, MI 48198-5952

STEINER WOLFF SALES & MKTNG
ATTN:  STU WOLFF
39201 SCHOOLCRAFT RD # B2
LIVONIA, MI 48150-1069

STELLA H ZAGULA
520 DUBIE RD
YPSILANTI, MI 48198-6106

STELLA INTERNATIONAL CAFE
ATTN:  BROOKE HUG
3011 W GRAND BLVD # 110A
DETROIT, MI 48202-3093

STELLA J BUJAK
205 WESTWOOD AVE
SYRACUSE, NY 13211-1623

STELOISE GREEN
1233 E JULIAH AVE
FLINT, MI 48505-1647

STEPHANI BAKER
1246 E YALE AVE
FLINT, MI 48505-1753

STEPHANI RICKARD
9888 JOAN CIR
YPSILANTI, MI 48197-6911

STEPHANIE A BRADNER
1103 S HARRIS RD APT 101
YPSILANTI, MI 48198-6562

STEPHANIE A MABREY
5948 CURSON DR
TOLEDO, OH 43612-4011

STEPHANIE A PETERSON
1016 4TH ST
BAY CITY, MI 48708-6020

STEPHANIE C STEPHENS
7701 WOODWARD AVE
DETROIT, MI 48202-2819

STEPHANIE D LOUIE
263 MARSTON ST
DETROIT, MI 48202-2541

STEPHANIE I FELTMAN
9832 GERALDINE ST
YPSILANTI, MI 48197-6922

STEPHANIE J HALLIFAX
84 DUNLOP AVE
TONAWANDA, NY 14150-7809

STEPHANIE K TOLBERT
PO BOX 320004
FLINT, MI 48532-0001

STEPHANIE L WILLIAMS
111 W 4TH ST
TILTON, IL 61833-7418

STEPHANIE M BRYANT
1094 TERRY AVE
MOUNT MORRIS, MI 48458-2568

STEPHANIE M SCOTT
640 DELAWARE ST APT 113
DETROIT, MI 48202-4400

STEPHANIE M VAIL
800 EUGENE ST
YPSILANTI, MI 48198-6147

STEPHANIE R BROWN
666 W BETHUNE ST APT 703
DETROIT, MI 48202-2746

STEPHANIE R WHITE
187 DRESDEN AVE
PONTIAC, MI 48340-2518

STEPHANIE REESE
3874 N BENNINGTON AVE
KANSAS CITY, MO 64117-7800

STEPHANIE S JACKSON
59 SEWARD ST APT 107
DETROIT, MI 48202-2430

STEPHANIE T BRYANT
637 GREENLAWN ST
YPSILANTI, MI 48198-2951

STEPHANIE T KINGSLEY
234 BELEY AVE
MATTYDALE, NY 13211-1528

STEPHANIE THORNE
333 MITCHELL AVE
MATTYDALE, NY 13211-1741

STEPHEN A KURPIEWSKI SR
219 MITCHELL AVE
MATTYDALE, NY 13211-1739

STEPHEN A WILLIAMS
115 MEDFORD RD
SYRACUSE, NY 13211-1827

STEPHEN D EVERS
5870 CURSON DR
TOLEDO, OH 43612-4009

STEPHEN E BENZ
107 LIND AVE
SYRACUSE, NY 13211-1820

STEPHEN E WILSON
910 KINGSDALE AVE
TILTON, IL 61833-7958

STEPHEN F SZKOLNIK
315 E MOLLOY RD
SYRACUSE, NY 13211-1639

STEPHEN G HILL SR
68 W BETHUNE ST
DETROIT, MI 48202-2707

STEPHEN G STEWART
667 DELAWARE ST
DETROIT, MI 48202-2425

STEPHEN H PIRAINO
309 BROWN AVE
SYRACUSE, NY 13211-1723

STEPHEN H SEWELL
1397 HOLTSLANDER AVE
FLINT, MI 48505-1782

STEPHEN KURPIEWSKI JR
116 MEDFORD RD
SYRACUSE, NY 13211-1828

STEPHEN L CONGER
651 WOODLAWN AVE
YPSILANTI, MI 48198-8019

STEPHEN L EWRY
3348 TRAIL ON RD
MORAINE, OH 45439-1146

STEPHEN L FARROW
110 VIRGINIA PARK ST
DETROIT, MI 48202-2010

STEPHEN M MELNYCZUK
332 PENFIELD AVE
ELYRIA, OH 44035-3237

STEPHEN MAYO
125 MARIAN DR
MATTYDALE, NY 13211-1825

STEPHEN R PETTIT
84 W FAIRMOUNT AVE
PONTIAC, MI 48340-2734

STEPHEN R SMEREK JR
186 OHIO ST
YPSILANTI, MI 48198-7820

STEPHEN S CZARNECKI
1815 3RD ST
BAY CITY, MI 48708-6212

STEPHEN SWIATECKI
5936 CURSON DR
TOLEDO, OH 43612-4011

STEPHEN T REYNOLDS
158 OHIO ST
YPSILANTI, MI 48198-7820

STEPHEN W KLAMAN JR
207 E 4TH ST
TILTON, IL 61833-7416

STERLING ALFORD
234 E BETHUNE ST
DETROIT, MI 48202-2813

STERLING FLOWERS
200 HARPER AVE
DETROIT, MI 48202-3571

STEVE A HOWELL
6215 RICK ST
YPSILANTI, MI 48197-8233

STEVE A KREGER
1522 BISCAYNE DR
TOLEDO, OH 43612-4003

STEVE A VANWERT
910 N GRANT ST
BAY CITY, MI 48708-6481

STEVE CRESS
9964 GERALDINE ST
YPSILANTI, MI 48197-6937

STEVE G JOHNSON
1422 E JULIAH AVE
FLINT, MI 48505-1734

STEVE G MICHALAK
5904 DALTON RD
TOLEDO, OH 43612-4210

STEVE J SCHUSTER
8510 MURRAY RIDGE RD
ELYRIA, OH 44035-4751

STEVE LIGGENS
691 SEWARD ST APT C4
DETROIT, MI 48202-2470

STEVE PERO
1413 CENTER AVE
BAY CITY, MI 48708-6109

STEVEN A BOSKOVICH
1290 S LINDEN RD
FLINT, MI 48532-3407

STEVEN A DAVIS
PO BOX 320041
FLINT, MI 48532-0001

STEVEN A KLEINER
1015 CABOT DR
FLINT, MI 48532-2633

STEVEN C CURLEY
1272 PARKWOOD AVE
YPSILANTI, MI 48198-5946

STEVEN C WOOD
5215 W COURT ST
FLINT, MI 48532-4114

STEVEN D LE PORTE
110 BENDER AVE
SYRACUSE, NY 13211-1844

STEVEN F ADAMS
202 DUNLOP AVE
TONAWANDA, NY 14150-7840

STEVEN HOLSEY
PO BOX 2843
DETROIT, MI 48202-0843

STEVEN INGERSOLL
900 5TH ST
BAY CITY, MI 48708-6028

STEVEN INSKEEP
813 N LINCOLN ST
BAY CITY, MI 48708-6188

STEVEN J GURALNY
213 BROWN AVE
SYRACUSE, NY 13211-1721

STEVEN J TAYLOR
1400 E COLDWATER RD
FLINT, MI 48505-1704

STEVEN J VILLA
19 DUNLOP AVE
TONAWANDA, NY 14150-7808

STEVEN K FLEMING
6144 LAKE DR
YPSILANTI, MI 48197-7051

STEVEN L BOONE
656 LOTHROP RD APT 108
DETROIT, MI 48202-2728

STEVEN L MOOMEY
9922 JOAN CIR
YPSILANTI, MI 48197-6913

STEVEN L SANTELLANO
1415 3RD ST
BAY CITY, MI 48708-6127

STEVEN M MEIS
1628 PRIMROSE AVE
TOLEDO, OH 43612-4062

STEVEN M SCHULTZ
405 WRIGHT AVE
SYRACUSE, NY 13211-1541

STEVEN N HINZ
306 OREGON ST
YPSILANTI, MI 48198-7823

STEVEN N MCMILLAN
1054 E YALE AVE
FLINT, MI 48505-1517

STEVEN P BUSH
3345 TRAIL ON RD
MORAINE, OH 45439-1145

STEVEN R CARTER
1299 PARKWOOD AVE
YPSILANTI, MI 48198-5947

STEVEN R HAMBURG
9915 JOAN CIR
YPSILANTI, MI 48197-8297

STEVEN R JEWELL
1608 S HAMILTON ST
SAGINAW, MI 48602-1316

STEVEN R SOSTROM
608 HAYES ST
YPSILANTI, MI 48198-8026

STEVEN R SUTTON
160 DUNLOP AVE
TONAWANDA, NY 14150-7811

STEVEN RAMSAWACK
PO BOX 2782
DETROIT, MI 48202-0782

STEVEN S GOBLE
1330 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

STEVEN T SMITH
915 N SHERMAN ST
BAY CITY, MI 48708-6064

STEVEN V HOLSEY
629 W MILWAUKEE ST APT 105
DETROIT, MI 48202-2935

STEVEN W COPPENBARGER
203 E 5TH ST
TILTON, IL 61833-7424

STEVEN W MCBEE
406 DELLWOOD ST
TILTON, IL 61833-7532

STEVEN W SIMS
1319 DUNCAN AVE
YPSILANTI, MI 48198-5924

STEVEN W TALOS
1601 5TH ST
BAY CITY, MI 48708-6143

STEWART D BERNARD
1030 N LINDEN RD
FLINT, MI 48532-2339

STOP & GO CHECK CASHING
5825 JACKMAN RD
TOLEDO, OH 43613-1764

STOP-N-STOR STORAGE CTR
ATTN:  DAVID HAUPT
1534 LOWELL ST
ELYRIA, OH 44035-4869

STRATEGIC SOLUTION INC
ATTN:  EUNICE PEEK
7310 WOODWARD AVE # 700
DETROIT, MI 48202-3165

STUART B DAVIS
5900 BRIDGE RD APT 910
YPSILANTI, MI 48197-6900

STUART D BRICE
597 ONANDAGO ST
YPSILANTI, MI 48198-6112

STUART I BARBIER
924 CENTER AVE
BAY CITY, MI 48708-6118

STUART L DAVIS
514 PERRY ST
SAGINAW, MI 48602-1418

STYLE GALLERY
ATTN:  ROSEMARY CUMMINGS
650 LOTHROP RD
DETROIT, MI 48202-2715

STYLES UNLIMITED
239 S FORD BLVD
YPSILANTI, MI 48198-6066

SUAD JUKIC
509 FLORIDA RD
SYRACUSE, NY 13211-1220

SUBWAY
ATTN:  GARY LEGGF
3044 W GRAND BLVD # C254
DETROIT, MI 48202-3032

SUBWAY
ATTN:  PAULA BERRY
1646 W ALEXIS RD
TOLEDO, OH 43612-4049

SUBWAY
ATTN:  SANDRA PEREZ
1478 ECORSE RD
YPSILANTI, MI 48198-5962

SUE A JOHNSON
805 CENTRAL AVE
TILTON, IL 61833-7911

SUE A TUTTLE
1009 BOULEVARD ST
SYRACUSE, NY 13211-1843

SUE E EATON
117 W 4TH ST
TILTON, IL 61833-7418

SUE E FRANCIS
903 CENTRAL AVE
TILTON, IL 61833-7913

SUEANN GRAY
1097 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2552

SULLIVAN COTTER & ASSOC INC
ATTN:  WILLIAM QUIRK
3011 W GRAND BLVD # 2800
DETROIT, MI 48202-3030

SUMEIKA S BAKER
888 PALLISTER ST APT 1203
DETROIT, MI 48202-2674

SUMMIT AUTO SALES INC
ATTN:  MORRIS SKOROPA
62 W MONTCALM ST
PONTIAC, MI 48342-1142

SUNIL K KAUSHAL MD
ATTN: SUNIL K KAUSHAL
1100 S LINDEN RD # B
FLINT, MI 48532-3451

SUNOCO
ATTN: JIM SALEH
4953 SPRINGBORO PIKE
MORAINE, OH 45439-1941

SUNOCO
ATTN: ROY ZAHER
39310 PLYMOUTH RD
LIVONIA, MI 48150-1057

SUNRISE WINDOWS TOLEDO PLANT
5656 OPPORTUNITY DR
TOLEDO, OH 43612-2941

SUPERIOR CLEANING
PO BOX 970914
YPSILANTI, MI 48197-0816

SUREENA L GURROLA
1265 S DYE RD
FLINT, MI 48532-3317

SURFACE ENTERPRISES INC
ATTN: CHARLES KORMA
1465 W ALEXIS RD
TOLEDO, OH 43612-4044

SUSAN A FRITZ
806 BELEY AVE
SYRACUSE, NY 13211-1306

SUSAN A NICE
65 E STRATHMORE AVE
PONTIAC, MI 48340-2765

SUSAN A SMITH
1250 DAVIS ST
YPSILANTI, MI 48198-5910

SUSAN B REAGAN
210 FLORIDA RD N
SYRACUSE, NY 13211-1618

SUSAN C BEYER
1610 4TH ST
BAY CITY, MI 48708-6138

SUSAN D GRAHAM
1145 LAPORT AVE
MOUNT MORRIS, MI 48458-2535

SUSAN E HAYNIE
149 S HARRIS RD
YPSILANTI, MI 48198-5933

SUSAN E KING
206 S G ST
TILTON, IL 61833-7818

SUSAN E PRICE
902 BOULEVARD ST
SYRACUSE, NY 13211-1807

SUSAN E TABER
1129 LAPORT AVE
MOUNT MORRIS, MI 48458-2535

SUSAN G STEINSDOERFER
102 E 7TH ST
TILTON, IL 61833-7804

SUSAN J BUTTERWORTH
1299 E HUMPHREY AVE
FLINT, MI 48505-1760

SUSAN J RINALDI
119 FLORIDA RD S
SYRACUSE, NY 13211-1812

SUSAN K BRANNON
1054 E CORNELL AVE
FLINT, MI 48505-1613

SUSAN K CHATMAN
659 EUGENE ST
YPSILANTI, MI 48198-6170

SUSAN K GROSE
1084 CLOVIS AVE
MOUNT MORRIS, MI 48458-2504

SUSAN K HESS
900 N JACKSON ST
BAY CITY, MI 48708-5954

SUSAN L BOTTS
114 MARIAN DR
MATTYDALE, NY 13211-1826

SUSAN M BILLINGTON
1132 E JULIAH AVE
FLINT, MI 48505-1631

SUSAN M GREENE
739 DELAWARE ST
DETROIT, MI 48202-2451

SUSAN M HARRIS
675 SEWARD ST APT 106
DETROIT, MI 48202-2441

SUSAN M OLLER
1151 NORMANDY TERRACE DR
FLINT, MI 48532-3550

SUSAN M STRIPP
9809 GERALDINE ST
YPSILANTI, MI 48197-6924

SUSAN MOULTON
ATTN: SUSAN MOULTON
1125 S LINDEN RD # 900
FLINT, MI 48532-4068

SUSAN P MONK
1306 E HUMPHREY AVE
FLINT, MI 48505-1761

SUSAN R LOMAX
103 BRENTWOOD ST
TILTON, IL 61833-7503

SUSAN S JOHNSON
1260 PARKWOOD AVE
YPSILANTI, MI 48198-5946

SUSAN THOMAS
1418 SHARE AVE APT 107
YPSILANTI, MI 48198-6564

SUSANN E FURLONG
123 W TENNYSON AVE
PONTIAC, MI 48340-2673

SUSANN K DELBALSO
110 MC KENNEY AVE
SYRACUSE, NY 13211-1732

SUSIE BROOKS
901 PALLISTER ST APT 402
DETROIT, MI 48202-2680

SUSIE M STOKES
53 PALLISTER ST
DETROIT, MI 48202-2416

SUSIE RIOS
2128 FORDNEY ST
SAGINAW, MI 48601-4808

SUZANNE A TEAGARDEN
236 DUNLOP AVE
TONAWANDA, NY 14150-7840

SUZANNE C KISH
1571 RUSSELL ST
YPSILANTI, MI 48198-7804

SUZANNE D MANCHA
691 SEWARD ST APT B4
DETROIT, MI 48202-2469

SUZANNE M OAKLEY
79 W BEVERLY AVE
PONTIAC, MI 48340-2619

SUZANNE M PICKARD
6027 LAKE DR
YPSILANTI, MI 48197-7015

SUZANNE M VANHEE
5661 JACKMAN RD
TOLEDO, OH 43613-2347

SUZANNE R HODGES
1395 DUNCAN AVE
YPSILANTI, MI 48198-5924

SUZETTE K WATKINS
813 N JACKSON ST APT 1
BAY CITY, MI 48708-5984

SVESKA ELECTRIC
ATTN: KEVIN SVESKA
PO BOX 2255
YPSILANTI, MI 48198

SYLVAN VALLEY ESTATES INC
46537 ECORSE RD
BELLEVILLE, MI 48111-5117

SYLVESTER GIPSON
1147 E DOWNEY AVE
FLINT, MI 48505-1626

SYLVESTER GIPSON
1151 E DOWNEY AVE
FLINT, MI 48505-1626

SYLVESTER JENNINGS
708 W BETHUNE ST
DETROIT, MI 48202-2709

SYLVESTINE HOUSTON
1370 E DOWNEY AVE
FLINT, MI 48505-1732

SYLVIA A WHITTINGTON
10 PALLISTER ST
DETROIT, MI 48202-2417

SYLVIA A WHITTINGTON
PO BOX 2173
DETROIT, MI 48202-0173

SYLVIA B EVANS
1126 E HARVARD AVE
FLINT, MI 48505-1524

SYLVIA D CALHOUN
7740 3RD ST APT 102
DETROIT, MI 48202-2455

SYLVIA D SELF
1383 E JULIAH AVE
FLINT, MI 48505-1733

SYLVIA D SPURLOCK
9599 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

SYLVIA D WILLIAMS
PO BOX 2132
DETROIT, MI 48202-0132

SYLVIA E SMITH
8019 3RD ST
DETROIT, MI 48202-2420

SYLVIA G ZIMMER
107 WESTWOOD AVE
SYRACUSE, NY 13211-1621

SYLVIA J HAYES
734 DELAWARE ST
DETROIT, MI 48202-2450

SYLVIA L GRAHAM
7750 3RD ST APT 104
DETROIT, MI 48202-2454

SYLVIA R BROWN
888 PALLISTER ST APT 811
DETROIT, MI 48202-2673

SYLVIA WAYNICK
64 W TENNYSON AVE
PONTIAC, MI 48340-2668

SYM CON
ATTN:  RALPH BURRELL
3011 W GRAND BLVD # 1516
DETROIT, MI 48202-3000

SYNERGY PARTNERS LLC
3031 W GRAND BLVD # 555
DETROIT, MI 48202-3141

T DORRIEN
9806 JULIE DR
YPSILANTI, MI 48197-8287

T ELLIOTT
108 MOUNT VERNON ST
DETROIT, MI 48202-2518

T FELLENBAUM & ASSOC
ATTN:  CARLA WILLIAMS
1289 S LINDEN RD # A
FLINT, MI 48532-3499

T FULTZ
931 DEWEY ST
PONTIAC, MI 48340-2512

T LILES
1363 E JULIAH AVE
FLINT, MI 48505-1733

T TUCKER
1165 E COLDWATER RD
FLINT, MI 48505-1503

T WELLS
1525 PRIMROSE AVE
TOLEDO, OH 43612-4028

T YEAGER
214 BROWN AVE
SYRACUSE, NY 13211-1722

TABAITHA L TRASK
1118 N VAN BUREN ST
BAY CITY, MI 48708-6077

TABATHA GAMBRELL
1083 E JULIAH AVE
FLINT, MI 48505-1603

TABATHA K ANDERSON
1152 E HUMPHREY AVE
FLINT, MI 48505-1526

TABIA A GARDNER
888 PALLISTER ST APT 708
DETROIT, MI 48202-2672

TABITHA COLLIER
1169 CHARLES AVE
FLINT, MI 48505-1620

TABITHA M BOWLING
2526 LEHIGH PL
MORAINE, OH 45439-2810

TABITHA MCFARLAND
41 BURROUGHS ST APT 307
DETROIT, MI 48202-3459

TACARLRA J EDWARDS
680 DELAWARE ST APT D8
DETROIT, MI 48202-4452

TACO BELL
ATTN:  WILLIAM BURNETT
1220 W ALEXIS RD
TOLEDO, OH 43612-4206

TAFFNEY A GREEN
413 ATWOOD ST
TILTON, IL 61833-7515

TAHESIA L FRANKS
69 E CORNELL AVE
PONTIAC, MI 48340-2629

TAHLEEL T PRODHAN
8035 JOHN R ST
DETROIT, MI 48202-2537

TAHOCO LOGISTICS INC
ATTN:  KIM HOST
2760 KENMORE AVE
TONAWANDA, NY 14150-7707

TALBERT B ALLEN JR
901 PALLISTER ST APT 606
DETROIT, MI 48202-2681

TALECIA AVERY
1809 TYLER RD
YPSILANTI, MI 48198-6173

TALINA DAVIS
59 SEWARD ST APT 713
DETROIT, MI 48202-4434

TALITHA L JOHNSON
531 ONANDAGO ST
YPSILANTI, MI 48198-6112

TALITHA R JOHNSON
888 PALLISTER ST APT 814
DETROIT, MI 48202-2673

TAMALA L CAMPBELL
18 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

TAMAR J BANKS
93 SEWARD ST APT 409
DETROIT, MI 48202-4451

TAMARA BRESCOL
1605 BISCAYNE DR
TOLEDO, OH 43612-4002

TAMARA C DUNCAN-MAMBUREH
40365 PLYMOUTH RD APT 201
PLYMOUTH, MI 48170-4224

TAMARA J WILDER
9885 JOAN CIR
YPSILANTI, MI 48197-8298

TAMARA L KERSZULAS
6360 BUNTON RD
YPSILANTI, MI 48197-7082

TAMARA M WORD
1756 EILEEN ST
YPSILANTI, MI 48198-6238

TAMARA SURLES
119 VIRGINIA PARK ST
DETROIT, MI 48202-2000

TAMARIE L BURNS
65 PALLISTER ST
DETROIT, MI 48202-2416

TAMECA ADAMS-RICHMOND
1166 E YALE AVE
FLINT, MI 48505-1519

TAMEKA C LEE
184 PARKDALE AVE
PONTIAC, MI 48340-2550

TAMEKA GOSS
1046 E HARVARD AVE
FLINT, MI 48505-1508

TAMEKA GOSS
1278 E YALE AVE
FLINT, MI 48505-1753

TAMELA M JONES
PO BOX 2482
DETROIT, MI 48202-0482

TAMELLA S WRIGHT
310 GREENLAWN ST
YPSILANTI, MI 48198-5931

TAMESHA M GLASS
807 DELAWARE ST
DETROIT, MI 48202-2301

TAMIKA A SCOTT
710 CALDER AVE
YPSILANTI, MI 48198-6139

TAMIKA L BURDIN
80 SEWARD ST APT D1
DETROIT, MI 48202-2460

TAMIKO S CONWAY
271 HORTON ST
DETROIT, MI 48202-3113

TAMMI L HOUSE
315 S L ST
TILTON, IL 61833-7834

TAMMI M SWIDERSKI
6008 CURSON DR
TOLEDO, OH 43612-4013

TAMMIE L JENNINGS
660 SEWARD ST APT 415
DETROIT, MI 48202-4441

TAMMY A PETTIFORD
1216 CHARLES AVE
FLINT, MI 48505-1611

TAMMY COX
57 E STRATHMORE AVE
PONTIAC, MI 48340-2765

TAMMY K FLEES
714 5TH ST APT 9
BAY CITY, MI 48708-5201

TAMMY K NASH
1812 S HAMILTON ST
SAGINAW, MI 48602-1205

TAMMY L FRANKLIN
817 E MOLLOY RD
SYRACUSE, NY 13211-1304

TAMMY L KERST
303 ATWOOD ST
TILTON, IL 61833-7514

TAMMY L KINSER
9933 LINDA DR
YPSILANTI, MI 48197-6917

TAMMY L LAMBERT
47169 ECORSE RD
BELLEVILLE, MI 48111-5115

TAMMY L STRATIFF
191 DUPONT AVE
TONAWANDA, NY 14150-7858

TAMMY M ARNOLD
813 N JACKSON ST APT 3
BAY CITY, MI 48708-5984

TAMMY M CRAIG
2924 TELHURST CT
MORAINE, OH 45439-1419

TAMMY M GOSCINIAK
PO BOX 321121
FLINT, MI 48532-0020

TAMMY M PIERCE
2253 S NIAGARA ST
SAGINAW, MI 48602-1246

TAMMY M SARBOCCA
403 FLORIDA RD
SYRACUSE, NY 13211-1521

TAMMY M SCHWARZ
103 LIND AVE
SYRACUSE, NY 13211-1820

TAMMY M SZURCZYNSKI
212 PARKEDGE AVE
TONAWANDA, NY 14150-7819

TAMMY S KANE
1112 CENTER AVE APT 1
BAY CITY, MI 48708-6176

TAMY TOUPON
1607 5TH ST
BAY CITY, MI 48708-6143

TANA J CLARK
211 W CORNELL AVE
PONTIAC, MI 48340-2725

TANESHIA N GRANT
688 OSWEGO AVE
YPSILANTI, MI 48198-6114

TANG D DAO
PO BOX 315
SYRACUSE, NY 13211-0315

TANIA R MINGOLELLI
405 BELEY AVE
MATTYDALE, NY 13211-1530

TANIKA J GIBBS
1189 CHARLES AVE
FLINT, MI 48505-1641

TANIKA N WILLIAMS
640 DELAWARE ST APT 403
DETROIT, MI 48202-4406

TANISHA COLEMAN
821 SEWARD ST
DETROIT, MI 48202-2304

TANISHA L LOVE
1102 N MONROE ST
BAY CITY, MI 48708-5935

TANISHA M KNOTT
1073 NORMANDY TERRACE DR
FLINT, MI 48532-3547

TANISHA R TAYLOR
93 SEWARD ST APT 604
DETROIT, MI 48202-4429

TANNIA R ROWLAND
108 RELLIS ST
SAGINAW, MI 48601-4843

TANUNIKA L GREEN
PO BOX 2943
DETROIT, MI 48202-0973

TANYA DANIEL
93 W TENNYSON AVE
PONTIAC, MI 48340-2671

TANYA E TELL
685 OSWEGO AVE
YPSILANTI, MI 48198-8009

TANYA I JENNINGS
691 SEWARD ST APT B2
DETROIT, MI 48202-2469

TANYA J PALMER
PO BOX 320127
FLINT, MI 48532-0003

TANYA L SCHULER
1198 E GENESEE AVE
FLINT, MI 48505-1637

TANYA M HORTON
666 W BETHUNE ST APT 303
DETROIT, MI 48202-2742

TANYA Y KING
1130 BROOKE PARK DR
TOLEDO, OH 43612-4218

TARA B TRUAX
9605 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

TARA BLISS
209 WRIGHT AVE
SYRACUSE, NY 13211-1637

TARA G SIMS
247 S HARRIS RD
YPSILANTI, MI 48198-5935

TARA J WOODWARD
2246 KING ST
SAGINAW, MI 48602-1217

TARA L CLAYTON
188 W KENNETT RD
PONTIAC, MI 48340-2648

TARA M SANDERFIELD
120 SEWARD ST APT 211
DETROIT, MI 48202-4448

TARA N HOWARD
1121 N VAN BUREN ST
BAY CITY, MI 48708-6077

TARA Y HICKMAN
93 SEWARD ST APT 704
DETROIT, MI 48202-4427

TARALYN C HUGHES
7625 WOODWARD AVE
DETROIT, MI 48202-2808

TARAN N NDORO
16 W STRATHMORE AVE
PONTIAC, MI 48340-2770

TARAS B BABENKO
46859 ECORSE RD
BELLEVILLE, MI 48111-5115

TARIK J WASFIE
1127 VILLA LINDE CT
FLINT, MI 48532-3410

TARIK WASFIE MD
ATTN:  TARIK WASFIE
1127 VILLA LINDE CT
FLINT, MI 48532-3410

TARIQ JACKSON
405 S HARRIS RD
YPSILANTI, MI 48198-5939

TARONDA SOUTHWARD
1208 S FAYETTE ST
SAGINAW, MI 48602-1445

TARSHA BERRY
3011 W GRAND BLVD STE 450
DETROIT, MI 48202-3045

TARYN L MCLENON
9991 JOAN CIR
YPSILANTI, MI 48197-6906

TASAND JEWELL
119 VIRGINIA PARK ST
DETROIT, MI 48202-2000

TASHA L HIGGINS
210 HARPER AVE APT 2
DETROIT, MI 48202-3501

TASHAWN BRANDON
1103 N MONROE ST
BAY CITY, MI 48708-5935

TASHAWN J DAVIS-BRANDO
1103 N MONROE ST
BAY CITY, MI 48708-5935

TASWALA WILLIAMS
1169 CHARLES AVE
FLINT, MI 48505-1620

TATSEY K FRAZIER
588 ONANDAGO ST
YPSILANTI, MI 48198-6179

TATTOO TECH
ATTN:  LARRY JOSEPH
5350 SPRINGBORO PIKE
MORAINE, OH 45439-2969

TAWANA N HAMPTON
790 CALDER AVE
YPSILANTI, MI 48198-6139

TAWANA S FLEMING
1157 E KURTZ AVE
FLINT, MI 48505-1527

TAWAUNA N PARKS
675 SEWARD ST APT 322
DETROIT, MI 48202-4444

TAWFIQ QNEIS
107 PARKEDGE AVE
TONAWANDA, NY 14150-7729

TAYLOR 24 HOUR ELECTRIC
ATTN:  MICHAEL TAYLOR
1010 N GRANT ST
BAY CITY, MI 48708-6049

TAYLOR STEEL CO
ATTN:  JACK TAYLOR
1400 E COLDWATER RD
FLINT, MI 48505-1796

TAYLOR SUPPLY CO
6530 BEAUBIEN ST
DETROIT, MI 48202-3226

TAYON N THOMAS
640 DELAWARE ST APT 407
DETROIT, MI 48202-4407

TEAMSTERS UNION LOCAL 243
ATTN:  JIM CIANCIOLO
39420 SCHOOLCRAFT RD
PLYMOUTH, MI 48170-2705

TECHNIQUE PAINTING & DESIGN
5900 BRIDGE RD # 803
YPSILANTI, MI 48197-7009

TECHNOLOGY SERVICE SOLUTIONS
39201 SCHOOLCRAFT RD
LIVONIA, MI 48150-5037

TED A MULLINS
4726 S DIXIE DR APT 1
MORAINE, OH 45439-2157

TED B FOX
222 W 3RD ST
TILTON, IL 61833-7413

TED F CHAEROCHAK
204 BROWN AVE
SYRACUSE, NY 13211-1722

TED JACKSON ELECTRIC
ATTN:  TED JACKSON
285 PIQUETTE ST
DETROIT, MI 48202-3513

TED L POWERS
1517 TRAVIS DR
TOLEDO, OH 43612-4036

TEENCIA L BANKS
824 SEWARD ST
DETROIT, MI 48202-2305

TELA BIGNESS
238 BELEY AVE
SYRACUSE, NY 13211-1528

TELISHIA L JACKSON
587 GREENLAWN ST
YPSILANTI, MI 48198-8016

TELLERICK L SIMON
1191 E DOWNEY AVE
FLINT, MI 48505-1626

TEMA S OVERSTREET
243 MARSTON ST
DETROIT, MI 48202-2541

TEMPLE BETH EL
ATTN:  KAREN COMPANEZ
5150 CALKINS RD
FLINT, MI 48532-3403

TENDER LOVING CARE
ATTN:  TINA LOPEZ
1055 CHARTER DR # 100
FLINT, MI 48532-3589

TENEIA M CLEMENT
660 SEWARD ST APT 314
DETROIT, MI 48202-4437

TEODORA G ALVAREZ
1225 N JACKSON ST
BAY CITY, MI 48708-5922

TERA M CARSTEN
1167 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2581

TER-EL INC
ATTN:  JOHN GREEN
2611 COURT ST
SYRACUSE, NY 13208-3231

TERENCE CHAN
1122 S LINDEN RD STE 12
FLINT, MI 48532-3437

TERENCE O VAUGHN
4481 W COURT ST
FLINT, MI 48532-4330

TERESA A BLACK
1126 E KURTZ AVE
FLINT, MI 48505-1528

TERESA A CAIN
PO BOX 2491
DETROIT, MI 48202-0491

TERESA A RUSSELL
9831 JOAN CIR
YPSILANTI, MI 48197-8296

TERESA A TOMENY
210 MC KENNEY AVE
SYRACUSE, NY 13211-1734

TERESA A VERDUN
1101 E YALE AVE
FLINT, MI 48505-1516

TERESA A WILLIAMS
101 FRASER ST
SAGINAW, MI 48602-1204

TERESA A WILLIAMS
680 DELAWARE ST APT A4
DETROIT, MI 48202-2449

TERESA E PEAKE
115 MOUNT VERNON ST
DETROIT, MI 48202-2517

TERESA K TORRES
1429 EGGLESTON AVE
FLINT, MI 48532-4133

TERESA L VANCE
102 W 3RD ST
TILTON, IL 61833-7411

TERESA M MCKENZIE
40 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

TERESA M SAUCEDO
789 DORSET AVE
YPSILANTI, MI 48198-6194

TERESA MARSHALL
606 ONANDAGO ST
YPSILANTI, MI 48198-6179

TERESA P KINGSLEY
PO BOX 102
SYRACUSE, NY 13211-0102

TERESA SWANK
105 E 4TH ST
TILTON, IL 61833-7414

TERESA T LANGSTON
1090 E GENESEE AVE
FLINT, MI 48505-1635

TERESSA C CARVER
93 SEWARD ST APT 703
DETROIT, MI 48202-4429

TERIANA L CHAPMAN
38 E STRATHMORE AVE
PONTIAC, MI 48340-2764

TERRAL D BRACKINS
5057 ALFRED ST
FLINT, MI 48505-1663

TERRANCE A MAJOR JR
640 DELAWARE ST APT 209
DETROIT, MI 48202-4402

TERRANCE J ZAJAC
1609 5TH ST
BAY CITY, MI 48708-6143

TERRANCE L THEBEAU
1427 GAGE RD
TOLEDO, OH 43612-4021

TERRANCE L WOODWARD
888 PALLISTER ST APT 1201
DETROIT, MI 48202-2674

TERRANCE STROMAN
122 PARKDALE AVE
PONTIAC, MI 48340-2548

TERRELL D BURGESS
901 PALLISTER ST APT 1007
DETROIT, MI 48202-2675

TERRELL R MAJOR
59 SEWARD ST APT 101
DETROIT, MI 48202-2430

TERRENCE A KORTUNA
65 E CORNELL AVE
PONTIAC, MI 48340-2629

TERRENCE ALEXANDER
1208 TEMPLE AVE
MOUNT MORRIS, MI 48458-2582

TERRENCE W CRIMES
7697 WOODWARD AVE
DETROIT, MI 48202-2808

TERRENCE W KELLY
906 N MONROE ST APT 2
BAY CITY, MI 48708-5970

TERRI A MITCHELL
6000 JOHN R ST APT 3
DETROIT, MI 48202-3561

TERRI AKINS
1317 E DOWNEY AVE
FLINT, MI 48505-1709

TERRI ANGONA
128 W BEVERLY AVE
PONTIAC, MI 48340-2620

TERRI L COPELAND
5900 BRIDGE RD APT 513
YPSILANTI, MI 48197-7009

TERRI L RADDER
401 E MOLLOY RD
SYRACUSE, NY 13211-1648

TERRI TOOLE
1874 EILEEN ST
YPSILANTI, MI 48198-6240

TERRIE L CANTRELL
1180 E KURTZ AVE
FLINT, MI 48505-1528

TERRILL G DOWNS
40985 CONCEPT DR
PLYMOUTH, MI 48170-4252

TERRY A JONES
606 CENTRAL AVE
TILTON, IL 61833-7908

TERRY A MORROW
1632 PRIMROSE AVE
TOLEDO, OH 43612-4062

TERRY A WILKUS
105 E 3RD ST
TILTON, IL 61833-7406

TERRY BUTLER
32 W LONGFELLOW AVE
PONTIAC, MI 48340-1826

TERRY C BYRD
1080 E PRINCETON AVE
FLINT, MI 48505-1514

TERRY D BONNER
133 DUPONT AVE
TONAWANDA, NY 14150-7814

TERRY D FRYE
1073 E JULIAH AVE
FLINT, MI 48505-1603

TERRY D MILLIKAN
49 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

TERRY E ABERNATHEY
108 S H ST
TILTON, IL 61833-7823

TERRY E SHAFFER
641 HAYES ST
YPSILANTI, MI 48198-8000

TERRY E WHITE
275 OREGON ST
YPSILANTI, MI 48198-6035

TERRY EDWARDS
102 N MERRIMAC ST
PONTIAC, MI 48340-2532

TERRY HARRIS
1412 N LINCOLN ST
BAY CITY, MI 48708-5463

TERRY L COLLINS
1800 S NIAGARA ST
SAGINAW, MI 48602-1241

TERRY L DROUIN
7045 N BRAY RD
MOUNT MORRIS, MI 48458-8988

TERRY L FERRARA
217 BELEY AVE
SYRACUSE, NY 13211-1527

TERRY L GOELZ
514 BRENTWOOD ST
TILTON, IL 61833-8005

TERRY L MIKEL
311 FAIRFIELD AVE
TILTON, IL 61833-7481

TERRY L NELSON
1285 E YALE AVE
FLINT, MI 48505-1752

TERRY L SPENCER
888 PALLISTER ST APT 1015
DETROIT, MI 48202-2674

TERRY L SWAIM
306 S F ST
TILTON, IL 61833-7816

TERRY L THACHER
9681 BAYVIEW DR APT 216
YPSILANTI, MI 48197-7026

TERRY L THACKER
9571 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

TERRY LIPIRA
3858 N BENNINGTON AVE
KANSAS CITY, MO 64117-7800

TERRY M HOPKINS
220 WRIGHT AVE
SYRACUSE, NY 13211-1638

TERRY S WRIGHT
1171 E COLDWATER RD
FLINT, MI 48505-1503

TERRY W WISE
90 E MONTCALM ST
PONTIAC, MI 48342-1348

TESSIE V ADAMS
205 DUNLOP AVE
TONAWANDA, NY 14150-7839

TEYANNA J KING
2233 S NIAGARA ST
SAGINAW, MI 48602-1246

THADDEUS O KUMFO
675 SEWARD ST APT 310
DETROIT, MI 48202-2443

THADFORD A CHARLES
1067 E YALE AVE
FLINT, MI 48505-1516

THAT SHOE STORE ETC
ATTN: LINDA MCINTYRE
2894 W GRAND BLVD
DETROIT, MI 48202-2612

THAYLE A MCMONAGLE
138 LAKESIDE ST
PONTIAC, MI 48340-2526

THEA M DRAKE
PO BOX 2652
DETROIT, MI 48202-0652

THELMA G SOPER
105 S H ST
TILTON, IL 61833-7822

THELMA I GILLENTINE
789 GATES AVE
YPSILANTI, MI 48198-6151

THELMA L LEWIS
7121 N BRAY RD
MOUNT MORRIS, MI 48458-8989

THELMA M BLUE
217 E 4TH ST
TILTON, IL 61833-7416

THELMA R GERMAIN
5839 JACKMAN RD
TOLEDO, OH 43613-1705

THEODORE A WASHINGTON
800 FOX AVE
YPSILANTI, MI 48198-8036

THEODORE J WILEY
1311 E CORNELL AVE
FLINT, MI 48505-1750

THEODORE L FELLENBAUM
1289 S LINDEN RD STE A
FLINT, MI 48532-3499

THEODORE R LEISMER SR
78 W CORNELL AVE
PONTIAC, MI 48340-2718

THEODORE R ONTIVEROZ JR
2602 DOUGLASS ST
SAGINAW, MI 48601-3253

THEODORE SEIBT
305 E MOLLOY RD
SYRACUSE, NY 13211-1639

THEODORE T KOZUBAL SR
1415 3RD ST
BAY CITY, MI 48708-6127

THEODORE T WARZECHA
1388 DARREL RD
TOLEDO, OH 43612-4212

THEODORE W CLINE
530 KENNEDY AVE
YPSILANTI, MI 48198-6107

THERESA CARAUNA
41 W RUTGERS AVE
PONTIAC, MI 48340-2755

THERESA D WICHERT
211 E MOLLOY RD APT 109
SYRACUSE, NY 13211-1663

THERESA F ALGER
PO BOX 320706
FLINT, MI 48532-0013

THERESA FUENTES
183 W RUTGERS AVE
PONTIAC, MI 48340-2761

THERESA HUTSOM
1063 NORMANDY TERRACE DR
FLINT, MI 48532-3547

THERESA J JACKSON
PO BOX 2910
DETROIT, MI 48202-0940

THERESA JORDAN
901 PALLISTER ST APT 515
DETROIT, MI 48202-2681

THERESA L DAVIS
1362 DAVIS ST
YPSILANTI, MI 48198-5911

THERESA R ALTMAN
1317 N JOHNSON ST
BAY CITY, MI 48708-6257

THERESA WHITE
666 W BETHUNE ST APT 407
DETROIT, MI 48202-2743

THIRTEENTH DISTRICT DEMOCRATIC
7310 WOODWARD AVE
DETROIT, MI 48202-3165

THOMAS A ADKINS
382 DAKOTA ST
YPSILANTI, MI 48198-6016

THOMAS A BAGWELL
9249 NATURE VIEW LN
YPSILANTI, MI 48197-8739

THOMAS A BORK
1209 5TH ST
BAY CITY, MI 48708-6033

THOMAS A DUNN
403 BOSTON RD
SYRACUSE, NY 13211-1513

THOMAS A GIRAUD
6157 ROBERT CIR
YPSILANTI, MI 48197-8281

THOMAS A JANCZEWSKI
909 CENTER AVE APT D
BAY CITY, MI 48708-5102

THOMAS A KERNSTOCK
1405 CENTER AVE
BAY CITY, MI 48708-6109

THOMAS A KERNSTOCK DDS
ATTN:  THOMAS A KERNSTOCK
1405 CENTER AVE
BAY CITY, MI 48708-6109

THOMAS A PERRY
908 N BIRNEY ST
BAY CITY, MI 48708-6148

THOMAS B ELOHIM
PO BOX 2692
DETROIT, MI 48202-0692

THOMAS B REINKE
1803 S HAMILTON ST
SAGINAW, MI 48602-1206

THOMAS B STEVENS
46537 ECORSE RD TRLR 31
BELLEVILLE, MI 48111-5118

THOMAS BROWN & SON ROOFING CO
ATTN:  DAVID LE BRUN
700 3RD ST
BAY CITY, MI 48708-5908

THOMAS C DAY
247 MARSTON ST
DETROIT, MI 48202-2541

THOMAS C FLETCHER
213 S G ST
TILTON, IL 61833-7817

THOMAS C LINDMAN JR
1386 CONWAY ST
FLINT, MI 48532-4307

THOMAS C MARTIN JR
5900 BRIDGE RD APT 803
YPSILANTI, MI 48197-7009

THOMAS C SCHULTZ JR
1330 W ALEXIS RD LOT 96
TOLEDO, OH 43612-4268

THOMAS D BUSH
2485 ORANGE AVE
MORAINE, OH 45439-2839

THOMAS DUNCAN
304 E MOLLOY RD
SYRACUSE, NY 13211-1640

THOMAS E BLACK JR
1329 S DYE RD
FLINT, MI 48532-3342

THOMAS E BOCK
701 5TH ST
BAY CITY, MI 48708-5915

THOMAS E BOCK LAW OFFICE
ATTN:  THOMAS E BOCK
701 5TH ST
BAY CITY, MI 48708-5915

THOMAS E HARLESS
6177 ROBERT CIR
YPSILANTI, MI 48197-8282

THOMAS E PETTUS
703 BELEY AVE
SYRACUSE, NY 13211-1509

THOMAS E WAYNE
113 E RUTGERS AVE
PONTIAC, MI 48340-2753

THOMAS F DWYER
110 LIND AVE
SYRACUSE, NY 13211-1821

THOMAS F GALLAGHER
1412 CENTER AVE APT B
BAY CITY, MI 48708-6174

THOMAS F HAUGHT
2498 ORANGE AVE
MORAINE, OH 45439-2853

THOMAS F MAYER
114 DRESDEN AVE APT 303
PONTIAC, MI 48340-2543

THOMAS FISH
107 LINTON ST
SAGINAW, MI 48601-4831

THOMAS FISH
1215 S HAMILTON ST
SAGINAW, MI 48602-1424

THOMAS FRAUENHEIM MARINE SALES
ATTN:  THOMAS FRAUENHEIM
711 SHERIDAN DR
TONAWANDA, NY 14150-7854

THOMAS G CHAMPION
439 HAYES ST
YPSILANTI, MI 48198-6093

THOMAS G CHAMPION
666 OSWEGO AVE
YPSILANTI, MI 48198-6114

THOMAS G CHAMPION
683 CAYUGA ST
YPSILANTI, MI 48198-6191

THOMAS G HOSLER
1198 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2575

THOMAS GACKI
1347 HOLTSLANDER AVE
FLINT, MI 48505-1782

THOMAS H BROWN
334 KANSAS AVE
YPSILANTI, MI 48198-6027

THOMAS H DEVANEY
206 MATTY AVE
SYRACUSE, NY 13211-1633

THOMAS H IAK
193 DUNLOP AVE
TONAWANDA, NY 14150-7810

THOMAS H TEBALT
5048 LAUDERDALE DR
MORAINE, OH 45439-2927

THOMAS HENDRICKS
411 DELLWOOD ST
TILTON, IL 61833-7531

THOMAS HICKS
1040 E YALE AVE
FLINT, MI 48505-1517

THOMAS J BIELEC
126 MEDFORD RD
SYRACUSE, NY 13211-1828

THOMAS J BURKHARDT
2900 HOYLAKE CT
MORAINE, OH 45439-1403

THOMAS J CZERWINSKI
117 DUNLOP AVE
TONAWANDA, NY 14150-7843

THOMAS J FAHEY
212 GORDON AVE
MATTYDALE, NY 13211-1818

THOMAS J GENTILE SR
403 WESTWOOD AVE
SYRACUSE, NY 13211-1524

THOMAS J HENNESSY
1205 N JACKSON ST
BAY CITY, MI 48708-5919

THOMAS J KANE
1015 CENTER AVE APT 3
BAY CITY, MI 48708-5103

THOMAS J LEONARD
1419 LOWELL ST
ELYRIA, OH 44035-4866

THOMAS J MARTIN
4936 PENSACOLA BLVD
MORAINE, OH 45439-2834

THOMAS J OCENASEK
1353 RUSSELL ST
YPSILANTI, MI 48198-5952

THOMAS J RAMSEY
3416 CLEARVIEW AVE
MORAINE, OH 45439-1112

THOMAS J ROACH
9665 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

THOMAS J RUSSO
715 MATTY AVE
SYRACUSE, NY 13211-1309

THOMAS J SINGLETON
149 DUPONT AVE
TONAWANDA, NY 14150-7814

THOMAS J TRATHEN
505 WESTWOOD AVE
SYRACUSE, NY 13211-1228

THOMAS K PELPHREY
1351 CRESTWOOD AVE
YPSILANTI, MI 48198-5941

THOMAS K ROEDER SR
127 FLORIDA RD S
SYRACUSE, NY 13211-1812

THOMAS L CAPUA SR
1014 NORMANDY TERRACE DR
FLINT, MI 48532-3547

THOMAS L HENDRICKS
110 N H ST
TILTON, IL 61833-7474

THOMAS M D'ANGELO
213 DESMOND DR
TONAWANDA, NY 14150-7834

THOMAS M HERBERT
600 BELEY AVE
SYRACUSE, NY 13211-1508

THOMAS M HEREK
1401 CENTER AVE
BAY CITY, MI 48708-6109

THOMAS M KELLY
PO BOX 214
SYRACUSE, NY 13211-0214

THOMAS M LEY
6157 LAKE DR
YPSILANTI, MI 48197-7052

THOMAS M MONTANTE
2760 KENMORE AVE
TONAWANDA, NY 14150-7707

THOMAS M MURPHY
159 DUPONT AVE
TONAWANDA, NY 14150-7814

THOMAS MARTINO
97 PARKEDGE AVE
TONAWANDA, NY 14150-7729

THOMAS O HAMMILL
106 MOHAWK DR
SYRACUSE, NY 13211-1832

THOMAS PRITCHARD
900 BELEY AVE
SYRACUSE, NY 13211-1308

THOMAS Q WILSON JR
466 ANTOINETTE ST APT 17
DETROIT, MI 48202-3437

THOMAS R ALLEN SR
5013 LAUDERDALE DR
MORAINE, OH 45439-2926

THOMAS R CLARKE
702 BELEY AVE
MATTYDALE, NY 13211-1510

THOMAS R HAYES
129 LIND AVE
SYRACUSE, NY 13211-1820

THOMAS R KENDALL
4607 MIAMI SHORES DR
MORAINE, OH 45439-1311

THOMAS R REHMUS JR
611 3RD ST
BAY CITY, MI 48708-5905

THOMAS S MULHOLLAND
1013 N GRANT ST
BAY CITY, MI 48708-6007

THOMAS SAMUEL BUZZ STATE
3011 W GRAND BLVD # 855
DETROIT, MI 48202-3077

THOMAS W CARVER
6056 CURSON DR
TOLEDO, OH 43612-4013

THOMAS W HICKS
620 KANSAS AVE
YPSILANTI, MI 48198-6131

THOMAS W YOUNG
4812 LAUDERDALE DR
MORAINE, OH 45439-2802

THOMAS WRIGHT
670 CALDER AVE
YPSILANTI, MI 48198-8030

THOMASEAN BRITTEN
1241 E JULIAH AVE
FLINT, MI 48505-1647

THRESEA HARRIS
142 N MERRIMAC ST
PONTIAC, MI 48340-2532

THRESSA MAHONE
132 W MANSFIELD AVE
PONTIAC, MI 48340-2658

THUMB NATIONAL BANK & TRUST CO
ATTN:  CURT STRICKLAND
708 CENTER AVE # 1
BAY CITY, MI 48708-5975

THURSTON EARLY CHILDHOOD DEV
ATTN:  KARYN GOVEN
181 OREGON ST
YPSILANTI, MI 48198-6000

THURSTON LEWIS
1185 E DOWNEY AVE
FLINT, MI 48505-1626

TIARA L CHURCH
1027 TERRY AVE
MOUNT MORRIS, MI 48458-2539

TIARA N CHILDRESS
1043 NORMANDY TERRACE DR
FLINT, MI 48532-3547

TIARA S RAWLS
PO BOX 320731
FLINT, MI 48532-0013

TIFFANY A BLAIR
680 DELAWARE ST APT A9
DETROIT, MI 48202-4410

TIFFANY CHAPPELL
68 W STRATHMORE AVE
PONTIAC, MI 48340-2770

TIFFANY E HELTON
47021 ECORSE RD
BELLEVILLE, MI 48111-5115

TIFFANY JOHNSON
650 FOX AVE
YPSILANTI, MI 48198-6148

TIFFANY L FEDERSPIEL
714 5TH ST APT 6
BAY CITY, MI 48708-5201

TIFFANY M JONES
108 E 4TH ST
TILTON, IL 61833-7415

TIFFANY M ORICK
2628 BLANCHARD AVE
MORAINE, OH 45439-2132

TIFFANY M WOODS
1000 CENTER AVE APT 12
BAY CITY, MI 48708-6191

TIFFANY N BARRON
323 DAKOTA ST
YPSILANTI, MI 48198-7814

TIFFANY ROCKINGHAM
PO BOX 2899
DETROIT, MI 48202-0899

TIFFANY V JONES
614 WAYNE ST
SAGINAW, MI 48602-1455

TILLIE S GUTIERREZ
1138 NORTHVILLE DR
TOLEDO, OH 43612-4234

TILTON POLICE DEPT
ATTN:  STEVEN CORNETT
1001 TILTON RD
TILTON, IL 61833-7100

TILTON VILLAGE CLERK
ATTN:  DAVID PHILLIP
1001 TILTON RD
TILTON, IL 61833-7100

TILTON VILLAGE MAYOR
ATTN:  DAVID PHILLIPS
1001 TILTON RD
TILTON, IL 61833-7100

TIM HILVERS
6040 LAKE DR
YPSILANTI, MI 48197-7013

TIM HORTONS
ATTN:  ELIE DAMOUNI
1490 S LINDEN RD
FLINT, MI 48532-4178

TIM T MARTIN
814 CENTRAL AVE
TILTON, IL 61833-7912

TIMIKA B EDGERSON
7432 BRUSH ST APT 1
DETROIT, MI 48202-3155

TIMMONS MANAGEMENT CO
2990 W GRAND BLVD # M18
DETROIT, MI 48202-3041

TIMOTHY A COTE
184 W RUTGERS AVE
PONTIAC, MI 48340-2760

TIMOTHY A HUBARTH
57 E RUTGERS AVE
PONTIAC, MI 48340-2749

TIMOTHY A NAGEL
9963 JULIE DR
YPSILANTI, MI 48197-8285

TIMOTHY B SIKORA
107 MEDFORD RD
SYRACUSE, NY 13211-1827

TIMOTHY C SOOTHERAN
111 DESMOND DR
TONAWANDA, NY 14150-7724

TIMOTHY C SPIER
200 MC KENNEY AVE
SYRACUSE, NY 13211-1734

TIMOTHY D LEAHEY
409 PLYMOUTH AVE
SYRACUSE, NY 13211-1538

TIMOTHY D MCDERMOTT
3312 COZY CAMP RD
MORAINE, OH 45439-1124

TIMOTHY E CARPENTER
115 TWO MILE CREEK RD
TONAWANDA, NY 14150-7734

TIMOTHY E PARLETTE
1450 GAGE RD
TOLEDO, OH 43612-4022

TIMOTHY F SCHAEFFER
5214 W COURT ST
FLINT, MI 48532-4115

TIMOTHY H BARNES
1300 CENTER AVE APT 104
BAY CITY, MI 48708-6177

TIMOTHY J ALLEN
40275 PLYMOUTH RD APT 201
PLYMOUTH, MI 48170-4215

TIMOTHY J GALBARTH
1177 E JULIAH AVE
FLINT, MI 48505-1630

TIMOTHY JOHNSON
3826 N BENNINGTON AVE
KANSAS CITY, MO 64117-7800

TIMOTHY KNIGHT
6404 BRUSH ST
DETROIT, MI 48202-3210

TIMOTHY L BRIGHT
110 EMERSON ST
TILTON, IL 61833-7920

TIMOTHY L HOLT
1480 PARKWOOD AVE APT 8
YPSILANTI, MI 48198-5974

TIMOTHY M BAKER
6048 LAKE DR
YPSILANTI, MI 48197-7046

TIMOTHY M HOUSE
24 W RUTGERS AVE
PONTIAC, MI 48340-2754

TIMOTHY M MENNITT JR
1530 BISCAYNE DR
TOLEDO, OH 43612-4003

TIMOTHY MERRILL
208 MATTY AVE
SYRACUSE, NY 13211-1633

TIMOTHY P O'HARE
449 HAYES ST
YPSILANTI, MI 48198-6093

TIMOTHY R GAUTHIER
502 BOSTON RD
SYRACUSE, NY 13211-1213

TIMOTHY RITTER
9900 JOAN CIR
YPSILANTI, MI 48197-6912

TIMOTHY S FARRIS
109 E 7TH ST
TILTON, IL 61833-7803

TIMOTHY S JONES
3301 MAIN ST
MORAINE, OH 45439-1300

TIMOTHY VANITVELT
4500 TOWN CENTER PKWY
FLINT, MI 48532-3435

TIMOTHY W BATEY
178 OREGON ST
YPSILANTI, MI 48198-7822

TIMOTHY W RIGG
913 N SHERIDAN ST
BAY CITY, MI 48708-6055

TINA FLORES
1802 S HAMILTON ST
SAGINAW, MI 48602-1205

TINA GRISHABER
9629 BAYVIEW DR APT 106
YPSILANTI, MI 48197-7031

TINA J WHALEY
1330 W ALEXIS RD LOT 121
TOLEDO, OH 43612-4282

TINA J WYATT
1205 S HAMILTON ST
SAGINAW, MI 48602-1424

TINA M CRAMER
105 W 4TH ST
TILTON, IL 61833-7418

TINA M CRAW
501 FLORIDA RD
SYRACUSE, NY 13211-1220

TINA M DUNGEY
9673 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

TINA M KELHOFFER
2501 LEHIGH PL
MORAINE, OH 45439-2809

TINA M MAHONEY
1544 PRIMROSE AVE
TOLEDO, OH 43612-4029

TINA M REIKOWSKY
816 3RD ST APT 2
BAY CITY, MI 48708-5961

TINA M ROULLEY
129 DUNLOP AVE
TONAWANDA, NY 14150-7843

TINA R ELDRIDGE
1317 HAWTHORNE AVE
YPSILANTI, MI 48198-5943

TINA W GARRETT
39 CITY LINE RD
PONTIAC, MI 48342-1108

TITA A COWART
927 DEWEY ST
PONTIAC, MI 48340-2512

TIYAMIEACHO T FOX
PO BOX 320676
FLINT, MI 48532-0012

TODD A GALLAGHER
311 DELLWOOD ST
TILTON, IL 61833-7530

TODD B BRINKMAN
3321 TRAIL ON RD
MORAINE, OH 45439-1145

TODD B SQUIRES
247 S FORD BLVD
YPSILANTI, MI 48198-6066

TODD C STEVENSON
1103 CENTER AVE
BAY CITY, MI 48708-6103

TODD D FADOIR
707 PALLISTER ST
DETROIT, MI 48202-2418

TODD E WURSTER
5932 CURSON DR
TOLEDO, OH 43612-4011

TODD G LAMIRANDE
202 PLYMOUTH AVE
SYRACUSE, NY 13211-1609

TODD J MERRITT
6092 CURSON DR
TOLEDO, OH 43612-4013

TODD L NUZUM
701 CENTER AVE APT 10
BAY CITY, MI 48708-5992

TODD M LEE
5177 W COURT ST
FLINT, MI 48532-4114

TODD MENSAH
888 PALLISTER ST APT 701
DETROIT, MI 48202-2672

TODD SACHSE
9567 LAKESIDE DR
YPSILANTI, MI 48197-3032

TODD SACHSE
9579 LAKESIDE DR
YPSILANTI, MI 48197-3032

TODD W ZEDDELL
1352 DAVIS ST
YPSILANTI, MI 48198-5911

TODD WAKA
1141 BROOKE PARK DR
TOLEDO, OH 43612-4217

TOHFA R KHABIR
9575 LAKESIDE DR
YPSILANTI, MI 48197-3032

TOI D COUSINS
888 PALLISTER ST APT 502
DETROIT, MI 48202-2671

TOINETTE E GRIGGS
997 CARLISLE ST
PONTIAC, MI 48340-2626

TOKINA S HARRIS
211 W KENNETT RD
PONTIAC, MI 48340-2653

TOLEDO CHEROKEE JUNIOR HOCKEY
1258 W ALEXIS RD
TOLEDO, OH 43612-4206

TOLEDO DISCOUNT BRAKE & MFFLR
ATTN:  TOM ADAMS
1438 W ALEXIS RD
TOLEDO, OH 43612-4045

TOLEDO DISCOUNT TRANSMISSION
ATTN:  JOHN CORBIN
1438 W ALEXIS RD
TOLEDO, OH 43612-4045

TOM D WELLER
1187 S DYE RD
FLINT, MI 48532-3341

TOM F SCHMIT
5065 LAUDERDALE DR
MORAINE, OH 45439-2926

TOM J THOMAS JR
579 ONANDAGO ST
YPSILANTI, MI 48198-6112

TOMAKIES N MURRY
1309 E DOWNEY AVE
FLINT, MI 48505-1709

TOMAS ARENAS
767 SAINT CLAIR ST
PONTIAC, MI 48340-2685

TOMAS QUINTANILLA JR
1075 E PRINCETON AVE
FLINT, MI 48505-1513

TOMAS ROQUE
97 E RUTGERS AVE
PONTIAC, MI 48340-2751

TOMASCIA L WATSON
93 SEWARD ST APT 200
DETROIT, MI 48202-4451

TOMI G HATFIELD
3301 COTTAGE RD
MORAINE, OH 45439-1303

TOMIKA L JEFFERSON
219 W KENNETT RD
PONTIAC, MI 48340-2653

TOMMIE D SPIGHT
1324 E JULIAH AVE
FLINT, MI 48505-1715

TOMMIE E ALLEN
6003 E 40TH TER
KANSAS CITY, MO 64129-1717

TOMMY J WRIGHT
1334 E KURTZ AVE
FLINT, MI 48505-1767

TOMMY MCCALL
1034 LAPORT AVE
MOUNT MORRIS, MI 48458-2522

TOM'S PERFORMANCE AUTOMOTIVE
ATTN:  TOM SIMONE
305 CAMBRIDGE AVE
SYRACUSE, NY 13208-1446

TOM'S TIRE & AUTO
ATTN:  ED MEGGOT
1630 W ALEXIS RD
TOLEDO, OH 43612-4049

TOMURA J SNIDER
888 PALLISTER ST APT 911
DETROIT, MI 48202-2673

TONG P LEE
116 W BEVERLY AVE
PONTIAC, MI 48340-2620

TONI E LEMONS
1941 MARY CATHERINE ST
YPSILANTI, MI 48198-6246

TONI R PRINGLE
1511 S HARRISON ST
SAGINAW, MI 48602-1366

TONIA S LEONARD
2504 LEHIGH PL
MORAINE, OH 45439-2810

TONJA L WEISSMAN
9811 JOAN CIR
YPSILANTI, MI 48197-8296

TONY B WATKINS
675 SEWARD ST APT 115
DETROIT, MI 48202-4442

TONY DEROSE
4605 MIAMI SHORES DR
MORAINE, OH 45439-1311

TONY L PAGE
PO BOX 320201
FLINT, MI 48532-0004

TONYA CLARK
1033 E GENESEE AVE
FLINT, MI 48505-1612

TONYA CUNNINGHAM
1207 N JACKSON ST
BAY CITY, MI 48708-5919

TONYA D KNUUTTILA
1480 PARKWOOD AVE APT 5
YPSILANTI, MI 48198-5974

TONYA FOREZ
307 ATWOOD ST
TILTON, IL 61833-7514

TONYA J WYANT
4501 MIAMI SHORES DR
MORAINE, OH 45439-1309

TONYA M LOCKHART
5030 ORMAND RD
W CARROLLTON, OH 45449-2749

TONYA RILEY
9931 JULIE DR
YPSILANTI, MI 48197-7095

TONYA S DECKER
6187 ROBERT CIR
YPSILANTI, MI 48197-8282

TONY'S PARKING
638 LOTHROP RD
DETROIT, MI 48202-2715

TOP NOTCH CUSTOM FLOORS
ATTN:  ERIC HAYES
327 PENFIELD AVE
ELYRIA, OH 44035-3236

TOPPERZ PIZZA
1497 ECORSE RD
YPSILANTI, MI 48198-5983

TORI D MACK
515 WAYNE ST APT 3
SAGINAW, MI 48602-1459

TORI L ADAMSON
1079 E HUMPHREY AVE
FLINT, MI 48505-1509

TORIBIA E ROLLINS
90 W KENNETT RD
PONTIAC, MI 48340-2650

TORIN O MOORE
389 DEVONSHIRE ST
YPSILANTI, MI 48198-7817

TORRANCE L FLOWERS
1147 BROOKE PARK DR
TOLEDO, OH 43612-4217

TORRENCE R GREENE
9641 LAKESIDE DR
YPSILANTI, MI 48197-3031

TOTAL HEALTH CARE
ATTN:  LYLE ALGATE
3011 W GRAND BLVD # 1600
DETROIT, MI 48202-3000

TOTAL SKIN FITNESS
ATTN:  SCOTT B KARLENE
1352 S LINDEN RD
FLINT, MI 48532-4185

TOUCHSTONE SERVICES INC
ATTN:  KAREN AMON
1301 N MADISON AVE
BAY CITY, MI 48708-5929

TOWANA L JONES
141 W BEVERLY AVE
PONTIAC, MI 48340-2621

TOWN CENTER FAMILY DENTAL
ATTN:  JENNIFER MC CARTY
4500 TOWN CENTER PKWY
FLINT, MI 48532-3435

TRACEY K BAKER
9436 NATURE VIEW LN
YPSILANTI, MI 48197-8740

TRACEY L BOYD
6000 JOHN R ST APT 10
DETROIT, MI 48202-3561

TRACEY L DUNN
1411 N SHERIDAN ST
BAY CITY, MI 48708-5465

TRACEY L HANLEY
402 BOULEVARD ST
SYRACUSE, NY 13211-1708

TRACI L DRAKE
74 W BETHUNE ST
DETROIT, MI 48202-2707

TRACI M BROOKS
807 LAWNDALE AVE
TILTON, IL 61833-7965

TRACI R POLLARD
5136 INLAND ST
FLINT, MI 48505-1713

TRACIE D BRADY
PO BOX 321203
FLINT, MI 48532-0021

TRACIE D SEALS
2225 KING ST
SAGINAW, MI 48602-1218

TRACIE L JAMES
PO BOX 2593
DETROIT, MI 48202-0593

TRACIE M CARSON
5900 BRIDGE RD APT 408
YPSILANTI, MI 48197-7011

TRACIE M ETHERIDGE
888 PALLISTER ST APT 910
DETROIT, MI 48202-2673

TRACY A EDWARDS
PO BOX 320351
FLINT, MI 48532-0007

TRACY E LAUFFER
148 DUNLOP AVE
TONAWANDA, NY 14150-7811

TRACY J THORNTON
824 SEVILLE ROW
DETROIT, MI 48202-2602

TRACY L BARKER
105 BENSON ST
TILTON, IL 61833-7901

TRACY L HOWARD
59 SEWARD ST APT 217
DETROIT, MI 48202-2430

TRACY L HUGHES
276 KANSAS AVE
YPSILANTI, MI 48198-6027

TRACY L LARSEN
109 S H ST
TILTON, IL 61833-7822

TRACY L SPENCER
417 GREENLAWN ST
YPSILANTI, MI 48198-5994

TRACY L SUTHERLAND
1548 SARASOTA DR
TOLEDO, OH 43612-4033

TRACY L THAMES
1145 TERRY AVE
MOUNT MORRIS, MI 48458-2540

TRACY M BREZEE
207 MC KENNEY AVE
SYRACUSE, NY 13211-1733

TRACY M CARRIER
1012 N JACKSON ST
BAY CITY, MI 48708-5918

TRACY M HILL
1509 S NIAGARA ST
SAGINAW, MI 48602-1339

TRAILER TECH REPAIR
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

TRAMAR D CLAY
77 HARPER AVE APT 2
DETROIT, MI 48202-3505

TRAVIS A GOLDWIRE
41 BURROUGHS ST APT 407
DETROIT, MI 48202-3462

TRAVIS A MILLER
5900 BRIDGE RD APT 309
YPSILANTI, MI 48197-7009

TRAVIS A WALLACE
1543 DAYTONA DR
TOLEDO, OH 43612-4015

TRAVIS E COLLUM
1635 PRIMROSE AVE
TOLEDO, OH 43612-4061

TRAVIS J WILLIAMS
1203 S MICHIGAN AVE APT 10
SAGINAW, MI 48602-1408

TRAVIS M PAGE
40285 PLYMOUTH RD APT 103
PLYMOUTH, MI 48170-4216

TRAVIS ROBINSON
709 3RD ST
BAY CITY, MI 48708-5907

TRAVONNA R TURNER
1228 N JACKSON ST
BAY CITY, MI 48708-5922

TREASURE ISLAND INC
ATTN:  DUANE ISAACS
4250 CHIEF WOODS LN
MORAINE, OH 45439-2025

TREMAYNE L FLOWERS
1143 BROOKE PARK DR
TOLEDO, OH 43612-4217

TRENA J BURRIS
PO BOX 320245
FLINT, MI 48532-0005

TRILBY BURGER
1534 SARASOTA DR
TOLEDO, OH 43612-4033

TRINA L BLEDSOE
167 W KENNETT RD
PONTIAC, MI 48340-2647

TRINA L SPINGER
1615 S NIAGARA ST
SAGINAW, MI 48602-1377

TRINA M PERRY
1824 CAROL ANN AVE
YPSILANTI, MI 48198-6231

TRINA R MENGESHA
120 SEWARD ST APT 405
DETROIT, MI 48202-4447

TRINITY EPISCOPAL CHURCH
815 N GRANT ST
BAY CITY, MI 48708-6084

TRINITY FREE WILL CHURCH
410 OREGON ST
YPSILANTI, MI 48198-7823

TRI-POINTE COMMUNITY CU
1314 E COLDWATER RD
FLINT, MI 48505-1702

TRISHA A JOHNSON
1114 N LINCOLN ST
BAY CITY, MI 48708-6161

TRISHA M ONEIL
300 KETCHUM ST
BAY CITY, MI 48708-5461

TROIS C BAUMER
1379 MCCLURE RD
TOLEDO, OH 43612-4023

TROY A SCHNEIDER
262 PARKEDGE AVE
TONAWANDA, NY 14150-7821

TROY C LANGE
9635 BAYVIEW DR APT 307
YPSILANTI, MI 48197-7030

TROY L DEUSCHER
1333 N FARRAGUT ST
BAY CITY, MI 48708-6043

TROY M DINGUS
93 SEWARD ST APT 501
DETROIT, MI 48202-4418

TROY MYERS
1027 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

TROY N SMITH
78 E RUTGERS AVE
PONTIAC, MI 48340-2748

TROY S BEARD
38 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

TRUDA A BOLLING
395 OREGON ST
YPSILANTI, MI 48198-7824

TRUDY A NOONAN
1831 WOODSIDE CT
BAY CITY, MI 48708-5497

TUMMY ACHE CANDY STORE
ATTN: STARR HENNING
1116 N JOHNSON ST
BAY CITY, MI 48708-6254

TURKEY GRILL
ATTN: GEORGE LYLES
8290 WOODWARD AVE
DETROIT, MI 48202-2532

TURNAROUND LIMO
ATTN: SCOTT LANGE
714 5TH ST
BAY CITY, MI 48708-5957

TWO SISTERS BEAUTY SALON
ATTN: SANDY MERRICK
829 E MOLLOY RD # 1
SYRACUSE, NY 13211-1300

TYESS T JACKSON
401 HARPER AVE APT 3
DETROIT, MI 48202-3557

TYKISHA A EVANS
1835 CAROL ANN AVE
YPSILANTI, MI 48198-6273

TYLIA P HENRY
1416 SHARE AVE APT 103
YPSILANTI, MI 48198-6561

TYMICO A STONE
709 FOX AVE
YPSILANTI, MI 48198-6197

TYRONE A DAVIS
1041 E KURTZ AVE
FLINT, MI 48505-1511

TYRONE BEAN
861 DELAWARE ST
DETROIT, MI 48202-2301

TYRONE C HARBIN
666 W BETHUNE ST APT 801
DETROIT, MI 48202-2747

TYRONE CLIFTON JR
830 SEVILLE ROW
DETROIT, MI 48202-2602

TYRONE D FAMBRO
532 HORTON ST
DETROIT, MI 48202-3137

TYRONE PARKER
1134 BALDWIN AVE
PONTIAC, MI 48340-2706

TYRONE T MOSLEY
452 CHANDLER ST
DETROIT, MI 48202-2829

TYSHANDA M BUTLER
84 W BETHUNE ST
DETROIT, MI 48202-2707

TYSON A FIELDS
5031 CALKINS RD
FLINT, MI 48532-3402

TYSON N BAKER
776 SAINT CLAIR ST
PONTIAC, MI 48340-2662

UAW
ATTN:  ED BARNEY
1009 TILTON RD
TILTON, IL 61833-7100

UAW FORD LEGAL SVC PLAN
ATTN:  BOB ESLER
7430 2ND AVE # 200
DETROIT, MI 48202-2739

UAW WORK CTR
1001 WOODSIDE AVE
BAY CITY, MI 48708-5470

U-HAUL CO
10131 TEXTILE RD
YPSILANTI, MI 48197-9427

U-HAUL CO
156 W MONTCALM ST
PONTIAC, MI 48342-1144

U-HAUL CO
2225 PARKWOOD
YPSILANTI, MI 48198-7830

U-HAUL CO
2801 KENMORE AVE
TONAWANDA, NY 14150-7706

ULTRALEVEL INC
ATTN:  JASON DAVIDSON
45 E MILWAUKEE ST
DETROIT, MI 48202-3231

UNBRYANT A SNELL
1288 E CORNELL AVE
FLINT, MI 48505-1751

UNEMPLOYMENT AGENCY
ATTN:  STEPHEN GESKEY
3024 W GRAND BLVD
DETROIT, MI 48202-6024

UNICORN EXPRESS
ATTN:  BERNIE STABB
609 CAMBRIDGE AVE
SYRACUSE, NY 13208-1435

UNITED BAY CMNTY CREDIT UNION
1309 N LINCOLN ST
BAY CITY, MI 48708-6172

UNITED BAY COMMUNITY CU
ATTN:  GARY KLEIN
PO BOX 160
BAY CITY, MI 48707-0160

UNITED NEGRO COLLEGE FUND INC
3031 W GRAND BLVD # 531
DETROIT, MI 48202-3008

UNITED PIPE & STEEL CORP
1422 LOWELL ST
ELYRIA, OH 44035-4867

UNIVERSITY FAMILY PHYSICIANS
ATTN:  SATISHH KHANZODE
8282 WOODWARD AVE
DETROIT, MI 48202-2532

UNIVERSITY PREPARATORY ACADEMY
ATTN:  DOUG ROSS
600 ANTOINETTE ST
DETROIT, MI 48202-3457

UNLIMITED PROPERTY MANAGEMENT
ATTN:  DWIGHT CRANK
2895 E GRAND BLVD
DETROIT, MI 48202-3131

UNSEL L BROWN
5900 BRIDGE RD APT 210
YPSILANTI, MI 48197-7009

UPMG
ATTN:  ROBIN BATTLE
1303 S LINDEN RD # F
FLINT, MI 48532-3442

UPPER DECK TAVERN
ATTN:  DEBBIE MILLER
2651 BLANCHARD AVE
MORAINE, OH 45439-2131

UPS FREIGHT
ATTN:  LARRY JOHNSON
2580 KENMORE AVE
TONAWANDA, NY 14150-7847

URBAN CONSULTING GROUP LLC
7700 2ND AVE
DETROIT, MI 48202-2411

US FLIGHT STANDARDS OFFICE
8800 BECK RD
BELLEVILLE, MI 48111-1261

US POST OFFICE
3011 W GRAND BLVD
DETROIT, MI 48202-3016

US POST OFFICE
ATTN: JACKIE JOHNSON
60 E MILWAUKEE ST
DETROIT, MI 48202-9998

US SOCIAL SECURITY ADMIN
700 4TH ST
BAY CITY, MI 48708-5976

US VETERANS AFFAIRS DEPT
ATTN: MAURICE WALLINGFORD
7310 WOODWARD AVE # 617
DETROIT, MI 48202-3165

US VETERANS REEMPLOYMENT RIGHT
3032 W GRAND BLVD
DETROIT, MI 48202-6032

USWA
1510 N JOHNSON ST
BAY CITY, MI 48708-5482

UTILITY WORKERS UNION-AMERICA
1705 1/2 3RD ST
BAY CITY, MI 48708-6211

V & M TIRE & SVC
ATTN: VIRGIL ROVILLOS
156 W MONTCALM ST
PONTIAC, MI 48342-1144

V O SMITH
1703 S NIAGARA ST
SAGINAW, MI 48602-1240

V SUBLETT
G5289 N SAGINAW ST
FLINT, MI 48505-1538

VACHEL F TAYLOR
1138 GREENSTONE LN
FLINT, MI 48532-3542

VACHEL TAYLOR
1121 NORMANDY TERRACE DR
FLINT, MI 48532-3550

VADAKADATHU C ZACHARIAH
120 SEWARD ST APT 306
DETROIT, MI 48202-4447

VALARIE JOHNSON-MAY
6224 SHELDON ST
YPSILANTI, MI 48197-8223

VALCO LOGISTICS INC
1402 LOWELL ST
ELYRIA, OH 44035-4867

VALDREE B SPARKS
538 E BETHUNE ST
DETROIT, MI 48202-2840

VALENCIA M MURPHY
6002 E 40TH TER
KANSAS CITY, MO 64129-1718

VALERIA A WILLIAMS
1063 LORI ST
YPSILANTI, MI 48198-6267

VALERIE A BROWN
271 DUPONT AVE
TONAWANDA, NY 14150-7816

VALERIE A MCCOWAN
18 PALLISTER ST
DETROIT, MI 48202-2417

VALERIE D BROWN
809 N SHERMAN ST APT 3
BAY CITY, MI 48708-6069

VALERIE FRASIER
203 MCGREGOR ST
SAGINAW, MI 48602-1221

VALERIE K MCMILLER
888 PALLISTER ST APT 411
DETROIT, MI 48202-2671

VALERIE M HICKMAN
93 SEWARD ST APT 708
DETROIT, MI 48202-2434

VALERIE M RUIZ
409 SAGINAW ST
SAGINAW, MI 48602-1433

VALERIE S LOMBARDO
198 DUPONT AVE
TONAWANDA, NY 14150-7859

VALERIE S WOLTER
1300 CENTER AVE APT 102
BAY CITY, MI 48708-6177

VALERY B GILMORE
675 DELAWARE ST
DETROIT, MI 48202-2425

VALKYRIE C DOUCET
420 CHANDLER ST
DETROIT, MI 48202-2829

VALLEY EYE CARE
ATTN:  BARB VANDENBELT
900 CENTER AVE
BAY CITY, MI 48708-6189

VALLEY EYE CONSULTANTS
ATTN:  SANDY TAGESON
1335 S LINDEN RD # E
FLINT, MI 48532-3420

VALLEY INDUSTRIAL PRODUCTS INC
ATTN:  FRANK BATESON
2 JOHNSON CT
BAY CITY, MI 48708-5483

VALLEY ROOFING CO
ATTN:  BRET LEWLESS
408 WOODSIDE AVE
BAY CITY, MI 48708-5493

VALLEY STEEL CO
ATTN:  TOM MACZIK
1322 KING ST
SAGINAW, MI 48602-1403

VAN E HORTON JR
100 HARPER AVE APT 2
DETROIT, MI 48202-3568

VAN POPPELEN BROTHERS INC
ATTN:  MARK VAN POPPELEN
PO BOX 128
BAY CITY, MI 48707-0128

VANCE E KING
59 SEWARD ST APT 420
DETROIT, MI 48202-2452

VANESSA A WOODARD
1378 E GRAND BLVD
FLINT, MI 48505-1549

VANESSA BRISSETT
127 SEWARD ST APT 307
DETROIT, MI 48202-2436

VANESSA C ROWE
107 FLORIDA RD S
SYRACUSE, NY 13211-1812

VANESSA D BURLESON
1000 CENTER AVE APT 15
BAY CITY, MI 48708-6191

VANESSA D NOBLES
775 OSWEGO AVE
YPSILANTI, MI 48198-8018

VANESSA M LOYSEN
505 BOULEVARD ST
SYRACUSE, NY 13211-1709

VANESSA N LACLAIR
1301 4TH ST
BAY CITY, MI 48708-6025

VANESSA R THOMAS
1065 E PRINCETON AVE
FLINT, MI 48505-1513

VANNESSA D JONES
9 PALLISTER ST
DETROIT, MI 48202-2416

VARIATIONS FAMILY HAIR CARE
ATTN:  ANN CATER
1120 N JOHNSON ST
BAY CITY, MI 48708-6254

VARSITY LINEN & UNIFORM
ATTN:  WILLIAM SCHUMER
411 PIQUETTE ST
DETROIT, MI 48202-3547

VECCHIO RAGING CORP
501 MITCHELL AVE
SYRACUSE, NY 13208-1430

VELMA H BRISSON
312 BOSTON RD
MATTYDALE, NY 13211-1512

VELMA P PLATTE
544 WHARTON ST
YPSILANTI, MI 48198-6111

VELMA ROSEMOND
741 W BETHUNE ST
DETROIT, MI 48202-2708

VELMA V OUIMETTE
1109 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2528

VELTON A ROBINSON
PO BOX 3047
DETROIT, MI 48202-4347

VENANCIO G LUNA
2229 KING ST
SAGINAW, MI 48602-1218

VENDETTA CHOPPER
ATTN:  DAVE STEINER
1520 S MICHIGAN AVE
SAGINAW, MI 48602-1328

VENTURA LOUNGE
ATTN:  ED KORMAN
875 BALDWIN AVE
PONTIAC, MI 48340-2601

VENTURE CONTRACTING CO INC
ATTN:  S G EDMUNDS
13101 ECKLES RD
PLYMOUTH, MI 48170-4245

VER L SANDERS
1198 E CASS AVE
FLINT, MI 48505-1608

VERDA L CLAYBROOKS
9565 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

VERNA J GULLEDGE
1104 NORMANDY TERRACE DR
FLINT, MI 48532-3547

VERNA L NEAL
1013 S HAMILTON ST
SAGINAW, MI 48602-1420

VERNA M GORDON
303 BOSTON RD
SYRACUSE, NY 13211-1511

VERNA M MAHANEY
5020 PENSACOLA BLVD
MORAINE, OH 45439-2941

VERNA ROBINSON
9839 JULIE DR
YPSILANTI, MI 48197-7091

VERNE L LOSTUMBO
120 MARIAN DR
MATTYDALE, NY 13211-1826

VERNELL LOLLIS
6017 E 40TH TER
KANSAS CITY, MO 64129-1717

VERNESTA L BRADFORD
813 3RD ST
BAY CITY, MI 48708-5943

VERNETTA L CUNNINGHAM
5108 PENSACOLA BLVD
MORAINE, OH 45439-2943

VERNICE R BLACKBURN
295 DAKOTA ST
YPSILANTI, MI 48198-6017

VERONICA F DOMALIK
510 BREMAN AVE
SYRACUSE, NY 13211-1230

VERONICA L MASON
191 W KENNETT RD APT 205
PONTIAC, MI 48340-2680

VERONICA O MONTGOMERY
217 HARPER AVE
DETROIT, MI 48202-3533

VERONICA T DOUGLASS
888 PALLISTER ST APT 609
DETROIT, MI 48202-2672

VERONICA V WINGARD
1459 RUSSELL ST APT 4
YPSILANTI, MI 48198-5992

VIC BOND SALES INC
ATTN: FRED MCANDREW
1240 E COLDWATER RD
FLINT, MI 48505-1702

VIC D JERNIGAN
PO BOX 320841
FLINT, MI 48532-0015

VICKI HOUGHMASTER
808 MATTY AVE
SYRACUSE, NY 13211-1312

VICKI L ROSELL
4709 PENSACOLA BLVD
MORAINE, OH 45439-2829

VICKI P STRATTON
5900 BRIDGE RD APT 816
YPSILANTI, MI 48197-7011

VICKIE ELLISON
852 DELAWARE ST
DETROIT, MI 48202-2302

VICKIE L BRACHT
5836 CURSON DR
TOLEDO, OH 43612-4009

VICKIE L METHENEY
5900 BRIDGE RD APT 205
YPSILANTI, MI 48197-7011

VICKY E MASCORRO
PO BOX 320768
FLINT, MI 48532-0014

VICKY J MILEWSKI
409 ATWOOD ST
TILTON, IL 61833-7515

VICKY S WYKES
1024 NORMANDY TERRACE DR
FLINT, MI 48532-3547

VICKY V VIADO
660 SEWARD ST APT 105
DETROIT, MI 48202-2437

VICTOR A BLANKENSHIP SR
5045 PENSACOLA BLVD
MORAINE, OH 45439-2940

VICTOR D HOWE JR
313 DELLWOOD ST
TILTON, IL 61833-7530

VICTOR E POZZIE
1267 LOWELL ST
ELYRIA, OH 44035-4803

VICTOR GAMEZ
165 W CORNELL AVE
PONTIAC, MI 48340-2721

VICTOR N COLANGELO
203 PARKEDGE AVE
TONAWANDA, NY 14150-7818

VICTOR REYNA 3D
1076 E DOWNEY AVE
FLINT, MI 48505-1602

VICTOR SCHWARTZENBERGER
212 OREGON ST
YPSILANTI, MI 48198-6034

VICTOR W LUCZAK
1300 CENTER AVE APT 202
BAY CITY, MI 48708-6190

VICTOR WATKINS
640 DELAWARE ST APT 401
DETROIT, MI 48202-4406

VICTORIA A RANDALL
235 DUPONT AVE
TONAWANDA, NY 14150-7816

VICTORIA L PICARD
910 N GRANT ST APT 4
BAY CITY, MI 48708-6481

VICTORIA L RHODES
73 MOUNT VERNON ST
DETROIT, MI 48202-2517

VICTORIA L ROLAND
5900 BRIDGE RD APT 813
YPSILANTI, MI 48197-7011

VICTORIA M GREEN
560 KENNEDY AVE
YPSILANTI, MI 48198-6107

VICTORIA M LINDER
247 S HARRIS RD
YPSILANTI, MI 48198-5935

VICTORIA M WILKINS
130 W CORNELL AVE
PONTIAC, MI 48340-2720

VICTORIA R STRONACH-FREESE
5900 BRIDGE RD APT 611
YPSILANTI, MI 48197-7011

VICTORIA S THOMSON
6167 ROBERT CIR
YPSILANTI, MI 48197-8282

VICTORIA T FIERMONTE-TORNATORE
107 BENDER AVE
SYRACUSE, NY 13211-1802

VICTORY LIFE WORSHIP CTR
ATTN: ERIC SHERMAN
PO BOX 352435
TOLEDO, OH 43635-2435

VIDA M BURTON
731 YOUNG ST
PONTIAC, MI 48340-2677

VIDEO TO GO ELECTRONICS
ATTN: PETER TUSA
208 E MOLLOY RD
SYRACUSE, NY 13211-1650

VILLAGE FOOD COURT
ATTN: C YOUNG
G5262 N SAGINAW ST
FLINT, MI 48505-1666

VINCENT E BUTLER
1982 CHEVROLET ST
YPSILANTI, MI 48198-6261

VINCENT G LAOS
447 ANTOINETTE ST APT 5
DETROIT, MI 48202-3453

VINCENT J MASCATO
123 LIND AVE
SYRACUSE, NY 13211-1820

VINCENT L BATES JR
1121 E KURTZ AVE
FLINT, MI 48505-1527

VINCENT P WOODS
PO BOX 2461
DETROIT, MI 48202-0461

VINNIA M ANDERSON
116 E 8TH ST
TILTON, IL 61833-7810

VINYL & MORE
301 MAYFIELD ST
TILTON, IL 61833-7460

VIOLA CAMILLI
219 GORDON AVE
MATTYDALE, NY 13211-1819

VIOLA WILKINS
1604 3RD ST
BAY CITY, MI 48708-6132

VIOLET A KROENING
1510 5TH ST
BAY CITY, MI 48708-6142

VIOLET E PONDERS
758 DELAWARE ST
DETROIT, MI 48202-2450

VIP LAUNDROMAT LTD
ATTN:  VITAYA NINLAWONG
4966 SPRINGBORO PIKE
MORAINE, OH 45439-1940

VIRDEN L CHASE
26 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

VIRGA A CRAWFORD
PO BOX 2926
DETROIT, MI 48202-0956

VIRGIE RUTGERS
128 W RUTGERS AVE
PONTIAC, MI 48340-2758

VIRGIL J COPE II
124 DEVONSHIRE ST
YPSILANTI, MI 48198-7815

VIRGIL L MURPHY JR
200 S H ST
TILTON, IL 61833-7825

VIRGIL V SABOURIN
1415 5TH ST
BAY CITY, MI 48708-6139

VIRGINIA A GORETCKI
1611 2ND ST
BAY CITY, MI 48708-6195

VIRGINIA A THOMPSON
1410 CONWAY ST
FLINT, MI 48532-4307

VIRGINIA C STEPHENSON
367 OREGON ST
YPSILANTI, MI 48198-7824

VIRGINIA D MONNETT
1612 TRAVIS DR
TOLEDO, OH 43612-4037

VIRGINIA G KIMMEL
1710 WOODSIDE CT
BAY CITY, MI 48708-5481

VIRGINIA K CHAVEZ
640 WHARTON ST
YPSILANTI, MI 48198-6111

VIRGINIA L HADLEY
901 PALLISTER ST APT 1210
DETROIT, MI 48202-2676

VIRGINIA L MANSFIELD
320 WOODLAWN AVE
YPSILANTI, MI 48198-5916

VIRGINIA L MILES
4808 ELTER DR
MORAINE, OH 45439-1132

VIRGINIA L PETERS
1021 NORMANDY TERRACE DR
FLINT, MI 48532-3547

VIRGINIA L SWOPE
570 DUBIE RD
YPSILANTI, MI 48198-6106

VIRGINIA L VARNER
1044 NORMANDY TERRACE DR
FLINT, MI 48532-3547

VIRGINIA M MAXSON
1300 CENTER AVE APT 103
BAY CITY, MI 48708-6177

VIRGINIA M WEIDENFELLER
9649 BAYVIEW DR APT 209
YPSILANTI, MI 48197-7029

VIRGINIA R LARONDE
204 MC KENNEY AVE
SYRACUSE, NY 13211-1734

VIRGINIA R SZUGYI
2929 E GRAND BLVD
DETROIT, MI 48202-3131

VIRGINIA TEKIELI
1770 TYLER RD
YPSILANTI, MI 48198-8013

VIRGINIA WOLFGANG
1819 S MICHIGAN AVE
SAGINAW, MI 48602-1378

VISCA LLC
440 BURROUGHS ST # 514
DETROIT, MI 48202-3456

VISION IT INC
ATTN:  DAVID H SEGURA
3031 W GRAND BLVD # 695
DETROIT, MI 48202-3014

VISIONS CLUBHOUSE
ATTN:  MELISSA ZUBAL
30 E MONTCALM ST
PONTIAC, MI 48342-1348

VITA S ARRINGTON
1327 E DOWNEY AVE
FLINT, MI 48505-1709

VIVIAN L COSTELLO
27 HILLSIDE DR
PONTIAC, MI 48342-1124

VIVIAN L PORTIES
67 CHANDLER ST
DETROIT, MI 48202-2824

VIVIAN R HITCHCOCK
235 MARSTON ST
DETROIT, MI 48202-2541

VIVIAN R RUSHING
1079 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

VIVIAN W LAWSON
93 SEWARD ST APT 502
DETROIT, MI 48202-4422

VIVIANA L WHEELER
711 3RD ST
BAY CITY, MI 48708-5907

VMX INTL
ATTN:  VICKIE LEWIS
3011 W GRAND BLVD # 2401
DETROIT, MI 48202-3084

VOLTZY'S ROOTBEER STAND
ATTN:  RICK VOLZ
4668 SPRINGBORO PIKE
MORAINE, OH 45439-1930

W BLAKELY JR
1307 3RD ST
BAY CITY, MI 48708-6016

W POWELL FENCE CO
ATTN:  WILLIAM POWELL
419 E 14TH ST
DANVILLE, IL 61832-7656

W-3 CONSTRUCTION
ATTN:  WALTER WATSON
7601 2ND AVE
DETROIT, MI 48202-2401

WACHECHA SCOTT
6021 E 40TH TER
KANSAS CITY, MO 64129-1717

WADE J SOLOMON
80 W BETHUNE ST
DETROIT, MI 48202-2707

WADE P HOOKS JR
522 ONANDAGO ST
YPSILANTI, MI 48198-6179

WAFFLE HOUSE
ATTN:  PAUL EVANS
4912 SPRINGBORO PIKE
MORAINE, OH 45439-1974

WALLACE M MILLER JR
1814 CAROL ANN AVE
YPSILANTI, MI 48198-6231

WALLACE R O'NEIL
407 ELDEN ST
TILTON, IL 61833-7435

WALLUA W OSBORNE
57 E CENTER ST
SAGINAW, MI 48601-3299

WALSH CONSTRUCTION CO
3011 W GRAND BLVD # 2300
DETROIT, MI 48202-3010

WALTER A MCNEESE
413 BRENTWOOD ST
TILTON, IL 61833-7522

WALTER BORUSZEWSKI
605 BOULEVARD ST
SYRACUSE, NY 13211-1711

WALTER C KAUFFMAN
185 DUPONT AVE
TONAWANDA, NY 14150-7858

WALTER CALHOUN
PO BOX 320032
FLINT, MI 48532-0001

WALTER D APPLEGATE JR
115 KANSAS AVE
YPSILANTI, MI 48198-6026

WALTER D MOSHER
1331 N JOHNSON ST
BAY CITY, MI 48708-6257

WALTER G HEYSE JR
1544 TRAVIS DR
TOLEDO, OH 43612-4037

WALTER GERALD
3309 MAIN ST
MORAINE, OH 45439-1321

WALTER H NAILS
901 PALLISTER ST APT 1308
DETROIT, MI 48202-2677

WALTER HARGROVE JR
1394 E JULIAH AVE
FLINT, MI 48505-1734

WALTER J PERKINS
4613 PENSACOLA BLVD
MORAINE, OH 45439-2827

WALTER J WEAVER
660 SEWARD ST APT 101
DETROIT, MI 48202-2437

WALTER L FOUST
4512 E VENETIAN WAY
MORAINE, OH 45439-1332

WALTER NOERNBERG
714 LAWNDALE AVE
TILTON, IL 61833-7964

WALTER P GREGOR
77 DUNLOP AVE
TONAWANDA, NY 14150-7808

WALTER R INGRAM
1061 E DOWNEY AVE
FLINT, MI 48505-1601

WALTER S HOROSZEWSKI IV
1431 PRIMROSE AVE
TOLEDO, OH 43612-4001

WALTER T ANDREWS
G5339 N SAGINAW ST
FLINT, MI 48505-1537

WALTER WYATT
33 W BEVERLY AVE
PONTIAC, MI 48340-2617

WAN E ROBINSON
677 ONANDAGO ST
YPSILANTI, MI 48198-6180

WANDA BENAVIDEZ
1818 KING ST
SAGINAW, MI 48602-1215

WANDA C RANDALL
5900 BRIDGE RD APT 606
YPSILANTI, MI 48197-7010

WANDA I NEGRON
147 W TENNYSON AVE
PONTIAC, MI 48340-2673

WANDA J MORGAN
33 W BEVERLY AVE
PONTIAC, MI 48340-2617

WANDA J TENNYSON
1910 TYLER RD
YPSILANTI, MI 48198-6155

WANDA J WOLBER
51 1/2 PARKDALE AVE
PONTIAC, MI 48340-2545

WANDA K MORGAN
2639 BLANCHARD AVE
MORAINE, OH 45439-2131

WANDA L BROWN
1615 S FAYETTE ST
SAGINAW, MI 48602-1360

WANDA L SADLAK
1106 3RD ST
BAY CITY, MI 48708-6014

WANDA L STRINGER
PO BOX 320806
FLINT, MI 48532-0014

WANDA M BERNARD
115 LIND AVE
SYRACUSE, NY 13211-1820

WANDA O POTEET
5113 PENSACOLA BLVD
MORAINE, OH 45439-2942

WANDA Y GOODEN
59 SEWARD ST APT 816
DETROIT, MI 48202-4434

WARDROBE CLEANERS
1038 BALDWIN AVE
PONTIAC, MI 48340-2700

WARECO MEDICAL LLC
ATTN: RICHARD WARE
7417 2ND AVE
DETROIT, MI 48202-2733

WARREN C CULBERSON
1474 SHARE AVE
YPSILANTI, MI 48198-6527

WARREN D LOCKE
302 LEE ST
SAGINAW, MI 48602-1427

WARREN DIXON
76 W STRATHMORE AVE
PONTIAC, MI 48340-2772

WARREN E WOODARD
1338 HAWTHORNE AVE
YPSILANTI, MI 48198-5944

WARREN J COKER
209 E 5TH ST
TILTON, IL 61833-7424

WARREN L JONES JR
213 W 5TH ST
TILTON, IL 61833-7429

WASH & GO COIN LAUNDRY
ATTN:  ALAN ERICKSON
747 BALDWIN AVE
PONTIAC, MI 48340-2501

WASH ON WHEELS OF SYRACUSE INC
ATTN:  BRIAN MOORHEAD
515 BROWN AVE
SYRACUSE, NY 13208-1409

WASHINGTON LANES
ATTN:  CRYSTAL MILLER
1205 WASHINGTON AVE
BAY CITY, MI 48708-5785

WASHINGTON STREET IRISH PUB
1501 4TH ST
BAY CITY, MI 48708-6135

WASTE EXPRESS INC
ATTN:  TOM HAYES
6300 STADIUM DR
KANSAS CITY, MO 64129-1737

WAVERLY H MELTON
642 SEWARD ST
DETROIT, MI 48202-2410

WAYNE A DAVIS
360 WOODLAWN AVE
YPSILANTI, MI 48198-5916

WAYNE A DIAMOND
907 N BIRNEY ST
BAY CITY, MI 48708-6147

WAYNE A GREEN
217 W KENNETT RD
PONTIAC, MI 48340-2653

WAYNE B DOLLING
PO BOX 22
SYRACUSE, NY 13211-0022

WAYNE C ABBEY
220 MITCHELL AVE
MATTYDALE, NY 13211-1740

WAYNE CENTER
ATTN:  DIANE MC CALL
7430 2ND AVE # 20
DETROIT, MI 48202-2732

WAYNE COUNTY CREDIT UNION
3044 W GRAND BLVD # L-375
DETROIT, MI 48202-3075

WAYNE COUNTY MEDICAL SOCIETY
ATTN:  ADAM JABLOWSKI
3031 W GRAND BLVD # 645
DETROIT, MI 48202-5002

WAYNE COUNTY NEIGHBORHOOD LGL
104 LOTHROP RD
DETROIT, MI 48202-2703

WAYNE G BURLISON
151 W KENNETT RD
PONTIAC, MI 48340-2647

WAYNE J KENDZIOR
268 PARKEDGE AVE
TONAWANDA, NY 14150-7821

WAYNE N KIBBY
1043 E GENESEE AVE
FLINT, MI 48505-1612

WAYNE R DUNAVAN
303 N J ST
TILTON, IL 61833-7448

WAYNE R ROYSTON
204 NORTHWOOD DR
SYRACUSE, NY 13211-1316

WAYNEMON C BROWN
1091 BALMORAL PKWY
FLINT, MI 48532-3503

WDRJ
ATTN:  KEN BRYSON
2994 E GRAND BLVD
DETROIT, MI 48202-3134

WDTN CHANNEL 2
ATTN:  LISA BARHORST
4595 S DIXIE DR
MORAINE, OH 45439-2111

WEBB SUPPLY
1004 LOWELL ST
ELYRIA, OH 44035-4849

WEBB'S TREE SVC
ATTN:  LEDFORD WEBB
9909 JOAN CIR
YPSILANTI, MI 48197-8298

WEBSTER D HAMPTON
1509 KING ST
SAGINAW, MI 48602-1323

WEDDING PLAZA
39050 SCHOOLCRAFT RD
LIVONIA, MI 48150-1079

WEILER WELDING CO INC
ATTN:  JEFF UNGERECHT
2865 MAIN ST
MORAINE, OH 45439-1412

WEIR SERVICES
4202 E RIVER RD
MORAINE, OH 45439-1459

WELCOME G COLLVER
703 VERMONT ST
SAGINAW, MI 48602-1375

WELD WHEEL INDUSTRIES INC RTL
6600 STADIUM DR
KANSAS CITY, MO 64129-1847

WELLNESS PLAN
ATTN:  BOBBIE THOMAS
2888 W GRAND BLVD
DETROIT, MI 48202-2612

WELLNESS PLAN
ATTN:  JAMES GERBER
7700 2ND AVE
DETROIT, MI 48202-2411

WENDELL B BYRD
77 CHANDLER ST
DETROIT, MI 48202-2824

WENDELL K QUILLEN
2901 OLD SELLARS RD
MORAINE, OH 45439-1462

WENDELL L STEITZER
95 W CORNELL AVE
PONTIAC, MI 48340-2719

WENDELL MILES
888 PALLISTER ST APT 1115
DETROIT, MI 48202-2674

WENDELL R HARRISON
81 CHANDLER ST
DETROIT, MI 48202-2824

WENDHEL ELIAS
109 BOSTON RD
SYRACUSE, NY 13211-1613

WENDI S BLEICHER
6222 RICK ST
YPSILANTI, MI 48197-8232

WENDLING ORTHODONTICS
ATTN:  ALLEN WENDLING
1100 S LINDEN RD # A
FLINT, MI 48532-3451

WENDY D STELLWAG
1214 N JOHNSON ST
BAY CITY, MI 48708-6256

WENDY E WALDEN
660 SEWARD ST APT 204
DETROIT, MI 48202-2438

WENDY GIVENS
753 DELAWARE ST
DETROIT, MI 48202-2451

WENDY L GUZMAN
901 E MOLLOY RD
MATTYDALE, NY 13211-1302

WENDY M ALCORN
773 DORSET AVE
YPSILANTI, MI 48198-6194

WENDY M WADHAMS
9830 JOAN CIR
YPSILANTI, MI 48197-6908

WENDY R KELLY-THOMAS
1769 TYLER RD
YPSILANTI, MI 48198-6159

WENDY S MACTURK
112 1/2 MEDFORD RD
SYRACUSE, NY 13211-1828

WENDY V MARTIN
1287 CRESTWOOD AVE
YPSILANTI, MI 48198-5918

WENDY VANDERPOOL
179 W CORNELL AVE
PONTIAC, MI 48340-2723

WENHA MUSIC
ATTN:  WENDELL HARRISON
81 CHANDLER ST
DETROIT, MI 48202-2824

WENTWORTH ENTERPRISE
272 ROXFORD RD N
SYRACUSE, NY 13208-1944

WESLEY HIBBENS
366 KANSAS AVE
YPSILANTI, MI 48198-6027

WESLEY HODGES
1234 E JULIAH AVE
FLINT, MI 48505-1644

WESLEY P STONE
PO BOX 320531
FLINT, MI 48532-0010

WESLEY S FABIAN
1361 DUNCAN AVE
YPSILANTI, MI 48198-5924

WEST WILLOW CHURCH OF GOD
ATTN:  ROLAND TOOSON
PO BOX 980798
YPSILANTI, MI 48198-0798

WESTCOTT DISPLAYS INC
ATTN: ALLAN G CAMPBELL JR
450 AMSTERDAM ST
DETROIT, MI 48202-3497

WESTERN WATERPROOFING
ATTN: ROBERT MAZUR
13800 ECKLES RD
LIVONIA, MI 48150-1041

WESTSIDE COLLISION SVC
ATTN: STEVE HUBBARD
222 WAYNE ST
SAGINAW, MI 48602-1435

WHITE CONSTRUCTION CO INC
ATTN: W BERNARD WHITE
1120 W BALTIMORE ST
DETROIT, MI 48202-2906

WHITMAN ELEMENTARY SCHOOL
ATTN: IRAIDA GARCIA
125 W MONTCALM ST
PONTIAC, MI 48342-1141

WHITNEY K MCKENNA
115 PLYMOUTH AVE S
SYRACUSE, NY 13211-1848

WILBALEAN TOLAND
311 MARSTON ST
DETROIT, MI 48202-2571

WILBERT L MCCLAMB
1173 CHARLES AVE
FLINT, MI 48505-1641

WILBUR LADD
59 SEWARD ST APT 402
DETROIT, MI 48202-2452

WILBURN E RUSSELL
130 W TENNYSON AVE
PONTIAC, MI 48340-2672

WILDA R RODRIGUEZ
81 N MERRIMAC ST
PONTIAC, MI 48340-2529

WILFORD E BOTT
2 JTEC DR
TILTON, IL 61833-5290

WILFRED MOORE
659 DELAWARE ST
DETROIT, MI 48202-2425

WILFREDO M RIVERA
1386 S LINDEN RD
FLINT, MI 48532-4185

WILHELMIN HARPER
PO BOX 2412
DETROIT, MI 48202-0412

WILINTON GONZALEZ
9881 JOAN CIR
YPSILANTI, MI 48197-8297

WILLARD A MINNS
1194 NORMANDY TERRACE DR
FLINT, MI 48532-3550

WILLIAM A BEARD
901 PALLISTER ST APT 1205
DETROIT, MI 48202-2676

WILLIAM A BOEHL
263 OREGON ST
YPSILANTI, MI 48198-6035

WILLIAM A CROUSE
403 E MOLLOY RD
SYRACUSE, NY 13211-1648

WILLIAM A DAVIES
204 BREMAN AVE
SYRACUSE, NY 13211-1628

WILLIAM A EVANS
629 W MILWAUKEE ST APT 104
DETROIT, MI 48202-2935

WILLIAM A LEHMAN
53 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

WILLIAM A MARTIN
60 W TENNYSON AVE
PONTIAC, MI 48340-2668

WILLIAM A PETERSON
901 PALLISTER ST APT 801
DETROIT, MI 48202-2681

WILLIAM A PHILLIPS
829 SEVILLE ROW
DETROIT, MI 48202-2601

WILLIAM A ROSE
107 BOSTON RD
SYRACUSE, NY 13211-1613

WILLIAM A SMITH
509 W 5TH ST
TILTON, IL 61833-7469

WILLIAM A TEMPLE
233 MATTY AVE
MATTYDALE, NY 13211-1632

WILLIAM A TRIMPER
148 DUPONT AVE
TONAWANDA, NY 14150-7815

WILLIAM A WEAR JR
103 S H ST
TILTON, IL 61833-7822

WILLIAM A WEAR SR
212 W 5TH ST
TILTON, IL 61833-7430

WILLIAM A YOUNG
1322 S MICHIGAN AVE # 2
SAGINAW, MI 48602-1410

WILLIAM B WEAR JR
109 W 3RD ST
TILTON, IL 61833-7410

WILLIAM C FARES II
603 CENTRAL AVE
TILTON, IL 61833-7907

WILLIAM C HARRINGTON
9709 TEXTILE RD
YPSILANTI, MI 48197-7039

WILLIAM C HAYES
327 PENFIELD AVE
ELYRIA, OH 44035-3236

WILLIAM C JACKSON
901 PALLISTER ST APT 1008
DETROIT, MI 48202-2675

WILLIAM C LANGE
746 W BETHUNE ST
DETROIT, MI 48202-2709

WILLIAM C LOTT
1109 N LINCOLN ST APT 5
BAY CITY, MI 48708-5123

WILLIAM C MORRIS
1141 CHARLES AVE
FLINT, MI 48505-1641

WILLIAM C POWELL
888 PALLISTER ST APT 306
DETROIT, MI 48202-2670

WILLIAM C SCHMITZER
900 N FARRAGUT ST
BAY CITY, MI 48708-6040

WILLIAM C SUMNER
9649 BAYVIEW DR APT 309
YPSILANTI, MI 48197-7029

WILLIAM D BRADLEY
183 DEARBORN RD
PONTIAC, MI 48340-2509

WILLIAM D HARBIN
243 W KENNETT RD
PONTIAC, MI 48340-2655

WILLIAM D LEWIS
720 KINGSDALE AVE
TILTON, IL 61833-7954

WILLIAM D MCKELVEY
502 N F ST
TILTON, IL 61833-7440

WILLIAM D REHMAN
1419 3RD ST
BAY CITY, MI 48708-6127

WILLIAM D RIDENOUR
620 WHARTON ST
YPSILANTI, MI 48198-6111

WILLIAM D SLOAN
2125 WILLOW OAK CT
DAYTON, OH 45439-0002

WILLIAM D STANLEY
9865 JOAN CIR
YPSILANTI, MI 48197-8295

WILLIAM D TINCHER JR
3263 SHEFFIELD RD
DAYTON, OH 45449-2752

WILLIAM D WESCOTT
219 MATTY AVE
MATTYDALE, NY 13211-1632

WILLIAM DAVIS
305 MC KENNEY AVE
SYRACUSE, NY 13211-1735

WILLIAM E BUCHANAN
5996 WOODWARD AVE
DETROIT, MI 48202-3516

WILLIAM E GRAY
541 HAYES ST
YPSILANTI, MI 48198-8002

WILLIAM E KELLY
PO BOX 320633
FLINT, MI 48532-0011

WILLIAM E KRAUSE
310 BRENTWOOD ST
TILTON, IL 61833-7521

WILLIAM E LUNDY
556 ONANDAGO ST
YPSILANTI, MI 48198-6179

WILLIAM E METCLER
PO BOX 371
SYRACUSE, NY 13211-0371

WILLIAM E MILLER
702 CENTER AVE APT 15
BAY CITY, MI 48708-5993

WILLIAM E NABORS
101 EMERSON ST
TILTON, IL 61833-7919

WILLIAM E SACKETT
217 MITCHELL AVE
MATTYDALE, NY 13211-1739

WILLIAM E STRADY 3D
4956 SPRINGBORO PIKE
MORAINE, OH 45439-1940

WILLIAM E WITHERSPOON
1249 E KURTZ AVE
FLINT, MI 48505-1764

WILLIAM F BROOKS
1057 E JULIAH AVE
FLINT, MI 48505-1603

WILLIAM F CHARLES
1367 EGGLESTON AVE
FLINT, MI 48532-4131

WILLIAM F HARDICK
636 SHERIDAN DR
TONAWANDA, NY 14150-7853

WILLIAM F SLACK
908 BELEY AVE
MATTYDALE, NY 13211-1308

WILLIAM G BELL
110 E CORNELL AVE
PONTIAC, MI 48340-2632

WILLIAM G BRANIGAN
1420 5TH ST
BAY CITY, MI 48708-6140

WILLIAM G HADDEN JR
1196 LAPORT AVE
MOUNT MORRIS, MI 48458-2523

WILLIAM G JOHNSON
108 PLYMOUTH AVE S
SYRACUSE, NY 13211-1836

WILLIAM G LYNCH
800 LOTHROP RD
DETROIT, MI 48202-2736

WILLIAM G LYNCH
880 SEVILLE ROW
DETROIT, MI 48202-2602

WILLIAM G VITA
510 FLORIDA RD
SYRACUSE, NY 13211-1221

WILLIAM H GRUNO
1117 TERRY AVE
MOUNT MORRIS, MI 48458-2540

WILLIAM H HENDERSON
630 WOODLAWN AVE
YPSILANTI, MI 48198-8029

WILLIAM H JARRELL
1283 PARKWOOD AVE
YPSILANTI, MI 48198-5947

WILLIAM H MERRILL JR
108 LIND AVE
SYRACUSE, NY 13211-1821

WILLIAM H WEISS
1079 TERRY AVE
MOUNT MORRIS, MI 48458-2539

WILLIAM HARBORT
18 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

WILLIAM HARDY
1473 ECORSE RD
YPSILANTI, MI 48198-5983

WILLIAM I WINSTON
454 WOODLAWN AVE
YPSILANTI, MI 48198-5917

WILLIAM J BOYLAN
205 FLORIDA RD S
MATTYDALE, NY 13211-1814

WILLIAM J BRADNER
9927 JOAN CIR
YPSILANTI, MI 48197-6904

WILLIAM J BUTLER
9595 HARBOUR COVE CT
YPSILANTI, MI 48197-7006

WILLIAM J CARTWRIGHT
874 SEVILLE ROW
DETROIT, MI 48202-2602

WILLIAM J COATES
1103 NORMANDY TERRACE DR
FLINT, MI 48532-3547

WILLIAM J DERNER
249 DUNLOP AVE
TONAWANDA, NY 14150-7839

WILLIAM J KOCH
707 EARL AVE
SYRACUSE, NY 13211-1517

WILLIAM J LEWIS
1134 NORMANDY TERRACE DR
FLINT, MI 48532-3550

WILLIAM J LUSA
8501 BECK RD
BELLEVILLE, MI 48111-1295

WILLIAM J MARIETTA
701 CENTRAL AVE
TILTON, IL 61833-7909

WILLIAM J MEIER
812 N SHERMAN ST
BAY CITY, MI 48708-6063

WILLIAM J MICHAEL
100 CHANDLER ST
DETROIT, MI 48202-2825

WILLIAM J MOORE
3232 CLEARVIEW AVE
MORAINE, OH 45439-1108

WILLIAM J PARKER
621 ONANDAGO ST
YPSILANTI, MI 48198-6128

WILLIAM J RODRIGUEZ
113 E FAIRMOUNT AVE
PONTIAC, MI 48340-2731

WILLIAM J ROWLEY
5900 BRIDGE RD APT 904
YPSILANTI, MI 48197-6935

WILLIAM J SHANK
409 BREMAN AVE
SYRACUSE, NY 13211-1534

WILLIAM J TUSCANY
151 KANSAS AVE
YPSILANTI, MI 48198-6026

WILLIAM J VAARWERK
147 DUNLOP AVE
TONAWANDA, NY 14150-7810

WILLIAM J VANBUREN
559 DUBIE RD
YPSILANTI, MI 48198-6195

WILLIAM J WATT JR
125 W BEVERLY AVE
PONTIAC, MI 48340-2621

WILLIAM J WESLEY
188 MEDFORD RD
SYRACUSE, NY 13211-1847

WILLIAM JONES
33 W BEVERLY AVE
PONTIAC, MI 48340-2617

WILLIAM K HARTMAN
1961 CHEVROLET ST
YPSILANTI, MI 48198-6232

WILLIAM K NORWOOD
5013 ORMAND RD
DAYTON, OH 45449-2748

WILLIAM KIRCHOFF
9960 JOAN CIR
YPSILANTI, MI 48197-6914

WILLIAM L FOX
PO BOX 320491
FLINT, MI 48532-0009

WILLIAM L LONG
3031 W GRAND BLVD STE 529
DETROIT, MI 48202-3034

WILLIAM L MOREMAN
713 DELLWOOD ST
TILTON, IL 61833-8020

WILLIAM L RENNAKER JR
109 W 4TH ST
TILTON, IL 61833-7418

WILLIAM L VANSICKLE
515 FRASER ST
SAGINAW, MI 48602-1310

WILLIAM M ATCHISON
PO BOX 320650
FLINT, MI 48532-0012

WILLIAM M DARISH
275 E MILWAUKEE ST
DETROIT, MI 48202-3233

WILLIAM M DISCENZA
PO BOX 101
SYRACUSE, NY 13211-0101

WILLIAM M KASCH
5225 SPRINGBORO PIKE
MORAINE, OH 45439-2970

WILLIAM M MCCORMACK
322 DEVONSHIRE ST
YPSILANTI, MI 48198-7816

WILLIAM M RYAN
1521 LINCOLN ST
DANVILLE, IL 61832-7571

WILLIAM M TURNER
903 BELEY AVE
SYRACUSE, NY 13211-1307

WILLIAM M WEBBER
1156 TERRY AVE
MOUNT MORRIS, MI 48458-2567

WILLIAM MCNEIL
310 FLORIDA RD N
SYRACUSE, NY 13211-1520

WILLIAM MILLER
1410 SHARE AVE
YPSILANTI, MI 48198-6559

WILLIAM N GREENLESS II
106 SPRINGBROOK CIR
ELYRIA, OH 44035-8968

WILLIAM N HAYWARD
4417 LENROSE AVE
FLINT, MI 48532-4336

WILLIAM N MUHAMMAD
544 ONANDAGO ST
YPSILANTI, MI 48198-6179

WILLIAM N NICHOLSON
1420 CENTER AVE
BAY CITY, MI 48708-6110

WILLIAM O BARTEL JR
38901 PLYMOUTH RD
LIVONIA, MI 48150-5030

WILLIAM O EDWARD
901 PALLISTER ST APT 1114
DETROIT, MI 48202-2676

WILLIAM P BERGERON
39199 AMRHEIN RD
LIVONIA, MI 48150-5018

WILLIAM P BRUCE
PO BOX 2958
DETROIT, MI 48202-0988

WILLIAM P BRYAN JR
1402 WOODSIDE AVE
BAY CITY, MI 48708-5478

WILLIAM P MARS
311 S HARRIS RD
YPSILANTI, MI 48198-5937

WILLIAM P MCAULIFFE
1535 ECORSE RD
YPSILANTI, MI 48198-6071

WILLIAM P PAVLOV
1300 CENTER AVE APT 209
BAY CITY, MI 48708-6180

WILLIAM P PUHALA
250 PARKEDGE AVE
TONAWANDA, NY 14150-7821

WILLIAM R ARNDT SR
1609 S FAYETTE ST
SAGINAW, MI 48602-1360

WILLIAM R FARMER
104 KANSAS AVE
YPSILANTI, MI 48198-6025

WILLIAM R FIELDS JR
501 BRENTWOOD ST
TILTON, IL 61833-8004

WILLIAM R FOSTER
53 E BEVERLY AVE
PONTIAC, MI 48340-2611

WILLIAM R IDE
1233 E YALE AVE
FLINT, MI 48505-1752

WILLIAM R IDES
1245 E YALE AVE
FLINT, MI 48505-1752

WILLIAM R KELLUM
1154 GREENSTONE LN
FLINT, MI 48532-3542

WILLIAM R MORSE
1513 2ND ST APT 3
BAY CITY, MI 48708-5124

WILLIAM R NOHMER
607 CRESTWOOD ST
TILTON, IL 61833-8012

WILLIAM R PARTIN
563 KANSAS AVE
YPSILANTI, MI 48198-8005

WILLIAM R REESE
1429 LINCOLN ST
DANVILLE, IL 61832-7570

WILLIAM REESE
PO BOX 2364
DETROIT, MI 48202-0364

WILLIAM ROY
3817 FREMONT AVE
KANSAS CITY, MO 64129-1728

WILLIAM S FETT
PO BOX 320101
FLINT, MI 48532-0002

WILLIAM S LANAGAN
1609 1/2 2ND ST
BAY CITY, MI 48708-6195

WILLIAM S STEINBERG
608 BOULEVARD ST
SYRACUSE, NY 13211-1712

WILLIAM T BARKSDALE
150 KANSAS AVE
YPSILANTI, MI 48198-6025

WILLIAM T DEAN
303 KANSAS AVE
YPSILANTI, MI 48198-7819

WILLIAM T NORDSTROM
910 N FARRAGUT ST
BAY CITY, MI 48708-6040

WILLIAM T POTTS
3205 SHADYVIEW RD
MORAINE, OH 45439-1325

WILLIAM T ROBINSON II
26 W BETHUNE ST
DETROIT, MI 48202-2707

WILLIAM T SMITH
1540 PRIMROSE AVE
TOLEDO, OH 43612-4029

WILLIAM T STALTER MD
ATTN:  WILLIAM T STALTER
2345 W STROOP RD
DAYTON, OH 45439-2005

WILLIAM W JENKINS
9637 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

WILLIAM WHITE
660 SEWARD ST APT 307
DETROIT, MI 48202-2439

WILLIAMS INVESTIGATION LLC
ATTN:  MELVIN WILLIAMS SR
PO BOX 2575
DETROIT, MI 48202-0575

WILLIAMS K QUICK
8000 WOODWARD AVE
DETROIT, MI 48202-2528

WILLIAMS LAWN SVC
ATTN:  RUFUS WILLIAMS
1075 LORI ST
YPSILANTI, MI 48198-6267

WILLIAMS SCOTSMAN
ATTN:  STEVE HARVEL
6852 STADIUM DR
KANSAS CITY, MO 64129-1850

WILLIE A JOHNSON
PO BOX 2366
DETROIT, MI 48202-0366

WILLIE B GIST
901 PALLISTER ST APT 811
DETROIT, MI 48202-2675

WILLIE B HALL
901 PALLISTER ST APT 306
DETROIT, MI 48202-2679

WILLIE B TROUTMAN
901 PALLISTER ST APT 509
DETROIT, MI 48202-2680

WILLIE CADDELL
719 CALDER AVE
YPSILANTI, MI 48198-6190

WILLIE D WILLIAMS
888 PALLISTER ST APT 916
DETROIT, MI 48202-2673

WILLIE E JOHNSON
1182 HOLTSLANDER AVE
FLINT, MI 48505-1646

WILLIE E SAFFORE JR
901 PALLISTER ST APT 912
DETROIT, MI 48202-2675

WILLIE F CAMPBELL JR
1607 3RD ST
BAY CITY, MI 48708-6131

WILLIE F JACKSON
691 SEWARD ST APT A2
DETROIT, MI 48202-2468

WILLIE HAYES
5021 MAYS AVE
MORAINE, OH 45439-2930

WILLIE J BUTLER SR
PO BOX 2362
DETROIT, MI 48202-0362

WILLIE J FLOYD
PO BOX 2124
DETROIT, MI 48202-0124

WILLIE J GARDNER
189 OHIO ST
YPSILANTI, MI 48198-7821

WILLIE J JAMERSON
25 E BEVERLY AVE APT 2W
PONTIAC, MI 48340-2687

WILLIE J MORTON JR
9663 BAYVIEW DR APT 212
YPSILANTI, MI 48197-7028

WILLIE J WESLEY
1370 RUSSELL ST
YPSILANTI, MI 48198-5953

WILLIE L ASHER
562 ONANDAGO ST
YPSILANTI, MI 48198-6179

WILLIE L HARRIS
5900 BRIDGE RD APT 907
YPSILANTI, MI 48197-7009

WILLIE L WILLIAMS
1234 E YALE AVE
FLINT, MI 48505-1753

WILLIE M APPLING
247 HORTON ST
DETROIT, MI 48202-3113

WILLIE M REID
675 SEWARD ST APT 305
DETROIT, MI 48202-2443

WILLIE N MCCHESTER
1404 E KURTZ AVE
FLINT, MI 48505-1767

WILLIE S MILLER JR
602 BELEY AVE
SYRACUSE, NY 13211-1508

WILLIS C JENSEN SR
1315 E YALE AVE
FLINT, MI 48505-1752

WILLIS E CLEMENT 3D
200 FLORIDA RD N
SYRACUSE, NY 13211-1618

WILLIS E GARNI
210 BELEY AVE
SYRACUSE, NY 13211-1528

WILMA J BURNSIDE
5011 MAYS AVE
MORAINE, OH 45439-2930

WILMA M BEEBE
529 DUBIE RD
YPSILANTI, MI 48198-6195

WILMA R SMITH
1912 MARY CATHERINE ST
YPSILANTI, MI 48198-6247

WILMER L CADD
38 E CORNELL AVE
PONTIAC, MI 48340-2628

WILSON N CHURCHILL
52 S MERRIMAC ST
PONTIAC, MI 48340-2534

WILTON BANGUIL
65 W BEVERLY AVE
PONTIAC, MI 48340-2617

WINDDANCER COMMUNICATION
ATTN:  S MARIAH MC CLEAN
1018 N BIRNEY ST
BAY CITY, MI 48708-6150

WING A HARRISON
238 BELEY AVE
SYRACUSE, NY 13211-1528

WING HING
ATTN:  LILLY MOY
1045 BALDWIN AVE
PONTIAC, MI 48340-2701

WINGS OVER AMERICA
ATTN:  DEBORAH SHELL
4950 SPRINGBORO PIKE
MORAINE, OH 45439-1940

WINNIE C JOHNSON
600 KANSAS AVE
YPSILANTI, MI 48198-6131

WINNONA DAVIS
1324 E DOWNEY AVE
FLINT, MI 48505-1710

WINSTON B FARROW
100 VIRGINIA PARK ST
DETROIT, MI 48202-2010

WIRELESS GIANT
ATTN:  MARIELA MCHEIK
1390 ECORSE RD
YPSILANTI, MI 48198-5982

WIRELESS RESOURCES
7700 2ND AVE
DETROIT, MI 48202-2411

WISE TRAVEL SVC
ATTN: BERNA SORSCHER
PO BOX 320038
FLINT, MI 48532-0001

WJR
ATTN: MIKE FEZZEY
3011 W GRAND BLVD # 800
DETROIT, MI 48202-3086

WOLVES CLUB INC
5930 DALTON RD
TOLEDO, OH 43612-4210

WOMEN OWNED WORKPLACES
ATTN: ANGELA YEARY
5225 SPRINGBORO PIKE
MORAINE, OH 45439-2970

WONCH BATTERY CO
ATTN: RON HEBERT
1213 N SHERIDAN ST
BAY CITY, MI 48708-6086

WONDER HARDY
901 PALLISTER ST APT 1201
DETROIT, MI 48202-2676

WOODARD WATERCOLORS
ATTN: LOUISE WOODARD
311 BROWN AVE
SYRACUSE, NY 13211-1723

WOODSIDE BARBER & STYLING SLN
ATTN: REINALD EURICH
1706 WOODSIDE CT
BAY CITY, MI 48708-5481

WOODWARD AMOCO INC
ATTN: SAMMIE SLIM
5996 WOODWARD AVE
DETROIT, MI 48202-3516

WOODWARD COCKTAIL BAR
ATTN: LORRAINE KARAGAS
6426 WOODWARD AVE
DETROIT, MI 48202-3216

WORD GOD CHURCH
3001 LAKEHURST ST
MORAINE, OH 45439-1408

WORKERS COMPENSATION AGENCY
ATTN: JACK NOLISH
3026 W GRAND BLVD
DETROIT, MI 48202-6021

WORKER'S WORLD
5920 2ND AVE
DETROIT, MI 48202-3402

WORLD FINANCIAL AGENCY
1345 N JOHNSON ST # 2
BAY CITY, MI 48708-6274

WORTH WAITING FOR
ATTN: KAREN FULTON
2345 W STROOP RD
DAYTON, OH 45439-2005

WSAMUEL W ANDERSON
103 MC KENNEY AVE
SYRACUSE, NY 13211-1731

XANG LY
77 HILLSIDE DR
PONTIAC, MI 48342-1125

XAVIER D TAYLOR
640 DELAWARE ST APT 212
DETROIT, MI 48202-4403

Y B MARKET
ATTN: LARRY YEZBICK
6526 JOHN R ST
DETROIT, MI 48202-3230

Y GLADYS BARSAMIAN PREP SCHOOL
ATTN: VEITA DENNIS
7650 2ND AVE
DETROIT, MI 48202-2402

YAKEENA Z CANSEY
8010 JOHN R ST
DETROIT, MI 48202-2538

YANCEY R PERRY
301 LIND AVE
SYRACUSE, NY 13211-1823

YASCHIA JONES
59 SEWARD ST APT 609
DETROIT, MI 48202-2431

YOHANNES T BOLDS
42 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

YOLANDA L TAYLOR
521 EUGENE ST
YPSILANTI, MI 48198-6172

YOLANDA R BROWN
281 S HARRIS RD
YPSILANTI, MI 48198-5935

YOLANDA RUBIO
17 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

YOLANDA T CONWAY
751 SEWARD ST
DETROIT, MI 48202-2409

YOLANDA T HOBSON
201 PARKDALE AVE
PONTIAC, MI 48340-2553

YON K HOLMES
30 W BETHUNE ST
DETROIT, MI 48202-2707

YOUNG SUPPLY CO
ATTN: RON VALLAN
888 W BALTIMORE ST
DETROIT, MI 48202-2904

YOUTH VILLE DETROIT
ATTN: JUDITH JACKSON
7375 WOODWARD AVE # 2800
DETROIT, MI 48202-3157

YOUTHVILLE HEALTH CLINIC
ATTN: LINDSAY DROUILLARD
7375 WOODWARD AVE # 1570
DETROIT, MI 48202-3156

YPSI FAMILY MARKET INC
330 S FORD BLVD
YPSILANTI, MI 48198-6067

YPSI PARTY STORE
1506 ECORSE RD
YPSILANTI, MI 48198-5962

YPSILANTI TWP FIRE DEPT
ATTN: LARRY MORABITO
222 S FORD BLVD
YPSILANTI, MI 48198-6067

YUANG BOISVERT
215 DUNLOP AVE
TONAWANDA, NY 14150-7839

YURIY M POLONSKIY
9615 BAYVIEW DR APT 304
YPSILANTI, MI 48197-7032

YVETTE A STEPHENSON
8050 3RD ST
DETROIT, MI 48202-2421

YVETTE M LEFEBVRE
310 PLYMOUTH AVE
SYRACUSE, NY 13211-1537

YVONNE B HALL
191 W KENNETT RD APT 303
PONTIAC, MI 48340-2680

YVONNE BENSON
82 E BEVERLY AVE
PONTIAC, MI 48340-2610

YVONNE JOHNSON
PO BOX 2105
DETROIT, MI 48202-0105

YVONNE M PRUITT
601 VERMONT ST
SAGINAW, MI 48602-1373

YVONNE MWANIKI
93 SEWARD ST APT 106
DETROIT, MI 48202-4420

YVONNE R LIBLANC
105 MOHAWK DR
SYRACUSE, NY 13211-1831

YVONNE ROCHE
1500 4TH ST APT 1
BAY CITY, MI 48708-5126

YVONNE WILLIAMS
666 W BETHUNE ST APT 205
DETROIT, MI 48202-2741

Z EL MELISSA
757 W BETHUNE ST
DETROIT, MI 48202-2708

ZACHARY B SLOCUMB
3357 TRAIL ON RD
MORAINE, OH 45439-1145

ZACHARY P ROLFES
5117 PENSACOLA BLVD
MORAINE, OH 45439-2942

ZACHARY R BAKER
3225 COTTAGE RD
MORAINE, OH 45439-1301

ZACK SMITH JR
1314 E JULIAH AVE
FLINT, MI 48505-1715

ZAMLER MELLEN & SHIFFMAN
ATTN: DONALD SHIFFMAN
3011 W GRAND BLVD # 406
DETROIT, MI 48202-3011

ZEAN P SMALLEY JR
714 KINGSDALE AVE
TILTON, IL 61833-7954

ZEBEDEE L OWENS
1086 E YALE AVE
FLINT, MI 48505-1517

ZEL TAYLOR
640 DELAWARE ST APT B2
DETROIT, MI 48202-4408

ZENOBIA GREEN
1197 CHARLES AVE
FLINT, MI 48505-1641

ZHI B DONG
211 E BETHUNE ST
DETROIT, MI 48202-2812

ZIAD A MATTA
PO BOX 320159
FLINT, MI 48532-0003

ZIKEYA S BRANDON
133 W BEVERLY AVE
PONTIAC, MI 48340-2621

ZIMOSTRAD ZIMOSTRAD & POLLARD
ATTN:  ERIC W ZIMOSTRAD
1015 N JOHNSON ST
BAY CITY, MI 48708-6251

ZINA HARDAMON
PO BOX 2932
DETROIT, MI 48202-0962

ZOLTAN SZEGHALMI
1331 DAVIS ST
YPSILANTI, MI 48198-5960

Z-ONE AUTO APPEARANCE SPRSTR
ATTN:  ALLEN BISHOP
1412 W ALEXIS RD
TOLEDO, OH 43612-4045

Z'S VILLA
ATTN:  MIKE ZELINSKI
42 PIQUETTE ST
DETROIT, MI 48202-3512