# EXHIBIT B
# (Part 1)

13 LOGIC
7 N SAGINAW ST
PONTIAC, MI  48342-2182

1-800-FLOWERS
122 CENTRAL AVE
CLARK, NJ  07066-1187

1ST METROPOLITAN MORTGAGE
3946 KETTERING BLVD
MORAINE, OH  45439-2042

36TH STREET AMOCO FOOD SHOP
ATTN: PENNY ROSWELL
150 36TH ST SW
GRAND RAPIDS, MI  49548-2104

5TH AVENUE SIGNATURE SALON
ATTN: WENDY REZVANI
1716 5TH ST
BEDFORD, IN  47421-2012

7-ELEVEN
ATTN: BILLY SING
11690 SNOW RD
CLEVELAND, OH  44130-1734

A & E CUSTOM MFG
ATTN: STEVE HASTY
PO BOX 15218
KANSAS CITY, KS  66115-0218

A & J TROPHY & ENGRAVING CO
ATTN: WILLIAM MADDOX
12100 SNOW RD # 4
CLEVELAND, OH  44130-9319

A & M TRANSMISSION WIZARD
ATTN: JEFF MONROE
G4031 S SAGINAW ST # A
BURTON, MI  48529-1658

A BRAGG
1076 E COLDWATER RD
FLINT, MI  48505-1502

A D BECKER PROPERTIES
ATTN: ARNOLD BECKER
35 W HURON ST # 900
PONTIAC, MI  48342-2129

A DONG & ORIENTAL FOOD MARKET
ATTN: HIEU HUYNH
3614 DIVISION AVE S
GRAND RAPIDS, MI  49548-3248

A GIBSON
208 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

A J KAVANAGH
2703 GLENDAS WAY
FREDERICKSBRG, VA  22408-8037

A JOHNSON
124 CHARLES LN
PONTIAC, MI  48341-2927

A JONES
436 FOX HILLS DR S APT 4
BLOOMFIELD, MI  48304-1351

A K SOLUTIONS
ATTN: FERNANDO ANAYA
3450 LOVETT ST
DETROIT, MI  48210-3135

A LEAF
2067 CONNELL ST
BURTON, MI  48529-1332

A LECLAIRE
49 W ORVIS ST
MASSENA, NY  13662-1853

A LUALLEN
3300 MOUNT PLEASANT RD
BEDFORD, IN  47421-8048

A MAXIMUM SECURITY LOCKSMITH
ATTN: BLAINE BUTTERMORE
421 W NORTH ST
KOKOMO, IN  46901-2841

A MINOR
1420 N MCCANN ST
KOKOMO, IN  46901-2675

A P LAW
ATTN: MARK PORTER
28 N SAGINAW ST # 911
PONTIAC, MI  48342-2142

A PERFECT PARTY
1901 W KILGORE AVE
MUNCIE, IN  47304-4926

A PLUS ELECTRICAL SUPPLY
ATTN: LARRY HUTCHESON
G3499 S SAGINAW ST
BURTON, MI  48529-1212

A PRUITT
602 E BAKER ST
FLINT, MI  48505-4357

A REED
1613 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

A TASTE OF EXCELLENCE
ATTN: WILLIAM RINI
12000 SNOW RD # 2
CLEVELAND, OH  44130-9314

A TINT FACTORY
ATTN: CHRIS OLSON
3636 BUCHANAN AVE SW
GRAND RAPIDS, MI  49548-3109

A TUTTLE
2163 SAVOY AVE
BURTON, MI  48529-2173

A WADE
93 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

A WARD
11800 BROOKPARK RD TRLR C25
CLEVELAND, OH  44130-1184

A-1 ELECTRONICS
ATTN: SHIRLEY YARBER
2712 N SAGINAW ST # 118
FLINT, MI  48505-4480

A-1 GENERAL INSURANCE
5732 CHEVROLET BLVD
CLEVELAND, OH  44130-1412

A-1 GLASS CO
ATTN: ELTJO VONDELING
607 W MOUNT MORRIS ST
MT MORRIS, MI  48458-1803

A-1 MOBILITY CTR
ATTN: VICKIE ROSE
11940 MIDDLEBELT RD # H
LIVONIA, MI  48150-6301

A-1 SVC GENERAL LLC
ATTN: CHARLOTTE MAHER
99 S LAURA CT
WILMINGTON, DE  19804-2044

A-1 TRUCK PARTS
ATTN: MIKE GOLDMAN
50444 WOODWARD AVE
PONTIAC, MI  48342-5013

AAA CHRYSLER TRANSMISSION
ATTN: WALTER ATKINS
900 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2334

AAA SLING & INDL SUPPLY
ATTN: SCOTT STOLL
425 36TH ST SW # A
GRAND RAPIDS, MI  49548-2161

AARONAL HOMES
ATTN: AARON OSLEGER
10950 PIERSON DR # 600
FREDERICKSBURG, VA  22408-8084

ABC WAREHOUSE
ATTN: MATTHEW HAUCH
2360 W 4TH ST
ONTARIO, OH  44906-1205

ABERNATHY MINNIE
2206 CENTERWOOD ST
BURTON, MI  48509-1007

ABF FREIGHT SYSTEM INC
ATTN: PAUL DOERR
5630 CHEVROLET BLVD
CLEVELAND, OH  44130-1404

ABFU-PACK MOVING
5630 CHEVROLET BLVD
CLEVELAND, OH  44130-1404

ABITEC CORP
ATTN: ED BECERRA
PO BOX 1759
JANESVILLE, WI  53547-1759

ABLE CARPET CLEANING & DYEING
PO BOX 523
SYRACUSE, NY  13206-0523

ABLE HOME & OFFICE SVC
PO BOX 523
SYRACUSE, NY  13206-0523

ABM JANITORIAL SVC
ATTN: DONNA NELSON
3044 W GRAND BLVD
DETROIT, MI  48202-3037

ABONISS GIPSON
69 EUCLID AVE
PONTIAC, MI  48342-1114

ABSOPURE WATER CO
425 36TH ST SW # F
GRAND RAPIDS, MI  49548-2161

ABUNDANT LIFE CHIRO HEALTH INC
1358 E BRISTOL RD
BURTON, MI  48529-2212

ACCENT TRUCKING
ATTN: ROBERT IECOBELOI
750 WALNUT AVE
CRANFORD, NJ  07016-3372

ACCESS SELF STORAGE
360 CENTRAL AVE
CLARK, NJ  07066-1108

ACCURATE ALIGNMENT & BRAKE SVC
ATTN: SCOTT ZUIDEMA
4039 STAFFORD AVE SW
GRAND RAPIDS, MI  49548-3051

ACCURATE METAL FINISHING INC
ATTN: RUSS VANDERPLOEG
138 39TH ST SW
GRAND RAPIDS, MI  49548-3104

ACCURATE TILE INSTALLATIONS
ATTN: JASON VERHULST
3825 LORAINE AVE SW
GRAND RAPIDS, MI  49548-3127

ACE AUTOMOTIVE SVC
ATTN: JOE TROTTER
201 W MORGAN ST
KOKOMO, IN  46901-2252

ACE CONSTRUCTION INC
ATTN: TODD RENCH
1118 W 2ND ST
MUNCIE, IN  47305-2111

ACE FENCE
ATTN: DOUG HOOVER
1007 W 13TH ST
MUNCIE, IN  47302-3025

ACE MUSIC INC
ATTN: JEFFERY COLLINS
824 W MORGAN ST
KOKOMO, IN  46901-2056

ACE PAWN SHOP
ATTN: JACK MC CRORY
1122 5TH ST
BEDFORD, IN  47421-2302

ACE PROMOTIONAL PRODUCTS
ATTN: BOB MILICI
PO BOX 5
CRANFORD, NJ  07016-0005

ACE PULL TAP PAPER LLC
824 W MORGAN ST
KOKOMO, IN  46901-2056

ACHAU TRAVEL
ATTN: NEIL HUYNH
3884 DIVISION AVE S
GRAND RAPIDS, MI  49548-3274

ACID WORKS TATTOOS
ATTN: AL FARBER
713 E MOUNT MORRIS ST
MT MORRIS, MI  48458-2018

ACME VIDEO CARE & REPAIR
ATTN: WAYNE MILLER
400 W ELM ST
KOKOMO, IN  46901-2831

AD VALOREM SOLUTIONS
ATTN: JAY MORRIS
506 E NORTH ST
KOKOMO, IN  46901-3057

ADAM'S APPLE SVC INC
ATTN: MICHAEL OSTERHOUT
3604 COURT ST
SYRACUSE, NY  13206-1055

ADAMS AUTOMOTIVE
ATTN: DAVID ADAMS
339 W DELAVAN DR
JANESVILLE, WI  53546-2552

ADAMS PLATING CO
ATTN: STEVE ADAMS
521 N ROSEMARY ST
LANSING, MI  48917-2994

ADELAYDE AMORE
2805 HARWICK DR APT 4
LANSING, MI  48917-2351

ADEPT CUSTOM MOLDERS
ATTN: CARL SCHOLZ
PO BOX 2677
KOKOMO, IN  46904-2677

ADILSON VAS
526 HOLLIS ST
FRAMINGHAM, MA  01702-8645

ADMIRAL PETROLEUM CO
ATTN: KEITH RAGLAND
701 W MEMORIAL DR
MUNCIE, IN  47302-7624

ADMIRAL PETROLEUM CO
ATTN: EDITH JAMES
G4232 S SAGINAW ST
BURTON, MI  48529-1673

ADMIRAL PETROLEUM CO
ATTN: NANCY WORK
3802 DAVISON RD
FLINT, MI  48506-4208

ADULT DAY CARE-SHELTERING ARMS
ATTN: MARGRET HUGGARD
50 WAYNE ST # 3
PONTIAC, MI  48342-2159

ADVANCE AMERICA
29209 PLYMOUTH RD
LIVONIA, MI  48150-2392

ADVANCE AMERICA
ATTN: STEPHANIE CUTTY
625 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

ADVANCE AMERICA
ATTN: DEE CLARK
5420 SPRINGBORO PIKE
WEST CARROLLTON, OH  45449-2802

ADVANCE AUTO PARTS
ATTN: VANESSA BENWAY
7227 N SAGINAW RD
MT MORRIS, MI  48458-2119

ADVANCE AUTO PARTS
ATTN: GABE PORTILLO
1474 N CENTER RD
BURTON, MI  48509-1429

ADVANCED CASH REGISTERS
ATTN: DENNIS LEITGEB
G4173 S SAGINAW ST
BURTON, MI  48529-1635

ADVANCED CONCEPTS INC
ATTN: WILLIAM TURPEN
505 SHANDELL DR
BEDFORD, IN  47421-9657

ADVANCED RANGES INC
ATTN: KIRK RICHARDSON
1096 N CENTER RD
BURTON, MI  48509-1425

ADVOCATE ATTORNEY
ATTN: MARILYN WALKER
110 N PERRY ST
PONTIAC, MI  48342-2343

AEROFOTO
ATTN: KARL RICHESON
611 CURTIS AVE
WILMINGTON, DE  19804-2107

AFFORDABLE CATERING
ATTN: LOU WONDREE
11047 PIERSON DR # A
FREDERICKSBURG, VA  22408-2062

AFFORDABLE LOCKOUT & KEY SVC
ATTN: LISA SHELLY
3729 HORTON AVE SE
WYOMING, MI  49548-3219

AFRICAN UNION METHODIST CHURCH
ATTN: CORINA MONTGOMERY
1203 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2843

AHDW
ATTN: ROSCO WRIGHT
138 N SAGINAW ST
PONTIAC, MI  48342-2112

AHEARN AMO
33 E ORVIS ST
MASSENA, NY  13662-3602

AISLINN L MEYER
59 PINGREE AVE
PONTIAC, MI  48342-1159

AKEEL DAKKI
2134 E MCLEAN AVE
BURTON, MI  48529-1740

AL & JERRY'S MARKET
ATTN: GEORGE ABUAITA
7110 N SAGINAW RD
MT MORRIS, MI  48458-2130

AL BOURDEAU INSURANCE AGENCY
ATTN: ROBERT L BOURDEAU
PO BOX 90419
FLINT, MI  48509-0419

ALANO CLUB OF LANSING INC
ATTN: DAVE CASTELLO
2909 W GENESEE ST
LANSING, MI  48917-2937

ALBACHIR TRUCKING SVC
3535 SCOTTEN ST
DETROIT, MI  48210-3159

ALBAUGH MASONRY STONE & TILE
ATTN: SCOTT ALBAUGH
922 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2336

ALCOHOLICS ANONYMOUS
ATTN: ROSEMARY BARNETT
PO BOX 430809
PONTIAC, MI  48343-0809

ALDI
1054 N CENTER RD
BURTON, MI  48509-1425

ALEXIS W WONG
2313 N ARMSTRONG ST
KOKOMO, IN  46901-5874

ALIPERTI'S RESTAURANT
ATTN: GARY RUANE
1189 RARITAN RD
CLARK, NJ  07066-1328

ALIYAH A AZIZ
1508 KENNETH ST
BURTON, MI  48529-2210

ALL ABOUT CLEAN
ATTN: RYAN ULRICH
11001 PIERSON DR # E
FREDERICKSBURG, VA  22408-2079

ALL IN ONE CONSTRUCTION SVC
1 LLOYD ST
WILMINGTON, DE  19804-2819

ALL TRINKETS & TREASURES
ATTN: TERRIE RICHARDSON
4251 DAVISON RD # 2
BURTON, MI  48509-1450

ALL TUNE & LUBE
11900 MIDDLEBELT RD
LIVONIA, MI  48150-2895

ALLAN TRANSPORTATION
ATTN: JEFF HAYWOOD
821 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2468

ALLCARE DENTAL & DENTURES
ATTN: JAY WARNER
29475 PLYMOUTH RD
LIVONIA, MI  48150-2112

ALLEGRO C PARKER
10804 WALL ST
FREDERICKSBRG, VA  22408-2068

ALLIANCE CORP
ATTN: TODD FREDENBURG
1 GENERAL MOTORS DR # 4
SYRACUSE, NY  13206-1122

ALLICRAFTS & CO
2219 MORRIS AVE
BURTON, MI  48529-2177

ALLIED AUTOMOTIVE GROUP
ATTN: ROBERT SKINNER
3700 CAMPUS DR
PONTIAC, MI  48341-3123

ALLIED BUSINESS MACHINES CO
ATTN: DENNIS BRONNE
1162 RARITAN RD
CLARK, NJ  07066-1311

ALLIED TUBE & CONDUIT CORP
ATTN: RICK PAUL
101 E BROADWAY ST
KOKOMO, IN  46901-2919

ALLSTATE INSURANCE CO
ATTN: LYNETTE WOMACK
2291 VILLAGE PARK CT
ONTARIO, OH  44906-1167

ALLURE
ATTN: LISA SEGO
619 LINCOLN AVE
BEDFORD, IN  47421-2113

ALL-WEATHER SEAL OUTDOORS
ATTN: DANIEL MC DOWELL
G4258 S SAGINAW ST
BURTON, MI  48529-1648

ALNISA NURURDIN
2016 KELLOGG AVE APT 118
JANESVILLE, WI 53546-5987

ALPACA WITH A TWIST
950 S WHITE RIVER PKY WEST DR
INDIANAPOLIS, IN 46221-1336

ALTERATIONS PLUS
ATTN: SHIRLEY MYERS
714 E MOUNT MORRIS ST
MT MORRIS, MI 48458-2019

ALTERNATIVES FOR GIRLS
ATTN: AMANDA GOOD
903 W GRAND BLVD
DETROIT, MI 48208-2365

ALWAYS PERFECT NAILS
ATTN: JEAN BILL
104 ARTERIAL RD
SYRACUSE, NY 13206-1581

ALWAYS SPOTLESS CLEANING
ATTN: CARLA NATZO
2239 E BOATFIELD AVE
BURTON, MI 48529-1783

AMA TRANSPORTATION
ATTN: AHMED ABUBARS
235 W MONTCALM ST
PONTIAC, MI 48342-1146

AMANTE INTERNATIONAL
136 CENTRAL AVE # 205
CLARK, NJ 07066-1142

AMARILDO A DIPAULA
508 HOLLIS ST
FRAMINGHAM, MA 01702-8645

AMB CRAW PLUMBING INC
ATTN: MICHAEL CRAW
PO BOX 308
MUNCIE, IN 47308-0308

AMBLESIDE COMMUNITY SCHOOL
ATTN: EVELYN HOEY
3816 TOLEDO ST
DETROIT, MI 48216-1059

AMERI PRIDE LINEN & APPAREL
ATTN: DON PHILLIPS
3909 NEW COURT AVE
SYRACUSE, NY 13206-1641

AMERICAN APPLIANCE PARTS WRHSE
1966 HUNTERS RIDGE DR
BLOOMFIELD HILLS, MI 48304-1036

AMERICAN ASSOCIATED REALTORS
ATTN: GEORGE ABIADAL
576 WEYBRIDGE DR
BLOOMFIELD HILLS, MI 48304-1080

AMERICAN CYCLE & FITNESS TREK
ATTN: KENNETH STONEHOUSE
203 N PERRY ST
PONTIAC, MI 48342-2338

AMERICAN ELECTRIC MOTOR CORP
ATTN: MARK LIPPINCOTT
4102 DAVISON RD
BURTON, MI 48509-1455

AMERICAN FITNESS CTR
ATTN: JIM BURCHFIELD
G4168 S SAGINAW ST
BURTON, MI 48529-1650

AMERICAN FOOD & VENDING
2525 W 4TH ST
ONTARIO, OH 44906-1208

AMERICAN INSTITUTE-FINANCIAL
ATTN: ROBERT SIERRA
77 CENTRAL AVE # 214
CLARK, NJ 07066-1441

AMERICAN RESTORATION INC
ATTN: BOB BOURDON
630 CESAR E CHAVEZ AVE
PONTIAC, MI 48342-1057

AMERICAN'S MORTGAGE BROKER
ATTN: NATHANIEL NEVILS
91 N SAGINAW ST # 104
PONTIAC, MI 48342-2165

AMERICA'S PREMIER MORTGAGE
ATTN: TIM GREEN
4381 DAVISON RD
BURTON, MI 48509-1452

AMERIHOME CARE INC
ATTN: CAROLYN WRIGHT
2990 W GRAND BLVD
DETROIT, MI 48202-3041

AM-JET ENTERPRISES
ATTN: RICK DAVIS
142 WAYNE ST
PONTIAC, MI 48342-2074

AMMANDA BURDINE
1423 N MCCANN ST
KOKOMO, IN 46901-2676

AMP ELECTRIC INC
1000 GENERAL MOTORS DR
JANESVILLE, WI 53546-2531

AMTRAK
51000 WOODWARD AVE
PONTIAC, MI 48342-2276

ANATRA PHOTOGRAPHY
ATTN: BRIAN ANATRA
2427 WHITNEY AVE
ONTARIO, OH 44906-1197

ANDERSON COVENANT ACADEMY
ATTN: TIM WIFORD
3325 PENDLETON AVE
ANDERSON, IN 46013-2007

ANDERSON OIL
ATTN: MARK ANDERSON
PO BOX 300
FREDERICKSBURG, VA 22404-0300

ANDERSON PROPANE SVC INC
ATTN: MARK ANDERSON
PO BOX 300
FREDERICKSBURG, VA  22404-0300

ANDERSON SPEEDWAY
ATTN: RICK DAWSON
PO BOX 2440
ANDERSON, IN  46018-2440

ANDREW PETTRESS & CO
ATTN: ANDREW PETTRESS
28 N SAGINAW ST # 909
PONTIAC, MI  48342-2142

ANGELS & MORE
ATTN: TROY WODER
1705 W 10TH ST
MUNCIE, IN  47302-2144

ANIPZAR M ARREAGA
11439 RICHARD DR
CLEVELAND, OH  44130-1346

ANJLA M THLNAM
5541 CHEVROLET BLVD APT B504
PARMA, OH  44130-1463

ANMAR THWENI CPAPC
140 N SAGINAW ST
PONTIAC, MI  48342-2112

ANNE'S INCOME TAX SVC
ATTN: MARTHA OWENS
803 PENSACOLA AVE
PONTIAC, MI  48340-2362

ANNIE'S STYLES
ATTN: ANNIE QUAGLIA
1471 RARITAN RD
CLARK, NJ  07066-1229

ANSLEY C REESER
1406 N BELL ST
KOKOMO, IN  46901-2301

ANTHONY V SALERNO & CO
ATTN: ANTHONY V SALERNO
1199 RARITAN RD
CLARK, NJ  07066-1308

ANTIOCH MISSIONARY BAPTIST CHR
ATTN: LEWIS RANDOLPH
1083 E STEWART AVE
FLINT, MI  48505-3624

ANTONIO'S PIZZA
ATTN: ANTHONY LOSCHIAVO
5722 CHEVROLET BLVD
CLEVELAND, OH  44130-1412

ANTWANO LESHORE
1717 W 13TH ST
MUNCIE, IN  47302-2176

APARTMENTSMA.COM
8 AARON ST
FRAMINGHAM, MA  01702-8786

APEX AGENCY
1158 RARITAN RD
CLARK, NJ  07066-1311

APOSTOLIC FAITH ASSEMBLY CHR
501 5TH ST
BEDFORD, IN  47421-2248

APPLIANCE REP PROFESSIONAL
2918 HARWICK DR
LANSING, MI  48917-2358

APPLIED ECOSYSTEM-GREAT LAKES
ATTN: SANDRA CLARK
G4300 S SAGINAW ST
BURTON, MI  48529-2060

APPROVED CASH ADVANCE
ATTN: RAY WALKER
3025 W SAGINAW ST
LANSING, MI  48917-2333

APWU
806 W 13TH ST
MUNCIE, IN  47302-7606

AQUA PRO SALES & MARKETING
11047 PIERSON DR
FREDERICKSBURG, VA  22408-2062

ARAIT ENGINEERING INC
ATTN: REGINALD TURK
20 W HURON ST
PONTIAC, MI  48342-2100

ARBY'S
ATTN: MARIE HINDS
3742 DAVISON RD
FLINT, MI  48506-4206

ARC
ATTN: MIKE SMITH
3864 KETTERING BLVD # 105
MORAINE, OH  45439-2033

ARCHITECTURAL COATING INC
ATTN: KIP BECK
22 W YPSILANTI AVE
PONTIAC, MI  48340-1868

ARGOS MANUFACTURING
ATTN: DALE DUNCAN
3246 DR MARTIN L KING JR # B
ANDERSON, IN  46013-2039

ARGUS INDUSTRIAL
ATTN: AL SKOROPA
18 W HURON ST
PONTIAC, MI  48342-2100

ARIYAN Y HOLTON
5653 CHEVROLET BLVD APT 6
CLEVELAND, OH  44130-8712

ARMALDO FLORES
813 WOODLAND AVE
PONTIAC, MI  48340-2567

ARMANI ALEXANDER
621 KENILWORTH AVE
PONTIAC, MI  48340-3237

ARMYLLIS S ISOM
1511 2ND ST
BEDFORD, IN  47421-1705

ARNAEL WRIGHT
1714 W 6TH ST
MUNCIE, IN  47302-2107

ARNIE COOK EXTERIORS
ATTN: KEN DEVLIN
PO BOX 628
KOKOMO, IN  46903-0628

ARRE T LAHTI
3105 24TH ST
DETROIT, MI  48216-1077

ARROW AUTO SALES
ATTN: CLAUDE ZION
1217 PENDLETON AVE
ANDERSON, IN  46016-4948

ARROW FLINT ELECTRIC
ATTN: CHUCK O'LEARY
PO BOX 675
MT MORRIS, MI  48458-0675

ARTS & TECHNOLOGY ACADEMY
ATTN: PATTY WOOD
48980 WOODWARD AVE
PONTIAC, MI  48342-5034

ASAP INVESTMENTS
ATTN: KIMBERLY FRANK
PO BOX 184
MT MORRIS, MI  48458-0184

ASHANTA M WRIGHT
21 LLOYD ST
WILMINGTON, DE  19804-2819

ASHLEY BARBER
1208 L ST APT 1
BEDFORD, IN  47421-2946

ASHLEY CAPITAL LLC
28400 PLYMOUTH RD
LIVONIA, MI  48150-2366

ASHLEY CAPITAL LLC
28700 PLYMOUTH RD
LIVONIA, MI  48150-2336

ASHLEY L BILBY
2322 N WEBSTER ST
KOKOMO, IN  46901-8615

ASHLEY L CONNELL
607 CURTIS AVE
WILMINGTON, DE  19804-2107

ASHLEY L MADAL
11451 SHARON DR APT C803
PARMA, OH  44130-1444

ASHLEY R COTTINGHAM
1809 N MCCANN ST
KOKOMO, IN  46901-2077

ASHLEY REED
755 ROBINWOOD ST
PONTIAC, MI  48340-3144

ASHTON INNOVATIONS
ATTN: CARL SWORD
10950 PIERSON DR # 700
FREDERICKSBURG, VA  22408-8084

ASIALYN R PETTY
5541 CHEVROLET BLVD APT B502
PARMA, OH  44130-1463

ASSOCIATED APPRAISAL SVC
ATTN: ARDEN G O'NEILL
1423 E BRISTOL RD
BURTON, MI  48529-2213

ATALIE ANDERSON
1515 4TH ST
BEDFORD, IN  47421-1723

ATRIO SYSTEMS INC
28 N SAGINAW ST
PONTIAC, MI  48342-2134

AUBETA
4495 CALKINS RD
FLINT, MI  48532-3571

AUBURN PONTIAC GMC
ATTN: BILL HAHN JR
500 S OPDYKE RD
PONTIAC, MI  48341-3186

AUNT ETHEL'S RESALE
3217 W SAGINAW ST
LANSING, MI  48917-2310

AUTO WORKERS CREDIT UNION INC
ATTN: BOB GROVE
PO BOX 2674
MANSFIELD, OH  44906-0674

AUTOMOTIVE COMPONENT CARRIER
ATTN: LARRY GLEASON
675 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2459

AUTOMOTIVE EMPORIUM
ATTN: MARLYE AYERS
3716 DIVISION AVE S
WYOMING, MI  49548-3250

AVENUE
ATTN: REBECCA HAGERTY
29340 PLYMOUTH RD
LIVONIA, MI  48150-2399

AVENUE A MARKET
ATTN: NATHAN FAISAL
2401 AVENUE A
FLINT, MI  48505-4313

AVENUE GROUP
ATTN: KEN MOSES
31 OAKLAND AVE # B2
PONTIAC, MI  48342-2087

AVIS RENT A CAR
3999 CENTERPOINT PKWY # 109
PONTIAC, MI  48341-3122

AXIOM AUTOMOTIVE TECHNOLOGIES
514 W MERRILL ST
INDIANAPOLIS, IN  46225-1129

AXIS CONSTRUCTION INC
ATTN: PAUL KRYSINSKI
53 1/2 W HURON ST # 215
PONTIAC, MI  48342-2121

AZTECA YOUTH ENRICHMENT INC
195 W MONTCALM ST
PONTIAC, MI  48342-1145

B & L AUTOMOTIVE
4111 N DORT HWY
FLINT, MI  48505-3674

B & N MINI MART SUNOCO
28651 PLYMOUTH RD
LIVONIA, MI  48150-2368

B B INC
ATTN: ROBERT H BRADLEY
106 VANCE DR
FREDERICKSBURG, VA  22408-2034

B BONSHIRE
1100 W 15TH ST
MUNCIE, IN  47302-3068

B BROADHACKER
1011 16TH ST
BEDFORD, IN  47421-3733

B DAVIS CONTRUCTION INC
455 OAK ST
MT MORRIS, MI  48458-1930

B FENTON
108 E ORVIS ST
MASSENA, NY  13662-2047

B FOX
10936 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2023

B J BUGBEE
1455 E MCLEAN AVE
BURTON, MI  48529-1613

B J NELLER
586 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

B PATE
5651 MCGREGOR ST
DETROIT, MI  48209-1315

B S APPARELS
PO BOX 420350
PONTIAC, MI  48342-0350

B SMITH
570 E WITHERBEE ST
FLINT, MI  48505-4703

B TENZAIE
483 W COLUMBIA AVE APT 203
PONTIAC, MI  48340-1644

B TOOLE
9667 BAYVIEW DR APT 214
YPSILANTI, MI  48197-7027

BACON'S BASEBALL CARD SHOP
3604 COURT ST
SYRACUSE, NY  13206-1055

BACSON INC
ATTN: PAUL MARTELL
51 LORING DR
FRAMINGHAM, MA  01702-8768

BAHADUR SHER
520 HOLLIS ST
FRAMINGHAM, MA  01702-8645

BALCH BROTHERS & WEST CO
ATTN: KIM BURGHART
PO BOX 918
SYRACUSE, NY  13206-0918

BALDWIN'S FAMILY DINING
ATTN: DON BALDWIN
PO BOX 611
MT MORRIS, MI  48458-0611

BALLS FOOD CENTRAL WAREHOUSE
ATTN: FRED BALL
6817 STADIUM DR
KANSAS CITY, MO  64129-1860

BALLY TOTAL FITNESS
ATTN: SHAUN SAVANESE
140 CENTRAL AVE
CLARK, NJ  07066-1108

BALWINDER KAUR
2350 FERGUSON RD
ONTARIO, OH  44906-1177

BANANA BOAT ICE CREAM
3826 DAVISON RD
FLINT, MI  48506-4208

BANDANA'S
ATTN: SHIRLEY BLEVENS
1220 5TH ST
BEDFORD, IN  47421-2304

BANFIELD THE PET HOSPITAL
ATTN: BUZ DOUG
13150 MIDDLEBELT RD
LIVONIA, MI  48150-2231

BANGKOK GOURMET
1402 E BOATFIELD AVE
BURTON, MI  48529-1602

BANK OF AMERICA
120 E COLUMBIA AVE
PONTIAC, MI  48340-2714

BANNER LOGISTICS
ATTN: RAY TAYLOR
6817 STADIUM DR
KANSAS CITY, MO  64129-1860

BARLOW PLUMBING INC
ATTN: JAMES J JOHNSON
1525 BELOIT AVE
JANESVILLE, WI  53546-3036

BARNES & NOBLE
ATTN: SUSAN FIELDS
1180 RARITAN RD
CLARK, NJ  07066-1311

BARONE'S FOOD MARKET
1105 E HOLLAND AVE
SAGINAW, MI  48601-2948

BARRY P AUGUST OD
ATTN: BARRY P AUGUST
1611 S OPDYKE RD
BLOOMFIELD HILLS, MI  48304-1043

BARTELL FARM & GARDEN SUPL
ATTN: LESLIE BARTELL
277 CENTRAL AVE
CLARK, NJ  07066-1195

BARYAMES TUXEDO
ATTN: KATINA BARYAMES
3023 W SAGINAW ST
LANSING, MI  48917-2333

BASEMENT BOXING & FITNESS
2201 ARROW AVE
ANDERSON, IN  46016-3844

BASEY'S DOWNTOWN GRILL
ATTN: GREG BASEY
419 S WEST ST
INDIANAPOLIS, IN  46225-1151

BASHARAT ALI
605 N AUGUSTINE ST
WILMINGTON, DE  19804-2603

BASSP PLUMBING CORP
ATTN: ROBERT PARIN
1199 RARITAN RD
CLARK, NJ  07066-1308

BATLINER PAPER STOCK CO
ATTN: JEFF LEE
305 SUNSHINE RD
KANSAS CITY, KS  66115-1230

BAY COUNTY CIRCUIT COURT
ATTN: LEANNE LINDENBERG
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

BAY COUNTY CIVIC ARENA
ATTN: MIKE GRAY
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

BAY COUNTY CONSUMER PROTECTION
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

BAY COUNTY PROBATE COURT
ATTN: KAREN A TIGHE
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

BAY COUNTY VICTIMS RIGHTS
ATTN: CINDY HOWELL
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

BCCI
ATTN: TERRY MCINN
4199 DAVISON RD # A
BURTON, MI  48509-1468

BEACHY MACHINE SHOP
ATTN: EZRA BEACHY
175 E NORTH ST
KOKOMO, IN  46901-2958

BEANER'S COFFEE
ATTN: PAULA THOMPSON
2002 W SAGINAW ST
LANSING, MI  48915-1363

BEANSTALK PROPERTIES
409 N ROSEMARY ST
LANSING, MI  48917-4915

BEARD MILLER CO LLP
ATTN: WALTER BRASCH
100 WALNUT AVE # 200
CLARK, NJ  07066-1255

BEAUREGUARD ROWAN
1104 N WEBSTER ST
KOKOMO, IN  46901-2706

BEDFORD FIRE DEPT
ATTN: KEVIN YEARY
1900 H ST
BEDFORD, IN  47421-4646

BEDFORD GLASS INC
ATTN: RON ALLENDER
1309 3RD ST
BEDFORD, IN  47421-1899

BEDFORD LIMESTONE SUPPLIERS
ATTN: DANIEL ROBBINS
PO BOX 654
BEDFORD, IN  47421-0654

BEDFORD TRANSMISSION CARE
ATTN: MICHAEL ROOT
425 GM DR
BEDFORD, IN  47421-1572

BEECH GROVE CEMETERY
1400 W KILGORE AVE
MUNCIE, IN  47305-2133

BEECHER COMM SCH FIELD HOUSE
1020 W COLDWATER RD
FLINT, MI  48505-4831

BEECHER COMMUNITY SCHOOL DISTR
ATTN: JERRI LYNN WILLIAMS
1020 W COLDWATER RD
FLINT, MI  48505-4831

BEECHER SCHOOL DISTRICT SUPT
1020 W COLDWATER RD
FLINT, MI  48505-4831

BEETLE SHOP
ATTN: ROGER WRIGHT
225 W BUTLER ST
KOKOMO, IN  46901-2260

BEG-A-BONE PET SUPPLY
1234 N CENTER RD
BURTON, MI  48509-1427

BELL REHABILITATION & SPORTS
ATTN: WILLIAM BELL
777 WALNUT AVE # 3
CRANFORD, NJ  07016-3374

BELL WAREHOUSING & MFG SVC
1611 JAMES P COLE BLVD
FLINT, MI  48503-1771

BELL'S PRODUCE CO
ATTN: BELL ROBINSON
3401 MICHIGAN AVE
FLINT, MI  48505-4514

BENDLE SENIOR HIGH SCHOOL
ATTN: WILLIAM G PARISH
2283 E SCOTTWOOD AVE
BURTON, MI  48529-1798

BENEFICIAL MICHIGAN INC
ATTN: BOBBIE WELLS
1380 E BRISTOL RD
BURTON, MI  48529-2212

BENITO'S PIZZA BURTON SOUTH
ATTN: TONYA KETTER
1384 E BRISTOL RD
BURTON, MI  48529-2212

BENZ WATERPROOFING CO
548 LEXINGTON AVE
CRANFORD, NJ  07016-2736

BER-NATIONAL CONTROLS INC
ATTN: JEFFREY BERNATOVICH
105 ARTERIAL RD
SYRACUSE, NY  13206-1576

BERNAT'S SHOE REPAIR
ATTN: LARRY BERNAT
2044 E BRISTOL RD
BURTON, MI  48529-1319

BERRY HOME BUILDERS
ATTN: BRIAN DURHAM
PO BOX 343
MUNCIE, IN  47308-0343

BEST BANK
ATTN: KALLEE BROWN
29555 PLYMOUTH RD
LIVONIA, MI  48150-2125

BEST FLOORING
ATTN: ROBERT SCOVIAK
436 W DELAVAN DR
JANESVILLE, WI  53546-2558

BEST REALTY OF OAKLAND COUNTY
31 OAKLAND AVE # A
PONTIAC, MI  48342-2018

BEST SERVICE
ATTN: FRANK RICHARDSON
28850 PLYMOUTH RD
LIVONIA, MI  48150-2365

BEST TILE DISTRIBUTORS
ATTN: ROBERT ROSE
5891 FIRESTONE DR
SYRACUSE, NY  13206-1100

BETHEL AME CHURCH
ATTN: SILVESTER S BEAMON
604 N WALNUT ST
NEWPORT, DE  19804-2624

BETHEL TABERNACLE CHURCH
1348 BALDWIN AVE
PONTIAC, MI  48340-1916

BETTER BATHROOM CONTRACTORS
376 CAROLINA ST
CLARK, NJ  07066-1138

BETTER BUY MUFFLER & BREAKS
ATTN: TOM CHRISTIEN
2921 W SAGINAW ST
LANSING, MI  48917-2334

BFS
ATTN: DAVE CONSTAS
103 TWIN OAKS DR
SYRACUSE, NY  13206-1205

BIG D PARTY STORE
ATTN: CHERYL RAZAK
4101 N DORT HWY
FLINT, MI  48505-3674

BIG DADDY'S SHOW CLUB
ATTN: DAN DUMOULIN
1503 DAVIS RD
KOKOMO, IN  46901-2246

BIG JOE'S EVENT SVC
ATTN: JOE HUFFMAN
2440 S MADISON AVE
ANDERSON, IN  46016-4935

BIG NICK'S CONEY ISLAND
670 CESAR E CHAVEZ AVE
PONTIAC, MI 48340-2458

BIG ONE DOLLAR STORE
2513 N SAGINAW ST
FLINT, MI 48505-4443

BIKE INDY
801 W WASHINGTON ST
INDIANAPOLIS, IN 46204-2734

BIKE ME
3200 COURT ST
SYRACUSE, NY 13206-1070

BIKINI BEACH TANNING SALON
ATTN: LOIS MILLER
1306 N WEBSTER ST
KOKOMO, IN 46901-2702

BILL KELLEY'S SEAT COVER KING
ATTN: BILL KELLY
756 CESAR E CHAVEZ AVE
PONTIAC, MI 48340-2465

BILL'S POOL MAINTENANCE INC
ATTN: WILLIAM R SMITH
408 N DEERFIELD AVE
LANSING, MI 48917-2986

BIO-REFERENCE LABORATORIES INC
1457 RARITAN RD
CLARK, NJ 07066-1252

BIRDIES GRILL ROOM AT HYATT HL
ATTN: PETER KOWAL
1300 RARITAN RD
CLARK, NJ 07066-1100

BLACK & WHITE MOVING INC
ATTN: WOODY WILLIAMS
5900 BRIDGE RD
YPSILANTI, MI 48197-8200

BLASKA DISTRIBUTORS
ATTN: MIKE BLASKA
767 E MOUNT MORRIS ST
MT MORRIS, MI 48458-2006

BLING BLING CLEAN
ATTN: RODNEY NORRIS
597 FOX HILLS DR N
BLOOMFIELD HILLS, MI 48304-1311

BLOCKBUSTER VIDEO
ATTN: BRENT NICHOLAS
7200 N SAGINAW RD
MT MORRIS, MI 48458-2131

BLODGETT SHELL FOODMART
3206 W SAGINAW ST
LANSING, MI 48917-2307

BLOOMFIELD CLUB CONDOS ASSN
600 E FOX HILLS DR
BLOOMFIELD HILLS, MI 48304-1344

BLUE DIAMOND CYCLE SALES
ATTN: JIM SMITH
1613 DAVIS RD
KOKOMO, IN 46901-2245

BLUE NOTE CAFE
ATTN: TIM NC MAHON
7 N SAGINAW ST
PONTIAC, MI 48342-2182

BOB KERN'S AUTO REPAIR
ATTN: BOB KERN
PO BOX 14
MT MORRIS, MI 48458-0014

BODIES & MOORE INC
2827 S MADISON AVE
ANDERSON, IN 46016-4942

BOND & ASSOC INC
ATTN: STEVE BOND
3248 DR MARTIN LUTHER KING JR
ANDERSON, IN 46013-2004

BOOKERY PARABLE CHRISTIAN
ATTN: MARK STOFER
2300 W 4TH ST
ONTARIO, OH 44906-1205

BORG BROTHERS AUTO & TRUCK RPR
ATTN: SAL BORG
3325 29TH ST
DETROIT, MI 48210-3231

BORGY'S PRO SHOP
4403 DAVISON RD
BURTON, MI 48509-1409

BO'S BREWERY & BISTRO
ATTN: BURGESS YOUNG
51 N SAGINAW ST
PONTIAC, MI 48342-2153

BOSMAN CHIROPRACTIC LIFE CTR
ATTN: JEFF BOSMAN
709 S OPDYKE RD
AUBURN HILLS, MI 48326-3436

BOSS JEANS
77 CENTRAL AVE
CLARK, NJ 07066-1441

BOTINKA'S SHOES
6419 BAIRD AVE
SYRACUSE, NY 13206-1045

BOULEVARD & TRUMBULL TOWING
ATTN: J FIORE
2411 VINEWOOD ST
DETROIT, MI 48216-1062

BOULEVARD WEST
ATTN: STAN STAKOWICH
2990 W GRAND BLVD
DETROIT, MI 48202-3041

BOURBON STREET TAVERN
G4225 S SAGINAW ST
BURTON, MI 48529-1629

BOUSMAN GARAGE DOOR
ATTN: DAN BOUSMAN
PO BOX 614
MUNCIE, IN  47308-0614

BOWDEN INSURANCE
923 5TH ST
BEDFORD, IN  47421-2205

BOWES ACCOUNTING & TAX SVC
ATTN: WILLIAM BOWES
251 W MONTCALM ST
PONTIAC, MI  48342-1146

BOWLIN SEWER SEPTIC & DRAIN
ATTN: MARK BOWLIN
PO BOX 2302
MUNCIE, IN  47307-0302

BOYS & GIRLS CLUB OF SAGINAW
ATTN: ROBERT O'HARA
907 E REMINGTON ST
SAGINAW, MI  48601-2661

BRC RUBBER GROUP
ATTN: PHIL MYERS
28 N SAGINAW ST # 1410
PONTIAC, MI  48342-2147

BRECC CUSTOM CARPENTRY LLC
ATTN: RON BANASZAK
3834 OPAL AVE SW
GRAND RAPIDS, MI  49548-3129

BRENDA R WILLIAMS ATTY CONSLNT
ATTN: BRENDA R WILLIAMS
2000 N SAGINAW ST
FLINT, MI  48505-4770

BRIAN W LANG INSURANCE
ATTN: BRIAN W LAING
5700 CHEVROLET BLVD
CLEVELAND, OH  44130-1412

BRIAN'S FAMILY RESTAURANT
ATTN: ALEX KAHAIT
4145 DAVISON RD
BURTON, MI  48509-1403

BRINKER TEAM CONSTRUCTION
815 W GRAND BLVD
DETROIT, MI  48216-1056

BRINKERHOFF LOC
ATTN: JOHN JOBE
3359 BRINKERHOFF RD
KANSAS CITY, KS  66115-1248

BRINKERTEAM
3633 MICHIGAN AVE
DETROIT, MI  48216-1099

BRINKERTEAM
815 W GRAND BLVD
DETROIT, MI  48216-1098

BRISTOL COURT
ATTN: KELLY ELKINS
1051 BRISTOL COURT DR
MT MORRIS, MI  48458-2167

BRISTOLWOOD BEAUTY SALON
ATTN: TIM JOHNSTON
2057 E BRISTOL RD
BURTON, MI  48529-1318

BROADWAY MANAGEMENT INC
PO BOX 90217
BURTON, MI  48509-0217

BROWN'S BARBER SHOP
ATTN: DONALD BROWN
631 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

BRUNO'S SEMI TRAILER
ATTN: ROBERT BRUNO
600 SUNSHINE RD
KANSAS CITY, KS  66115-1234

BRYANT PATTERSON GROUP
ATTN: BRYANT PATTERSON
18 W HURON ST
PONTIAC, MI  48342-2100

BUDGET ONE HOUR SIGN SYSTEMS
ATTN: NORM JENNINGS
3719 NEW COURT AVE
SYRACUSE, NY  13206-1654

BUDGET SERVICES INC
ATTN: GERRI KLINGBEIL
3233 W SAGINAW ST # C
LANSING, MI  48917-2300

BUDGET TRUCK RENTAL
11001 PIERSON DR
FREDERICKSBURG, VA  22408-2079

BUEHLER BUY-LOW
ATTN: RUSS CHASTAIN
510 N ST
BEDFORD, IN  47421-2176

BUILDING SPECIALTIES
ATTN: DAVE JOHNSON
10951 PIERSON DR
FREDERICKSBURG, VA  22408-2070

BUILDING STRONG WOMEN
ATTN: CHARLOTTE LANCASTER
2712 N SAGINAW ST # 107
FLINT, MI  48505-4480

BUILDING TRADES EMPLOYERS INS
ATTN: LORI BROWNE
6563 RIDINGS RD
SYRACUSE, NY  13206-1856

BULB TANNING SALON
3999 CENTERPOINT PKWY # 111
PONTIAC, MI  48341-3122

BULLPEN SPORTS
ATTN: MATT JONES
1375 E BRISTOL RD
BURTON, MI  48529-2213

BURGER KING
ATTN: JOHN YOUNG
118 CENTRAL AVE
CLARK, NJ  07066-1112

BURGER KING
ATTN: MARK ENGELHART
2200 S OPDYKE RD
PONTIAC, MI  48341-3156

BURGER KING
ATTN: MARK SCHOSTEAK
94 E WALTON BLVD
PONTIAC, MI  48340-1263

BURGER KING
ATTN: JASON LIVINGSTON
PO BOX 90816
BURTON, MI  48509-0816

BURKE ENTERPRISE INC
ATTN: B W BURKE
4232 DAVISON RD
BURTON, MI  48509-1406

BURNS BROTHERS HTG & COOLING
ATTN: TIM BURNS
11368 N SAGINAW ST
MT MORRIS, MI  48458-2009

BURRY & TOBIN
28701 PLYMOUTH RD
LIVONIA, MI  48150-2335

BURTON PRINTING CO
ATTN: DAVE KINDER
G4270 S SAGINAW ST
BURTON, MI  48529-2035

BUSH LANDSCAPING SVC
ATTN: MIKE BUSH
13 GEORGIA ST
CRANFORD, NJ  07016-2722

BUTCHER'S HEALTH & FITNESS CTR
ATTN: DON STEWARD
4307 DAVISON RD
BURTON, MI  48509-1407

BUTTONHOLE BAR
ATTN: MARGIE EVANS
712 W 7TH ST
MUNCIE, IN  47302-2211

BUYERS WHOLESALE DIST INC
ATTN: RICK VLUESTINE
510 W MERRILL ST
INDIANAPOLIS, IN  46225-1129

BY THE BOOK NJ1 LLC
1150 RARITAN RD # 205
CRANFORD, NJ  07016-3369

C & C NAILS
29199 PLYMOUTH RD
LIVONIA, MI  48150-2392

C & N RADIATOR & AIR COND SVC
ATTN: DAN BICKERY
609 W 6TH ST
MUNCIE, IN  47302-3137

C ALSTON
1022 EASTFIELD RD
LANSING, MI  48917-2346

C BELL
1928 W 8TH ST
MUNCIE, IN  47302-2183

C CRAFT
644 PALMER DR
PONTIAC, MI  48342-1854

C FORD
196 W BEVERLY AVE
PONTIAC, MI  48340-2622

C FREDERICK ROBINSON
ATTN: C FREDERICK ROBINSON
2501 N SAGINAW ST
FLINT, MI  48505-4443

C HENDERSON
1214 AMOS ST
PONTIAC, MI  48342-1804

C HUMPHREY
755 EMERSON AVE
PONTIAC, MI  48340-3222

C J GLASS & METALS INC
ATTN: THOMAS MULCAHY
3725 NEW COURT AVE
SYRACUSE, NY  13206-1654

C LANE MALLEY
109 N CASS AVE
PONTIAC, MI  48342-2005

C LAWHORN
1512 W 13TH ST
MUNCIE, IN  47302-2908

C LOPEZ
1010 CHERRYLAWN DR
PONTIAC, MI  48340-1700

C MAJOR
3550 MCKINLEY ST
DETROIT, MI  48208-2347

C PAUL
81 KAREN CT
PONTIAC, MI  48340-1638

C ROBERTS
1435 W MEMORIAL DR
MUNCIE, IN  47302-2101

C S VOND
822 W 7TH ST
MUNCIE, IN  47302-2200

C SCOTT
802 PENSACOLA AVE
PONTIAC, MI  48340-2361

C SHALFANT
1435 W 8TH ST
MUNCIE, IN  47302-2164

C STAUBLE
10 EUCLID AVE
PONTIAC, MI  48342-1110

C THOMAS
1113 9TH ST
BEDFORD, IN  47421-2515

C THURBER
2077 MORRIS AVE
BURTON, MI  48529-2156

C U RECOVER LLC
6564 RIDINGS RD
SYRACUSE, NY  13206-1201

C W ASSOC
ATTN: NELSON GUZMAN
100 WALNUT AVE # 106
CLARK, NJ  07066-1247

C WILSON
1408 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

CADILLAC LOUNGE
ATTN: WALTER JONES
1704 VETERANS MEMORIAL PKWY
SAGINAW, MI  48601-1271

CAFE DEVILLE
ATTN: JAMES CHANEY
3044 W GRAND BLVD
DETROIT, MI  48202-3037

CALVERT'S PAVING INC
ATTN: RODNEY CALVERT
6500 E 35TH TER
KANSAS CITY, MO  64129-1825

CALVIN CHRISTIAN SCHOOL ASSN
ATTN: BOB VAN WERIN
601 36TH ST SW
WYOMING, MI  49509-4087

CAMAURI ALEXANDER
4 KAREN CT
PONTIAC, MI  48340-1633

CAMBRIDGE TRAVEL
ATTN: PAULA FIGMAN
14 CHESTER LANG PL
CRANFORD, NJ  07016-2961

CAMP DRESSER & MC KEE INC
ATTN: BOB KUKENBERGER
1 GENERAL MOTORS DR # 2
SYRACUSE, NY  13206-1122

CANA STEELS SPECIAL METALS
ATTN: ROBERT P CARLSON
480 FOX HILLS DR N # 7
BLOOMFIELD HILLS, MI  48304-1335

CANTEEN VENDING SVC
ATTN: MATT BEAUPRE
1601 W KILGORE AVE
MUNCIE, IN  47304-4912

CAPITAL SOLUTIONS
410 CENTURY BLVD
WILMINGTON, DE  19808-6271

CAPITOL PLUMBING & AIR INC
ATTN: JEFF WERLINE
10950 PIERSON DR # 300
FREDERICKSBURG, VA  22408-8083

CAPITOL TOOL GRINDING CO
ATTN: DAN YEAKEY
437 N ROSEMARY ST
LANSING, MI  48917-2995

CAR FIX
ATTN: RON PIERSON
2601 N SAGINAW ST
FLINT, MI  48505-4445

CARACO PHARMACEUTICAL
3031 W GRAND BLVD
DETROIT, MI  48202-3046

CARBON CREDIT
440 BURROUGHS ST
DETROIT, MI  48202-3429

CARDIOVASCULAR CLINICAL ASSOC
28801 PLYMOUTH RD
LIVONIA, MI  48150-2385

CARL'S KOUNTRY KITCHEN
ATTN: SHARON JACKSON
2300 TEALL AVE
SYRACUSE, NY  13206-1548

CARLTON ROESER LAW OFFICES
28 N SAGINAW ST # 500
PONTIAC, MI  48342-2138

CARMIKIA D PINKINS
5659 CHEVROLET BLVD APT 5
CLEVELAND, OH  44130-8713

CARNICERIA GAUNAJUATO
ATTN: DAVID CAMPOS
1269 OLIVER AVE
INDIANAPOLIS, IN  46221-1264

CARPETS BY MURRAY INC
ATTN: JOHN MURRAY
700 E MOUNT MORRIS ST
MT MORRIS, MI  48458-2019

CARQUEST AUTO PARTS
ATTN: JOHN MATHESON
701 W 8TH ST
MUNCIE, IN  47302-3166

CARTIER LOUNGE
ATTN: CURTIS CARTIER
1105 N MAIN ST
KOKOMO, IN  46901-2850

CASH LAND
5750 CHEVROLET BLVD
CLEVELAND, OH  44130-1412

CASH NOW
ATTN: GARY BALLARD
3233 W SAGINAW ST # B
LANSING, MI  48917-2300

CASH NOW
ATTN: JOHN WRIGHT
7214 N SAGINAW RD
MT MORRIS, MI  48458-2131

CASTINGS & FORGINGS INC
2058 BOOTMAKER LN
BLOOMFIELD HILLS, MI  48304-1004

CAT COMMUNICATIONS INC
ATTN: JEFFREY LA CHAT
PO BOX 2551
ANDERSON, IN  46018-2551

CATALYST MANAGEMENT GROUP
ATTN: LEON BROWN
10 W PIKE ST
PONTIAC, MI  48342-2108

CATCH-A-SEDAN
ATTN: VALERIE DUARARD
11961 HARTEL ST
LIVONIA, MI  48150-5324

CATHERINE N ANDERSON CONTR
12 PERSHING AVE
CRANFORD, NJ  07016-3345

CATTRAN AUTOMOTIVE LTD
2436 W 4TH ST
ONTARIO, OH  44906-1207

CECIL DICKINSON FLOORS
ATTN: CECIL DICKINSON
11047 PIERSON DR # F
FREDERICKSBURG, VA  22408-2062

CED BALDWIN-HALL
ATTN: JIM AMBROSE
PO BOX 4847
SYRACUSE, NY  13221-4847

CEDNET INDUSTRIES
3031 W GRAND BLVD
DETROIT, MI 48202-3046

CELLULAR ADD ON'S
ATTN: ABE HAMED
5765 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

CENTER-PREVENTATIVE MEDICINE
46 N SAGINAW ST
PONTIAC, MI  48342-2155

CENTERVIEW HOUSING COMMISSION
2001 N CENTER RD
FLINT, MI  48506-3181

CENTRAL BAPTIST CHURCH
ATTN: BOB AYERS
2211 N CENTER RD
FLINT, MI  48506-3141

CENTRAL BLUE
77 CENTRAL AVE
CLARK, NJ  07066-1441

CENTRAL NEW YORK LIBRARY
ATTN: PENELOPE KLEIN
6493 RIDINGS RD # 134
SYRACUSE, NY  13206-1113

CENTRAL PROPERTY LLC
ATTN: TERRI HUEBNER
2027 RUST AVE
SAGINAW, MI  48601-2811

CENTRAL TRANSPORT INC
537 BRADFORD ST
PONTIAC, MI  48341-3112

CENTRAL WAREHOUSE CO
ATTN: JOHN STROBEL
1825 RUST AVE
SAGINAW, MI  48601-2899

CENTRO MULTICULTURAL-FAMILIA
ATTN: SONIA ACOSTA
35 W HURON ST # 500
PONTIAC, MI  48342-2125

CENTURY 21
12100 SNOW RD
CLEVELAND, OH  44130-1097

CENTURY STEEL & WELDING
ATTN: JIM SNYDER
6817 STADIUM DR
KANSAS CITY, MO  64129-1860

CERAMICS BY BOB & HAZEL
ATTN: BOBBIE KIMPSON
108 N SAGINAW ST
PONTIAC, MI  48342-2112

CERTIFIED HEATING & COOLING
ATTN: STEVE SAPIKOWSKI
2505 N LABADIE
MILFORD, MI  48380-4244

CEVERO ACEVEDO
779 CRITTENDEN ST
PONTIAC, MI  48340-2419

CHANGETEC
ATTN: DARRYL BONZ
3725 DIVISION AVE S
GRAND RAPIDS, MI  49548-3249

CHANINA MILLIGAN
73 KAREN CT
PONTIAC, MI  48340-1638

CHAPPELL STEEL CO INC
ATTN: WARREN CHAPPELL
3545 SCOTTEN ST
DETROIT, MI  48210-3197

CHARETTE AUTO PAINT
ATTN: JAMES CHARETTE
1734 S JEFFERSON AVE
SAGINAW, MI  48601-2848

CHARLES LECHNER DDS
ATTN: CHARLES LECHNER
28435 PLYMOUTH RD
LIVONIA, MI  48150-6304

CHARLES S RESKOVITZ INC
ATTN: CHARLES S STEPHAN
PO BOX 5068
WILMINGTON, DE  19808-0068

CHARLIE THE COUNTERTOP MAN
ATTN: CRAIG SULLIVAN
6419 BAIRD AVE
SYRACUSE, NY  13206-1045

CHARLIE'S BARBER SHOP
11410 N SAGINAW ST
MT MORRIS, MI  48458-2011

CHARLIE'S MARATHON SVC
ATTN: CHARLES CULP
4001 S DIXIE DR
MORAINE, OH  45439-2101

CHARLISA A WEAVER
5501 CHEVROLET BLVD APT B207
CLEVELAND, OH  44130-1490

CHARTER DEVELOPMENT LLC
ATTN: CHRIS PRUITT
28 N SAGINAW ST
PONTIAC, MI  48342-2134

CHARTER ONE
ATTN: TIFFANY BOVAL
5775 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

CHASE
ATTN: RARESHA COLEMAN
28 N SAGINAW ST # BANK
PONTIAC, MI  48342-2185

CHASE
ATTN: GREGORY HUMPHREYS
1261 BALDWIN AVE
PONTIAC, MI  48340-1911

CHASE
ATTN: CINDY HALL
4154 DAVISON RD
BURTON, MI  48509-1455

CHASE CREATIVE UNLIMITED
ATTN: BEN FERGUSON
3718 BUCHANAN AVE SW # E
WYOMING, MI  49548-3106

CHEERFUL DOLLARS
ATTN: THAMIR ABDO
1255 BALDWIN AVE
PONTIAC, MI  48340-1909

CHENEKA FOWLER
1161 HERRINGTON LN
PONTIAC, MI  48342-1837

CHENG-HONG HWANG DO
ATTN: CHENG-HONG HWANG
1457 RARITAN RD # 103
CLARK, NJ  07066-1240

CHERRY LAKE HOMEOWNERS
731 W HENRY ST
INDIANAPOLIS, IN  46225-1114

CHESAPEAKE MARKETING
ATTN: JOSEPH WIRTALA
11206 N CLUB DR
FREDERICKSBURG, VA  22408-2053

CHICAGO NORTHWESTERN TRNSPRTN
1000 GENERAL MOTORS DR
JANESVILLE, WI  53546-2531

CHILI'S GRILL & BAR
ATTN: MIKE GATHERCOLE
225 CENTRAL AVE
CLARK, NJ  07066-1107

CHILI'S GRILL & BAR
ATTN: HEIDI WSZOLEK
29563 PLYMOUTH RD
LIVONIA, MI  48150-2125

CHINA PHOENIX KITCHEN
1206 RARITAN RD
CRANFORD, NJ  07016-3328

CHINA VILLAGE
ATTN: HEG LEE
1655 S OPDYKE RD
BLOOMFIELD HILLS, MI  48304-1043

CHIPS SHRIMP & FISH SHACK
2635 N SAGINAW ST
FLINT, MI  48505-4445

CHOCTAW KAUL DIST CO
ATTN: MIKE CONNIFF
3540 VINEWOOD ST
DETROIT, MI  48208-2363

CHOICE HAIR DESIGNS
ATTN: LUCY GABRIELLE
1162 RARITAN RD
CLARK, NJ  07066-1311

CHRIS A DAVIS
1209 P ST
BEDFORD, IN  47421-3125

CHRIS EDGAR
2109 WEBBER AVE
BURTON, MI  48529-2413

CHRIS GOLLINGER
22 BRIGHTON ST
MASSENA, NY  13662-2228

CHRIS TURNER
511 BAILEY SCALES RD
BEDFORD, IN  47421-9398

CHRIS WILLIAMS
610 E PATERSON ST
FLINT, MI  48505-4744

CHRIST REACHING ASIA MISSION
ATTN: GARY CRAIG
PO BOX 563
BEDFORD, IN  47421-0563

CHRISTAPHER KOENIG
454 FOX HILLS DR N APT 8
BLOOMFIELD, MI  48304-1331

CHRISTIAN JONES
623 W 9TH ST
MUNCIE, IN  47302-3122

CHUCK'S CARRY OUT
1008 5TH ST
BEDFORD, IN  47421-2208

CHURCH OF CHRIST NORTH CENTRAL
ATTN: R DAWSON
2001 N SAGINAW ST
FLINT, MI  48505-4769

CHURCH OF GOD OF PROPHECY
1023 N ARMSTRONG ST
KOKOMO, IN  46901-2823

CHURCHMEN'S MACHINE CO INC
ATTN: EDWARD HOOK
401 BROOKSIDE AVE
WILMINGTON, DE  19805-2490

CICINELLI & SONS
ATTN: KRIS CICINELLI
2230 EUCLID ST
SAGINAW, MI  48601-2888

CIGAR CENTER
ATTN: ABDOL SALH
11511 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2031

CINDERELLA INC
ATTN: TOM CONNELLY
1215 S JEFFERSON AVE
SAGINAW, MI  48601-2699

CIRCUIT COURT-FRIEND OF THE CT
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

CITGO QUICK MART
ATTN: DONNA KELSSLER
1002 S JACKSON ST
JANESVILLE, WI  53546-2523

CITINET
ATTN: JIM KELLAM
701 W HENRY ST # 201
INDIANAPOLIS, IN  46225-1186

CITIZENS BANK
ATTN: MARY HOLLOWAY
770 E MOUNT MORRIS ST
MT MORRIS, MI  48458-2026

CITIZENS THERMAL ENERGY
ATTN: ROBERT PURDUE
366 KENTUCKY AVE
INDIANAPOLIS, IN  46225-1165

CITY CARPET & FLOORING
815 W GRAND BLVD
DETROIT, MI  48216-1056

CITY OF PARMA-SVC GARAGE
5680 CHEVROLET BLVD
CLEVELAND, OH  44130-1404

CITY OF PONTIAC
ATTN: WILLAIM W PAYNE
47450 WOODWARD AVE
PONTIAC, MI  48342-5021

CITY OF SAGINAW WATER BILLING
ATTN: JOSEPH FINAZZI
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

CITZENS THERMAL ENERGY DIST
ATTN: TODD FULLER
350 S WEST ST
INDIANAPOLIS, IN  46225-1162

CIVIC PARK ELEMENTARY SCHOOL
ATTN: BRENDA GREER
601 E WITHERBEE ST
FLINT, MI  48505-4700

CLARK BAR B QUE
ATTN: CARLOS PEIXEIRA
1419 RARITAN RD
CLARK, NJ  07066-1222

CLARK BARTELL PROPERTIES LLC
ATTN: CLARK BARTELL
271 CENTRAL AVE
CLARK, NJ  07066-1107

CLARK CENTRAL AVE CORP
152 CENTRAL AVE
CLARK, NJ  07066-1115

CLARK CIRCLE LIQUOR
ATTN: JOESEPH GORRELIK
77 CENTRAL AVE
CLARK, NJ  07066-1441

CLARK CRUSADERS
9 REIFEL ST
CLARK, NJ  07066-1225

CLARK DERMATOLOGY LLC
ATTN: AMANDA AQUILA
1075 CENTRAL AVE # 1
CLARK, NJ  07066-1116

CLARK ENTERPRISES
ATTN: DICK CLARK
3250 BRINKERHOFF RD
KANSAS CITY, KS  66115-1203

CLARK EXXON
ATTN: BILLA SINGH
162 CENTRAL AVE
CLARK, NJ  07066-1112

CLARK FAMILY DENTAL ASSOC
152 CENTRAL AVE # 202
CLARK, NJ  07066-1101

CLARK FIRST HEALTH
ATTN: SAJ KHAN
152 CENTRAL AVE # 100A
CLARK, NJ  07066-1101

CLARK GAS
ATTN: NASSER BDOUW
747 S OPDYKE RD
AUBURN HILLS, MI  48326-3436

CLARK GETTY
1208 RARITAN RD
CLARK, NJ  07066-1102

CLARKSTON WINDOW & DOOR
ATTN: JIM WEAVER
151 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-2046

CLASSIC LOUNGE
G4243 S SAGINAW ST
BURTON, MI  48529-1607

CLASSIC STORAGE
ATTN: PAUL BAWOL
2700 JUNCTION ST
DETROIT, MI  48209-1330

CLASSIC TITLE
1108 5TH ST # G
BEDFORD, IN  47421-2322

CLEAN & FRESH
730 DRYER FARM RD
LANSING, MI  48917-2343

CLEAN ROOMS INTL INC
ATTN: TIMOTHY D WERKEMA
3718 BUCHANAN AVE SW # B
GRAND RAPIDS, MI  49548-3106

CLEANDREW MORRIS
576 KETTERING AVE
PONTIAC, MI  48340-3242

CLEAR MARK
6493 RIDINGS RD
SYRACUSE, NY  13206-1195

CLEVELAND CHILDREN'S DAYCARE
5739 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

CLEVELAND WOMEN'S BOWLING ASSN
5709 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

CLIFTON RECYCLING INC
ATTN: RANDY REYNOLDS
3400 COURT ST
SYRACUSE, NY  13206-1072

CLIPPINGS ETC
104 ARTERIAL RD
SYRACUSE, NY  13206-1581

CLOUD 9 RSTRNT & ULTRA LOUNGE
3011 W GRAND BLVD
DETROIT, MI  48202-3096

CLYDE'S FRAME & WHEEL SVC INC
725 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2464

CNC-N-SIGNS
ATTN: MELVIN WOLGAMOTT
410 4TH AVE
PONTIAC, MI  48340-2855

CNY GRANITE FABRICATING
ATTN: RICHARD MILAZZO
5891 FIRESTONE DR
SYRACUSE, NY  13206-1102

CNY RESOURCE RECOVERY INC
ATTN: RUSS GOWER
5879 FIRESTONE DR
SYRACUSE, NY  13206-1102

COFFMAN'S AUTO & TRUCK REPAIR
ATTN: DELMAR COFFMAN
2120 W 25TH ST
ANDERSON, IN  46016-4700

COHEN FRIEDMAN DORMAN LEEN
ATTN: HOWARD DORMAN
100 WALNUT AVE
CLARK, NJ  07066-1253

CO-HRL LC
ATTN: KLEPPE HUSTON
100 N SAGINAW ST # H
PONTIAC, MI  48342-2164

COIN-O-MATIC
3613 MICHIGAN AVE
DETROIT, MI  48216-1008

COLBERG RADIATOR INC
ATTN: JAMES COLEMAN
4114 DAVISON RD
BURTON, MI  48509-1455

COLE & COLE
ATTN: PATRICK COLE
PO BOX 81013
LANSING, MI  48908-1013

COLLECTION SERVICE BUR-PONTIAC
ATTN: DONALD OGG
150 N SAGINAW ST
PONTIAC, MI  48342-2112

COLLINS AUTO GROUP
ATTN: J R COLLINS
2019 N WASHINGTON ST
KOKOMO, IN  46901-2202

COLORS & CUSTOMS
ATTN: RICHARD CLARKE
3408 COURT ST
SYRACUSE, NY  13206-1073

COLUMBIA AVENUE BAPTIST CHURCH
ATTN: J BRADLEY ADAMS
64 W COLUMBIA AVE
PONTIAC, MI  48340-1806

COLUMBIA COASTAL TRANSPORT
100 WALNUT AVE
CLARK, NJ  07066-1253

COLUMBIAN ELEMENTARY SCHOOL
ATTN: SHARON HAHN
1234 N COURTLAND AVE
KOKOMO, IN  46901-2797

COMCAST CABLE
41112 CONCEPT DR
PLYMOUTH, MI  48170-4253

COMFORT GUARD FIBERGLASS WNDWS
ATTN: EUGENE LUXTON
2230 WEBBER AVE
BURTON, MI  48529-2416

COMFORT SUITES
515 S WEST ST
INDIANAPOLIS, IN  46225-1139

COMIC COLLECTIBLES
ATTN: DAVID BAKER
G4383 S SAGINAW ST
BURTON, MI  48529-2068

COMMERCE CAFE GRILL & DELI
100 WALNUT AVE
CLARK, NJ  07066-1253

COMMERCIAL VAN INTERIORS INC
ATTN: KEN RICKEY
3555 MANCHESTER TRFY
KANSAS CITY, MO  64129-1338

COMMUNICATIONS PALACE WEST
3201 W SAGINAW ST
LANSING, MI  48917-2310

COMMUNICATIONS WORKERS-AMERICA
684 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2460

COMMUNITY BRIDGES
31 OAKLAND AVE # E
PONTIAC, MI  48342-2087

COMMUNITY OF CHRIST-EASTSIDE
ATTN: MARGARET FILER
2120 WILMAR ST
BURTON, MI  48509-1122

COMMUNITY SERVICES FOR
50 WAYNE ST
PONTIAC, MI  48342-2159

COMPETATIVE HEATING & COOLING
ATTN: KEITH TIERNAN
253 E PIKE ST
PONTIAC, MI  48342-2637

COMPLETE AUTO DETAIL
G4178 S SAGINAW ST
BURTON, MI  48529-1650

COMPLETE COMMERCIAL ROOFING
ATTN: THOMAS HICKMAN
2428 S MADISON AVE
ANDERSON, IN  46016-4935

COMPLETE HITCH & WELDING CO
ATTN: PHIL CLERVI
4101 DAVISON RD
BURTON, MI  48509-1494

COMPLIANCE DEPT OHIO BUREAU
5739 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

COMPTONS QUALITY GROUP
ATTN: LARRY COMPTON
591 BRADFORD ST
PONTIAC, MI  48341-3112

COMPU ART DESIGN
ATTN: CALVIN BRAZILE
3011 W GRAND BLVD
DETROIT, MI  48202-3096

COMPUTER GIANT
ATTN: ROB GORIAL
G3496 S SAGINAW ST
BURTON, MI  48529-1217

COMPUTER JUNKIES
ATTN: BRENDAN GARLAND
1371 E BRISTOL RD
BURTON, MI  48529-2283

COMPUTER TRAINING INSTITUTE
22 W HURON ST
PONTIAC, MI  48342-2192

COM-TROL
ATTN: CHRIS WALKER
535 BEER RD
ONTARIO, OH  44906-1214

CONATSER HEATING & COOLING
ATTN: DONALD CONATSER
1853 W KILGORE AVE
MUNCIE, IN  47304-4925

CONCEPT ONE
ATTN: CLYDE MONTGOMERY
31 OAKLAND AVE # F
PONTIAC, MI  48342-2087

CONCEPTION LOZANO
101 W RUTGERS AVE
PONTIAC, MI  48340-2759

CONFERENCE OF WESTERN WAYNE
ATTN: MARSHA BIANCONI
39293 PLYMOUTH RD
LIVONIA, MI  48150-1060

CONICAL TOOL CO
ATTN: DAVID MELINN
3890 BUCHANAN AVE SW
GRAND RAPIDS, MI  49548-3111

CONNIE ELMORE
1606 W 10TH ST
MUNCIE, IN  47302-6605

CONNECTIONS FOR DEAF CITIZENS
ATTN: TRACEY MARKS
2990 W GRAND BLVD
DETROIT, MI  48202-3041

CONNEZE REDNORE
80 SEWARD ST APT P6
DETROIT, MI  48202-2486

CONNOLLY & SON'S STORAGE
ATTN: BILL CONNOLLY
6748 COGSWELL ST
ROMULUS, MI  48174-4038

CONSOLIDATED COMMUNICATIONS
700 KENTUCKY AVE
INDIANAPOLIS, IN  46225-1232

CONSOLIDATED METAL PRODS INC
ATTN: GARY BECKER
3831 CLAY AVE SW
GRAND RAPIDS, MI  49548-3012

CONSTRUCTION EMPLOYERS ASSN
ATTN: EARL HALL
6563 RIDINGS RD
SYRACUSE, NY  13206-1202

CONSTRUCTION FABRICATORS
ATTN: RICK DORN
3500 COURT ST
SYRACUSE, NY  13206-1053

CONSULTING GROUP LLC
1457 RARITAN RD
CLARK, NJ  07066-1252

CONTINUUM MANAGEMENT SVC
ATTN: JIM SCHOECK
28801 PLYMOUTH RD
LIVONIA, MI  48150-2385

CONVACARE SERVICES
ATTN: DON CHASTIAN
PO BOX 1849
BLOOMINGTON, IN  47402-1849

CONVENTIONAL CONSTRUCTION
ATTN: JAY LANPHEAR
11745 N SAGINAW ST
MT MORRIS, MI  48458-2022

CONVERGYS CORP
31 E JUDSON ST
PONTIAC, MI  48342-2206

COOLING COMPONENTS INC
3357 BRINKERHOFF RD
KANSAS CITY, KS  66115-1248

CORDELL'S MUSIC ACADEMY
31 OAKLAND AVE
PONTIAC, MI  48342-2019

CORNER STONE PHYSICAL THERAPY
ATTN: JENNIFER MAZURKEVICH
152 CENTRAL AVE # 2
CLARK, NJ  07066-1115

CORRECT CAR CO
ATTN: GENE TALIAFERRO
3223 DRYDEN RD
MORAINE, OH  45439-1423

COTI C WORTMAN
104 MEGHANS CT
WILMINGTON, DE  19804-2045

COUNTERTOP SOLUTIONS
12000 SNOW RD # 3
CLEVELAND, OH  44130-9314

COUNTRY FRESH FOODS
12100 SNOW RD
CLEVELAND, OH  44130-1097

COURTNEY M PHELPS
5699 CHEVROLET BLVD APT B203
PARMA, OH  44130-8718

COURTNEY PERKINS
1808 W 7TH ST
MUNCIE, IN  47302-2191

COURTNEY SMITH
4036 BRIARWOOD APTS APT B4
BEDFORD, IN  47421-5804

COURTNEY SPARKS
817 W BROADWAY ST
KOKOMO, IN  46901-2709

COURTYARD-PONTIAC
ATTN: TOM TURCZYN
3555 CENTERPOINT PKWY
PONTIAC, MI  48341-3158

COYOTE CLUB
1 N SAGINAW ST
PONTIAC, MI  48342-2111

CRAFTSMAN CREDIT UNION
ATTN: MARGIE WILKES
2444 CLARK ST
DETROIT, MI  48209-1338

CRANFORD MEDICAL GROUP CORP
ATTN: JANUSZ S KORNICKI
1130 RARITAN RD
CRANFORD, NJ  07016-3378

CREATIVE CATERING
ATTN: STEVEN BROWN
4180 DAVISON RD
BURTON, MI  48509-1455

CREATIVE DESIGNS & SIGNS INC
ATTN: AL LONDE
146 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-2047

CREATIVE TOUCH STYLING SALON
ATTN: BETTY GRIFFITH
4251 DAVISON RD # 2
BURTON, MI  48509-1450

CRF TECHNOLOGIES INC
ATTN: STEVE CACCAMO
3800 NEW COURT AVE
SYRACUSE, NY  13206-1656

CRICKET WIRELESS
3980 S DIXIE DR
MORAINE, OH  45439-2333

CRISSEY ARCHITECTURAL GROUP
ATTN: PETER CRISSEY
995 NORTH AVE
SYRACUSE, NY  13206-1671

CROSSCOUNTRY MORTGAGE
ATTN: RON LEONHERDT
12000 SNOW RD # 9
CLEVELAND, OH  44130-9314

CROSSLAND ECONOMY STUDIOS
11808 MIDDLEBELT RD
LIVONIA, MI  48150-2311

CRUSADER CASH ADVANCE
3025 W SAGINAW ST
LANSING, MI  48917-2333

CRUZ I TORRES
796 CRITTENDEN ST
PONTIAC, MI  48340-2418

CRYSTAL ROCK & VERMONT PURE
ATTN: DAN DISAPSIO
6486 RIDINGS RD # 2
SYRACUSE, NY  13206-1123

CRYSTEL PARTY CTR
5745 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

CSX
1205 CENTERVILLE RD
WILMINGTON, DE  19808-6217

CUMMINS BRIDGEWAY LLC
ATTN: LARRY REVARD
3715 CLAY AVE SW
GRAND RAPIDS, MI  49548-3010

CURVE DETROIT LTD
7 N SAGINAW ST # C
PONTIAC, MI  48342-2172

CURVES
ATTN: GEORGE MILLER
635 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

CUSTARD INSURANCE ADJUSTERS
ATTN: TERRY FEIGHTNER
PO BOX 961
MUNCIE, IN  47308-0961

CUSTOM CITY COLLISON
860 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2332

CUSTOM MC SVC
ATTN: DENNIS STEDMAN
4000 DIVISION AVE S
GRAND RAPIDS, MI  49548-3310

CUSTOM POOLS & SPAS INC
G4153 S SAGINAW ST
BURTON, MI  48529-1638

CUTTING EDGE HAIR STUDIO
3203 W SAGINAW ST
LANSING, MI  48917-2310

CUYAHOGA COUNTY AUTO & BOAT
ATTN: KAREN GIBSON
12100 SNOW RD # 15
CLEVELAND, OH  44130-9319

CVS PHARMACY
ATTN: MARSHA DODGE
401 E MORGAN ST
KOKOMO, IN  46901-2357

CYREE SMITH
188 W CORNELL AVE
PONTIAC, MI  48340-2722

D & D CAR CO
222 W MONTCALM ST
PONTIAC, MI  48342-1148

D & P AUTO SALES & SVC
3948 DIVISION AVE S
GRAND RAPIDS, MI  49548-3254

D ADAMS
123 CHARLES LN
PONTIAC, MI  48341-2928

D BAILEY
1356 E GRAND BLVD
FLINT, MI  48505-1549

D DOMINIQUE
48 SALLEE LN
PONTIAC, MI  48340-1655

D GILLESPIE
1518 3RD ST
BEDFORD, IN  47421-1720

D J ADAMS
517 N ROSEMARY ST
LANSING, MI  48917-2977

D JONES
1148 AMOS ST
PONTIAC, MI  48342-1802

D K MILLIGAN
4 KAREN CT
PONTIAC, MI  48340-1633

D MEYER
1018 N WASHINGTON ST
KOKOMO, IN  46901-2856

D MILANES
10860 RIVEREDGE DR
CLEVELAND, OH  44130-1249

D MILLS
562 LANCASTER LN
PONTIAC, MI  48342-1848

D P FIRE & SAFETY
ATTN: BOB LONEY
1031 LIBERTY RD # 204
WILMINGTON, DE  19804-2864

D R BROWN
620 W 8TH ST
MUNCIE, IN  47302-3155

D TERRY
1555 STANDISH STEEL RD
BEDFORD, IN  47421-6303

D WAGNER
1918 W 8TH ST
MUNCIE, IN  47302-2183

DA VI NAILS
ATTN: KRISTINE HO
29555 PLYMOUTH RD
LIVONIA, MI  48150-2125

DACE INDUSTRIES INC
577 S SPINNINGWHEEL LN
BLOOMFIELD HILLS, MI  48304-1321

DADO MARKET
1817 N SAGINAW ST
FLINT, MI  48505-4765

DAIRY MART
ATTN: PRAMIT PATEL
5822 STUMPH RD
CLEVELAND, OH  44130-1736

DAIRY QUEEN
ATTN: GEORGE DAVIS
3999 CENTERPOINT PKWY # 102
PONTIAC, MI  48341-3122

DAIRY QUEEN
ATTN: MARK WINSHIP
7094 N SAGINAW RD
MT MORRIS, MI  48458-2130

DAJAMIQU TWITTY
903 MELROSE ST
PONTIAC, MI  48340-3128

DAJON MOTON
1011 UNIVERSITY DR
PONTIAC, MI  48342-1869

DALE C BINTZ
14 DANFORTH PL
MASSENA, NY  13662-1814

DAL-TILE
ATTN: BILL RENNICK
300 CENTURY BLVD
WILMINGTON, DE  19808-6270

DAMAIJI MALLORY
37 LEANEE LN
PONTIAC, MI  48340-1651

DAN ELLIS INSURANCE
ATTN: DAN ELLIS
1313 6TH ST
BEDFORD, IN  47421-2107

DANCETIME BODYWEAR & SHOES INC
ATTN: MYRA KINSER
607 Q ST
BEDFORD, IN  47421-2022

DANIEL M BRIDGES
ATTN: DANIEL M BRIDGES
28 N SAGINAW ST # 1414
PONTIAC, MI  48342-2147

D'ANNUNZIO & SONS INC
ATTN: MICHAEL D'ANNUNZIO
136 CENTRAL AVE # 1
CLARK, NJ  07066-1142

DAN'S SHOE SALES & REPAIR
ATTN: YOUNG HONG
974 S JACKSON ST
JANESVILLE, WI  53546-5216

DARREL L PATTERSON
ATTN: DARREL L PATTERSON
339 OAK ST
MT MORRIS, MI  48458-1928

DAVID J STRIEBEL DDS
ATTN: DAVID J STRIEBEL
4031 S DIXIE DR # C
MORAINE, OH  45439-2159

DAVID JACKSON & SON PLUMBING
ATTN: DAVID JACKSON
1425 W KILGORE AVE
MUNCIE, IN  47305-2134

DAVID KANG MD
ATTN: DAVID KANG
1457 RARITAN RD # 203
CLARK, NJ  07066-1240

DAVID M ZAPF DO
ATTN: DAVID M ZAPF
2400 W STROOP RD # B
DAYTON, OH  45439-2041

DAVID W BROWN LAW OFFICE PLLC
ATTN: DAVID R BROWN
91 N SAGINAW ST # 205
PONTIAC, MI  48342-2165

DAVIDSON BREEN & DOUD PC
ATTN: ANDREW FERGUSON
3303 W SAGINAW ST # B1
LANSING, MI  48917-5305

DAVIDSON BREEN & POUD PC
28 N SAGINAW ST # 600
PONTIAC, MI  48342-2131

D'AVILA MODEL & TALENT MGMT
5722 CHEVROLET BLVD
CLEVELAND, OH  44130-1412

DAVIS BROTHERS' GREENHOUSE
ATTN: JOHN DAVIS
2105 S GHARKEY ST
MUNCIE, IN  47302-4066

DAYRE VILLANUEVA
4840 SAINT HEDWIG ST
DETROIT, MI  48210-3223

DAYTON FREIGHT LINES INC
ATTN: MIKE MC CLELOAN
3600 JAMES P COLE BLVD
FLINT, MI  48505-3963

DAZZARI ROWE
740 NEWMAN LN
PONTIAC, MI  48340-3304

DBM TECHNOLOGIES
140 S SAGINAW ST
PONTIAC, MI  48342-2256

DE MASCOLE KITCHEN BATH & TILE
ATTN: GUY DE MASCOLE
103 ARTERIAL RD
SYRACUSE, NY  13206-1599

DE PUY INC
ATTN: MICHELE WALKER
777 WALNUT AVE
CRANFORD, NJ  07016-3374

DE WALT FACTORY SVC
12100 SNOW RD
CLEVELAND, OH  44130-1097

DEBBIE'S LULL-A-BYE
ATTN: DEBRA HOWELL
2 LYNAM PL
WILMINGTON, DE  19804-2032

DECORATIVE FINISH
ATTN: CHRIS MAZAR
648 HELEN ST
MT MORRIS, MI  48458-1925

DEF
710 WOODTOP RD
NEWPORT, DE  19804-2628

DEFENDER SECURITY
701 W HENRY ST
INDIANAPOLIS, IN  46225-1182

DELAMAR CAR CO
ATTN: ED DELAMAR
PO BOX 333
MOLINE, MI  49335-0333

DELANEY GROUP INC
107 TWIN OAKS DR
SYRACUSE, NY  13206-1220

DELAWARE BRICK CO
ATTN: MARGARET HINTON
1114 CENTERVILLE RD
WILMINGTON, DE  19804-2097

DELBERT M DAWSON & SON INC
1405 W KILGORE AVE
MUNCIE, IN  47305-2134

DELTA RETAIL-WHOLESALE TIRE
ATTN: MIKE CRITTENDEN
G3460 S SAGINAW ST
BURTON, MI  48529-1222

DELTA STEEL INC
1410 WEBBER ST
SAGINAW, MI  48601-3438

DENTAL ARTS CO
ATTN: RENEE MARTIN
91 N SAGINAW ST # 102
PONTIAC, MI  48342-2165

DENTAL GROUP OF NEW JERSEY INC
ATTN: CAREN ELSIE
1150 RARITAN RD # 205
CRANFORD, NJ  07016-3369

DEONTA M PERRY
1300 E HARVARD AVE
FLINT, MI  48505-1759

DEPARTMENT OF PUBLIC SERVCES
ATTN: THOMAS DARNELL
1701 S JEFFERSON AVE
SAGINAW, MI  48601-2849

DEPT OF HUMAN SVC
ATTN: MARGARET WARNER
28 N SAGINAW ST # 1200
PONTIAC, MI  48342-2145

DEQWAN YOUNG
119 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1890

DESHANNA M HARRIS
1324 N BELL ST
KOKOMO, IN  46901-2336

DESIGN 24
ATTN: JIM KONEN
23 W LAWRENCE ST
PONTIAC, MI  48342-2106

DESIGN AUTO TRIM
ATTN: JOHN CUSHMAN
PO BOX 372
MT MORRIS, MI  48458-0372

DESIGN POINT SOLUTIONS INC
ATTN: JOHN CIOFFI
136 CENTRAL AVE # 101
CLARK, NJ  07066-1114

DESIGN WORKS ADVERTISING INC
ATTN: DAVE BELLSO
109 TWIN OAKS DR # 1
SYRACUSE, NY  13206-1217

DETROIT LAX
867 SOUTH BLVD E
PONTIAC, MI  48341-3135

DETROIT MICRO-ENTERPRISE FUND
ATTN: LORENZO THURMAN
440 BURROUGHS ST # 140
DETROIT, MI  48202-3429

DETROIT POLICE BENEFITS-PRTCTV
3031 W GRAND BLVD
DETROIT, MI  48202-3046

DETROIT POLICE DEPT
3011 W GRAND BLVD
DETROIT, MI  48202-3096

DEVIN M FLETCHER
911 HELTONVILLE RD E
BEDFORD, IN  47421-8184

DEVIN WATSON
60 LYNBROOK RD
WILMINGTON, DE  19804-2670

DEX DESIGN ASSOC INC
41 BURROUGHS ST
DETROIT, MI  48202-3459

DFDS TRANSPORT US INC
100 WALNUT AVE
CLARK, NJ  07066-1296

DIAMOND CHAIN CO
ATTN: MIKE FWIDERSKI
402 KENTUCKY AVE
INDIANAPOLIS, IN  46225-1174

DIANE KWITOSKI LAW OFFICES
ATTN: DIANE KWITOSKI
28 N SAGINAW ST # 502
PONTIAC, MI  48342-2138

DIESEL TRUCK SALES INC
ATTN: SUE VALDISERRI
PO BOX 1428
SAGINAW, MI  48605-1428

DILJYOT SINGH
744 CORTWRIGHT ST
PONTIAC, MI  48340-2304

DIRECT CABINET SALES
ATTN: JOE DEMUSSI
265 CENTRAL AVE
CLARK, NJ  07066-1107

DIRECT STAFFING SVC
28 N SAGINAW ST
PONTIAC, MI  48342-2134

DIRECTV INC
54 N MILL ST
PONTIAC, MI  48342-2213

DIRECTV INC
700 KENTUCKY AVE
INDIANAPOLIS, IN  46225-1232

DIRECTV INC
701 W HENRY ST
INDIANAPOLIS, IN  46225-1182

DISCOUNT LIMOUSINE SVC
ATTN: RUSSELL MASON
PO BOX 911
CRANFORD, NJ  07016-0911

DISCOUNT MINI STORAGE
ATTN: LISA MULLEN
11037 PIERSON DR
FREDERICKSBURG, VA  22408-2061

DISCOUNT MOTORS
772 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2465

DISTINCTIVE INTERIORS
ATTN: MARGARET WINDHAUSEN
5891 FIRESTONE DR # 1
SYRACUSE, NY  13206-1102

DISTRICT COURT
ATTN: CRAIG ALSTON
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

DISTRICT COURT JUDGE
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

DISTRICT COURT-CRIMINAL DEPT
ATTN: SHIRLEY HUNTLEY
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

DISTRICT COURT-JURY SVC
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

DIVERSIFIED MACHINE INC
2555 CLARK ST
DETROIT, MI  48209-1337

DIVINE PEACE MCC
ATTN: BETH RAKESTRAW
570 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1054

DIXIELAND CAR WASH
842 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2330

DOBBY'S MENS FORMAL WEAR INC
ATTN: MOSES DOBBYS
28755 PLYMOUTH RD
LIVONIA, MI  48150-2396

DOBKIN TILE
3907 NEW COURT AVE
SYRACUSE, NY  13206-1677

DOBRUSIN THENNISCH
ATTN: ERIC DOBRUSIN
29 W LAWRENCE ST # 210
PONTIAC, MI  48342-2183

DOERR & DOERR
ATTN: PETER M DOERR
11500 N SAGINAW ST
MT MORRIS, MI  48458-2164

DOGHOUSE LOUNGE INC
ATTN: JOANN CLUTTS
4186 DAVISON RD
BURTON, MI  48509-1455

DOLLAR DISCOUNT
ATTN: DOROTHY BANKS
615 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

DOLLAR GENERAL
ATTN: MARGIE SPEELMAN
5785 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

DOLLAR TREE
ATTN: CHERYL BUDDENBORG
13400 MIDDLEBELT RD
LIVONIA, MI  48150-2234

DOLLS & MORE
ATTN: GERIELYNN BENNETT
G4153 S SAGINAW ST
BURTON, MI  48529-1638

DOLLY MADISON BAKERY THRIFT
ATTN: DOROTHY BURNS
431 LINCOLN AVE
BEDFORD, IN  47421-2168

DOMINO'S PIZZA
ATTN: KEVIN BARBER
2134 N WASHINGTON ST
KOKOMO, IN  46901-5838

DONALD ENGINEERING
ATTN: MARK GAUTHIER
3891 CLAY AVE SW
GRAND RAPIDS, MI  49548-3088

DONALD ZIMMERMAN DDS
ATTN: DONALD ZIMMERMAN
1075 CENTRAL AVE # 1
CLARK, NJ  07066-1116

DONE RIGHT ENGRAVING
ATTN: JOE TROMBLY
119 N SAGINAW ST
PONTIAC, MI  48342-2113

DONYEMLE JOHNSON
184 W KENNETT RD
PONTIAC, MI  48340-2648

DOOLS PUB & GRUB
ATTN: RENEE LYKE
967 S JACKSON ST
JANESVILLE, WI  53546-5215

DOPE-LINE
110 E PIKE ST
PONTIAC, MI  48342-2632

DORLETHA SANDERS
5900 BRIDGE RD APT 713
YPSILANTI, MI  48197-7011

DOROTHY COLE TAX SVC
ATTN: DOROTHY COLE
31 OAKLAND AVE
PONTIAC, MI  48342-2019

DORT ELEMENTARY SCHOOL
ATTN: CURTIS SPEIGHTS
601 E WITHERBEE ST
FLINT, MI  48505-4792

DORT MEDICAL GROUP
ATTN: ANGELIKA L KUJACZNSKI
1460 N CENTER RD
BURTON, MI  48509-1429

DOTTY'S PET CTR
ATTN: DELBERT MC CORD
1375 E BRISTOL RD
BURTON, MI  48529-2213

DOULAS OF CNY
ATTN: CHRISTINE GOLDMAN
110 BROOKLAND DR
SYRACUSE, NY  13208-3213

DOUTRE & SON AUTO SALES
ATTN: JOYCE DOUTRE
7147 N SAGINAW RD
MT MORRIS, MI  48458-2118

DOWN THE HATCH NORTH
646 W MOUNT MORRIS ST
MT MORRIS, MI  48458-1813

DR ANTHONY W FAIRCLOUGH
989 UNIVERSITY DR STE 107
PONTIAC, MI  48342-1885

DR CHAKAPEAH J EAGLE
1213 W MEMORIAL DR
MUNCIE, IN  47302-2243

DR CLAY W STUCKEY
1627 P ST
BEDFORD, IN  47421-4122

DR DANIEL L HALL
1711 O ST
BEDFORD, IN  47421-4118

DR DAVID A ELLMORE
240 THE WOODS
BEDFORD, IN  47421-9376

DR DENNIS C STEPANOVICH
3303 W SAGINAW ST STE A2
LANSING, MI  48917-2303

DR DONALD I ZIMMERMAN
1075 CENTRAL AVE
CLARK, NJ  07066-1116

DR EDMUND T ZYSIK JR
30 BRIDGES AVE
MASSENA, NY  13662-1829

DR EMMETT J FOLGERT
55 E ORVIS ST
MASSENA, NY  13662-2000

DR GARY I BORKER
122 CENTRAL AVE
CLARK, NJ  07066-1112

DR GERALD U UZANSKY
4771 MICHIGAN AVE
DETROIT, MI  48210-3247

DR HAMID H SHEIKH
566 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

DR HUBERT F LOYKE
11209 NAOMI DR
CLEVELAND, OH  44130-1557

DR JOHN P SCHERSCHEL
1425 O ST
BEDFORD, IN  47421-3621

DR KATHERINE A HUBER
6134 BOB DR
YPSILANTI, MI  48197-7004

DR KENNIS L FREEMAN
1710 N BELL ST
KOKOMO, IN  46901-2332

DR KIM M EVERHART
25 AURORA ANN LN
BEDFORD, IN  47421-6310

DR LOVETTA M BALDWIN
423 N ST
BEDFORD, IN  47421-2119

DR MARK A CLARK
3741 IVANHOE AVE
FLINT, MI  48506-4213

DR MICHAEL D PETTERSEN
1959 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1067

DR OREKONDE P GANESH
2003 WICKFORD CT
BLOOMFIELD, MI  48304-1088

DR PEKKUZHIYIL A VARGHESE
245 THE WOODS
BEDFORD, IN  47421-9376

DR PETISTE L GRAVES
3549 28TH ST
DETROIT, MI  48210-3103

DR ROBERT C CHILDRESS
256 THE WOODS
BEDFORD, IN  47421-9377

DR ROGER W ENGLAND
1127 M ST
BEDFORD, IN  47421-2928

DR RONALD J FAILLE
11209 N CLUB DR
FREDERICKSBRG, VA  22408-2054

DREW INDUSTRIAL
3155 FIBERGLASS RD
KANSAS CITY, KS  66115-1210

DRUM STATION
ATTN: STEVE RICH
3721 DIVISION AVE S
GRAND RAPIDS, MI  49548-3249

DSI RECYCLING SYSTEMS INC
ATTN: DEAN BRUBAKER
1521 BELOIT AVE
JANESVILLE, WI  53546-3036

DSV AIR & SEA INC
ATTN: JOERGEN MOELLER
100 WALNUT AVE # 405
CLARK, NJ  07066-1247

DUNCAN'S MARTIAL ARTS ACADEMY
3717 NEW COURT AVE
SYRACUSE, NY  13206-1679

DUNKIN' DONUTS
ATTN: DANNY DANILO
1230 RARITAN RD
CRANFORD, NJ  07016-3367

DUNKIN' DONUTS
ATTN: MANOJ PATEL
600 S OPDYKE RD
PONTIAC, MI  48341-3170

DUNKIN JEWELERS
2291 W 4TH ST # B
ONTARIO, OH  44906-1261

DUST BUSTERS CLEANING SVC
ATTN: DAN ROZBORIL
2017 E BOATFIELD AVE
BURTON, MI  48529-1711

DUST BUSTERS RESTORATION SVC
2017 E BOATFIELD AVE
BURTON, MI  48529-1711

DYNAMIC AUTO COLLISION INC
ATTN: LOREN AUSTIN JR
G4352 S SAGINAW ST
BURTON, MI  48529-2069

E & M PARTY STORE
ATTN: SAM SALBIA
2200 SCOTTEN ST
DETROIT, MI  48209-1667

E D JULIEN
2308 CLARK ST
DETROIT, MI  48209-1336

E HUFFMAN
11437 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2036

E LOVINS
100 W STRATHMORE AVE
PONTIAC, MI  48340-2774

E M PETERLIN
11469 DEBORAH DR
CLEVELAND, OH  44130-1329

E S DYJAK CO INC
ATTN: FELICIA M DYJAK
3801 STOBART RD
MILFORD, MI  48380-3722

E SUTTON
110 W LORDEMAN ST
KOKOMO, IN  46901-2236

E T OMELIA
3015 25TH ST
DETROIT, MI  48216-1001

EAGLE NEWSPAPERS
ATTN: RICHARD KEENE
5910 FIRESTONE DR
SYRACUSE, NY  13206-1115

EARL JOURDEN AUTO PARTS
ATTN: EARL JOURDEN JR
3933 CLAY AVE SW
GRAND RAPIDS, MI  49548-3014

EARLENE BAGGETT-HAYES
ATTN: EARLENE BAGGETT-HAYES
110 N PERRY ST
PONTIAC, MI  48342-2343

EARLY'S AUTO BODY SHOP
ATTN: MIKE EARLYWINE
2320 FORKNER ST
ANDERSON, IN  46016-4919

EARTH TO EARTH
ATTN: PETER BOYER
PO BOX 420500
PONTIAC, MI  48342-0500

EARTHWOODS CORP
ATTN: MARK HAWKINS
3541 FREMONT AVE
KANSAS CITY, MO  64129-1764

EASTERN MORTGAGE SVC
1150 RARITAN RD
CRANFORD, NJ  07016-3369

EASTERN SHORE ELECTRICAL SVC
1020 LIBERTY RD
WILMINGTON, DE  19804-2857

EBENEZER MINISTRY & CMNTY CTR
2096 N CENTER RD
BURTON, MI  48509-1001

EBONY KENERSON
2010 KELLOGG AVE APT 202
JANESVILLE, WI  53546-5988

ECLIPSE HAIR SALON
12100 SNOW RD # 2
CLEVELAND, OH  44130-9319

ECONOMY CARS
ATTN: STEVE OPP
4084 N DORT HWY
FLINT, MI  48506-2333

EDAC SYSTEMS INC
ATTN: ANN BLEVINS
10970 PIERSON DR
FREDERICKSBURG, VA  22408-2097

EDCOR DATA SVC
888 ENTERPRISE DR
PONTIAC, MI  48341-3167

EDDY SYSTEMS INC
16 W HURON ST
PONTIAC, MI  48342-2100

EDMILSON COUTO
3 CLARK ST
MASSENA, NY  13662-1896

EDS CREDIT UNION
585 SOUTH BLVD E
PONTIAC, MI  48341-3163

ED'S PROMOTION CO
ATTN: ROBERT HAIGHT
4288 GREENLY ST
BURTON, MI  48529-2079

EDSCHA
ATTN: CHARLES FISHER
2800 CENTERPOINT PKWY
PONTIAC, MI  48341-3160

EDUCATIONAL OUTFITTERS
ATTN: VICKEY WEGENER
3320 W SAGINAW ST # 1
LANSING, MI  48917-2384

EIKENHOUT INC
ATTN: SEAN SCULLY
1700 S WARREN AVE
SAGINAW, MI  48601-3102

ELECTRIC CONTI
3655 MICHIGAN AVE
DETROIT, MI  48216-1008

ELECTRICAL WHOLESALERS INC
41 LORING DR
FRAMINGHAM, MA  01702-8768

ELECTROCOMM
ATTN: RICHARD PIZZI
28 N SAGINAW ST # 710
PONTIAC, MI  48342-2140

ELEVATOR SOLUTIONS INC
ATTN: BRECK PETERSON
30 N SAGINAW ST # 502
PONTIAC, MI  48342-2170

ELIEZER CHURCH-APOSTOLIC FAITH
ATTN: RAYMOND DUNLAP
523 E HAMILTON AVE
FLINT, MI  48505-4759

ELIHU N SAVAD DDS
ATTN: ELIHU N SAVAD
1130 RARITAN RD
CRANFORD, NJ  07016-3378

ELISANGELA GENNARO
2 AARON ST
FRAMINGHAM, MA  01702-8747

ELITE NAILS
ATTN: DIANE WARD
613 N GRACE ST
LANSING, MI  48917-4913

EMERGENCY ROAD RESPONSE
2411 VINEWOOD ST
DETROIT, MI  48216-1062

EMMANUEL UNITED METHODIST CHR
ATTN: PAT STYBERT
4323 DAVISON RD
BURTON, MI  48509-1407

EMPIRE ELECTRIC SUPPLY
ATTN: TOMMY LONGEST
3575 VINEWOOD ST
DETROIT, MI  48208-2362

EMPLOYMENT PLUS INC
ATTN: LAUREN BREWER
717 LINCOLN AVE # H
BEDFORD, IN  47421-2145

ENERGY SHIELD
ATTN: DAVID FRITZINGER
138 W PIKE ST
PONTIAC, MI  48341-1747

ENGLISH GARDENS LANDSCAPE DEPT
ATTN: JOHN COLLINS
20 CONGRESS ST
PONTIAC, MI  48341-2275

ENTACT & ASSOC
ATTN: EARNIE FUNDERBURG
147 BROOMSAGE RD
BEDFORD, IN  47421-7577

ENTING WATER CONDITIONING
ATTN: MEL ENTINGH
3211 DRYDEN RD
MORAINE, OH  45439-1400

ENTRANCE FURNITURE OF NEWARK
271 CENTRAL AVE
CLARK, NJ  07066-1107

EPK DESIGN LLC
ATTN: NOAH KRUGEL
28 N SAGINAW ST
PONTIAC, MI  48342-2134

EQAB SWIDAN
749 STANLEY AVE
PONTIAC, MI  48340-2474

EQAB SWIDAN
89 W PRINCETON AVE
PONTIAC, MI  48340-1839

EQAB SWIDAN
927 FAIRVIEW AVE
PONTIAC, MI  48340-2522

ERA STATEWIDE REALTY
ATTN: PETE LOZITO
777 WALNUT AVE # 1
CRANFORD, NJ  07016-3374

EREBUS
18 S PERRY ST
PONTIAC, MI  48342-2218

ERELLEN D EVANS
1717 N WEBSTER ST
KOKOMO, IN  46901-2103

ERICHA JOHNSON
4416 SANDHILL DR
JANESVILLE, WI  53546-4421

ERICS ROOFING
2156 E SCHUMACHER ST
BURTON, MI  48529-2436

ERIE MARKING TOOL & AWARDS
ATTN: JOE POL
2111 FORDNEY ST
SAGINAW, MI  48601-4807

ERZSEBET DAJCS
2133 E JUDD RD
BURTON, MI  48529-2404

ESPERNAZA PETTINGILL
182 HIGH ST
PONTIAC, MI  48342-1119

ESRON H GREY
871 STIRLING ST
PONTIAC, MI  48340-3166

ETHERTON ENTERPRISES
7 N SAGINAW ST # 110
PONTIAC, MI  48342-2172

ETKIN EQUITIES
2001 CENTERPOINT PKWY # 104
PONTIAC, MI  48341-3114

ETKIN EQUITIES
975 S OPDYKE RD
AUBURN HILLS, MI  48326-3437

ETKIN MANAGEMENT
2800 CENTERPOINT PKWY
PONTIAC, MI  48341-3160

EVANS CONSULTING SVC LLC
7430 2ND AVE
DETROIT, MI  48202-2739

EVA'S BEAUTY SHOP
ATTN: EVA STULTZ
16 P ST
BEDFORD, IN  47421-1718

EVELISHA SHELTON
83 PUTNAM AVE
PONTIAC, MI  48342-1266

EVER A DELAO
187 W ANN ARBOR AVE
PONTIAC, MI  48340-1803

EVERGREEN PERSONAL SVC
4495 CALKINS RD
FLINT, MI  48532-3571

EXCEL LEASING & SALES CO
3359 BRINKERHOFF RD
KANSAS CITY, KS  66115-1248

EXECUTECH RESOURCE CONSULTANTS
ATTN: DAVE PALMA
43 N SAGINAW ST
PONTIAC, MI  48342-2153

EXIDE TECHNOLOGIES
6581 TOWNLINE RD
SYRACUSE, NY  13206-1175

EXIT EXCLUSIVE REALTY
ATTN: MARIA GOMES
152 CENTRAL AVE # C
CLARK, NJ  07066-1115

EXPERT FIRE PROTECTION LLC
ATTN: BRUCE MC GILL
PO BOX 3553
MUNCIE, IN  47307-3553

EXPERT GUTTERS
ATTN: TOM VANDERPLOEG
3830 OPAL AVE SW
GRAND RAPIDS, MI  49548-3129

EXPRESSO CAR WASHES
ATTN: KEVIN MARTIN
1010 W ALEXIS RD
TOLEDO, OH  43612-4202

EXTREME CLEANING
ATTN: MARK MOLASKI
G4355 S SAGINAW ST
BURTON, MI  48529-2068

EXXONMOBIE CO
100 WALNUT AVE
CLARK, NJ  07066-1253

EYE CARE PLUS
ATTN: NICK ZUNICH
12000 SNOW RD # 1
CLEVELAND, OH  44130-9314

E-Z RENTAL CTR
ATTN: JACK TODARO
1173 RARITAN RD
CLARK, NJ  07066-1393

F GARRETT
1710 S GHARKEY ST
MUNCIE, IN  47302-3181

FABRE C RUIZ
2215 LANSING ST APT 215
DETROIT, MI  48209-0230

FADHL ALHALEMI
11011 N SAGINAW ST APT 2
MOUNT MORRIS, MI  48458-2036

FAIRCELL COMMUNICATIONS
ATTN: AL POMA
G4330 S SAGINAW ST
BURTON, MI  48529-2069

FAIRHAVEN AUTO PARTS INC
11625 N SAGINAW ST
MT MORRIS, MI  48458-2046

FAIRLAND FOOD
ATTN: AKEEL DAKKI
G4330 S SAGINAW ST
BURTON, MI  48529-2069

FAIR'S GARAGE
ATTN: JOY FAIR
284 W MONTCALM ST
PONTIAC, MI  48342-1149

FAMILY DENTAL CTR-LIVONIA
ATTN: FAITH JACOBSON
28701 PLYMOUTH RD
LIVONIA, MI  48150-2335

FAMILY DOLLAR STORE
ATTN: DELICIA FREEMAN
1908 S MICHIGAN AVE
SAGINAW, MI  48602-1232

FAMILY HEATING & COOLING
ATTN: MONTE MOORE
PO BOX 503
MT MORRIS, MI  48458-0503

FAMILY INDEPENDENCE AGENCY
ATTN: BILLY HOLLAND
235 N SAGINAW ST
PONTIAC, MI  48342-2057

FAMILY LIFE CHURCH
ATTN: KEITH A MARVEL
430 CENTURY BLVD
WILMINGTON, DE  19808-6271

FAMILY MENTAL HEALTH CTR-NORTH
ATTN: SHARI GOLDMAN
28 W LAWRENCE ST
PONTIAC, MI  48342-2105

FAMILY VISION CTR
ATTN: DALE VAN DYKE
600 36TH ST SW
WYOMING, MI  49509-4005

FARM BUREAU INSURANCE
ATTN: KEVIN EDMONDS
1372 E BRISTOL RD
BURTON, MI  48529-2212

FARMER JACK
ATTN: MICHAEL CARTER
PO BOX 33446
DETROIT, MI  48232-5446

FAS BREAK WINSHIELD REPAIR
11635 WASHINGTON AVE
MT MORRIS, MI  48458-1959

FAS MART
ATTN: KIPPY RAUSER
11517 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2031

FASHIONS PLACE
ATTN: EMILY HUNTER
3011 W GRAND BLVD # 114A
DETROIT, MI  48202-3093

FAST CASH PAYDAY ADVANCE
ATTN: JOHN WRIGHT
4039 DAVISON RD # E
BURTON, MI  48509-1463

FAST LANE
ATTN: SAT KAUR
174 E NORTH ST
KOKOMO, IN  46901-2959

FASTENAL CO
ATTN: DAVE KOPP
514 K ST
BEDFORD, IN  47421-2343

FATIN AMA
474 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1051

FATIN DADO
225 BLOOMFIELD BLVD
BLOOMFIELD, MI  48302-0511

FEAR FINDER
18 S PERRY ST
PONTIAC, MI  48342-2218

FED BROTHERS CONSTRUCTION
ATTN: TONY FED
1 N SAGINAW ST
PONTIAC, MI  48342-2111

FEDEX EXPRESS SHIP CTR
2801 CLARK ST
DETROIT, MI  48210-3265

FEDEX OFFICE
29603 PLYMOUTH RD
LIVONIA, MI  48150-2131

FENNER & SON'S BARBER SHOP
ATTN: GREG FENNER
G4259 S SAGINAW ST
BURTON, MI  48529-1607

FERMER CORP
629 W MILWAUKEE ST
DETROIT, MI  48202-2961

FHA123.COM
1199 RARITAN RD
CLARK, NJ  07066-1308

FIBERTECH
ATTN: DAVID MAC DONALD
800 OLIVER AVE
INDIANAPOLIS, IN  46225-1262

FIDELITY HEALTH CARE
ATTN: PAULA THOMPSON
3832 KETTERING BLVD
MORAINE, OH  45439-2034

FIERO LANES
ATTN: CLIFFORD B THOMPSON
645 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

FIFTEENTH & HOYT PACKAGED LQRS
ATTN: MIKE KING
2204 S HOYT AVE
MUNCIE, IN  47302-3020

FINAL FINISHES INC
ATTN: PAUL HUGHES
708 WOODTOP RD
WILMINGTON, DE  19804-2628

FINANCIAL CENTER
ATTN: STEPHANIE PORANSKI
1449 RARITAN RD
CLARK, NJ  07066-1230

FINANCIAL CORNERSTONE
1 1/2 N SAGINAW ST
PONTIAC, MI  48342-2111

FINE CUTS
11511 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2031

FINISH LINE OIL & LUBE INC
11900 MIDDLEBELT RD
LIVONIA, MI 48150-2895

FIRE PROTECTION SVC-NORTH
ATTN: RICHARD MONROE
291 CENTRAL AVE
CLARK, NJ 07066-1107

FIRE STATION 19
ATTN: VALERIE HIGH
1003 S WHITE RIVER PKY WEST DR
INDIANAPOLIS, IN 46221-1359

FIRESTONE TIRE & SVC CTR
ATTN: ERIC LEE
29200 PLYMOUTH RD
LIVONIA, MI 48150-2391

FIRST APOSTOLIC CHURCH
PO BOX 71
MT MORRIS, MI 48458-0071

FIRST ASSEMBLY OF GOD
ATTN: CHUCK GRIFFITH
1520 N APPERSON WAY
KOKOMO, IN 46901-2352

FIRST CHOICE EVALUATIONS INC
ATTN: SUSAN LERRO
6443 RIDINGS RD # 113
SYRACUSE, NY 13206-1182

FIRST COUNTY FEDERAL CU
ATTN: KEITH BORING
1100 W 11TH ST
MUNCIE, IN 47302-2232

FIRST FINANCIAL EQUITIES
136 CENTRAL AVE
CLARK, NJ 07066-1142

FIRST INSURANCE PLACE
ATTN: BARBARA KUNINA
29195 PLYMOUTH RD
LIVONIA, MI 48150-2392

FIRST PRESBYTERIAN CHURCH
ATTN: ROY LANGWIG
99 WAYNE ST
PONTIAC, MI 48342-2072

FIRST STORAGE ONE
ATTN: NATHAN HENRY
PO BOX 190264
BURTON, MI 48519-0264

FIRST UNITED METHODIST CHURCH
ATTN: BETTY GAMBOA
808 E MOUNT MORRIS ST
MT MORRIS, MI 48458-2054

FIRST WESLEYAN CHURCH
ATTN: ROGER PARSONS
3825 DAVISON RD
FLINT, MI 48506-4207

FISHER THEATRE
ATTN: JIM MANDUZZI
3011 W GRAND BLVD # F1
DETROIT, MI 48202-3096

FISKER AUTOMOTIVE
888 ENTERPRISE DR
PONTIAC, MI 48341-3167

FIVE ALARM BARBEQUE
12000 SNOW RD
CLEVELAND, OH 44130-9313

FJB ASSOCIATE LLC
6443 RIDINGS RD
SYRACUSE, NY 13206-1104

FLACA MORAN
97 TRIPP ST
FRAMINGHAM, MA 01702-8750

FLEA MARKET
2011 N MARKET ST
KOKOMO, IN 46901-2346

FLINT AUTO SHOP
2102 N SAGINAW ST
FLINT, MI 48505-4772

FLINT BAPTIST TEMPLE
ATTN: GLENN TATTERSON
1430 E BRISTOL RD
BURTON, MI 48529-2212

FLINT CITY PARKS & FORESTRY
ATTN: RODNEY CLAY
930 E BOULEVARD DR
FLINT, MI 48503-1811

FLINT CITY WATER PLANT
ATTN: BRENT WRIGHT
4500 N DORT HWY
FLINT, MI 48505-3676

FLINT FABRIC OUTLET
ATTN: TERRY JORDAN
G4118 S SAGINAW ST
BURTON, MI 48529-1637

FLINT JOB CORPS CTR
ATTN: DAVE MARANVILLE
2400 N SAGINAW ST
FLINT, MI 48505-4442

FLINT METRO INC
11741 N SAGINAW ST
MT MORRIS, MI 48458-2022

FLINT REGIONAL POLICE TRAINING
ATTN: DANIEL MATA
3420 SAINT JOHN ST
FLINT, MI 48505-4519

FLINT WARM AIR GROUP
ATTN: ALFRED SLATER
4187 SOMERS DR
BURTON, MI 48529-2281

FLORIAL TERRY
2914 BROYHILL CT
FREDERICKSBRG, VA 22408-2069

FLOWER WORLD
3233 W SAGINAW ST
LANSING, MI  48917-2300

FLOWERS BY MARY JANE
ATTN: VERONICA LAUGHLIN
2833 S MADISON AVE
ANDERSON, IN  46016-4942

FLOYD'S ELECTRIC SVC INC
ATTN: JOHN KIMBLE
3781 CLAY CT SW
WYOMING, MI  49548-3031

FLYNN RECONSTRUCTION CO
290 E BERKSHIRE RD
BLOOMFIELD HILLS, MI  48302-0616

FOREST RIDGE APARTMENTS
ATTN: RACHELLE SIKORSKI
5531 CHEVROLET BLVD # B406
CLEVELAND, OH  44130-1462

FOREVER TAN
ATTN: LESLIE FLATLEY
1202 RARITAN RD
CRANFORD, NJ  07016-3328

FORTINO'S FLOWERS & GIFTS
ATTN: THERESA BUYNAK
50 N PERRY ST
PONTIAC, MI  48342-2217

FOUNDATION FOR BEHAVIORAL
ATTN: RACHEL WOOLWORTH
28 N SAGINAW ST # 612
PONTIAC, MI  48342-2137

FOUR SEASONS LANDSCAPE SVC
PO BOX 990
MUNCIE, IN  47308-0990

FOX FIRE GLASS
ATTN: LAUREL FYFE
180 N SAGINAW ST
PONTIAC, MI  48342-2054

FOX HILLS
ATTN: LORI CAMPBELL
411 FOX HILLS DR S
BLOOMFIELD HILLS, MI  48304-1362

FOX HILLS POOL
ATTN: BRUCE KACZMAREK
1822 FOX RIVER DR
BLOOMFIELD HILLS, MI  48304-1021

FOX SIDING INC
529 W CHAMPLAIN AVE # A
NEWPORT, DE  19804-2007

FRALEY'S TRANSMISSION
ATTN: SUE BETIPRIN
190 W MONTCALM ST
PONTIAC, MI  48342-1147

FRALO PLASTECH MFG LLC
ATTN: JOCHEN DREWNIOK
PO BOX 245
SYRACUSE, NY  13211-0245

FRAMINGHAM ENGINEERING DEPT
ATTN: WILLIAM SEDEWITZ
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

FRAMINGHAM ENGINEERING DIV
ATTN: WILLIAM SEDEWITZ
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

FRAMINGHAM FLEET SVC DIV
ATTN: PETER SELLERS
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

FRAMINGHAM HIGHWAY DIV
ATTN: JAMES MURPHY
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

FRAMINGHAM SEWER DIV
ATTN: THOMAS HOLDER
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

FRAMINGHAM SOLID WASTE MGMT
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

FRAMINGHAM TREE DEPT
ATTN: DANIEL NAU
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

FRAMINGHAM WATER DIV
ATTN: THOMAS HOLDER
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

FRAN O'BRIENS MARYLAND CRAB
ATTN: DAN DUNSKY
621 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

FRANK LEE & ASSOC
3805 IVANHOE AVE
FLINT, MI  48506-4239

FRATERNAL ORDER OF EAGLES
ATTN: MIKE COLEMAN
11729 SNOW RD
CLEVELAND, OH  44130-1019

FRATERNAL ORDER OF EAGLES
ATTN: JOHN KELEINSCHMIDT
289 W MONTCALM ST
PONTIAC, MI  48342-1153

FREDERICKSBURG COUNTRY CLUB
ATTN: JOE BODKIN
11031 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2044

FREDERICKSBURG FINANCIAL SVC
ATTN: DENNIS O FLEMING
11401 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2036

FREDERICKSEN FOUNDRY & MACHINE
ATTN: FRED ROCKLYN
545 LEXINGTON AVE
CRANFORD, NJ  07016-2736

FREEDOM CENTER NORTH
ATTN: SKIP SERADSKI
2125 N SAGINAW ST
FLINT, MI  48505-4771

FRIEHOFER'S THRIFT SHOP
ATTN: MARY ASHWORTH
2301 TEALL AVE
SYRACUSE, NY  13206-1691

FRIENDLY'S ICE CREAM SHOP
ATTN: RICHARD PODESWZA
1463 RARITAN RD
CLARK, NJ  07066-1230

FRIERI & CONROY
ATTN: BART LOMBARDO
777 WALNUT AVE # 5
CRANFORD, NJ  07016-3374

FROGGY'S TAVERN
ATTN: DEBORAH BURGESS
3898 NEW COURT AVE
SYRACUSE, NY  13206-1650

FSS
ATTN: DENNY ROLAND
500 CENTERPOINT PKWY N
PONTIAC, MI  48341-3171

FUENTE R DELD
1210 KING ST
JANESVILLE, WI  53546-6058

FULLEN AUTO & TRUCK ELECTRIC
ATTN: BOB FULLEN
601 S WEST ST
INDIANAPOLIS, IN  46225-1251

FURNITURE BANK OAKLAND
ATTN: COLETTE KELLY
333 N PERRY ST
PONTIAC, MI  48342-2440

FURNITURE FACTORY LIQUIDATORS
29055 PLYMOUTH RD
LIVONIA, MI  48150-2338

FUSION COMMUNICATIONS GROUP
733 W HENRY ST
INDIANAPOLIS, IN  46225-1192

G & H DEVELOPERS LLC
ATTN: HEATHER GOUBRAN
3851 DAVISON RD
FLINT, MI  48506-4200

G BROWN
14 GERDON AVE APT B
PONTIAC, MI  48342-1117

G COOPER
1610 W 10TH ST
MUNCIE, IN  47302-6605

G JNPHILIPPE
449 HOLLIS ST
FRAMINGHAM, MA  01702-8646

G LANDERS
609 W 8TH ST
MUNCIE, IN  47302-3114

G LILLY
55 W HOPKINS AVE
PONTIAC, MI  48340-1817

G M
340 S WHITE RIVER PKWY WEST DR
INDIANAPOLIS, IN  46222-4514

G NILS
101 N SAGINAW ST
PONTIAC, MI  48342-2113

G P EXPRESS
11750 SNOW RD
CLEVELAND, OH  44130-1018

G R CONSUMERS CREDIT UNION
ATTN: CAROL STOOLSTRA
3975 CLAY AVE SW
GRAND RAPIDS, MI  49548-3014

GALLAGHER SECURITY INC
ATTN: TONY FEDEWA
592 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1054

GALLERY SALON
ATTN: ANITA SCIBIORSKI
28756 PLYMOUTH RD
LIVONIA, MI  48150-2336

GAMBRELL STACEY
4327 TOLEDO ST
DETROIT, MI  48209-1366

GAME DAY SPORTS BAR & GRILL
ATTN: PHILLIP EIDEN
966 S JACKSON ST
JANESVILLE, WI  53546-5216

GAMESTOP
ATTN: MIKE GEARHART
29595 PLYMOUTH RD
LIVONIA, MI  48150-2125

GARABO CHIROPRACTIC HEALTH CTR
ATTN: JAMES GARABO
1457 RARITAN RD # 204
CLARK, NJ  07066-1240

GARDNER DENVER OBERDORFER PMPS
ATTN: ROBIN WATKINS
5900 FIRESTONE DR
SYRACUSE, NY  13206-1103

GARRETT DOOR CO
ATTN: DAN GARRETT
300 W MONTCALM ST
PONTIAC, MI  48342-1152

GARY BORKER DDS
ATTN: GARY BORKER
122 CENTRAL AVE
CLARK, NJ  07066-1112

GARY WADE TRUCKING
ATTN: GARY WADE
1202 BRECKENRIDGE RD
BEDFORD, IN  47421-1506

GATES ELECTRIC
ATTN: TIM GATES
614 BROOMSAGE RD
BEDFORD, IN  47421-7589

GATEWAY TO HOMES
ATTN: CHRIS WRETSCHKO
3326 W SAGINAW ST
LANSING, MI  48917-2394

GAUTHIER'S ENGINE EXCHANGE
ATTN: DON GAUTHIER
550 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1054

GEBHART'S OFFICE MACHINES
ATTN: WARREN GEBHART
PO BOX 8511
MANSFIELD, OH  44906-8511

GEESSE GARDENS
4495 CALKINS RD
FLINT, MI  48532-3571

GELBAND GLEN ESQ
777 WALNUT AVE
CRANFORD, NJ  07016-3374

GENERAL DRIVERS & WAREHOUSENEN
ATTN: EARL WALKER
250 N PERRY ST
PONTIAC, MI  48342-2345

GENERAL MOTORS CORP
ATTN: STANLEY J GERRICK
3044 W GRAND BLVD # 3-202
DETROIT, MI  48202-3037

GENERAL MOTORS ENERGY SUPPLY
1829 HALLOCK YOUNG RD SW
WARREN, OH  44481-8662

GENERAL MOTORS METAL FAB DIV
ATTN: KEVIN BAILEY
340 S WHITE RIVER PKWY WEST DR
INDIANAPOLIS, IN  46222-4514

GENERAL SUPPLY CO
ATTN: KENT ELLISON
1901 W KILGORE AVE
MUNCIE, IN  47304-4926

GENERATIONS CONSTRUCTION
ATTN: JEFF GRISEZ
2108 WILLOW OAK CT
DAYTON, OH  45439-0003

GENEROSE GUILLAUME
3583 29TH ST
DETROIT, MI  48210-3107

GENESEE GARDENS BEAUTY SHOP
ATTN: KATHY DIXON
4495 CALKINS RD
FLINT, MI  48532-3571

GENESEE VALLEY WINDOW
4221 JAMES P COLE BLVD
FLINT, MI  48505-5506

GENESIS TOTAL HEALTH CARE
ATTN: BENSON EKONG
4199 DAVISON RD
BURTON, MI  48509-1468

GENESIS UHS
4199 DAVISON RD
BURTON, MI  48509-1468

GENESYS HEALTH SYSTEMS
ATTN: NORMA HAGENOW
1460 N CENTER RD
BURTON, MI  48509-1429

GENESYS LABORATORIES
ATTN: SANTHIA CARTER
1460 N CENTER RD
BURTON, MI  48509-1429

GENEVIEVE'S ANTIQUE TREASURES
ATTN: JOHN KRUCK
G4371 S SAGINAW ST
BURTON, MI  48529-2068

GENTLE DENTAL
ATTN: PAMELA FAGE
11610 N SAGINAW ST
MT MORRIS, MI  48458-2021

GEORGE'S CONEY ISLAND
ATTN: MARY STRANGO
629 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

GEORGE'S FOREIGN CAR SVC
ATTN: JOS VANDER LINDEN
130 39TH ST SW
KENTWOOD, MI  49548-3104

GERSTAL R PHIPPS
1206 W 1ST ST
MUNCIE, IN  47305-2105

GIN MILL PUB
ATTN: HAE STEWART
120 W DELAVAN DR
JANESVILLE, WI  53546-2553

GLOBAL ALLIANCE INC
2627 CLARK ST
DETROIT, MI  48210-3265

GLOBAL E PROCURE
ATTN: ROOPA MAKHIJA
100 WALNUT AVE # 304
CLARK, NJ  07066-1247

GLOBAL RISK CONSULTANTS CORP
ATTN: BILL RAMONAS
100 WALNUT AVE # 501
CLARK, NJ  07066-1294

GLOBAL TANK LEASING
ATTN: JAMES STINSON
3357 BRINKERHOFF RD
KANSAS CITY, KS  66115-1248

GLOW TECHNOLOGIES ORG LLC
136 CENTRAL AVE # 103
CLARK, NJ  07066-1142

GM GRAND RAPIDS METAL CTR
ATTN: JEFF HUGHES
300 36TH ST SW
GRAND RAPIDS, MI  49548-2107

GM MANSFIELD METAL CTR
ATTN: DON WINE
2525 W 4TH ST
ONTARIO, OH  44906-1208

GM PARMA METAL CTR
ATTN: BRUCE PIERSON
5400 CHEVROLET BLVD
CLEVELAND, OH  44130-1451

GM POWERTRAIN
ATTN: RICK SUTTON
36880 ECORSE RD
ROMULUS, MI  48174-1395

GM POWERTRAIN
ATTN: KATHLEEN DILWORTH
902 E HAMILTON AVE
FLINT, MI  48550-0001

GM POWERTRAIN
12200 MIDDLEBELT RD
LIVONIA, MI  48150-2315

GM POWERTRAIN
ATTN: DAVE CLARKSON
11032 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2043

GM SHREVEPORT ASSEMBLY PLANT
PO BOX 30011
SHREVEPORT, LA  71130-0011

GM WILMINGTON ASSEMBLY PLANT
ATTN: BOB DOLAN
PO BOX 1512
WILMINGTON, DE  19899-1512

GMA INDUSTRIES INC
ATTN: CARL STEVENS
PO BOX 74037
ROMULUS, MI  48174-0037

GM-UAW METRO PREP-GENERAL
53 1/2 W HURON ST
PONTIAC, MI  48342-2121

GODWIN BODY SHOP INC
ATTN: TED PIOSZAK
3622 DIVISION AVE S
GRAND RAPIDS, MI  49548-3248

GODWIN HARDWARE & PLUMBING
ATTN: DOUG BRINK
3703 DIVISION AVE S
GRAND RAPIDS, MI  49548-3296

GODWIN HEIGHTS HIGH SCHOOL
ATTN: KEN FRANKS
50 35TH ST SW
GRAND RAPIDS, MI  49548-2100

GODWIN HEIGHTS PUBLIC SCHL ADM
15 36TH ST SW
GRAND RAPIDS, MI  49548-2101

GODWIN PUBLIC SCHOOLS
3529 DIVISION AVE S
GRAND RAPIDS, MI  49548-2112

GODWIN QUALITY WATER TREATMENT
3703 DIVISION AVE S
GRAND RAPIDS, MI  49548-3249

GOGLIA BUILDERS INC
ATTN: GLEN RAYMOND
10950 PIERSON DR # 100
FREDERICKSBURG, VA  22408-8083

GOLDEN CITY
ATTN: YU LIANG
G4233 S SAGINAW ST
BURTON, MI  48529-1629

GOLDEN DRAGON
G4410 S SAGINAW ST
BURTON, MI  48529-2087

GOLDEN GATE
ATTN: PETER CHOI
4023 DIVISION AVE S
GRAND RAPIDS, MI  49548-3309

GONSTONI RANDOLPH
808 W NORTH ST
KOKOMO, IN  46901-2768

GONZALES DESIGN GROUP
2555 CLARK ST
DETROIT, MI  48209-1337

GOODMAN INSURANCE SVC INC
ATTN: HAROLD GOODMAN
1313 6TH ST
BEDFORD, IN  47421-2107

GOODWILL
G3525 S SAGINAW ST
BURTON, MI  48529-1260

GOODYEAR AUTO SVC CTR
ATTN: RON HIEDE
50300 WOODWARD AVE
PONTIAC, MI  48342-5012

GOODYEAR AUTO SVC CTR
ATTN: STEVE MACE
1093 CENTRAL AVE
CLARK, NJ  07066-1196

GORDON AUTOMOTIVE
ATTN: GORDON BROOKINS
290 UNIVERSITY DR
PONTIAC, MI  48342-2367

GORILLA SKATEPARK
1701 N MARKET ST
KOKOMO, IN  46901-2367

GOUDY BROTHERS BOILER CO INC
ATTN: JEFF SPALL
PO BOX 537
KOKOMO, IN  46903-0537

GPM INVESMENTS
ATTN: MICHAELA CHADWICK
11517 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2031

GRACE GOSPEL FELLOWSHIP
210 N PERRY ST
PONTIAC, MI  48342-2345

GRACE GOSPEL FELLOWSHIP
35 E HURON ST
PONTIAC, MI  48342-2203

GRACE SALVAGE & SURPLUS
ATTN: JONN RIVERS
149 N PERRY ST
PONTIAC, MI  48342-2336

GRAND RAPIDS SOLAR CONTROL
3636 BUCHANAN AVE SW
GRAND RAPIDS, MI  49548-3109

GRANNY'S FURNITURE INC
ATTN: STAN REBBER
PO BOX 607
KOKOMO, IN  46903-0607

GRAVER WATER SYSTEMS INC
ATTN: MICHAEL O'BRIEN
750 WALNUT AVE # 3
CRANFORD, NJ  07016-3372

GRAVES ELECTRONICS SVC
ATTN: DAVID GRAVES
666 RIVER AVE
INDIANAPOLIS, IN  46221-1319

GREAT LAKES COURIER SVC
ATTN: CHRIS CONNER
PO BOX 633
BIRMINGHAM, MI  48012-0633

GREATER CLEVELAND BOWLING ASSN
ATTN: TONY BROOKS
5709 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

GREATER LOVE
75 W HURON ST
PONTIAC, MI  48342-2102

GREATER MT HURON BAPTIST CHR
ATTN: ELTON B BRANCH
3530 29TH ST
DETROIT, MI  48210-3108

GREATER SOLID ROCK MINISTRY
1536 S JEFFERSON AVE
SAGINAW, MI  48601-2846

GREATER WILLIAMS TEMPLE
ATTN: H J WILLIAMS
608 E REMINGTON ST
SAGINAW, MI  48601-2653

GRECCO'S PIZZA
ATTN: DAVID SABETIER
519 LINCOLN AVE
BEDFORD, IN  47421-2171

GREEN PLANET LAWN & TREE CARE
ATTN: SCOTT COOK
1370 RIZZO CT
BURTON, MI  48529-2278

GREEN TAVERN
ATTN: JAY WARRINGTON
1225 BALDWIN AVE
PONTIAC, MI  48340-1907

GREEN TEA NAILS
1200 RARITAN RD
CRANFORD, NJ  07016-3328

GREENLINE SERVICE CORP
ATTN: JIM LAFFERTY
11417 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2036

GREENSTEIN ENTERPRISES
13 SHETLAND DR
CRANFORD, NJ  07016-2952

GREG PRINTING CO
ATTN: GREGORY RODRIGUEZ
4536 MICHIGAN AVE
DETROIT, MI  48210-3244

GRONDIN'S HAIR CTR
1350 E BRISTOL RD
BURTON, MI  48529-2212

GRONDIN'S HAIR CTR
ATTN: JUDY LARA
4039 DAVISON RD # F
BURTON, MI  48509-1463

GROVE DENTAL GROUP
ATTN: ROBERT W CADY
1555 S WASHINGTON AVE
SAGINAW, MI  48601-2818

GUADALUPE I ARIAS
4206 TOLEDO ST
DETROIT, MI  48209-1365

GUADALUPE R NAVA
2318 MCKINSTRY ST
DETROIT, MI  48209-1351

GUIDO'S PREMIUM PIZZA
ATTN: CLINT BRYANT
3999 CENTERPOINT PKWY # 107
PONTIAC, MI  48341-3122

GUOMING YANG
524 E NORTH ST
KOKOMO, IN  46901-3057

H & B AUTOMOTIVE SVC
ATTN: JEFF SARACEN
1170 RARITAN RD
CRANFORD, NJ  07016-3328

H C YOUNG TOOL & MACHINE CO
ATTN: GORDON YOUNG
3700 NEW COURT AVE
SYRACUSE, NY  13206-1674

H&R BLOCK
13000 MIDDLEBELT RD
LIVONIA, MI  48150-2200

HABITAT FOR HUMANITY
ATTN: LINDSEY ARTHER
PO BOX 1119
MUNCIE, IN  47308-1119

HAILING BEST
408 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

HAIR & NAIL WORKS
ATTN: CHARLENE VALENTINE
3210 COURT ST
SYRACUSE, NY  13206-1070

HAIR CHRISTINE'S
ATTN: CHRISTINE SHERMAN
G4381 S SAGINAW ST
BURTON, MI  48529-2068

HAIR DYNAMICS
ATTN: TAMARA PAUL
1825 N APPERSON WAY
KOKOMO, IN  46901-2378

HAIR SOLUTIONS
ATTN: MARY JO ROSS
731 E MOUNT MORRIS ST # A
MT MORRIS, MI  48458-2070

HAIR TAILORS
ATTN: SAM ZERILLO
1193 RARITAN RD
CLARK, NJ  07066-1308

HAIR TO PLEASE
ATTN: SHARON PUDNEY
104 ARTERIAL RD
SYRACUSE, NY  13206-1581

HALEY COMMUNICATIONS
ATTN: CATHERINE HAILEY
717 LINCOLN AVE # F
BEDFORD, IN  47421-2145

HAMMOND PUBLISHING CO
ATTN: ANN FLYNN
PO BOX 279
MT MORRIS, MI  48458-0279

HAMMONS HEATING & AIR
ATTN: BILL HAMMONS
6 LLOYD ST
WILMINGTON, DE  19804-2820

HAMPTON ENGINEERING ASSOC
ATTN: PHIL HAMPTON
35 W HURON ST
PONTIAC, MI  48342-2120

HANDLE BAR
1252 N MAIN ST
KOKOMO, IN  46901-2849

HANDLE'S HOOKS & HARDWARE INC
ATTN: CRYSTAL DUDLEY
585 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1070

HANDY DAN'S LANDSCAPING
ATTN: DANNY BOSTWICK
11071 NAOMI DR
CLEVELAND, OH  44130-1553

HANDY HARDWARE
ATTN: DEBRA SCHMITT
431 W NORTH ST
KOKOMO, IN  46901-2841

HANNA ELEMENTARY SCHOOL
ATTN: MICHAEL JENKINS
11212 SNOW RD
CLEVELAND, OH  44130-1799

HARIJIE KAUR
1202 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2844

HARRIS BANK
ATTN: MYECA DUNLAP
2135 N WASHINGTON ST
KOKOMO, IN  46901-5839

HARRY'S AUTO PARTS
ATTN: HARRY DESCHAMPS
1930 N WASHINGTON ST
KOKOMO, IN  46901-2204

HARVARD APARTMENTS
ATTN: SUE MIRACLE
11035 HARVARD CT
MT MORRIS, MI  48458-1975

HAUN SPECIALTY GASES INC
ATTN: AL DOHRN
6481 RIDINGS RD
SYRACUSE, NY  13206-1110

HAWK'S SAW & LAWNMOWER
153 KINGS RD
WEST MIFFLIN, PA  15122-3453

HAYS & SONS COMPLETE RSTRTN
ATTN: GEORGE DAVIDSON
1300 S HOYT AVE
MUNCIE, IN  47302-3116

HAYTHAM OBEID
1478 PROPER AVE
BURTON, MI  48529-2046

HAYTHAM OBEID
2123 MORRIS AVE
BURTON, MI  48529-2179

HEAD AUTO SALES
ATTN: GENE HEAD
210 W MORGAN ST
KOKOMO, IN  46901-2253

HEALTH ED
ATTN: KRISTIN PATTON
100 WALNUT AVE # 407
CLARK, NJ  07066-1293

HEALTH SOLUTIONS HARRIS
564 FOX HILLS DR S
BLOOMFIELD HILLS, MI 48304-1316

HEALTH TEAM SVC II
ATTN: KATHY ZIMMER
131 UNIVERSITY DR
PONTIAC, MI 48342-2369

HEALTH WISE SEAFOOD WORLD
ATTN: RON COBB
1472 E SCHUMACHER ST
BURTON, MI 48529-1622

HEALTHQUEST OF BURTON
ATTN: SILVIO COZZETTO
G4150 S SAGINAW ST
BURTON, MI 48529-1651

HEALTHY BALANCE WELLNESS CTR
ATTN: LORI ANDERSON
1201 5TH ST
BEDFORD, IN 47421-2303

HEAT TREATING SVC
ATTN: SUNNIL JAIN
915 CESAR E CHAVEZ AVE
PONTIAC, MI 48340-2374

HELPING HANDS HOMECARE
ATTN: ROBERT D'ARIENZO
77 CENTRAL AVE # 115
CLARK, NJ 07066-1441

HENK STUDIO
ATTN: KATHLEEN HENK
106 N SAGINAW ST
PONTIAC, MI 48342-2112

HENN WORKSHOPS
ATTN: GERALD E HENN
1001 COUNTRY WAY SW
WARREN, OH 44481-9699

HENRY FORD BEHAVIORAL SVC
ATTN: BILL POMPOS
3031 W GRAND BLVD
DETROIT, MI 48202-3046

HENRY FORD CYTOGENETICS DEPT
ATTN: WANITA CLARK
440 BURROUGHS ST
DETROIT, MI 48202-3429

HERBS & MOR
5700 CHEVROLET BLVD
CLEVELAND, OH 44130-1412

HERCULES INC
6443 RIDINGS RD
SYRACUSE, NY 13206-1104

HERITAGE HEALTH CARE SVC
2312 VILLAGE PARK CT
ONTARIO, OH 44906-1166

HERMES ENGINEERING INC
ATTN: PHILLIP HOROWITZ
60 TRIPP ST
FRAMINGHAM, MA 01702-8751

HERNANDEZ LANDSCAPE
809 BLAINE AVE
PONTIAC, MI 48340-2405

HERO PROMOTIONS
6443 RIDINGS RD
SYRACUSE, NY 13206-1104

HESS & DAGANHARDT
ATTN: DOUGLAS A HESS
3946 KETTERING BLVD
MORAINE, OH 45439-2042

HESTA CORP
1158 RARITAN RD
CLARK, NJ 07066-1311

HI B FUELS LLC
ATTN: MARYANN HARRIS
1104 5TH ST
BEDFORD, IN 47421-2302

HICKS AUTO
1020 LIBERTY RD
WILMINGTON, DE 19804-2857

HIGHWOOD DIE & ENGINEERING CO
ATTN: MARILYN MILLER
1353 HIGHWOOD BLVD
PONTIAC, MI 48340-1925

HILTON NATIONAL SALES
7 COLIN KELLY ST
CRANFORD, NJ 07016-3334

HIRSCHBERG DISCOUNT CARPET
ATTN: GERTRUDE HIRSCHBERG
1520 N WASHINGTON ST
KOKOMO, IN 46901-2211

HITCHCOCK AGENCY
ATTN: RANDY HITCHCOCK
PO BOX 576
BEDFORD, IN 47421-0576

HOHL INDUSTRIAL
6443 RIDINGS RD
SYRACUSE, NY 13206-1104

HOLDER MATTRESS HOME COLLECT
ATTN: TIM MCASHLAN
1830 S REED RD
KOKOMO, IN 46902-2403

HOLLOWAY EYE CARE
ATTN: BRENDA MOORE
91 N SAGINAW ST # 101
PONTIAC, MI 48342-2165

HOLLY FINANCIAL
4251 DAVISON RD # 6
BURTON, MI 48509-1450

HOLY FAMILY CATHOLIC CHURCH
ATTN: ROGER PASIONEK
1525 S WASHINGTON AVE
SAGINAW, MI 48601-2895

HOME BUILDERS ASSN
4262 SOMERS DR
BURTON, MI  48529-2281

HOME DETAILS
ATTN: MARCIA SUMMERVILLE
4193 GRONDINWOOD LN
MILFORD, MI  48380-4224

HOME TECH CONSTRUCTION
ATTN: CHRISTOPHER CAUSEY
235 WREN LN
JANESVILLE, WI  53546-2987

HOMESPUN ELEGANCE LTD
ATTN: SANDRA SULLIVAN
11047 PIERSON DR
FREDERICKSBURG, VA  22408-2062

HOMMINGA TURNER
1417 18TH ST
BEDFORD, IN  47421-4107

HONDO'S TAVERN
ATTN: MARIA RODRIGUEZ
2025 LOWELL AVE
SAGINAW, MI  48601-3465

HONORABLE KENNETH W SCHMIDT
ATTN: KENNETH W SCHMIDT
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

HONORABLE LARRY J STECCO
ATTN: LARRY J STECCO
11820 N SAGINAW ST
MT MORRIS, MI  48458-1504

HONORABLE ROBERT P YOUNG
3044 W GRAND BLVD
DETROIT, MI  48202-3037

HONORABLE WILLIAM CAPRATHE
ATTN: KENNETH W SCHMIDT
1230 WASHINGTON AVE
BAY CITY, MI  48708-5756

HOOSIER HILLS CREDIT UNION
ATTN: GEORGE MC NICHOLS
630 LINCOLN AVE
BEDFORD, IN  47421-2197

HOOSIER MACHINE & WELDING INC
ATTN: RANDY ROUTIER
PO BOX 21204
INDIANAPOLIS, IN  46221-0204

HOPE NETWORK SOUTHEAST
ATTN: CRISTAL EASON
35 W HURON ST # 302
PONTIAC, MI  48342-2123

HORIZON & GEIGER SVC INC
ATTN: MARK AKINS
320 CENTURY BLVD
WILMINGTON, DE  19808-6270

HORIZON ONE FEDERAL CU
ATTN: ANN GARMON
610 DROVER ST
INDIANAPOLIS, IN  46221-1225

HOSEIN ZADAFSHAR
724 MELROSE ST
PONTIAC, MI  48340-3119

HOSEIN ZADAFSHAR
248 W STRATHMORE AVE
PONTIAC, MI  48340-2778

HOUSTON P HOSKINS
9952 JULIE DR
YPSILANTI, MI  48197-8292

HUBBELL ROTH & CLARK INC
ATTN: WALTER ALIX
PO BOX 824
BLOOMFIELD HILLS, MI  48303-0824

HUCKS TRANSMISSION
ATTN: JIM SCHENKEL
1305 S HOYT AVE
MUNCIE, IN  47302-3191

HUNDREDFOLD INC
PO BOX 8068
BLOOMFIELD HILLS, MI  48302-8068

HUNGRY HOWIE'S PIZZA
ATTN: BRIAN LEHR
11360 N SAGINAW ST # 1
MT MORRIS, MI  48458-2083

HUNNY L CLARK
1822 N MARKET ST
KOKOMO, IN  46901-2343

HUNT CONSTRUCTION GROUP
610 W MARYLAND ST
INDIANAPOLIS, IN  46225-1015

HUNTINGTON NATIONAL BANK
ATTN: KEVIN MOORE
2313 VILLAGE PARK CT
ONTARIO, OH  44906-1174

HUONG QUE RESTAURANT
3855 DIVISION AVE S
WYOMING, MI  49548-3251

HURON & EASTERN SAGINAW VALLEY
1802 SHERIDAN AVE
SAGINAW, MI  48601-3101

HURON LIQUOR SHOP
ATTN: BASMAN HAJJAR
140 E HURON ST
PONTIAC, MI  48342-2608

HYATT HILLS GOLF COURSE
ATTN: DAN HOLLIS
1300 RARITAN RD
CLARK, NJ  07066-1100

HYDRO METER SVC
ATTN: JOHN TRAYNOR
260 W MONTCALM ST
PONTIAC, MI  48342-1149

HYGRADE RESTAURANT & DELI
ATTN: STUART LITT
3640 MICHIGAN AVE
DETROIT, MI  48216-1009

I & K DISTRIBUTORS
ATTN: TIM MILLER
12701 MIDDLEBELT RD
LIVONIA, MI  48150-2210

I AM FUN
824 W MORGAN ST
KOKOMO, IN  46901-2056

I LINGUAL COMMUNICATION
ATTN: LUZ VICENS
105 N SAGINAW ST
PONTIAC, MI  48342-2113

ICEL F NAUGLE
909 LINCOLN AVE
BEDFORD, IN  47421-2537

ICENOGLE WALTER
1911 N LAFOUNTAIN ST
KOKOMO, IN  46901-2321

ICEOLA EDWARDS
1112 W BURBANK AVE APT 101
JANESVILLE, WI  53546-6146

ICHIYO SUSHI & GRILL
ATTN: DOROTHY CHOR
3999 CENTERPOINT PKWY # 101
PONTIAC, MI  48341-3122

IDEAL ENGINEERING & DESIGN
2525 CLARK ST
DETROIT, MI  48209-1337

IDEAL GROUP
2525 CLARK ST
DETROIT, MI  48209-1337

IDEAL SHIELD LLC
ATTN: LOREN VENEGAS
2525 CLARK ST
DETROIT, MI  48209-9703

IDEAL STEEL
ATTN: FRANK VENEGAS JR
2525 CLARK ST
DETROIT, MI  48209-9703

IDEAL TECHNOLOGIES
2525 CLARK ST
DETROIT, MI  48209-1337

IGLESIA DE DIOS PENTECOASTAL
ATTN: RUBEN REYEN
239 E PIKE ST
PONTIAC, MI  48342-2637

IGLESIA FUENTE DE AGUA VIVA
430 CENTURY BLVD
WILMINGTON, DE  19808-6271

IGLESIA LA LUZ DEL MUNDO
ATTN: HIPOLITO BERNARD
87 LAFAYETTE ST
PONTIAC, MI  48342-2035

ILLUMINATIONS LIGHTING
ATTN: DIANA STEPHENS
631 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1074

IMAGE WEBSITE
519 SCHAFFER AVE
SYRACUSE, NY  13206-1500

IN & OUT
ATTN: JAY AGOUBI
1100 SHARE AVE
YPSILANTI, MI  48198-6485

IN HOME VIDEO
5742 CHEVROLET BLVD
CLEVELAND, OH  44130-1412

INDEPENDENT WEALTH LLC
43 N SAGINAW ST
PONTIAC, MI  48342-2153

INDIA HOUSE
ATTN: TONY SINDS
3760 DIVISION AVE S
WYOMING, MI  49548-3252

INDIANA TOWING & WECKER ASSN
ATTN: SALLIE NYE
PO BOX 3
MUNCIE, IN  47308-0003

INDIANAPOLIS CITY MARION
777 S WHITE RIVER PKY WEST DR
INDIANAPOLIS, IN  46221-1351

INDIANAPOLIS ZOO
ATTN: MICHAEL CROWTHER
PO BOX 22309
INDIANAPOLIS, IN  46222-0309

INDUSTRIAL AIR SOLUTIONS
39293 PLYMOUTH RD
LIVONIA, MI  48150-1060

INDUSTRIAL IRON & METAL CO
ATTN: JIM WILSON
4710 N DORT HWY
FLINT, MI  48505-3677

INDY TELCOM CTR INC
701 W HENRY ST
INDIANAPOLIS, IN  46225-1182

INDY TELCOM CTR LLC
ATTN: KURT MAHRDT
600 KENTUCKY AVE # 300
INDIANAPOLIS, IN  46225-1275

INELCO INC
ATTN: URS HERTIG
6444 RIDINGS RD
SYRACUSE, NY  13206-1109

INEST I TRAVER
2039 E PARKWOOD AVE
BURTON, MI  48529-1763

INJURY LAWN FIRM
28 N SAGINAW ST
PONTIAC, MI  48342-2134

INLAND WATERS
4086 MICHIGAN AVE
DETROIT, MI  48210-3261

INNERLINK FOR RUNAWAYS
ATTN: JOHNNIE GIBSON
1110 HOWARD ST
SAGINAW, MI  48601-2734

INNOVATIVE SYRACUSE
ATTN: NICK MANTALIOS
1 GENERAL MOTORS DR # 13
SYRACUSE, NY  13206-1145

INSTANT WHIP INC
3721 NEW COURT AVE
SYRACUSE, NY  13206-1654

INSTY-PRINTS
ATTN: BOB PORTER
3121 W SAGINAW ST # A
LANSING, MI  48917-5301

INSURANCE CENTER OF OHIO INC
5707 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

INSURANCE CENTERS
100 WALNUT AVE # 503
CLARK, NJ  07066-1295

INSURANCE STORE AGENCY LLC
ATTN: JOSEPH GARMO
784 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2465

INTEGRATED BENEFITS INC
ATTN: KIM AMEN
1031 LIBERTY RD # 201
WILMINGTON, DE  19804-2864

INTERNATIONAL CAR SALES
ATTN: CARLOS GUZMAN
1107 OLIVER AVE
INDIANAPOLIS, IN  46221-1230

INTERNATIONAL COMMUNICATIONS
PO BOX 400
DAYTON, OH  45404-0400

INTERNATIONAL PAPER CO
ATTN: JIM LANE
530 SUNSHINE RD
KANSAS CITY, KS  66115-1232

INVESTORS MOBILE HOME BROKERS
ATTN: DALE W GUGLE
11455 N SAGINAW ST # 1
MT MORRIS, MI  48458-2067

INVESTORS SAVINGS BANK
ATTN: MARIA SANTOS
77 CENTRAL AVE # A
CLARK, NJ  07066-1441

INWOOD DESIGN BUILD LLC
ATTN: MARK KLUXEN
10950 PIERSON DR # 200
FREDERICKSBURG, VA  22408-8083

IRVIN AUTOMOTIVE
2600 CENTERPOINT PKWY
PONTIAC, MI  48341-3172

IRVIN AUTOMOTIVE PRODUCTS
2600 CENTERPOINT PKWY
PONTIAC, MI  48341-3172

ISAIAH 40-31 CHRISTIAN BOOK
ATTN: VERITA JOHNSON
3044 W GRAND BLVD
DETROIT, MI  48202-3037

ISIS E SHENOUDA MD
ATTN: ISIS E SHENOUDA
50 N PERRY ST
PONTIAC, MI  48342-2217

ITALIAN AMERICAN ATHLETIC CLUB
ATTN: SAM GRILLO
103 ARTERIAL RD
SYRACUSE, NY  13206-1599

IUSTINIAN BUTCU
11889 CAMDEN ST
LIVONIA, MI  48150-2361

IVANHOE RESTAURANT
ATTN: KEN FUNG
3857 DAVISON RD
FLINT, MI  48506-4200

IVANHOMES LLC
ATTN: IVAN KOBOSH
210 HIGHLAND AVE
BLOOMFIELD HILLS, MI  48302-0631

J & B TIRES
805 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2468

J & E AUTO BODY
ATTN: JOE LUBRANO
1183 RARITAN RD
CLARK, NJ  07066-1308

J & J SYSTEMS
ATTN: FRANK JANKOSKY
1035 LIBERTY RD
WILMINGTON, DE  19804-2856

J & R SUPER MARKET
3900 DIVISION AVE S
GRAND RAPIDS, MI  49548-3274

J B STAUFFER CONSTRUCTION CO
ATTN: BRUCE STAUFFER
6443 RIDINGS RD # 120
SYRACUSE, NY  13206-1169

J BACHERT'S INC
ATTN: JEFF BACHERT
3758 DIVISION AVE S
GRAND RAPIDS, MI  49548-3252

J BAKER
1430 KENNETH ST
BURTON, MI  48529-2208

J BELL
1625 M ST
BEDFORD, IN  47421-3772

J COTTON
2917 HARWICK DR APT 5
LANSING, MI  48917-2357

J D'S KEY CLUB
1 N SAGINAW ST
PONTIAC, MI  48342-2111

J ELECTRONICS INC
ATTN: JUDY LYNN BRADFIELD
621 N DEERFIELD AVE
LANSING, MI  48917-2989

J GELLOWAY
802 CAMERON AVE
PONTIAC, MI  48340-3212

J HAMPTON
2518 FERGUSON RD
ONTARIO, OH  44906-1136

J HOOVER-BURRELL
701 NEWMAN LN
PONTIAC, MI  48340-3303

J MILLS
663 NEWMAN LN
PONTIAC, MI  48340-3301

J P'S PARTY SHOPPE
ATTN: CONSTANCE HATHAWAY
2096 E JUDD RD
BURTON, MI  48529-2405

J R BUSINESS VENTURES LLC
10923 STACY RUN
FREDERICKSBURG, VA  22408-8046

J R FRIERI
777 WALNUT AVE
CRANFORD, NJ  07016-3374

J R REMICK INC
ATTN: JACK GAYHEART
3864 KETTERING BLVD # 200
MORAINE, OH  45439-2033

J ROUTH
5541 CHEVROLET BLVD APT B508
CLEVELAND, OH  44130-1493

J R'S CAR CARE
ATTN: RICHARD HACKNEY
3860 DAVISON RD
FLINT, MI  48506-4208

J S SCHIESS ELECTRICAL LLC
ATTN: J S SCHIESS
10950 PIERSON DR # 400
FREDERICKSBURG, VA  22408-8083

J TUNE
ATTN: HOK CHENG
420 CENTURY BLVD
WILMINGTON, DE  19808-6271

J V BLANTON
1405 N LAFOUNTAIN ST
KOKOMO, IN  46901-2310

J WEST
1363 PROPER AVE
BURTON, MI  48529-2043

J WILLIAMS
1920 S BIRCH ST
MUNCIE, IN  47302-3028

JAC PRODUCTS
ATTN: STEVE MORREY
3937 CAMPUS DR
PONTIAC, MI  48341-3124

JACK & DICK'S FEED & GARDEN
ATTN: ED HOOKHAM
975 S JACKSON ST
JANESVILLE, WI  53546-5215

JACK TERRELL AUTO SALES
ATTN: JACK TERRELL
1312 5TH ST
BEDFORD, IN  47421-2104

JACK W NASH DDS
ATTN: JACK W NASH
1320 S WASHINGTON AVE
SAGINAW, MI  48601-2591

JACKIE D PARKER
4853 SAINT HEDWIG ST
DETROIT, MI  48210-3222

JACKIE J PAUL
1822 N MORRISON ST
KOKOMO, IN  46901-2149

JACKIE L RIVERA
1208 N APPERSON WAY
KOKOMO, IN  46901-2932

JACKIE MULHALL
5695 CHEVROLET BLVD APT B10
PARMA, OH  44130-1409

JACKSON HEWITT TAX SVC
4235 FULTON RD
CLEVELAND, OH  44144-1866

JAIME A JONES
69 W LONGFELLOW AVE
PONTIAC, MI  48340-1827

JAIO TAN
407 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

JAMEA HALE
9 LYNBROOK RD
NEWPORT, DE  19804-2668

JAMES GARDEN CTR
ATTN: ROLAND JAMES
4274 DAVISON RD
BURTON, MI  48509-1406

JAMIE A JONES
31 READ AVE
WILMINGTON, DE  19804-2033

JAMIE BROWN
1314 E PRINCETON AVE
FLINT, MI  48505-1755

JAMIE CARTWRIGHT
219 MOUNT PLEASANT RD
BEDFORD, IN  47421-9665

JAMIE D STRUNK
636 15TH ST
BEDFORD, IN  47421-3806

JAMIE E COLLER
61 BRIDGES AVE
MASSENA, NY  13662-1855

JAMIE J HARRIS
919 14TH ST
BEDFORD, IN  47421-3327

JAMIE J WASCHER
1498 E SCHUMACHER ST
BURTON, MI  48529-1622

JAMIE JENKINS
1312 P ST
BEDFORD, IN  47421-3128

JAMIE L FRY
11744 CAMDEN ST
LIVONIA, MI  48150-2362

JAMIE LAMB
1125 1/2 N MORRISON ST
KOKOMO, IN  46901-2763

JAMIE STRUNK
83 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

JAMMIE M HILLIAN
10816 COREYS WAY
FREDERICKSBRG, VA  22408-2065

JAMS ENTERPRISES LLC
ATTN: MELISSA ABERNATHY
31 OAKLAND AVE
PONTIAC, MI  48342-2019

JAN J PATTERSON
409 W 8TH ST
MUNCIE, IN  47302-3110

JAN L BRADFIELD
617 N DEERFIELD AVE
LANSING, MI  48917-2989

JAN M HALSTEAD
1415 Q ST
BEDFORD, IN  47421-3640

JAN PATTERSON
415 W 8TH ST
MUNCIE, IN  47302-3110

JANAKIRAMA SASTRY
724 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1084

JANESVILLE-BELOIT KENNEL CLUB
102 W DELAVAN DR
JANESVILLE, WI  53546-2553

JANET K ROBINSON MD
ATTN: JANET K ROBINSON
1023 S JEFFERSON AVE
SAGINAW, MI  48601-2525

JANK C SANCHEZ
252 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

JANSAN SOLUTIONS LLC
ATTN: JOSEPH DIMARCO
522 LEXINGTON AVE
CRANFORD, NJ  07016-2732

JAVA EXCHANGE CAFE
ATTN: RAMONE CROWE
440 BURROUGHS ST # 140
DETROIT, MI  48202-3429

JAY SHOP INC
197 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1036

JAY ZELEZNY
ATTN: JAY ZELEZNY
77 CENTRAL AVE
CLARK, NJ  07066-1441

JAYME BURRIS
1210 W 15TH ST
MUNCIE, IN  47302-3070

JAYME VAN AUKEN
36835 ECORSE RD
ROMULUS, MI  48174-1382

JEC COUNSELING
ATTN: JOESPH MOJET
91 N SAGINAW ST # 101
PONTIAC, MI  48342-2165

JEDA SCREEN PRINTING & DESIGN
1479 MARQUETTE ST
JANESVILLE, WI  53546-2420

JEMEL S FANE
1134 E HUMPHREY AVE
FLINT, MI  48505-1526

JENE DUKE
1301 S ROCHESTER AVE APT H
MUNCIE, IN  47302-6633

JENIESE BRIGHT
1428 W 15TH ST
MUNCIE, IN  47302-2917

JENKINS LOVING CARE
ATTN: GAYLE JENKINS
777 W GRAND BLVD
DETROIT, MI  48216-1056

JENKIN'S SUNOCO SVC
11013 N SAGINAW ST
MT MORRIS, MI  48458-2002

JERRY SHOP INC
28 N SAGINAW ST # 101
PONTIAC, MI  48342-2134

JERRY'S AUTO CTR INC
28651 PLYMOUTH RD
LIVONIA, MI  48150-2368

JERRY'S AUTO SALES
ATTN: JERRY GLASSBURN
110 E MORGAN ST
KOKOMO, IN  46901-2362

JERRY'S BODY SHOP
ATTN: GERALD MASCOLI
433 N ROSEMARY ST
LANSING, MI  48917-4915

JERRY'S MARATHON
ATTN: JERRY ARMSTRONG
1500 S OPDYKE RD
PONTIAC, MI  48341-3151

JERRY'S SPORTS & BEER
910 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2336

JESKO AUTO REPAIR
ATTN: PATTY STADER
37925 ECORSE RD
ROMULUS, MI  48174-1349

JESSEL MARKING EQUIPMENT CO
PO BOX 234
SYRACUSE, NY  13206-0234

JESSIE L HIGNITE
1210 13TH ST APT 4
BEDFORD, IN  47421-3283

JEWELL'S AUTO REPAIR
ATTN: KEITH JEWELL
212 E BROADWAY ST
KOKOMO, IN  46901-2979

JEWELS R US
ATTN: GEORGE GOUBRAN
3851 DAVISON RD
FLINT, MI  48506-4200

JIAHE CHEN
554 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

JIFFY PRINTS INC
ATTN: BRENT GARRETT
3855 DAVISON RD
FLINT, MI  48506-4200

JILLETTA BRADLEY
1728 I ST
BEDFORD, IN  47421-4251

JIM WILLIAMS MOTEL
ATTN: RAJ PATEL
3821 DIVISION AVE S
GRAND RAPIDS, MI  49548-3290

JIMMY LEE'S PAINTS & PRODUCTS
ATTN: JIMMY LEE
311 W MONTCALM ST
PONTIAC, MI  48342-1154

JMOA ENGINEERING PC
6493 RIDINGS RD # 101
SYRACUSE, NY  13206-1170

JOAME DESOUZA
516 HOLLIS ST
FRAMINGHAM, MA  01702-8645

JOB CORPS ADMISSIONS
2400 N SAGINAW ST
FLINT, MI  48505-4442

JOB INFORMATION
ATTN: BETH CHURCH
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

JODY LEFLER
929 CAMERON AVE
PONTIAC, MI  48340-3215

JODY LEFLER
165 W STRATHMORE AVE
PONTIAC, MI  48340-2775

JODY RATHBURN HOME IMPROVEMENT
ATTN: JODY L RATHBURN
4214 RISEDORPH ST
BURTON, MI  48509-1044

JOE DANIN CO
ATTN: DAVID SELDMAN
1707 SHERIDAN AVE
SAGINAW, MI  48601-3104

JOE HOU FONG ATTORNEY AT LAW
ATTN: FONG JOE HOU
136 CENTRAL AVE # 201
CLARK, NJ  07066-1142

JOHN A WILLIAMS DDS
ATTN: JOHN A WILLIAMS
1457 RARITAN RD # 101
CLARK, NJ  07066-1240

JOHN MARSHALL CREATIVE
ATTN: JOHN MARSHALL
3011 W GRAND BLVD
DETROIT, MI  48202-3096

JOHN R STRIEBEL DDS
ATTN: JOHN R STRIEBEL
4031 S DIXIE DR
MORAINE, OH  45439-2159

JOHN'S CLEANERS & TAILORS
ATTN: SET SEMIZIAN
29175 PLYMOUTH RD
LIVONIA, MI  48150-2392

JOHNSON CONTROLS INC
105 TWIN OAKS DR # 1
SYRACUSE, NY  13206-1212

JOHNSON'S MEDICAL SUPPLY CO
ATTN: KRYSTAL JOHNSON
31 OAKLAND AVE
PONTIAC, MI  48342-2019

JONATHAN STEVENS MATTRESS CO
ATTN: RON ZAGEL
3800 DIVISION AVE S
WYOMING, MI  49548-3275

JONATHAN WITZ & ASSOC
ATTN: JONATHAN WITZ
17 S PERRY ST
PONTIAC, MI  48342-2219

JONNIE SHELTON
56 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1886

JOSALL SYRACUSE INC
ATTN: JOSEPH CHIARIZIA
6432 BAIRD AVE
SYRACUSE, NY  13206-1045

JOSEPHI T MON
10802 TIDES CT
FREDERICKSBRG, VA  22408-8076

JOSHUA'S HARVEST LLC
ATTN: TIFFANY JOSHUA
75 W HURON ST
PONTIAC, MI  48342-2102

JOY'S CLEANERS
ATTN: MISUN KIM
619 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

JRF REALTY CO
122 CENTRAL AVE
CLARK, NJ  07066-1112

JUANTEZ D ANDERSON
5691 CHEVROLET BLVD APT D-D3
PARMA, OH  44130-1408

JUDICAL TENURE COMMISSION
ATTN: PAUL FISCHER
3044 W GRAND BLVD
DETROIT, MI  48202-3037

JULE SPRINGER
57 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1886

JUNCTION CLINIC PHARMACY
ATTN: IRWIN RABINOWITZ
4771 MICHIGAN AVE
DETROIT, MI  48210-9718

JUNCTION HEALTH CARE CTR
ATTN: JERALD UZANSKY
4771 MICHIGAN AVE
DETROIT, MI  48210-3247

JUNG DO MARTIAL ART ACADEMY
ATTN: DIAN STEPHENS
2301 N SAGINAW ST
FLINT, MI  48505-4439

JUSSARA SALES
512 HOLLIS ST
FRAMINGHAM, MA  01702-8645

JVC HEATING & AIR COND
ATTN: JOE VAN CLEAVE
4726 S DIXIE DR
MORAINE, OH  45439-2157

K & K AUTO SVC CTR
1390 BALDWIN AVE
PONTIAC, MI  48340-1921

K & K TECHNOLOGY
ATTN: RUSS LAFRENIERE
1475 S WASHINGTON AVE
SAGINAW, MI  48601-2817

K B SUPERMARKET
ATTN: KIEN BUI
3617 DIVISION AVE S # 1
WYOMING, MI  49548-3264

K BROOKING
421 M ST
BEDFORD, IN  47421-1818

K C FAIRFAX FEDERAL CU
ATTN: GLORIA OLIVER
PO BOX 15138
KANSAS CITY, KS  66115-0138

K C WEAVER & SONS
ATTN: KENNETH C WEAVER SR
108 E KEYSTONE AVE
WILMINGTON, DE  19804-2026

K CONLEY
794 KETTERING AVE
PONTIAC, MI  48340-3250

K COULL
4 BRACKETT RD
FRAMINGHAM, MA  01702-8741

K E EWING & ASSOC
888 PALLISTER ST
DETROIT, MI  48202-2628

K JONES
1608 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

K KRISTA
1124 BROOKE PARK DR
TOLEDO, OH  43612-4218

K MEDLIN
927 W POWERS ST
MUNCIE, IN  47305-2268

K RITCHIE
9807 JOAN CIR
YPSILANTI, MI  48197-8295

K VATNE
635 RILEY BLVD
BEDFORD, IN  47421-9337

K WELLS
2301 N ARMSTRONG ST
KOKOMO, IN  46901-5874

K WIGGINS
1525 VANDERBILT DR
FLINT, MI  48503-5246

KA L YANG
787 MONTICELLO AVE
PONTIAC, MI  48340-2323

KA RO INC
PO BOX 2868
MUNCIE, IN  47307-0868

KACEE MILLER
819 H ST
BEDFORD, IN  47421-2615

KAIROS DEVELOPMENT
ATTN: ALEX ITKIN
31 OAKLAND AVE
PONTIAC, MI  48342-2019

KAISER PERMANENTE MEDICAL CTR
12301 SNOW RD
CLEVELAND, OH  44130-1002

KAIZEN
ATTN: BARBARA YOUNG MILLER
549 FOX HILLS DR N
BLOOMFIELD HILLS, MI  48304-1311

KALEIGH WESLEY
1915 S ELLIOTT ST
MUNCIE, IN  47302-3032

KAMARIO ARNOLD
410 W HOPKINS AVE APT 308
PONTIAC, MI  48340-1777

KAREN'S CREATIVE STAMPING
ATTN: KAREN CASE
4086 DAVISON RD
BURTON, MI  48509-1457

KARLSHELL STITTS
712 W NORTH ST
KOKOMO, IN  46901-2748

KARNAK CORP
ATTN: JAMES D HANNAH
330 CENTRAL AVE
CLARK, NJ  07066-1199

KARPIK NEWS & FOOD STORE INC
ATTN: JIDU PATEL
1198 RARITAN RD
CRANFORD, NJ  07016-3328

KARRA J GARRETT
1010 W 10TH ST
MUNCIE, IN  47302-2254

KASEM RAMAJ
1005 FAIRVIEW AVE
PONTIAC, MI  48340-2641

KAWESIE D MANLEY
30 LEANEE LN
PONTIAC, MI  48340-1650

KAY ELLEN FRANK MD
ATTN: KAY ELLEN FRANK
12301 SNOW RD
CLEVELAND, OH  44130-1002

KCSM CORP
ATTN: S CONSTANTIN
1199 RARITAN RD
CLARK, NJ  07066-1308

KEANE INC
100 WALNUT AVE
CLARK, NJ  07066-1253

KEETA ANDERSON
1436 W 10TH ST
MUNCIE, IN  47302-2169

KEITH M TOBIN PC
28701 PLYMOUTH RD
LIVONIA, MI  48150-2335

KELLY L MARTIN
2133 E WILLIAMSON ST
BURTON, MI  48529-2445

KEMSLEY MACHINERY CO
ATTN: JIM HOLLINGTON
6564 RIDINGS RD
SYRACUSE, NY  13206-1201

KEN LEAR INSURANCE
ATTN: KENNETH A LEAR
11517 SNOW RD
CLEVELAND, OH  44130-1733

KENNEL DECK
ATTN: GEORGE SEITZ
PO BOX 1091
BLOOMFIELD HILLS, MI  48303-1091

KEN'S COLLISION CTR
401 W MORGAN ST
KOKOMO, IN  46901-2248

KENTUCKY DATA LINK INC
701 W HENRY ST # 204
INDIANAPOLIS, IN  46225-1196

KENYATTA GREEN
649 LOUNSBURY AVE
PONTIAC, MI  48340-2448

KERN'S SPEED SHOP
ATTN: CLAUDE KERN
203 NEWTON ST
BEDFORD, IN  47421-1745

KERRY A LEGROW
27 DOUGLAS RD
MASSENA, NY  13662-2136

KERRY GEISE
1700 S HOYT AVE
MUNCIE, IN  47302-3039

KERRY O PHILLIPS
ATTN: KERRY O PHILLIPS
28 N SAGINAW ST # 1013
PONTIAC, MI  48342-2143

KESSLER REHABILITATION CTR
ATTN: SCOTT MAKOWER
140 CENTRAL AVE
CLARK, NJ  07066-1108

KEVCO METAL SURFACE PRPRTN
138 39TH ST SW
GRAND RAPIDS, MI  49548-3104

KEY LEARNING COMMUNITY
ATTN: CHRISTINE KUNKEL
777 S WHITE RIVER PKY WEST DR
INDIANAPOLIS, IN  46221-1398

KEY OFFICE SVC
5400 CHEVROLET BLVD
CLEVELAND, OH  44130-1451

KEYTA WASHINGTON
1204 AMOS ST
PONTIAC, MI  48342-1804

KFC
ATTN: JIM FELDT
29060 PLYMOUTH RD
LIVONIA, MI  48150-2337

KHOU XIONG
815 EMERSON AVE
PONTIAC, MI  48340-3224

KIBLER FINANCIAL GROUP LLC
ATTN: GREG KIBLER
2307 VILLAGE PARK CT
ONTARIO, OH  44906-1167

KIDS & US PARTY STORE
ATTN: ZENA LOUKA
3260 JUNCTION ST
DETROIT, MI  48210-3204

KIDZ PLAYLAND
ATTN: BILLY BARLEY
5620 FEDERAL ST
DETROIT, MI  48209-1219

KIM'S BARBER SHOP
ATTN: KIM SIBLEY
3828 DAVISON RD
FLINT, MI  48506-4208

KINDER CARE LEARNING CTR
ATTN: MARIA CARBINI
3000 CENTERPOINT PKWY
PONTIAC, MI  48341-3116

KINDER CARE LEARNING CTR
ATTN: NICOLE PELFREY
1875 EBERT AVE
MORAINE, OH  45439-2008

KINGDOM OF GOD MISSIONARY
ATTN: RAYMOND AGUILAR
4844 MICHIGAN AVE
DETROIT, MI  48210-3250

KINGS HOME HEALTH CARE
675 SEWARD ST
DETROIT, MI  48202-2490

KINGS TREE SVC
1022 W 10TH ST
MUNCIE, IN  47302-2254

KIONTRA WILLIAMS
40 PUTNAM AVE
PONTIAC, MI  48342-1261

KIRBY CO
ATTN: ED ERICKSON
G4099 S SAGINAW ST
BURTON, MI  48529-1645

KITCHENS & BATHS BY UNITED HM
1420 S HOYT AVE
MUNCIE, IN  47302-3187

KIVEN HANSON
1311 F ST
BEDFORD, IN  47421-3313

KLASSIC ONONDAGA BINDERY
ATTN: GREG KINANE
101 GRAPHIC DR
SYRACUSE, NY  13206-1106

KLEIN STEEL OF SYRACUSE
ATTN: JOE LYDON
1 GENERAL MOTORS DR
SYRACUSE, NY  13206-1128

KMAC PLASTICS
ATTN: KEITH GILLION
3821 CLAY AVE SW
GRAND RAPIDS, MI  49548-3030

K-MART DISCOUNT STORES
975 S OPDYKE RD
AUBURN HILLS, MI  48326-3437

KOKOMO AUTO BODY
ATTN: CHRISTINA FARTHING
400 W NORTH ST # 1
KOKOMO, IN  46901-2978

KOKOMO INDEPENDENT BAPTIST CHR
ATTN: ANDREW D GREEN
825 W NORTH ST
KOKOMO, IN  46901-2746

KOKOMO LUMBER CO INC
ATTN: BRIAN ROBINSON
PO BOX 417
KOKOMO, IN  46903-0417

KOKOMO MECHANICAL CONTRNG LLC
ATTN: CRIS RIQUELME
605 W MORGAN ST
KOKOMO, IN  46901-2160

KOKOMO PUMP SUPPLY INC
ATTN: DAN MCCREADIE
804 W MORGAN ST
KOKOMO, IN  46901-2095

KOLLEENA COFFEY
1717 12TH ST
BEDFORD, IN  47421-3105

KOMAN SPORTSWEAR
77 CENTRAL AVE
CLARK, NJ  07066-1441

KOORSEN FIRE & SECURITY
505 M ST
BEDFORD, IN  47421-2338

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTY FOR THE OFFICIAL UNSECURED
CREDITORS COMMITTEE
ATTN: T. MAYER, A. CATON, A. ROGOFF & G.
PLOTKO
1177 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

KRIS WILSON
4036 BRIARWOOD APTS APT D2
BEDFORD, IN  47421-5804

KRISHNA THOSNEN
5693 CHEVROLET BLVD APT B31
PARMA HEIGHTS, OH  44130-1494

KRISTINAS KRISTINAS
35 ELWOOD ST
PONTIAC, MI  48342-2408

KRM COMMUNICATIONS
ATTN: KIM MADELEINE
39293 PLYMOUTH RD
LIVONIA, MI  48150-1060

KROGER
7188 N SAGINAW RD
MT MORRIS, MI  48458-2128

KURSTIE OBANNON
637 RILEY BLVD
BEDFORD, IN  47421-9337

KYLEISHA POWELL
1170 AMOS ST
PONTIAC, MI  48342-1802

KYONNA M FISHER
2005 N APPERSON WAY
KOKOMO, IN  46901-2377

L & L AWNING CO
ATTN: GARY PRUETT
11635 N SAGINAW ST
MT MORRIS, MI  48458-2020

L B TUBERGEN
1113 16TH ST
BEDFORD, IN  47421-3721

L BELL
1944 W 10TH ST
MUNCIE, IN  47302-2145

L BURRESS
1520 N MORRISON ST
KOKOMO, IN  46901-2155

L CHASTEEN
1506 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

L FOWLER
2216 E JUDD RD
BURTON, MI  48529-2407

L HOJNOWSKI
3275 GOLDNER ST
DETROIT, MI  48210-3232

L L TAYLOR SURETY INC
ATTN: LINDA L TAYLOR
11191 MAGDALA DR
CLEVELAND, OH  44130-1547

L MIRACLE
1417 12TH ST
BEDFORD, IN  47421-2936

L PARKER
11521 SHARON DR APT C608
CLEVELAND, OH  44130-8705

L REYES
825 EMERSON AVE
PONTIAC, MI  48340-3224

L RICHARDSON
203 W ELM ST
KOKOMO, IN  46901-2835

L S BRINKER
ATTN: LARRY BRINKER
815 W GRAND BLVD
DETROIT, MI  48216-1098

L TYSINGER
2073 E BOATFIELD AVE
BURTON, MI  48529-1711

L WELLONS
25 KAREN CT
PONTIAC, MI  48340-1634

LA LOMA
ATTN: MELISSA RINCONES
3855 DIVISION AVE S
WYOMING, MI  49548-3251

LA S DONICA
1319 Q ST
BEDFORD, IN  47421-3132

LA SALLE
3044 W GRAND BLVD
DETROIT, MI  48202-3037

LAB CORP
750 WALNUT AVE # 6
CRANFORD, NJ  07016-3372

LABCORP
46 N SAGINAW ST
PONTIAC, MI  48342-2155

LACEY BUTTS
91 SUMMIT ST
PONTIAC, MI  48342-1166

LAFRANCE PLUMBING & HEATING
ATTN: KIETH LAFRANCE
922 NORTH AVE
SYRACUSE, NY  13206-1645

LAFRINDA FLETCHER
11471 AARON DR
CLEVELAND, OH  44130-1266

LAINY'S TOWING
ATTN: OMAR MORRIS
4090 HOMESTEAD DR
BURTON, MI  48529-1657

LAKE POINTE APARTMENTS
ATTN: VICKIE METHENEY
5900 BRIDGE RD
YPSILANTI, MI  48197-8200

LAM SAR
3011 W GRAND BLVD
DETROIT, MI  48202-3096

LAMBERT MATERIAL HANDLING
6581 TOWNLINE RD
SYRACUSE, NY  13206-1160

LANAH HARRIS
2193 E PARKWOOD AVE
BURTON, MI  48529-1767

LANARDA DHANASAR
11011 COREYS WAY
FREDERICKSBRG, VA  22408-2074

LANAS ON THE HILL
ATTN: PETER KOWEL
1300 RARITAN RD
CLARK, NJ  07066-1100

LAND ONE
ATTN: MICHAEL G EYDE
3303 W SAGINAW ST # C3
LANSING, MI  48917-2303

LANDIS & STAEFFA
1434 S JACKSON ST
JANESVILLE, WI  53546-2515

LANDSCAPE DESIGN
287 CENTRAL AVE
CLARK, NJ  07066-1107

LANSING AREA CATHOLIC CU
ATTN: PATRICIA RUEDISUELI
2001 W SAGINAW ST
LANSING, MI  48915-1362

LANSING CHIROPRACTIC CLINIC
ATTN: VIRGINIA BEETHAM
3303 W SAGINAW ST # A2
LANSING, MI  48917-2303

LARIA HARRIS
1274 E HARVARD AVE
FLINT, MI  48505-1759

LARONICA VANCE
1708 S HOYT AVE
MUNCIE, IN  47302-3039

LARRY L PRESTON ATTY AT LAW
ATTN: LARRY L PRESTON
1555 S WASHINGTON AVE
SAGINAW, MI  48601-2818

LARRY REYNOLDS GARAGE
ATTN: BARBARA REYNOLDS
426 LINCOLN AVE
BEDFORD, IN  47421-2112

LASHONA SMITH
633 RILEY BLVD APT A
BEDFORD, IN  47421-9337

LATIFAH WILLIS
11003 BEVIN DR
FREDERICKSBRG, VA  22408-2073

LATINO AMERICAN MARKET
ATTN: ELBA GONZALEZ
369 N SAGINAW ST
PONTIAC, MI  48342-2062

LATOI ENGLISH
2015 AVENUE A
FLINT, MI  48505-4615

LAUNDRY VILLAGE
ATTN: BOB FREEMAN
515 LINCOLN AVE
BEDFORD, IN  47421-2170

LAVERN HESTER
3319 VINEWOOD ST
DETROIT, MI  48208-2360

LAVON HOUZE
976 KETTERING AVE
PONTIAC, MI  48340-3257

LAWBOOK EXCHANGE LTD
ATTN: GREGORY F TALBOT
33 TERMINAL AVE
CLARK, NJ  07066-1321

LAWRENCE E MOON FUNERAL INC
ATTN: LAWRENCE E MOON
268 N PERRY ST
PONTIAC, MI  48342-2346

LAWRENCE WASTE SVC
ATTN: JIM LAWRENCE
3 THAYER ST
FRAMINGHAM, MA  01702-8717

LAWSON'S ELECTRONICS
ATTN: GREG LAWSON
1115 N ARMSTRONG ST
KOKOMO, IN  46901-2821

LCI INC
ATTN: STEVE LUMPE
PO BOX 811
BEDFORD, IN  47421-0811

LEAR CORP
888 ENTERPRISE DR
PONTIAC, MI  48341-3167

LEATHER EXPRESS
ATTN: BOB HELMINK
3773 DIVISION AVE S
GRAND RAPIDS, MI  49548-3266

LEE CONTRACTING
ATTN: EDWARD LEE
631 CESAR E CHAVEZ AVE # 110
PONTIAC, MI  48342-1074

LEE'S VIDEO LIBRARY
ATTN: RALPH LEE
917 W MEMORIAL DR
MUNCIE, IN  47302-7628

LEGAL AID & DEFENDER ASSOC INC
ATTN: KELLY BIDELMAN
28 N SAGINAW ST # 510
PONTIAC, MI  48342-2139

LEHMAN'S INC
ATTN: JOHN PRIMMER
805 W 13TH ST
MUNCIE, IN  47302-7605

LELANDA BLAIR
788 MONTICELLO AVE
PONTIAC, MI  48340-2322

LEMON GRASS THAI RESTAURANT
3999 CENTERPOINT PKWY # 108
PONTIAC, MI  48341-3122

LENNISA THOMAS
390 W HOPKINS AVE APT 106
PONTIAC, MI  48340-1769

LEO ART STAINED GLASS
5 PICTON ST
CLARK, NJ  07066-1133

LEO KARPINSKI
ATTN: LEO KARPINSKI
1431 RARITAN RD
CLARK, NJ  07066-1230

LEO MARTIN
ATTN: LEO MARTIN
1820 ROCKLEDGE LN
BLOOMFIELD HILLS, MI  48304-1049

LEO'S CONEY ISLAND
ATTN: MIKE HUSSEIN
3999 CENTERPOINT PKWY # 112
PONTIAC, MI  48341-3122

LESLIE ELECTRIC CO
ATTN: RODGER ASBURY
85 OAKLAND AVE
PONTIAC, MI  48342-2044

LETAVIS CAR WASH
ATTN: FRED WALLACE
G4068 S SAGINAW ST
BURTON, MI  48529-1653

LEVON GREEN
37 KAREN CT
PONTIAC, MI  48340-1636

LI Q WANG
1206 RARITAN RD
CRANFORD, NJ  07016-3328

LIBERTY BAR
ATTN: CHRIS CELDERON
85 N SAGINAW ST
PONTIAC, MI  48342-2154

LIBERTY ERECTION INC
ATTN: TONY BURNWORTH
6817 STADIUM DR
KANSAS CITY, MO  64129-1860

LIBERTY PULTRUSIONS
ATTN: DAVID GRIFFITH
1575 LEBANON SCHOOL RD
WEST MIFFLIN, PA  15122-3433

LIBERTY TAX SVC
PO BOX 783
MT MORRIS, MI  48458-0783

LICENSE BUREAU
12000 SNOW RD # 12
CLEVELAND, OH  44130-9314

LIFE CARE EMERGENCY MEDICAL
1457 RARITAN RD
CLARK, NJ  07066-1252

LIFE CHURCH
ATTN: DONALD EMBURY
2077 E BRISTOL RD
BURTON, MI  48529-1318

LIFE LINE CHIROPRACTIC
ATTN: MICHELLE CAPPUCCIO
1130 RARITAN RD
CRANFORD, NJ  07016-3378

LIFE LINE DATA CTR
ATTN: ALEX CARROLL
PO BOX 887
CARMEL, IN  46082-0887

LIFE SKILL CTR OF PONTIAC
ATTN: CARLOTTA QUINCE
142 AUBURN AVE
PONTIAC, MI  48342-3008

LIFELINE
733 W HENRY ST
INDIANAPOLIS, IN  46225-1192

LIMOUSINES UNLIMITED
ATTN: DAVE JONES
1420 N WASHINGTON ST
KOKOMO, IN  46901-2213

LINC
1000 GENERAL MOTORS DR
JANESVILLE, WI  53546-2531

LINCOLN AVENUE DAIRYLAND
ATTN: SUSAN GREEN
333 LINCOLN AVE
BEDFORD, IN  47421-1608

LINCOLN PLAZA PHARMACY
ATTN: RALPH ANDERSON
PO BOX 966
BEDFORD, IN  47421-0966

LINDA SUE'S KITCHEN
ATTN: LINDA WEBSTER-ANDERS
1210 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2844

LINDSAY FRANCIS
6A PARKER AVE
MASSENA, NY  13662-2215

LINDSAY VASQUEZ
1609 EVERGREEN DR
JANESVILLE, WI  53546-6177

LINZ LUCAS
809 PREBLE ST
KOKOMO, IN  46901-2769

LIPPITT DANIEL PHOTOGRAPHY
21 N SAGINAW ST
PONTIAC, MI  48342-2111

LISIA WILLIAMS
554 HARRIET ST
FLINT, MI  48505-4753

LITTLE CAESARS PIZZA
ATTN: JASON MARKEY
1203 BALDWIN AVE
PONTIAC, MI  48340-1907

LITTLE GREEN APPLE TEN
29539 PLYMOUTH RD
LIVONIA, MI  48150-2125

LITTLE'S TOWING & AUTO CTR
3892 DIVISION AVE S
WYOMING, MI  49548-3274

LIVONIA DEARBORN COUNSELING
39293 PLYMOUTH RD
LIVONIA, MI  48150-1060

LIVONIA LIQUOR CASTLE
28287 PLYMOUTH RD
LIVONIA, MI  48150-5300

LIVONIA MOOSE LODGE
ATTN: JERRY BAY
29087 PLYMOUTH RD
LIVONIA, MI  48150-2338

LIVONIA PARTY MART
28905 PLYMOUTH RD
LIVONIA, MI  48150-2385

LIYOU XIAN
460 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

LLOYD TOOL & MFG CORP
ATTN: RICK LLOYD
G4341 S SAGINAW ST
BURTON, MI  48529-2094

LLUVIA BELTRAN
1145 MEADOWLAWN DR
PONTIAC, MI  48340-1735

LOCAL SHED GUY
ATTN: DAVID KIRKMAN
2506 LINKWOOD AVE
WILMINGTON, DE  19805-2332

LOCKHART CHEMICAL CO
ATTN: RAJ MINHAS
4302 JAMES P COLE BLVD
FLINT, MI  48505-5522

LOCKSMITH
ATTN: JEFF CASTILON
419 S WEST ST
INDIANAPOLIS, IN  46225-1151

LOFMAN GROUP
ATTN: KONE BOWMAN
7 N SAGINAW ST # 1
PONTIAC, MI  48342-2172

LOGISTICS INSIGHT CORP
ATTN: MIKE WEILER
537 BRADFORD ST
PONTIAC, MI  48341-3112

LONGFELLOW ELEMENTARY SCHOOL
ATTN: JANICE ANDERSON
1314 BROWN ST
SAGINAW, MI  48601-2698

LOOKIN NU
ATTN: STUART WEBB
1390 BALDWIN AVE
PONTIAC, MI  48340-1921

LORDSTOWN CAR CARE SALES & SVC
ATTN: RICHARD PERCICH
8537 TOD AVE SW
WARREN, OH  44481-9661

LOUIE'S SERVICE
ATTN: RONALD BLAKE
7163 N SAGINAW RD
MT MORRIS, MI  48458-2118

LOUIS T OLLESHEIMER & SON INC
ATTN: TONY GOSCINIAK
2717 N WASHINGTON AVE
SAGINAW, MI  48601-1352

LOW BOB DISCOUNT TOBACCO
ATTN: CONNI HORNE
221 W MORGAN ST
KOKOMO, IN  46901-2252

LOW CUT ALL SEASON LAWN MNTNC
12117 CAMDEN ST
LIVONIA, MI  48150-2359

LSI MIDWEST LIGHTING
PO BOX 15097
KANSAS CITY, KS  66115-0097

LTM QUICK LUBE
ATTN: LEE MARRIOT
915 S OPDYKE RD
AUBURN HILLS, MI  48326-3438

LUANDA D MITCHELL
2118 S HOYT AVE
MUNCIE, IN  47302-3012

LUCAS TOOL GRINDING
611 BEER RD
ONTARIO, OH  44906-1215

LUCINEA CARMARGO
100 TRIPP ST
FRAMINGHAM, MA  01702-8778

LUCKY 7 GROCERY & DELI
ATTN: MOHAMED FARHOUD
3100 COURT ST
SYRACUSE, NY  13206-1047

LUCKY AUTO SALES
ATTN: MARVIN FINKLESTEIN
820 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2467

LUCKY T'S PUB
11717 SNOW RD
CLEVELAND, OH  44130-1019

LUCY DAIRY MART
5822 STUMPH RD
CLEVELAND, OH  44130-1736

LUNCHTIME DETROIT LLC
ATTN: JOHN GROSSI
3031 W GRAND BLVD
DETROIT, MI  48202-3046

LUTHERAN HOMES OF MI LIVONIA
ATTN: TRACEY NELSON
28910 PLYMOUTH RD
LIVONIA, MI  48150-2337

LUX INTERACTIVE LLC
ATTN: STEVE TAYLOR
148 N SAGINAW ST
PONTIAC, MI  48342-2195

LYNCOURT BAKERY
ATTN: FRANK MIGNACCA
2205 TEALL AVE
SYRACUSE, NY  13206-1544

M & F VENDING SVC
ATTN: NEVA GAITHER
PO BOX 173
BEDFORD, IN  47421-0173

M & K FOOD MARKET
505 SOUTH BLVD E
PONTIAC, MI  48341-3144

M & M BUS CO INC
ATTN: DAVID WILLARD
820 W 6TH ST
MUNCIE, IN  47302-2209

M & S INVESTMENT SVC
ATTN: MARK GUENTHER
G3492 S SAGINAW ST
BURTON, MI  48529-1217

M A BATMAN
818 18TH ST
BEDFORD, IN  47421-4212

M A GAONZALES
907 KETTERING AVE
PONTIAC, MI  48340-3256

M A LANDSCAING & CONST
110 ARTERIAL RD
SYRACUSE, NY  13206-1558

M A NABULSI
1116 BROOKE PARK DR
TOLEDO, OH  43612-4218

M BEECHAM
1177 STANLEY AVE
PONTIAC, MI  48340-1780

M BRINKLEY
1424 W 9TH ST
MUNCIE, IN  47302-2167

M C KARATE
ATTN: BERNARD COBB
4307 DAVISON RD
BURTON, MI  48509-1407

M E HUTSLAR
911 1/2 17TH ST
BEDFORD, IN  47421-4205

M KAVANAUGH
444 KINDLEBERGER RD
KANSAS CITY, KS  66115-1225

M MIRICH
1623 L ST APT H
BEDFORD, IN  47421-3754

M P MALSCH
1112 W BURBANK AVE APT 211
JANESVILLE, WI  53546-6146

M PITTS
621 MELROSE ST
PONTIAC, MI  48340-3116

M PRO LLC
2002 N APPERSON WAY
KOKOMO, IN  46901-2348

M RICHARDSON
2120 E BOATFIELD AVE
BURTON, MI  48529-1714

M RUBY
2116 WEBBER AVE
BURTON, MI  48529-2414

M WILBURN
453 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

M WOODSON
1509 VANDERBILT DR
FLINT, MI  48503-5246

MACCENTRIX
ATTN: KRISTA CARPENTER
PO BOX 86
SYRACUSE, NY  13211-0086

MACK-CALI REALTY CORP
100 WALNUT AVE
CLARK, NJ  07066-1253

MACKEVICH BURKE & STANICKI
ATTN: ROBERT R STANICKI
PO BOX 919
CLARK, NJ  07066-0919

MACOMB PIPE & INC
3940 CLAY AVE SW
WYOMING, MI  49548-3015

MACS OF MICHIGAN
ATTN: RUSS DAVIS
23 W LAWRENCE ST
PONTIAC, MI  48342-2106

MADERA BUILDING CO
ATTN: MARTIN MAURICIO
12241 HARTEL ST
LIVONIA, MI  48150-2332

MADYLENE I MOWERY
110 RAWLINS MILL RD
BEDFORD, IN  47421-7647

MAELEINE UHLHORN
302 EXMORE AVE
WILMINGTON, DE  19805-2322

MAG KA
691 CAMERON AVE
PONTIAC, MI  48340-3203

MAGNETIC RECORDING
ATTN: MARK BAYKIAN
17 W LAWRENCE ST
PONTIAC, MI  48342-2181

MAGNIFECENT CUTZ
5769 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

MAGOO'S OUTLET
ATTN: MATT MC CORD
1234 N CENTER RD
BURTON, MI  48509-1427

MAIN STREET PAWN SHOP
20 N SAGINAW ST
PONTIAC, MI  48342-2110

MAJESTIC CAFE
ATTN: DON BOSWORTH
156 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-2048

MAK PRESS & MACHINERY CO
ATTN: MARK KRAUSMAN
12447 HARTEL ST
LIVONIA, MI  48150-2379

MAKE & TAKE HOLDING LLC
ATTN: MICHELE BELLSO
109 TWIN OAKS DR # 5
SYRACUSE, NY  13206-1211

MANLEY ALIGNMENT BRAKE & SPRNG
ATTN: RON MANLEY
3200 PENDLETON AVE
ANDERSON, IN  46013-2004

MANN'S SALES & SVC
ATTN: CHARLES MANN
11377 N SAGINAW ST
MT MORRIS, MI  48458-2008

MANNY D'S HOME IMPROVEMENT
15 NEW YORK AVE
CLARK, NJ  07066-1241

MANUFACTURING TECHNOLOGIES INC
35 W HURON ST
PONTIAC, MI  48342-2120

MARC SCHACHTER
ATTN: MARC SCHACHTER
PO BOX 302
LINDEN, NJ  07036-0302

MARCO FOOD MARKET
ATTN: NASIM SAADO
324 N PERRY ST
PONTIAC, MI  48342-2444

MAREKA RUSH
2010 KELLOGG AVE APT 214
JANESVILLE, WI  53546-5989

MARGARI HILDEBRANOT
4819 BRANDON ST
DETROIT, MI  48209-0916

MARILZA RIBEIRO
49 BATES RD
FRAMINGHAM, MA  01702-8740

MARION K GILHOOL
99 W CORNELL AVE
PONTIAC, MI  48340-2719

MARK PRODUCTS ENTERPRISES LTD
ATTN: JOHN PAGANO
6493 RIDINGS RD
SYRACUSE, NY  13206-1157

MARKET DYNAMICS GROUP LLC
ATTN: BOB MUNGO
6464 RIDINGS RD # 4
SYRACUSE, NY  13206-1177

MARK-MAKER CO INC
ATTN: BOB PETTIJOHN
4157 STAFFORD AVE SW
GRAND RAPIDS, MI  49548-3096

MARK'S AUTO SALES
3950 DIVISION AVE S
GRAND RAPIDS, MI  49548-3254

MARKS PHOTO & VIDEO INC
ATTN: BRYAN GROOTHUIS
3822 DIVISION AVE S
GRAND RAPIDS, MI  49548-3295

MARK'S PLACE
ATTN: MARK SCHOWALTER
720 E MOUNT MORRIS ST
MT MORRIS, MI  48458-2019

MARLA'S CLEANING SVC
ATTN: MARLA WHITAKER
PO BOX 3040
MUNCIE, IN  47307-1040

MARLENIS E PORTILLO
11209 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2040

MARQUESE HERRON
900 STANLEY AVE
PONTIAC, MI  48340-2560

MARRIOTT-DETROIT PONTIAC
ATTN: STEVE SINES
3600 CENTERPOINT PKWY
PONTIAC, MI  48341-3164

MARSH BUILDING PRODUCTS
ATTN: DOUG CUNNINGHAM
2111 N WEBSTER ST
KOKOMO, IN  46901-5859

MARSH SUPERMARKET
ATTN: DIANNA WRIGHT
1401 N WASHINGTON ST
KOKOMO, IN  46901-2212

MARSH SUPERMARKET PHARMACY
1920 S HOYT AVE
MUNCIE, IN  47302-3041

MARSHALLS
ATTN: JEFF BROWN
13200 MIDDLEBELT RD
LIVONIA, MI  48150-2232

MARTILLA BRYSON
3531 28TH ST
DETROIT, MI  48210-3103

MARTINO'S ITALIAN VILLA
ATTN: ANGIE MARTINO
1929 N WASHINGTON ST
KOKOMO, IN  46901-2203

MARTOYSIA CHATMAN
2901 HARWICK DR APT 3
LANSING, MI  48917-2354

MARY G GOLDMAN DO
ATTN: MARY G GOLDMAN
50 N PERRY ST
PONTIAC, MI  48342-2217

MASON ACCOUNTING INC
ATTN: KRIS MASON
PO BOX 158
BEDFORD, IN  47421-0158

MASTERPIECE MONOGRAMMING
ATTN: KATHY JACKSON
G4440 S SAGINAW ST
BURTON, MI  48529-2086

MASTRONARDI PRODUCE
ATTN: DON MASTRONARDI
6505 COGSWELL ST # 200
ROMULUS, MI  48174-4170

MAUL INVESTMENT CO
ATTN: ROBERT MAUL
1555 S WASHINGTON AVE # 2
SAGINAW, MI  48601-2818

MAUNELA CAMARGO
2074 CLARKDALE ST
DETROIT, MI  48209-3911

MAXIM HEALTHCARE SVC
2309 VILLAGE PARK CT
ONTARIO, OH  44906-1167

MAXIMUM CARE AMBULANCE
ATTN: RHONDA ZAVALA
77 CENTRAL AVE # 112
CLARK, NJ  07066-1441

MAY HONG COFFEE
3887 DIVISION AVE S
GRAND RAPIDS, MI  49548-3251

MAY'S FLEET SALES & SVC
ATTN: GARY MAY
3401 COURT ST
SYRACUSE, NY  13206-1018

MAZEN NAJJAR MD
ATTN: MAZEN NAJJAR
5031 VILLA LINDE PKWY
FLINT, MI  48532-3446

MBS AUTO REPAIR
ATTN: RODNEY MEECE
1024 W 2ND ST
MUNCIE, IN  47305-2109

MC CREADY AUCTIONEERS & LQDTRS
2310 VILLAGE PARK CT
ONTARIO, OH  44906-1166

MC CREADY LEASING INC
ATTN: RICHARD MC CREADY
2310 VILLAGE PARK CT
ONTARIO, OH  44906-1166

MC DONALD'S
ATTN: LAURA SELLITNAS
108 CENTRAL AVE
CLARK, NJ  07066-1112

MC DONALD'S
ATTN: TINA CARLILE
1510 E STEWART AVE
FLINT, MI  48505-3600

MC DONALD'S
ATTN: PAUL HAMMER
11800 MIDDLEBELT RD
LIVONIA, MI  48150-2311

MC DONALD'S
ATTN: LAVONNE WALKER
3873 DIVISION AVE S
GRAND RAPIDS, MI  49548-3251

MC DONALD'S
ATTN: BILL VAYNES
7252 N SAGINAW RD
MT MORRIS, MI  48458-2131

MC GOHAN BRABENDER INC
ATTN: PATRICK MC GOHAN
3931 S DIXIE DR
MORAINE, OH  45439-2313

MC GRATH PLUMBING & HEATING
ATTN: THOMAS R MC GRATH
611 FALLON AVE
WILMINGTON, DE  19804-2111

MC KEES TIRE & AUTO REPAIR
ATTN: STEVEN MC KEE
2105 N WASHINGTON ST
KOKOMO, IN  46901-5839

MC KENZIE MOVING & FREIGHT
ATTN: LARRY MC KENZIE
375 FRANKLIN RD
PONTIAC, MI  48341-2429

MC KENZIE PRODUCTIONS
ATTN: BRUCE MC KENZIE
30 N SAGINAW ST # 305
PONTIAC, MI  48342-2168

MC LEOD CO PC
ATTN: JAMES D MC LEOD
31 OAKLAND AVE
PONTIAC, MI  48342-2019

MC LEOD USA
700 KENTUCKY AVE
INDIANAPOLIS, IN  46225-1232

MC NABB SAW SVC
ATTN: EUGENE MC NABB
1345 BALDWIN AVE
PONTIAC, MI  48340-1917

MC NALLEY AUTO SALES
ATTN: JIM MC NALLEY
11401 N SAGINAW ST
MT MORRIS, MI  48458-2010

MC QUEEN PAINTING
ATTN: FLOYD J MC QUEEN
429 BRYNFORD AVE
LANSING, MI  48917-2996

MDI INC
PO BOX 560
SYRACUSE, NY  13206-0560

MDM TECHNICAL PRODUCTS
6443 RIDINGS RD
SYRACUSE, NY  13206-1104

MEANS INDUSTRIES INC
ATTN: RICH KOBMAN
1860 S JEFFERSON AVE
SAGINAW, MI  48601-2824

MEDICAL DOCTORS & DESIGNERS
100 WALNUT AVE
CLARK, NJ  07066-1253

MEIJER
ATTN: MACEO BANKS
13000 MIDDLEBELT RD
LIVONIA, MI  48150-2200

MEMORIAL DRIVE WESLEYAN CHR
ATTN: JOHNNIE BLAIR
1440 W MEMORIAL DR
MUNCIE, IN  47302-2173

MENS 3/4 HOUSE
ATTN: JIM COLLINS
123 UNIVERSITY DR
PONTIAC, MI  48342-2361

MERCILLE L ADAMS
25 E YALE AVE
PONTIAC, MI  48340-1976

MERCY NETWORK CLINIC
35 W HURON ST
PONTIAC, MI  48342-2120

MERCY PLACE CLINIC
ATTN: CINTHIA L DAVIS
55 CLINTON ST
PONTIAC, MI  48342-2177

MET LIFE
100 WALNUT AVE
CLARK, NJ  07066-1253

METCO SALES & MARKETING
2109 N WABASH AVE
KOKOMO, IN  46901-2001

METRO DETROIT JOB SEARCH
PO BOX 436009
PONTIAC, MI  48343-6009

MEXICAN AMERICAN COUNCIL INC
ATTN: RAYMOND DE LEON JR
1537 S WASHINGTON AVE
SAGINAW, MI  48601-2818

MEXICAN TOWN FLEA MARKET
5700 FEDERAL ST
DETROIT, MI  48209-1219

MEXICO WHOLESALE
ATTN: GARY GARMO
5650 MCGREGOR ST
DETROIT, MI  48209-1316

MFS INTELENET
7430 2ND AVE
DETROIT, MI  48202-2739

MGM TOWING
658 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2458

MI ZARAPE
3800 CENTERPOINT PKWY
PONTIAC, MI  48341-3161

MICHAEL CULLEN PLUMBING
ATTN: MIKE CULLEN
PO BOX 5794
WILMINGTON, DE  19808-0794

MICHAEL J MC FARLAND
ATTN: MICHAEL J MC FARLAND
2605 SYLVAN AVE
WILMINGTON, DE  19805-2344

MICHAEL KLOCKOW LAW OFFICES
ATTN: MICHAEL KLOCKOW
1 N SAGINAW ST # 201
PONTIAC, MI  48342-2111

MICHAEL REGGISH DC
ATTN: MICHAEL REGGISH
28435 PLYMOUTH RD
LIVONIA, MI  48150-6304

MICHAEL'S ARTS & CRAFTS
ATTN: NIKIA ABNER
13110 MIDDLEBELT RD
LIVONIA, MI  48150-2231

MICHIGAN CHURCH SUPPLY
ATTN: LEO FLYNN
PO BOX 279
MT MORRIS, MI  48458-0279

MICHIGAN EDUCATION CTR
3031 W GRAND BLVD
DETROIT, MI  48202-3046

MICHIGAN ELECTRIC SUPPLY CO
ATTN: DON MARLINGA
976 E WOOD ST
FLINT, MI  48503-1608

MICHIGAN FURNITURE MFG INC
ATTN: TIM FULLER
409 N ROSEMARY ST
LANSING, MI  48917-4915

MICHIGAN MERCHANTS SUPPLY
ATTN: JAMES ISHMON
PO BOX 91
MT MORRIS, MI  48458-0091

MICHIGAN QUALITY LAMINATING
ATTN: TODD THRALL
G4438 S SAGINAW ST
BURTON, MI  48529-2086

MICHIGAN REAL ESTATE TODAY
ATTN: BOB CHAMBERS
G4295 S SAGINAW ST
BURTON, MI  48529-2015

MICHIGAN TAX SVC
ATTN: WILLIE BERNETT
2712 N SAGINAW ST # 213
FLINT, MI  48505-4480

MICHIGAN WINDOW TINT-FINE ARTS
ATTN: RANDY GEBHARDT
2905 W SAGINAW ST
LANSING, MI  48917-2334

MID AMERICA CABLING & COMMS
ATTN: ROGER SCHULTZ
3160 FAIRFAX TRFY
KANSAS CITY, KS  66115-1306

MIDDLEBROOK DEON
3011 W GRAND BLVD
DETROIT, MI  48202-3096

MID-STATES BOLT & SCREW CO
ATTN: SCOTT SOMERS
PO BOX 2050
FLINT, MI  48501-2050

MIDTOWN SQUARE APARTMENTS
ATTN: ANGELA BURKE
93 SEWARD ST
DETROIT, MI  48202-2485

MIDWEST METAL PRODUCTS
ATTN: JEREMI DOBBS
1403 S LIBERTY ST
MUNCIE, IN  47302-3147

MIER PRODUCTS INC
ATTN: ROBERT HULLINGER
1500 ANN ST
KOKOMO, IN  46901-2242

MIKE & LOUIS PIANO MOVING
ATTN: SAM MC KENZIE
132 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-2047

MIKE WITHERSPOON
ATTN: MIKE WITHERSPOON
4111 S DIXIE DR
MORAINE, OH  45439-2103

MIKE'S BARBER SHOP
ATTN: MICHAEL CLARK
11728 N SAGINAW ST
MT MORRIS, MI  48458-2023

MIKE'S FAMOUS HAM PLACE
ATTN: SADIK MUFTARI
3700 MICHIGAN AVE
DETROIT, MI  48216-1010

MIKES LAWN MOWER REPAIR
ATTN: MIKE BURNS
112 W LORDEMAN ST
KOKOMO, IN  46901-2236

MILESTONE INC
ATTN: AARON CREECH
3940 KETTERING BLVD
MORAINE, OH  45439-2019

MILL STREET GRILLE
ATTN: EARL HARD
12 S MILL ST
PONTIAC, MI  48342-2247

MILLER'S BAR
ATTN: JANIE MILLER
1228 W 29TH ST
ANDERSON, IN  46016-6003

MILLERS TAVERN
ATTN: BRIAN DAVIS
125 W ELM ST # X
KOKOMO, IN  46901-2860

MILSO YORK GROUP
ATTN: ROBERT BRINKS
425 36TH ST SW # G1
GRAND RAPIDS, MI  49548-2161

MIMI'S FAMILY DINING
ATTN: JIMMY MYRTAJ
28750 PLYMOUTH RD
LIVONIA, MI  48150-2336

MINICIPAL & HEALTH SVC
144 E PIKE ST
PONTIAC, MI  48342-2632

MISS JAN G MCBRIDE
1423 DIVE RD
BEDFORD, IN  47421-1521

MISS JESSIE M LUCIEN
35 KAREN CT
PONTIAC, MI  48340-1636

MISS LESLIE C STOCKTON
1012 M ST
BEDFORD, IN  47421-2927

MISS LESLIE H MCMAHAN
511 15TH ST APT 1
BEDFORD, IN  47421-3855

MISS MARY J ROMEO
826 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2007

MITCHELL ALLEN CATALANO BODA
2311 VILLAGE PARK CT
ONTARIO, OH  44906-1186

MJD CORP OF CNYLLC
1 GENERAL MOTORS DR
SYRACUSE, NY  13206-1117

MKD ASSOC INC
ATTN: MEL MARECH
1075 CENTRAL AVE # 2
CLARK, NJ  07066-1116

MKS INDUSTRIES INC
ATTN: MARK MARTINO
PO BOX 4948
SYRACUSE, NY  13221-4948

MNC MOTORS INC
ATTN: TONY CORSO
28780 PLYMOUTH RD
LIVONIA, MI  48150-2336

MOBIL
47910 WOODWARD AVE
PONTIAC, MI  48342-5010

MOES CONEY & GRILL
3603 DIVISION AVE S
GRAND RAPIDS, MI  49548-3247

MOLLY MAGUIRE'S
ATTN: JOHN MC PARTLAN
1085 CENTRAL AVE
CLARK, NJ  07066-1113

MOMOTARO JAPANESE CUISINE
ATTN: FRED LIU
1425 RARITAN RD
CLARK, NJ  07066-1230

MONA LISA'S SALON
ATTN: MONA LISA
91 N SAGINAW ST # 100
PONTIAC, MI  48342-2165

MONARCH INVESTMENTS
ATTN: JAMES CUNNINGHAM
18 W HURON ST
PONTIAC, MI  48342-2100

MONAY PASCAL
1286 E YALE AVE
FLINT, MI  48505-1753

MONDI & STELLATO
ATTN: JOSEPH STELLATO
100 WALNUT AVE # 503
CLARK, NJ  07066-1247

MONEISHA JONES
915 WESTFIELD RD APT 203
LANSING, MI  48917-2368

MONEVA MCGAHA
15 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MONICA'S DAYCARE
1034 E HOLLAND AVE
SAGINAW, MI  48601-2626

MONT CALM TIRE CO
ATTN: JOE MARTINEZ
179 W MONTCALM ST
PONTIAC, MI  48342-1145

MONTAGUE INN
ATTN: JANET HOFFMAN
1581 S WASHINGTON AVE
SAGINAW, MI  48601-2877

MOON FABRICATING CORP
ATTN: GREG VEACH
PO BOX 567
KOKOMO, IN  46903-0567

MOONLIGHTING
ATTN: RICHARD SWOVELAND
PO BOX 1365
GRAND RAPIDS, MI  49501-1365

MOORE'S PIE SHOP INC
ATTN: GREGG LUCAS
115 W ELM ST
KOKOMO, IN  46901-2839

MOOTE ELECTRICAL INC
490 S OPDYKE RD
PONTIAC, MI  48341-3119

MORALES AUTO BODY & REPAIR
ATTN: JOSE MORALES
100 39TH ST SW
GRAND RAPIDS, MI  49548-3104

MORGAN DEILKES
1015 W 13TH ST
MUNCIE, IN  47302-3025

MORGAN-HELLER ASSOC INC
ATTN: BEN HELLER
7 S PERRY ST
PONTIAC, MI  48342-2219

MORNING STAR CHURCH
ATTN: GLADYS MAINA
2000 S HOYT AVE
MUNCIE, IN  47302-3010

MORNING STAR DETAIL SHOP
ATTN: CHARLES BIRD
306 E REMINGTON ST
SAGINAW, MI  48601-2508

MORNINGSTAR MISSIONARY BAPTIST
ATTN: ERNEST L GIRLEY
2120 N SAGINAW ST
FLINT, MI  48505-4772

MORRISON-KNUDSEN CO
7600 GENERAL MOTORS BLVD
SHREVEPORT, LA  71129-9426

MOSTAN FOODS & EQUIPMENT CO
1085 CENTRAL AVE
CLARK, NJ  07066-1113

MOTION PICTURE RADIOS-MI
35 W HURON ST
PONTIAC, MI  48342-2120

MOTOR CITY ANTIQUES
ATTN: MAURICE GRACE
3650 MICHIGAN AVE
DETROIT, MI  48216-1009

MOTOR POOL DIV
601 W MCCARTY ST # 125
INDIANAPOLIS, IN  46225-1214

MOTOR VEHICLE DEPT
ATTN: RANDOLPH HOWARD
12000 SNOW RD # 10
CLEVELAND, OH  44130-9314

MOTOR VEHICLES BUREAU
12000 SNOW RD # 16
CLEVELAND, OH  44130-9314

MOUNANAE ALJUHAIM
4266 BRANDON ST
DETROIT, MI  48209-1332

MOUSER'S AUTO SVC
ATTN: HAROLD MOUSER
1900 N WASHINGTON ST
KOKOMO, IN  46901-2204

MOVERS
ATTN: ROD HENDERSON
PO BOX 602
MUNCIE, IN  47308-0602

MOVING CO DISCOUNT
2712 N SAGINAW ST # 205
FLINT, MI  48505-4480

MPS GROUP INC
ATTN: CHARLIE J WILLIAMS
2920 SCOTTEN ST
DETROIT, MI  48210-3294

MR AARON ABOTT
22 E LONGFELLOW AVE
PONTIAC, MI  48340-2742

MR AARON B VEST
1408 S HOYT AVE
MUNCIE, IN  47302-3187

MR AARON D GENTRY
845 MORRIS AVE
LANSING, MI  48917-2326

MR AARON D JOHNSON
3802 HOLLY AVE
FLINT, MI  48506-3109

MR AARON G MCCORMICK
2911 HARWICK DR APT 8
LANSING, MI  48917-2356

MR AARON G OSLEGER
10950 PIERSON DR STE 600
FREDERICKSBRG, VA  22408-8084

MR AARON H DUDLEY
250 HIGH ST
PONTIAC, MI  48342-1121

MR AARON J BRINEGAR
1718 13TH ST
BEDFORD, IN  47421-3116

MR AARON L CROOKSHANKS
2136 S CHATHAM ST
JANESVILLE, WI  53546-6115

MR AARON L WIGGINS
700 STIRLING ST
PONTIAC, MI  48340-3169

MR AARON M DAGGY
1708 K ST
BEDFORD, IN  47421-4235

MR AARON M DENSON
323 N DEERFIELD AVE
LANSING, MI  48917-2910

MR AARON OSMUN
2244 E PARKWOOD AVE
BURTON, MI  48529-1768

MR AARON R BALDWIN
157 W PRINCETON AVE
PONTIAC, MI  48340-1841

MR AARON R GINSBURG
801 DURANT ST
LANSING, MI  48915-1328

MR AARON S HENDERSON
1016 P ST
BEDFORD, IN  47421-2818

MR AARON W ALSPAUGH
180 W BEVERLY AVE
PONTIAC, MI  48340-2622

MR AARON W BEARD
284 W YPSILANTI AVE
PONTIAC, MI  48340-1755

MR AARRE T LAHTI
3101 24TH ST
DETROIT, MI  48216-1077

MR ABDUL A KUFAKUNOGA
1258 CLOVERLAWN DR
PONTIAC, MI  48340-1616

MR ABDUS S TOOTLA
502 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MR ABDUSSALAAM S KHABIR
5900 BRIDGE RD APT 306
YPSILANTI, MI  48197-7011

MR ABEL J HERNANDEZ
845 STIRLING ST
PONTIAC, MI  48340-3166

MR ABRAHAM J HITOW
421 FOX HILLS DR S APT 2
BLOOMFIELD, MI  48304-1348

MR ABRAHAM J TABER
2224 E JUDD RD
BURTON, MI  48529-2407

MR ABRAHAM T HANNA
638 FOX RIVER DR
BLOOMFIELD, MI  48304-1012

MR ADAM AUSTIN
4 ELM CIR
MASSENA, NY  13662-1824

MR ADAM CAMPBELL JR
2192 HUBBARD ST
DETROIT, MI  48209-3318

MR ADAM GURCZENSKI JR
606 CURTIS AVE
WILMINGTON, DE  19804-2108

MR ADAM H WILMS
11060 AARON DR
CLEVELAND, OH  44130-1362

MR ADAM HAMILLA
1030 LUCHARLES AVE
MOUNT MORRIS, MI  48458-2125

MR ADAM HARTWICK
29 STEGMAN LN
PONTIAC, MI  48340-1662

MR ADAM J BACZKIEWICZ
914 STANLEY ST
LANSING, MI  48915-1366

MR ADAM J GAUKEL
238 BRYNFORD AVE
LANSING, MI  48917-2990

MR ADAM L LEPP
1377 PROPER AVE
BURTON, MI  48529-2043

MR ADAM P BESWETHERICK
2096 COVERT RD
BURTON, MI  48509-1011

MR ADAM P HAMMER
3806 IVANHOE AVE
FLINT, MI  48506-4240

MR ADAM P HULL
1005 STANLEY AVE
PONTIAC, MI  48340-1779

MR ADAM R LESIEUR
227 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MR ADAM S DEUBNER
313 N ROSEMARY ST
LANSING, MI  48917-2975

MR ADAM STORTZ
1331 W BURBANK AVE
JANESVILLE, WI  53546-6108

MR ADAM T CONSINEAU
2288 E BUDER AVE
BURTON, MI  48529-1776

MR ADAM T KOPER JR
605 BECKER AVE
WILMINGTON, DE  19804-2105

MR ADAM WILLMAN
1107 10TH ST APT A
BEDFORD, IN  47421-2525

MR ADAN PLATA
3820 SCOTTEN ST
DETROIT, MI  48210-3162

MR ADELBERT A JUNE
1450 E SCOTTWOOD AVE
BURTON, MI  48529-1626

MR ADIN E MORALES
53 LINDSAY ST
FRAMINGHAM, MA  01702-8715

MR ADLAI A HILLISON JR
1217 ANTHONY AVE
JANESVILLE, WI  53546-6007

MR ADOLPH W HILL
1921 N BELL ST
KOKOMO, IN  46901-2329

MR ADORABLE C RESURIECCION
741 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MR ADRIAN F BASSETT
1105 CHERRYLAWN DR
PONTIAC, MI  48340-1703

MR ADRIAN F TARASKA
49 GROVE ST
MASSENA, NY  13662-2129

MR ADRIAN HUNTER
918 O ST # 2
BEDFORD, IN  47421-2542

MR ADRIAN J LARCH
5719 CHEVROLET BLVD APT A309
CLEVELAND, OH  44130-1484

MR AGUSTIN H GONZALEZ
4760 BRANDON ST
DETROIT, MI 48209-1300

MR AHEARN G AMO
57 GROVE ST
MASSENA, NY 13662-2128

MR AHMAD A FARES
2370 FERGUSON RD
ONTARIO, OH 44906-1177

MR AHMADU S DEWBERRY
735 CAMERON AVE
PONTIAC, MI 48340-3205

MR AHMED ALWAJEEH
11009 N SAGINAW ST APT 3
MOUNT MORRIS, MI 48458-2029

MR AHMED ELBARADIE
613 E FOX HILLS DR
BLOOMFIELD, MI 48304-1341

MR AJAY CHAHDA
417 FOX HILLS DR N
BLOOMFIELD, MI 48304-1309

MR AL WASHINGTON
169 W COLUMBIA AVE
PONTIAC, MI 48340-1811

MR ALAN A AVERY
34 NIGHTENGALE AVE
MASSENA, NY 13662-1715

MR ALAN A GROSS
1618 16TH ST
BEDFORD, IN 47421-3612

MR ALAN BRADSHAW
2201 E BERGIN AVE
BURTON, MI 48529-1780

MR ALAN C OLIVER
32 GROVE ST
MASSENA, NY 13662-2100

MR ALAN C PAYNE
143 SUMMIT ST
PONTIAC, MI 48342-1167

MR ALAN C YARBERRY
1810 H ST
BEDFORD, IN 47421-4220

MR ALAN D FLICK
1411 13TH ST
BEDFORD, IN 47421-3226

MR ALAN D MCKINSTRY
1066 LAPORT AVE
MOUNT MORRIS, MI 48458-2522

MR ALAN D SCOTT
912 W 11TH ST
MUNCIE, IN 47302-3173

MR ALAN E HAYS
1153 PANAMA AVE
MOUNT MORRIS, MI 48458-2533

MR ALAN E MILLS
405 H ST
BEDFORD, IN 47421-2211

MR ALAN FAITEL
845 STANLEY AVE
PONTIAC, MI 48340-2559

MR ALAN G TULIP
17 HILLCREST AVE
MASSENA, NY 13662-1820

MR ALAN J EATON
9808 GERALDINE ST
YPSILANTI, MI 48197-6922

MR ALAN J JAWORSKI
10690 AARON DR
CLEVELAND, OH 44130-1353

MR ALAN J LABAFF
14 BRIGHTON ST
MASSENA, NY 13662-2228

MR ALAN K DAVIS
2920 N LABADIE
MILFORD, MI 48380-2920

MR ALAN K MURRAY
621 LANCASTER LN
PONTIAC, MI 48342-1853

MR ALAN M ANDERSON
5275 COMMERCE PKWY W
CLEVELAND, OH 44130-1272

MR ALAN M KORBY
1500 OAK HOLLOW DR
MILFORD, MI 48380-4265

MR ALAN R BUSH
1521 12TH ST
BEDFORD, IN 47421-3101

MR ALAN R VANSICKEL
2526 FERGUSON RD
ONTARIO, OH 44906-1136

MR ALAN S HENRY
1146 LAPORT AVE
MOUNT MORRIS, MI  48458-2576

MR ALAN W ECKL
451 FOX HILLS DR S APT 6
BLOOMFIELD, MI  48304-1353

MR ALBERT A CHILTON
9 CHESTNUT ST
MASSENA, NY  13662-1807

MR ALBERT A HUDSON JR
655 BEACH ST
MOUNT MORRIS, MI  48458-1907

MR ALBERT ARGILLANDER
1430 E SCOTTWOOD AVE
BURTON, MI  48529-1624

MR ALBERT BOOKER
610 E PATERSON ST
FLINT, MI  48505-4744

MR ALBERT C SMITH
514 W 11TH ST
MUNCIE, IN  47302-3182

MR ALBERT D BAUMHART 3D
2040 POST HOUSE CT
BLOOMFIELD, MI  48304-1047

MR ALBERT D RAMSEY
791 PALMER DR
PONTIAC, MI  48342-1860

MR ALBERT DOWDLE
321 W HOPKINS AVE
PONTIAC, MI  48340-1719

MR ALBERT E BOUQUENOY
2149 SCOTTEN ST
DETROIT, MI  48209-1666

MR ALBERT E BROWN
240 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MR ALBERT F KEBL
670 FOX RIVER DR
BLOOMFIELD, MI  48304-1012

MR ALBERT G BLAIS II
2 NIPMUC RD
FRAMINGHAM, MA  01702-7228

MR ALBERT HUNTER 3D
597 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR ALBERT J CALTAGERONE JR
1917 KELLOGG AVE
JANESVILLE, WI  53546-3906

MR ALBERT J KRIEG
1942 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MR ALBERT L OLSEN
719 BLAINE AVE
PONTIAC, MI  48340-2401

MR ALBERT L ROBINSON
51 CLARKSON AVE
MASSENA, NY  13662-1758

MR ALBERT N NICOLA
40 RANSOM AVE
MASSENA, NY  13662-1735

MR ALBERT O SHELTON
11331 AARON DR
CLEVELAND, OH  44130-1264

MR ALBERT S EBELING SR
1716 N APPERSON WAY
KOKOMO, IN  46901-2350

MR ALBERT T PARK
11202 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2046

MR ALBERT T RODRIGUEZ
17 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR ALBERT T WYRICK
892 EMERSON AVE
PONTIAC, MI  48340-3225

MR ALBERT W DAVIS
32 WATER ST APT 9
MASSENA, NY  13662-2025

MR ALBERT W PARKHURST
1501 ARBUTUS ST
JANESVILLE, WI  53546-6141

MR ALBERTITO L COLON
786 PENSACOLA AVE
PONTIAC, MI  48340-2357

MR ALBERTO G BARRIENTOZ
403 BRYNFORD AVE
LANSING, MI  48917-2996

MR ALBERTO G TAPANG
11 CUNARD ST
WILMINGTON, DE  19804-2807

MR ALBERTO OTERO JR
11371 AARON DR
PARMA, OH  44130-1264

MR ALBERTO T GONZALEZ
2155 PALMS ST
DETROIT, MI  48209-1645

MR ALCIDES S MORAES
131 WALNUT AVE
CLARK, NJ  07066-1201

MR ALEJANDR NAVARRO
4712 BRANDON ST
DETROIT, MI  48209-0920

MR ALEJANDRO BECERRA
7 CUNARD ST
WILMINGTON, DE  19804-2807

MR ALEJANDRO OCAMPO
103 STEGMAN LN
PONTIAC, MI  48340-1669

MR ALEJANDRO R TREVINO
93 W HOPKINS AVE
PONTIAC, MI  48340-1819

MR ALEJANDRO TOVAR
259 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MR ALEJANDRO V VILLAGOMEZ
4754 BRANDON ST
DETROIT, MI  48209-1300

MR ALEJANDRO VERGARA
108 S LAURA CT
WILMINGTON, DE  19804-2046

MR ALEJO TORRES
2311 MCKINSTRY ST
DETROIT, MI  48209-3193

MR ALESSANDROS S CARBONE
28 DOUGLAS RD
MASSENA, NY  13662-2134

MR ALEX A SYPER
4866 KONKEL ST
DETROIT, MI  48210-3208

MR ALEX COOK
2046 CONNELL ST
BURTON, MI  48529-1333

MR ALEX H BENGIE
802 BLAINE AVE
PONTIAC, MI  48340-2404

MR ALEX H LEON-BAEZ
89 W COLUMBIA AVE
PONTIAC, MI  48340-1809

MR ALEX JESTER
1403 1/2 N MORRISON ST
KOKOMO, IN  46901-2156

MR ALEX M TRINIDAD
37 W CORNELL AVE
PONTIAC, MI  48340-2717

MR ALEX MADISON JR
933 KENILWORTH AVE
PONTIAC, MI  48340-3109

MR ALEX MICHAELS
605 W 10TH ST
MUNCIE, IN  47302-3126

MR ALEXANDER C PETERSMARCK
560 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1057

MR ALEXANDER J KRASZEWSKI
507 BECKER AVE
WILMINGTON, DE  19804-2103

MR ALEXANDER J YOUNG
1059 W COSTELLO ST
MOUNT MORRIS, MI  48458-2159

MR ALEXANDER K BOWERS
16 W RUTGERS AVE
PONTIAC, MI  48340-2754

MR ALEXANDER L ALTIER JR
11281 OXBOW ST
LIVONIA, MI  48150-3194

MR ALEXANDER L ALTIER JR
11241 OXBOW ST
LIVONIA, MI  48150-3194

MR ALEXANDER R WILSON
11010 STACY RUN
FREDERICKSBRG, VA  22408-8074

MR ALEXANDER REIBER
539 ELM ST
MOUNT MORRIS, MI  48458-1915

MR ALEXANDER S GUTHRE
9892 JOAN CIR
YPSILANTI, MI  48197-6912

MR ALEXANDER T REIDY
311 BRIGHTON AVE
WILMINGTON, DE  19805-2407

MR ALEXANDER W PATSELIEV
2620 SYLVAN AVE
WILMINGTON, DE  19805-2345

MR ALEXANDER WILLIAMS JR
571 LANCASTER LN
PONTIAC, MI  48342-1852

MR ALEXANDROS D GEORGOPOULOS
4099 RISEDORPH ST
BURTON, MI  48509-1067

MR ALFONSO M SANCHEZ
2354 S TERRACE ST
JANESVILLE, WI  53546-6209

MR ALFONSO R SANTIAGO
52 W RUTGERS AVE
PONTIAC, MI  48340-2754

MR ALFONSO RODRIGUEZ
1247 LIZA BLVD
PONTIAC, MI  48342-1988

MR ALFONSO RUBIO
166 HIGH ST
PONTIAC, MI  48342-1119

MR ALFORD E STRANGE
1721 N APPERSON WAY
KOKOMO, IN  46901-2349

MR ALFRED A DIPZINSKI
1464 E PARKWOOD AVE
BURTON, MI  48529-1634

MR ALFRED COCHRON
3051 24TH ST
DETROIT, MI  48216-1077

MR ALFRED G FRANCK
507 BON AIR RD
LANSING, MI  48917-2906

MR ALFRED J VALENTI JR
418 HOLLIS ST
FRAMINGHAM, MA  01702-8614

MR ALFRED L BURGESS
1413 W 13TH ST
MUNCIE, IN  47302-2907

MR ALFRED P MARCUM JR
2205 E PARKWOOD AVE
BURTON, MI  48529-1767

MR ALFRED PETTY
681 KENILWORTH AVE
PONTIAC, MI  48340-3239

MR ALFRED W FARBER JR
713 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2018

MR ALFREDO A RAMIREZ
103 W CORNELL AVE
PONTIAC, MI  48340-2721

MR ALFREDO CASTILLO
807 MONTICELLO AVE
PONTIAC, MI  48340-2325

MR ALFREDO DEMEDISES-DOMINGUEZ
4638 TOLEDO ST
DETROIT, MI  48209-1371

MR ALFREDO HERNANDEZ
2726 25TH ST
DETROIT, MI  48216-1055

MR ALFREDO SANCHEZ
3310 LOCKWOOD ST
DETROIT, MI  48210-3255

MR ALI ABBASI
825 STIRLING ST
PONTIAC, MI  48340-3174

MR ALI K ELSAYED
2235 WEBBER AVE
BURTON, MI  48529-2415

MR ALI S HAJISHEIKH
550 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1318

MR ALI W SHANAA
4440 SANDHILL DR
JANESVILLE, WI  53546-4421

MR ALLAN F TEAGUE
2182 E MCLEAN AVE
BURTON, MI  48529-1742

MR ALLAN G SMITH
642 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MR ALLAN R STEWART
1428 E PARKWOOD AVE
BURTON, MI  48529-1632

MR ALLEN B MCDONALD
2167 E BERGIN AVE
BURTON, MI  48529-1703

MR ALLEN C GILES
51 W HOPKINS AVE
PONTIAC, MI  48340-1817

MR ALLEN F DERUSHIA
9 LAUREL AVE APT 305
MASSENA, NY  13662-2054

MR ALLEN J DALDINE
721 CORTWRIGHT ST
PONTIAC, MI  48340-2305

MR ALLEN J MURAD
11080 RIVEREDGE DR
PARMA, OH  44130-1253

MR ALLEN O SCOTT
4721 MERRITT ST
DETROIT, MI  48209-1354

MR ALLEN R MILLER
106 VANCE DR
FREDERICKSBRG, VA  22408-2034

MR ALLEN R SMITH
1412 W 9TH ST
MUNCIE, IN  47302-2167

MR ALLEN R WOOD
974 DEWEY ST
PONTIAC, MI  48340-2634

MR ALLEN W WULLSCHLEGER
711 W 10TH ST
MUNCIE, IN  47302-3128

MR ALONZO D WASHINGTON
230 N GRACE ST
LANSING, MI  48917-4908

MR ALONZO GOODMAN
216 W CORNELL AVE
PONTIAC, MI  48340-2724

MR ALONZO J FRENCH
824 EMERSON AVE
PONTIAC, MI  48340-3223

MR ALPHONSO L SMITH
11 STANLEY AVE
WILMINGTON, DE  19804-2850

MR ALTON L BARNETT II
31 KAREN CT
PONTIAC, MI  48340-1636

MR ALTON T HAYES II
1124 CHERRYLAWN DR
PONTIAC, MI  48340-1704

MR ALUAH A GELLISH
3838 IVANHOE AVE
FLINT, MI  48506-4240

MR ALVARO HUAUTLA
690 CAMERON AVE
PONTIAC, MI  48340-3202

MR ALVIN C HATHCOCK
109 W FAIRMOUNT AVE
PONTIAC, MI  48340-2737

MR ALVIN FRENCH
1458 E MCLEAN AVE
BURTON, MI  48529-1614

MR ALVIN HUNT
830 PENSACOLA AVE
PONTIAC, MI  48340-2361

MR ALVIN L PROBSCO
29 MADISON ST
BEDFORD, IN  47421-1831

MR ALVIN L THOMPSON
725 CAMERON AVE
PONTIAC, MI  48340-3205

MR ALVIN L WILSON
1908 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MR ALVIN N TOWNSEND
1047 STANLEY AVE
PONTIAC, MI  48340-1779

MR ALVIN P LEUNEBERG
2120 E PARKWOOD AVE
BURTON, MI  48529-1766

MR ALVIN W JONES JR
11332 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2037

MR AMAR PATEL
37 BOWERS ST
MASSENA, NY  13662-2103

MR AMAZIS S ANDRAWIS
2387 FERGUSON RD
ONTARIO, OH  44906-1149

MR AMEER A SHAREEF
2001 N CENTER RD APT 223
FLINT, MI  48506-3182

MR AMER ABUALIZZ
2060 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MR AMER M MEHDI-KHAN
1103 BOYNTON DR
LANSING, MI  48917-5706

MR AMIL L FIELDS
1518 11TH ST
BEDFORD, IN  47421-2804

MR AMOS C MUSE JR
3427 COZY CAMP RD
MORAINE, OH  45439-1125

MR AN TRAN
439 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MR ANATOLY STAVCHANSKY
2235 E BOATFIELD AVE
BURTON, MI  48529-1783

MR ANDERSON F GARCIA
808 GARNET RD
WILMINGTON, DE  19804-2616

MR ANDRA BATES
145 CHARLES LN
PONTIAC, MI  48341-2928

MR ANDRE D RANDALL
5900 BRIDGE RD APT 906
YPSILANTI, MI  48197-6935

MR ANDRE L EDISON
100 W BEVERLY AVE
PONTIAC, MI  48340-2620

MR ANDRE L LESTER
2135 HUBBARD ST APT 23
DETROIT, MI  48209-3321

MR ANDRE T JACKSON
296 W HOPKINS AVE
PONTIAC, MI  48340-1716

MR ANDRES G GAYTAN
84 W PRINCETON AVE
PONTIAC, MI  48340-1838

MR ANDREW A DAKKI
2170 E WHITTEMORE AVE
BURTON, MI  48529-1726

MR ANDREW A DAVIDSON
16 CLARK ST
MASSENA, NY  13662-1812

MR ANDREW A SCHAFER
9842 JOAN CIR
YPSILANTI, MI  48197-6907

MR ANDREW B CANOY
1443 E WILLIAMSON ST
BURTON, MI  48529-1627

MR ANDREW B JOHNSON
5 COPA LN
WILMINGTON, DE  19804-2050

MR ANDREW B WARNOCK
76 GROVE ST
MASSENA, NY  13662-2126

MR ANDREW C GOOD
295 W KENNETT RD
PONTIAC, MI  48340-1725

MR ANDREW C WRIGHT
630 WALKER ST
MOUNT MORRIS, MI  48458-1947

MR ANDREW D HARCZ
1080 DOROTHY ST
MOUNT MORRIS, MI  48458-2225

MR ANDREW D JOHNSON
1223 LIZA BLVD
PONTIAC, MI  48342-1988

MR ANDREW D MCDOWELL
1434 BRADY AVE
BURTON, MI  48529-2010

MR ANDREW D TERRY
2217 S ARCH ST
JANESVILLE, WI  53546-5955

MR ANDREW DAVIS
455 OAK ST
MOUNT MORRIS, MI  48458-1930

MR ANDREW E RADEMACHER
823 BON AIR RD
LANSING, MI  48917-2315

MR ANDREW F LAUGHLIN
58 PROSPECT AVE
MASSENA, NY  13662-1743

MR ANDREW G BROWN
2118 S TERRACE ST
JANESVILLE, WI  53546-6120

MR ANDREW J BREEN
11800 BROOKPARK RD TRLR G49
CLEVELAND, OH  44130-1184

MR ANDREW J HART JR
18 HILLCREST AVE
MASSENA, NY  13662-1821

MR ANDREW J HULTEN
265 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MR ANDREW J KAVANAGH
2603 GLENDAS WAY
FREDERICKSBRG, VA  22408-8078

MR ANDREW J KORITNIK
12374 CAMDEN ST
LIVONIA, MI  48150-2370

MR ANDREW J KRISH
1453 E JUDD RD
BURTON, MI  48529-2005

MR ANDREW J LAGARRY
61 DOUGLAS RD
MASSENA, NY  13662-2135

MR ANDREW J MCMILLIAN
1498 KENNETH ST
BURTON, MI  48529-2210

MR ANDREW J NOELL
180 W CORNELL AVE
PONTIAC, MI  48340-2722

MR ANDREW J REBMAN
1112 W BURBANK AVE APT 109
JANESVILLE, WI  53546-6146

MR ANDREW J WOODCOCK
674 EMERSON AVE
PONTIAC, MI  48340-3217

MR ANDREW J YUHOS
2001 N CENTER RD APT 313
FLINT, MI  48506-3183

MR ANDREW JONES
2213 S WALNUT ST
JANESVILLE, WI  53546-6173

MR ANDREW K WESTON
1429 KENNETH ST
BURTON, MI  48529-2207

MR ANDREW L BROCKMAN
115 W BEVERLY AVE
PONTIAC, MI  48340-2621

MR ANDREW L REID
35 ROCKAWAY ST
MASSENA, NY  13662-2110

MR ANDREW L SNYDER
934 DRYER FARM RD
LANSING, MI  48917-2387

MR ANDREW M CHEERS
196 W RUTGERS AVE
PONTIAC, MI  48340-2760

MR ANDREW M MACAULAY
51 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MR ANDREW M ULSTAD
433 FOX HILLS DR S APT 5
BLOOMFIELD, MI  48304-1350

MR ANDREW MABREY
412 W ELM ST
KOKOMO, IN  46901-2831

MR ANDREW MARLOW
108 ANDREWS ST
MASSENA, NY  13662-2806

MR ANDREW N NICKLAS II
52 W FAIRMOUNT AVE
PONTIAC, MI  48340-2732

MR ANDREW P SABBATIS JR
11800 BROOKPARK RD TRLR 103
CLEVELAND, OH  44130-1100

MR ANDREW P SANDERS
1711 L ST
BEDFORD, IN  47421-4238

MR ANDREW S FIACCO
77 PROSPECT AVE
MASSENA, NY  13662-1746

MR ANDREW S PETRO
11251 AARON DR
PARMA, OH  44130-1262

MR ANDREW S RUSSELL
1461 E WILLIAMSON ST
BURTON, MI  48529-1627

MR ANDREW SCHULTZ
107 BROOKLAND DR
SYRACUSE, NY  13208-3212

MR ANDREW T FLORKEY
158 W RUTGERS AVE
PONTIAC, MI  48340-2758

MR ANDREW T SLEEMAN
11221 OXBOW ST
LIVONIA, MI  48150-3194

MR ANDREW T SPANBURGH JR
20 CLARK ST
MASSENA, NY  13662-1812

MR ANDY LUM
537 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MR ANDY P GULLIKSON
1320 1/2 N MARKET ST
KOKOMO, IN  46901-2372

MR ANGEL E ANDERSON
2203 BRADY AVE
BURTON, MI  48529-2428

MR ANGEL E GOODMAN
1596 PEERLESS RD
BEDFORD, IN  47421-8101

MR ANGEL JACKSON
1229 LIZA BLVD
PONTIAC, MI  48342-1988

MR ANGEL L ROSADO
245 W YALE AVE
PONTIAC, MI  48340-1867

MR ANGEL L SANTOS
161 W CORNELL AVE
PONTIAC, MI  48340-2721

MR ANGEL L VEGA
847 KETTERING AVE
PONTIAC, MI  48340-3254

MR ANGEL M CLOUD
1305 K ST APT 201
BEDFORD, IN  47421-3241

MR ANGEL M LAMB
1724 N APPERSON WAY
KOKOMO, IN  46901-2350

MR ANGEL M MILLER
1121 TERRY AVE
MOUNT MORRIS, MI  48458-2540

MR ANGEL MOYER
601 W 9TH ST
MUNCIE, IN  47302-3122

MR ANGEL PETE
1214 EASTFIELD RD
LANSING, MI  48917-2390

MR ANGEL RIVERA
60 EUCLID AVE
PONTIAC, MI  48342-1112

MR ANGEL SMITH
1420 18TH ST
BEDFORD, IN  47421-4108

MR ANGELO F BARILLA
519 SCHAFFER AVE APT C12
SYRACUSE, NY  13206-1571

MR ANGELO J MATELLI
2203 S TERRACE ST
JANESVILLE, WI  53546-6121

MR ANGELO J TOFANI
8 BRACKETT RD
FRAMINGHAM, MA  01702-8741

MR ANGELO S BROWN
4026 TOLEDO ST
DETROIT, MI  48209-1361

MR ANGUS A STEVENS
69 MAIN ST APT 3
MASSENA, NY  13662-1964

MR ANICETO C RENDON
2035 CONNELL ST
BURTON, MI  48529-1332

MR ANRAE M LEWIS
5 KAREN CT
PONTIAC, MI  48340-1634

MR ANSELMO DIAZ-CAMPA
4436 TOLEDO ST
DETROIT, MI  48209-1369

MR ANTAWIAN BALL
823 INGLEWOOD AVE
PONTIAC, MI  48340-2314

MR ANTHONY A CALANDRA
161 WALNUT AVE
CLARK, NJ  07066-1201

MR ANTHONY A HOBBS
1410 4TH ST
BEDFORD, IN  47421-1722

MR ANTHONY A HUDAK JR
11221 SHARON DR
CLEVELAND, OH  44130-1437

MR ANTHONY A IEVOLI
307 S WOODWARD AVE
WILMINGTON, DE  19805-2360

MR ANTHONY A LEONARDI
718 WOODTOP RD
WILMINGTON, DE  19804-2666

MR ANTHONY A YOUNG
1233 N MORRISON ST
KOKOMO, IN  46901-2761

MR ANTHONY A ZARAGOZA
934 I ST
BEDFORD, IN  47421-2640

MR ANTHONY B WOOLNER
259 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MR ANTHONY BARRIOS
1261 MEADOWLAWN DR
PONTIAC, MI  48340-1737

MR ANTHONY BLEDSOE
1230 13TH ST
BEDFORD, IN  47421-3209

MR ANTHONY C DICOSMO
40 SUBURBAN RD
CLARK, NJ  07066-1244

MR ANTHONY C LANTZER
3810 IVANHOE AVE
FLINT, MI  48506-4240

MR ANTHONY C TIMM
11120 FAIRLAWN DR
CLEVELAND, OH  44130-1218

MR ANTHONY CANADY
216 BRYNFORD AVE
LANSING, MI  48917-2990

MR ANTHONY COLLINS
116 BLAINE AVE
PONTIAC, MI  48342-1173

MR ANTHONY D BRADFORD
755 MONTICELLO AVE
PONTIAC, MI  48340-2321

MR ANTHONY D COLLIER
436 FOX HILLS DR S APT 7
BLOOMFIELD, MI  48304-1351

MR ANTHONY D RIVERA
2190 E BRISTOL RD
BURTON, MI  48529-1323

MR ANTHONY D SCHOVAN
114 SUMMIT ST
PONTIAC, MI  48342-1165

MR ANTHONY D VILLA
14 BRACKETT RD
FRAMINGHAM, MA  01702-8741

MR ANTHONY E MASDEA
11120 SHARON DR
CLEVELAND, OH  44130-1433

MR ANTHONY F BONTUMASI
376 ELM ST
MOUNT MORRIS, MI  48458-1912

MR ANTHONY F BUIANO SR
723 WOODTOP RD
WILMINGTON, DE  19804-2627

MR ANTHONY J BORG
3325 29TH ST
DETROIT, MI  48210-3231

MR ANTHONY J CYNOVA
2126 S PEARL ST
JANESVILLE, WI  53546-6148

MR ANTHONY J GALLOWAY
2532 MOUNT PLEASANT RD
BEDFORD, IN  47421-8041

MR ANTHONY J GARCIA
235 HIGH ST
PONTIAC, MI  48342-1122

MR ANTHONY J GARMO
1160 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2345

MR ANTHONY J GEROW
1117 NUTANA BLVD
MOUNT MORRIS, MI  48458-2116

MR ANTHONY J HUTTON
205 LINCOLN AVE
BEDFORD, IN  47421-1614

MR ANTHONY J LODISE
205 FREDERICK LN
WILMINGTON, DE  19805-2324

MR ANTHONY J LONZO JR
10930 STACY RUN
FREDERICKSBRG, VA  22408-8047

MR ANTHONY J MAZZINO
11081 RIVEREDGE DR
CLEVELAND, OH  44130-1254

MR ANTHONY J O'GEEN
50 GROVE ST
MASSENA, NY  13662-2126

MR ANTHONY J POLLETTA JR
2600 SYLVAN AVE
WILMINGTON, DE  19805-2345

MR ANTHONY J POMPA
1401 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

MR ANTHONY J RESIO
11433 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2036

MR ANTHONY J VELASQUEZ
232 W RUTGERS AVE
PONTIAC, MI  48340-2762

MR ANTHONY JOHNSON
410 W HOPKINS AVE APT 203
PONTIAC, MI  48340-1776

MR ANTHONY KING
222 LINCOLN AVE
BEDFORD, IN  47421-1615

MR ANTHONY L COLEMAN
1813 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2186

MR ANTHONY L NICHOLS
400 KINDLEBERGER RD
KANSAS CITY, KS  66115-1225

MR ANTHONY L WALKER SR
5717 CHEVROLET BLVD APT 308
PARMA, OH  44130-1416

MR ANTHONY LEACH
1440 E PARKWOOD AVE
BURTON, MI  48529-1634

MR ANTHONY M GLEASON
1406 LOWELL ST
ELYRIA, OH  44035-4867

MR ANTHONY M PECO JR
100 S LAURA CT
WILMINGTON, DE  19804-2046

MR ANTHONY M ROBERTS
628 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1322

MR ANTHONY M SIBLEY
666 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MR ANTHONY M VILLABOL
290 W HOPKINS AVE
PONTIAC, MI  48340-1716

MR ANTHONY M ZERBINA
11141 AARON DR
CLEVELAND, OH  44130-1365

MR ANTHONY MARTINEZ
321 L ST
BEDFORD, IN  47421-1809

MR ANTHONY N MCDONALD
1505 N LAFOUNTAIN ST
KOKOMO, IN  46901-2325

MR ANTHONY POULOS
847 INGLEWOOD AVE
PONTIAC, MI  48340-2314

MR ANTHONY R COLLINS
2132 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MR ANTHONY R HARRIS
5 STEGMAN LN
PONTIAC, MI  48340-1662

MR ANTHONY R PARKS
350 HARVARD CT APT 7
MOUNT MORRIS, MI  48458-1988

MR ANTHONY R WALTON
1515 N WABASH AVE
KOKOMO, IN  46901-2010

MR ANTHONY REDD
751 STIRLING ST
PONTIAC, MI  48340-3164

MR ANTHONY ROGERS
162 W CORNELL AVE
PONTIAC, MI  48340-2720

MR ANTHONY S CONNELLY
10861 AARON DR
CLEVELAND, OH  44130-1359

MR ANTHONY S PENSABENE
920 NORTH AVE
SYRACUSE, NY  13206-1645

MR ANTHONY V PIERONI
2053 FOX GLEN CT
BLOOMFIELD, MI  48304-1007

MR ANTHONY W FASBINDER
1421 13TH ST APT 3
BEDFORD, IN  47421-3289

MR ANTHONY W FUSCO
820 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2007

MR ANTHONY W VELEZ
252 W CORNELL AVE
PONTIAC, MI  48340-2724

MR ANTHONY WHITE
5455 GEORGE ST
FLINT, MI  48505-1529

MR ANTHONY WILLIAMS
410 W HOPKINS AVE APT 301
PONTIAC, MI  48340-1777

MR ANTOINE D MILTON
836 SARASOTA AVE
PONTIAC, MI  48340-2368

MR ANTOINE ELIA
2240 E JUDD RD
BURTON, MI  48529-2407

MR ANTOINE MCCOY
300 W HOPKINS AVE
PONTIAC, MI  48340-1718

MR ANTOINE T BRACEY
9944 JOAN CIR
YPSILANTI, MI  48197-6914

MR ANTON M STEPNEY
1128 ANGOLA AVE
MOUNT MORRIS, MI  48458-2139

MR ANTONIO A BLANCO
2324 SCOTTEN ST
DETROIT, MI  48209-1359

MR ANTONIO CABEY
5717 CHEVROLET BLVD APT 108
PARMA, OH  44130-1416

MR ANTONIO D JONES
1198 AMOS ST
PONTIAC, MI  48342-1802

MR ANTONIO ESPINOVA
4712 BRANDON ST
DETROIT, MI  48209-0920

MR ANTONIO G PEREZ
2059 E PARKWOOD AVE
BURTON, MI  48529-1763

MR ANTONIO J GUTIERREZ
163 W PRINCETON AVE
PONTIAC, MI  48340-1841

MR ANTONIO J HYMAN
3812 LOVETT ST
DETROIT, MI  48210-3141

MR ANTONIO P CARMONA
4650 BRANDON ST
DETROIT, MI  48209-1379

MR ANTONIO T TORRES
4844 TOLEDO ST
DETROIT, MI  48209-1375

MR ANUFF H KERSTING JR
1205 KELLOGG AVE
JANESVILLE, WI  53546-6019

MR ARA J PARSEGHIAN
846 MORRIS AVE
LANSING, MI  48917-2319

MR ARCHIBALD P MINTON
913 W 10TH ST
MUNCIE, IN  47302-3193

MR ARCHIE BROWN
1134 AMOS ST
PONTIAC, MI  48342-1802

MR ARCHIE E PROFFER
1251 CHERRYLAWN DR
PONTIAC, MI  48340-1707

MR ARCHIE G RANKIN
1151 MOUNT PLEASANT RD
BEDFORD, IN  47421-8029

MR ARCHIE I ST JOHN 3D
15 CECIL AVE
MASSENA, NY  13662-2142

MR ARCHIE SAWYER
1400 N WABASH AVE
KOKOMO, IN  46901-2669

MR ARDEN G O'NEILL
1423 E BRISTOL RD
BURTON, MI  48529-2213

MR ARK J WRIGHT
1606 11TH ST
BEDFORD, IN  47421-2806

MR ARKIN G FOUT
9713 HARBOUR COVE CT
YPSILANTI, MI  48197-6902

MR ARLIE R NORRIS
1611 N MORRISON ST
KOKOMO, IN  46901-2152

MR ARLIS D DECKARD
208 HELTONVILLE RD W
BEDFORD, IN  47421-9385

MR ARMAND J CARRIER
7 GRASSMERE AVE
MASSENA, NY  13662-2039

MR ARMANDO F FLORES JR
2024 CLARKDALE ST
DETROIT, MI  48209-3911

MR ARMANDO LEMUS
863 SARASOTA AVE
PONTIAC, MI  48340-2369

MR ARMANDO T RIOJAS
49 SALLEE LN
PONTIAC, MI 48340-1656

MR ARNOLD A VALLANCE JR
41 PROSPECT AVE
MASSENA, NY 13662-1748

MR ARNOLD E BUSH
81 NIGHTENGALE AVE
MASSENA, NY 13662-1717

MR ARNOLD E VANDERKARR
350 BEACH ST
MOUNT MORRIS, MI 48458-1902

MR ARNOLD F PERRY
210 E ORVIS ST
MASSENA, NY 13662-2245

MR ARNOLD GARCIA
2071 E SCHUMACHER ST
BURTON, MI 48529-2435

MR ARNOLD J BILBREY
1011 W 11TH ST
MUNCIE, IN 47302-2280

MR ARNOLD L LEACH
2001 N CENTER RD APT 325
FLINT, MI 48506-3183

MR ARNOLD MCKINNEY JR
742 NEWMAN LN
PONTIAC, MI 48340-3304

MR ARNOLD W COOK
1600 N COURTLAND AVE
KOKOMO, IN 46901-2141

MR ARNOLDO ALMEIDA
35 PUTNAM AVE
PONTIAC, MI 48342-1265

MR ARNOLDO MENDOZA
654 KINNEY RD
PONTIAC, MI 48340-2432

MR ARNULFO C CIRLOS
3328 GOLDNER ST
DETROIT, MI 48210-3200

MR ARNULFO R CIRLOS
3310 GOLDNER ST
DETROIT, MI 48210-3269

MR ARNULFO R CIRLOS SR
3340 GOLDNER ST
DETROIT, MI 48210-3200

MR ARON L VANCE
607 E FOX HILLS DR
BLOOMFIELD, MI 48304-1303

MR ARQUIMEDES M ROCHA
100 TRIPP ST
FRAMINGHAM, MA 01702-8778

MR ARTEMIO RUBIO
695 BLAINE AVE
PONTIAC, MI 48340-2400

MR ARTEZ C CAVANESS
2130 CLARK ST
DETROIT, MI 48209-3900

MR ARTHUR A CHIAVAROLI
112 VANCE DR
FREDERICKSBRG, VA 22408-2034

MR ARTHUR D HALE
11420 N SAGINAW ST APT 2
MOUNT MORRIS, MI 48458-2052

MR ARTHUR D HALL 3D
11301 N CLUB DR
FREDERICKSBRG, VA 22408-2056

MR ARTHUR D STRATTON JR
113 W PRINCETON AVE
PONTIAC, MI 48340-1841

MR ARTHUR E GIBSON 3D
302 W YPSILANTI AVE
PONTIAC, MI 48340-1667

MR ARTHUR E HICKS
29 BLAINE AVE
PONTIAC, MI 48342-1101

MR ARTHUR E JOHNSON
2223 N MARKET ST
KOKOMO, IN 46901-1448

MR ARTHUR E NICHOLSON
530 F ST
BEDFORD, IN 47421-2235

MR ARTHUR F CADWELL
248 W YPSILANTI AVE
PONTIAC, MI 48340-1877

MR ARTHUR F DRIES 3D
882 KENILWORTH AVE
PONTIAC, MI 48340-3104

MR ARTHUR F GRABOWSKI
597 FOX RIVER DR
BLOOMFIELD, MI 48304-1011

MR ARTHUR F MANASIA
124 SPRINGBROOK CIR
ELYRIA, OH  44035-8968

MR ARTHUR FINNEY 3D
2019 AVENUE A
FLINT, MI  48505-4615

MR ARTHUR G COTTRELL
7 W KEYSTONE AVE
WILMINGTON, DE  19804-2027

MR ARTHUR GRETER
48 STEGMAN LN
PONTIAC, MI  48340-1662

MR ARTHUR H FRANCISCO
37 E ANN ARBOR AVE
PONTIAC, MI  48340-1901

MR ARTHUR H LUNDRIGAN
101 ANDREWS ST
MASSENA, NY  13662-1847

MR ARTHUR J CUNNINGHAM
4 GARVIN AVE
MASSENA, NY  13662-1817

MR ARTHUR K HERNS 3D
141 W HOPKINS AVE
PONTIAC, MI  48340-1821

MR ARTHUR L FISCHER
624 WALKER ST
MOUNT MORRIS, MI  48458-1947

MR ARTHUR MCGEE JR
11448 N SAGINAW ST APT 1
MOUNT MORRIS, MI  48458-2068

MR ARTHUR MILEWSKI
12430 CAMDEN ST
LIVONIA, MI  48150-2371

MR ARTHUR P KAYE
1984 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MR ARTHUR R BAKER JR
2001 LINKWOOD AVE
WILMINGTON, DE  19805-2417

MR ARTHUR R REINHARDT
4298 FARMCREST ST
BURTON, MI  48509-1106

MR ARTHUR S TANYI
2082 WILMAR ST
BURTON, MI  48509-1122

MR ARTHUR STCHARLES
2168 E PARKWOOD AVE
BURTON, MI  48529-1766

MR ARTHUR T BEAUDOIN
12275 CAMDEN ST
LIVONIA, MI  48150-2329

MR ARTHUR W BOGLE
603 FALLON AVE
WILMINGTON, DE  19804-2111

MR ARTHUR W JALKANEN
1738 FOX RIVER DR
BLOOMFIELD, MI  48304-1018

MR ARTHUR W MOHR JR
2004 BOOTMAKER LN
BLOOMFIELD, MI  48304-1004

MR ARTHUR W PALMER
4318 COLUMBINE AVE
BURTON, MI  48529-2117

MR ARTHUR WRIGHT
1018 N WASHINGTON ST
KOKOMO, IN  46901-2856

MR ARTURO GONZALEZ
4688 PLUMER ST
DETROIT, MI  48209-1357

MR ARTURO LOPEZ
201 N ROSEMARY ST
LANSING, MI  48917-4914

MR ARVIL KLEPFER
1813 W 9TH ST
MUNCIE, IN  47302-6602

MR ARVIND T PATEL
681 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MR ASAYDA A WHITE
648 PALMER DR
PONTIAC, MI  48342-1854

MR ASHOK P SHADHWANI
123 HELTONVILLE RD W
BEDFORD, IN  47421-9384

MR AUBREY V SHELTON
10924 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2045

MR AUDI A BAER
1102 M ST
BEDFORD, IN  47421-2929

MR AUDIE GROVE
208 W ELM ST
KOKOMO, IN  46901-2855

MR AUGUST L GOODMAN
774 ORLANDO AVE
PONTIAC, MI  48340-2353

MR AUGUST N MOSER
11800 BROOKPARK RD TRLR 111
CLEVELAND, OH  44130-1184

MR AUGUSTO GROSSI
2126 COVERT RD
BURTON, MI  48509-1066

MR AURELIO COLON
504 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1053

MR BABA J CARPENTER
1623 N WABASH AVE
KOKOMO, IN  46901-2008

MR BALAKRISHNAN G MODUR
11B BRACKETT RD
FRAMINGHAM, MA  01702-8743

MR BALDEMAR FLORES
725 CORTWRIGHT ST
PONTIAC, MI  48340-2305

MR BALDOMERO ALVARADO
4789 BRANDON ST
DETROIT, MI  48209-1392

MR BALRAJ NIJHON
1844 ROCKLEDGE LN
BLOOMFIELD, MI  48304-1049

MR BALTAZAR SUSTAITA
641 JARED DR
PONTIAC, MI  48342-1990

MR BAO VANG
18 STEGMAN LN
PONTIAC, MI  48340-1662

MR BARD N SCOTT
2162 BRADY AVE
BURTON, MI  48529-2425

MR BARNEY RICHARDS
1715 CHIPPEWA ST
FLINT, MI  48505-4761

MR BARRON JONES
34 KAREN CT
PONTIAC, MI  48340-1635

MR BARRY B STRONG
1512 14TH ST
BEDFORD, IN  47421-3631

MR BARRY D NOBLE
483 W COLUMBIA AVE APT 202
PONTIAC, MI  48340-1644

MR BARRY DRUMM
149 W RUTGERS AVE
PONTIAC, MI  48340-2759

MR BARRY E PATTERSON
29322 ELMIRA ST
LIVONIA, MI  48150-3171

MR BARRY F LAWRENCE
2 WESTWOOD DR
MASSENA, NY  13662-1708

MR BARRY J BURDUE
11521 SHARON DR APT C602
PARMA, OH  44130-1449

MR BARRY J COX
897 CAMERON AVE
PONTIAC, MI  48340-3211

MR BARRY J FAUBION
1517 J ST
BEDFORD, IN  47421-3839

MR BARRY J MUSIC
4352 COLUMBINE AVE
BURTON, MI  48529-2119

MR BARRY K NEW
204 R ST
BEDFORD, IN  47421-1629

MR BARRY K WARD
1005 W 9TH ST
MUNCIE, IN  47302-2245

MR BARRY L BARNES
2066 WILMAR ST
BURTON, MI  48509-1122

MR BARRY L TIELLEMAN
2602 LINKWOOD AVE
WILMINGTON, DE  19805-2334

MR BARRY R POPP
2111 S PALM ST
JANESVILLE, WI  53546-6116

MR BARRY S KEY
220 HAYDEN DR
BEDFORD, IN  47421-9225

MR BARRY W SAMUELSON
1241 E HAMILTON AVE
FLINT, MI  48506-3210

MR BART L WEBBER
1708 14TH ST
BEDFORD, IN  47421-3635

MR BART R BRINSFIELD
104 W KEYSTONE AVE
WILMINGTON, DE  19804-2030

MR BARTON J CURLEE
1059 MEADOWLAWN DR
PONTIAC, MI  48340-1731

MR BASIL G HICKS
75 LEANEE LN
PONTIAC, MI  48340-1651

MR BASIL J BURNHAM
34 ELM ST
MASSENA, NY  13662-1826

MR BASIL J KLAPCUNIAK
605 CURTIS AVE
WILMINGTON, DE  19804-2107

MR BEAU M KIME
2060 E WILLIAMSON ST
BURTON, MI  48529-2442

MR BEDRI ISAI
4516 SANDHILL DR
JANESVILLE, WI  53546-4419

MR BELTON WEBSTER
1616 N INDIANA AVE
KOKOMO, IN  46901-2044

MR BEN OSYPIEWSKI
60 DOUGLAS RD
MASSENA, NY  13662-2132

MR BENJAMIN A MILLER
1600 W 6TH ST
MUNCIE, IN  47302-2100

MR BENJAMIN A PIERCE
9912 JULIE DR
YPSILANTI, MI  48197-8292

MR BENJAMIN BEHNKE
312 BRYNFORD AVE
LANSING, MI  48917-2924

MR BENJAMIN D GUTHRIE
2076 FOX GLEN CT
BLOOMFIELD, MI  48304-1006

MR BENJAMIN E STROHAVER
840 MORRIS AVE
LANSING, MI  48917-2319

MR BENJAMIN G QUICK
2222 S ARCH ST
JANESVILLE, WI  53546-5956

MR BENJAMIN J GRING
2208 E BERGIN AVE
BURTON, MI  48529-1782

MR BENJAMIN J TAYLOR SR
6024 LAKE DR
YPSILANTI, MI  48197-7013

MR BENJAMIN KELSO
1144 E YALE AVE
FLINT, MI  48505-1519

MR BENJAMIN L MILLER
2001 N CENTER RD APT 312
FLINT, MI  48506-3183

MR BENJAMIN L STONE II
1275 OAK HOLLOW DR
MILFORD, MI  48380-4260

MR BENJAMIN M LOUGHEED
1424 NATALIE DR
BURTON, MI  48529-1616

MR BENJAMIN N DELGADO
11430 SHARON DR APT D204
CLEVELAND, OH  44130-1442

MR BENJAMIN PETRIE
50 N ALLEN ST APT 1
MASSENA, NY  13662-2802

MR BENJAMIN R VASQUEZ
805 STIRLING ST
PONTIAC, MI  48340-3174

MR BENJAMIN S SCHLEA
5699 CHEVROLET BLVD APT B202
CLEVELAND, OH  44130-8718

MR BENJAMIN S WARREN
748 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MR BENJAMIN SANTIAGO
2009 CLARKDALE ST
DETROIT, MI  48209-1691

MR BENJAMIN T MARTYN
305 W HOPKINS AVE
PONTIAC, MI  48340-1719

MR BENJAMIN W LOVELESS II
2114 BOOTMAKER CT
BLOOMFIELD, MI 48304-1300

MR BENJAMIN W REINHARDT
730 ROBINWOOD ST
PONTIAC, MI 48340-3139

MR BENNIE D CARTER
710 CAMERON AVE
PONTIAC, MI 48340-3204

MR BENNIE DOLLARD
15 LLOYD ST
WILMINGTON, DE 19804-2819

MR BENNIE GULLION
2209 E WILLIAMSON ST
BURTON, MI 48529-2447

MR BENNIE J THOMAS II
2115 E JUDD RD
BURTON, MI 48529-2404

MR BENNIE L HELMS
6016 LAKE DR
YPSILANTI, MI 48197-7013

MR BENNIE R GWINN
290 W PRINCETON AVE
PONTIAC, MI 48340-1738

MR BENNY E BROWN
1933 W 11TH ST
MUNCIE, IN 47302-2154

MR BENNY R BROWN
1514 N MORRISON ST
KOKOMO, IN 46901-2155

MR BENOIT M SINIORA
645 WEYBRIDGE DR
BLOOMFIELD, MI 48304-1083

MR BENSON EKONG
4199 DAVISON RD
BURTON, MI 48509-1468

MR BERNABE C RODRIGUEZ
248 W RUTGERS AVE
PONTIAC, MI 48340-2762

MR BERNADINO VASQUEZ
510 BEACH ST
MOUNT MORRIS, MI 48458-1906

MR BERNARD A PAUL
2146 E SCHUMACHER ST
BURTON, MI 48529-2436

MR BERNARD A THICK
4196 RISEDORPH ST
BURTON, MI 48509-1042

MR BERNARD C MAYVILLE 3D
4058 RISEDORPH ST
BURTON, MI 48509-1040

MR BERNARD F LEATHERLAND
74 GROVE ST
MASSENA, NY 13662-2126

MR BERNARD J CLARK
10910 AARON DR
PARMA, OH 44130-1360

MR BERNARD J GRINKO
1165 CLOVERLAWN DR
PONTIAC, MI 48340-1615

MR BERNARD J JOHNSON SR
1540 KELLOGG AVE
JANESVILLE, WI 53546-6024

MR BERNARD J LAYO
624A RILEY BLVD
BEDFORD, IN 47421-9600

MR BERNARD J MELANSON
432 HOLLIS ST
FRAMINGHAM, MA 01702-8623

MR BERNARD L HOHN II
2036 E PARKWOOD AVE
BURTON, MI 48529-1764

MR BERNARD L PROULX
20 N ALLEN ST
MASSENA, NY 13662-1862

MR BERNARD P BURNS
660 MAPLE ST
MOUNT MORRIS, MI 48458-1927

MR BERNARD V LAWLER
717 LOYOLA LN
FLINT, MI 48503-5226

MR BERNARD W MAHON JR
116 VANCE DR
FREDERICKSBRG, VA 22408-2034

MR BERNHARDT CHRISTENSON
2601 N SAGINAW ST
FLINT, MI 48505-4445

MR BERTRAM W LINNE
795 EMIRY ST
PONTIAC, MI 48340-2423

MR BILL E WINTER
1153 CLOVIS AVE
MOUNT MORRIS, MI  48458-2544

MR BILL F AMAREL
7 1/2 MAIN ST
MASSENA, NY  13662-1966

MR BILL K KALTSOUNIS
11229 N CLUB DR
FREDERICKSBRG, VA  22408-2054

MR BILL R STEPHENS
1504 S PERKINS AVE
MUNCIE, IN  47302-2131

MR BILL S SCHRADER
500 GREENTREE DR APT 9
BEDFORD, IN  47421-9675

MR BILLIE A ATEN
1206 WESTFIELD RD
LANSING, MI  48917-2377

MR BILLY B BROCK
1821 W 8TH ST
MUNCIE, IN  47302-2196

MR BILLY B DELISLE
188 W RUTGERS AVE
PONTIAC, MI  48340-2760

MR BILLY D ARNOLD
1216 W 10TH ST
MUNCIE, IN  47302-2258

MR BILLY D BATEMAN
1452 KENNETH ST
BURTON, MI  48529-2210

MR BILLY J ADDY
17 E ANN ARBOR AVE
PONTIAC, MI  48340-1901

MR BILLY J CASTLE
157 W LONGFELLOW AVE
PONTIAC, MI  48340-1831

MR BILLY J GIBSON
1933 W 10TH ST
MUNCIE, IN  47302-2146

MR BILLY J MASSEY
9839 JOAN CIR
YPSILANTI, MI  48197-8295

MR BILLY MITCHELL
1229 9TH ST
BEDFORD, IN  47421-2517

MR BILLY N BROUGHTON JR
1106 W 15TH ST
MUNCIE, IN  47302-3068

MR BILLY R ENGLAND
1286 LOCKE ST
PONTIAC, MI  48342-1946

MR BILLY R HENDERSON JR
800 HARWOOD RD
WILMINGTON, DE  19804-2661

MR BILLY R HONEYSETTE
1508 E SCHUMACHER ST
BURTON, MI  48529-1622

MR BILLY R MAPLES II
9919 JOAN CIR
YPSILANTI, MI  48197-8298

MR BILLY R WEBB
150 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MR BILLY WALKER
1607 15TH ST
BEDFORD, IN  47421-3603

MR BILLY WILLIAMS
2316 N WASHINGTON ST
KOKOMO, IN  46901-5841

MR BILLY Y LIU
549 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MR BING J LEGER
621 W ELM ST
KOKOMO, IN  46901-2742

MR BLAIR V FERGUSON
10808 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR BLANE T GOODSPEED
145 E ORVIS ST
MASSENA, NY  13662-2257

MR BLAS SILVA
795 ROBINWOOD ST
PONTIAC, MI  48340-3144

MR BLONG M HER
71 PINGREE AVE
PONTIAC, MI  48342-1159

MR BOB E SWINDLEHURST
510 N CATHERINE ST
LANSING, MI  48917-2932

MR BOB FISK
1112 W BURBANK AVE APT 111
JANESVILLE, WI 53546-6146

MR BOB MCCARTNEY
1723 N INDIANA AVE
KOKOMO, IN 46901-2041

MR BOBBIE L BROWN
744 STANLEY AVE
PONTIAC, MI 48340-2473

MR BOBBY D GROVES
1316 3RD ST
BEDFORD, IN 47421-1806

MR BOBBY D ROBINSON
413 N ROSEMARY ST APT 1
LANSING, MI 48917-2982

MR BOBBY D TOLLEY
2050 CONNELL ST
BURTON, MI 48529-1333

MR BOBBY D TOLLEY
2169 E WILLIAMSON ST
BURTON, MI 48529-2445

MR BOBBY E TIPTON
2236 E BOATFIELD AVE
BURTON, MI 48529-1716

MR BOBBY F SPEARS
1912 W 11TH ST
MUNCIE, IN 47302-2153

MR BOBBY G GRAHAM
510 N WALNUT ST
WILMINGTON, DE 19804-2622

MR BOBBY GRUBB
1330 I ST APT I
BEDFORD, IN 47421-3300

MR BOBBY J CRAIN
1070 DOROTHY ST
MOUNT MORRIS, MI 48458-2225

MR BOBBY J WALLS
12 E KEYSTONE AVE
WILMINGTON, DE 19804-2024

MR BOBBY J WESLEY
617 E NEWALL ST
FLINT, MI 48505-4706

MR BOBBY J WYATT
109 W LONGFELLOW AVE
PONTIAC, MI 48340-1831

MR BOBBY KEENA
2336 S OAKHILL AVE
JANESVILLE, WI 53546-9063

MR BOBBY L COLDIRON
9842 JULIE DR
YPSILANTI, MI 48197-8289

MR BOBBY L HAIRSTON
892 STANLEY AVE
PONTIAC, MI 48340-2558

MR BOBBY R ALLEN
1130 N COURTLAND AVE
KOKOMO, IN 46901-2756

MR BOBBY W MILLS JR
1484 E SCOTTWOOD AVE
BURTON, MI 48529-1626

MR BOBBY WALKER
1418 W 14TH ST
MUNCIE, IN 47302-2911

MR BONEFASIO MELENDREZ
4272 BRANDON ST
DETROIT, MI 48209-1332

MR BONNALYN I NORRIS
406 W NORTH ST
KOKOMO, IN 46901-2842

MR BOUAPHANH MENORATH
498 W FAIRMOUNT AVE
PONTIAC, MI 48340-1622

MR BOYCE E PUCKETT
1821 N LAFOUNTAIN ST
KOKOMO, IN 46901-2318

MR BRAD A CHAMBERLAIN
11541 SHARON DR APT C502
PARMA, OH 44130-1450

MR BRAD A ROEBER
2004 S CHATHAM ST
JANESVILLE, WI 53546-6016

MR BRAD A SCHARER
378 WALNUT ST
MOUNT MORRIS, MI 48458-1949

MR BRAD D BREIDENSTEIN
1522 ANTHONY AVE
JANESVILLE, WI 53546-6010

MR BRAD D REECE
158 W BEVERLY AVE
PONTIAC, MI 48340-2620

MR BRAD E DEMAREE
1032 P ST
BEDFORD, IN  47421-2818

MR BRAD GILBERT
1252 E YALE AVE
FLINT, MI  48505-1753

MR BRAD JOHNSON
208 W ELM ST
KOKOMO, IN  46901-2855

MR BRAD L HULETT
3116 COURT ST APT 14
SYRACUSE, NY  13206-1059

MR BRAD M WINTER
558 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1080

MR BRAD MOTT
6 PROSPECT CIR
MASSENA, NY  13662-1702

MR BRAD N CRAIG
1210 17TH ST
BEDFORD, IN  47421-4231

MR BRAD P JOHNSON
1501 W 13TH ST
MUNCIE, IN  47302-2909

MR BRADFORD C MCILHARGIE
37 W RUTGERS AVE
PONTIAC, MI  48340-2755

MR BRADFORD H MEYERDIERKS
1605 W MEMORIAL DR
MUNCIE, IN  47302-2102

MR BRADFORD HAINES
42 PINGREE AVE
PONTIAC, MI  48342-1155

MR BRADFORD NATHAN
815 9TH ST
BEDFORD, IN  47421-2636

MR BRADLEY A BURGESS
322 HELTONVILLE RD W
BEDFORD, IN  47421-9387

MR BRADLEY A HOLDEN
2133 E WHITTEMORE AVE
BURTON, MI  48529-1725

MR BRADLEY A HUNTER
304 EXMORE AVE
WILMINGTON, DE  19805-2322

MR BRADLEY A MAGNUS
157 WHITE LN
BEDFORD, IN  47421-9222

MR BRADLEY A ROHR
2910 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MR BRADLEY A STETKIW
740 CORTWRIGHT ST
PONTIAC, MI  48340-2304

MR BRADLEY A WEAVER
1486 E JUDD RD
BURTON, MI  48529-2006

MR BRADLEY H WAID
515 FOX RIVER DR
BLOOMFIELD, MI  48304-1011

MR BRADLEY J BLACKWELL
47 CORY LN
BEDFORD, IN  47421-9231

MR BRADLEY J KLUMPP
1220 9TH ST
BEDFORD, IN  47421-2518

MR BRADLEY J LAVINE
9 LAUREL AVE APT 504
MASSENA, NY  13662-2056

MR BRADLEY J SCHIMKE
737 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MR BRADLEY K KENDALL
1812 N MORRISON ST
KOKOMO, IN  46901-2149

MR BRADLEY P MIKULKA
3006 W GENESEE ST
LANSING, MI  48917-2938

MR BRADLEY P RAYMER
1520 EVERGREEN DR
JANESVILLE, WI  53546-6179

MR BRADLEY R BRODIE
1913 GRONDINWOOD CT
MILFORD, MI  48380-4282

MR BRADLEY S CASSIDY
1419 E JUDD RD
BURTON, MI  48529-2062

MR BRADLEY T JOHNSON
1825 W BURBANK AVE
JANESVILLE, WI  53546-5957

MR BRADLEY T MCCANN
805 BLAINE AVE
PONTIAC, MI 48340-2405

MR BRADLEY W GODSEY
9880 HANSON CEMETERY RD
BEDFORD, IN 47421-9173

MR BRADLEY W LEABO
9 LAUREL AVE APT 501
MASSENA, NY 13662-2056

MR BRADY E WILLIAMS
490 MOONLIGHT DR
PONTIAC, MI 48340-1672

MR BRADY L MIKELS
2237 MOUNT PLEASANT RD
BEDFORD, IN 47421-8038

MR BRANDEN K MC DANIEL
2069 DELANEY ST
BURTON, MI 48509-1022

MR BRANDEN WATTS
2050 E BOATFIELD AVE
BURTON, MI 48529-1712

MR BRANDON A WRIGHT
201 HELTONVILLE RD W
BEDFORD, IN 47421-9386

MR BRANDON ASBURY
1210 Q ST
BEDFORD, IN 47421-3131

MR BRANDON BRAGG
801 ORLANDO AVE
PONTIAC, MI 48340-2356

MR BRANDON BURN
1105 KELLOGG AVE TRLR A18
JANESVILLE, WI 53546-6085

MR BRANDON C ALCORN
1307 4TH ST
BEDFORD, IN 47421-1820

MR BRANDON C HARGROVE
901 CENTERVILLE RD
WILMINGTON, DE 19804-2633

MR BRANDON C ZORICH
1706 N MORRISON ST
KOKOMO, IN 46901-2151

MR BRANDON D CORNWELL
2186 MORRIS AVE
FLINT, MI 48529-2178

MR BRANDON D JACKSON
2018 S GHARKEY ST
MUNCIE, IN 47302-7617

MR BRANDON D POWELL
900 W 11TH ST
MUNCIE, IN 47302-3173

MR BRANDON EVANS
2240 E BOATFIELD AVE
BURTON, MI 48529-1716

MR BRANDON FIELDS
1604 12TH ST
BEDFORD, IN 47421-3104

MR BRANDON FISHER
1821 W 6TH ST
MUNCIE, IN 47302-2188

MR BRANDON HILL
1015 O ST
BEDFORD, IN 47421-2813

MR BRANDON J PLANT
2203 E BOATFIELD AVE
BURTON, MI 48529-1783

MR BRANDON J POSTULA
5501 CHEVROLET BLVD APT B
PARMA, OH 44130-1459

MR BRANDON K MORGAN
1504 ROOSEVELT AVE
JANESVILLE, WI 53546-6038

MR BRANDON L PLEMONS
2485 FERGUSON RD
ONTARIO, OH 44906-1106

MR BRANDON M WAGER
11616 WASHINGTON AVE
MOUNT MORRIS, MI 48458-1960

MR BRANDON M WIRES
233 RILEY BLVD
BEDFORD, IN 47421-9646

MR BRANKO SOLIC JR
11800 BROOKPARK RD TRLR 112
CLEVELAND, OH 44130-1100

MR BRANT T BERRY
2079 E SCHUMACHER ST
BURTON, MI 48529-2435

MR BRENT A SHOOK
7051 ESTRELLE AVE
MOUNT MORRIS, MI 48458-2152

MR BRENT C SHEPHERD
2069 COVERT RD
BURTON, MI  48509-1010

MR BRENT D KOLHOFF
1004 GOULD RD
LANSING, MI  48917-1755

MR BRENT L POLMANTEER II
1105 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MR BRENT MYERS
2157 E JUDD RD
BURTON, MI  48529-2404

MR BRENT R NASON
12 GUILD RD
FRAMINGHAM, MA  01702-8713

MR BRENT THOMAS
415 W MORGAN ST
KOKOMO, IN  46901-2248

MR BRENTEN J AGAR
712 NEWMAN LN
PONTIAC, MI  48340-3304

MR BRENTT M DARLING
120 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MR BREON S STEVENSON
5629 CHEVROLET BLVD APT 4
PARMA, OH  44130-8708

MR BRET SWISHER
2338 FERGUSON RD
ONTARIO, OH  44906-1150

MR BRET T HAWKINS
1607 14TH ST
BEDFORD, IN  47421-3632

MR BRETT H ONEILL
705 WOODTOP RD
WILMINGTON, DE  19804-2627

MR BRETT W DOUGHERTY
45 PARKER AVE
MASSENA, NY  13662-2213

MR BRETTON R BRADLEY
621 E FOX HILLS DR
BLOOMFIELD, MI  48304-1341

MR BRETTON ROBB
1257 CHERRYLAWN DR
PONTIAC, MI  48340-1707

MR BRIAN A BUSKIRK
5518 ABRAHAM AVE
CLEVELAND, OH  44130-1318

MR BRIAN A GRUMLEY
625 ELM ST
MOUNT MORRIS, MI  48458-1917

MR BRIAN A HOWARD
11800 BROOKPARK RD TRLR 147
CLEVELAND, OH  44130-1189

MR BRIAN A LITTLEJOHN
2199 LANSING ST APT 203
DETROIT, MI  48209-2098

MR BRIAN A PENNOCK
614 N AUGUSTINE ST
WILMINGTON, DE  19804-2604

MR BRIAN A ROY
684 BUENA VISTA ST APT 2
MOUNT MORRIS, MI  48458-1963

MR BRIAN B GOHLKE
4024 FALL HARVEST DR
JANESVILLE, WI  53546-4432

MR BRIAN C BYRD
11270 GABRIELLA DR
PARMA HEIGHTS, OH  44130-1333

MR BRIAN C DODD
2124 N BUCKEYE ST
KOKOMO, IN  46901-5811

MR BRIAN C MILLER
616 W 11TH ST
MUNCIE, IN  47302-3129

MR BRIAN D COOK
1922 N INDIANA AVE
KOKOMO, IN  46901-2038

MR BRIAN D ELLIOTT
1401 N ST
BEDFORD, IN  47421-3205

MR BRIAN D HALL
3837 LORRAINE AVE
FLINT, MI  48506-4237

MR BRIAN D HAW
432 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1078

MR BRIAN D STIFF
2076 CASHIN ST
BURTON, MI  48509-1138

MR BRIAN D VANDERKARR
2131 MORRIS AVE
BURTON, MI  48529-2179

MR BRIAN E BASS
256 W CORNELL AVE
PONTIAC, MI  48340-2724

MR BRIAN E CHRISTIAN
127 W TENNYSON AVE
PONTIAC, MI  48340-2673

MR BRIAN E HALL
1114 LINCOLN AVE
BEDFORD, IN  47421-2925

MR BRIAN E THAYER
2077 E WHITTEMORE AVE
BURTON, MI  48529-1723

MR BRIAN F MCCARTHY
1304 UNIVERSITY DR
PONTIAC, MI  48342-1974

MR BRIAN FANGON
25 PINGREE AVE
PONTIAC, MI  48342-1159

MR BRIAN G FORCE
8292 TOD AVE SW
WARREN, OH  44481-8637

MR BRIAN G WEBB
10680 DEBORAH DR
CLEVELAND, OH  44130-1370

MR BRIAN HEARN
1822 H ST
BEDFORD, IN  47421-4220

MR BRIAN J BOSWELL
1011 W POWERS ST
MUNCIE, IN  47305-2140

MR BRIAN J HUDSON
146 W RUTGERS AVE
PONTIAC, MI  48340-2758

MR BRIAN J LEVITSKI
2136 S WALNUT ST
JANESVILLE, WI  53546-6136

MR BRIAN J SHELTON
908 I ST
BEDFORD, IN  47421-2624

MR BRIAN J SORRELLS
282 WHITE LN
BEDFORD, IN  47421-9223

MR BRIAN J WEINS
4508 SANDHILL DR
JANESVILLE, WI  53546-4419

MR BRIAN K ALLENDER
1015 N ST
BEDFORD, IN  47421-2932

MR BRIAN K ALLISON
905 SOUTH ST
MOUNT MORRIS, MI  48458-2043

MR BRIAN K DOTY
1011 N ST
BEDFORD, IN  47421-2932

MR BRIAN K GANGLEY
3351 ROOSEVELT ST
DETROIT, MI  48208-2354

MR BRIAN K PIERCE
592 KETTERING AVE
PONTIAC, MI  48340-3242

MR BRIAN K RUTHERFORD
256 W RUTGERS AVE
PONTIAC, MI  48340-2762

MR BRIAN K RYCKMAN
5541 CHEVROLET BLVD APT B507
CLEVELAND, OH  44130-1493

MR BRIAN K TURRILL
6032 LAKE DR
YPSILANTI, MI  48197-7013

MR BRIAN K WALKER
1515 2ND ST
BEDFORD, IN  47421-1705

MR BRIAN L GHEE
161 PUTNAM AVE
PONTIAC, MI  48342-1268

MR BRIAN L THOMPSON
1407 L ST
BEDFORD, IN  47421-3218

MR BRIAN LABARGE
12 PROSPECT CIR
MASSENA, NY  13662-1702

MR BRIAN LAURIE
1910 W 8TH ST
MUNCIE, IN  47302-2183

MR BRIAN M ANATRA
2427 WHITNEY AVE
ONTARIO, OH  44906-1197

MR BRIAN M BOIKE
510 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1053

MR BRIAN M LOY
703 GARNET RD
WILMINGTON, DE 19804-2613

MR BRIAN M MCNAMARA
1238 UNIVERSITY DR
PONTIAC, MI 48342-1969

MR BRIAN M NEWLAND
4047 WOODROW AVE
BURTON, MI 48509-1050

MR BRIAN M PANICO
710 CURTIS AVE
WILMINGTON, DE 19804-2110

MR BRIAN M RENO
820 SOUTH ST
MOUNT MORRIS, MI 48458-2027

MR BRIAN M SINGLETON
619 N CATHERINE ST
LANSING, MI 48917-4907

MR BRIAN M WALLS
4501 SANDHILL DR
JANESVILLE, WI 53546-4419

MR BRIAN NOR
291 W COLUMBIA AVE
PONTIAC, MI 48340-1711

MR BRIAN O DAHMEN
2104 S PEARL ST
JANESVILLE, WI 53546-6148

MR BRIAN O FRONTZ
1617 W 11TH ST
MUNCIE, IN 47302-6612

MR BRIAN P FOLEY
179 W LONGFELLOW AVE
PONTIAC, MI 48340-1833

MR BRIAN P RONQUEST
10812 STACY RUN
FREDERICKSBRG, VA 22408-8041

MR BRIAN P THORNBURG
1917 W 11TH ST
MUNCIE, IN 47302-2154

MR BRIAN PATRAW
124 ANDREWS ST
MASSENA, NY 13662-1852

MR BRIAN PERDUE
748 PENSACOLA AVE
PONTIAC, MI 48340-2357

MR BRIAN PLUNKETT
2254 E WILLIAMSON ST
BURTON, MI 48529-2449

MR BRIAN R FORDE
680 STANLEY AVE
PONTIAC, MI 48340-2469

MR BRIAN R INGALLS
1105 KELLOGG AVE TRLR B20
JANESVILLE, WI 53546-6087

MR BRIAN R WAGNER
3008 TIMBER DR
LANSING, MI 48917-2383

MR BRIAN ROSS
2140 E BUDER AVE
BURTON, MI 48529-1734

MR BRIAN S DEARY
430 FOX HILLS DR N APT 6
BLOOMFIELD, MI 48304-1327

MR BRIAN S HART
1022 W COSTELLO ST
MOUNT MORRIS, MI 48458-2103

MR BRIAN S HUGHETT
1507 E ST
BEDFORD, IN 47421-3809

MR BRIAN S ROE
235 W FAIRMOUNT AVE
PONTIAC, MI 48340-2741

MR BRIAN S ROOSE
515 SEDGEFIELD DR
BLOOMFIELD, MI 48304-1058

MR BRIAN S SANDERS
131 W LORDEMAN ST
KOKOMO, IN 46901-2235

MR BRIAN S SCHMITT
2132 CONNELL ST
BURTON, MI 48529-1335

MR BRIAN S TUNGL
7210 HARVARD AVE
MOUNT MORRIS, MI 48458-2143

MR BRIAN SHERWOOD
1401 W 14TH ST
MUNCIE, IN 47302-2912

MR BRIAN T JACKSON
107 LEGRANDE AVE
PONTIAC, MI 48342-1135

MR BRIAN T SIFTON
12353 CAMDEN ST
LIVONIA, MI 48150-2370

MR BRIAN THOMSON
1046 ANGOLA AVE
MOUNT MORRIS, MI 48458-2122

MR BRIAN W CUSTER
416 BRYNFORD AVE
LANSING, MI 48917-2992

MR BRICKLEY L SALTER
99 BLAINE AVE
PONTIAC, MI 48342-1101

MR BRIEN BECKS
896 KETTERING AVE
PONTIAC, MI 48340-3253

MR BRITT A KERN
2919 RISLEY DR
LANSING, MI 48917-2365

MR BRITT HALL JR
1118 E COLDWATER RD
FLINT, MI 48505-1504

MR BROADUS M MAYFIELD JR
428 FOX HILLS DR S APT 7
BLOOMFIELD, MI 48304-1349

MR BROCK A ALCORN
1212 9TH ST
BEDFORD, IN 47421-2518

MR BRODERICK G BROWN
2604 SYLVAN AVE
WILMINGTON, DE 19805-2345

MR BRODY J MCCLELLAN
525 BON AIR RD
LANSING, MI 48917-2906

MR BRUCE A DOERING
2216 COMMONS AVE
JANESVILLE, WI 53546-5966

MR BRUCE A HEWETSON
1501 J ST STE 401
BEDFORD, IN 47421-3840

MR BRUCE A ONEAL
644 CAMERON AVE
PONTIAC, MI 48340-3200

MR BRUCE A ROSE
1028 O ST
BEDFORD, IN 47421-2814

MR BRUCE A SHIEL
671 BEACH ST
MOUNT MORRIS, MI 48458-1907

MR BRUCE C DIXON
1932 W SPINNINGWHEEL LN
BLOOMFIELD, MI 48304-1066

MR BRUCE C DONLEY
2106 E WHITTEMORE AVE
BURTON, MI 48529-1726

MR BRUCE D ANDERSON
4239 WINDMILL FARMS
MILFORD, MI 48380-4279

MR BRUCE D DOUGLAS
508 E NORTH ST
KOKOMO, IN 46901-3057

MR BRUCE D DUNHAM
3314 UPTON RD
LANSING, MI 48917-2339

MR BRUCE E MCKINNEY
16 READ AVE
WILMINGTON, DE 19804-2034

MR BRUCE ELY
131 N CATHERINE ST
LANSING, MI 48917-2929

MR BRUCE I RILEY
97 ANDREWS ST
MASSENA, NY 13662-1840

MR BRUCE J BOERKOEL
2004 FOX GLEN CT
BLOOMFIELD, MI 48304-1006

MR BRUCE J CAMPBELL
107 BROOKE DR
FREDERICKSBRG, VA 22408-2001

MR BRUCE J MEADE
984 EMERSON AVE
PONTIAC, MI 48340-3229

MR BRUCE J PARKER JR
11335 UNION ST
MOUNT MORRIS, MI 48458-2210

MR BRUCE K DITTMER
220 BRYNFORD AVE
LANSING, MI 48917-2990

MR BRUCE L HANDLEY
2228 BRADY AVE
BURTON, MI  48529-2427

MR BRUCE L MCINTYRE
55 W SHEFFIELD AVE
PONTIAC, MI  48340-1847

MR BRUCE L MCLAUGHLAN
4060 GRONDINWOOD LN
MILFORD, MI  48380-4221

MR BRUCE L ROBERTSON JR
1613 N LAFOUNTAIN ST
KOKOMO, IN  46901-2316

MR BRUCE LYNN
1513 2ND ST
BEDFORD, IN  47421-1705

MR BRUCE M WALSKY
11470 GABRIELLA DR
CLEVELAND, OH  44130-1337

MR BRUCE P PICHETTE
35 GROVE ST
MASSENA, NY  13662-2130

MR BRUCE R BEAUMONT
29112 ELMIRA ST
LIVONIA, MI  48150-3161

MR BRUCE R LENTZ
11331 RIVEREDGE DR
PARMA, OH  44130-1260

MR BRUCE R WILSON
890 SARASOTA AVE
PONTIAC, MI  48340-2368

MR BRUCE S PODGURSKI
133 MAIN ST
MASSENA, NY  13662-1908

MR BRUCE STEIN
1100 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2345

MR BRUCE T GATES
2005 OLD OAKLAND AVE
LANSING, MI  48915-1350

MR BRUCE W CHAMBERS
751 BON AIR RD
LANSING, MI  48917-2315

MR BRUCE W ECKERLE
232 BRYNFORD AVE
LANSING, MI  48917-2990

MR BRUCE W GREGORY
1319 S KINNEY AVE
MUNCIE, IN  47302-3184

MR BRUCE W WURN
480 BEACH ST
MOUNT MORRIS, MI  48458-1904

MR BRUNO J BRAZAUSKAS II
2090 E SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1065

MR BRUNO M CHEVRIER
120 DAVID RD
WILMINGTON, DE  19804-2665

MR BRYAN A VAN ACKER
600 BON AIR RD
LANSING, MI  48917-2983

MR BRYAN A VAN ACKER
534 BON AIR RD
LANSING, MI  48917-2905

MR BRYAN BRENEMAN
1217 KING ST
JANESVILLE, WI  53546-6025

MR BRYAN C GUSTAFSON
4105 RISEDORPH ST
BURTON, MI  48509-1067

MR BRYAN D BILLINGS
2923 TIMBER DR
LANSING, MI  48917-2325

MR BRYAN D JAMES
603 BECKER AVE
WILMINGTON, DE  19804-2105

MR BRYAN D KREGER
937 CAMERON AVE
PONTIAC, MI  48340-3215

MR BRYAN E BLOOD
550 OAK ST
MOUNT MORRIS, MI  48458-1933

MR BRYAN H GRANDBERRY SR
730 KINNEY RD
PONTIAC, MI  48340-2439

MR BRYAN H LEE
1505 BRADY AVE
BURTON, MI  48529-2011

MR BRYAN JOST
1008 P ST
BEDFORD, IN  47421-2818

MR BRYAN K GAMBLE
477 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR BRYAN K SMITH
3607 PEERLESS RD
BEDFORD, IN  47421-8110

MR BRYAN R CRISSINGER
806 GARNET RD
WILMINGTON, DE  19804-2616

MR BRYAN S HOOPS
2001 N CENTER RD APT 105
FLINT, MI  48506-3198

MR BRYAN W HAUGHT
5693 CHEVROLET BLVD APT B213
CLEVELAND, OH  44130-8725

MR BRYCE A YORK
1134 M ST
BEDFORD, IN  47421-2929

MR BRYCE M NORTON
153 W LONGFELLOW AVE
PONTIAC, MI  48340-1831

MR BRYCE REDWINE
1801 W 10TH ST
MUNCIE, IN  47302-6608

MR BRYCE W TEARNEY
1809 W 13TH ST
MUNCIE, IN  47302-6618

MR BRYON L LEW
574 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1318

MR BUEL T COSBY
2117 KENNETH ST
BURTON, MI  48529-1382

MR BURDETTE M PARSON
1702 N WEBSTER ST
KOKOMO, IN  46901-2104

MR BURT D LAWRENCE
1 GRASSMERE TER APT 27
MASSENA, NY  13662-2163

MR BURT D LAWRENCE
7 GRASSMERE AVE
MASSENA, NY  13662-2039

MR BUSTER HOLLAND
1116 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MR BUTCH OSBORN
901 LINCOLN AVE
BEDFORD, IN  47421-2537

MR BYRON B BRENNAN
614 N DEERFIELD AVE
LANSING, MI  48917-2988

MR BYRON K SANDERS
317 N JACKSON ST
BEDFORD, IN  47421-1525

MR BYRON K TONIC JR
10819 STACY RUN
FREDERICKSBRG, VA  22408-8040

MR BYRON SPOONER
1019 NELSON ST
FLINT, MI  48503-1840

MR BYRON W ALDRINK
3005 RISLEY DR
LANSING, MI  48917-2391

MR BYRON W STEELE
319 THE WOODS
BEDFORD, IN  47421-9379

MR BYUNG K JEON
481 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MR C M KIDD JR
1906 W 8TH ST
MUNCIE, IN  47302-2183

MR CALVIN C MONAGAN
758 W GRAND BLVD
DETROIT, MI  48216-1003

MR CALVIN C VANHOOK
1041 CHERRYLAWN DR
PONTIAC, MI  48340-1701

MR CALVIN DAVIS
766 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

MR CALVIN L REESE
5717 CHEVROLET BLVD APT A205
CLEVELAND, OH  44130-8721

MR CALVIN LOCKRIDGE
5501 CHEVROLET BLVD APT 209
PARMA, OH  44130-1459

MR CALVIN R BALLARD
11307 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2038

MR CALVIN R KEMPPAINEN
9705 HARBOUR COVE CT
YPSILANTI, MI  48197-6902

MR CALVIN S HARRIS
555 MARY ST
FLINT, MI  48503-1564

MR CALVIN SULLIVAN
208 W ELM ST
KOKOMO, IN  46901-2855

MR CALVIN T REED
134 W CORNELL AVE
PONTIAC, MI  48340-2720

MR CALVIN W HICKMAN SR
2407 SYLVAN AVE
WILMINGTON, DE  19805-2342

MR CAMERON L MACDONALD
209 N GRACE ST
LANSING, MI  48917-4909

MR CAREY B JORDAN
475 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MR CARL A GIBBONS
2705 GLENDAS WAY
FREDERICKSBRG, VA  22408-8037

MR CARL A JOHNSON JR
1495 READY AVE
BURTON, MI  48529-2053

MR CARL A MONTROSSE
1386 READY AVE
BURTON, MI  48529-2052

MR CARL A OLSON
2213 S OAKHILL AVE
JANESVILLE, WI  53546-9050

MR CARL A SILVRANTS
11221 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2040

MR CARL B KNOWLTON
229 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MR CARL B ZENDER JR
24 KENT ST
MASSENA, NY  13662-2119

MR CARL BARBER
1600 S PORT AVE
MUNCIE, IN  47302-2134

MR CARL BARBER
519 W 10TH ST
MUNCIE, IN  47302-3124

MR CARL COULTER
842 EMERSON AVE
PONTIAC, MI  48340-3225

MR CARL COULTER
841 WOODLAND AVE
PONTIAC, MI  48340-2567

MR CARL D BELL
2118 COMMONS AVE
JANESVILLE, WI  53546-5966

MR CARL D HUTCHINSON JR
186 HIGH ST
PONTIAC, MI  48342-1119

MR CARL D PETRICK
1516 KING ST
JANESVILLE, WI  53546-6028

MR CARL D ROBINSON
2084 N CENTER RD
BURTON, MI  48509-1001

MR CARL D SHELTON
323 HELTONVILLE RD W
BEDFORD, IN  47421-9388

MR CARL D SMITH JR
9966 JULIE DR
YPSILANTI, MI  48197-8294

MR CARL D WHITE
2909 RISLEY DR
LANSING, MI  48917-2365

MR CARL E BRIGGS
10880 GABRIELLA DR
CLEVELAND, OH  44130-1473

MR CARL E DISHNER
1725 N WABASH AVE
KOKOMO, IN  46901-2006

MR CARL E DYER
2061 E WHITTEMORE AVE
BURTON, MI  48529-1723

MR CARL E KOONS
11031 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2044

MR CARL F NEW JR
707 W 5TH ST
MUNCIE, IN  47302-2204

MR CARL F OWENS II
2603 SYLVAN AVE
WILMINGTON, DE  19805-2344

MR CARL F POE
10800 TIDES CT
FREDERICKSBRG, VA  22408-8076

MR CARL F SHEHORN SR
1500 PROPER AVE
BURTON, MI  48529-2046

MR CARL G SHANNON
1311 13TH ST
BEDFORD, IN  47421-3224

MR CARL G SWEERS JR
1046 W COSTELLO ST
MOUNT MORRIS, MI  48458-2103

MR CARL H WALKER
252 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MR CARL J BLOCKSOM
11541 SHARON DR APT C510
CLEVELAND, OH  44130-8706

MR CARL J DINEEN
710 GARNET RD
WILMINGTON, DE  19804-2614

MR CARL J MILLER
3730 31ST ST
DETROIT, MI  48210-3116

MR CARL J WINOWIECKI SR
2020 WICKFORD CT
BLOOMFIELD, MI  48304-1087

MR CARL K GIBSON
1807 H ST
BEDFORD, IN  47421-4219

MR CARL KUERBITZ JR
751 MELROSE ST
PONTIAC, MI  48340-3122

MR CARL L ARNOLD SR
150 W HOPKINS AVE
PONTIAC, MI  48340-1820

MR CARL L JONES
480 FOX HILLS DR N APT 5
BLOOMFIELD, MI  48304-1335

MR CARL L KOVACH
8655 TOD AVE SW
WARREN, OH  44481-9657

MR CARL L LANGLEY
1810 N WASHINGTON ST TRLR 1
KOKOMO, IN  46901-2277

MR CARL O HELLING JR
2304 S OAKHILL AVE
JANESVILLE, WI  53546-4404

MR CARL R EAST
632 15TH ST
BEDFORD, IN  47421-3806

MR CARL R GOOTEE
1845 MOUNT PLEASANT RD
BEDFORD, IN  47421-8035

MR CARL R RUSSELL
40 W STRATHMORE AVE
PONTIAC, MI  48340-2770

MR CARL R SCRUGGS SR
11 RANSOM AVE
MASSENA, NY  13662-1731

MR CARL R SPEARLING
410 HELEN ST
MOUNT MORRIS, MI  48458-1921

MR CARL S CLENDENNING
2147 N ARMSTRONG ST
KOKOMO, IN  46901-5802

MR CARL SMEDLEY
1308 W 13TH ST
MUNCIE, IN  47302-2903

MR CARL T BURTON
1800 W 11TH ST
MUNCIE, IN  47302-6613

MR CARL T CRAWFORD
675 FOX RIVER DR
BLOOMFIELD, MI  48304-1013

MR CARL W ANDERSON
11223 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2040

MR CARL W DUNCAN
1713 H ST
BEDFORD, IN  47421-4217

MR CARL W HARVEY JR
105 E KEYSTONE AVE
WILMINGTON, DE  19804-2025

MR CARL W PARISH
144 THE WOODS
BEDFORD, IN  47421-9300

MR CARL W PRESTON
437 N CATHERINE ST
LANSING, MI 48917-4905

MR CARL W SCHROCK
9823 JULIE DR
YPSILANTI, MI 48197-7091

MR CARL W SEAMES JR
1407 E BRISTOL RD
BURTON, MI 48529-2213

MR CARLA D LEWIS
924 KENILWORTH AVE
PONTIAC, MI 48340-3108

MR CARLETON R SHARKEY
2124 E WILLIAMSON ST
BURTON, MI 48529-2444

MR CARLEY J PAZZ
655 MAPLE ST
MOUNT MORRIS, MI 48458-1926

MR CARLITO PEREZ
5417 KOPERNICK ST
DETROIT, MI 48210-3009

MR CARLOS A MACHADO
30 READ AVE
WILMINGTON, DE 19804-2034

MR CARLOS ALEJANDRE
872 STIRLING ST
PONTIAC, MI 48340-3165

MR CARLOS CHRISTIAN
1153 HERRINGTON LN
PONTIAC, MI 48342-1837

MR CARLOS D RODRIGUEZ
1521 N CENTER RD
FLINT, MI 48506-4202

MR CARLOS D WEIR
154 CHERRY HILL DR
PONTIAC, MI 48340-1608

MR CARLOS H WARD
2109 E SCHUMACHER ST
BURTON, MI 48529-2437

MR CARLOS M ORTEGA
2609 JUNCTION ST
DETROIT, MI 48209-1348

MR CARLOS RODRIGUEZ
2001 N VIRGINIA AVE
FLINT, MI 48506-3102

MR CARLOS VILLARREAL
704 HOLLISTER ST
PONTIAC, MI 48340-2426

MR CARLOS VILLARREAL SR
822 BLAINE AVE
PONTIAC, MI 48340-2406

MR CARLTON E BILLINGS
2001 N CENTER RD APT 304
FLINT, MI 48506-3183

MR CARLTON J WENDLER
644 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1055

MR CARLTON L TREUTHARDT
1706 W BURBANK AVE
JANESVILLE, WI 53546-6130

MR CARLTON LEWIS
128 ALLEN ST
MASSENA, NY 13662-1846

MR CARLTON S BORDE
566 E FOX HILLS DR
BLOOMFIELD, MI 48304-1312

MR CARLTON S WHITE
463 HOLLIS ST
FRAMINGHAM, MA 01702-8647

MR CARMELO M MOYET JR
732 LOUNSBURY AVE
PONTIAC, MI 48340-2452

MR CARMELO R ORTIZ
44 W CORNELL AVE
PONTIAC, MI 48340-2716

MR CARROLL W HUMPHREY
607 N AUGUSTINE ST
WILMINGTON, DE 19804-2603

MR CARROUS F ROBINSON
2501 N SAGINAW ST
FLINT, MI 48505-4443

MR CARTER J MONTROSS
46 PROSPECT AVE
MASSENA, NY 13662-1744

MR CARTER L LINNEMAN
2145 S OAKHILL AVE
JANESVILLE, WI 53546-6104

MR CARTY L WILLIAMS
1921 W 8TH ST APT F
MUNCIE, IN 47302-2174

MR CARVIN C BAKER
1818 N INDIANA AVE
KOKOMO, IN  46901-2040

MR CARY C STEVENS
4137 WOODROW AVE
BURTON, MI  48509-1051

MR CARY J CRAFT
1477 READY AVE
BURTON, MI  48529-2053

MR CARY NORTH SR
2171 E BRISTOL RD
BURTON, MI  48529-1320

MR CARY R EWING
2040 CASHIN ST APT 5
BURTON, MI  48509-1107

MR CARY R WEISENBORN
2245 E SCOTTWOOD AVE
BURTON, MI  48529-1753

MR CASEY LETSCH
920 O ST
BEDFORD, IN  47421-2542

MR CASEY M HALL
1402 N INDIANA AVE
KOKOMO, IN  46901-2048

MR CASEY R CZEPCZYNSKI
10990 RIVEREDGE DR
CLEVELAND, OH  44130-1251

MR CASIMIR P KOTARBA 3D
651 E FOX HILLS DR
BLOOMFIELD, MI  48304-1305

MR CASIMIRO E RIVAS
787 BLAINE AVE
PONTIAC, MI  48340-2403

MR CASPER J MERGEL JR
674 YEAGER DR
ONTARIO, OH  44906-4004

MR CATALINO L SERRANO
131 W YALE AVE
PONTIAC, MI  48340-1863

MR CECIL A RICHARDS SR
6028 LAKE DR
YPSILANTI, MI  48197-7012

MR CECIL L YORK
806 J ST
BEDFORD, IN  47421-2629

MR CECIL M LEMON
249 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MR CECIL R MARTIN
122 EUCLID AVE
PONTIAC, MI  48342-1113

MR CECIL R MORGAN
216 W YPSILANTI AVE
PONTIAC, MI  48340-1877

MR CECIL T DURLEY
2714 25TH ST
DETROIT, MI  48216-1055

MR CELESTIN A CARATTINI
25 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MR CESAR DESOUZA
442 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MR CESAR O LOPEZ-GARCIA
840 SARASOTA AVE
PONTIAC, MI  48340-2368

MR CHAD D WANDRICK
10825 SAMANTHA PL
FREDERICKSBRG, VA  22408-8042

MR CHAD E BLAIR
2 PRATT PL
MASSENA, NY  13662-2005

MR CHAD G HUNGERFORD
1141 E COLDWATER RD
FLINT, MI  48505-1503

MR CHAD J BOWLES
50 NIGHTENGALE AVE
MASSENA, NY  13662-1715

MR CHAD J EAGAN
1506 JOLSON AVE
BURTON, MI  48529-2030

MR CHAD M HEISZ
2024 S WALNUT ST
JANESVILLE, WI  53546-6054

MR CHAD M MCGREGOR
21 GROVE ST
MASSENA, NY  13662-2131

MR CHAD N BROWN
4124 MORRISON ST
BURTON, MI  48529-1655

MR CHAD R BOVAY
40 GROVE ST
MASSENA, NY  13662-2100

MR CHAD ROMINE
1611 15TH ST
BEDFORD, IN  47421-3603

MR CHAD W AMO
52 GROVE ST
MASSENA, NY  13662-2126

MR CHAD W GREEN
8 HILLCREST AVE
MASSENA, NY  13662-1821

MR CHAD W HYDE
2132 E BUDER AVE
BURTON, MI  48529-1734

MR CHAD W SAMPLE
133 W STRATHMORE AVE
PONTIAC, MI  48340-2775

MR CHAD W TEAGUE
1518 1ST ST
BEDFORD, IN  47421-1702

MR CHADE L HOWEY
11620 N SAGINAW ST APT B
MOUNT MORRIS, MI  48458-2021

MR CHAIYANT S CHAISURIYA JR
445 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MR CHALENGSAK SIRAYOTHIN
1470 WEBBER AVE
BURTON, MI  48529-2038

MR CHAO M VANG
244 W KENNETT RD
PONTIAC, MI  48340-2654

MR CHAO XIONG
117 SUMMIT ST
PONTIAC, MI  48342-1167

MR CHARLES A BURNS
36 KAREN CT
PONTIAC, MI  48340-1635

MR CHARLES A CRUICKSHANK
65 GROVE ST
MASSENA, NY  13662-2128

MR CHARLES A DARCY JR
2919 W IONIA ST
LANSING, MI  48917-2955

MR CHARLES A HARDON JR
59 STEGMAN LN
PONTIAC, MI  48340-1662

MR CHARLES A MCCORMACK
202 BROOKE DR
FREDERICKSBRG, VA  22408-2004

MR CHARLES A STORRIN
22 HIGHLAND AVE
MASSENA, NY  13662-1737

MR CHARLES A WELDON
81 W RUTGERS AVE
PONTIAC, MI  48340-2757

MR CHARLES A YAHNKE JR
1510 ANTHONY AVE
JANESVILLE, WI  53546-6010

MR CHARLES B HUFNAL JR
10 W CONRAD DR
WILMINGTON, DE  19804-2040

MR CHARLES B HUFNAL JR
12 W CONRAD DR
WILMINGTON, DE  19804-2040

MR CHARLES B JOHNSON
900 PALMER DR
PONTIAC, MI  48342-1859

MR CHARLES B PLUMB
61 W BEVERLY AVE
PONTIAC, MI  48340-2617

MR CHARLES BROWN
128 W YALE AVE
PONTIAC, MI  48340-1862

MR CHARLES C ANDERSON
602 N WALNUT ST
WILMINGTON, DE  19804-2624

MR CHARLES C HOOD
1168 E GRAND BLVD
FLINT, MI  48505-1522

MR CHARLES C WYMER
11369 SHARON DR
PARMA, OH  44130-1439

MR CHARLES D BARNETT
579 FOX RIVER DR
BLOOMFIELD, MI  48304-1011

MR CHARLES D COONS
1122 E BOULEVARD DR
FLINT, MI  48503-1800

MR CHARLES D COONS
1114 NELSON ST
FLINT, MI  48503-1821

MR CHARLES D MORGAN
6137 LAKE DR
YPSILANTI, MI  48197-7053

MR CHARLES D ROCKEY
2126 N BUCKEYE ST
KOKOMO, IN  46901-5811

MR CHARLES D SCHNARES
714 WOODSEDGE RD
WILMINGTON, DE  19804-2626

MR CHARLES D SMITH
581 SPRUCE ST
MOUNT MORRIS, MI  48458-1940

MR CHARLES D WEBSTER JR
208 MOUNT PLEASANT RD
BEDFORD, IN  47421-9665

MR CHARLES E BALDRIDGE
2109 E WILLIAMSON ST
BURTON, MI  48529-2445

MR CHARLES E BERGER
2206 E JUDD RD
BURTON, MI  48529-2407

MR CHARLES E BOCK
458 FOX HILLS DR N APT 6
BLOOMFIELD, MI  48304-1332

MR CHARLES E CARTER JR
119 DAVID RD
WILMINGTON, DE  19804-2648

MR CHARLES E DELPHIA
1710 G ST
BEDFORD, IN  47421-4636

MR CHARLES E DIGGS JR
1167 CHESTNUT ST
PONTIAC, MI  48342-1891

MR CHARLES E DUHARTE
108 MEGHANS CT
WILMINGTON, DE  19804-2045

MR CHARLES E FLETCHER
8 CUNARD ST
WILMINGTON, DE  19804-2808

MR CHARLES E GRUNDY
1182 E GRAND BLVD
FLINT, MI  48505-1522

MR CHARLES E HELTON
1718 MOUNT PLEASANT RD
BEDFORD, IN  47421-6620

MR CHARLES E HOOPINGARNER
311 N MADISON ST
BEDFORD, IN  47421-1830

MR CHARLES E KOPP
271 WHITE LN
BEDFORD, IN  47421-9224

MR CHARLES E LAWSON
2172 E BOATFIELD AVE
BURTON, MI  48529-1714

MR CHARLES E MCNEICE
4291 WOODROW AVE
BURTON, MI  48509-1166

MR CHARLES E MILLAY
7179 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2106

MR CHARLES E RANISZEWSKI
504 BECKER AVE
WILMINGTON, DE  19804-2104

MR CHARLES E TESNAR
2255 E BUDER AVE
BURTON, MI  48529-1775

MR CHARLES E VANCE JR
801 W 14TH ST
MUNCIE, IN  47302-7611

MR CHARLES E WALTERS
221 LINCOLN AVE
BEDFORD, IN  47421-1614

MR CHARLES E WEATHERSPOON
703 NEWMAN LN
PONTIAC, MI  48340-3303

MR CHARLES E WILLIAMS
756 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1084

MR CHARLES E WINGFIELD
513 HARRIET ST
FLINT, MI  48505-4711

MR CHARLES E WRIGHT JR
240 RICHARD AVE
PONTIAC, MI  48340-1155

MR CHARLES F ARMSTRONG
1010 W 1ST ST
MUNCIE, IN  47305-2101

MR CHARLES F GRAY
6095 LAKE DR
YPSILANTI, MI  48197-7049

MR CHARLES F HANCOCK
505 E LORDEMAN ST
KOKOMO, IN  46901-2311

MR CHARLES F MCCULLEY
2141 MORRIS AVE
BURTON, MI  48529-2179

MR CHARLES F WRIGHT
11800 BROOKPARK RD TRLR H60
CLEVELAND, OH  44130-1184

MR CHARLES FLORES
2901 RISLEY DR
LANSING, MI  48917-2365

MR CHARLES FULTZ JR
26 E YPSILANTI AVE
PONTIAC, MI  48340-1977

MR CHARLES G APPLEGARTH
815 HARWOOD RD
WILMINGTON, DE  19804-2660

MR CHARLES G RAGSDALE
1325 4TH ST
BEDFORD, IN  47421-1820

MR CHARLES G RINEHART
1117 STANLEY AVE
PONTIAC, MI  48340-1780

MR CHARLES G SIMPKINSON JR
856 SARASOTA AVE
PONTIAC, MI  48340-2368

MR CHARLES GEORGE
1602 I ST STE 1
BEDFORD, IN  47421-3858

MR CHARLES GOFF
11725 N SAGINAW ST
MOUNT MORRIS, MI  48458-2061

MR CHARLES H CECIL
612 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1082

MR CHARLES H COLLINS 3D
10800 AARON DR
CLEVELAND, OH  44130-1357

MR CHARLES H FARMER
1916 W 10TH ST
MUNCIE, IN  47302-2145

MR CHARLES H FARMER JR
1506 W 9TH ST
MUNCIE, IN  47302-2119

MR CHARLES H FARMER JR
1500 W 9TH ST
MUNCIE, IN  47302-2119

MR CHARLES H GILL
2204 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MR CHARLES H GREER
1366 E KURTZ AVE
FLINT, MI  48505-1767

MR CHARLES H KEELER
525 SPRUCE ST
MOUNT MORRIS, MI  48458-1940

MR CHARLES H KIRCHNER
1145 E HUMPHREY AVE
FLINT, MI  48505-1525

MR CHARLES H MCSWIGAN JR
2207 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1073

MR CHARLES H SAMUELS
11215 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2040

MR CHARLES H SOENTGEN JR
2068 N CENTER RD
BURTON, MI  48509-1001

MR CHARLES H ZIMMERMAN
2066 E BRISTOL RD
BURTON, MI  48529-1319

MR CHARLES HELMS
1610 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MR CHARLES HERNDON
6126 BOB DR
YPSILANTI, MI  48197-7004

MR CHARLES HUCKELBY
1427 W 8TH ST
MUNCIE, IN  47302-2164

MR CHARLES I NANSTAD
2222 COMMONS AVE
JANESVILLE, WI  53546-5966

MR CHARLES I VESPERMAN
1213 KELLOGG AVE
JANESVILLE, WI  53546-6019

MR CHARLES J DOMINY
2054 WEBBER AVE
BURTON, MI 48529-2412

MR CHARLES J GRICE
512 W 9TH ST
MUNCIE, IN 47302-3119

MR CHARLES J JANSEN
1201 N COURTLAND AVE
KOKOMO, IN 46901-2753

MR CHARLES J KONKOSKI
1 GRASSMERE TER APT 12
MASSENA, NY 13662-2161

MR CHARLES J ORMSBY
1124 N WEBSTER ST
KOKOMO, IN 46901-2706

MR CHARLES J PRATT
426 N GRACE ST
LANSING, MI 48917-4910

MR CHARLES K WALKER
716 STANLEY AVE
PONTIAC, MI 48340-2471

MR CHARLES L ALLEN
239 HIGH ST
PONTIAC, MI 48342-1122

MR CHARLES L BEARDEN
800 STIRLING ST
PONTIAC, MI 48340-3170

MR CHARLES L CUMENS JR
15 LYNBROOK RD
WILMINGTON, DE 19804-2668

MR CHARLES L GOLEY JR
1618 N MORRISON ST
KOKOMO, IN 46901-2153

MR CHARLES L GOODWIN
44 W STRATHMORE AVE
PONTIAC, MI 48340-2770

MR CHARLES L HUSER SR
1218 W 13TH ST
MUNCIE, IN 47302-2900

MR CHARLES L MAGILL
634 MELROSE ST
PONTIAC, MI 48340-3115

MR CHARLES L SHETLER
140B THE WOODS
BEDFORD, IN 47421-6309

MR CHARLES L SHETLER
140C THE WOODS
BEDFORD, IN 47421-6309

MR CHARLES L SPAIN
57 W RUTGERS AVE
PONTIAC, MI 48340-2755

MR CHARLES L STIGALL
3091 MOUNT PLEASANT RD
BEDFORD, IN 47421-8046

MR CHARLES L WARREN
2105 CONNELL ST
BURTON, MI 48529-1332

MR CHARLES L WOOD
1941 W 10TH ST
MUNCIE, IN 47302-2146

MR CHARLES LEE
109 EUCLID AVE
PONTIAC, MI 48342-1115

MR CHARLES LEONARD
631 FOX RIVER DR
BLOOMFIELD, MI 48304-1013

MR CHARLES LOWE JR
430 CESAR E CHAVEZ AVE
PONTIAC, MI 48342-1050

MR CHARLES M COAN
2162 SAVOY AVE
BURTON, MI 48529-2174

MR CHARLES M CORPRON
4 ROCKAWAY ST
MASSENA, NY 13662-2109

MR CHARLES M CUNNINGHAM
171 SUMMIT ST
PONTIAC, MI 48342-1167

MR CHARLES M HARRISON
724 EMERSON AVE
PONTIAC, MI 48340-3219

MR CHARLES M NEWMAN
212 W LONGFELLOW AVE
PONTIAC, MI 48340-1834

MR CHARLES M WELLMAN
104 INMAN CT
BEDFORD, IN 47421-9628

MR CHARLES MOULDEN
2 CUNARD ST
WILMINGTON, DE 19804-2808

MR CHARLES N KENDRICK
310 W PRINCETON AVE
PONTIAC, MI  48340-1740

MR CHARLES O GRISWOLD
3825 PITKIN AVE
FLINT, MI  48506-4234

MR CHARLES P FREDERICY
11251 RIVEREDGE DR
PARMA, OH  44130-1258

MR CHARLES P PAUL
2234 S ORCHARD ST
JANESVILLE, WI  53546-5967

MR CHARLES R ANTAL
11834 HALLER ST
LIVONIA, MI  48150-2372

MR CHARLES R BLOSSEY
216 W BEVERLY AVE
PONTIAC, MI  48340-2623

MR CHARLES R BOOTS
26 RANSOM AVE
MASSENA, NY  13662-1735

MR CHARLES R BRADLEY
468 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1078

MR CHARLES R BROWN
627 W 9TH ST
MUNCIE, IN  47302-3122

MR CHARLES R CAZEE
403 MOUNT PLEASANT RD
BEDFORD, IN  47421-9623

MR CHARLES R CLARK 3D
289 W HOPKINS AVE
PONTIAC, MI  48340-1717

MR CHARLES R JONES
1415 S COUNCIL ST
MUNCIE, IN  47302-3134

MR CHARLES R MARTIN
446 WALNUT ST
MOUNT MORRIS, MI  48458-1951

MR CHARLES R OROS
3418 LOCKWOOD ST
DETROIT, MI  48210-3213

MR CHARLES R RUARK JR
731 MELROSE ST
PONTIAC, MI  48340-3120

MR CHARLES R SANDERS
1408 N MARKET ST
KOKOMO, IN  46901-2339

MR CHARLES R SCHUSTER
8518 MURRAY RIDGE RD
ELYRIA, OH  44035-4751

MR CHARLES R SIMMONS
160 WATER ST
MASSENA, NY  13662-2011

MR CHARLES R SMITH
736 STANLEY AVE
PONTIAC, MI  48340-2473

MR CHARLES R SPEARS
611 W 11TH ST
MUNCIE, IN  47302-3130

MR CHARLES R STEAD
10807 SAMANTHA PL
FREDERICKSBRG, VA  22408-8042

MR CHARLES R WAGNER
906 I ST
BEDFORD, IN  47421-2624

MR CHARLES R WRIGHT
208 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MR CHARLES RAMSEY
1720 K ST
BEDFORD, IN  47421-4235

MR CHARLES REEVES
1400 N BELL ST
KOKOMO, IN  46901-2301

MR CHARLES S DONALDSON
240 BLOOMFIELD BLVD
BLOOMFIELD, MI  48302-0510

MR CHARLES S MALEC
11469 RICHARD DR
PARMA, OH  44130-1346

MR CHARLES S MERRILL JR
1035 TERRY AVE
MOUNT MORRIS, MI  48458-2539

MR CHARLES S MIGLETS SR
11370 DEBORAH DR
CLEVELAND, OH  44130-1326

MR CHARLES T MEREDITH
2607 LINKWOOD AVE
WILMINGTON, DE  19805-2333

MR CHARLES T MILLER
1512 W 10TH ST
MUNCIE, IN  47302-2141

MR CHARLES T SPENCE
2103 MORRIS AVE
BURTON, MI  48529-2179

MR CHARLES W CHANDLER
2117 E BOATFIELD AVE
BURTON, MI  48529-1713

MR CHARLES W CHRISTY IV
509 ROCHELLE AVE
WILMINGTON, DE  19804-2119

MR CHARLES W JONES
218 THE WOODS
BEDFORD, IN  47421-9369

MR CHARLES W KEEN
2306 S CHATHAM ST
JANESVILLE, WI  53546-6151

MR CHARLES W MCDERMOTT
791 MONTICELLO AVE
PONTIAC, MI  48340-2323

MR CHARLES W RAY
1721 N ST
BEDFORD, IN  47421-4113

MR CHARLES W SMITH
17 E YPSILANTI AVE
PONTIAC, MI  48340-1978

MR CHARLES W WOOD
5 WESTWOOD DR
MASSENA, NY  13662-1709

MR CHARLES WEBSTER
1409 W 10TH ST
MUNCIE, IN  47302-2168

MR CHARLESTON NOLEN
1320 L ST
BEDFORD, IN  47421-3211

MR CHARLEY L LOWE
432 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1050

MR CHARLEY R THIEKE
1130 N WASHINGTON ST
KOKOMO, IN  46901-2804

MR CHARLIE A BRITT
114 W BUTLER ST
KOKOMO, IN  46901-2263

MR CHARLIE I STROMAN 3D
1811 N BELL ST
KOKOMO, IN  46901-2306

MR CHARLIE R WELCH
200 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MR CHARLIE SHELBY
24 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MR CHARLTON J ZANG SR
949 KENILWORTH AVE
PONTIAC, MI  48340-3109

MR CHAUNCEY K ULEN
1013 W POWERS ST
MUNCIE, IN  47305-2140

MR CHAUNCEY M CORSER
911 GOULD RD
LANSING, MI  48917-1753

MR CHESTER A CLARK
11630 WASHINGTON AVE
MOUNT MORRIS, MI  48458-1960

MR CHESTER E BARKER
1500 W 6TH ST
MUNCIE, IN  47302-2105

MR CHESTER I BALMACEDA
4769 MERRITT ST
DETROIT, MI  48209-1354

MR CHESTER L COLBURN
1418 E MCLEAN AVE
BURTON, MI  48529-1612

MR CHESTER L COLBURN
2080 E MCLEAN AVE
BURTON, MI  48529-1738

MR CHESTER L ELKINS
548 RAWLINS MILL RD
BEDFORD, IN  47421-7650

MR CHESTER V BELL
1517 W 6TH ST
MUNCIE, IN  47302-2106

MR CHIA N LY
457 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MR CHICKEN
ATTN: KRISTA HUSTAK
11680 SNOW RD
CLEVELAND, OH  44130-1734

MR CHRIS A CHASTAIN
1625 N ST
BEDFORD, IN  47421-3717

MR CHRIS A COATNEY
3236 LOCKWOOD ST
DETROIT, MI  48210-3257

MR CHRIS CUMMINGS
2104 E PARKWOOD AVE
BURTON, MI  48529-1766

MR CHRIS D HOWSER
2059 E BUDER AVE
BURTON, MI  48529-1731

MR CHRIS D MERRY
1120 M ST
BEDFORD, IN  47421-2929

MR CHRIS D SCOTT
1704 N ST
BEDFORD, IN  47421-4114

MR CHRIS J WILLIAMS
1206 N WEBSTER ST
KOKOMO, IN  46901-2704

MR CHRIS R KING
1383 CONNELL ST
BURTON, MI  48529-2202

MR CHRIS VAUGHN
52 KAREN CT
PONTIAC, MI  48340-1637

MR CHRIS W FICKLE
1602 N LAFOUNTAIN ST
KOKOMO, IN  46901-2315

MR CHRISTIAN A OTT
29 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR CHRISTIAN A REPPUHN
1141 STANLEY AVE
PONTIAC, MI  48340-1780

MR CHRISTIAN B FRANKLIN
10801 STACY RUN
FREDERICKSBRG, VA  22408-8040

MR CHRISTIAN D HOWD
1459 CONNELL ST
BURTON, MI  48529-2204

MR CHRISTIAN H POLANCO
1512 N LAFOUNTAIN ST
KOKOMO, IN  46901-2326

MR CHRISTIAN M SCAVUZZO
97 W TENNYSON AVE
PONTIAC, MI  48340-2671

MR CHRISTIAN W GIBSON
12230 CAMDEN ST
LIVONIA, MI  48150-2329

MR CHRISTOP BANNON
1430 W 14TH ST
MUNCIE, IN  47302-2978

MR CHRISTOPH R CZAPLINSKI
10881 FAIRLAWN DR
CLEVELAND, OH  44130-1213

MR CHRISTOPHE A MILLER
1120 CHERRYLAWN DR
PONTIAC, MI  48340-1704

MR CHRISTOPHE M CARRON
926 18TH ST
BEDFORD, IN  47421-4214

MR CHRISTOPHER A APLIN
316 BEACH ST
MOUNT MORRIS, MI  48458-1902

MR CHRISTOPHER A BROWN
173 ALLEN ST
MASSENA, NY  13662-1803

MR CHRISTOPHER A CHASTAIN
411 N ST
BEDFORD, IN  47421-2119

MR CHRISTOPHER A DOMINIQUE
264 WHITE LN
BEDFORD, IN  47421-9223

MR CHRISTOPHER A MAYBEE
4032 WOODROW AVE
BURTON, MI  48509-1012

MR CHRISTOPHER A MCMANUS
731 WOODTOP RD
WILMINGTON, DE  19804-2627

MR CHRISTOPHER A SHOOK
658 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1059

MR CHRISTOPHER A SIPES
928 EASTFIELD RD
LANSING, MI  48917-2346

MR CHRISTOPHER A STRUNK
925 CAMERON AVE
PONTIAC, MI  48340-3215

MR CHRISTOPHER B CHAPPELL
46 W HOPKINS AVE
PONTIAC, MI  48340-1816

MR CHRISTOPHER B FREDERICKS
530 ELM ST
MOUNT MORRIS, MI  48458-1916

MR CHRISTOPHER BOWEN
626 E RANKIN ST
FLINT, MI  48505-4324

MR CHRISTOPHER C HOFFMAN
771 BLAINE AVE
PONTIAC, MI  48340-2403

MR CHRISTOPHER D BAKER
1614 N ST
BEDFORD, IN  47421-3718

MR CHRISTOPHER D BARGER
1149 STANLEY AVE
PONTIAC, MI  48340-1780

MR CHRISTOPHER D CUNNINGTON
2129 E BUDER AVE
BURTON, MI  48529-1733

MR CHRISTOPHER D HESTER
1010 NELSON ST
FLINT, MI  48503-1841

MR CHRISTOPHER D LESSER
9952 JOAN CIR
YPSILANTI, MI  48197-6914

MR CHRISTOPHER D OLSON
244 N CATHERINE ST
LANSING, MI  48917-4902

MR CHRISTOPHER D OSTAFINSKI
11671 HARTEL ST APT 3
LIVONIA, MI  48150-2387

MR CHRISTOPHER D SULLIVAN
1901 J ST
BEDFORD, IN  47421-4242

MR CHRISTOPHER E STRAIT
185 W YALE AVE
PONTIAC, MI  48340-1865

MR CHRISTOPHER E WOLVERTON
1444 E SCOTTWOOD AVE
BURTON, MI  48529-1626

MR CHRISTOPHER ENGEL
12289 HARTEL ST
LIVONIA, MI  48150-2332

MR CHRISTOPHER F SPENCER
1038 COLLINS AVE APT 1
MOUNT MORRIS, MI  48458-2168

MR CHRISTOPHER G BERBATIOTIS
709 LOUNSBURY AVE
PONTIAC, MI  48340-2453

MR CHRISTOPHER G SOWA
3833 LORRAINE AVE
FLINT, MI  48506-4237

MR CHRISTOPHER GERMANO
204 W COLUMBIA AVE
PONTIAC, MI  48340-1814

MR CHRISTOPHER H FOURNIER
560 WALKER ST
MOUNT MORRIS, MI  48458-1945

MR CHRISTOPHER J HAMILTON
4319 COLUMBINE AVE
BURTON, MI  48529-2116

MR CHRISTOPHER J HETZEL
773 PENSACOLA AVE
PONTIAC, MI  48340-2358

MR CHRISTOPHER J JONES
9834 JULIE DR
YPSILANTI, MI  48197-8289

MR CHRISTOPHER J MAYER
33 CLARK ST
MASSENA, NY  13662-1811

MR CHRISTOPHER J NASLUND
1052 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR CHRISTOPHER J NIQUETTE
96 EUCLID AVE
PONTIAC, MI  48342-1112

MR CHRISTOPHER J SPOONER
1046 LAPORT AVE
MOUNT MORRIS, MI  48458-2522

MR CHRISTOPHER K MORRON
1301 L ST
BEDFORD, IN  47421-3210

MR CHRISTOPHER K SHORES
2138 E WHITTEMORE AVE
BURTON, MI  48529-1726

MR CHRISTOPHER L ALDOUS
5 ELM CIR
MASSENA, NY  13662-1825

MR CHRISTOPHER L FOSTER
5641 CHEVROLET BLVD APT 1
CLEVELAND, OH  44130-8710

MR CHRISTOPHER L GRIFFITH
140 W LONGFELLOW AVE
PONTIAC, MI  48340-1830

MR CHRISTOPHER L MCKAY
1507 N MORRISON ST
KOKOMO, IN  46901-2154

MR CHRISTOPHER L RAINEY
276 WHITE LN
BEDFORD, IN  47421-9223

MR CHRISTOPHER L RICH
805 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2053

MR CHRISTOPHER L SCHLINK
730 CAMERON AVE
PONTIAC, MI  48340-3204

MR CHRISTOPHER L SHELL
2209 S ASH ST
MUNCIE, IN  47302-2958

MR CHRISTOPHER LAU
730 STANLEY ST
LANSING, MI  48915-1364

MR CHRISTOPHER M DOBSON
2136 S PINE ST
JANESVILLE, WI  53546-6134

MR CHRISTOPHER M LIBERTY
11625 SPADINA ST
MOUNT MORRIS, MI  48458-1981

MR CHRISTOPHER M LISSA
2223 SHERIDAN ST
JANESVILLE, WI  53546-5976

MR CHRISTOPHER M MAZAR
648 HELEN ST
MOUNT MORRIS, MI  48458-1925

MR CHRISTOPHER M MERLINO
58 LYNBROOK RD
WILMINGTON, DE  19804-2670

MR CHRISTOPHER M MORENO
3837 MARMION AVE
FLINT, MI  48506-4241

MR CHRISTOPHER M PAPADELIS
1400 PROPER AVE
BURTON, MI  48529-2044

MR CHRISTOPHER M PEREZ
626 BEACH ST
MOUNT MORRIS, MI  48458-1908

MR CHRISTOPHER M PUGH
1506 PROPER AVE
BURTON, MI  48529-2046

MR CHRISTOPHER M ROBERTS
10 HILLCREST AVE
MASSENA, NY  13662-1821

MR CHRISTOPHER M RYAN
98 S LAURA CT
WILMINGTON, DE  19804-2044

MR CHRISTOPHER P GREENIER
1155 E YALE AVE
FLINT, MI  48505-1518

MR CHRISTOPHER P LABRAKE
63 GROVE ST
MASSENA, NY  13662-2128

MR CHRISTOPHER PAVEY
434 M ST
BEDFORD, IN  47421-1819

MR CHRISTOPHER R DIECK
191 W STRATHMORE AVE
PONTIAC, MI  48340-2777

MR CHRISTOPHER R LAMARCHE
501 BECKER AVE
WILMINGTON, DE  19804-2103

MR CHRISTOPHER R LIEDER
246 N GRACE ST
LANSING, MI  48917-4908

MR CHRISTOPHER R MACKENZIE
887 KENILWORTH AVE
PONTIAC, MI  48340-3105

MR CHRISTOPHER R MCGINNIS
8 CHESTNUT ST
MASSENA, NY  13662-1808

MR CHRISTOPHER R MILLER
29034 ELMIRA ST
LIVONIA, MI  48150-3129

MR CHRISTOPHER R MYERS
453 FOX RIVER DR
BLOOMFIELD, MI  48304-1009

MR CHRISTOPHER R ZERBA
1046 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MR CHRISTOPHER S DOLLINS
1601 N VIRGINIA AVE
FLINT, MI  48506-4226

MR CHRISTOPHER S ELLSWORTH
2901 HARWICK DR APT 9
LANSING, MI  48917-2354

MR CHRISTOPHER S GRDEN
1038 DURANT AVE
PONTIAC, MI  48340-2308

MR CHRISTOPHER S JONES
10908 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2045

MR CHRISTOPHER S MAYNARD
4 HILLCREST AVE
MASSENA, NY  13662-1821

MR CHRISTOPHER S MORIN
9 BRIGHTON ST
MASSENA, NY  13662-2229

MR CHRISTOPHER S SPENCER
609 MAPLE ST
MOUNT MORRIS, MI  48458-1926

MR CHRISTOPHER S STODDARD
748 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1084

MR CHRISTOPHER S WEST
1519 S LIBERTY ST
MUNCIE, IN  47302-3149

MR CHRISTOPHER T BROWN
627 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1056

MR CHRISTOPHER T SABATOWICH
4700 PLUMER ST
DETROIT, MI  48209-1390

MR CHRISTOPHER TRENCH
2074 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MR CHRISTOPHER W BOLAN
912 MELROSE ST
PONTIAC, MI  48340-3127

MR CHRISTOPHER W BURTON
1502 I ST STE 301
BEDFORD, IN  47421-3835

MR CHRISTOPHER W HOLMES
304 THE WOODS
BEDFORD, IN  47421-9378

MR CHRISTOPHER W MCAFEE
16 PROSPECT CIR
MASSENA, NY  13662-1702

MR CHRISTOPHER WYSKIEL
973 CARLISLE ST
PONTIAC, MI  48340-2626

MR CHUCK D SAVIN
304 CENTRAL AVE
WILMINGTON, DE  19805-2416

MR CHUCK E MORRIS
1115 E GRAND BLVD
FLINT, MI  48505-1521

MR CHUCK TOLLIVER
1703 15TH ST
BEDFORD, IN  47421-3605

MR CLARENCE A DUNCAN 3D
717 WOODTOP RD
WILMINGTON, DE  19804-2627

MR CLARENCE CAMPBELL 3D
116 BROOKE DR
FREDERICKSBRG, VA  22408-2002

MR CLARENCE D SANDS
1121 N ARMSTRONG ST
KOKOMO, IN  46901-2821

MR CLARENCE E DOUGLAS
644 NEWMAN LN
PONTIAC, MI  48340-3300

MR CLARENCE E MCCONNELL
515 BECKER AVE
WILMINGTON, DE  19804-2103

MR CLARENCE E PANKEY
240 W HOPKINS AVE
PONTIAC, MI  48340-1824

MR CLARENCE E PHILLIPS
809 BAY ST
PONTIAC, MI  48342-1903

MR CLARENCE FAIR JR
53 EUCLID AVE
PONTIAC, MI  48342-1114

MR CLARENCE GOODWIN
166 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR CLARENCE HALL
891 MOUNT PLEASANT RD
BEDFORD, IN  47421-7644

MR CLARENCE L HAACK
100 W SHEFFIELD AVE
PONTIAC, MI  48340-1850

MR CLARENCE L LOWE
157 W ANN ARBOR AVE
PONTIAC, MI  48340-1801

MR CLARENCE L MCGEE
645 CAMERON AVE
PONTIAC, MI  48340-3201

MR CLARENCE LIDY
1820 N LAFOUNTAIN ST
KOKOMO, IN  46901-2317

MR CLARENCE M BARRETT SR
1986 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1066

MR CLARENCE M TAYLOR
2231 E BERGIN AVE
BURTON, MI  48529-1780

MR CLARENCE S SCOTT
1106 CLOVERLAWN DR
PONTIAC, MI  48340-1612

MR CLARENCE S WAGONER
2043 E PARKWOOD AVE
BURTON, MI  48529-1763

MR CLARENCE SMITH JR
876 MELROSE ST
PONTIAC, MI  48340-3125

MR CLARK H HOWER
209 BROOKE DR
FREDERICKSBRG, VA  22408-2003

MR CLARK MILTON
746 NEWMAN LN
PONTIAC, MI  48340-3304

MR CLAUD V HADDI
765 PALMER DR
PONTIAC, MI  48342-1860

MR CLAUD V HADDIX
769 PALMER DR
PONTIAC, MI  48342-1860

MR CLAUDE A BRIGHT SR
1112 W 14TH ST
MUNCIE, IN  47302-3059

MR CLAUDE D SWARTZ
1305 K ST APT 327
BEDFORD, IN  47421-3244

MR CLAUDE E DAVIS
19 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MR CLAUDE H FOLEY JR
2042 JOLSON AVE
BURTON, MI  48529-2032

MR CLAUDE R COOK JR
513 W 9TH ST
MUNCIE, IN  47302-3120

MR CLAUDE R PILGER
760 EMERSON AVE
PONTIAC, MI  48340-3221

MR CLAUDE S KERN
412 PEERLESS RD
BEDFORD, IN  47421-1544

MR CLAUDE W MOORE
9933 GERALDINE ST
YPSILANTI, MI  48197-6927

MR CLAUDELL RUFFIN
1607 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MR CLAUDIS L KING
604 WALKER ST
MOUNT MORRIS, MI  48458-1947

MR CLAUDIS L KING
11660 WASHINGTON AVE
MOUNT MORRIS, MI  48458-1960

MR CLAY S DEBARR
2012 N GENESEE DR
LANSING, MI  48915-1231

MR CLAY W STUCKEY
1326 L ST
BEDFORD, IN  47421-3211

MR CLAYTON A HUNTLEY JR
11011 N SAGINAW ST APT 3
MOUNT MORRIS, MI  48458-2036

MR CLAYTON D MITTLIEDER
2267 E BUDER AVE
BURTON, MI  48529-1775

MR CLAYTON H MILLER
75 PROSPECT AVE
MASSENA, NY  13662-1746

MR CLAYTON HART
1105 KELLOGG AVE TRLR C10
JANESVILLE, WI  53546-6084

MR CLAYTON L DUNCAN JR
125 W SPRAKER ST
KOKOMO, IN  46901-2241

MR CLAYTON P MOEN
1223 KING ST
JANESVILLE, WI  53546-6025

MR CLAYTON WEBB
1475 KENNETH ST
BURTON, MI  48529-2209

MR CLEMENTE Y BERMEA
47 PINGREE AVE
PONTIAC, MI  48342-1159

MR CLEON ALLEN
58 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1886

MR CLEVIS M WORKMAN
611 WALNUT ST
MOUNT MORRIS, MI  48458-1954

MR CLIFFORD B LOVE JR
512 RAWLINS MILL RD
BEDFORD, IN  47421-7650

MR CLIFFORD D SHEKELL
859 MONTICELLO AVE
PONTIAC, MI  48340-2327

MR CLIFFORD D WINEGAR
802 W 5TH ST
MUNCIE, IN  47302-2205

MR CLIFFORD DEEL
225 W PRINCETON AVE
PONTIAC, MI  48340-1845

MR CLIFFORD E PORTER
1419 17TH ST
BEDFORD, IN  47421-4101

MR CLIFFORD E SPENCE
1402 N APPERSON WAY
KOKOMO, IN  46901-2382

MR CLIFFORD E WALKER
1534 KING ST
JANESVILLE, WI  53546-6028

MR CLIFFORD EDMONDSON
1210 13TH ST APT 5
BEDFORD, IN  47421-3283

MR CLIFFORD GROVES
1917 N BUCKEYE ST
KOKOMO, IN  46901-2218

MR CLIFFORD J SMITH SR
1926 ROOT ST
FLINT, MI  48505-4752

MR CLIFFORD L POMEROY
2055 E BOATFIELD AVE
BURTON, MI  48529-1711

MR CLIFFORD N HEWLETT
16 PROSPECT AVE
MASSENA, NY  13662-1745

MR CLIFFORD R KENNEDY
9 LAUREL AVE APT 405
MASSENA, NY  13662-2057

MR CLIFTON BARSE
13 GEORGE ST
MASSENA, NY  13662-1021

MR CLIFTON C GRANT
228 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MR CLIFTON E BAILEY
1012 W 1ST ST
MUNCIE, IN  47305-2101

MR CLIFTON E HUPP
2707 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9271

MR CLIFTON M STANCOMBE SR
941 HELTONVILLE RD E
BEDFORD, IN  47421-8184

MR CLIMMIE J BULLOCK
562 E PATERSON ST
FLINT, MI  48505-4726

MR CLINTON COMBS
2136 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MR CLINTON D BRYAN JR
1717 W 8TH ST
MUNCIE, IN  47302-2116

MR CLINTON G CURTIS
1466 WEBBER AVE
BURTON, MI  48529-2038

MR CLINTON G MAHONEY 3D
3105 MOUNT PLEASANT RD
BEDFORD, IN  47421-8047

MR CLINTON T ELLENBURG
2228 E BUDER AVE
BURTON, MI  48529-1736

MR CLOYCE W BAILEY
1417 EVERGREEN DR
JANESVILLE, WI 53546-6178

MR CLYDE C CRARY
1605 KING ST
JANESVILLE, WI 53546-6074

MR CLYDE D HARGRAVES
160 W COLUMBIA AVE
PONTIAC, MI 48340-1810

MR CLYDE E CHILDRESS JR
5 READ AVE
WILMINGTON, DE 19804-2033

MR CLYDE E MORRIS
2361 FERGUSON RD
ONTARIO, OH 44906-1149

MR CLYDE K BELL
1715 N LAFOUNTAIN ST
KOKOMO, IN 46901-2323

MR CLYDE S CLIFTON
1071 CLOVIS AVE
MOUNT MORRIS, MI 48458-2503

MR CODY W SORROW
11003 COREYS WAY
FREDERICKSBRG, VA 22408-2074

MR COLAND W LEGRANDE JR
2105 E BUDER AVE
BURTON, MI 48529-1733

MR COLBERT N EADS
2684 MOUNT PLEASANT RD
BEDFORD, IN 47421-8042

MR COLE JEFF
1520 W 10TH ST
MUNCIE, IN 47302-2141

MR COLIE WHEELER JR
2746 VINEWOOD ST
DETROIT, MI 48216-1021

MR COLIN BOWMAN
204 W ANN ARBOR AVE
PONTIAC, MI 48340-1804

MR COLLIE L LOVELAND
625 BUENA VISTA ST APT 2
MOUNT MORRIS, MI 48458-1961

MR COLLIN T MOORE
8 STANLEY AVE
WILMINGTON, DE 19804-2851

MR COLLINS FON
112 TRIPP ST
FRAMINGHAM, MA 01702-8778

MR COLUMBUS K EVANS JR
1076 NUTANA BLVD
MOUNT MORRIS, MI 48458-2134

MR CONNY L GLADNEY
896 KENILWORTH AVE
PONTIAC, MI 48340-3104

MR CONSTANTIN V POMIRLEANU
11420 AARON DR
CLEVELAND, OH 44130-1265

MR CONSTANTINE TURZA
5614 SAINT HEDWIG ST
DETROIT, MI 48210-3225

MR CORBIN C WAGNER
2071 STONE HOLLOW CT
BLOOMFIELD, MI 48304-1075

MR COREY A JENKINS
3431 LOCKWOOD ST
DETROIT, MI 48210-0908

MR COREY A PAUL
2111 S PEARL ST
JANESVILLE, WI 53546-6118

MR COREY C SAPP
505 BOXWOOD RD
WILMINGTON, DE 19804-2009

MR COREY DAVIS
153 E ORVIS ST APT 2
MASSENA, NY 13662-2265

MR COREY E SMITH
1600 W 11TH ST
MUNCIE, IN 47302-6611

MR COREY J HAMILTON
23 PARKER AVE
MASSENA, NY 13662-2213

MR COREY L SONCRAINTE
145 W YPSILANTI AVE
PONTIAC, MI 48340-1874

MR COREY W OWENS
647 HELEN ST
MOUNT MORRIS, MI 48458-1924

MR CORNELIS VANDEREST
582 FOX HILLS DR S
BLOOMFIELD, MI 48304-1316

MR CORNELIUS ADAMS
20 STEGMAN LN
PONTIAC, MI  48340-1662

MR CORNELIUS TAYLOR JR
5900 BRIDGE RD APT 504
YPSILANTI, MI  48197-7010

MR CORSEY T LAVALAIS
700 KENILWORTH AVE
PONTIAC, MI  48340-3240

MR CORY J COZART
5531 CHEVROLET BLVD APT B405
PARMA, OH  44130-1462

MR CORY J SWEET
15 BRIGHTON ST
MASSENA, NY  13662-2229

MR COSMO M DESANTO
11072 NAOMI DR
CLEVELAND, OH  44130-1552

MR CRAIG A CONOVER
10907 STACY RUN
FREDERICKSBRG, VA  22408-8046

MR CRAIG A ODAFFER
210 SHANDELL DR
BEDFORD, IN  47421-9658

MR CRAIG D TIEPPO
1240 MEADOWLAWN DR
PONTIAC, MI  48340-1736

MR CRAIG F TAUSCH
2401 WHITNEY AVE
ONTARIO, OH  44906-1196

MR CRAIG FRIEND
920 18TH ST
BEDFORD, IN  47421-4214

MR CRAIG K ANDERSON
4403 1/2 DAVISON RD LOT 18
BURTON, MI  48509-1400

MR CRAIG K SCHEPKE
200 W HOPKINS AVE
PONTIAC, MI  48340-1824

MR CRAIG K VANDERKARR
2048 E SCHUMACHER ST
BURTON, MI  48529-2434

MR CRAIG L GILCHRIST
10805 TIDES CT
FREDERICKSBRG, VA  22408-8077

MR CRAIG L KEAHEY SR
806 WILBERFORCE DR
FLINT, MI  48503-5237

MR CRAIG M BOLICK
83 NIGHTENGALE AVE
MASSENA, NY  13662-1717

MR CRAIG M GORDON
2266 E BUDER AVE
BURTON, MI  48529-1776

MR CRAIG N AEGERTER
1610 EVERGREEN DR
JANESVILLE, WI  53546-6176

MR CRAIG R GRONINGER
2010 ARBUTUS ST
JANESVILLE, WI  53546-6157

MR CRAIG S BONNER
9991 JOAN CIR
YPSILANTI, MI  48197-6906

MR CRAIG S MOYER
33 LLOYD ST
WILMINGTON, DE  19804-2819

MR CRAIG W HETZER
1049 LORENE AVE
MOUNT MORRIS, MI  48458-2111

MR CRESENCIANO GONZALEZ
4732 PLUMER ST
DETROIT, MI  48209-1390

MR CRISTELO G RESENDEZ
151 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MR CRISTELO G RESENDEZ JR
163 W HOPKINS AVE
PONTIAC, MI  48340-1821

MR CRISTIAN MUNOZ
126 EUCLID AVE
PONTIAC, MI  48342-1113

MR CRUZ G GUSMAN
2102 CLARK ST
DETROIT, MI  48209-3900

MR CRUZ R CERDA
4843 PLUMER ST
DETROIT, MI  48209-1356

MR CRUZ R CERDA SR
2448 JUNCTION ST
DETROIT, MI  48209-1345

MR CRUZ Z CASTRO
944 CAMERON AVE
PONTIAC, MI  48340-3214

MR CURT A HANCOCK
1608 W 7TH ST
MUNCIE, IN  47302-2189

MR CURT F TERRY
1318 KING ST
JANESVILLE, WI  53546-6026

MR CURTIS A MCDANIEL
2075 DELANEY ST
BURTON, MI  48509-1022

MR CURTIS A PALMER
1395 E WILLIAMSON ST
BURTON, MI  48529-1639

MR CURTIS AXSOM
613 SUGAR HILL ADDITION
BEDFORD, IN  47421-8143

MR CURTIS C SMITH
3837 IVANHOE AVE
FLINT, MI  48506-4239

MR CURTIS CLAYTON
609 E PATERSON ST APT 1E
FLINT, MI  48505-4778

MR CURTIS D BREGER
1156 CLOVERLAWN DR
PONTIAC, MI  48340-1614

MR CURTIS D SHERRILL
426 M ST
BEDFORD, IN  47421-1819

MR CURTIS DAVIS
1809 W 6TH ST
MUNCIE, IN  47302-2188

MR CURTIS E JACKSON II
5461 CHEVROLET BLVD APT A307
CLEVELAND, OH  44130-1487

MR CURTIS E OLVERSON
5900 BRIDGE RD APT 204
YPSILANTI, MI  48197-7011

MR CURTIS FRYE
5 PINGREE AVE
PONTIAC, MI  48342-1159

MR CURTIS H HAMMOND SR
1813 W 11TH ST
MUNCIE, IN  47302-6614

MR CURTIS J HORTON JR
706 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MR CURTIS J WEIGAND JR
713 WOODSEDGE RD
WILMINGTON, DE  19804-2625

MR CURTIS L BEATTY
149 CHERRY HILL DR
PONTIAC, MI  48340-1609

MR CURTIS L JOHNSON JR
1510 LOYOLA LN
FLINT, MI  48503-5227

MR CURTIS L KILLIANE
1500 JAMES ST
BURTON, MI  48529-1234

MR CURTIS M HOLMES
1125 E HARVARD AVE
FLINT, MI  48505-1523

MR CURTIS R WARD
2362 S TERRACE ST
JANESVILLE, WI  53546-6209

MR CURTIS T BARRON
4305 FARMCREST ST
BURTON, MI  48509-1105

MR CURTIS W MOONEYHAM
1714 L ST
BEDFORD, IN  47421-4239

MR CURTISS L PUNTNEY
2534 S OAKHILL AVE
JANESVILLE, WI  53546-9062

MR DAID C ROOT
2059 E JUDD RD
BURTON, MI  48529-2402

MR DAIN W HENRY
815 9TH ST APT G
BEDFORD, IN  47421-2643

MR DAJUNN C YOUNGBLOOD
98 PINGREE AVE
PONTIAC, MI  48342-1156

MR DALBERT D WALLER JR
523 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR DALE A DROUIN
2160 E WHITTEMORE AVE
BURTON, MI  48529-1726

MR DALE A DUNSMORE
2156 E JUDD RD
BURTON, MI  48529-2405

MR DALE A LEWIS
700 STUMBO RD
ONTARIO, OH  44906-1279

MR DALE A PRESCOTT
2192 E PARKWOOD AVE
BURTON, MI  48529-1768

MR DALE A TEETER
2015 S CHATHAM ST
JANESVILLE, WI  53546-6015

MR DALE ARNOLD
774 PEERLESS RD
BEDFORD, IN  47421-8094

MR DALE B MCNUTT
601 BON AIR RD
LANSING, MI  48917-2906

MR DALE D MARTIN
1117 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MR DALE DECKARD
1411 BRECKENRIDGE RD
BEDFORD, IN  47421-1509

MR DALE E DOYLE
2262 E WILLIAMSON ST
BURTON, MI  48529-2449

MR DALE E GOOD
10651 FAIRLAWN DR
CLEVELAND, OH  44130-1207

MR DALE F THOMPSON
12 GROVE ST
MASSENA, NY  13662-2031

MR DALE H MACPHERSON SR
34 BRIDGES AVE
MASSENA, NY  13662-1829

MR DALE H MEYERING
421 FOX HILLS DR S APT 1
BLOOMFIELD, MI  48304-1348

MR DALE L DEBOES
161 SUMMIT ST
PONTIAC, MI  48342-1167

MR DALE L PINNOW
9949 GERALDINE ST
YPSILANTI, MI  48197-6927

MR DALE L POWELL
2214 E BOATFIELD AVE
BURTON, MI  48529-1716

MR DALE LUCIA
251 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MR DALE M WILSON
40 W RUTGERS AVE
PONTIAC, MI  48340-2754

MR DALE NICHOLSON
1810 N WASHINGTON ST TRLR 5
KOKOMO, IN  46901-2277

MR DALE R WEIGEL SR
143 THE WOODS
BEDFORD, IN  47421-9300

MR DALE THOMPSON
2020 CENTER AVE
JANESVILLE, WI  53546-9005

MR DALE W PETERSON
799 PENSACOLA AVE
PONTIAC, MI  48340-2360

MR DALE W SIMONS
1409 W 13TH ST
MUNCIE, IN  47302-2907

MR DALLAS L GRIFFUS
1089 E GRAND BLVD
FLINT, MI  48505-1505

MR DALLAS L WASHBURN
526 SPRUCE ST
MOUNT MORRIS, MI  48458-1941

MR DALLAS M JOHNSON
1115 M ST APT 2S
BEDFORD, IN  47421-2919

MR DALTON L BURNETT
741 EMERSON AVE
PONTIAC, MI  48340-3220

MR DAMARIS AGOSTO
600 MELROSE ST
PONTIAC, MI  48340-3115

MR DAMIEN D BUMPUS
670 PALMER DR
PONTIAC, MI  48342-1854

MR DAMIEN GUYTON
5900 BRIDGE RD APT 106
YPSILANTI, MI  48197-7009

MR DAMON A DELROSARIO
10780 GABRIELLA DR
CLEVELAND, OH  44130-1424

MR DAMON COCHRAN
608 W MEMORIAL DR
MUNCIE, IN  47302-7623

MR DAMON D HOPKINS
204 W CORNELL AVE
PONTIAC, MI  48340-2724

MR DAMON E JOHNSON
1237 AMOS ST
PONTIAC, MI  48342-1805

MR DAMON N RIESGO
612 E FOX HILLS DR
BLOOMFIELD, MI  48304-1304

MR DAMON ONEAL
845 PALMER DR
PONTIAC, MI  48342-1861

MR DAN K KELLER
2218 S PALM ST
JANESVILLE, WI  53546-6117

MR DAN M RIEKEN
2713 MCKENZIE LN
FREDERICKSBRG, VA  22408-8073

MR DAN R SMITH
2100 VALLEY GATE
MILFORD, MI  48380-4247

MR DANA B COPELAND
1504 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MR DANA L MUNSON
380 W HOPKINS AVE APT 101
PONTIAC, MI  48340-1764

MR DANA M BERRY
7245 N SAGINAW RD APT 5
MOUNT MORRIS, MI  48458-2100

MR DANE M SELTZER
1506 KENNETH ST
BURTON, MI  48529-2210

MR DANIEL A BODA
4693 PLUMER ST
DETROIT, MI  48209-1356

MR DANIEL A COX II
9954 GERALDINE ST
YPSILANTI, MI  48197-6929

MR DANIEL A DIETER
2126 S TERRACE ST
JANESVILLE, WI  53546-6120

MR DANIEL A LITTLETON
1396 BRADY AVE
BURTON, MI  48529-2010

MR DANIEL A PERRAULT
461 SPRUCE ST
MOUNT MORRIS, MI  48458-1938

MR DANIEL A PROCTOR
1137 BOYNTON DR
LANSING, MI  48917-5706

MR DANIEL A RUYTS
2811 BRIARWOOD LN
FREDERICKSBRG, VA  22408-2066

MR DANIEL A STEMMER JR
788 CORWIN CT
PONTIAC, MI  48340-2414

MR DANIEL B BROWN
9691 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MR DANIEL B GILLEY
1612 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MR DANIEL BUNCH
1303 PEERLESS RD
BEDFORD, IN  47421-8100

MR DANIEL C BAKER
606 BOXWOOD RD
WILMINGTON, DE  19804-2011

MR DANIEL C CARTHANE
421 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MR DANIEL C GRISSOM
46 RAWLINS MILL RD
BEDFORD, IN  47421-7646

MR DANIEL C O'FLAHRITY
1225 ANTHONY AVE
JANESVILLE, WI  53546-6007

MR DANIEL C OGDEN
374 SPRUCE ST
MOUNT MORRIS, MI  48458-1937

MR DANIEL C WILLIAMSON
319 CENTRAL AVE
WILMINGTON, DE  19805-2415

MR DANIEL D SIPES
2789 MOUNT PLEASANT RD
BEDFORD, IN  47421-8043

MR DANIEL DUKE
1809 W 7TH ST # A
MUNCIE, IN  47302-2192

MR DANIEL E BLASZKIEWICZ
1423 E SCHUMACHER ST
BURTON, MI  48529-1619

MR DANIEL E HILBORN
681 MELROSE ST
PONTIAC, MI  48340-3118

MR DANIEL E HOLDORF
2086 E PARKWOOD AVE
BURTON, MI  48529-1764

MR DANIEL E PERKINS JR
4051 RISEDORPH ST
BURTON, MI  48509-1039

MR DANIEL F BENTLEY
1534 ANTHONY AVE
JANESVILLE, WI  53546-6010

MR DANIEL F KALO
1521 LOWELL ST
ELYRIA, OH  44035-4868

MR DANIEL F REYES
157 W CORNELL AVE
PONTIAC, MI  48340-2721

MR DANIEL G BROWN 3D
2155 CONNELL ST
BURTON, MI  48529-1334

MR DANIEL G PEAKE
2111 DELANEY ST
BURTON, MI  48509-1024

MR DANIEL H RONK
335 BEACH ST
MOUNT MORRIS, MI  48458-1901

MR DANIEL H RUSH
2173 E SCHUMACHER ST
BURTON, MI  48529-2437

MR DANIEL I BEAVIS
585 E FOX HILLS DR
BLOOMFIELD, MI  48304-1303

MR DANIEL J BANAS
1575 LOWELL ST
ELYRIA, OH  44035-4868

MR DANIEL J BRIDGES
117 WHITE LN
BEDFORD, IN  47421-9222

MR DANIEL J CARMONA
4656 BRANDON ST
DETROIT, MI  48209-1379

MR DANIEL J COGGINS
2099 E BERGIN AVE APT 3
BURTON, MI  48529-1700

MR DANIEL J DUKE SR
1204 N UNION ST
KOKOMO, IN  46901-2902

MR DANIEL J HODGES
423 BON AIR RD
LANSING, MI  48917-2904

MR DANIEL J HURRY
2084 DELANEY ST
BURTON, MI  48509-1023

MR DANIEL J LAVELLE
322 OAK ST
MOUNT MORRIS, MI  48458-1929

MR DANIEL J LAWLESS
1075 FEATHERSTONE ST APT 6
PONTIAC, MI  48342-1893

MR DANIEL J LEIX
2071 KENNETH ST
BURTON, MI  48529-1350

MR DANIEL J MITCHELL
3816 TOLEDO ST
DETROIT, MI  48216-1059

MR DANIEL J ROBINSON
106 S LAURA CT
WILMINGTON, DE  19804-2046

MR DANIEL J SKONEZNY
5273 COMMERCE PKWY W
CLEVELAND, OH  44130-1272

MR DANIEL J ZERA
133 ALLEN ST
MASSENA, NY  13662-1803

MR DANIEL JACKSON
2040 E BERGIN AVE
BURTON, MI  48529-1702

MR DANIEL K TURNER
742 SPELLMAN DR
FLINT, MI  48503-5228

MR DANIEL L AMAYA
2093 MORRIS AVE
BURTON, MI 48529-2156

MR DANIEL L BUTCHER
2444 MOUNT PLEASANT RD
BEDFORD, IN 47421-8040

MR DANIEL L DEHMEL
347 BEACH ST
MOUNT MORRIS, MI 48458-1901

MR DANIEL L FELLING
1966 HUNTERS RIDGE DR
BLOOMFIELD, MI 48304-1036

MR DANIEL L GILKO
2147 E WHITTEMORE AVE
BURTON, MI 48529-1725

MR DANIEL L HALL
1318 16TH ST
BEDFORD, IN 47421-3709

MR DANIEL L HANIFAN
2043 COVERT RD
BURTON, MI 48509-1010

MR DANIEL L LUX
1826 J ST
BEDFORD, IN 47421-4241

MR DANIEL L MILLER
817 W CHAMPLAIN AVE
WILMINGTON, DE 19804-2000

MR DANIEL L ROCKAFELLOW
230 BRYNFORD AVE
LANSING, MI 48917-2990

MR DANIEL L TANNER
1621 2ND ST
BEDFORD, IN 47421-1605

MR DANIEL L TEEPLE
2198 E BOATFIELD AVE
BURTON, MI 48529-1716

MR DANIEL L WHITE
490 W FAIRMOUNT AVE
PONTIAC, MI 48340-1622

MR DANIEL MILLER
629 NEWMAN LN
PONTIAC, MI 48340-3301

MR DANIEL MORENO JR
604 N CATHERINE ST
LANSING, MI 48917-4906

MR DANIEL N HAMBURG
447 WEYBRIDGE DR
BLOOMFIELD, MI 48304-1079

MR DANIEL N ZEZENA SR
11180 RIVEREDGE DR
PARMA, OH 44130-1255

MR DANIEL NELSON
2721 MCKENZIE LN
FREDERICKSBRG, VA 22408-8073

MR DANIEL NEWLIN
410 IKE UNDERWOOD LN
BEDFORD, IN 47421-1637

MR DANIEL O PEREZ SR
766 STANLEY AVE
PONTIAC, MI 48340-2473

MR DANIEL R DUNN
1513 WEBBER AVE
BURTON, MI 48529-2037

MR DANIEL R ETHINGTON
1516 E SCOTTWOOD AVE
BURTON, MI 48529-1626

MR DANIEL R MORGAN JR
8436 TOD AVE SW
WARREN, OH 44481-9628

MR DANIEL R NAVARRO SR
131 BLAINE AVE
PONTIAC, MI 48342-1102

MR DANIEL R NIXON
20 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

MR DANIEL R TROPEANO
72 SCHOOL ST
CLARK, NJ 07066-1424

MR DANIEL R WELCH
205 N GRACE ST
LANSING, MI 48917-4909

MR DANIEL RENDON
101 PUTNAM AVE
PONTIAC, MI 48342-1267

MR DANIEL S BENEFIEL
1607 N APPERSON WAY
KOKOMO, IN 46901-2380

MR DANIEL S DEVINE
4107 WOODROW AVE
BURTON, MI 48509-1051

MR DANIEL S HELKOWSKI
819 SOUTH ST
MOUNT MORRIS, MI  48458-2028

MR DANIEL S HOPKINS
2116 E BUDER AVE
BURTON, MI  48529-1734

MR DANIEL S JOHNSON
11220 DEBORAH DR
PARMA, OH  44130-1324

MR DANIEL S RADY
11800 BROOKPARK RD TRLR 116
CLEVELAND, OH  44130-1100

MR DANIEL T SILSBEE
2031 CASHIN ST
BURTON, MI  48509-1137

MR DANIEL V CALZADA
2319 CLARK ST
DETROIT, MI  48209-1335

MR DANIEL V JUDD
3826 LORRAINE AVE
FLINT, MI  48506-4238

MR DANIEL VALLANCE
32 BRIGHTON ST
MASSENA, NY  13662-2228

MR DANIEL VAN EYCK
131 W COLUMBIA AVE
PONTIAC, MI  48340-1811

MR DANIEL W BORTNER
1220 M ST
BEDFORD, IN  47421-2931

MR DANIEL W OZIMEK
11249 DEBORAH DR
CLEVELAND, OH  44130-1325

MR DANIEL W ROBERTSON
895 HELTONVILLE RD E
BEDFORD, IN  47421-9254

MR DANIEL W STRICKLAND
812 KETTERING AVE
PONTIAC, MI  48340-3251

MR DANIEL W TAYLOR SR
1150 MEADOWLAWN DR
PONTIAC, MI  48340-1734

MR DANIEL W TINSLEY
415 MOUNT PLEASANT RD
BEDFORD, IN  47421-9623

MR DANIEL W VANWINKLE
45 GROVE ST
MASSENA, NY  13662-2129

MR DANIEL WATKINS
1708 W 9TH ST
MUNCIE, IN  47302-2121

MR DANILO R SAGON
11800 BROOKPARK RD TRLR 130
CLEVELAND, OH  44130-1189

MR DANNY A PERRY
935 FEATHERSTONE ST
PONTIAC, MI  48342-1829

MR DANNY BARKER
1408 W 10TH ST
MUNCIE, IN  47302-2169

MR DANNY C CAMPBELL
1479 E WILLIAMSON ST
BURTON, MI  48529-1627

MR DANNY C SIMMONS
653 NORTHVIEW CT
PONTIAC, MI  48340-2457

MR DANNY D SILVERS
1325 S HOYT AVE
MUNCIE, IN  47302-3191

MR DANNY E JOHNSON JR
5900 BRIDGE RD APT 614
YPSILANTI, MI  48197-7011

MR DANNY G GUY
674 LOUNSBURY AVE
PONTIAC, MI  48340-2449

MR DANNY J KELLEY
1623 N BUCKEYE ST
KOKOMO, IN  46901-2223

MR DANNY J LAPRADE
12 HIGHLAND AVE
MASSENA, NY  13662-1822

MR DANNY J LAWRENCE
2101 E BRISTOL RD
BURTON, MI  48529-1320

MR DANNY L BUTCHER
2454 MOUNT PLEASANT RD
BEDFORD, IN  47421-8040

MR DANNY L EAVES
104 VANCE DR
FREDERICKSBRG, VA  22408-2034

MR DANNY L ERICKSON
2124 S WALNUT ST
JANESVILLE, WI 53546-6136

MR DANNY L JOHNSON
312 W HOPKINS AVE
PONTIAC, MI 48340-1718

MR DANNY L JONES
215 BAILEY LN
BEDFORD, IN 47421-9674

MR DANNY L PARISH
2006 S TERRACE ST
JANESVILLE, WI 53546-6004

MR DANNY NEW
1319 4TH ST
BEDFORD, IN 47421-1820

MR DANNY R ACORD
1522 N MARKET ST
KOKOMO, IN 46901-2370

MR DANNY R FLYNN
1410 3RD ST
BEDFORD, IN 47421-1708

MR DANNY R RATLIFF
721 W WILLARD ST
MUNCIE, IN 47302-2229

MR DANNY R REDMAN
1314 N APPERSON WAY
KOKOMO, IN 46901-2354

MR DANNY R SCAGGS
502 N DEERFIELD AVE
LANSING, MI 48917-2911

MR DANNY R YOUNG
1431 W 14TH ST
MUNCIE, IN 47302-2977

MR DANNY S ROUTH
1436 W 11TH ST
MUNCIE, IN 47302-2171

MR DANNY SPIRESSPIRES
1812 K ST
BEDFORD, IN 47421-4236

MR DANTE P WILSON
4373 COLUMBINE AVE
BURTON, MI 48529-2168

MR DANY J RICHIEZ
244 W BEVERLY AVE
PONTIAC, MI 48340-2623

MR DARAK E BLACKBURN
100 RIMROCK
BEDFORD, IN 47421-9654

MR DAREL ADAMS
1407 GRAM ST
BURTON, MI 48529-2039

MR DAREL SHELLY
957 KETTERING AVE
PONTIAC, MI 48340-3258

MR DARELL F BURTON
2140 SAVOY AVE
BURTON, MI 48529-2174

MR DAREUS R ORNDORFF
10990 SHARON DR
CLEVELAND, OH 44130-1429

MR DARNELL WALKER
11261 KAREN ST
LIVONIA, MI 48150-3182

MR DARREL D PETERSON
1529 KING ST
JANESVILLE, WI 53546-6027

MR DARREL E CRISP
2269 E SCHUMACHER ST
BURTON, MI 48529-2440

MR DARREL J MOORE
1708 ARBUTUS ST
JANESVILLE, WI 53546-6144

MR DARREL L HILTZ
618 BEACH ST
MOUNT MORRIS, MI 48458-1908

MR DARRELL A TESTER
2065 E BERGIN AVE
BURTON, MI 48529-1701

MR DARRELL E TIPTON
120 DOE RUN
BEDFORD, IN 47421-9637

MR DARRELL F BOSCHMA
2131 S OAKHILL AVE
JANESVILLE, WI 53546-6104

MR DARRELL G SMITH JR
814 W 5TH ST
MUNCIE, IN 47302-2205

MR DARRELL HOLT
1608 16TH ST
BEDFORD, IN 47421-3612

MR DARRELL K SPAULDING
2603 MELISSA CT
FREDERICKSBRG, VA  22408-8070

MR DARRELL L HOUK
1127 W 11TH ST
MUNCIE, IN  47302-2220

MR DARRELL L MORRISON
2097 E SCHUMACHER ST
BURTON, MI  48529-2437

MR DARRELL L WHITE
612 W MEMORIAL DR
MUNCIE, IN  47302-7623

MR DARREN FEEFEE
100 WATER ST
MASSENA, NY  13662-2011

MR DARREN J CHEATHAM
1617 F ST
BEDFORD, IN  47421-4325

MR DARREN J SCHNEIDER
1062 COLLINS AVE
MOUNT MORRIS, MI  48458-2138

MR DARREN L FISCHER
40 BLAINE AVE
PONTIAC, MI  48342-1100

MR DARREN L TROTT
1606 N WABASH AVE
KOKOMO, IN  46901-2009

MR DARREN S CUTLER
228 N DEERFIELD AVE
LANSING, MI  48917-2907

MR DARRICK A DEJESUS
71 W YALE AVE
PONTIAC, MI  48340-1859

MR DARRIE D CLARK SR
136 CHERRY HILL DR
PONTIAC, MI  48340-1608

MR DARRIN K WATKINS
894 PALMER DR
PONTIAC, MI  48342-1858

MR DARRIN R ASHLEY
812 17TH ST
BEDFORD, IN  47421-4246

MR DARROLD A JARSTAD
1914 W BURBANK AVE
JANESVILLE, WI  53546-5960

MR DARRY L WILLIAM
106 SUMMIT ST
PONTIAC, MI  48342-1165

MR DARRY P AUGUST
1611 S OPDYKE RD
BLOOMFIELD, MI  48304-1043

MR DARRYL B NICHOLS
483 W COLUMBIA AVE APT 103
PONTIAC, MI  48340-1644

MR DARRYL G KIRKMAN
80 W LONGFELLOW AVE
PONTIAC, MI  48340-1828

MR DARRYL J MELVIN
2901 HARWICK DR APT 6
LANSING, MI  48917-2354

MR DARRYL JONES
3057 24TH ST
DETROIT, MI  48216-1077

MR DARRYL L GARDNER
9843 JULIE DR
YPSILANTI, MI  48197-7092

MR DARRYL LEE
828 SARASOTA AVE
PONTIAC, MI  48340-2368

MR DARRYL R CALLAWAY
1103 LINCOLN AVE
BEDFORD, IN  47421-2924

MR DARVIN N ADAMS JR
78 HUDSON AVE
PONTIAC, MI  48342-1243

MR DARVIS J BRITTON
308 N CATHERINE ST
LANSING, MI  48917-2930

MR DARWIN J SUTTON JR
9695 BAYVIEW DR APT 218
YPSILANTI, MI  48197-7025

MR DARWIN L GROVES II
2122 BRADY AVE
BURTON, MI  48529-2425

MR DARWIN L WARRELL
1305 W MEMORIAL DR
MUNCIE, IN  47302-2253

MR DARWIN M TODD
666 E FOX HILLS DR
BLOOMFIELD, MI  48304-1359

MR DARWIN S BREWER
2060 N CENTER RD
BURTON, MI 48509-1001

MR DARYL D SINGLETON
1235 LIZA BLVD
PONTIAC, MI 48342-1988

MR DARYL G DICKERSON
7 READ AVE
WILMINGTON, DE 19804-2033

MR DARYL J BACON
1125 BROOKE PARK DR
TOLEDO, OH 43612-4217

MR DARYL J BOGUS
1416 M ST
BEDFORD, IN 47421-3237

MR DARYL J DUFRANE
28 LAUREL AVE
MASSENA, NY 13662-2086

MR DARYL R MARKEY
2085 KENNETH ST
BURTON, MI 48529-1350

MR DARYL W FOX
1445 KENNETH ST
BURTON, MI 48529-2209

MR DARYL WILSON
2701 MCKENZIE LN
FREDERICKSBRG, VA 22408-8073

MR DAUNDRUELL L WATERS
5462 HARRY ST
FLINT, MI 48505-1780

MR DAVE A KOHN
251 W FAIRMOUNT AVE
PONTIAC, MI 48340-2741

MR DAVE E PARKER JR
125 EUCLID AVE
PONTIAC, MI 48342-1115

MR DAVE HIGGINS
1512 N ST
BEDFORD, IN 47421-3716

MR DAVE L HERRICK
2151 E MCLEAN AVE
BURTON, MI 48529-1739

MR DAVE S STOOPS
2802 N SOUTH POOR FARM RD
BEDFORD, IN 47421-9272

MR DAVE STERLING
1428 W 9TH ST
MUNCIE, IN 47302-2167

MR DAVE TAYLOR
126 SUMMIT ST
PONTIAC, MI 48342-1165

MR DAVE TORPHY
1625 O ST
BEDFORD, IN 47421-4116

MR DAVID A ALEXANDER
717 COLUMBIA DR
FLINT, MI 48503-5207

MR DAVID A CARMICHAEL JR
953 CAMERON AVE
PONTIAC, MI 48340-3215

MR DAVID A CORNELL
24 LEANEE LN
PONTIAC, MI 48340-1650

MR DAVID A CRAWFORD
2117 S PINE ST
JANESVILLE, WI 53546-6133

MR DAVID A DAVIS
211 W COLUMBIA AVE
PONTIAC, MI 48340-1815

MR DAVID A DECASSERES
2702 MCKENZIE LN
FREDERICKSBRG, VA 22408-8072

MR DAVID A DIETERLE
470 FOX HILLS DR N APT 7
BLOOMFIELD, MI 48304-1333

MR DAVID A FUGATE
10719 TRICIA PL
FREDERICKSBRG, VA 22408-8068

MR DAVID A HANCOCK
1656 LOWELL ST
ELYRIA, OH 44035-4871

MR DAVID A HARRINGTON
1804 N INDIANA AVE
KOKOMO, IN 46901-2040

MR DAVID A HAYES
10805 SAMANTHA PL
FREDERICKSBRG, VA 22408-8042

MR DAVID A HERTZBERG
1038 BETHANY ST
MOUNT MORRIS, MI 48458-2222

MR DAVID A HOLLIS
2304 N ARMSTRONG ST
KOKOMO, IN  46901-5873

MR DAVID A HUGHES
245 N GRACE ST
LANSING, MI  48917-4909

MR DAVID A KELLER
1527 12TH ST
BEDFORD, IN  47421-3101

MR DAVID A KING
12001 HALLER ST
LIVONIA, MI  48150-2375

MR DAVID A KOLLIKER
11751 HARTEL ST
LIVONIA, MI  48150-2380

MR DAVID A LUCE
1118 BROOKE PARK DR
TOLEDO, OH  43612-4218

MR DAVID A LUCKEY
1923 N MORRISON ST
KOKOMO, IN  46901-2146

MR DAVID A MCKINNEY
934 W LORDEMAN ST
KOKOMO, IN  46901-2017

MR DAVID A MOOREHEAD
11250 RICHARD DR
PARMA, OH  44130-1341

MR DAVID A MORAN
514 BECKER AVE
WILMINGTON, DE  19804-2104

MR DAVID A OKRAGLY
1505 OAK HOLLOW DR
MILFORD, MI  48380-4266

MR DAVID A OSWALD
3001 RISLEY DR
LANSING, MI  48917-2391

MR DAVID A PENROD
1907 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MR DAVID A SIMPSON
10827 SAMANTHA PL
FREDERICKSBRG, VA  22408-8042

MR DAVID A SMITH
1522 I ST
BEDFORD, IN  47421-3836

MR DAVID A SMITH
3826 PITKIN AVE
FLINT, MI  48506-4235

MR DAVID A SMITH JR
1314 15TH ST
BEDFORD, IN  47421-3704

MR DAVID A SPOERRY
1330 KELLOGG AVE
JANESVILLE, WI  53546-6022

MR DAVID A TIBBITTS
85 W PRINCETON AVE
PONTIAC, MI  48340-1839

MR DAVID A TREVINO
1131 EASTFIELD RD
LANSING, MI  48917-2347

MR DAVID A TREXLER
2047 CLARK ST
DETROIT, MI  48209-1668

MR DAVID A VAIL
11800 BROOKPARK RD TRLR 146
CLEVELAND, OH  44130-1189

MR DAVID A VINCENT
1515 S ROCHESTER AVE
MUNCIE, IN  47302-2139

MR DAVID ATKINS
1400 S KINNEY AVE
MUNCIE, IN  47302-3140

MR DAVID B DYKHOUSE
9697 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MR DAVID B ETHINGTON
5900 BRIDGE RD APT 508
YPSILANTI, MI  48197-7011

MR DAVID B FOSTER
791 MELROSE ST
PONTIAC, MI  48340-3122

MR DAVID B HUZARSKI
799 WOODLAND AVE
PONTIAC, MI  48340-2566

MR DAVID B KACZOROWSKI
2144 E JUDD RD
BURTON, MI  48529-2405

MR DAVID B KENNAMER
833 ALBERT ST
MOUNT MORRIS, MI  48458-2014

MR DAVID B RUTHERFORD
2000 N BELL ST
KOKOMO, IN  46901-2307

MR DAVID B RUTLEDGE
270 WHITE LN
BEDFORD, IN  47421-9223

MR DAVID B TAYLOR
315 CENTRAL AVE
WILMINGTON, DE  19805-2415

MR DAVID BELCHER
624 CAMERON AVE
PONTIAC, MI  48340-3200

MR DAVID BETTY
961 KENILWORTH AVE
PONTIAC, MI  48340-3109

MR DAVID BUTTS
415 W ELM ST
KOKOMO, IN  46901-2830

MR DAVID C BARNUM
53 BRIDGES AVE
MASSENA, NY  13662-1855

MR DAVID C GREENHALGH
1915 BOOTMAKER LN
BLOOMFIELD, MI  48304-1003

MR DAVID C HAAS
1222 KELLOGG AVE
JANESVILLE, WI  53546-6020

MR DAVID C LUCAS
382 ELM ST
MOUNT MORRIS, MI  48458-1912

MR DAVID C POWELL
644 KENILWORTH AVE
PONTIAC, MI  48340-3236

MR DAVID C SEBERO
1919 S OAKHILL AVE
JANESVILLE, WI  53546-6047

MR DAVID C SIMS
2118 MORRIS AVE
BURTON, MI  48529-2105

MR DAVID CREVIER
24 W STRATHMORE AVE
PONTIAC, MI  48340-2770

MR DAVID D BUSSING
1213 BENNETT AVE
FLINT, MI  48506-3201

MR DAVID D GRUBB
4153 COLUMBINE AVE
BURTON, MI  48529-1773

MR DAVID D GULLEY
1520 1ST ST
BEDFORD, IN  47421-1702

MR DAVID D KLEINEDLER
2205 E JUDD RD
BURTON, MI  48529-2406

MR DAVID D MURRAY
161 WATER ST APT 1
MASSENA, NY  13662-4026

MR DAVID D NIXON
2224 E MCLEAN AVE
BURTON, MI  48529-1742

MR DAVID D PILLEN
2157 E SCHUMACHER ST
BURTON, MI  48529-2437

MR DAVID D SCOTT
821 STIRLING ST
PONTIAC, MI  48340-3174

MR DAVID D WATKINS
630 CAMERON AVE
PONTIAC, MI  48340-3200

MR DAVID D ZAPPIA
3 PROSPECT AVE
MASSENA, NY  13662-1749

MR DAVID DAVIS
1133 HERRINGTON LN
PONTIAC, MI  48342-1837

MR DAVID DEWITTE
200 JUDAH MEDICAL DR
BEDFORD, IN  47421-5815

MR DAVID DIXON
1717 11TH ST
BEDFORD, IN  47421-2807

MR DAVID E BOOTH
222 W COLUMBIA AVE
PONTIAC, MI  48340-1814

MR DAVID E BROWN
1411 N APPERSON WAY
KOKOMO, IN  46901-2381

MR DAVID E CASTLEMAN JR
139 ALLEN ST
MASSENA, NY  13662-1803

MR DAVID E DERBY
2130 VALLEY GATE
MILFORD, MI  48380-4247

MR DAVID E DRUMM
1313 W MEMORIAL DR
MUNCIE, IN  47302-2253

MR DAVID E FISH
55 PARKER AVE
MASSENA, NY  13662-2212

MR DAVID E PENCE
11800 BROOKPARK RD TRLR 129
CLEVELAND, OH  44130-1100

MR DAVID E TYSON SR
91 W CORNELL AVE
PONTIAC, MI  48340-2719

MR DAVID E WALLACE
913 EMERSON AVE
PONTIAC, MI  48340-3228

MR DAVID E WEBBER
2041 KENNETH ST
BURTON, MI  48529-1350

MR DAVID E WILLIAMSON
1066 NUTANA BLVD
MOUNT MORRIS, MI  48458-2121

MR DAVID ELI
11007 BEVIN DR
FREDERICKSBRG, VA  22408-2073

MR DAVID F BROADBENT
43 ELM ST
MASSENA, NY  13662-2808

MR DAVID F EAGAN
4114 PEERLESS RD
BEDFORD, IN  47421-8113

MR DAVID F SMARCH JR
9825 GERALDINE ST
YPSILANTI, MI  48197-6924

MR DAVID FLORES
3243 LOCKWOOD ST
DETROIT, MI  48210-3256

MR DAVID FLYNN
4080 HOMESTEAD DR
BURTON, MI  48529-1610

MR DAVID G BAILEY
1410 E WILLIAMSON ST
BURTON, MI  48529-1640

MR DAVID G GRANGAARD
1901 ARBUTUS ST
JANESVILLE, WI  53546-6167

MR DAVID G MALDONADO
1309 N ST
BEDFORD, IN  47421-3238

MR DAVID G MOORE
2019 BOOTMAKER LN
BLOOMFIELD, MI  48304-1005

MR DAVID G SIMPSON
4227 RISEDORPH ST
BURTON, MI  48509-1043

MR DAVID G VENIER
48 PHILLIPS ST
MASSENA, NY  13662-2018

MR DAVID GRATZER
1030 15TH ST
BEDFORD, IN  47421-3732

MR DAVID H GREEN
2010 JOLSON AVE
BURTON, MI  48529-2032

MR DAVID H HAHN
1082 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MR DAVID H PETREA
708 GARNET RD
WILMINGTON, DE  19804-2614

MR DAVID H POST
434 N DEERFIELD AVE
LANSING, MI  48917-2986

MR DAVID H SCHEPIS
12301 CAMDEN ST
LIVONIA, MI  48150-2370

MR DAVID HAMEL
1502 N BELL ST
KOKOMO, IN  46901-2334

MR DAVID HER
58 W HOPKINS AVE
PONTIAC, MI  48340-1816

MR DAVID J ADAMS
1162 E HUMPHREY AVE
FLINT, MI  48505-1526

MR DAVID J ARP
1601 J ST
BEDFORD, IN  47421-3841

MR DAVID J BISTRICKY
3805 IVANHOE AVE
FLINT, MI  48506-4239

MR DAVID J BRANSCOMB
2142 E MCLEAN AVE
BURTON, MI  48529-1740

MR DAVID J BROADBENT
134 CENTER ST APT 2
MASSENA, NY  13662-1483

MR DAVID J CARLSON
423 N CATHERINE ST
LANSING, MI  48917-4905

MR DAVID J DEMALINE
10779 RICHARD DR
CLEVELAND, OH  44130-1308

MR DAVID J ELIAS
406 N GRACE ST
LANSING, MI  48917-4910

MR DAVID J KEMPTER
2006 OLD OAKLAND AVE
LANSING, MI  48915-1351

MR DAVID J KRAFT
1941 S CHATHAM ST
JANESVILLE, WI  53546-6014

MR DAVID J MCLAREN II
1381 GRAM ST
BURTON, MI  48529-2039

MR DAVID J MERVENNE
555 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1081

MR DAVID J PALMER
547 FOX HILLS DR S APT 7
BLOOMFIELD, MI  48304-1358

MR DAVID J RALPH
1369 BRADY AVE
BURTON, MI  48529-2009

MR DAVID J SPANKE
806 INGLEWOOD AVE
PONTIAC, MI  48340-2313

MR DAVID J VEHONSKY
10599 DEBORAH DR
CLEVELAND, OH  44130-1369

MR DAVID J YOST
2607 MELISSA CT
FREDERICKSBRG, VA  22408-8070

MR DAVID JONES
504 E SPRAKER ST
KOKOMO, IN  46901-2338

MR DAVID JORDAN
745 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1086

MR DAVID K BARBER
23 GERDON AVE
PONTIAC, MI  48342-1118

MR DAVID K HALL
1822 W 7TH ST
MUNCIE, IN  47302-2191

MR DAVID K HAUPT
1534 LOWELL ST
ELYRIA, OH  44035-4869

MR DAVID K IKERD
1525 14TH ST
BEDFORD, IN  47421-3630

MR DAVID K IRISH
7244 HARVARD AVE
MOUNT MORRIS, MI  48458-2143

MR DAVID K IRISH
1138 COLLINS AVE
MOUNT MORRIS, MI  48458-2137

MR DAVID K SAUTTER
380 BEACH ST
MOUNT MORRIS, MI  48458-1902

MR DAVID K SPENCER
150 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR DAVID L ANDERSON
3181 MOUNT PLEASANT RD
BEDFORD, IN  47421-8047

MR DAVID L BARTLETT
500 GREENTREE DR APT 2
BEDFORD, IN  47421-9675

MR DAVID L BOLEN
1369 GRAM ST
BURTON, MI  48529-2039

MR DAVID L BRIESE
11250 SHARON DR
CLEVELAND, OH  44130-1436

MR DAVID L BROWN
524 N DEERFIELD AVE
LANSING, MI  48917-2911

MR DAVID L CONNER
45 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

MR DAVID L DILL
2196 E WILLIAMSON ST
BURTON, MI  48529-2446

MR DAVID L DODDS JR
1026 LINCOLN AVE
BEDFORD, IN  47421-2923

MR DAVID L FEARS
1800 W MEMORIAL DR
MUNCIE, IN  47302-6622

MR DAVID L GAITHER
3399 PEERLESS RD
BEDFORD, IN  47421-8107

MR DAVID L GERACE
5 LAUREL AVE
MASSENA, NY  13662-2030

MR DAVID L HAYS
126 HUDSON AVE
PONTIAC, MI  48342-1129

MR DAVID L HERRICK
2161 E MCLEAN AVE
BURTON, MI  48529-1739

MR DAVID L HOSNER
242 HIGH ST
PONTIAC, MI  48342-1121

MR DAVID L HUGHES
98 W YALE AVE
PONTIAC, MI  48340-1860

MR DAVID L KAY
57 W LONGFELLOW AVE
PONTIAC, MI  48340-1827

MR DAVID L KENNEDY
111 HELTONVILLE RD W
BEDFORD, IN  47421-9384

MR DAVID L KERN
112 N ST
BEDFORD, IN  47421-1736

MR DAVID L LAWRENCE
2214 E WHITTEMORE AVE
BURTON, MI  48529-1728

MR DAVID L MANN
3420 W SAGINAW ST
LANSING, MI  48917-2203

MR DAVID L MARTIN
724 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1084

MR DAVID L MASUR
3113 W GENESEE ST
LANSING, MI  48917-2941

MR DAVID L MOODY
196 W FAIRMOUNT AVE
PONTIAC, MI  48340-2738

MR DAVID L MOWERY
219 SHANDELL DR
BEDFORD, IN  47421-9659

MR DAVID L MURRAY
1500 E SCOTTWOOD AVE
BURTON, MI  48529-1626

MR DAVID L PAUL
213 SUMMIT ST
PONTIAC, MI  48342-1169

MR DAVID L PEREZ
2223 E SCOTTWOOD AVE
BURTON, MI  48529-1753

MR DAVID L RADEL
12 BOWERS ST
MASSENA, NY  13662-2102

MR DAVID L REEVES
1518 BRADY AVE
BURTON, MI  48529-2012

MR DAVID L SCHULTZ
1518 W 11TH ST
MUNCIE, IN  47302-2149

MR DAVID L SELCK
2229 COMMONS AVE
JANESVILLE, WI  53546-5965

MR DAVID L SIDELINKER
1082 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR DAVID L SMITH
244 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MR DAVID L STOVER JR
2015 N MORRISON ST
KOKOMO, IN  46901-2144

MR DAVID L TAIT SR
1096 ANGOLA AVE
MOUNT MORRIS, MI  48458-2139

MR DAVID L TERRELL
158 BROOMSAGE RD
BEDFORD, IN  47421-7577

MR DAVID L WELLS
11 CLARK ST
MASSENA, NY  13662-1811

MR DAVID L YOUNG
28 LYNBROOK RD
WILMINGTON, DE  19804-2671

MR DAVID LABELLE
87 WATER ST
MASSENA, NY  13662-2008

MR DAVID LEMMING
634 RILEY BLVD
BEDFORD, IN  47421-9336

MR DAVID LIVINGSTON
745 N NEWTON ST
BEDFORD, IN  47421-1737

MR DAVID M BENNETT
1319 13TH ST
BEDFORD, IN  47421-3224

MR DAVID M CAZAN
11300 RIVEREDGE DR
CLEVELAND, OH  44130-1259

MR DAVID M CREVIER
195 W KENNETT RD APT 308
PONTIAC, MI  48340-2683

MR DAVID M GARDNER
51 W ORVIS ST APT 1
MASSENA, NY  13662-2803

MR DAVID M GRAVES
519 SCHAFFER AVE APT C9
SYRACUSE, NY  13206-1571

MR DAVID M HAHN
417 BRYNFORD AVE
LANSING, MI  48917-2996

MR DAVID M HATHAWAY
448 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1051

MR DAVID M HILL
10970 RIVEREDGE DR
CLEVELAND, OH  44130-1251

MR DAVID M HUMPHREYS
3834 PITKIN AVE
FLINT, MI  48506-4235

MR DAVID M JONES JR
1325 N LAFOUNTAIN ST
KOKOMO, IN  46901-2327

MR DAVID M KURTZ JR
2018 STONE HOLLOW CT
BLOOMFIELD, MI  48304-1074

MR DAVID M LADA
11826 UNION ST
MOUNT MORRIS, MI  48458-1745

MR DAVID M MACLENNAN
6 ROCKAWAY ST
MASSENA, NY  13662-2109

MR DAVID M MOODY
4180 WOODROW AVE
BURTON, MI  48509-1052

MR DAVID M MURRAY
678 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1082

MR DAVID M OTT
566 WALKER ST
MOUNT MORRIS, MI  48458-1945

MR DAVID M POTTER
587 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1058

MR DAVID M SHEPP
2206 E WHITTEMORE AVE
BURTON, MI  48529-1728

MR DAVID M SKRINE
877 CAMERON AVE
PONTIAC, MI  48340-3211

MR DAVID M STUDEBAKER
908 W 7TH ST
MUNCIE, IN  47302-2278

MR DAVID M WOLF
1320 STANLEY AVE
PONTIAC, MI  48340-1748

MR DAVID MARSH
137 ANDREWS ST
MASSENA, NY  13662-2805

MR DAVID MARTINEZ
117 PUTNAM AVE
PONTIAC, MI  48342-3701

MR DAVID MULLETT
6128 ROBERT CIR
YPSILANTI, MI  48197-8277

MR DAVID N MOLANDS
1214 BENNETT AVE
FLINT, MI  48506-3202

MR DAVID NICHOLSON
209 N ST
BEDFORD, IN  47421-1709

MR DAVID O BROCK
1021 O ST
BEDFORD, IN  47421-2813

MR DAVID P DOGONSKI
11181 HALLER ST
LIVONIA, MI  48150-3142

MR DAVID P KOLENA
2017 STONE HOLLOW CT
BLOOMFIELD, MI  48304-1075

MR DAVID P MILLAN
924 KETTERING AVE
PONTIAC, MI  48340-3257

MR DAVID P PARKER
1058 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR DAVID PARKER
1310 16TH ST
BEDFORD, IN  47421-3709

MR DAVID Q KIRKMAN
2506 LINKWOOD AVE
WILMINGTON, DE  19805-2332

MR DAVID R ALLEN
1001 WESTFIELD RD
LANSING, MI  48917-2374

MR DAVID R BEAVER
253 THE WOODS
BEDFORD, IN  47421-9377

MR DAVID R BERMUDEZ
5636 SAINT HEDWIG ST
DETROIT, MI  48210-3225

MR DAVID R BROOKING
1315 Q ST
BEDFORD, IN  47421-3132

MR DAVID R CALLES
2153 HUBBARD ST
DETROIT, MI  48209-3329

MR DAVID R CONANT
8432 MURRAY RIDGE RD
ELYRIA, OH  44035-4749

MR DAVID R CRUMB
2244 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MR DAVID R FARMER
10825 STACY RUN
FREDERICKSBRG, VA  22408-8040

MR DAVID R GAJEWSKI
11060 RIVEREDGE DR
CLEVELAND, OH  44130-1253

MR DAVID R GUESSFORD
203 TERRY PL
WILMINGTON, DE  19804-2035

MR DAVID R HALL
1130 WESTFIELD RD
LANSING, MI  48917-2375

MR DAVID R IRWIN
701 EMERSON AVE
PONTIAC, MI  48340-3220

MR DAVID R JACKSON
1425 W KILGORE AVE
MUNCIE, IN  47305-2134

MR DAVID R JENKS
204 N CATHERINE ST
LANSING, MI  48917-4902

MR DAVID R LYLE
6012 LAKE DR
YPSILANTI, MI  48197-7012

MR DAVID R MILLER
1616 H ST
BEDFORD, IN  47421-3834

MR DAVID R NETZLOFF
2118 COVERT RD
BURTON, MI  48509-1066

MR DAVID R SCHULTHES
11323 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2038

MR DAVID R SHAW
609 CURTIS AVE
WILMINGTON, DE  19804-2107

MR DAVID R SMITH
126 ALLEN ST
MASSENA, NY  13662-1846

MR DAVID R YOUNG
4819 BRANDON ST
DETROIT, MI  48209-0916

MR DAVID RHUM
1217 14TH ST
BEDFORD, IN  47421-3228

MR DAVID RICE
1115 N WASHINGTON ST
KOKOMO, IN  46901-2803

MR DAVID ROSELLI
4 FLORENCE DR
CLARK, NJ  07066-1211

MR DAVID RUMPTZ
1240 UNIVERSITY DR
PONTIAC, MI  48342-1969

MR DAVID S COOPER JR
1016 M ST
BEDFORD, IN  47421-2927

MR DAVID S RARIDEN
1511 14TH ST
BEDFORD, IN  47421-3630

MR DAVID S SHUMWAY
1309 15TH ST
BEDFORD, IN  47421-3703

MR DAVID S SIKES
4616 BRANDON ST
DETROIT, MI  48209-1379

MR DAVID SEWELL
2604 LINKWOOD AVE
WILMINGTON, DE  19805-2334

MR DAVID SHEEHY
2031 E BERGIN AVE
BURTON, MI  48529-1701

MR DAVID SHEEHY
2053 E BRISTOL RD
BURTON, MI  48529-1318

MR DAVID SPARKS
800 W MEMORIAL DR
MUNCIE, IN  47302-7627

MR DAVID STRAHAN
1437 W 11TH ST
MUNCIE, IN  47302-2170

MR DAVID T BARCIA
2245 E JUDD RD
BURTON, MI  48529-2406

MR DAVID T CRONKRIGHT
2080 E MCLEAN AVE
BURTON, MI  48529-1738

MR DAVID T ECKHARDT
11001 NAOMI DR
CLEVELAND, OH  44130-1553

MR DAVID T NERO
1635 TRAVIS DR
TOLEDO, OH  43612-4059

MR DAVID T WALLACE
2120 E SCHUMACHER ST
BURTON, MI  48529-2436

MR DAVID V EAGAN
4080 PEERLESS RD
BEDFORD, IN  47421-8112

MR DAVID V RUSSELL
1156 MEADOWLAWN DR
PONTIAC, MI  48340-1734

MR DAVID W BABCOCK
1920 S OAKHILL AVE
JANESVILLE, WI  53546-6048

MR DAVID W BEAM SR
365 W COLUMBIA AVE
PONTIAC, MI  48340-1715

MR DAVID W COLLINS II
2058 E SCHUMACHER ST
BURTON, MI  48529-2434

MR DAVID W DEACON
3116 COURT ST APT 11
SYRACUSE, NY  13206-1049

MR DAVID W EDWARDS
1118 N ST
BEDFORD, IN  47421-2935

MR DAVID W GAWNE
11015 HARVARD CT
MOUNT MORRIS, MI  48458-1972

MR DAVID W HOYT
1313 ANTHONY AVE
JANESVILLE, WI  53546-6068

MR DAVID W MCCRAW
2190 E BOATFIELD AVE
BURTON, MI  48529-1716

MR DAVID W MORRIS
1319 N ST
BEDFORD, IN  47421-3238

MR DAVID W REAMER
1265 UNIVERSITY DR
PONTIAC, MI  48342-1970

MR DAVID W SCHERVISH
430 FOX HILLS DR N APT 2
BLOOMFIELD, MI 48304-1327

MR DAVID W SCHOLFIELD
131 THE WOODS
BEDFORD, IN 47421-9300

MR DAVID W SETTLE
2193 E SCHUMACHER ST
BURTON, MI 48529-2439

MR DAVID W STOCKINGER JR
2186 E BRISTOL RD
BURTON, MI 48529-1323

MR DAVID W TOOLE
2121 E SCHUMACHER ST
BURTON, MI 48529-2437

MR DAVID W VANORNUM
208 E ORVIS ST
MASSENA, NY 13662-2245

MR DAVID W WHITE JR
4089 WOODROW AVE
BURTON, MI 48509-1050

MR DAVID W WIRT
2063 KENNETH ST
BURTON, MI 48529-1350

MR DAVID WEST
2098 BRADY AVE
BURTON, MI 48529-2425

MR DAVID WEST
5671 MCGREGOR ST
DETROIT, MI 48209-1315

MR DAVIS BROACH JR
574 HARRIET ST
FLINT, MI 48505-4753

MR DAWAYNE A JACKSON
80 EUCLID AVE
PONTIAC, MI 48342-1112

MR DAYMON Q GUSTER
6207 LAKE DR
YPSILANTI, MI 48197-7053

MR DE E DU
451 W FAIRMOUNT AVE
PONTIAC, MI 48340-1621

MR DE HUANG
502 W FAIRMOUNT AVE
PONTIAC, MI 48340-1602

MR DEAN A MILLS
4373 SHUBERT AVE
BURTON, MI 48529-2138

MR DEAN A NININGER
10801 SAMANTHA PL
FREDERICKSBRG, VA 22408-8042

MR DEAN A TIMM
1524 ROOSEVELT AVE
JANESVILLE, WI 53546-6038

MR DEAN COX
1378 PROPER AVE
BURTON, MI 48529-2044

MR DEAN H UTZIG
1815 ROOSEVELT AVE
JANESVILLE, WI 53546-5968

MR DEAN J BROVICK
2212 S OAKHILL AVE
JANESVILLE, WI 53546-9049

MR DEAN J GERMAINE
2279 E MCLEAN AVE
BURTON, MI 48529-1778

MR DEAN M GABOURY
1963 HUNTERS RIDGE DR
BLOOMFIELD, MI 48304-1037

MR DEAN SULLIVAN
1118 LINCOLN AVE
BEDFORD, IN 47421-2925

MR DEAN T MITCHELL
2170 E BERGIN AVE
BURTON, MI 48529-1704

MR DEANDRE J MCFADDEN
2911 HARWICK DR APT 5
LANSING, MI 48917-2356

MR DEARL D RUNYAN
1504 10TH ST
BEDFORD, IN 47421-2551

MR DEEPAK K GUPTA
1896 HUNTERS RIDGE DR
BLOOMFIELD, MI 48304-1034

MR DEL M ISRAEL
4610 PLUMER ST
DETROIT, MI 48209-1470

MR DELANO L KARR
9930 LINDA DR
YPSILANTI, MI 48197-6916

MR DELBERT D CHAVERS
3006 HARWICK DR APT 10
LANSING, MI  48917-2359

MR DELBERT E BURNETT SR
595 MELROSE ST
PONTIAC, MI  48340-3114

MR DELBERT L STUFFLEBEAN
433 FOX HILLS DR S APT 2
BLOOMFIELD, MI  48304-1350

MR DELBERT S MCCORD
556 WALNUT ST
MOUNT MORRIS, MI  48458-1953

MR DELL R THOMAS
9 HIGHLAND AVE
MASSENA, NY  13662-1823

MR DELL W SEFTON SR
1415 N INDIANA AVE
KOKOMO, IN  46901-2047

MR DELMAR W JOYNER JR
14 STANLEY AVE
WILMINGTON, DE  19804-2851

MR DELOREAN M CABIL
1152 AMOS ST
PONTIAC, MI  48342-1802

MR DELOW M MCDANIEL
1024 EASTFIELD RD
LANSING, MI  48917-2346

MR DELYLE L SHERMAN
4164 MORRISON ST
BURTON, MI  48529-1672

MR DEMARCUS L HALL
2805 HARWICK DR APT 1
LANSING, MI  48917-2351

MR DENIS G ALVARADO-BARAHONA
740 CAMERON AVE
PONTIAC, MI  48340-3204

MR DENIS L EADS
4221 RISEDORPH ST
BURTON, MI  48509-1043

MR DENNIS A COREY
108 LINCOLN AVE
BEDFORD, IN  47421-1613

MR DENNIS A GRAMMER
1127 N MORRISON ST
KOKOMO, IN  46901-2763

MR DENNIS A HERBST
4403 MAGNOLIA ST
DETROIT, MI  48210-3150

MR DENNIS A REBLIN
79 W CORNELL AVE
PONTIAC, MI  48340-2719

MR DENNIS A SHARP
146 E ORVIS ST
MASSENA, NY  13662-2267

MR DENNIS A SPIVEY
1315 E HUMPHREY AVE
FLINT, MI  48505-1760

MR DENNIS A TIMMONS
1020 W 15TH ST
MUNCIE, IN  47302-3066

MR DENNIS B SIMINSKI
1480 E SCOTTWOOD AVE
BURTON, MI  48529-1626

MR DENNIS B STEPHEN
3846 IVANHOE AVE
FLINT, MI  48506-4240

MR DENNIS BARRY
1129 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2579

MR DENNIS C CANNON SR
1305 COLUMBIA CIR
FLINT, MI  48503-5257

MR DENNIS C LEWIS
1477 E MCLEAN AVE
BURTON, MI  48529-1613

MR DENNIS C LEWIS
1443 E SCHUMACHER ST
BURTON, MI  48529-1621

MR DENNIS C O NEILL
101 E ORVIS ST
MASSENA, NY  13662-2049

MR DENNIS COX
1117 MEADOWLAWN DR
PONTIAC, MI  48340-1735

MR DENNIS D JACKSON II
1235 E PRINCETON AVE
FLINT, MI  48505-1754

MR DENNIS D LAVENE
1124 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2526

MR DENNIS D LEAPHEART
61 KAREN CT
PONTIAC, MI  48340-1638

MR DENNIS D MAHONEY
1535 KING ST
JANESVILLE, WI  53546-6027

MR DENNIS D ROSE
11215 N SAGINAW ST
MOUNT MORRIS, MI  48458-2066

MR DENNIS D SEVERSON
1905 ROOSEVELT AVE
JANESVILLE, WI  53546-5970

MR DENNIS D SOLDAN II
247 W RUTGERS AVE
PONTIAC, MI  48340-2763

MR DENNIS D TURNER
311 THE WOODS
BEDFORD, IN  47421-9379

MR DENNIS D WEIER
1195 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2577

MR DENNIS E CONNER
93 W RUTGERS AVE
PONTIAC, MI  48340-2757

MR DENNIS E SCHEIBER
524 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1057

MR DENNIS G KEAGLE
501 BRYNFORD AVE
LANSING, MI  48917-2927

MR DENNIS G MCCLARAN
1194 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2575

MR DENNIS G YOUNG II
122 W TENNYSON AVE
PONTIAC, MI  48340-2672

MR DENNIS GROGAN
143 NEWTON ST
BEDFORD, IN  47421-1742

MR DENNIS J BARNETT
2219 MORRIS AVE
BURTON, MI  48529-2177

MR DENNIS J BIRD
1610 KING ST
JANESVILLE, WI  53546-6075

MR DENNIS J DALEY
224 W HOPKINS AVE
PONTIAC, MI  48340-1824

MR DENNIS J MEARS
1302 KELLOGG AVE
JANESVILLE, WI  53546-6022

MR DENNIS J SHAFFER
11470 DEBORAH DR
CLEVELAND, OH  44130-1328

MR DENNIS J THOMAS
670 KETTERING AVE
PONTIAC, MI  48340-3243

MR DENNIS J WHEELER
2405 LINKWOOD AVE
WILMINGTON, DE  19805-2372

MR DENNIS K DAULTON
316 O ST
BEDFORD, IN  47421-1726

MR DENNIS KEMISON
12 GEORGE ST
MASSENA, NY  13662-1020

MR DENNIS L ANDEN
2211 S TERRACE ST
JANESVILLE, WI  53546-6121

MR DENNIS L DAVIS
2100 CASHIN ST
BURTON, MI  48509-1140

MR DENNIS L GROGAN
147 NEWTON ST
BEDFORD, IN  47421-1742

MR DENNIS L HAYES JR
48 W CORNELL AVE
PONTIAC, MI  48340-2716

MR DENNIS L HOOD
612 W BUTLER ST
KOKOMO, IN  46901-2165

MR DENNIS L KEFFER
10823 STACY RUN
FREDERICKSBRG, VA  22408-8040

MR DENNIS L KOSCH SR
5491 ALEXANDER RD
CLEVELAND, OH  44130-1321

MR DENNIS M COOK
2205 S WALNUT ST
JANESVILLE, WI  53546-6173

MR DENNIS M KINGSLIEN SR
2234 SHERIDAN ST
JANESVILLE, WI  53546-5983

MR DENNIS M LUTHER
11630 TEMPERANCE ST
MOUNT MORRIS, MI  48458-2039

MR DENNIS M POMAINVILLE
28 BRIGHTON ST
MASSENA, NY  13662-2228

MR DENNIS M TATER
222 HIGH ST
PONTIAC, MI  48342-1121

MR DENNIS M TEVERBAUGH
1037 E GRAND BLVD
FLINT, MI  48505-1505

MR DENNIS MARTIN
360 W HOPKINS AVE APT 106
PONTIAC, MI  48340-1757

MR DENNIS MORRIS SR
1111 M ST
BEDFORD, IN  47421-2928

MR DENNIS N AMES
2144 S WALNUT ST
JANESVILLE, WI  53546-6136

MR DENNIS P KOBACK
2209 S ORCHARD ST
JANESVILLE, WI  53546-5985

MR DENNIS R BENGRY
212 N DEERFIELD AVE
LANSING, MI  48917-2907

MR DENNIS R BENGRY
216 N DEERFIELD AVE
LANSING, MI  48917-2907

MR DENNIS R CROUTCH
1114 E KURTZ AVE
FLINT, MI  48505-1528

MR DENNIS R FLOWERS
1105 KELLOGG AVE TRLR B14
JANESVILLE, WI  53546-6087

MR DENNIS R FUNK
5 FLORENCE DR
CLARK, NJ  07066-1210

MR DENNIS R NEAL
305 BAILEY SCALES RD
BEDFORD, IN  47421-9394

MR DENNIS R NOVAK
10971 FAIRLAWN DR
CLEVELAND, OH  44130-1215

MR DENNIS R RANSOM
1934 W 8TH ST
MUNCIE, IN  47302-2183

MR DENNIS R WHITE
640 ELM ST
MOUNT MORRIS, MI  48458-1918

MR DENNIS ROSEBERRY
1926 N BELL ST
KOKOMO, IN  46901-2330

MR DENNIS S EZINSKI JR
11469 GABRIELLA DR
PARMA, OH  44130-1338

MR DENNIS T DEMSKI
3842 MARMION AVE
FLINT, MI  48506-4246

MR DENNIS W AUSTIN
702 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MR DENNY D REUTER
204 THE WOODS
BEDFORD, IN  47421-9369

MR DENNY F KIRKSEY JR
10881 RIVEREDGE DR
CLEVELAND, OH  44130-1250

MR DENNY H PRUITT
176 W YALE AVE
PONTIAC, MI  48340-1864

MR DENNY W COOPER
2008 S GHARKEY ST
MUNCIE, IN  47302-7617

MR DENVER L JONES
659 BOYD ST
PONTIAC, MI  48342-1927

MR DEON S MONCRIEF
76 W YPSILANTI AVE
PONTIAC, MI  48340-1871

MR DERALD E SCHOCK
1609 W MEMORIAL DR
MUNCIE, IN  47302-2102

MR DEREK A BUTLER
1508 W MEMORIAL DR
MUNCIE, IN  47302-2157

MR DEREK A DEVER
3826 HOLLY AVE
FLINT, MI 48506-3109

MR DEREK CARTHRON
5900 BRIDGE RD APT 109
YPSILANTI, MI 48197-7010

MR DEREK D MCLEOD
632 E FOX HILLS DR
BLOOMFIELD, MI 48304-1304

MR DEREK J FACEMYER
1115 N COURTLAND AVE
KOKOMO, IN 46901-2755

MR DEREK J LANDIS
220 W FAIRMOUNT AVE
PONTIAC, MI 48340-2740

MR DEREK L ZYLEMA
724 VAUGHT ST
PONTIAC, MI 48340-2372

MR DEREK LYNCH
255 BLOOMFIELD BLVD
BLOOMFIELD, MI 48302-0511

MR DEREK P KUSIAK
12327 HARTEL ST
LIVONIA, MI 48150-2378

MR DEREK R GENERES
4039 RISEDORPH ST
BURTON, MI 48509-1039

MR DEREK T KIRBY
773 E MOUNT MORRIS ST APT 1
MOUNT MORRIS, MI 48458-2069

MR DEREK W POTTER
32 W CORNELL AVE
PONTIAC, MI 48340-2716

MR DERICK TEAMER
991 DEWEY ST
PONTIAC, MI 48340-2635

MR DERIK I JACKSON
1104 DOROTHY ST
MOUNT MORRIS, MI 48458-2225

MR DERRICK CHRISTY
6 KAREN CT
PONTIAC, MI 48340-1633

MR DERRICK G BRENT
711 NEWMAN LN
PONTIAC, MI 48340-3305

MR DERRICK L BRITTON
1705 WILBERFORCE CIR
FLINT, MI 48503-5243

MR DERRICK S MCDONALD
228 HIGHLAND AVE
BLOOMFIELD, MI 48302-0631

MR DERRICK W EVERTS
2109 KENNETH ST
BURTON, MI 48529-1382

MR DERRICK W MATTHEWS
629 JARED DR
PONTIAC, MI 48342-1990

MR DERRICK WILLIAMS
781 MELROSE ST
PONTIAC, MI 48340-3122

MR DERYL G PACE
380 W YPSILANTI AVE
PONTIAC, MI 48340-1668

MR DESIDERIO RODRIGUEZ JR
109 PUTNAM AVE
PONTIAC, MI 48342-1267

MR DESMOND L BLAKSLEE
905 MORRIS AVE
LANSING, MI 48917-2328

MR DETRICK LANCE
197 W SHEFFIELD AVE
PONTIAC, MI 48340-1853

MR DEVERRICK J BONDS
64 PUTNAM AVE
PONTIAC, MI 48342-1262

MR DEWAINE O WEST
1009 W 1ST ST
MUNCIE, IN 47305-2102

MR DEWAYNE A MULLENIX
1013 W 13TH ST
MUNCIE, IN 47302-3025

MR DEWAYNE M ARNETT
1092 CLOVERLAWN DR
PONTIAC, MI 48340-1610

MR DEWAYNE R SIMS
340 THE WOODS
BEDFORD, IN 47421-9378

MR DEWAYNE S ARNETT SR
1141 CLOVERLAWN DR
PONTIAC, MI 48340-1615

MR DEWAYNE YOUNG
2010 KELLOGG AVE APT 208
JANESVILLE, WI  53546-5988

MR DEWITT TIMMONS
766 PENSACOLA AVE
PONTIAC, MI  48340-2357

MR DEWUAN J NUNNERY
978 DEWEY ST
PONTIAC, MI  48340-2634

MR DEWYANE D JERNAGIN
486 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR DEXTER GRAHAM
705 LOYOLA LN
FLINT, MI  48503-5226

MR DEXTER H SIPES
2857 MOUNT PLEASANT RD
BEDFORD, IN  47421-8044

MR DICK M CRAWLEY
1908 W 10TH ST
MUNCIE, IN  47302-2145

MR DICKIE L GIBBS
1116 W 14TH ST
MUNCIE, IN  47302-3059

MR DIEGO LUGO
5647 CHEVROLET BLVD APT 4
CLEVELAND, OH  44130-8711

MR DIEGO OLIVEIRA
64 GUILD RD
FRAMINGHAM, MA  01702-8763

MR DILLARD T BREWER SR
941 FEATHERSTONE ST
PONTIAC, MI  48342-1829

MR DIMITRIOS M GELASAKIS
11865 HALLER ST
LIVONIA, MI  48150-2375

MR DINDYAL D DINDYAL
11299 GABRIELLA DR
CLEVELAND, OH  44130-1334

MR DINESHCHANDRA R SEVAK
575 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1058

MR DINIS R CALVAO
15 FOSS RD
FRAMINGHAM, MA  01702-8709

MR DINO B GAMMALO
10651 AARON DR
CLEVELAND, OH  44130-1354

MR DION WALTON
155 PUTNAM AVE
PONTIAC, MI  48342-1268

MR DOLPH N MCPEEK
1808 N WABASH AVE
KOKOMO, IN  46901-2005

MR DOMENICO CAPOCCIA
430 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1327

MR DOMINGO ALMODOVAR
45 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR DOMINGO GONZALES
680 STIRLING ST
PONTIAC, MI  48340-3161

MR DOMINIC C ZAPPIA II
12 CHERRY ST
MASSENA, NY  13662-1806

MR DOMINIC P KINNEY
328 W HOPKINS AVE
PONTIAC, MI  48340-1718

MR DON C KANDLBINDER
1305 K ST APT 312
BEDFORD, IN  47421-3242

MR DON C WASHINGTON
22 E YALE AVE
PONTIAC, MI  48340-1975

MR DON G SOULES
1089 E COSTELLO ST
MOUNT MORRIS, MI  48458-2239

MR DON I HIRSCH
1300 LOCKE ST
PONTIAC, MI  48342-1947

MR DON L MONIERE SR
100 E ORVIS ST
MASSENA, NY  13662-2047

MR DON MYERS
510 EMERSON AVE
PONTIAC, MI  48342-1824

MR DON N MANZENBERGER
105 P ST
BEDFORD, IN  47421-1727

MR DON P NELSON
2266 E SCOTTWOOD AVE
BURTON, MI  48529-1722

MR DON R ELLIOTT
1205 M ST
BEDFORD, IN  47421-2930

MR DON R KACZMARCZYK
350 HARVARD CT APT 5
MOUNT MORRIS, MI  48458-1987

MR DON RASTLEY
17 BRIGHTON ST
MASSENA, NY  13662-2287

MR DON T BOYT
91 W BEVERLY AVE
PONTIAC, MI  48340-2619

MR DON T HACKER
1508 E PARKWOOD AVE
BURTON, MI  48529-1634

MR DON W BARNETT
204 W BROADWAY ST
KOKOMO, IN  46901-2816

MR DONALD A GRAHAM
484 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1336

MR DONALD A GRONDIN
1463 N LABADIE
MILFORD, MI  48380-4233

MR DONALD A HART
1097 LORENE AVE
MOUNT MORRIS, MI  48458-2112

MR DONALD A JOHNSON
961 CAMERON AVE
PONTIAC, MI  48340-3215

MR DONALD B HOLLAND
2144 WEBBER AVE
BURTON, MI  48529-2414

MR DONALD B HUGHES
1401 N COURTLAND AVE
KOKOMO, IN  46901-2143

MR DONALD B KEANE
1220 15TH ST
BEDFORD, IN  47421-3702

MR DONALD B SMITH JR
659 E FOX HILLS DR
BLOOMFIELD, MI  48304-1305

MR DONALD BURCH
134 NEWTON ST
BEDFORD, IN  47421-1743

MR DONALD C GARRISON
1069 STANLEY AVE
PONTIAC, MI  48340-1779

MR DONALD C JOHNSON
1051 REDBUD LN
BEDFORD, IN  47421-1549

MR DONALD D BEMIS
2117 CASHIN ST
BURTON, MI  48509-1139

MR DONALD D BENNS
139 CHERRY HILL DR
PONTIAC, MI  48340-1609

MR DONALD D BROWN
1424 CONNELL ST
BURTON, MI  48529-2203

MR DONALD D MABIN
725 NEWMAN LN
PONTIAC, MI  48340-3305

MR DONALD D MURRAY
10880 FAIRLAWN DR
PARMA, OH  44130-1210

MR DONALD D PRICE
956 CAMERON AVE
PONTIAC, MI  48340-3214

MR DONALD DUNCAN
595 E FOX HILLS DR
BLOOMFIELD, MI  48304-1303

MR DONALD E ALLEN SR
2026 E PARKWOOD AVE
BURTON, MI  48529-1764

MR DONALD E BLACKBURN II
104 RIMROCK
BEDFORD, IN  47421-9654

MR DONALD E BLACKBURN II
106 RIMROCK
BEDFORD, IN  47421-9654

MR DONALD E BURNAINE
2038 READY AVE
BURTON, MI  48529-2056

MR DONALD E DIXON JR
45 PUTNAM AVE
PONTIAC, MI  48342-1265

MR DONALD E HARRELL
236 THE WOODS
BEDFORD, IN  47421-9376

MR DONALD E HASSLER
910 J ST
BEDFORD, IN  47421-2631

MR DONALD E HERRICK
1050 DOROTHY ST
MOUNT MORRIS, MI  48458-2225

MR DONALD E IHRKE SR
1144 CHERRYLAWN DR
PONTIAC, MI  48340-1704

MR DONALD E MCCORMICK SR
73 NIGHTENGALE AVE
MASSENA, NY  13662-1717

MR DONALD E REBEDEW
446 BON AIR RD
LANSING, MI  48917-2981

MR DONALD E TRUE
19 P ST
BEDFORD, IN  47421-1717

MR DONALD E TUCKER
764 EMERSON AVE
PONTIAC, MI  48340-3221

MR DONALD E WALLMAN
2034 ROOSEVELT AVE
JANESVILLE, WI  53546-5973

MR DONALD E WHITE SR
1258 E CORNELL AVE
FLINT, MI  48505-1751

MR DONALD EUBANK
100 E MORGAN ST
KOKOMO, IN  46901-2362

MR DONALD F CLUYSE
1411 N MCCANN ST
KOKOMO, IN  46901-2676

MR DONALD F CONDON
2067 CASHIN ST
BURTON, MI  48509-1137

MR DONALD F HAAS
10751 FAIRLAWN DR
CLEVELAND, OH  44130-1209

MR DONALD F SPANN JR
690 EMERSON AVE
PONTIAC, MI  48340-3217

MR DONALD G FORSYTH
4817 TOLEDO ST
DETROIT, MI  48209-1374

MR DONALD G GATLIFF
1910 N MARKET ST
KOKOMO, IN  46901-2366

MR DONALD G HALL JR
1405 EVERGREEN DR
JANESVILLE, WI  53546-6178

MR DONALD G HAWLEY
322 N DEERFIELD AVE
LANSING, MI  48917-2909

MR DONALD G HENDERSON
1635 I ST
BEDFORD, IN  47421-3837

MR DONALD G PORTER
1611 J ST
BEDFORD, IN  47421-3841

MR DONALD G WHITED
921 W 13TH ST
MUNCIE, IN  47302-7607

MR DONALD H GREEN
1125 W BURBANK AVE
JANESVILLE, WI  53546-6156

MR DONALD H WILLIAMS SR
1128 E HUMPHREY AVE
FLINT, MI  48505-1526

MR DONALD HOUSE
811 W 5TH ST
MUNCIE, IN  47302-2206

MR DONALD J CRONIN
547 SPRUCE ST
MOUNT MORRIS, MI  48458-1940

MR DONALD J FRANKLIN
1496 E WILLIAMSON ST
BURTON, MI  48529-1628

MR DONALD J LAIDLER
1079 MEADOWLAWN DR
PONTIAC, MI  48340-1731

MR DONALD J RANSOM
4188 WOODROW AVE
BURTON, MI  48509-1052

MR DONALD J SMITH JR
2102 E JUDD RD
BURTON, MI  48529-2405

MR DONALD J STAGMAN JR
2199 E BUDER AVE
BURTON, MI  48529-1735

MR DONALD J THELEN
3325 W GENESEE ST
LANSING, MI  48917-2945

MR DONALD K KURTZ SR
1452 E MCLEAN AVE
BURTON, MI  48529-1614

MR DONALD K ROLLINS
10927 STACY RUN
FREDERICKSBRG, VA  22408-8046

MR DONALD K SHELLEY
1225 N LAFOUNTAIN ST
KOKOMO, IN  46901-2921

MR DONALD K STEWART
1169 E YALE AVE
FLINT, MI  48505-1518

MR DONALD L ARMSTRONG
1705 N WABASH AVE
KOKOMO, IN  46901-2006

MR DONALD L BRIDGES
1305 K ST APT 420
BEDFORD, IN  47421-3286

MR DONALD L BUSCH
627 N CATHERINE ST
LANSING, MI  48917-4907

MR DONALD L CLEVELAND
38 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MR DONALD L DICKS JR
1528 LOYOLA DR
FLINT, MI  48503-5245

MR DONALD L FAIR
326 THE WOODS
BEDFORD, IN  47421-9378

MR DONALD L GARDNER
1039 CLOVIS AVE
MOUNT MORRIS, MI  48458-2503

MR DONALD L GRANLUND
1317 W BURBANK AVE
JANESVILLE, WI  53546-6108

MR DONALD L JACKSON
2102 N CENTER RD
BURTON, MI  48509-1002

MR DONALD L KIRBY
2020 S PIERCE ST
MUNCIE, IN  47302-3013

MR DONALD L LEWIS SR
11220 FAIRLAWN DR
CLEVELAND, OH  44130-1220

MR DONALD L NEWCOMB
2402 WHITNEY AVE
ONTARIO, OH  44906-1198

MR DONALD L RAY
1415 GRAM ST
BURTON, MI  48529-2039

MR DONALD L SHERWOOD
1604 W MEMORIAL DR
MUNCIE, IN  47302-6621

MR DONALD L STANLEY
26 W YALE AVE
PONTIAC, MI  48340-1856

MR DONALD L TURCOTTE
61 W LONGFELLOW AVE
PONTIAC, MI  48340-1827

MR DONALD L TURPEN
308 HELTONVILLE RD W
BEDFORD, IN  47421-9387

MR DONALD M GIBBONS
14 LYNBROOK RD
WILMINGTON, DE  19804-2620

MR DONALD M MIRZOIAN
1951 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1037

MR DONALD M SCHUSTER JR
8502 MURRAY RIDGE RD
ELYRIA, OH  44035-4751

MR DONALD M URBAN
11635 WASHINGTON AVE
MOUNT MORRIS, MI  48458-1959

MR DONALD P FIRNSTEIN
52 HIGHLAND AVE
MASSENA, NY  13662-1724

MR DONALD P KUS
11337 UNION ST
MOUNT MORRIS, MI  48458-2210

MR DONALD P PORTOLESE SR
6 ELM CIR
MASSENA, NY  13662-1824

MR DONALD P SWAIN
236 W YPSILANTI AVE
PONTIAC, MI 48340-1877

MR DONALD P THOMAS
748 BON AIR RD
LANSING, MI 48917-2316

MR DONALD PERRY
325 HELTONVILLE RD W
BEDFORD, IN 47421-9388

MR DONALD R BROWN
1424 Q ST
BEDFORD, IN 47421-3641

MR DONALD R DAMRON
846 INGLEWOOD AVE
PONTIAC, MI 48340-2313

MR DONALD R DAMRON
780 CRITTENDEN ST
PONTIAC, MI 48340-2418

MR DONALD R FOUST
101 LINCOLN AVE
BEDFORD, IN 47421-1612

MR DONALD R JOHNSON
1303 15TH ST
BEDFORD, IN 47421-3703

MR DONALD R LAVACK
9 LAUREL AVE APT 904
MASSENA, NY 13662-2159

MR DONALD R LUCKEY
2207 N ARMSTRONG ST
KOKOMO, IN 46901-5804

MR DONALD R MCCLURE
428 N DEERFIELD AVE
LANSING, MI 48917-2986

MR DONALD R MINIEAR
7454 ALEXANDER ST
MOUNT MORRIS, MI 48458-2927

MR DONALD R NORDHOFF
1728 G ST
BEDFORD, IN 47421-4636

MR DONALD R PRICE
11610 TEMPERANCE ST
MOUNT MORRIS, MI 48458-2031

MR DONALD R SCHUMANN SR
10929 STACY RUN
FREDERICKSBRG, VA 22408-8046

MR DONALD R THORPE
1812 W MEMORIAL DR
MUNCIE, IN 47302-6622

MR DONALD R WILLIAMS JR
641 NEWMAN LN
PONTIAC, MI 48340-3301

MR DONALD R ZACHARIAS
11080 AARON DR
CLEVELAND, OH 44130-1362

MR DONALD S CASE
608 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1055

MR DONALD S MCGOWAN JR
2601 MELISSA CT
FREDERICKSBRG, VA 22408-8070

MR DONALD S ROQUEMORE
2135 HUBBARD ST APT 9
DETROIT, MI 48209-3320

MR DONALD T UNDERWOOD
1414 17TH ST
BEDFORD, IN 47421-4102

MR DONALD TURPEN
303 HELTONVILLE RD W
BEDFORD, IN 47421-9388

MR DONALD W FRAZIER
707 17TH ST
BEDFORD, IN 47421-4201

MR DONALD W HILL
1805 W 13TH ST
MUNCIE, IN 47302-6618

MR DONALD W ISBELL
1416 ARBUTUS ST
JANESVILLE, WI 53546-6105

MR DONALD W PATE
330 W COLUMBIA AVE
PONTIAC, MI 48340-1712

MR DONALD W PATE
96 W YPSILANTI AVE
PONTIAC, MI 48340-1872

MR DONALD W PITNER SR
2154 N MARKET ST
KOKOMO, IN 46901-1451

MR DONALD W YEAGER
652 YEAGER DR
ONTARIO, OH 44906-4004

MR DONALD WATSON
105 S LAURA CT
WILMINGTON, DE  19804-2046

MR DONAVAN T KENNEDY
494 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR DONNALD JOLLY
2016 KELLOGG AVE APT 113
JANESVILLE, WI  53546-5987

MR DONNEL E WORDEN
47 W ORVIS ST APT 4
MASSENA, NY  13662-1865

MR DONNELL A CARTER
192 W YPSILANTI AVE
PONTIAC, MI  48340-1875

MR DONNELL L HUNTER
518 E WITHERBEE ST
FLINT, MI  48505-4776

MR DONNIE L HAYES
9 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1880

MR DONNIE REYNOLDS
1221 N LAFOUNTAIN ST
KOKOMO, IN  46901-2921

MR DONOVAN N NETTLE
162 W RUTGERS AVE
PONTIAC, MI  48340-2758

MR DONTA R ROGERS
1601 N APPERSON WAY
KOKOMO, IN  46901-2380

MR DONTANION Z GRIMES
171 WATER ST
MASSENA, NY  13662-3604

MR DONTE R SMITH
5635 CHEVROLET BLVD APT 5
PARMA, OH  44130-8709

MR DORAID Z KENAYA
676 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2458

MR DORAN B DUCKWORTH
804 MORRIS AVE
LANSING, MI  48917-2319

MR DORAN E VILLNAVE
54 PARKER AVE
MASSENA, NY  13662-2214

MR DORIAN J VANNEST
1514 WEBBER AVE
BURTON, MI  48529-2038

MR DORIN GABOR
11021 NAOMI DR
CLEVELAND, OH  44130-1553

MR DOUG DAWKINS
3300 COURT ST
SYRACUSE, NY  13206-1071

MR DOUG HUMPHREY
1900 W 9TH ST
MUNCIE, IN  47302-2123

MR DOUG L HOOVER
1007 W 13TH ST
MUNCIE, IN  47302-3025

MR DOUG M JONES
2211 E MCLEAN AVE
BURTON, MI  48529-1741

MR DOUG MOORE
824 13TH ST APT 3
BEDFORD, IN  47421-3338

MR DOUGLAS A BORROR
1600 W 13TH ST
MUNCIE, IN  47302-2980

MR DOUGLAS A DANIELSON
830 INGLEWOOD AVE
PONTIAC, MI  48340-2313

MR DOUGLAS A DELECKI JR
4070 WOODROW AVE
BURTON, MI  48509-1012

MR DOUGLAS A DUMIRE
609 N WALNUT ST
WILMINGTON, DE  19804-2623

MR DOUGLAS A PFEIFFER
781 PALMER DR
PONTIAC, MI  48342-1860

MR DOUGLAS B HUBBARD
1405 N VIRGINIA AVE
FLINT, MI  48506-4222

MR DOUGLAS B TILDEN
678 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MR DOUGLAS C KINNISH
3832 DAVISON RD
FLINT, MI  48506-4208

MR DOUGLAS C RODGERSON
1114 COLLINS AVE
MOUNT MORRIS, MI  48458-2137

MR DOUGLAS D DAWE
1365 OAK HOLLOW DR
MILFORD, MI  48380-4262

MR DOUGLAS D DURLEY JR
2758 25TH ST
DETROIT, MI  48216-1055

MR DOUGLAS D WALLACE
400 BON AIR RD
LANSING, MI  48917-2981

MR DOUGLAS E GORMLEY
7 BRIGHTON ST
MASSENA, NY  13662-2229

MR DOUGLAS E PROPER
749 DRYER FARM RD
LANSING, MI  48917-2345

MR DOUGLAS E RACINE
1471 JAMES ST
BURTON, MI  48529-1233

MR DOUGLAS E ROUTHIER
2090 CASHIN ST
BURTON, MI  48509-1138

MR DOUGLAS F FULLER
10800 DEBORAH DR
CLEVELAND, OH  44130-1374

MR DOUGLAS FLEETWOOD
928 16TH ST
BEDFORD, IN  47421-3824

MR DOUGLAS H SONGER SR
331 N DEERFIELD AVE
LANSING, MI  48917-2910

MR DOUGLAS J KIMLIN
6130 BOB DR
YPSILANTI, MI  48197-7003

MR DOUGLAS J THORP
1915 ARBUTUS ST
JANESVILLE, WI  53546-6167

MR DOUGLAS L NATIONS
1120 DOROTHY ST
MOUNT MORRIS, MI  48458-2225

MR DOUGLAS L PANETTA
1010 GOULD RD
LANSING, MI  48917-1755

MR DOUGLAS M CHASE
97 W HOPKINS AVE
PONTIAC, MI  48340-1819

MR DOUGLAS M MOORE
89 PINGREE AVE
PONTIAC, MI  48342-1160

MR DOUGLAS M PAPENMEIER
12 IANS XING
BEDFORD, IN  47421-5812

MR DOUGLAS M SIMMS
11311 N CLUB DR
FREDERICKSBRG, VA  22408-2056

MR DOUGLAS M WAUGH
5649 NATHAN DR
CLEVELAND, OH  44130-1561

MR DOUGLAS MACPHERSON
1 GRASSMERE TER APT 1
MASSENA, NY  13662-2160

MR DOUGLAS MCCLOUD
2012 CLARKDALE ST
DETROIT, MI  48209-3911

MR DOUGLAS P WESTPHAL
2175 E BRISTOL RD APT 1B
BURTON, MI  48529-1386

MR DOUGLAS R WAIAMAN
44 PUTNAM AVE
PONTIAC, MI  48342-1261

MR DOUGLAS S LOVINS
156 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MR DOUGLAS T AAVANG
1925 KELLOGG AVE
JANESVILLE, WI  53546-3906

MR DOUGLAS W CLARK
228 W YALE AVE
PONTIAC, MI  48340-1866

MR DOUGLAS W HUFF
1519 BRADY AVE
BURTON, MI  48529-2011

MR DOUGLAS W KUBIK JR
12181 CAMDEN ST
LIVONIA, MI  48150-2359

MR DOUGLAS W KUBIK SR
12215 CAMDEN ST
LIVONIA, MI  48150-2329

MR DOUGLAS W PRESTON
2044 E BRISTOL RD
BURTON, MI  48529-1319

MR DOUGLAS W STEWART
2010 PROPER AVE
BURTON, MI  48529-2048

MR DOYLE HENDERSON
35 AURORA ANN LN
BEDFORD, IN  47421-6310

MR DOYLE L BYERS
1318 N ST
BEDFORD, IN  47421-3239

MR DRAMELL L FULTON
1615 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MR DREW M BRYANT
448 FOX HILLS DR N APT 8
BLOOMFIELD, MI  48304-1330

MR DUANE A BOSCH
925 KENILWORTH AVE
PONTIAC, MI  48340-3109

MR DUANE A ELSTON
2073 E WHITTEMORE AVE
BURTON, MI  48529-1723

MR DUANE A FORD
500 N GRACE ST
LANSING, MI  48917-2950

MR DUANE A REDLAWSK
2062 DELANEY ST
BURTON, MI  48509-1023

MR DUANE A ROE
1701 N APPERSON WAY
KOKOMO, IN  46901-2349

MR DUANE C WRIGHT
2074 DELANEY ST
BURTON, MI  48509-1023

MR DUANE CO
166 W LONGFELLOW AVE
PONTIAC, MI  48340-1830

MR DUANE E WORDEN
1472 KENNETH ST
BURTON, MI  48529-2210

MR DUANE G BRAINARD
21 LAUREL AVE
MASSENA, NY  13662-2029

MR DUANE K STJOHN
4027 RISEDORPH ST
BURTON, MI  48509-1039

MR DUANE L RICHARDS JR
7 HILLCREST AVE
MASSENA, NY  13662-1820

MR DUANE O BROWN
132 W PRINCETON AVE
PONTIAC, MI  48340-1840

MR DUANE P BILLS
1176 CLOVERLAWN DR
PONTIAC, MI  48340-1614

MR DUANE P BILLS
71 W PRINCETON AVE
PONTIAC, MI  48340-1837

MR DUANE R BILYEU
545 FOX RIVER DR
BLOOMFIELD, MI  48304-1011

MR DUANE R RUSSELL
611 N DEERFIELD AVE
LANSING, MI  48917-2989

MR DUANE R RUSSELL
613 N DEERFIELD AVE
LANSING, MI  48917-2989

MR DUANE R RUSSELL
533 N DEERFIELD AVE
LANSING, MI  48917-2912

MR DUNCAN E DORSEY
1 LLOYD ST
WILMINGTON, DE  19804-2819

MR DUNCAN E HAMILTON
717 SPELLMAN DR
FLINT, MI  48503-5229

MR DUNG V LUONG
11012 STACY RUN
FREDERICKSBRG, VA  22408-8074

MR DUSTIN J TURNER
548 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MR DUSTIN S MADDOX
4036 BRIARWOOD APTS APT B3
BEDFORD, IN  47421-5804

MR DUSTIN SYPHERS
1501 W 10TH ST
MUNCIE, IN  47302-2142

MR DUSTON L ANDERS
3825 MARMION AVE
FLINT, MI  48506-4241

MR DUWAYNE A TROYER
765 E HAMILTON AVE
FLINT, MI  48505-4707

MR DWAIN J ADAMS
1207 W 15TH ST
MUNCIE, IN  47302-3071

MR DWAYNE ADAMS
893 MELROSE ST
PONTIAC, MI  48340-3126

MR DWAYNE E HINDMAN
1021 EASTFIELD RD
LANSING, MI  48917-2301

MR DWAYNE E KESTNER
2900 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MR DWAYNE K WILSON
725 EMERSON AVE
PONTIAC, MI  48340-3220

MR DWAYNE W DAVIS
179 W STRATHMORE AVE
PONTIAC, MI  48340-2777

MR DWIGHT E SWANGO
1405 2ND ST
BEDFORD, IN  47421-1703

MR DWYANE LAUDERDALE
1106 EASTFIELD RD
LANSING, MI  48917-2344

MR DYLAN K ALI
910 STANLEY ST
LANSING, MI  48915-1366

MR DYLAN L MCLEAN
125 BLAINE AVE
PONTIAC, MI  48342-1102

MR EARL BLADE
7245 N SAGINAW RD APT 3
MOUNT MORRIS, MI  48458-2100

MR EARL D GREEN
1 W KEYSTONE AVE
WILMINGTON, DE  19804-2027

MR EARL E HAGAN
142 W YALE AVE
PONTIAC, MI  48340-1862

MR EARL E HARNISH
1201 W 14TH ST
MUNCIE, IN  47302-3061

MR EARL E MEYERS
2204 N WEBSTER ST
KOKOMO, IN  46901-5860

MR EARL E PERRY
151 INMAN CT
BEDFORD, IN  47421-9628

MR EARL G ANDIS
2141 E BERGIN AVE
BURTON, MI  48529-1703

MR EARL G CHASE
9 LAUREL AVE APT 204
MASSENA, NY  13662-2054

MR EARL H COSNER SR
701 HARWOOD RD
WILMINGTON, DE  19804-2658

MR EARL J MOREY
637 W MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-1803

MR EARL J WELCH
1211 N MORRISON ST
KOKOMO, IN  46901-2761

MR EARL L WHITE
86 PROSPECT AVE
MASSENA, NY  13662-1742

MR EARL M STEINHART
993 KETTERING AVE
PONTIAC, MI  48340-3258

MR EARL R SLOCUM
867 STANLEY AVE
PONTIAC, MI  48340-2559

MR EARL SICKBERT
1413 N MORRISON ST
KOKOMO, IN  46901-2156

MR EARL W ANDERSON
17 LIVINGSTON AVE
WILMINGTON, DE  19804-2815

MR EARL W MALLORY
152 CHARLES LN
PONTIAC, MI  48341-2927

MR EARL W MCKINNEY
680 EMERSON AVE
PONTIAC, MI  48340-3217

MR EARL W ROSS JR
8421 TOD AVE SW
WARREN, OH  44481-9661

MR EARLY SCOTT
488 FOX HILLS DR S APT 3
BLOOMFIELD, MI  48304-1357

MR EARNEST R HARVEY
1350 STANLEY AVE
PONTIAC, MI  48340-1749

MR ED DAVIS
472 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MR ED EMBREE
1944 W 9TH ST
MUNCIE, IN  47302-2123

MR ED HARNER
1124 N MORRISON ST
KOKOMO, IN  46901-2764

MR ED T CRAWFORD
120 MAIN ST APT 3
MASSENA, NY  13662-1998

MR EDDIE C BARNEY
1509 COLUMBIA DR
FLINT, MI  48503-5217

MR EDDIE C PETERS
814 KENILWORTH AVE
PONTIAC, MI  48340-3102

MR EDDIE F ELLISON
4326 MAGNOLIA ST
DETROIT, MI  48210-3149

MR EDDIE J ARNOLD JR
11800 BROOKPARK RD TRLR I68
CLEVELAND, OH  44130-1184

MR EDDIE L JOHNSON
1921 CHIPPEWA ST
FLINT, MI  48505-4705

MR EDDIE L PERRYMOND 3D
131 PINGREE AVE
PONTIAC, MI  48342-1174

MR EDDIE L PHILLIPS JR
92 W YALE AVE
PONTIAC, MI  48340-1860

MR EDDIE L WARREN
1035 CESAR E CHAVEZ AVE APT A1
PONTIAC, MI  48340-2342

MR EDDIE M PORTER
421 FOX HILLS DR S APT 7
BLOOMFIELD, MI  48304-1348

MR EDDIE MCNEIL
2001 N CENTER RD APT 111
FLINT, MI  48506-3198

MR EDDIE MICKLER
1104 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2842

MR EDGAR I DIAZ
4832 TOLEDO ST
DETROIT, MI  48209-1375

MR EDGAR L BACK
41 W STRATHMORE AVE
PONTIAC, MI  48340-2771

MR EDGAR L BEARD
44 W FAIRMOUNT AVE
PONTIAC, MI  48340-2732

MR EDGAR M CAMPBELL
5900 BRIDGE RD APT 308
YPSILANTI, MI  48197-7011

MR EDIRSON S CARVALHO
15 AARON ST
FRAMINGHAM, MA  01702-8746

MR EDISON C DEPAULA JR
573 HOLLIS ST
FRAMINGHAM, MA  01702-8620

MR EDMOND F CROUSORE
2131 N MAIN ST
KOKOMO, IN  46901-5827

MR EDMOND H FUYTINCK
671 ELM ST
MOUNT MORRIS, MI  48458-1917

MR EDMOND L DAILEY 3D
2256 E SCHUMACHER ST
BURTON, MI  48529-2441

MR EDMOND M SAYLOR
1072 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR EDMUND A MOORHOUSE
632 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1055

MR EDMUND LEWIS
1491 PROPER AVE
BURTON, MI  48529-2045

MR EDMUND T ZYSIK
55 E ORVIS ST
MASSENA, NY  13662-2000

MR EDMUND T ZYSIK JR
67 E ORVIS ST
MASSENA, NY  13662-2007

MR EDMUNDO N TAN
151 THE WOODS
BEDFORD, IN  47421-9300

MR EDRIC SATO
82 HUDSON AVE
PONTIAC, MI  48342-1243

MR EDUARDO HURTADO
4671 MERRITT ST
DETROIT, MI  48209-1354

MR EDUARDO MUNOZ
4231 BRANDON ST
DETROIT, MI  48209-1331

MR EDUARDO R DE CRISTOFARO
76 SCHOOL ST
CLARK, NJ  07066-1424

MR EDUARDO TEIXEIRA
67 BATES RD
FRAMINGHAM, MA  01702-8740

MR EDUARDO YANES
3171 LOCKWOOD ST
DETROIT, MI  48210-3211

MR EDWARD A BOYLE JR
2200 LINKWOOD AVE
WILMINGTON, DE  19805-2420

MR EDWARD A KEDZIERSKI
325 L ST
BEDFORD, IN  47421-1809

MR EDWARD A RALEIGH
11606 CHURCH ST
MOUNT MORRIS, MI  48458-2017

MR EDWARD A RAY
1704 W 13TH ST
MUNCIE, IN  47302-2177

MR EDWARD A STOTTS
1306 OAK ST
BEDFORD, IN  47421-1832

MR EDWARD A STRONG
2203 HUBBARD ST
DETROIT, MI  48209-3330

MR EDWARD A YOUDERIN
2217 COMMONS AVE
JANESVILLE, WI  53546-5965

MR EDWARD ALLEN
165 CHERRY HILL DR
PONTIAC, MI  48340-1609

MR EDWARD ARNOLD
299 W HOPKINS AVE
PONTIAC, MI  48340-1717

MR EDWARD AXSOM
1305 K ST APT 104
BEDFORD, IN  47421-3241

MR EDWARD BRANTLEY
2108 N MARKET ST
KOKOMO, IN  46901-1451

MR EDWARD C MILLER
172 W YPSILANTI AVE
PONTIAC, MI  48340-1875

MR EDWARD C MUNGER JR
2163 BRADY AVE
BURTON, MI  48529-2426

MR EDWARD C PORTOLESE
15 DANFORTH PL
MASSENA, NY  13662-1813

MR EDWARD C YESS 3D
2233 MOUNT PLEASANT RD
BEDFORD, IN  47421-8038

MR EDWARD D ELLINGSEN
825 MORRIS AVE
LANSING, MI  48917-2326

MR EDWARD D FLEMING
7245 N SAGINAW RD APT 6
MOUNT MORRIS, MI  48458-2100

MR EDWARD D LETHAM
82 PROSPECT AVE
MASSENA, NY  13662-1742

MR EDWARD D RUSAW
134 ALLEN ST
MASSENA, NY  13662-1846

MR EDWARD D SMITH
829 SOUTH ST
MOUNT MORRIS, MI  48458-2028

MR EDWARD D UNDERWOOD
10 GRASSMERE AVE
MASSENA, NY  13662-2035

MR EDWARD E KARRER
2137 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MR EDWARD E SCHMITZ
1026 SOUTH ST
MOUNT MORRIS, MI  48458-2041

MR EDWARD E WATSON
197 W PRINCETON AVE
PONTIAC, MI  48340-1843

MR EDWARD EPPES
10701 TRICIA PL
FREDERICKSBRG, VA  22408-8068

MR EDWARD F BEQUETTE
9936 JULIE DR
YPSILANTI, MI  48197-8292

MR EDWARD F HERERA
1348 E BRISTOL RD
BURTON, MI  48529-2212

MR EDWARD F KOZICKI
10 W KEYSTONE AVE
WILMINGTON, DE  19804-2028

MR EDWARD F SARGENT
1509 LOYOLA DR
FLINT, MI  48503-5225

MR EDWARD F SHARKEY
11061 FAIRLAWN DR
CLEVELAND, OH  44130-1217

MR EDWARD F SMITH
2316 N ARMSTRONG ST
KOKOMO, IN  46901-5873

MR EDWARD F USEWICK 3D
2227 E BOATFIELD AVE
BURTON, MI  48529-1783

MR EDWARD F WAGNER
11239 MAGDALA DR
PARMA, OH  44130-1549

MR EDWARD F YOUNG
968 KENILWORTH AVE
PONTIAC, MI  48340-3108

MR EDWARD FOX
1102 W 16TH ST
MUNCIE, IN  47302-3079

MR EDWARD G COBB
1405 18TH ST
BEDFORD, IN  47421-4107

MR EDWARD G DOYLE
776 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

MR EDWARD G GRABLE JR
511 BRYNFORD AVE
LANSING, MI  48917-2927

MR EDWARD G LAFOND
840 PALMER DR
PONTIAC, MI  48342-1858

MR EDWARD G STELLARD
4333 WOODROW AVE
BURTON, MI  48509-1125

MR EDWARD G WAGNER JR
1508 N ST
BEDFORD, IN  47421-3716

MR EDWARD I GIBSON
509 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2015

MR EDWARD J AUSTIN
3006 HARWICK DR APT 9
LANSING, MI  48917-2359

MR EDWARD J BARNETT
702 N AUGUSTINE ST
WILMINGTON, DE  19804-2606

MR EDWARD J BISCHOF
10719 GABRIELLA DR
CLEVELAND, OH  44130-1425

MR EDWARD J BOURBEAU JR
765 STANLEY AVE
PONTIAC, MI  48340-2474

MR EDWARD J DAMINSKI
2602 GLENDAS WAY
FREDERICKSBRG, VA  22408-8071

MR EDWARD J FLYNN
290 E BERKSHIRE RD
BLOOMFIELD, MI  48302-0616

MR EDWARD J HAMONS
100 W KEYSTONE AVE
WILMINGTON, DE  19804-2030

MR EDWARD J KROK
17 SUBURBAN RD
CLARK, NJ  07066-1243

MR EDWARD J LUNNEY
10806 STACY RUN
FREDERICKSBRG, VA  22408-8041

MR EDWARD J PETERSMARCK JR
532 E FOX HILLS DR
BLOOMFIELD, MI 48304-1302

MR EDWARD J RAYMONT
805 GARNET RD
WILMINGTON, DE 19804-2672

MR EDWARD J SULLIVAN JR
518 OAK ST
MOUNT MORRIS, MI 48458-1933

MR EDWARD JORDAN
1249 E PRINCETON AVE
FLINT, MI 48505-1754

MR EDWARD K MILLS
610 BOXWOOD RD
WILMINGTON, DE 19804-2011

MR EDWARD L BAILEY
111 W YALE AVE
PONTIAC, MI 48340-1863

MR EDWARD L BROWN
1104 Q ST
BEDFORD, IN 47421-2824

MR EDWARD L CHILDS
2184 E BERGIN AVE
BURTON, MI 48529-1782

MR EDWARD L EARLS
1014 W 10TH ST
MUNCIE, IN 47302-2254

MR EDWARD L ERVIN II
2211 E BUDER AVE
BURTON, MI 48529-1735

MR EDWARD L HARMON
147 W LONGFELLOW AVE
PONTIAC, MI 48340-1831

MR EDWARD L MULLEN
1940 W 10TH ST
MUNCIE, IN 47302-2145

MR EDWARD L WILLETTS JR
4177 RISEDORPH ST
BURTON, MI 48509-1067

MR EDWARD LIVOCHKO
5601 CHEVROLET BLVD # 310
CLEVELAND, OH 44130-1405

MR EDWARD M BIFFLE
840 BAY ST
PONTIAC, MI 48342-1902

MR EDWARD M CARTER
165 SUMMIT ST
PONTIAC, MI 48342-1167

MR EDWARD M CRISTINO
11349 GABRIELLA DR
CLEVELAND, OH 44130-1336

MR EDWARD M PEREZ
2521 JUNCTION ST
DETROIT, MI 48209-1346

MR EDWARD N DOERK JR
11010 FAIRLAWN DR
CLEVELAND, OH 44130-1216

MR EDWARD N WILSON
1438 GRAM ST
BURTON, MI 48529-2040

MR EDWARD P SPICER
30 DOUGLAS RD
MASSENA, NY 13662-2134

MR EDWARD P ZALEWSKI
3209 LOCKWOOD ST
DETROIT, MI 48210-3256

MR EDWARD R GOMEZ
774 CORWIN CT
PONTIAC, MI 48340-2414

MR EDWARD R NOALL
1978 HUNTERS RIDGE DR
BLOOMFIELD, MI 48304-1036

MR EDWARD R SPISAK
11051 NAOMI DR
CLEVELAND, OH 44130-1553

MR EDWARD REYES
694 CAMERON AVE
PONTIAC, MI 48340-3202

MR EDWARD SHAUGHNESSY
5 LYNBROOK RD
WILMINGTON, DE 19804-2668

MR EDWARD T CHILES
8555 TOD AVE SW
WARREN, OH 44481-9661

MR EDWARD USEWICK 3D
2148 E MCLEAN AVE
BURTON, MI 48529-1740

MR EDWARD V BOROWIAK
2115 COVERT RD
BURTON, MI 48509-1010

MR EDWARD V KEISER
1872 HUNTERS RIDGE DR
BLOOMFIELD, MI 48304-1034

MR EDWARD V LENTINI
6 NIPMUC RD
FRAMINGHAM, MA 01702-7228

MR EDWARD W CULBERSON
11641 WASHINGTON AVE
MOUNT MORRIS, MI 48458-1959

MR EDWARD W SIELSKI JR
10922 STACY RUN
FREDERICKSBRG, VA 22408-8047

MR EDWARD W STURGEON
582 FOX RIVER DR
BLOOMFIELD, MI 48304-1010

MR EDWARD W TRUBI SR
4622 PLUMER ST
DETROIT, MI 48209-1357

MR EDWARD Y SING
1962 FOX RIVER DR
BLOOMFIELD, MI 48304-1022

MR EDWIN B STEWART JR
647 BUENA VISTA ST APT 18
MOUNT MORRIS, MI 48458-1935

MR EDWIN D WEBSTER
11330 RICHARD DR
CLEVELAND, OH 44130-1343

MR EDWIN J HOSLEY
5 CECIL AVE
MASSENA, NY 13662-2143

MR EDWIN L BRAGGS
744 STANLEY ST
LANSING, MI 48915-1364

MR EDWIN L EASTERDAY
702 12TH ST
BEDFORD, IN 47421-2904

MR EDWIN O MELENDEZ
2411 LINKWOOD AVE
WILMINGTON, DE 19805-2329

MR EDWIN R MCNEESE
5324 MANCHESTER RD
DAYTON, OH 45449-1937

MR EDWIN S JOHNS
51370 SYLVIA DR
BELLEVILLE, MI 48111-5029

MR EFIRD J MEETZE
2100 WILMAR ST
BURTON, MI 48509-1122

MR EFRAIN ORTIZJR
816 KETTERING AVE
PONTIAC, MI 48340-3251

MR EFRAIN VARGAS
742 LOUNSBURY AVE
PONTIAC, MI 48340-2452

MR ELBERT MOLETT
17 W LONGFELLOW AVE
PONTIAC, MI 48340-1827

MR ELDON J FISHELL
408 ELM ST
MOUNT MORRIS, MI 48458-1914

MR ELDON T LIGGONS
227 N GRACE ST
LANSING, MI 48917-4909

MR ELEFTHERI KARAOGLANIS
2 READ AVE
WILMINGTON, DE 19804-2034

MR ELI A COLLINS
722 KINNEY RD
PONTIAC, MI 48340-2439

MR ELIAS VERA
153 ALLEN ST
MASSENA, NY 13662-1803

MR ELIGAH M VIRES JR
1028 CLOVERLAWN DR
PONTIAC, MI 48340-1610

MR ELIHUT A COLON JR
885 STIRLING ST
PONTIAC, MI 48340-3166

MR ELISEO BERMUDEZ
58 STEGMAN LN
PONTIAC, MI 48340-1662

MR ELISHA C BURNES
713 SPELLMAN DR
FLINT, MI 48503-5229

MR ELLINGTON R KENNEDY
3542 LOVETT ST
DETROIT, MI 48210-3139

MR ELLIS WOOD
428 FOX HILLS DR S APT 3
BLOOMFIELD, MI 48304-1349

MR ELLIUT LOPES
557 HOLLIS ST
FRAMINGHAM, MA  01702-8619

MR ELMANE A NERE
59 BATES RD
FRAMINGHAM, MA  01702-8740

MR ELMER C MILLER
220 W YALE AVE
PONTIAC, MI  48340-1866

MR ELMER D GREER JR
707 CURTIS AVE
WILMINGTON, DE  19804-2109

MR ELMER E FITZSIMMONS JR
407 EAST AVE
WILMINGTON, DE  19804-2022

MR ELMER F MOELICH
2017 E SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1064

MR ELMER GEE
986 DEWEY ST
PONTIAC, MI  48340-2634

MR ELMER J CRAFT
4312 GREENLY ST
BURTON, MI  48529-2061

MR ELMER R AUSTIN JR
138 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR ELMER R KANN
610 W NORTH ST
KOKOMO, IN  46901-2750

MR ELRAY R MANN
74 SUMMIT ST
PONTIAC, MI  48342-1162

MR ELTON K HILL
292 HIGHLAND AVE
BLOOMFIELD, MI  48302-0631

MR ELTON KASA
651 MELROSE ST
PONTIAC, MI  48340-3116

MR ELTON L LAING
514 BRYNFORD AVE
LANSING, MI  48917-2926

MR ELWOOD A PIERCE
2217 S ORCHARD ST
JANESVILLE, WI  53546-5985

MR ELWOOD SYRKES
10806 COREYS WAY
FREDERICKSBRG, VA  22408-2065

MR EMAD G KAMEL JR
508 FOX RIVER DR
BLOOMFIELD, MI  48304-1010

MR EMAD S KARIM
193 W SHEFFIELD AVE
PONTIAC, MI  48340-1853

MR EMANUEL D SUMMERS JR
1309 E YALE AVE
FLINT, MI  48505-1752

MR EMANUEL I JOHNSON 3D
141 W LONGFELLOW AVE
PONTIAC, MI  48340-1831

MR EMIL COOTER
4251 DAVISON RD
BURTON, MI  48509-1450

MR EMIL J KOVACS
3744 IVANHOE AVE
FLINT, MI  48506-4214

MR EMIL SABBAGH
11930 CAMDEN ST
LIVONIA, MI  48150-2351

MR EMILIANO SANTOS
211 LAURA CT
WILMINGTON, DE  19804-2016

MR EMILIO I RODRIGUEZ
193 W ANN ARBOR AVE
PONTIAC, MI  48340-1803

MR EMMANUEL JOHNSON JR
4206 RISEDORPH ST
BURTON, MI  48509-1044

MR EMMETT M ALLEN
12475 CAMDEN ST
LIVONIA, MI  48150-2371

MR EMMITT H HOEFT
2181 E WHITTEMORE AVE
BURTON, MI  48529-1727

MR ENOS J BRUTON
167 THE WOODS
BEDFORD, IN  47421-9300

MR ENRIQUE MARES
1041 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MR EPIFANIO I GOMEZ 3D
231 W RUTGERS AVE
PONTIAC, MI  48340-2763

MR EPIMENIO SOSA
151 W TENNYSON AVE
PONTIAC, MI  48340-2673

MR ERASMO F LOPEZ
318 W YALE AVE
PONTIAC, MI  48340-1753

MR ERASMO FLORES
328 W YALE AVE
PONTIAC, MI  48340-1753

MR ERIC A CARLSON
602 N AUGUSTINE ST
WILMINGTON, DE  19804-2604

MR ERIC A HENNING
2206 SHERIDAN ST
JANESVILLE, WI  53546-5983

MR ERIC A JOHNSON
704 HARWOOD RD
WILMINGTON, DE  19804-2659

MR ERIC A KOCH
1801 I ST
BEDFORD, IN  47421-4223

MR ERIC A MCNABB
1817 W 9TH ST
MUNCIE, IN  47302-6602

MR ERIC A WILTFANG
1157 CHERRYLAWN DR
PONTIAC, MI  48340-1705

MR ERIC ACHIRI
6 AARON ST
FRAMINGHAM, MA  01702-8747

MR ERIC BRIMM
736 BAY ST
PONTIAC, MI  48342-1920

MR ERIC C HALL
663 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1060

MR ERIC C SIMMONS
1917 ROOT ST
FLINT, MI  48505-4751

MR ERIC D BRAUNE
3 LYNBROOK RD
WILMINGTON, DE  19804-2619

MR ERIC D DOWLAND
11510 UNION ST
MOUNT MORRIS, MI  48458-2215

MR ERIC D DUCHSCHERER
11 CHERRY ST
MASSENA, NY  13662-1805

MR ERIC D JOHNSON
1324 K ST STE 100
BEDFORD, IN  47421-3249

MR ERIC D WARREN
1232 CHERRYLAWN DR
PONTIAC, MI  48340-1706

MR ERIC D WESTCOTT
37 ELM ST
MASSENA, NY  13662-1827

MR ERIC DANIEL
3205 LOCKWOOD ST
DETROIT, MI  48210-0911

MR ERIC DRAKE
166 ALLEN ST
MASSENA, NY  13662-1861

MR ERIC E SEITZ
806 STANLEY AVE
PONTIAC, MI  48340-2558

MR ERIC E WRIGHT
328 BON AIR RD
LANSING, MI  48917-2903

MR ERIC FOULADBASH
25 PUTNAM AVE
PONTIAC, MI  48342-1265

MR ERIC H RICHTER SR
2126 E JUDD RD
BURTON, MI  48529-2405

MR ERIC J FLICK
1301 11TH ST
BEDFORD, IN  47421-2912

MR ERIC J HUND
28 W RUTGERS AVE
PONTIAC, MI  48340-2754

MR ERIC J MAYER
809 SPYGLASS DR
BEDFORD, IN  47421-9295

MR ERIC J ROESNER
3740 IVANHOE AVE
FLINT, MI  48506-4214

MR ERIC K BERGERON
2129 E WILLIAMSON ST
BURTON, MI  48529-2445

MR ERIC L GREER
249 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MR ERIC L PRICE
901 BAY ST
PONTIAC, MI  48342-1905

MR ERIC L WHITE
3313 GOLDNER ST APT 1
DETROIT, MI  48210-0904

MR ERIC L WRIGHT
1933 N BUCKEYE ST
KOKOMO, IN  46901-2218

MR ERIC M KACHOREK
500 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1339

MR ERIC M LADISON
14 RANSOM AVE
MASSENA, NY  13662-1736

MR ERIC M MCBRIDE
2152 E PARKWOOD AVE
BURTON, MI  48529-1766

MR ERIC M MILLER
2 HIGHLAND PARK
MASSENA, NY  13662-1835

MR ERIC NELSON
1172 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MR ERIC NICHOLSON
528 F ST
BEDFORD, IN  47421-2235

MR ERIC P JOHNSON
5491 CHEVROLET BLVD APT B104
PARMA, OH  44130-1458

MR ERIC R HOLLER
743 HOLLISTER ST
PONTIAC, MI  48340-2429

MR ERIC R KNIGHT
1238 LIZA BLVD
PONTIAC, MI  48342-1984

MR ERIC R LEWANDOWSKI
11051 SHARON DR
CLEVELAND, OH  44130-1432

MR ERIC R SCHLAK
738 LIVINGSTON AVE
PONTIAC, MI  48340-2445

MR ERIC S RUNNALS
4403 1/2 DAVISON RD LOT 28
BURTON, MI  48509-1400

MR ERIC SHELTON
5501 CHEVROLET BLVD APT B204
PARMA HEIGHTS, OH  44130-1459

MR ERIC T DAVIS
5100 LAUDERDALE DR
MORAINE, OH  45439-2929

MR ERIC T JACOBSEN
24 GUILD RD
FRAMINGHAM, MA  01702-8713

MR ERIC TERBUSH
1378 BRADY AVE
BURTON, MI  48529-2010

MR ERIC TURPEN
911 17TH ST
BEDFORD, IN  47421-4205

MR ERIC V SCHULZ
1628 N ST
BEDFORD, IN  47421-3718

MR ERIC W TIPPETT
1131 E PRINCETON AVE
FLINT, MI  48505-1515

MR ERIC WASHINGTON
756 NEWMAN LN
PONTIAC, MI  48340-3304

MR ERICH S DORN
664 E FOX HILLS DR
BLOOMFIELD, MI  48304-1359

MR ERICK BLACKBURN
510 E MORGAN ST
KOKOMO, IN  46901-2385

MR ERIK E COBHAM
2711 MCKENZIE LN
FREDERICKSBRG, VA  22408-8073

MR ERIK L SALAS
1523 KING ST
JANESVILLE, WI  53546-6027

MR ERIK P CLAUSEN
9 HILLCREST AVE
MASSENA, NY  13662-1820

MR ERIK S BECKMAN
2104 KENNETH ST APT 4
BURTON, MI  48529-1300

MR ERMAL E WILLIAMS
1400 N MORRISON ST
KOKOMO, IN  46901-2157

MR ERNEST A ALLEN
2713 HARWICK DR
LANSING, MI  48917-2348

MR ERNEST C FRYE
1078 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MR ERNEST C HASSELL
921 BON AIR RD
LANSING, MI  48917-2317

MR ERNEST D BAILEY
1179 E GRAND BLVD
FLINT, MI  48505-1521

MR ERNEST D KIRKENDOLPH
15 KAREN CT
PONTIAC, MI  48340-1634

MR ERNEST D UPCOTT
1014 DURANT AVE
PONTIAC, MI  48340-2307

MR ERNEST E CASH JR
704 W 11TH ST
MUNCIE, IN  47302-3131

MR ERNEST E SOWATZKI JR
2424 ASPEN ST
JANESVILLE, WI  53546-6182

MR ERNEST F MIHLER
1448 W 14TH ST
MUNCIE, IN  47302-2978

MR ERNEST G MANNING
520 15TH ST
BEDFORD, IN  47421-3804

MR ERNEST H YARBRO JR
730 EMERSON AVE
PONTIAC, MI  48340-3219

MR ERNEST I JENKINS
1315 N BELL ST
KOKOMO, IN  46901-2335

MR ERNEST J ROGER
606 HARRIET ST APT 3
FLINT, MI  48505-4775

MR ERNEST L SAUMIER
177 MAIN ST APT 1
MASSENA, NY  13662-2900

MR ERNEST L SHAFFNER
684 YEAGER DR
ONTARIO, OH  44906-4004

MR ERNEST L SLEDGE
256 W KENNETT RD
PONTIAC, MI  48340-2654

MR ERNEST R HINEGARDNER
10703 JOSHUA LN
FREDERICKSBRG, VA  22408-8039

MR ERNEST S WOODHOUSE
1322 N MORRISON ST
KOKOMO, IN  46901-2760

MR ERNEST STEPP
429 F ST
BEDFORD, IN  47421-2232

MR ERNEST W GROGG
2412 WHITNEY AVE
ONTARIO, OH  44906-1198

MR ERNEST W WILSON JR
106 MEGHANS CT
WILMINGTON, DE  19804-2045

MR ERNESTO HERRERA
332 W YPSILANTI AVE
PONTIAC, MI  48340-1667

MR ERNESTO J FERNANDEZ
630 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1082

MR ERNIE BREEDLOVE
1514 2ND ST
BEDFORD, IN  47421-1706

MR ERNST F HAUER
18 DANFORTH PL
MASSENA, NY  13662-1814

MR ERNST J VICK
837 SARASOTA AVE
PONTIAC, MI  48340-2369

MR ERRIC SMITH
1126 AMOS ST
PONTIAC, MI  48342-1802

MR ERRICK T MARINO
1040 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR ERROS M DACOSTA
2224 CHIPPEWA ST
FLINT, MI  48505-4330

MR ERVIN G OTTE
2540 MOUNT PLEASANT RD
BEDFORD, IN  47421-8041

MR ERVIN M PADILLA
1112 AMOS ST
PONTIAC, MI  48342-1802

MR ERWIN P SCHROEDER
6047 LAKE DR
YPSILANTI, MI  48197-7044

MR ESCO H HURST
237 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MR ESPIRIDION M MUNIZ
271 BLOOMFIELD BLVD
BLOOMFIELD, MI  48302-0511

MR ESTEBAN GONZALES II
520 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1053

MR ESTEL L HANCOCK
1321 N APPERSON WAY
KOKOMO, IN  46901-2353

MR ESTES J MITCHELL
2112 S HOYT AVE
MUNCIE, IN  47302-3012

MR ESTIL L WORKMAN
1200 LAPORT AVE
MOUNT MORRIS, MI  48458-2523

MR EUGENE A CHEERS
1208 NEWPORT GAP PIKE # A
WILMINGTON, DE  19804-2844

MR EUGENE A SWINNERTON
643 E FOX HILLS DR
BLOOMFIELD, MI  48304-1305

MR EUGENE B PAKES
2305 CENTER AVE
JANESVILLE, WI  53546-8959

MR EUGENE E ABEL
118 WHITE LN
BEDFORD, IN  47421-9221

MR EUGENE E BURNS
50 W YPSILANTI AVE
PONTIAC, MI  48340-1870

MR EUGENE E KEMPF
1112 O ST
BEDFORD, IN  47421-2816

MR EUGENE E LUXTON
2211 BRADY AVE
BURTON, MI  48529-2428

MR EUGENE F WALLS
1623 L ST APT G
BEDFORD, IN  47421-3754

MR EUGENE FLORES
1117 CLOVERLAWN DR
PONTIAC, MI  48340-1615

MR EUGENE G SMITH
10700 FAIRLAWN DR
PARMA, OH  44130-1208

MR EUGENE J CHAPP JR
625 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1323

MR EUGENE J SOLGAT 3D
2817 HARWICK DR
LANSING, MI  48917-2350

MR EUGENE JOHNSON
415 BAILEY SCALES RD
BEDFORD, IN  47421-9396

MR EUGENE L LANDRY
980 KETTERING AVE
PONTIAC, MI  48340-3257

MR EUGENE L OSBORNE
1308 19TH ST
BEDFORD, IN  47421-4014

MR EUGENE L STONE
940 FULWELL DR
ONTARIO, OH  44906-1111

MR EUGENE L WILLSEY
2152 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MR EUGENE M GOODMAN
613 LANCASTER LN
PONTIAC, MI  48342-1853

MR EUGENE P SMAIL
143 W TENNYSON AVE
PONTIAC, MI  48340-2673

MR EUGENE SMITH
118 CHARLES LN
PONTIAC, MI  48341-2927

MR EUGENE T PAGE
42 SUMMIT ST
PONTIAC, MI  48342-1162

MR EUGENE T SIMIONESCU
6107 ROBERT CIR
YPSILANTI, MI  48197-8281

MR EUGENE U MITCHELL
738 SPELLMAN DR
FLINT, MI  48503-5228

MR EUGENE W WALK
695 STIRLING ST
PONTIAC, MI  48340-3162

MR EUSEBIO DIMAYA JR
893 KENILWORTH AVE
PONTIAC, MI  48340-3105

MR EUSEBIO LANDA
157 W COLUMBIA AVE
PONTIAC, MI  48340-1811

MR EVAN W NUFFER
521 N CATHERINE ST
LANSING, MI  48917-2933

MR EVANS MONICA
1156 AMOS ST
PONTIAC, MI  48342-1802

MR EVERARDO B RUIZ
810 HARWOOD RD
WILMINGTON, DE  19804-2661

MR EVERARDO G MONTEMAYOR
4809 BRANDON ST
DETROIT, MI  48209-1393

MR EVERARDO M LUNA
62 GUILD RD
FRAMINGHAM, MA  01702-8763

MR EVERETT F WYMAN SR
652 BUENA VISTA ST
MOUNT MORRIS, MI  48458-1910

MR EVO V FRANCESCANGELI
11140 RIVEREDGE DR
CLEVELAND, OH  44130-1255

MR EZEKIEL C BRADFORD
1182 AMOS ST
PONTIAC, MI  48342-1802

MR EZEQUIEL FERNANDEZ
20 CUNARD ST
WILMINGTON, DE  19804-2808

MR EZEQUIEL R REYES
584 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1054

MR FABIO F SCHIMMELPFENNEK
426 HOLLIS ST
FRAMINGHAM, MA  01702-8614

MR FABIO N SILVEIRA
410 HOLLIS ST
FRAMINGHAM, MA  01702-8614

MR FABRICIO ARAUJO
443 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MR FARO GERVASI
208 BRYNFORD AVE
LANSING, MI  48917-2990

MR FARON L JOHNSON
1131 M ST
BEDFORD, IN  47421-2928

MR FAROOK A KHAN
443 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MR FARRELL D SOWDER
923 I ST
BEDFORD, IN  47421-2623

MR FAT Q TOM
473 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MR FAUSTINO GONZALEZ
220 W YPSILANTI AVE
PONTIAC, MI  48340-1877

MR FELIMON SOLORZANO JR
119 N DEERFIELD AVE
LANSING, MI  48917-2985

MR FELIPE SALAS
4643 BRANDON ST
DETROIT, MI  48209-1334

MR FELIX A CHALU
3416 W SAGINAW ST
LANSING, MI  48917-2203

MR FELIX GOMEZ
93 STEGMAN LN
PONTIAC, MI  48340-1664

MR FERNAND A GRANGER
47 PROSPECT AVE
MASSENA, NY  13662-1748

MR FERNANDO E FIALHO
464 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MR FERNANDO JUAREZ
4112 WOLFF ST
DETROIT, MI  48209-1651

MR FERNANDO L ALVAREZ
2115 MCKINSTRY ST
DETROIT, MI  48209-1670

MR FERNANDO MEJIA-SANCHEZ
4766 PLUMER ST
DETROIT, MI  48209-1390

MR FERNANDO NUNEZ
378 ELM ST
MOUNT MORRIS, MI  48458-1912

MR FERNANDO PERALES-HERNADEZ
474 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR FERNANDO PORTILLO SR
371 W KENNETT RD
PONTIAC, MI  48340-1729

MR FERNANDO R AGUADO
54 LYNBROOK RD
WILMINGTON, DE  19804-2670

MR FERNANDO SANCHEZ
2016 KELLOGG AVE APT 104
JANESVILLE, WI  53546-5986

MR FERNANDO SANCHEZ
4747 BRANDON ST
DETROIT, MI  48209-1392

MR FIDEL A GONZALES
750 DRYER FARM RD
LANSING, MI  48917-2343

MR FIDEL A MORENO
2056 N CENTER RD
BURTON, MI  48509-1001

MR FILIBERTO ACOSTA
236 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MR FJOHN J MCCARTHY
8 CLARK ST
MASSENA, NY  13662-1812

MR FLEMING A PAYTON
1605 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MR FLINT B TEMPLE
1430 E BRISTOL RD
BURTON, MI  48529-2212

MR FLOYD A DESHANE
1 GRASSMERE TER APT 31
MASSENA, NY  13662-2164

MR FLOYD A LAWRENCE
1206 N INDIANA AVE
KOKOMO, IN  46901-2718

MR FLOYD E WIGGINS
680 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MR FLOYD J LOVE
1212 4TH ST
BEDFORD, IN  47421-1808

MR FLOYD J MCQUEEN
429 BRYNFORD AVE
LANSING, MI  48917-2996

MR FLOYD J ROZELL
1500 EVERGREEN DR
JANESVILLE, WI  53546-6179

MR FLOYD L GREER
552 EMERSON AVE
PONTIAC, MI  48342-1826

MR FLOYD P ZIOLKOWSKI
3432 W SAGINAW ST
LANSING, MI  48917-2203

MR FLOYD PREGER
2074 N CENTER RD
BURTON, MI  48509-1001

MR FLOYD W PREGER
2078 N CENTER RD
BURTON, MI  48509-1001

MR FLOYD WADE
521 N JACKSON ST
BEDFORD, IN  47421-1529

MR FORREST HALL
1215 4TH ST
BEDFORD, IN  47421-1807

MR FORRESTER WAGERS
1211 13TH ST
BEDFORD, IN  47421-3208

MR FOX L GILBRATH
248 W HOPKINS AVE
PONTIAC, MI  48340-1824

MR FRANCIS A KOPP
1257 CHERRYLAWN DR
PONTIAC, MI  48340-1707

MR FRANCIS A PORTNOY
670 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1059

MR FRANCIS B LADUKE
127 ALLEN ST
MASSENA, NY  13662-1803

MR FRANCIS BADLAM
9 WINTER ST
MASSENA, NY  13662-1818

MR FRANCIS C BESIO
19 CLARK ST
MASSENA, NY  13662-1811

MR FRANCIS C HUNT
1137 LAPORT AVE
MOUNT MORRIS, MI  48458-2535

MR FRANCIS CISNEROS
838 INGLEWOOD AVE
PONTIAC, MI  48340-2313

MR FRANCIS DIRR
2171 E BERGIN AVE
BURTON, MI  48529-1703

MR FRANCIS E BAKER SR
465 FOX RIVER DR
BLOOMFIELD, MI  48304-1009

MR FRANCIS F SALAMINO
111 BROOKLAND DR
SYRACUSE, NY  13208-3212

MR FRANCIS H LALONDE
9 LAUREL AVE APT 709
MASSENA, NY  13662-2058

MR FRANCIS J MILLER JR
2237 E SCOTTWOOD AVE
BURTON, MI  48529-1753

MR FRANCIS L PERRINE II
812 DRYER FARM RD
LANSING, MI  48917-2386

MR FRANCIS M DOMANICH
11460 AARON DR
CLEVELAND, OH  44130-1265

MR FRANCIS M ROGOWSKI
4845 PEERLESS RD
BEDFORD, IN  47421-8116

MR FRANCIS S TURNAGE
11205 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2058

MR FRANCIS SHAW
507 W 11TH ST
MUNCIE, IN  47302-3183

MR FRANCIS T KASSIN
1046 W ELSTNER ST
MOUNT MORRIS, MI  48458-2104

MR FRANCIS X SOJA
304 S CLIFTON AVE
WILMINGTON, DE  19805-2368

MR FRANCISCO ARANDA
143 EUCLID AVE
PONTIAC, MI  48342-1115

MR FRANCISCO CALDERON-MENDEZ
4846 KONKEL ST
DETROIT, MI  48210-3208

MR FRANCISCO D RAMIREZ
771 CRITTENDEN ST
PONTIAC, MI  48340-2419

MR FRANCISCO DEANDA
2144 S PINE ST
JANESVILLE, WI  53546-6134

MR FRANCISCO J CHACON JR
36 READ AVE
WILMINGTON, DE  19804-2034

MR FRANCISCO J HERNANDEZ
4710 TOLEDO ST
DETROIT, MI  48209-1373

MR FRANCISCO L URREA
1024 GOULD RD
LANSING, MI  48917-1755

MR FRANCISCO M CORDOBA
1064 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR FRANCISCO M MORALES
5510 ABRAHAM AVE
CLEVELAND, OH  44130-1318

MR FRANCISCO RIVERA
754 W GRAND BLVD
DETROIT, MI  48216-5511

MR FRANK A BROWN JR
1900 N LAFOUNTAIN ST
KOKOMO, IN  46901-2322

MR FRANK A FRASOLAK
11181 RIVEREDGE DR
CLEVELAND, OH 44130-1256

MR FRANK A PERRY JR
4 HIGHLAND PARK
MASSENA, NY 13662-1835

MR FRANK ALHORN JR
1221 17TH ST
BEDFORD, IN 47421-4230

MR FRANK B YENSHAW
810 N AUGUSTINE ST
WILMINGTON, DE 19804-2608

MR FRANK C BURINSKY
1963 FOX RIVER DR
BLOOMFIELD, MI 48304-1023

MR FRANK C CHASE
2 KENT ST
MASSENA, NY 13662-2120

MR FRANK C COSNER
203 LAURA CT
WILMINGTON, DE 19804-2016

MR FRANK C LESTER
1154 E PRINCETON AVE
FLINT, MI 48505-1520

MR FRANK E BASINGER
118 HELTONVILLE RD W
BEDFORD, IN 47421-9383

MR FRANK E DEAN
11605 CHURCH ST
MOUNT MORRIS, MI 48458-2016

MR FRANK E DUFFIE
104 W HOPKINS AVE
PONTIAC, MI 48340-1820

MR FRANK E RUSSELL JR
10711 TRICIA PL
FREDERICKSBRG, VA 22408-8068

MR FRANK E WATTS
1812 W 6TH ST
MUNCIE, IN 47302-2187

MR FRANK G BROWN
6 HIGHLAND AVE
MASSENA, NY 13662-1822

MR FRANK G CIOCIOLA
607 BOXWOOD RD
WILMINGTON, DE 19804-2010

MR FRANK H DEFREESE
2222 E WILLIAMSON ST
BURTON, MI 48529-2446

MR FRANK H HALL
11161 FAIRLAWN DR
CLEVELAND, OH 44130-1219

MR FRANK H THOMPSON
175 ALLEN ST
MASSENA, NY 13662-1803

MR FRANK HOOD 3D
365 LAKESIDE DR
PONTIAC, MI 48340-2316

MR FRANK IVEZAJ
90 BLAINE AVE
PONTIAC, MI 48342-1100

MR FRANK J BASEN
11350 DEBORAH DR
CLEVELAND, OH 44130-1326

MR FRANK J BRYANT
88 W STRATHMORE AVE
PONTIAC, MI 48340-2772

MR FRANK J COLLIAS
492 CESAR E CHAVEZ AVE
PONTIAC, MI 48342-1052

MR FRANK J COSTA
129 W BEVERLY AVE
PONTIAC, MI 48340-2621

MR FRANK J FOX
11515 UNION ST
MOUNT MORRIS, MI 48458-2214

MR FRANK J KUBASEK
2 FOXWOOD RD
WILMINGTON, DE 19804-2610

MR FRANK J LINDELL JR
702 BECKER CT
WILMINGTON, DE 19804-2100

MR FRANK J MITTIGA
23 NIGHTENGALE AVE
MASSENA, NY 13662-1719

MR FRANK J RUBERTO
2300 LINKWOOD AVE
WILMINGTON, DE 19805-2367

MR FRANK J SULLIVAN
1132 N ST
BEDFORD, IN 47421-2935

MR FRANK K MANDLEBAUM
430 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1051

MR FRANK KING
715 KENILWORTH AVE
PONTIAC, MI  48340-3241

MR FRANK L GELUSO
12140 CAMDEN ST
LIVONIA, MI  48150-2360

MR FRANK L GRAVES
1906 N APPERSON WAY
KOKOMO, IN  46901-2300

MR FRANK L HICKS
42 LYNBROOK RD
WILMINGTON, DE  19804-2671

MR FRANK L TUCKER
4159 RISEDORPH ST
BURTON, MI  48509-1067

MR FRANK M PUDDY
484 W KENNETT RD
PONTIAC, MI  48340-1642

MR FRANK M SHIELDS
1498 E JUDD RD
BURTON, MI  48529-2006

MR FRANK M VAJDIK
11560 AARON DR
CLEVELAND, OH  44130-1267

MR FRANK MARTIN
3838 PITKIN AVE
FLINT, MI  48506-4235

MR FRANK N BROUJOS JR
610 CURTIS AVE
WILMINGTON, DE  19804-2108

MR FRANK P NARDELLI II
11281 GARDEN ST
LIVONIA, MI  48150-3178

MR FRANK Q FLORES
93 W STRATHMORE AVE
PONTIAC, MI  48340-2773

MR FRANK R DECKER
204 HELTONVILLE RD W
BEDFORD, IN  47421-9385

MR FRANK R PATE
11270 DEBORAH DR
CLEVELAND, OH  44130-1324

MR FRANK R SCHULTZ
10910 GABRIELLA DR
CLEVELAND, OH  44130-1466

MR FRANK T MAYKUT SR
411 EAST AVE
WILMINGTON, DE  19804-2022

MR FRANK TRAYLOR JR
920 WESTFIELD RD APT C
LANSING, MI  48917-2395

MR FRANK VALU
3818 MARMION AVE
FLINT, MI  48506-4246

MR FRANK W KEEL
11200 N CLUB DR
FREDERICKSBRG, VA  22408-2053

MR FRANKLIN D HOLMES
2172 WEBBER AVE
BURTON, MI  48529-2414

MR FRANKLIN HOLT
890 FULWELL DR
ONTARIO, OH  44906-1109

MR FRANKLIN HORNSBY
6022 VAN WORMER DR
TOLEDO, OH  43612-4043

MR FRANKLIN L EVANS
81 W STRATHMORE AVE
PONTIAC, MI  48340-2773

MR FRANKLIN L HATCHETT
732 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1084

MR FRANKLYN L LEWIS SR
33 READ AVE
WILMINGTON, DE  19804-2033

MR FRANZ IVEZAJ
936 KENILWORTH AVE
PONTIAC, MI  48340-3108

MR FRANZ IVEZAJ
811 ROBINWOOD ST
PONTIAC, MI  48340-3145

MR FRANZ IVEZAJ
228 W COLUMBIA AVE
PONTIAC, MI  48340-1814

MR FRANZ IVEZAJ
188 W YPSILANTI AVE
PONTIAC, MI  48340-1875

MR FRANZ IVEZAJ
1093 MEADOWLAWN DR
PONTIAC, MI  48340-1731

MR FRANZ IVEZAJ
65 PUTNAM AVE
PONTIAC, MI  48342-1266

MR FRANZ J IVEZAJ
781 ROBINWOOD ST
PONTIAC, MI  48340-3144

MR FRANZ J IVEZAJ
87 PUTNAM AVE
PONTIAC, MI  48342-1266

MR FRAZIER GLENN
5611 CHEVROLET BLVD APT C406
PARMA, OH  44130-1481

MR FRED A COWSER JR
912 BAY ST
PONTIAC, MI  48342-1904

MR FRED A LEE
4465 BRANDON ST
DETROIT, MI  48209-1333

MR FRED A LEWIS
1368 BRADY AVE
BURTON, MI  48529-2010

MR FRED B MCANDREW
1240 E COLDWATER RD
FLINT, MI  48505-1702

MR FRED C MARSHALL
8472 MURRAY RIDGE RD
ELYRIA, OH  44035-4749

MR FRED D CRANKFIELD
3896 SCOTTEN ST
DETROIT, MI  48210-3162

MR FRED D KERN
1227 L ST
BEDFORD, IN  47421-2920

MR FRED F FISHER II
1540 ANTHONY AVE
JANESVILLE, WI  53546-6010

MR FRED G PETRICK
2401 S CHATHAM ST
JANESVILLE, WI  53546-6181

MR FRED G REDWINE
1445 W 15TH ST
MUNCIE, IN  47302-2982

MR FRED J MOSER
1525 N MCCANN ST
KOKOMO, IN  46901-2059

MR FRED J OWEN
11152 NAOMI DR
PARMA, OH  44130-1554

MR FRED J SCHEFFEL
1005 M ST
BEDFORD, IN  47421-2926

MR FRED L ISBILL
1421 W KILGORE AVE
MUNCIE, IN  47305-2134

MR FRED LAFLEUR
1028 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MR FRED M GRANSON
1821 N MORRISON ST
KOKOMO, IN  46901-2148

MR FRED N LONG
1616 W 11TH ST
MUNCIE, IN  47302-6611

MR FRED R STOUT
214 WHITE LN
BEDFORD, IN  47421-9223

MR FRED SARGENT
55 BLAINE AVE
PONTIAC, MI  48342-1101

MR FREDDERICK D ARNOLD
5900 BRIDGE RD APT 806
YPSILANTI, MI  48197-7009

MR FREDDIE L DANIEL
780 EMERSON AVE
PONTIAC, MI  48340-3221

MR FREDDIE L SMITH
1113 BROOKE PARK DR
TOLEDO, OH  43612-4217

MR FREDDY MCCAN
603 N GRACE ST
LANSING, MI  48917-4913

MR FREDERICK A CURINGTON
69 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1887

MR FREDERICK A FLETCHER
30150 PLYMOUTH RD
LIVONIA, MI  48150-2117

MR FREDERICK C DEYOUNG
1472 READY AVE
BURTON, MI 48529-2054

MR FREDERICK C LONDON
1167 STANLEY AVE
PONTIAC, MI 48340-1780

MR FREDERICK C ROCHE
714 WOODTOP RD
WILMINGTON, DE 19804-2628

MR FREDERICK D WATKINS 3D
555 LANCASTER LN
PONTIAC, MI 48342-1852

MR FREDERICK E SHIMER
610 W DOVER ST
MUNCIE, IN 47302-2275

MR FREDERICK G ACORD
1611 N MCCANN ST
KOKOMO, IN 46901-2075

MR FREDERICK H SPEER
72 LINCOLN AVE
BEDFORD, IN 47421-1611

MR FREDERICK J BAHNS
526 S SPINNINGWHEEL LN
BLOOMFIELD, MI 48304-1318

MR FREDERICK J BLANCK II
927 DRYER FARM RD
LANSING, MI 48917-2389

MR FREDERICK J CUSHING JR
3 GREENWOOD RD
WILMINGTON, DE 19804-2663

MR FREDERICK J HYDER
7428 ALEXANDER ST
MOUNT MORRIS, MI 48458-2927

MR FREDERICK J MOELLER JR
599 SEDGEFIELD DR
BLOOMFIELD, MI 48304-1058

MR FREDERICK K MCCONNELL
105 SUMMIT ST
PONTIAC, MI 48342-1167

MR FREDERICK M WARWICK
504 ROCHELLE AVE
WILMINGTON, DE 19804-2120

MR FREDERICK M WILLI
2354 ASPEN ST
JANESVILLE, WI 53546-6149

MR FREDERICK R DAVIS
1815 N COURTLAND AVE
KOKOMO, IN 46901-2137

MR FREDERICK S SANDERS
241 BLOOMFIELD BLVD
BLOOMFIELD, MI 48302-0511

MR FREDERICK THOMPSON
134 CENTER ST
MASSENA, NY 13662-1483

MR FREDERICK W MARTIN
2613 GLENDAS WAY
FREDERICKSBRG, VA 22408-8078

MR FREDERICK W RHORER
1103 O ST
BEDFORD, IN 47421-2815

MR FREDERICK W SKUSA
210 N DEERFIELD AVE
LANSING, MI 48917-2907

MR FREDERICK W WASHBURN
762 BON AIR RD
LANSING, MI 48917-2316

MR FREDLIFF A BAKER JR
704 STIRLING ST
PONTIAC, MI 48340-3169

MR FREDRICK A WARREN
1035 CHERRYLAWN DR
PONTIAC, MI 48340-1701

MR FREDRICK J PERKINS
4349 WOODROW AVE
BURTON, MI 48509-1125

MR FREDRICK L BROWN
1913 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2187

MR FREDRICK L COOPER
2 KAREN CT
PONTIAC, MI 48340-1633

MR FREEMAN A HARRINGTON
2206 BRADY AVE
BURTON, MI 48529-2427

MR FREEMAN L SHUPE JR
2707 MCKENZIE LN
FREDERICKSBRG, VA 22408-8073

MR FRITZ W KIRKLIGHTER
10701 JOSHUA LN
FREDERICKSBRG, VA 22408-8039

MR FUAD J HARB
2160 CONNELL ST
BURTON, MI 48529-1335

MR GABRIEL G ACUNA
251 W ANN ARBOR AVE
PONTIAC, MI 48340-1805

MR GABRIEL J CONLEY
1217 BALDWIN AVE
PONTIAC, MI 48340-1907

MR GABRIEL R CAMPBELL
1709 W 11TH ST
MUNCIE, IN 47302-2152

MR GABRIEL SANCHEZ MEND
17 STEGMAN LN
PONTIAC, MI 48340-1662

MR GALE E ELLIS
141 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

MR GAMALIEL TORRES
669 BAY ST
PONTIAC, MI 48342-1919

MR GARRETT K GREASON
1324 E HUMPHREY AVE
FLINT, MI 48505-1761

MR GARRICK W REECE
2375 WHITNEY AVE
ONTARIO, OH 44906-1195

MR GARRY D STONE
536 BON AIR RD
LANSING, MI 48917-2905

MR GARRY J KELSER
1909 N MORRISON ST
KOKOMO, IN 46901-2146

MR GARRY L BICKNELL SR
1601 W 10TH ST
MUNCIE, IN 47302-6606

MR GARRY L GREENWAY
11314 UNION ST
MOUNT MORRIS, MI 48458-2211

MR GARRY L MACK
660 CAMERON AVE
PONTIAC, MI 48340-3202

MR GARRY L NICHOLS
2213 E SCOTTWOOD AVE
BURTON, MI 48529-1753

MR GARRY W DAVIS
100 W PRINCETON AVE
PONTIAC, MI 48340-1840

MR GARTH A MOSHER
1185 LAPORT AVE
MOUNT MORRIS, MI 48458-2574

MR GARTH G HILL
1102 ANGOLA AVE
MOUNT MORRIS, MI 48458-2139

MR GARTH G SEVERN
519 SPRUCE ST
MOUNT MORRIS, MI 48458-1940

MR GARY A BURROWS
2047 CASHIN ST
BURTON, MI 48509-1137

MR GARY A DEGUZMAN
9671 HARBOUR COVE CT
YPSILANTI, MI 48197-6901

MR GARY A SMITH
708 W 5TH ST
MUNCIE, IN 47302-2203

MR GARY A STOWE
2211 S PEARL ST
JANESVILLE, WI 53546-6161

MR GARY B MARTIN
764 W GRAND BLVD
DETROIT, MI 48216-1003

MR GARY B NORRIS
2220 N LAFOUNTAIN ST
KOKOMO, IN 46901-1465

MR GARY BREWER
1037 O ST
BEDFORD, IN 47421-2813

MR GARY COMBS
1805 W 11TH ST
MUNCIE, IN 47302-6614

MR GARY D BYINGTON
47 PARKER AVE
MASSENA, NY 13662-2213

MR GARY D CURLEE
1065 MEADOWLAWN DR
PONTIAC, MI 48340-1731

MR GARY D FRANCK
528 BON AIR RD
LANSING, MI 48917-2905

MR GARY D KING
841 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2053

MR GARY D STAGGS
812 17TH ST APT 2
BEDFORD, IN  47421-4247

MR GARY D TERRELL
1312 I ST
BEDFORD, IN  47421-3306

MR GARY D THOMAS
2144 COVERT RD
BURTON, MI  48509-1066

MR GARY D WERTZ
1524 N MARKET ST
KOKOMO, IN  46901-2370

MR GARY D WESSEL
314 BAILEY SCALES RD
BEDFORD, IN  47421-9393

MR GARY E BEAVER
6127 ROBERT CIR
YPSILANTI, MI  48197-8280

MR GARY E DUARARD JR
11921 HARTEL ST
LIVONIA, MI  48150-5324

MR GARY E IRONS
283 W HOPKINS AVE
PONTIAC, MI  48340-1717

MR GARY E SPENCER
1502 KENNETH ST
BURTON, MI  48529-2210

MR GARY E STORTS
23 W PRINCETON AVE
PONTIAC, MI  48340-1837

MR GARY E THELEN
3004 RISLEY DR
LANSING, MI  48917-2364

MR GARY F FORDYCE
1467 E JUDD RD
BURTON, MI  48529-2005

MR GARY F KRAMER
1010 SOUTH ST
MOUNT MORRIS, MI  48458-2041

MR GARY G GARBRECHT
2115 ARBUTUS ST
JANESVILLE, WI  53546-6160

MR GARY G GARTEE
34 W LONGFELLOW AVE
PONTIAC, MI  48340-1826

MR GARY G GILLETTE
1461 READY AVE
BURTON, MI  48529-2053

MR GARY G GILLETTE
1456 READY AVE
BURTON, MI  48529-2054

MR GARY G LOWELL
563 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1058

MR GARY G SMALLEY
763 BON AIR RD
LANSING, MI  48917-2315

MR GARY H COX
1428 13TH ST
BEDFORD, IN  47421-3227

MR GARY J FETZ
11251 SHARON DR
CLEVELAND, OH  44130-1437

MR GARY J FLANIGAN
932 MELROSE ST
PONTIAC, MI  48340-3129

MR GARY J GUTOWSKI
603 CURTIS AVE
WILMINGTON, DE  19804-2107

MR GARY K JOHNSON
G3494 S SAGINAW ST
BURTON, MI  48529-1217

MR GARY L ADAMS
1609 N ST
BEDFORD, IN  47421-3717

MR GARY L BEAVER
715 17TH ST
BEDFORD, IN  47421-4201

MR GARY L BLEDSOE
809 ORLANDO AVE
PONTIAC, MI  48340-2356

MR GARY L BLEVINS
2710 MCKENZIE LN
FREDERICKSBRG, VA  22408-8072

MR GARY L COLEMAN
622 BEACH ST
MOUNT MORRIS, MI  48458-1908

MR GARY L COOK
9 GEORGE ST
MASSENA, NY  13662-1021

MR GARY L CRONENVHET JR
2072 E WILLIAMSON ST
BURTON, MI  48529-2442

MR GARY L DAVIS
1614 W BURBANK AVE
JANESVILLE, WI  53546-6128

MR GARY L FRANKS
323 N CATHERINE ST
LANSING, MI  48917-2931

MR GARY L GARNSEY
4171 RISEDORPH ST
BURTON, MI  48509-1067

MR GARY L GONZALES
2118 VINEWOOD ST
DETROIT, MI  48216-5507

MR GARY L GRIFFITH JR
1172 TERRY AVE
MOUNT MORRIS, MI  48458-2567

MR GARY L HAINES
853 STANLEY AVE
PONTIAC, MI  48340-2559

MR GARY L KELSEY
2224 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MR GARY L KRYGER
1146 CLOVIS AVE
MOUNT MORRIS, MI  48458-2505

MR GARY L MALIN JR
1419 BRADY AVE
BURTON, MI  48529-2009

MR GARY L PHILPOT
12000 HALLER ST
LIVONIA, MI  48150-2373

MR GARY L PRATER
6052 LAKE DR
YPSILANTI, MI  48197-7045

MR GARY L ROSEN
11430 SHARON DR APT D207
PARMA, OH  44130-1479

MR GARY L SANDERS
1120 N ST
BEDFORD, IN  47421-2935

MR GARY L SMITH
933 W 13TH ST
MUNCIE, IN  47302-7607

MR GARY L STEARLEY
181 W ANN ARBOR AVE
PONTIAC, MI  48340-1803

MR GARY L VOIGTS
2337 ASPEN ST
JANESVILLE, WI  53546-6150

MR GARY L WILSON
4300 MICHIGAN AVE
DETROIT, MI  48210-3242

MR GARY LA DOUCEUR
138 CHERRY HILL DR
PONTIAC, MI  48340-1608

MR GARY M BRIDWELL
1309 13TH ST
BEDFORD, IN  47421-3224

MR GARY M COOTE
773 E MOUNT MORRIS ST APT 5
MOUNT MORRIS, MI  48458-2069

MR GARY M COOTE
351 OAK ST
MOUNT MORRIS, MI  48458-1928

MR GARY M FORSYTH
695 KENILWORTH AVE
PONTIAC, MI  48340-3239

MR GARY MONTGOMERY
5900 BRIDGE RD APT 114
YPSILANTI, MI  48197-7011

MR GARY O CRAIG
664 BROOMSAGE RD
BEDFORD, IN  47421-7589

MR GARY O YOUNGS
11350 GABRIELLA DR
PARMA, OH  44130-1335

MR GARY P DRANSFIELD
1517 KELLOGG AVE
JANESVILLE, WI  53546-6023

MR GARY P HENDRICKS
31 RANSOM AVE
MASSENA, NY  13662-1739

MR GARY P KAUTZ
4062 WOODROW AVE
BURTON, MI  48509-1012

MR GARY P LACHANCE
9675 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MR GARY P LENTZ
1112 W BURBANK AVE APT 104
JANESVILLE, WI  53546-6146

MR GARY R MAYHEW II
800 GARNET RD
WILMINGTON, DE  19804-2616

MR GARY R SHERMAN
134 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR GARY R WEBER
4424 SANDHILL DR
JANESVILLE, WI  53546-4421

MR GARY T CONLIN
18 GEORGE ST
FRAMINGHAM, MA  01702-8711

MR GARY T COYLE
11011 N SAGINAW ST APT 1
MOUNT MORRIS, MI  48458-2036

MR GARY T SELF
1500 W 10TH ST
MUNCIE, IN  47302-2141

MR GARY UMSTEAD
29012 ELMIRA ST
LIVONIA, MI  48150-3129

MR GARY V HUXHOLD
1516 W 13TH ST
MUNCIE, IN  47302-2908

MR GARY W GRAY
216 W PRINCETON AVE
PONTIAC, MI  48340-1844

MR GARY W JOHNSTON
10925 STACY RUN
FREDERICKSBRG, VA  22408-8046

MR GARY W JONES
225 M ST
BEDFORD, IN  47421-1814

MR GARY W RIGGINS
1308 1ST ST
BEDFORD, IN  47421-1823

MR GARY W RUSSELL
1601 N MCCANN ST
KOKOMO, IN  46901-2075

MR GARY W SANDERS
1218 14TH ST
BEDFORD, IN  47421-3229

MR GARY WADE
1202 BRECKENRIDGE RD
BEDFORD, IN  47421-1506

MR GAYLES D SOUDER
500 GREENTREE DR APT 3
BEDFORD, IN  47421-9675

MR GENARD R MURILLO
107 W YALE AVE
PONTIAC, MI  48340-1863

MR GENE A SANTOS
712 LOUNSBURY AVE
PONTIAC, MI  48340-2452

MR GENE A TAYLOR
2065 MORRIS AVE
BURTON, MI  48529-2156

MR GENE E COFFEY
2430 FERGUSON RD
ONTARIO, OH  44906-1107

MR GENE F BAKER
1528 12TH ST
BEDFORD, IN  47421-3102

MR GENE G PARHAM
428 6TH ST
BEDFORD, IN  47421-9608

MR GENE H SWARTZ JR
196 W ANN ARBOR AVE
PONTIAC, MI  48340-1802

MR GENE H WENDT
1105 KELLOGG AVE TRLR B9
JANESVILLE, WI  53546-6083

MR GENE HEAD
2111 N BUCKEYE ST
KOKOMO, IN  46901-5812

MR GENE JERVIS
310 W MORGAN ST
KOKOMO, IN  46901-2251

MR GENE MEDARIS
70 VICTORIAN WAY
BEDFORD, IN  47421-9280

MR GENE T RUFA
49 MAIN ST
MASSENA, NY  13662-1913

MR GEOFFREY D BOUMA
1120 MEADOWLAWN DR
PONTIAC, MI 48340-1734

MR GEORGE A ABIADAL
576 WEYBRIDGE DR
BLOOMFIELD, MI 48304-1080

MR GEORGE A ATKINSON
2104 S WALNUT ST
JANESVILLE, WI 53546-6136

MR GEORGE A NORTH SR
2060 E MCLEAN AVE
BURTON, MI 48529-1738

MR GEORGE ARTHUR
884 SARASOTA AVE
PONTIAC, MI 48340-2368

MR GEORGE ASSAF
435 ELM ST
MOUNT MORRIS, MI 48458-1913

MR GEORGE B JOHNSON JR
716 WOODSEDGE RD
WILMINGTON, DE 19804-2626

MR GEORGE BCHARAH
578 FOX HILLS DR S
BLOOMFIELD, MI 48304-1316

MR GEORGE COLSTON JR
7060 HARVARD AVE
MOUNT MORRIS, MI 48458-2145

MR GEORGE D MALONEY
11011 RIVEREDGE DR
PARMA, OH 44130-1254

MR GEORGE D METCALF
11390 DEBORAH DR
CLEVELAND, OH 44130-1326

MR GEORGE D RIDILLA
2364 FERGUSON RD
ONTARIO, OH 44906-1177

MR GEORGE D SHOOK JR
1810 N WABASH AVE
KOKOMO, IN 46901-2005

MR GEORGE D THOMPSON
1300 W 13TH ST
MUNCIE, IN 47302-2903

MR GEORGE DISHNER
2198 E JUDD RD
BURTON, MI 48529-2407

MR GEORGE DUNICH
4158 WOODROW AVE
BURTON, MI 48509-1052

MR GEORGE E CHEKLICH
663 WEYBRIDGE DR
BLOOMFIELD, MI 48304-1083

MR GEORGE E FILLINGHAM
2911 HARWICK DR APT 3
LANSING, MI 48917-2356

MR GEORGE E FLOOK
183 W CORNELL AVE
PONTIAC, MI 48340-2723

MR GEORGE E HOLZWORTH
10807 STACY RUN
FREDERICKSBRG, VA 22408-8040

MR GEORGE E JACKSON
6116 LAKE DR
YPSILANTI, MI 48197-7050

MR GEORGE E MILLER
742 CORWIN AVE
PONTIAC, MI 48340-2412

MR GEORGE E SENG
639 RILEY BLVD
BEDFORD, IN 47421-9337

MR GEORGE E SERR 3D
665 EMERSON AVE
PONTIAC, MI 48340-3218

MR GEORGE F BURTON SR
1340 GRAM ST
BURTON, MI 48529-2022

MR GEORGE F MAY
725 MELROSE ST
PONTIAC, MI 48340-3120

MR GEORGE F MAY JR
824 KENILWORTH AVE
PONTIAC, MI 48340-3102

MR GEORGE G ADAMS JR
697 LOUNSBURY AVE
PONTIAC, MI 48340-2451

MR GEORGE H ARTHUR
872 SARASOTA AVE
PONTIAC, MI 48340-2368

MR GEORGE H ARTHUR II
864 SARASOTA AVE
PONTIAC, MI 48340-2368

MR GEORGE H HALL
8 HIGHLAND AVE
MASSENA, NY  13662-1822

MR GEORGE H WOOTEN
1110 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MR GEORGE HALL
148 W LONGFELLOW AVE
PONTIAC, MI  48340-1830

MR GEORGE I KIMIS
2454 WHITNEY AVE
ONTARIO, OH  44906-1199

MR GEORGE J FIRMAN
113 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MR GEORGE J HEDRICK JR
1110 N WEBSTER ST
KOKOMO, IN  46901-2706

MR GEORGE J HOLLENSTEIN JR
1704 KELLOGG AVE
JANESVILLE, WI  53546-6003

MR GEORGE J LAWICKI JR
5527 ALEXANDER RD
CLEVELAND, OH  44130-1323

MR GEORGE KURI
1036 BOYNTON DR
LANSING, MI  48917-1760

MR GEORGE L ALWARD
1440 E SCOTTWOOD AVE
BURTON, MI  48529-1626

MR GEORGE L CRUMPTON JR
571 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR GEORGE L GRAVES JR
144 W HOPKINS AVE
PONTIAC, MI  48340-1820

MR GEORGE L STEWART JR
810 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2836

MR GEORGE L TAYLOR
466 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR GEORGE M LASON JR
1462 E WILLIAMSON ST
BURTON, MI  48529-1628

MR GEORGE NAILER JR
128 CHARLES LN
PONTIAC, MI  48341-2927

MR GEORGE O ADDISON SR
2124 N MARKET ST
KOKOMO, IN  46901-1451

MR GEORGE O MOLINA
115 TRIPP ST
FRAMINGHAM, MA  01702-8775

MR GEORGE P ANDREZJEWSKI
51303 SYLVIA DR
BELLEVILLE, MI  48111-5029

MR GEORGE R ADAMS
304 RILEY BLVD
BEDFORD, IN  47421-9650

MR GEORGE R CAMPBELL SR
11420 RICHARD DR
CLEVELAND, OH  44130-1345

MR GEORGE R ENLOE
204 TERRY PL
WILMINGTON, DE  19804-2036

MR GEORGE R STURGIS JR
11000 STACY RUN
FREDERICKSBRG, VA  22408-8074

MR GEORGE R TRIPPANY
1 LAUREL AVE
MASSENA, NY  13662-2030

MR GEORGE R WESTRICK
1486 READY AVE
BURTON, MI  48529-2054

MR GEORGE S STEBBINS
159 EUCLID AVE
PONTIAC, MI  48342-1115

MR GEORGE T BROWN
705 14TH ST
BEDFORD, IN  47421-3323

MR GEORGE T PATTERSON
4403 1/2 DAVISON RD LOT 24
BURTON, MI  48509-1400

MR GEORGE V BAILEY
2236 COMMONS AVE
JANESVILLE, WI  53546-5966

MR GEORGE V WRIGHT
1 GRASSMERE TER APT 48
MASSENA, NY  13662-2166

MR GEORGE W ADAMSON
11071 SHARON DR
CLEVELAND, OH  44130-1432

MR GEORGE W BIGELOW JR
381 OAK ST
MOUNT MORRIS, MI  48458-1928

MR GEORGE W IRWIN
612 N AUGUSTINE ST
NEWPORT, DE  19804-2604

MR GEORGE W MARVEL SR
20 LYNBROOK RD
WILMINGTON, DE  19804-2620

MR GEORGE W MOORE
835 STIRLING ST
PONTIAC, MI  48340-3166

MR GEORGE W OPALEWSKI
770 CAMERON AVE
PONTIAC, MI  48340-3206

MR GEORGE W PLANT
939 DEWEY ST
PONTIAC, MI  48340-2512

MR GEORGE YOUNG
307 O ST
BEDFORD, IN  47421-1725

MR GERALD A LIMEBERRY
36 LINCOLN AVE
BEDFORD, IN  47421-1611

MR GERALD A WIDOK SR
10910 RIVEREDGE DR
PARMA, OH  44130-1251

MR GERALD C LINCOLN JR
402 ELM ST
MOUNT MORRIS, MI  48458-1914

MR GERALD D ALBERS
1321 KELLOGG AVE
JANESVILLE, WI  53546-6021

MR GERALD D CRAIG
3442 PEERLESS RD
BEDFORD, IN  47421-8108

MR GERALD D KINGSBURY JR
1487 BRADY AVE
BURTON, MI  48529-2011

MR GERALD E BLAIR
2012 READY AVE
BURTON, MI  48529-2056

MR GERALD E COLBURN
1401 N APPERSON WAY
KOKOMO, IN  46901-2381

MR GERALD E EDGAR JR
116 EUCLID AVE
PONTIAC, MI  48342-1113

MR GERALD E HENN
1001 COUNTRY WAY SW
WARREN, OH  44481-9699

MR GERALD E HOUSIER
149 THE WOODS
BEDFORD, IN  47421-9300

MR GERALD E OVERBAUGH
116 W FAIRMOUNT AVE
PONTIAC, MI  48340-2736

MR GERALD F ELMAN
80 PROSPECT AVE
MASSENA, NY  13662-1742

MR GERALD F JACKSON
613 BOXWOOD RD
WILMINGTON, DE  19804-2010

MR GERALD FLEMMING
11800 BROOKPARK RD TRLR 124
CLEVELAND, OH  44130-1100

MR GERALD J CHURCHILL
1514 ARBUTUS ST
JANESVILLE, WI  53546-6140

MR GERALD J CORLEW
1066 TERRY AVE
MOUNT MORRIS, MI  48458-2568

MR GERALD J GRANT SR
17 W CONRAD DR
WILMINGTON, DE  19804-2018

MR GERALD J ROCHELEAU
841 MILES ST
PONTIAC, MI  48340-2319

MR GERALD J ROCHELEAU II
34 SUMMIT ST
PONTIAC, MI  48342-1162

MR GERALD J ZOLDAK
10601 AARON DR
CLEVELAND, OH  44130-1354

MR GERALD L ENNIS
6122 BOB DR
YPSILANTI, MI  48197-7003

MR GERALD L ERWIN
2490 FERGUSON RD
ONTARIO, OH  44906-1107

MR GERALD L FORST
1930 S WALNUT ST
JANESVILLE, WI  53546-6067

MR GERALD L GELL
3834 MARMION AVE
FLINT, MI  48506-4246

MR GERALD L GREENE JR
5900 BRIDGE RD APT 616
YPSILANTI, MI  48197-7009

MR GERALD L KUPRES
569 HELEN ST
MOUNT MORRIS, MI  48458-1922

MR GERALD L MIELS
1920 W 10TH ST
MUNCIE, IN  47302-2145

MR GERALD L NELSON
2104 DELANEY ST
BURTON, MI  48509-1025

MR GERALD L WILLIS
380 OAK ST
MOUNT MORRIS, MI  48458-1929

MR GERALD M KRASZEWSKI
2055 E SCOTTWOOD AVE
BURTON, MI  48529-1749

MR GERALD M LEWIS
11271 RIVEREDGE DR
CLEVELAND, OH  44130-1258

MR GERALD N PITTS SR
10916 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2045

MR GERALD P SHARLOW
11 CHESTNUT ST
MASSENA, NY  13662-1807

MR GERALD R BELAND
11006 STACY RUN
FREDERICKSBRG, VA  22408-8074

MR GERALD R MCKEEVER
909 CAMERON AVE
PONTIAC, MI  48340-3213

MR GERALD R NELSON
1423 W 14TH ST
MUNCIE, IN  47302-2912

MR GERALD R PECK
712 GARNET RD
WILMINGTON, DE  19804-2614

MR GERALD S CALDWELL SR
864 PALMER DR
PONTIAC, MI  48342-1858

MR GERALD S SHAFFER
812 CAMERON AVE
PONTIAC, MI  48340-3212

MR GERALD S WILLIAMS
2764 25TH ST
DETROIT, MI  48216-1055

MR GERALD W SPROLES
2202 BRADY AVE
BURTON, MI  48529-2427

MR GERALD W TARPLEY
2056 POST HOUSE CT
BLOOMFIELD, MI  48304-1047

MR GERALD W WALKER
423 BAILEY SCALES RD
BEDFORD, IN  47421-9396

MR GERALD WESLEY
76 W RUTGERS AVE
PONTIAC, MI  48340-2756

MR GERALDO C SOUZA
417 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MR GERALDO J COELHO
17 FOSS RD
FRAMINGHAM, MA  01702-8709

MR GERARD T NORTHRUP
11200 OXBOW ST
LIVONIA, MI  48150-3193

MR GERARDO P VILLAROMAN
790 MELROSE ST
PONTIAC, MI  48340-3121

MR GERARDO SALAS
88 STEGMAN LN
PONTIAC, MI  48340-1664

MR GERMAN BAHENG
1105 KELLOGG AVE TRLR A12
JANESVILLE, WI  53546-6082

MR GERMAN LOPEZ
2135 VINEWOOD ST
DETROIT, MI  48216-5509

MR GERMAN OSEIDA
558 HOLLIS ST
FRAMINGHAM, MA  01702-8624

MR GERMAN TRACEY
37 LEANEE LN
PONTIAC, MI  48340-1651

MR GEWARD R KOCH SR
125 THE WOODS
BEDFORD, IN  47421-9300

MR GHEORGHE TAROG
5524 ABRAHAM AVE
CLEVELAND, OH  44130-1318

MR GHEORGHE TRAMBITAS
11271 FAIRLAWN DR
CLEVELAND, OH  44130-1221

MR GIFFORD J REYNOLDS JR
10951 SHARON DR
PARMA, OH  44130-1430

MR GIL J BELAIR
42 RANSOM AVE
MASSENA, NY  13662-1735

MR GIL M HANNON
5900 BRIDGE RD APT 705
YPSILANTI, MI  48197-7010

MR GILBERT C CUNNINGHAM JR
1330 W BURBANK AVE
JANESVILLE, WI  53546-6102

MR GILBERT F COLLINS
8 N MAIN ST APT 1
MASSENA, NY  13662-1148

MR GILBERT L RAFF
4258 WINDMILL FARMS
MILFORD, MI  48380-4279

MR GILBERT S HELLMANN
1111 N COURTLAND AVE
KOKOMO, IN  46901-2755

MR GILL A VISKOVICH
32 RANSOM AVE
MASSENA, NY  13662-1735

MR GILLESPIE MICHAEL
1112 17TH ST APT A
BEDFORD, IN  47421-4229

MR GILMAR R PORTILLO
2193 HUBBARD ST
DETROIT, MI  48209-3329

MR GILVERTO R MANUELL
421 N CATHERINE ST
LANSING, MI  48917-4905

MR GING J MOY
47 SUBURBAN RD
CLARK, NJ  07066-1243

MR GLEN A GAMBLIN
1516 N MARKET ST
KOKOMO, IN  46901-2370

MR GLEN A SUDDETH
129 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MR GLEN COLLARD
657 E FOX HILLS DR
BLOOMFIELD, MI  48304-1305

MR GLEN E MCNEW
1425 W 10TH ST
MUNCIE, IN  47302-2168

MR GLEN E SIMMERMAN
1515 15TH ST
BEDFORD, IN  47421-3601

MR GLEN J POWELL
706 HARWOOD RD
WILMINGTON, DE  19804-2659

MR GLEN M CURLESS
2202 COMMONS AVE
JANESVILLE, WI  53546-5966

MR GLEN R FIVECOATE
1601 N INDIANA AVE
KOKOMO, IN  46901-2043

MR GLEN R FRANTZ
215 W CORNELL AVE
PONTIAC, MI  48340-2725

MR GLENDEN R RAYNER
547 FOX HILLS DR S APT 1
BLOOMFIELD, MI  48304-1358

MR GLENN A TATTERSON
1417 E BOATFIELD AVE
BURTON, MI  48529-1601

MR GLENN C HEDRICK JR
905 DRYER FARM RD
LANSING, MI  48917-2389

MR GLENN CRABTREE
1610 W 10TH ST
MUNCIE, IN  47302-6605

MR GLENN D MOSES
1072 MEADOWLAWN DR
PONTIAC, MI 48340-1730

MR GLENN J FENNER
1118 TERRY AVE
MOUNT MORRIS, MI 48458-2567

MR GLENN R DAVIS
121 W LONGFELLOW AVE
PONTIAC, MI 48340-1831

MR GLENN V GODSEY
9898 HANSON CEMETERY RD
BEDFORD, IN 47421-9173

MR GLENN VAILLANCOURT
104 E ORVIS ST
MASSENA, NY 13662-4028

MR GLENN W YARBROUGH
2120 E JUDD RD
BURTON, MI 48529-2405

MR GOEBEL C POTTER
1166 CHERRYLAWN DR
PONTIAC, MI 48340-1704

MR GOLDMAN WATERS
2016 S PIERCE ST
MUNCIE, IN 47302-3013

MR GOPAL D CHAKRAVARTHY
651 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1056

MR GOPALAKRISHNA GOVINDARAJA
IYENGAR
593 FOX HILLS DR N
BLOOMFIELD, MI 48304-1311

MR GORDON A STELLWAG
615 W 10TH ST
MUNCIE, IN 47302-3126

MR GORDON BREWER
1033 O ST
BEDFORD, IN 47421-2813

MR GORDON C LANG
2199 LANSING ST APT 100
DETROIT, MI 48209-1693

MR GORDON C ROBISON
316 W NORTH ST
KOKOMO, IN 46901-2844

MR GORDON C SMITH
2001 N LAFOUNTAIN ST
KOKOMO, IN 46901-2320

MR GORDON E FLEMING
3 CLARK ST APT 4
MASSENA, NY 13662-1897

MR GORDON E HENDERSON
312 N JACKSON ST
BEDFORD, IN 47421-1526

MR GORDON F BIRCHARD JR
268 HIGHLAND AVE
BLOOMFIELD, MI 48302-0631

MR GORDON HEMING
3 CLARK ST APT 2
MASSENA, NY 13662-1897

MR GORDON J DEROUCHIE
37 PARKER AVE
MASSENA, NY 13662-2213

MR GORDON L BOTHUN
2111 S WALNUT ST
JANESVILLE, WI 53546-6135

MR GORDON L SIBBALD JR
4 NIPMUC RD
FRAMINGHAM, MA 01702-7228

MR GORDON L TAYLOR
952 CAMERON AVE
PONTIAC, MI 48340-3214

MR GORDON M CHRISTENSEN JR
2113 S CHATHAM ST
JANESVILLE, WI 53546-6114

MR GORDON R SEIBEL
1488 E PARKWOOD AVE
BURTON, MI 48529-1634

MR GORDON S CARLSON
11251 FAIRLAWN DR
CLEVELAND, OH 44130-1221

MR GORDON W STEWART
318 M ST
BEDFORD, IN 47421-1817

MR GOVERNOR DAVIS
1215 W POWERS ST
MUNCIE, IN 47305-2144

MR GRADY D GOSSETT SR
1425 PROPER AVE
BURTON, MI 48529-2043

MR GRADY E TIDWELL
543 WALNUT ST
MOUNT MORRIS, MI 48458-1952

MR GRADY ROGERS
3384 VINEWOOD ST
DETROIT, MI  48208-2361

MR GRADY T CALDWELL
631 KINNEY RD
PONTIAC, MI  48340-2431

MR GRANDELL SCOTT JR
600 LANCASTER LN
PONTIAC, MI  48342-1850

MR GRANT G MCKEE
221 W HOPKINS AVE
PONTIAC, MI  48340-1825

MR GRANT HARVEY
215 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MR GRANT L VINCENT
1104 NUTANA BLVD
MOUNT MORRIS, MI  48458-2134

MR GRANVILLE S HART IV
701 WOODSEDGE RD
WILMINGTON, DE  19804-2625

MR GRATUS INGRAM
5717 CHEVROLET BLVD APT A305
PARMA, OH  44130-8722

MR GRAYDON M WOODRUFF II
2275 E BUDER AVE
BURTON, MI  48529-1775

MR GREEN LARRY
168 W WALTON BLVD
PONTIAC, MI  48340-1164

MR GREG A BAKER
1812 N LAFOUNTAIN ST
KOKOMO, IN  46901-2317

MR GREG A SNYDER
808 N AUGUSTINE ST
WILMINGTON, DE  19804-2608

MR GREG C OLDHAM
735 WOODTOP RD
WILMINGTON, DE  19804-2627

MR GREG L CUNNINGHAM
1317 N APPERSON WAY
KOKOMO, IN  46901-2353

MR GREG MAYSE
1712 W 13TH ST
MUNCIE, IN  47302-2177

MR GREG ROBERTS
1618 L ST
BEDFORD, IN  47421-3730

MR GREG SAMSON
30 E STRATHMORE AVE
PONTIAC, MI  48340-2764

MR GREG W CONNER
1700 MOUNT PLEASANT RD
BEDFORD, IN  47421-6620

MR GREGG A SYPHERS
1720 W 13TH ST
MUNCIE, IN  47302-2177

MR GREGG C FIELDS
10816 STACY RUN
FREDERICKSBRG, VA  22408-8041

MR GREGG D PAULSEN
1465 OAK HOLLOW DR
MILFORD, MI  48380-4264

MR GREGOR A SHIELDS
75 PARKER AVE
MASSENA, NY  13662-2212

MR GREGORY A BRANT
2005 PROPER AVE
BURTON, MI  48529-2047

MR GREGORY A BUNDERSON
2343 ASPEN ST
JANESVILLE, WI  53546-6150

MR GREGORY A DAVIS
547 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR GREGORY A FLETCHER
605 BOXWOOD RD
WILMINGTON, DE  19804-2010

MR GREGORY A GRABITZ
3311 VINEWOOD ST
DETROIT, MI  48208-2360

MR GREGORY A STOKES
1227 15TH ST
BEDFORD, IN  47421-3701

MR GREGORY A WHITE
1516 ROOSEVELT AVE
JANESVILLE, WI  53546-6038

MR GREGORY B HOHN
4211 RISEDORPH ST
BURTON, MI  48509-1043

MR GREGORY C GLIDDEN
11011 FAIRLAWN DR
CLEVELAND, OH  44130-1217

MR GREGORY D CARR JR
5671 CHEVROLET BLVD APT 3
PARMA, OH  44130-8715

MR GREGORY D GILMER
468 OAK ST
MOUNT MORRIS, MI  48458-1931

MR GREGORY D THURNER
2105 S CHATHAM ST
JANESVILLE, WI  53546-6114

MR GREGORY DAVIS
711 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MR GREGORY E DORSEY
911 W 14TH ST
MUNCIE, IN  47302-7613

MR GREGORY E LUCAS
1317 13TH ST
BEDFORD, IN  47421-3224

MR GREGORY F LORD
1924 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MR GREGORY G DAVIDSON
534 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1318

MR GREGORY G GILSON
693 LOUNSBURY AVE
PONTIAC, MI  48340-2451

MR GREGORY G HARCZ
812 SOUTH ST
MOUNT MORRIS, MI  48458-2027

MR GREGORY GRAPSIDIS
671 STIRLING ST
PONTIAC, MI  48340-3162

MR GREGORY HETZER
324 BEACH ST
MOUNT MORRIS, MI  48458-1902

MR GREGORY J KLIETZ
4309 SANDHILL DR
JANESVILLE, WI  53546-4420

MR GREGORY J MATHIS
4403 1/2 DAVISON RD LOT 26
BURTON, MI  48509-1400

MR GREGORY J NIEMANN
1412 PROPER AVE
BURTON, MI  48529-2044

MR GREGORY J WAISANEN
519 N CATHERINE ST
LANSING, MI  48917-2933

MR GREGORY JURZAK
484 FOX HILLS DR N APT 5
BLOOMFIELD, MI  48304-1336

MR GREGORY K FEDRICK
1212 14TH ST
BEDFORD, IN  47421-3229

MR GREGORY K PFEIFFER
6031 LAKE DR
YPSILANTI, MI  48197-7016

MR GREGORY L ARMSTEAD
10930 TIDEWATER TRL APT B
FREDERICKSBRG, VA  22408-2045

MR GREGORY L FAJA
227 W RUTGERS AVE
PONTIAC, MI  48340-2763

MR GREGORY L HORN
1338 BRADY AVE
BURTON, MI  48529-2008

MR GREGORY L KELLEY
4104 WOODROW AVE
BURTON, MI  48509-1052

MR GREGORY L LIFER
2000 ROOSEVELT AVE
JANESVILLE, WI  53546-5973

MR GREGORY L POMEROY
2066 E WHITTEMORE AVE
BURTON, MI  48529-1724

MR GREGORY L WHITCOMB
4361 SHUBERT AVE
BURTON, MI  48529-2138

MR GREGORY L WOODWARD
801 9TH ST
BEDFORD, IN  47421-2605

MR GREGORY M LEMANSKI
3323 W SAGINAW ST
LANSING, MI  48917-2312

MR GREGORY M M OLDFORD
4181 WINDMILL FARMS
MILFORD, MI  48380-4279

MR GREGORY M PAQUIN
154 ANDREWS ST
MASSENA, NY  13662-1837

MR GREGORY O ALLEN
2001 N CENTER RD APT 222
FLINT, MI  48506-3182

MR GREGORY P MANGETT
4403 1/2 DAVISON RD LOT 42
BURTON, MI  48509-1400

MR GREGORY P RUDDY
1891 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1035

MR GREGORY PRIDEGON SR
820 TULANE DR
FLINT, MI  48503-5253

MR GREGORY R JORDAN
11609 TEMPERANCE ST
MOUNT MORRIS, MI  48458-2030

MR GREGORY S ATKINS
1717 N APPERSON WAY
KOKOMO, IN  46901-2349

MR GREGORY S BROUSSEAU
47 DOUGLAS RD
MASSENA, NY  13662-2135

MR GREGORY S DALTON
922 W 15TH ST
MUNCIE, IN  47302-3064

MR GREGORY S KORVELA
704 18TH ST
BEDFORD, IN  47421-4210

MR GREGORY S LUTTRELL
178 WALNUT HEIGHTS RD
BEDFORD, IN  47421-8168

MR GREGORY S OTTO
1921 W 8TH ST APT A
MUNCIE, IN  47302-2174

MR GREGORY S PATTINSON
3838 WHITTIER AVE
FLINT, MI  48506-3161

MR GREGORY W DOTSON
4235 RISEDORPH ST
BURTON, MI  48509-1043

MR GREIG E LOVE SR
177 MAIN ST APT 2
MASSENA, NY  13662-2900

MR GREY LUGO
5601 CHEVROLET BLVD APT C306
CLEVELAND, OH  44130-1480

MR GRIFFITH R CANFIELD
2015 OLD OAKLAND AVE
LANSING, MI  48915-1350

MR GROVER C ROSE JR
1261 STANLEY AVE
PONTIAC, MI  48340-1746

MR GUADALUPE GARCIA 3D
425 OAK ST
MOUNT MORRIS, MI  48458-1930

MR GUERIN D MILLER
255 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MR GUIDO A PADOVANI
18 W CONRAD DR
WILMINGTON, DE  19804-2040

MR GUILLERMO MELENDZ
987 DEWEY ST
PONTIAC, MI  48340-2635

MR GUILLERMO SUARZ
3451 LOCKWOOD ST
DETROIT, MI  48210-3254

MR GUILLERMO V CALZADA
5634 MERRITT ST
DETROIT, MI  48209-1318

MR GUIXIAN LU
853 MELROSE ST
PONTIAC, MI  48340-3126

MR GUO J ZHANG JR
221 RILEY BLVD
BEDFORD, IN  47421-9646

MR GUS S ALMASY
654 ELM ST
MOUNT MORRIS, MI  48458-1918

MR GUS T JOHNSON
576 HARRIET ST
FLINT, MI  48505-4753

MR GUSTABO GAYTAN
144 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MR GUSTAV J MATHES
686 LOUNSBURY AVE
PONTIAC, MI  48340-2449

MR GUSTAVAS L PEARSON
1114 AMOS ST
PONTIAC, MI  48342-1802

MR GUSTAVE A LINELL
2373 N LABADIE
MILFORD, MI  48380-4242

MR GUTIERREZ GRACIELA
710 CORWIN AVE
PONTIAC, MI  48340-2412

MR GUY E MARTIN
36 PROSPECT AVE
MASSENA, NY  13662-1744

MR GUY H RUMSEY
1709 O ST
BEDFORD, IN  47421-4118

MR GUY J BLACKBURN
2005 FOX GLEN CT
BLOOMFIELD, MI  48304-1007

MR GUY M STERLING
137 W RUTGERS AVE
PONTIAC, MI  48340-2759

MR GUY OBRIEN
2139 CLARK ST
DETROIT, MI  48209-3907

MR GUY P DEMOINES JR
11625 CHURCH ST
MOUNT MORRIS, MI  48458-2016

MR GUY R DESROCHERS
716 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1084

MR GUY S WEVER
1475 MOUNT PLEASANT RD
BEDFORD, IN  47421-8032

MR GWENDLYNN L HALL
1709 W 9TH ST
MUNCIE, IN  47302-2122

MR HAI L ZHANG
541 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MR HAIDER H ALAUGALY
11220 RIVEREDGE DR
PARMA, OH  44130-1257

MR HALE F DUHR
1840 S CHATHAM ST
JANESVILLE, WI  53546-6063

MR HALEEM A RIDDICK
1244 AMOS ST
PONTIAC, MI  48342-1804

MR HALIM A GHAZALE
1035 ANGOLA AVE
MOUNT MORRIS, MI  48458-2101

MR HALLOWED L HOWELL JR
2 LYNAM PL
WILMINGTON, DE  19804-2032

MR HANSEL L FULBRIGHT
2092 JAMES ST
BURTON, MI  48529-1348

MR HARACIO RUBIO
1539 KELLOGG AVE
JANESVILLE, WI  53546-6023

MR HARI B PUTCHAKAYALA
654 FOX RIVER DR
BLOOMFIELD, MI  48304-1012

MR HARLAN A MURRAY
9 LAUREL AVE APT 307
MASSENA, NY  13662-2054

MR HARLAN S MARTIN
33 HIGHLAND AVE
MASSENA, NY  13662-1729

MR HARLEY B RAY
1026 NUTANA BLVD
MOUNT MORRIS, MI  48458-2121

MR HARLEY D BROWN
162 THE WOODS
BEDFORD, IN  47421-9300

MR HARMON SMITH JR
2225 E WILLIAMSON ST
BURTON, MI  48529-2447

MR HARMON W THOMAS JR
272 W KENNETT RD
PONTIAC, MI  48340-1724

MR HAROLD A BERRYMAN
10914 STACY RUN
FREDERICKSBRG, VA  22408-8047

MR HAROLD A BUTLER
42 LINCOLN AVE
BEDFORD, IN  47421-1611

MR HAROLD A FLYNN
18 BRIGHTON ST
MASSENA, NY  13662-2228

MR HAROLD B LIXEY
2165 E BUDER AVE
BURTON, MI  48529-1733

MR HAROLD C BORGMAN
11350 SHARON DR
PARMA, OH  44130-1438

MR HAROLD C CLEGG
304 BON AIR RD
LANSING, MI  48917-2903

MR HAROLD C HESS
176 W ANN ARBOR AVE
PONTIAC, MI  48340-1802

MR HAROLD D CRYSTAL
1508 WEBBER AVE
BURTON, MI  48529-2038

MR HAROLD E COPE
995 FULWELL DR
ONTARIO, OH  44906-1110

MR HAROLD E CROSS
1101 W 1ST ST
MUNCIE, IN  47305-2104

MR HAROLD E MILLOY
2152 MORRIS AVE
BURTON, MI  48529-2105

MR HAROLD E MITCHELL
115 O ST
BEDFORD, IN  47421-1713

MR HAROLD E MOUSER
1704 N LAFOUNTAIN ST
KOKOMO, IN  46901-2324

MR HAROLD E RILEY
52 LYNBROOK RD
WILMINGTON, DE  19804-2670

MR HAROLD E STONE SR
907 H ST
BEDFORD, IN  47421-2617

MR HAROLD F HOUSE
2140 N ARMSTRONG ST
KOKOMO, IN  46901-5801

MR HAROLD F JOHNSON JR
1256 LIZA BLVD
PONTIAC, MI  48342-1984

MR HAROLD H EMMONS
309 N ROSEMARY ST
LANSING, MI  48917-2975

MR HAROLD H SHAW
655 INGLEWOOD AVE
PONTIAC, MI  48340-2310

MR HAROLD HILL
11009 N SAGINAW ST APT 1
MOUNT MORRIS, MI  48458-2029

MR HAROLD HOLLAND
578 JARED DR
PONTIAC, MI  48342-1986

MR HAROLD J DOBBS
1617 W 7TH ST
MUNCIE, IN  47302-2190

MR HAROLD J HALECKES
1509 W 6TH ST
MUNCIE, IN  47302-2106

MR HAROLD J MORLEY
2106 E MCLEAN AVE
BURTON, MI  48529-1740

MR HAROLD J VANETTEN
2228 E WHITTEMORE AVE
BURTON, MI  48529-1728

MR HAROLD L BUTLER
1302 E YALE AVE
FLINT, MI  48505-1753

MR HAROLD L COMBS
1517 EVERGREEN DR
JANESVILLE, WI  53546-6175

MR HAROLD L JONES
1224 E KURTZ AVE
FLINT, MI  48505-1765

MR HAROLD L LASLEY
226 RILEY BLVD
BEDFORD, IN  47421-9648

MR HAROLD NEVILS JR
483 W COLUMBIA AVE APT 206
PONTIAC, MI  48340-1644

MR HAROLD R BEAMISH
536 EMERSON AVE
PONTIAC, MI  48342-1826

MR HAROLD R CHALFANT
807 N AUGUSTINE ST
WILMINGTON, DE  19804-2607

MR HAROLD R GILLAM
1721 N BELL ST
KOKOMO, IN  46901-2331

MR HAROLD R LANGE
11800 BROOKPARK RD TRLR 143
CLEVELAND, OH  44130-1189

MR HAROLD R SCHULZE
2223 COMMONS AVE
JANESVILLE, WI  53546-5965

MR HAROLD R SEIDLE
1411 DIVE RD
BEDFORD, IN  47421-1521

MR HAROLD R STARK
10 RIDGEWOOD AVE
MASSENA, NY  13662-2115

MR HAROLD R WILLIAMS
100 W RUTGERS AVE
PONTIAC, MI  48340-2758

MR HAROLD STEVENSON
1305 K ST APT 226
BEDFORD, IN  47421-3242

MR HAROLD T BURRIDGE JR
316 W YPSILANTI AVE
PONTIAC, MI  48340-1667

MR HAROLD T PENNA
6063 LAKE DR
YPSILANTI, MI  48197-7017

MR HAROLD W BAKER
405 HELTONVILLE RD W
BEDFORD, IN  47421-9390

MR HAROLD W MOUSSEAU JR
10 GROVE ST
MASSENA, NY  13662-2031

MR HAROLD WHITE
9 LAUREL AVE APT 308
MASSENA, NY  13662-2057

MR HARRIS W MATHENY
617 W 13TH ST
MUNCIE, IN  47302-7601

MR HARRISON COLLINS
218 WALNUT HEIGHTS RD
BEDFORD, IN  47421-8169

MR HARRY A RITSERT
104 ROSSER ST
FREDERICKSBRG, VA  22408-2016

MR HARRY C SCOTT
695 CAMERON AVE
PONTIAC, MI  48340-3203

MR HARRY J ABRESCH
2115 N ARMSTRONG ST
KOKOMO, IN  46901-5802

MR HARRY J DALZELL
1957 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1037

MR HARRY J DUNN JR
730 LIVINGSTON AVE
PONTIAC, MI  48340-2445

MR HARRY J JONES JR
2056 FOX GLEN CT
BLOOMFIELD, MI  48304-1006

MR HARRY J NICKEL
1618 ARBUTUS ST
JANESVILLE, WI  53546-6142

MR HARRY J ROSS
631 CAMERON AVE
PONTIAC, MI  48340-3201

MR HARRY J WITKOP
8 SCHOOL ST
MASSENA, NY  13662-1711

MR HARRY KACZMARCZYK
326 PENFIELD AVE
ELYRIA, OH  44035-3237

MR HARRY L MARTIN
4090 HOMESTEAD DR APT 16
BURTON, MI  48529-1657

MR HARRY L MCCULLOUGH JR
1147 CHESTNUT ST
PONTIAC, MI  48342-1891

MR HARRY L SNELL SR
207 N DEERFIELD AVE
LANSING, MI  48917-2908

MR HARRY N HAMBRIC
10905 STACY RUN
FREDERICKSBRG, VA  22408-8046

MR HARRY ROACH
260 WALNUT HEIGHTS RD
BEDFORD, IN  47421-8169

MR HARRY RODRIGUEZ
1017 STANLEY AVE
PONTIAC, MI  48340-1779

MR HARRY S DUNCAN
413 E ST
BEDFORD, IN  47421-2242

MR HARRY T BROWN
775 KENILWORTH AVE
PONTIAC, MI  48340-3101

MR HARRY TURNER
50 SUBURBAN RD
CLARK, NJ  07066-1244

MR HARVEY J WATTS
11220 HALLER ST
LIVONIA, MI  48150-3179

MR HARVEY L MILLER JR
3841 WHITTIER AVE
FLINT, MI  48506-3160

MR HARVEY L WHITLOW
5260 COMMERCE PKWY W
CLEVELAND, OH  44130-1271

MR HARVEY PLASKOV
12359 HARTEL ST
LIVONIA, MI  48150-2378

MR HASIB AHMIC
11052 NAOMI DR
PARMA, OH  44130-1552

MR HASSAN H PABRIZI
2372 FERGUSON RD
ONTARIO, OH  44906-1177

MR HAYWARD J JACKSON JR
11741 CAMDEN ST
LIVONIA, MI  48150-2361

MR HBARRY B FOSTER
1169 UNIVERSITY DR
PONTIAC, MI  48342-1874

MR HECTOR D GRANDE
115 LEGRANDE AVE
PONTIAC, MI  48342-1135

MR HECTOR ESPARZA
49 W COLUMBIA AVE
PONTIAC, MI  48340-1807

MR HECTOR GONZALEZ
4847 SAINT HEDWIG ST
DETROIT, MI  48210-3222

MR HECTOR HERNANDEZ
28 BATES RD
FRAMINGHAM, MA  01702-8704

MR HECTOR J GONZALEZ
146 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR HECTOR L ALVAREZ JR
2199 LANSING ST APT 303
DETROIT, MI  48209-2262

MR HECTOR L NAZARIO
686 STANLEY AVE
PONTIAC, MI  48340-2469

MR HECTOR L SANTIAGO
4831 TOLEDO ST
DETROIT, MI  48209-1374

MR HECTOR L VAZQUEZ
522 HOLLIS ST
FRAMINGHAM, MA  01702-8645

MR HECTOR M HERNANDEZ
4756 PLUMER ST
DETROIT, MI  48209-1390

MR HECTOR M SANCHEZ
670 CAMERON AVE
PONTIAC, MI  48340-3202

MR HECTOR MATOS
236 W ANN ARBOR AVE
PONTIAC, MI  48340-1804

MR HECTOR O IRIZARRY
792 MONTICELLO AVE
PONTIAC, MI  48340-2322

MR HEIN K TLUSTEK
1322 18TH ST
BEDFORD, IN  47421-4135

MR HEIN TLUSTEK
1104 LINCOLN AVE
BEDFORD, IN  47421-2925

MR HEINO A LIPPASSAAR
28 ROCKAWAY ST
MASSENA, NY  13662-2107

MR HENDERSON GERMAN
804 PALMER DR
PONTIAC, MI  48342-1858

MR HENRY A MANELSKI
202 TERRY PL
WILMINGTON, DE  19804-2036

MR HENRY ACEVEDO
838 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2054

MR HENRY B KARAWAN JR
4722 PLUMER ST
DETROIT, MI  48209-1390

MR HENRY C KRITZMAN
1169 STANLEY AVE
PONTIAC, MI  48340-1780

MR HENRY C WALLACE
72 W YPSILANTI AVE
PONTIAC, MI  48340-1871

MR HENRY CHOW
1969 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1037

MR HENRY COCHRAN
618 BRYNFORD AVE
LANSING, MI  48917-4900

MR HENRY D WILBUR
3006 HARWICK DR APT 1
LANSING, MI  48917-2359

MR HENRY G HARRIS
4227 TOLEDO ST
DETROIT, MI  48209-1364

MR HENRY K ARMSTAD
3511 MCKINLEY ST
DETROIT, MI  48208-2346

MR HENRY KOPPOE
11700 HALLER ST
LIVONIA, MI  48150-2372

MR HENRY KRAUZIEWICZ
11160 KAREN ST
LIVONIA, MI  48150-3145

MR HENRY L GATES JR
1294 LOCKE ST
PONTIAC, MI  48342-1946

MR HENRY L GOOD
36 W STRATHMORE AVE
PONTIAC, MI  48340-2770

MR HENRY LEUNG JR
581 BEACH ST
MOUNT MORRIS, MI  48458-1905

MR HENRY M RUSSELL
162 W LONGFELLOW AVE
PONTIAC, MI  48340-1830

MR HENRY N HOGG
1903 N LAFOUNTAIN ST
KOKOMO, IN  46901-2321

MR HENRY P MARZENSKI JR
10780 DEBORAH DR
CLEVELAND, OH  44130-1372

MR HENRY P MCCARTHY
10 CLARK ST
MASSENA, NY  13662-1812

MR HENRY P NADEAU
45 HIGHLAND AVE
MASSENA, NY  13662-1728

MR HENRY PERRY
2199 LANSING ST APT 302
DETROIT, MI  48209-2262

MR HENRY RHOADES
929 W 13TH ST
MUNCIE, IN  47302-7607

MR HENRY SCHOENSEE
77 EUCLID AVE
PONTIAC, MI  48342-1114

MR HENRY T ALFREE
618 BOXWOOD RD
WILMINGTON, DE  19804-2011

MR HENRY T NASH
3237 VINEWOOD ST
DETROIT, MI  48216-1022

MR HENRY T NASH
3026 VINEWOOD ST
DETROIT, MI  48216-1086

MR HENRY VALERO
11470 SHARON DR APT D110
PARMA, OH  44130-8703

MR HERB LEVITT
77 CENTRAL AVE STE 201
CLARK, NJ  07066-1441

MR HERBERT A GIBSON 3D
408 FOX HILLS DR S APT 3
BLOOMFIELD, MI  48304-1346

MR HERBERT C GRIFFITH
2408 LINKWOOD AVE
WILMINGTON, DE  19805-2330

MR HERBERT C LANG SR
706 SPELLMAN DR
FLINT, MI  48503-5228

MR HERBERT COLEMAN JR
2190 COVERT RD
BURTON, MI  48509-1065

MR HERBERT E NUGENT
926 I ST
BEDFORD, IN  47421-2624

MR HERBERT ISAAC
989 UNIVERSITY DR STE 101
PONTIAC, MI  48342-1885

MR HERBERT J ADAMS JR
54 W HOPKINS AVE
PONTIAC, MI  48340-1816

MR HERBERT J PHILLIPS JR
965 CARLISLE ST
PONTIAC, MI  48340-2626

MR HERBERT KING
1605 W 11TH ST
MUNCIE, IN  47302-6612

MR HERBERT L ISAAC II
561 FOX RIVER DR
BLOOMFIELD, MI  48304-1011

MR HERBERT L KEETON
800 W 11TH ST
MUNCIE, IN  47302-3171

MR HERBERT L PICKETT
11241 GARDEN ST
LIVONIA, MI  48150-3178

MR HERBERT R KERLEY SR
1900 N MORRISON ST
KOKOMO, IN  46901-2147

MR HERBERT S STEVENS
1905 W 8TH ST
MUNCIE, IN  47302-2117

MR HERBERT T ELROD
2206 E WILLIAMSON ST
BURTON, MI  48529-2446

MR HERIBERTO DIAZ
4653 TOLEDO ST
DETROIT, MI  48209-1370

MR HERMAN DAVIS
1605 S GHARKEY ST
MUNCIE, IN  47302-3178

MR HERMAN E MCKINNIE
1120 N COURTLAND AVE
KOKOMO, IN  46901-2756

MR HERMAN F WILLIAMS JR
2700 MCKENZIE LN
FREDERICKSBRG, VA  22408-8072

MR HERMAN G LARROW
29 DOUGLAS RD
MASSENA, NY  13662-2136

MR HERMAN L MICKENS
2075 E SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1064

MR HERMAN M WHITE
2901 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MR HERMAN PREVO
639 LOUNSBURY AVE
PONTIAC, MI  48340-2448

MR HERMAN R PREVO
635 LOUNSBURY AVE
PONTIAC, MI  48340-2448

MR HERMENEGILDO LEAL
4764 TOLEDO ST
DETROIT, MI  48209-1373

MR HERNANDEZ NICOLAS
67 W BEVERLY AVE
PONTIAC, MI  48340-2617

MR HERO
ATTN: RISHIL PATEL
5820 STUMPH RD
CLEVELAND, OH  44130-1736

MR HERRICK T BULGER
8 PROSPECT AVE
MASSENA, NY  13662-1745

MR HERSCHEL S CRAIN SR
2013 N LAFOUNTAIN ST
KOKOMO, IN  46901-2320

MR HERSHAL O SMITH
2000 LINKWOOD AVE
WILMINGTON, DE  19805-2418

MR HERSHEL L HOWE
301 L ST
BEDFORD, IN  47421-1809

MR HERSIE L WOODALL
647 BUENA VISTA ST APT 14
MOUNT MORRIS, MI  48458-1962

MR HILDEGARDO V SARABIA
46 SUBURBAN RD
CLARK, NJ  07066-1244

MR HIPOLITO BAERGA
725 HOLLISTER ST
PONTIAC, MI  48340-2429

MR HIRAM J HOWARD
98 BROOKE DR
FREDERICKSBRG, VA  22408-2000

MR HIROYUKI NISHIHIRA
2006 PROPER AVE
BURTON, MI 48529-2048

MR HOBART L TINGLEY
1709 N WEBSTER ST
KOKOMO, IN 46901-2103

MR HOJJAT M SHAMLOO
137 THE WOODS
BEDFORD, IN 47421-9300

MR HOLLEN A WYATT
40 READ AVE
WILMINGTON, DE 19804-2034

MR HOLLIS A TRAYWICK
1305 K ST APT 220
BEDFORD, IN 47421-3241

MR HOLLIS X SMITH JR
1421 W 8TH ST
MUNCIE, IN 47302-2164

MR HOMER C BERRY
1415 E BRISTOL RD
BURTON, MI 48529-2213

MR HOMER C MOORE
1523 1ST ST
BEDFORD, IN 47421-1701

MR HOMER L GRUBB JR
78 LINCOLN AVE
BEDFORD, IN 47421-1611

MR HOMER L MALLETTE SR
4063 RISEDORPH ST
BURTON, MI 48509-1039

MR HOMER P MORRIS
4 E KEYSTONE AVE
WILMINGTON, DE 19804-2024

MR HOMERO A TAMEZ
274 W COLUMBIA AVE
PONTIAC, MI 48340-1710

MR HONG N YANG
169 SUMMIT ST
PONTIAC, MI 48342-1167

MR HORACE ANDERSON
1299 E CORNELL AVE
FLINT, MI 48505-1750

MR HORACE M THOMPSON
854 BAY ST
PONTIAC, MI 48342-1902

MR HORATIU C LUNGU
10780 RIVEREDGE DR
CLEVELAND, OH 44130-1245

MR HOSEA K BOYKIN
1926 W 8TH ST
MUNCIE, IN 47302-2183

MR HOWARD A STITES
1368 STANLEY AVE
PONTIAC, MI 48340-1750

MR HOWARD BECKSTROM
2116 N WASHINGTON ST
KOKOMO, IN 46901-5838

MR HOWARD C BELLROSE
59 GROVE ST
MASSENA, NY 13662-2128

MR HOWARD C KAMMERUD
1509 ARBUTUS ST
JANESVILLE, WI 53546-6141

MR HOWARD C TOLBERT
717 BAY ST
PONTIAC, MI 48342-1921

MR HOWARD C WILLIAMSON
19 HILLCREST AVE
MASSENA, NY 13662-1820

MR HOWARD D BAILEY
2014 JOLSON AVE
BURTON, MI 48529-2032

MR HOWARD DARLEY
2082 CASHIN ST
BURTON, MI 48509-1138

MR HOWARD DAVIS
724 KETTERING AVE
PONTIAC, MI 48340-3246

MR HOWARD ELKINS
709 OXFORD ST
BEDFORD, IN 47421-1539

MR HOWARD J BULLY
1047 E GRAND BLVD
FLINT, MI 48505-1505

MR HOWARD J GREFSHEIM
2135 S PEARL ST
JANESVILLE, WI 53546-6118

MR HOWARD J PREMO
6 HILLCREST AVE
MASSENA, NY 13662-1821

MR HOWARD J SANTAMONT
9 LAUREL AVE APT 510
MASSENA, NY  13662-2056

MR HOWARD L FOREMAN
910 W 14TH ST
MUNCIE, IN  47302-7614

MR HOWARD L TYLER
1910 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MR HOWARD L WATKINS
45 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MR HOWARD P STANLEY
2151 WEBBER AVE
BURTON, MI  48529-2413

MR HOWARD R SELEE
10970 GABRIELLA DR
CLEVELAND, OH  44130-1466

MR HOWARD THOMPSON
10800 GABRIELLA DR
PARMA, OH  44130-1464

MR HOWARD W HARMAN JR
312 HELTONVILLE RD W
BEDFORD, IN  47421-9387

MR HOWARD W HARPER
815 H ST
BEDFORD, IN  47421-2615

MR HUBERT A PARISIAN
16 RANSOM AVE
MASSENA, NY  13662-1848

MR HUBERT A SHAW
123 N GRACE ST
LANSING, MI  48917-2947

MR HUBERT F SABINS
87 GROVE ST
MASSENA, NY  13662-2615

MR HUBERT H HORN
1393 READY AVE
BURTON, MI  48529-2051

MR HUBERT R FLYNN
436 I ST
BEDFORD, IN  47421-2216

MR HUGH A DUBRAY JR
169 ALLEN ST
MASSENA, NY  13662-1803

MR HUGH F KLUESNER
945 HELTONVILLE RD E
BEDFORD, IN  47421-8184

MR HUGH F SEMPLE
1355 E KURTZ AVE
FLINT, MI  48505-1766

MR HUGH J LEONARD
1930 N MORRISON ST
KOKOMO, IN  46901-2147

MR HUGH P MITCHELL
409 SHANDELL DR
BEDFORD, IN  47421-9662

MR HUGH W MCELHERAN
60 PROSPECT AVE
MASSENA, NY  13662-1743

MR HUGO J LUTI
28 READ AVE
WILMINGTON, DE  19804-2034

MR HUGO R MENDEZ
54 GUILD RD
FRAMINGHAM, MA  01702-8713

MR HUMBERTO EMBARCADERO
52 BLAINE AVE
PONTIAC, MI  48342-1100

MR HY Y RICHMOND
1299 E HARVARD AVE
FLINT, MI  48505-1758

MR IAN G SULLIVAN
2611 SYLVAN AVE
WILMINGTON, DE  19805-2344

MR IAN H FOX
2002 WICKFORD CT
BLOOMFIELD, MI  48304-1087

MR IAN I AGEE
1202 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MR IAN M JAGER
9827 JULIE DR
YPSILANTI, MI  48197-7092

MR IGOR J SENKOVSKI
536 E FOX HILLS DR
BLOOMFIELD, MI  48304-1302

MR IGORS STEPANOUS
765 S FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MR IKE G WILSON
1122 W 16TH ST
MUNCIE, IN  47302-3079

MR IOAN CORNEA
11299 RICHARD DR
CLEVELAND, OH  44130-1342

MR IOAN TRAMBITAS
11091 NAOMI DR
CLEVELAND, OH  44130-1553

MR IRA J SHERRILL
2239 MOUNT PLEASANT RD
BEDFORD, IN  47421-8038

MR IRA V PEARSON
621 WALKER ST
MOUNT MORRIS, MI  48458-1946

MR IRVING E LUEBKE
2209 SHERIDAN ST
JANESVILLE, WI  53546-5976

MR IRWIN STATEN
2604 MELISSA CT
FREDERICKSBRG, VA  22408-8069

MR ISAAC D SELLERS
65 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

MR ISAAC EPERSON
5471 CHEVROLET BLVD APT A403
PARMA, OH  44130-1457

MR ISAAC L JONES
2145 E BERGIN AVE
BURTON, MI  48529-1703

MR ISADORE E TESTA 3D
101 MEGHANS CT
WILMINGTON, DE  19804-2045

MR ISIAH JONES
162 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR ISIDORO B GARCIA
880 BAY ST
PONTIAC, MI  48342-1902

MR ISIDRO RAMOS
845 WOODLAND AVE
PONTIAC, MI  48340-2567

MR ISMAEL C GUADIANA
4641 TOLEDO ST
DETROIT, MI  48209-1370

MR ISMAEL LOPEZ
208 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MR ISRAEL C SALDANA JR
158 W TENNYSON AVE
PONTIAC, MI  48340-2672

MR ISRAEL GUILLEN
4854 KONKEL ST
DETROIT, MI  48210-3208

MR ISRAEL J PETRO
1401 3RD ST
BEDFORD, IN  47421-1707

MR ISRAEL L ROSADO
81 W YPSILANTI AVE
PONTIAC, MI  48340-1869

MR ISSAC DAVIS
21 SALLEE LN
PONTIAC, MI  48340-1656

MR IVAN C KOBOSH
210 HIGHLAND AVE
BLOOMFIELD, MI  48302-0631

MR IVAN E BONVILLE
9 LAUREL AVE APT 208
MASSENA, NY  13662-2054

MR IVAN MILLER
1720 W 7TH ST
MUNCIE, IN  47302-2111

MR IVAN NOEL II
1511 1ST ST
BEDFORD, IN  47421-1701

MR IVAN ULRICH
2131 S PINE ST
JANESVILLE, WI  53546-6133

MR IVORY DUNN
561 BAY ST
PONTIAC, MI  48342-1916

MR IVORY J SHIELDS
810 MONTICELLO AVE
PONTIAC, MI  48340-2324

MR IVORY J SHIELDS
1127 STANLEY AVE
PONTIAC, MI  48340-1780

MR J A BRIGGS
507 WALNUT ST
MOUNT MORRIS, MI  48458-1952

MR J GLENN
172 W HOPKINS AVE
PONTIAC, MI  48340-1822

MR JACINTO R VELASQUEZ
10806 WALL ST
FREDERICKSBRG, VA  22408-2068

MR JACK A DIAGOSTINO
36 N ALLEN ST
MASSENA, NY  13662-1802

MR JACK A WISZ
448 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1330

MR JACK ALLEN
1426 17TH ST
BEDFORD, IN  47421-4102

MR JACK B NORMAN
509 HARRIET ST
FLINT, MI  48505-4711

MR JACK C GORDON
135 N DEERFIELD AVE
LANSING, MI  48917-2985

MR JACK C JUDSON JR
225 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MR JACK C WINTERS II
1200 W 2ND ST
MUNCIE, IN  47305-2113

MR JACK CLARK
9829 GERALDINE ST
YPSILANTI, MI  48197-6923

MR JACK D MEINHART
65 EUCLID AVE
PONTIAC, MI  48342-1114

MR JACK D RYAN
500 BEACH ST
MOUNT MORRIS, MI  48458-1906

MR JACK D STIGALL
1401 14TH ST
BEDFORD, IN  47421-3232

MR JACK E BOYLE
1504 W 13TH ST
MUNCIE, IN  47302-2908

MR JACK E GROVES
1700 N BUCKEYE ST
KOKOMO, IN  46901-2222

MR JACK H ISELI
2337 S OAKHILL AVE
JANESVILLE, WI  53546-6101

MR JACK HIGDEN
782 PENSACOLA AVE
PONTIAC, MI  48340-2357

MR JACK J SMIT
770 ROBINWOOD ST
PONTIAC, MI  48340-3142

MR JACK L BOND JR
2363 FERGUSON RD
ONTARIO, OH  44906-1149

MR JACK L HAMILTON
1708 W MEMORIAL DR
MUNCIE, IN  47302-2159

MR JACK L RICHARDS JR
2143 WEBBER AVE
BURTON, MI  48529-2413

MR JACK L ROBERSON
25 APPLE LN
PONTIAC, MI  48340-1600

MR JACK LARK JR
604 E RANKIN ST
FLINT, MI  48505-4324

MR JACK M HORTON
1127 E HUMPHREY AVE
FLINT, MI  48505-1525

MR JACK P STEWART
2025 ARBUTUS ST
JANESVILLE, WI  53546-6158

MR JACK QUACKENBUSH
2604 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9270

MR JACK R SHORT
4025 BRANDON ST
DETROIT, MI  48209-1378

MR JACK S BARNES JR
128 THE WOODS
BEDFORD, IN  47421-9300

MR JACK S QUATE JR
1521 W 9TH ST
MUNCIE, IN  47302-2120

MR JACK SNYDER
1433 W 13TH ST
MUNCIE, IN  47302-2901

MR JACK T GARNER
1486 PROPER AVE
BURTON, MI  48529-2046

MR JACK T WALKER
1714 13TH ST
BEDFORD, IN  47421-3116

MR JACK TARBELL
5 BOWERS ST
MASSENA, NY  13662-2104

MR JACK V NOVINSKI SR
2310 N WEBSTER ST
KOKOMO, IN  46901-8615

MR JACK W KALBFLEISCH
2154 JOLSON AVE
BURTON, MI  48529-2131

MR JACK W RUMFELT
2096 E SCHUMACHER ST
BURTON, MI  48529-2436

MR JACKIE T HOLLIHAN
1601 S GHARKEY ST
MUNCIE, IN  47302-3178

MR JACKSON T SHATRAW
52 BRIDGES AVE
MASSENA, NY  13662-1828

MR JACKY EARLY
G4165 S SAGINAW ST
BURTON, MI  48529-1635

MR JACKY L JORDAN
1202 W 16TH ST
MUNCIE, IN  47302-3081

MR JACOB CLARK
712 W 5TH ST
MUNCIE, IN  47302-2203

MR JACOB D FEVREY
509 N DEERFIELD AVE
LANSING, MI  48917-2912

MR JACOB D TROTTER JR
2605 GLENDAS WAY
FREDERICKSBRG, VA  22408-8078

MR JACOB GARRETSON
5531 CHEVROLET BLVD APT B410
CLEVELAND, OH  44130-1492

MR JACOB J IBBOTSON
1057 COLLINS AVE
MOUNT MORRIS, MI  48458-2120

MR JACOB J WUTKA
136 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MR JACOB KLIMASZEWSKI
1203 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2581

MR JACOB M BAILEY
2111 S OAKHILL AVE
JANESVILLE, WI  53546-6104

MR JACOB SLOAN
1212 W 11TH ST
MUNCIE, IN  47302-2262

MR JACOB WASHINGTON
21 KAREN CT
PONTIAC, MI  48340-1634

MR JACQUE L PITTMAN
2901 BRIARWOOD LN
FREDERICKSBRG, VA  22408-2067

MR JACQUES T HALL
5900 BRIDGE RD APT 914
YPSILANTI, MI  48197-7010

MR JAGDISH M PATEL
2035 FOX GLEN CT
BLOOMFIELD, MI  48304-1007

MR JAHASA W BREEDEN
1710 N MCCANN ST
KOKOMO, IN  46901-2058

MR JAIME A LARA
4738 PLUMER ST
DETROIT, MI  48209-1390

MR JAIME A NOGUEAS
60 PUTNAM AVE
PONTIAC, MI  48342-1262

MR JAIME H RUVALCABA-GUZMAN
1066 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MR JAIME JAIMES
34 READ AVE
WILMINGTON, DE  19804-2034

MR JAIME RUVALCABA
210 HIGH ST
PONTIAC, MI  48342-1121

MR JAIME YOGERST
154 WATER ST
MASSENA, NY  13662-2011

MR JAKE H TURNBOW
2139 SAVOY AVE
BURTON, MI  48529-2173

MR JAMAL M HAMMAD
2108 MCKINSTRY ST
DETROIT, MI  48209-1671

MR JAMAR ROBINSON
11451 SHARON DR # 808
CLEVELAND, OH  44130-1444

MR JAMEL WELLS
672 NEWMAN LN
PONTIAC, MI  48340-3300

MR JAMELL D HUMPHERY
852 MELROSE ST
PONTIAC, MI  48340-3125

MR JAMES A BELL
1201 CLOVERLAWN DR
PONTIAC, MI  48340-1617

MR JAMES A BLACKBURN
712 18TH ST
BEDFORD, IN  47421-4210

MR JAMES A BROOKS SR
1408 W 14TH ST
MUNCIE, IN  47302-2911

MR JAMES A BRUCE
1008 SUGAR HILL ADDITION
BEDFORD, IN  47421-8147

MR JAMES A CALLAHAN
10650 RIVEREDGE DR
PARMA, OH  44130-1243

MR JAMES A CARAWAY
1001 N ST
BEDFORD, IN  47421-2932

MR JAMES A CATINELLA
8 W CONRAD DR
WILMINGTON, DE  19804-2019

MR JAMES A GARDNER II
115 E ORVIS ST
MASSENA, NY  13662-2257

MR JAMES A HENSON
152 W LONGFELLOW AVE
PONTIAC, MI  48340-1830

MR JAMES A HENSON
235 W CORNELL AVE
PONTIAC, MI  48340-2725

MR JAMES A HOLLOWAY
2114 ARBUTUS ST
JANESVILLE, WI  53546-6159

MR JAMES A HOWE
661 ELM ST
MOUNT MORRIS, MI  48458-1917

MR JAMES A HOWE SR
507 ELM ST
MOUNT MORRIS, MI  48458-1915

MR JAMES A HOWLETT
1020 BOYNTON DR
LANSING, MI  48917-1760

MR JAMES A JACKSON JR
3597 29TH ST
DETROIT, MI  48210-3107

MR JAMES A JOHNSTON
245 E BERKSHIRE RD
BLOOMFIELD, MI  48302-0617

MR JAMES A LAMBRAKIS
11151 NAOMI DR
CLEVELAND, OH  44130-1555

MR JAMES A LEWANDOWSKI
8 N MAIN ST APT 4
MASSENA, NY  13662-1148

MR JAMES A MASTIN
618 W 10TH ST
MUNCIE, IN  47302-3125

MR JAMES A MCGAUGHY
1005 WESTFIELD RD
LANSING, MI  48917-2374

MR JAMES A MOSER
220 W PRINCETON AVE
PONTIAC, MI  48340-1844

MR JAMES A MURRAY
9 LAUREL AVE APT 907
MASSENA, NY  13662-2159

MR JAMES A OMELIAN
1505 W BURBANK AVE
JANESVILLE, WI  53546-6112

MR JAMES A SCOTT
1181 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MR JAMES A WATSON
63 PARKER AVE
MASSENA, NY  13662-2212

MR JAMES ADKISSON
1386 PROPER AVE
BURTON, MI  48529-2044

MR JAMES B BOWLING
1905 S CHATHAM ST
JANESVILLE, WI  53546-6013

MR JAMES B DECARR II
55 CLARKSON AVE
MASSENA, NY  13662-1758

MR JAMES B JOHNSON
1711 N APPERSON WAY
KOKOMO, IN  46901-2349

MR JAMES B STONOFF
702 W 10TH ST
MUNCIE, IN  47302-3127

MR JAMES B VONDREHLE
422 FOX HILLS DR N APT 5
BLOOMFIELD, MI  48304-1325

MR JAMES B WILLIAMS
1005 FULWELL DR
ONTARIO, OH  44906-1112

MR JAMES BALL
5441 CHEVROLET BLVD APT A202
CLEVELAND, OH  44130-1454

MR JAMES BRACE
2038 COVERT RD
BURTON, MI  48509-1011

MR JAMES BRIDGMAN
1206 EASTFIELD RD
LANSING, MI  48917-2390

MR JAMES C ANDERSON
106 HUDSON AVE
PONTIAC, MI  48342-1246

MR JAMES C CONNELL
606 N AUGUSTINE ST
WILMINGTON, DE  19804-2604

MR JAMES C COOLEY-MURDOCK
1141 E YALE AVE
FLINT, MI  48505-1518

MR JAMES C DANIELS
620 SPRUCE ST
MOUNT MORRIS, MI  48458-1943

MR JAMES C DICKERSON
12314 CAMDEN ST
LIVONIA, MI  48150-2370

MR JAMES C EDWARDS
28 RIDGEWOOD AVE
MASSENA, NY  13662-2113

MR JAMES C JACKSON JR
3751 31ST ST
DETROIT, MI  48210-3115

MR JAMES C JONES
692 NEWMAN LN
PONTIAC, MI  48340-3300

MR JAMES C KILGORE
1262 LIZA BLVD
PONTIAC, MI  48342-1984

MR JAMES C KUERBITZ
751 ROBINWOOD ST
PONTIAC, MI  48340-3144

MR JAMES C LEHMAN
1312 W 13TH ST
MUNCIE, IN  47302-2903

MR JAMES C LYBROOK
1514 N MCCANN ST
KOKOMO, IN  46901-2060

MR JAMES C MULHOLLAND
213 N GRACE ST
LANSING, MI  48917-4909

MR JAMES C NORTON
114 BROOKE DR
FREDERICKSBRG, VA  22408-2002

MR JAMES C PHILLIPS
43 PARKER AVE
MASSENA, NY  13662-2213

MR JAMES C RAMEY
1238 S HOYT AVE
MUNCIE, IN  47302-3113

MR JAMES C WEAVER
710 N AUGUSTINE ST
WILMINGTON, DE  19804-2606

MR JAMES C WILLIAMS
10812 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR JAMES CAMPER
1461 E WILLIAMSON ST # 3
BURTON, MI  48529-1627

MR JAMES COBB
1368 E HUMPHREY AVE
FLINT, MI  48505-1763

MR JAMES COLEMAN
4108 DAVISON RD
BURTON, MI 48509-1455

MR JAMES COMPOLI
200 ARTERIAL RD
SYRACUSE, NY 13206-1501

MR JAMES CROUCH
1206 W 15TH ST
MUNCIE, IN 47302-3070

MR JAMES D BASIGKOW
1262 CHERRYLAWN DR
PONTIAC, MI 48340-1706

MR JAMES D EDWARDS
6280 BUNTON RD
YPSILANTI, MI 48197-9737

MR JAMES D LIVESAY JR
10710 TRICIA PL
FREDERICKSBRG, VA 22408-8067

MR JAMES D LUCIUS
2001 N CENTER RD APT 102
FLINT, MI 48506-3198

MR JAMES D MCCONNELL
2081 E WHITTEMORE AVE
BURTON, MI 48529-1723

MR JAMES D MEISINGER
774 E FOX HILLS DR
BLOOMFIELD, MI 48304-1306

MR JAMES D MODGLIN II
1804 W 6TH ST
MUNCIE, IN 47302-2187

MR JAMES D OSHAUGHENESSY
34 HIGHLAND AVE
MASSENA, NY 13662-1727

MR JAMES D PILOT
G4153 S SAGINAW ST APT 4
BURTON, MI 48529-1674

MR JAMES D REDD JR
2040 CASHIN ST APT 1
BURTON, MI 48509-1107

MR JAMES D SHERMAN
2425 S OAKHILL AVE
JANESVILLE, WI 53546-9061

MR JAMES D SMITH
900 FULWELL DR
ONTARIO, OH 44906-1111

MR JAMES D STANFILL
2226 E BOATFIELD AVE
BURTON, MI 48529-1716

MR JAMES D STRATTON
2001 N CENTER RD APT 317
FLINT, MI 48506-3183

MR JAMES D VANLANDUYT JR
725 MAPLE ST
MOUNT MORRIS, MI 48458-2206

MR JAMES D WERT
1100 W 11TH ST
MUNCIE, IN 47302-2232

MR JAMES E ADAMS
1121 W 14TH ST
MUNCIE, IN 47302-3060

MR JAMES E ANDRYSIAK
2009 N LAFOUNTAIN ST
KOKOMO, IN 46901-2320

MR JAMES E APPLETON
474 FOX HILLS DR N APT 2
BLOOMFIELD, MI 48304-1334

MR JAMES E ASPIN II
11324 CHURCH ST
MOUNT MORRIS, MI 48458-2202

MR JAMES E ATKINSON JR
518 S SPINNINGWHEEL LN
BLOOMFIELD, MI 48304-1318

MR JAMES E BOYER
410 W HOPKINS AVE APT 105
PONTIAC, MI 48340-1776

MR JAMES E BROWN
1505 VANDERBILT DR
FLINT, MI 48503-5246

MR JAMES E BURRELL
2712 MCKENZIE LN
FREDERICKSBRG, VA 22408-8072

MR JAMES E CANFIELD
1183 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2577

MR JAMES E CLAY
8392 TOD AVE SW
WARREN, OH 44481-9628

MR JAMES E CORFMAN
1243 STANLEY AVE
PONTIAC, MI 48340-1746

MR JAMES E CROTTIE SR
764 MELROSE ST
PONTIAC, MI 48340-3121

MR JAMES E DALTON
421 N LAWRENCE ST
BEDFORD, IN 47421-1557

MR JAMES E DURNELL
2439 MCKINSTRY ST
DETROIT, MI 48209-1352

MR JAMES E DURNELL
4734 TOLEDO ST
DETROIT, MI 48209-1373

MR JAMES E DURNELL
4724 TOLEDO ST
DETROIT, MI 48209-1373

MR JAMES E EARNS
1488 E MCLEAN AVE
BURTON, MI 48529-1614

MR JAMES E FISH
1374 MOUNT PLEASANT RD
BEDFORD, IN 47421-8031

MR JAMES E FRITZ
2117 COMMONS AVE
JANESVILLE, WI 53546-3900

MR JAMES E HALL
1032 O ST
BEDFORD, IN 47421-2814

MR JAMES E HALL
4071 WOODROW AVE
BURTON, MI 48509-1050

MR JAMES E HARKNESS SR
4 READ AVE
WILMINGTON, DE 19804-2034

MR JAMES E HOWELL JR
559 E PATERSON ST
FLINT, MI 48505-4710

MR JAMES E JOHNSON
193 WALNUT HEIGHTS RD
BEDFORD, IN 47421-8168

MR JAMES E LIGGENS
4516 MICHIGAN AVE
DETROIT, MI 48210-3244

MR JAMES E LOOMIS
4359 COLUMBINE AVE
BURTON, MI 48529-2118

MR JAMES E MAYS JR
765 DRYER FARM RD
LANSING, MI 48917-2345

MR JAMES E MCCREA
11369 DEBORAH DR
CLEVELAND, OH 44130-1327

MR JAMES E MCDONALD
81 W PRINCETON AVE
PONTIAC, MI 48340-1839

MR JAMES E MOORE JR
2008 DREXEL RD
LANSING, MI 48915-1213

MR JAMES E NEALIS
1005 W 14TH ST
MUNCIE, IN 47302-3058

MR JAMES E OUTLAW
812 TULANE DR
FLINT, MI 48503-5253

MR JAMES E SCHWABE SR
142 THE WOODS
BEDFORD, IN 47421-9300

MR JAMES E SHAWANIBIN
533 BRYNFORD AVE
LANSING, MI 48917-2927

MR JAMES E SIMPLER JR
207 LAURA CT
WILMINGTON, DE 19804-2016

MR JAMES E STAMPS JR
257 W SHEFFIELD AVE
PONTIAC, MI 48340-1855

MR JAMES E SWORDS
252 W KENNETT RD
PONTIAC, MI 48340-2654

MR JAMES E TERRELL
503 BAILEY SCALES RD
BEDFORD, IN 47421-9398

MR JAMES E THOMPSON
1029 MEADOWLAWN DR
PONTIAC, MI 48340-1731

MR JAMES E TUTTLE
804 W 11TH ST
MUNCIE, IN 47302-3171

MR JAMES E UMPHRESS
52 CORY LN
BEDFORD, IN 47421-9231

MR JAMES E UMPHRESS
48 CORY LN
BEDFORD, IN  47421-9231

MR JAMES E VORIS
1107 LINCOLN AVE
BEDFORD, IN  47421-2924

MR JAMES E WRIGHTSON
2100 LINKWOOD AVE
WILMINGTON, DE  19805-2419

MR JAMES F BERNARD
11201 KAREN ST
LIVONIA, MI  48150-3182

MR JAMES F COFFREN
1912 ROOSEVELT AVE
JANESVILLE, WI  53546-5971

MR JAMES F COOPER
2918 HARWICK DR APT 1
LANSING, MI  48917-2358

MR JAMES F DIXSON
658 OJISTA AVE
PONTIAC, MI  48340-2351

MR JAMES F HOUTCHINGS
317 SUGAR HILL ADDITION
BEDFORD, IN  47421-8140

MR JAMES F INGALLS
1413 14TH ST
BEDFORD, IN  47421-3232

MR JAMES F LOMBARDO JR
661 EMERSON AVE
PONTIAC, MI  48340-3218

MR JAMES F NUTTER II
1707 N MCCANN ST
KOKOMO, IN  46901-2057

MR JAMES F PARK
1137 N WEBSTER ST
KOKOMO, IN  46901-2705

MR JAMES F SPANGLER SR
1716 KING ST
JANESVILLE, WI  53546-6030

MR JAMES F STARR JR
1550 BRECKENRIDGE RD
BEDFORD, IN  47421-1512

MR JAMES F TAYLOR JR
5900 BRIDGE RD APT 207
YPSILANTI, MI  48197-7011

MR JAMES F WILLIAMS JR
139 W TENNYSON AVE
PONTIAC, MI  48340-2673

MR JAMES G BESSLER
2136 N BUCKEYE ST
KOKOMO, IN  46901-5811

MR JAMES G COBB
9669 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MR JAMES G GILMORE
2173 COVERT RD
BURTON, MI  48509-1064

MR JAMES G HENDERSON
327 N JACKSON ST
BEDFORD, IN  47421-1525

MR JAMES G KLEINHENN
9667 BAYVIEW DR APT 313
YPSILANTI, MI  48197-7027

MR JAMES G PITTMAN
1516 14TH ST
BEDFORD, IN  47421-3631

MR JAMES G SEIFERT JR
3226 TIMBER DR
LANSING, MI  48917-2337

MR JAMES G SMITH
1615 1ST ST
BEDFORD, IN  47421-1603

MR JAMES G TRINKLE
1601 14TH ST
BEDFORD, IN  47421-3632

MR JAMES GOINS
1715 S GHARKEY ST
MUNCIE, IN  47302-3180

MR JAMES GREEN
1158 AMOS ST
PONTIAC, MI  48342-1802

MR JAMES H BAUDER
1311 N APPERSON WAY
KOKOMO, IN  46901-2353

MR JAMES H BOARDMAN
1511 N BELL ST
KOKOMO, IN  46901-2333

MR JAMES H CONTO
24 NIGHTENGALE AVE
MASSENA, NY  13662-1715

MR JAMES H CORTEZ
2405 CENTER AVE
JANESVILLE, WI  53546-9010

MR JAMES H EDWARDS
2045 E BRISTOL RD
BURTON, MI  48529-1318

MR JAMES H ESCH
12101 CAMDEN ST
LIVONIA, MI  48150-2359

MR JAMES H JOHNSON
591 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1054

MR JAMES H MCFARLAN
2720 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9271

MR JAMES H MILLER JR
741 COLUMBIA DR
FLINT, MI  48503-5207

MR JAMES H PAULUS
1396 E SCHUMACHER ST
BURTON, MI  48529-1620

MR JAMES H ROSS JR
4376 COLUMBINE AVE
BURTON, MI  48529-2170

MR JAMES H SKINNER
10834 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2047

MR JAMES H SPENCE
11800 BROOKPARK RD TRLR 128
CLEVELAND, OH  44130-1189

MR JAMES H STEPHENS SR
2236 S ARCH ST
JANESVILLE, WI  53546-5956

MR JAMES HADDRILL
96 W FAIRMOUNT AVE
PONTIAC, MI  48340-2734

MR JAMES HARRIS
147 HUDSON AVE
PONTIAC, MI  48342-1170

MR JAMES HINTON
820 HARWOOD RD
WILMINGTON, DE  19804-2661

MR JAMES HOWELL SR
1502 TULANE CIR
FLINT, MI  48503-5251

MR JAMES HSU
1611 16TH ST
BEDFORD, IN  47421-3611

MR JAMES I SOWDERS
41 LINCOLN AVE
BEDFORD, IN  47421-1610

MR JAMES J BRIGHT
1006 W 14TH ST
MUNCIE, IN  47302-3057

MR JAMES J CASTELLO
64 SCHOOL ST
CLARK, NJ  07066-1424

MR JAMES J CREEK
2126 CENTER AVE
JANESVILLE, WI  53546-9006

MR JAMES J GLAND
704 GARNET RD
WILMINGTON, DE  19804-2614

MR JAMES J HAIST II
4324 WOODROW AVE
BURTON, MI  48509-1126

MR JAMES J HEYDENS
519 SCHAFFER AVE APT A1
SYRACUSE, NY  13206-1569

MR JAMES J JANDREW JR
115 MAIN ST
MASSENA, NY  13662-1908

MR JAMES J LYON
5 RANSOM AVE
MASSENA, NY  13662-1741

MR JAMES J PETERSON SR
2164 E WHITTEMORE AVE
BURTON, MI  48529-1726

MR JAMES J PICKETT
2903 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MR JAMES J ROBINSON
823 EMERSON AVE
PONTIAC, MI  48340-3224

MR JAMES J ROCCO
2442 WHITNEY AVE
ONTARIO, OH  44906-1199

MR JAMES JENKINS
1313 W 1ST ST
MUNCIE, IN  47305-2108

MR JAMES K BENDO
117 W CORNELL AVE
PONTIAC, MI  48340-2721

MR JAMES K DAILY
812 W 5TH ST
MUNCIE, IN  47302-2205

MR JAMES K HUME
1 GRASSMERE TER APT 26
MASSENA, NY  13662-2163

MR JAMES K LUMPKIN SR
9905 GERALDINE ST
YPSILANTI, MI  48197-6926

MR JAMES K NELSON
216 W BEVERLY AVE
PONTIAC, MI  48340-2623

MR JAMES K RANDOLPH
1494 E OOLITIC RD
BEDFORD, IN  47421-8625

MR JAMES K WILHITE
1522 13TH ST
BEDFORD, IN  47421-3112

MR JAMES KILGORE
1171 CHESTNUT ST
PONTIAC, MI  48342-1891

MR JAMES KING
242 N GRACE ST
LANSING, MI  48917-4908

MR JAMES L ADKISSON
1388 PROPER AVE
BURTON, MI  48529-2044

MR JAMES L BROMLEY
1250 DIVE RD
BEDFORD, IN  47421-1518

MR JAMES L CARVER
11315 N CLUB DR
FREDERICKSBRG, VA  22408-2056

MR JAMES L COLEMAN
809 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2053

MR JAMES L COLLINS
352 MAIN ST
MASSENA, NY  13662-2546

MR JAMES L COLVIN JR
1413 N BELL ST
KOKOMO, IN  46901-2302

MR JAMES L CONLEY
1000 W 1ST ST
MUNCIE, IN  47305-2101

MR JAMES L COYLE
1066 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MR JAMES L JACKSON
163 THE WOODS
BEDFORD, IN  47421-9300

MR JAMES L JONES
195 W KENNETT RD APT 310
PONTIAC, MI  48340-2683

MR JAMES L JONES
1515 M ST
BEDFORD, IN  47421-3711

MR JAMES L LECHNIR
1904 S CHATHAM ST
JANESVILLE, WI  53546-6064

MR JAMES L MALCOMNSON
2183 E JUDD RD
BURTON, MI  48529-2406

MR JAMES L MANNING
100 W FAIRMOUNT AVE
PONTIAC, MI  48340-2736

MR JAMES L MARTIN
414 N LAWRENCE ST
BEDFORD, IN  47421-1557

MR JAMES L MINKER
713 WOODTOP RD
WILMINGTON, DE  19804-2627

MR JAMES L MONTROY
11280 HALLER ST
LIVONIA, MI  48150-3179

MR JAMES L MOORE
4748 PLUMER ST
DETROIT, MI  48209-1390

MR JAMES L MURPHY
1083 STANLEY AVE
PONTIAC, MI  48340-1779

MR JAMES L MURPHY
10680 FAIRLAWN DR
CLEVELAND, OH  44130-1206

MR JAMES L NICHOLLS
820 W NORTH ST
KOKOMO, IN  46901-2768

MR JAMES L PICKENS
431 W FAIRMOUNT AVE
PONTIAC, MI 48340-1620

MR JAMES L RALSTON
20 BRIGHTON ST
MASSENA, NY 13662-2228

MR JAMES L REAGOR
551 E PATERSON ST
FLINT, MI 48505-4710

MR JAMES L REDDING
816 DURANT ST
LANSING, MI 48915-1329

MR JAMES L REYNOLDS
327 BAILEY SCALES RD
BEDFORD, IN 47421-9394

MR JAMES L RHODES
2124 E SCHUMACHER ST
BURTON, MI 48529-2436

MR JAMES L ROBINSON
33 CORY LN
BEDFORD, IN 47421-9231

MR JAMES L SMITH
2211 CENTER AVE
JANESVILLE, WI 53546-9013

MR JAMES L SMITH
1613 DAVIS RD
KOKOMO, IN 46901-2245

MR JAMES L TURNER
61 LEANEE LN
PONTIAC, MI 48340-1651

MR JAMES L VANKUREN
897 KETTERING AVE
PONTIAC, MI 48340-3254

MR JAMES L VENIER
5609 NATHAN DR
CLEVELAND, OH 44130-1561

MR JAMES LEWIS
1050 E HARVARD AVE
FLINT, MI 48505-1508

MR JAMES LIU
2394 WHITNEY AVE
ONTARIO, OH 44906-1194

MR JAMES LOMBARDO
810 EMERSON AVE
PONTIAC, MI 48340-3223

MR JAMES LOMBARDO
887 KETTERING AVE
PONTIAC, MI 48340-3254

MR JAMES LOMBARDO
785 MELROSE ST
PONTIAC, MI 48340-3122

MR JAMES LOMBARDO
142 W CORNELL AVE
PONTIAC, MI 48340-2720

MR JAMES M BAILEY
4151 WOODROW AVE
BURTON, MI 48509-1051

MR JAMES M CANTRELL
10721 RIVEREDGE DR
CLEVELAND, OH 44130-1246

MR JAMES M CARTHON JR
899 PALMER DR
PONTIAC, MI 48342-1861

MR JAMES M COTE
751 MONTICELLO AVE
PONTIAC, MI 48340-2321

MR JAMES M DUFRESNE
56 CLARKSON AVE
MASSENA, NY 13662-1756

MR JAMES M FLYNN
17 P ST
BEDFORD, IN 47421-1717

MR JAMES M FRISCH
896 CAMERON AVE
PONTIAC, MI 48340-3210

MR JAMES M GREER
151 EUCLID AVE
PONTIAC, MI 48342-1115

MR JAMES M HALSTEAD
3338 JUNCTION ST
DETROIT, MI 48210-3206

MR JAMES M HAMMOND
201 BAILEY SCALES RD
BEDFORD, IN 47421-9392

MR JAMES M HOLDER
2055 BRADY AVE
BURTON, MI 48529-2424

MR JAMES M JOHNSON
1519 W 6TH ST
MUNCIE, IN 47302-2106

MR JAMES M KICZENSKI
409 WALNUT ST
MOUNT MORRIS, MI  48458-1950

MR JAMES M KING
106 CHARLES LN
PONTIAC, MI  48341-2927

MR JAMES M LYBARGER
277 N ROSEMARY ST
LANSING, MI  48917-4914

MR JAMES M MEECE
1207 W 1ST ST
MUNCIE, IN  47305-2106

MR JAMES M MILIOTO
105 W RUTGERS AVE
PONTIAC, MI  48340-2759

MR JAMES M MOORE
658 BEACH ST
MOUNT MORRIS, MI  48458-1908

MR JAMES M NEUWIRTH
7116 HARVARD AVE
MOUNT MORRIS, MI  48458-2144

MR JAMES M NEWCOMER
1878 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1034

MR JAMES M OSTROM
2064 E PARKWOOD AVE
BURTON, MI  48529-1764

MR JAMES M PATTERSON
2128 SAVOY AVE
BURTON, MI  48529-2174

MR JAMES M QUADERER
2033 E MCLEAN AVE
BURTON, MI  48529-1737

MR JAMES M ROBERTS
1528 ANTHONY AVE
JANESVILLE, WI  53546-6010

MR JAMES M SAMPLES JR
502 HELEN ST
MOUNT MORRIS, MI  48458-1923

MR JAMES M SHELTON
6211 LAKE DR
YPSILANTI, MI  48197-7052

MR JAMES M VOILES
926 W POWERS ST
MUNCIE, IN  47305-2267

MR JAMES M WOODS
307 THE WOODS
BEDFORD, IN  47421-9379

MR JAMES M YAGER
2014 ROOSEVELT AVE
JANESVILLE, WI  53546-5973

MR JAMES M YOUNG II
3300 25TH ST
DETROIT, MI  48208-2462

MR JAMES MCDOUGALL
2076 E MCLEAN AVE
BURTON, MI  48529-1738

MR JAMES N BARNETT
105 W PRINCETON AVE
PONTIAC, MI  48340-1841

MR JAMES N DALTON
1002 W 15TH ST
MUNCIE, IN  47302-3066

MR JAMES N EHRBAR
5629 NATHAN DR
CLEVELAND, OH  44130-1561

MR JAMES N GARRETT
1224 N APPERSON WAY
KOKOMO, IN  46901-2932

MR JAMES N WILEY
1282 E CORNELL AVE
FLINT, MI  48505-1751

MR JAMES O CONATSER
812 W 11TH ST
MUNCIE, IN  47302-3171

MR JAMES O MCCHRISTION JR
2223 E BOATFIELD AVE
BURTON, MI  48529-1783

MR JAMES O STOCKMAN
148 PEERLESS CHURCH RD
BEDFORD, IN  47421-8118

MR JAMES O UNDERHILL
1605 W 10TH ST
MUNCIE, IN  47302-6606

MR JAMES OSTROWSKI
1071 CHERRYLAWN DR
PONTIAC, MI  48340-1701

MR JAMES P GARDNER
125 CECIL AVE
MASSENA, NY  13662-2138

MR JAMES P JENKINS
513 6TH ST
BEDFORD, IN  47421-9610

MR JAMES P KLINE
1204 L ST
BEDFORD, IN  47421-2921

MR JAMES P LARKIN
217 LINCOLN AVE
BEDFORD, IN  47421-1614

MR JAMES P LOGAN
2001 DREXEL RD
LANSING, MI  48915-1206

MR JAMES P MAHER 3D
2703 GLENDAS WAY
FREDERICKSBRG, VA  22408-8037

MR JAMES P MCCARTY
1351 E BRISTOL RD
BURTON, MI  48529-2211

MR JAMES P MILLER
11010 RIVEREDGE DR
CLEVELAND, OH  44130-1253

MR JAMES P PIPKIN
2143 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MR JAMES P THORP
1522 KING ST
JANESVILLE, WI  53546-6028

MR JAMES P URBIN
2237 E JUDD RD
BURTON, MI  48529-2406

MR JAMES PAVICH
2178 N CENTER RD
BURTON, MI  48509-1041

MR JAMES PELON
4090 HOMESTEAD DR APT 19
BURTON, MI  48529-1657

MR JAMES PICKENS
922 O ST
BEDFORD, IN  47421-2542

MR JAMES PORTER
74 HUDSON AVE
PONTIAC, MI  48342-1243

MR JAMES R ADAMS
232 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MR JAMES R ALESIA
209 SHANDELL DR
BEDFORD, IN  47421-9659

MR JAMES R ALLTOP
10705 TRICIA PL
FREDERICKSBRG, VA  22408-8068

MR JAMES R BARBER
228 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MR JAMES R BARNICLE SR
16 BATES RD
FRAMINGHAM, MA  01702-8704

MR JAMES R BARRETT
1206 O ST
BEDFORD, IN  47421-3122

MR JAMES R BORLING
11010 GABRIELLA DR
PARMA HEIGHTS, OH  44130-1468

MR JAMES R BOSCOE
187 ALLEN ST
MASSENA, NY  13662-1803

MR JAMES R CURREN
1322 15TH ST
BEDFORD, IN  47421-3704

MR JAMES R DOCKERTY
2314 N WEBSTER ST
KOKOMO, IN  46901-8615

MR JAMES R DONAHUE
10780 RICHARD DR
CLEVELAND, OH  44130-1307

MR JAMES R EASTON
1140 OAK HOLLOW DR
MILFORD, MI  48380-4257

MR JAMES R FORKNER
1719 N LAFOUNTAIN ST
KOKOMO, IN  46901-2323

MR JAMES R FRAKES
1912 N LAFOUNTAIN ST
KOKOMO, IN  46901-2322

MR JAMES R GILL
1608 W 11TH ST
MUNCIE, IN  47302-6611

MR JAMES R HUTCHINS
103 W ELM ST
KOKOMO, IN  46901-2837

MR JAMES R IWANKOVITSCH
505 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR JAMES R KIRKMAN
887 SUGAR HILL ADDITION
BEDFORD, IN  47421-8145

MR JAMES R KONIECZKE
774 ROBINWOOD ST
PONTIAC, MI  48340-3142

MR JAMES R KUHL
450 WALNUT ST
MOUNT MORRIS, MI  48458-1951

MR JAMES R MCCREERY
1319 P ST
BEDFORD, IN  47421-3127

MR JAMES R MCKINNON
2239 E PARKWOOD AVE
BURTON, MI  48529-1767

MR JAMES R MIDDLETON
1456 PROPER AVE
BURTON, MI  48529-2046

MR JAMES R MONCRIEFF
G4206 S SAGINAW ST
BURTON, MI  48529-1649

MR JAMES R PARKS
1716 W 11TH ST
MUNCIE, IN  47302-2151

MR JAMES R PATTON
105 HELTONVILLE RD W
BEDFORD, IN  47421-9384

MR JAMES R PRUETT
660 BOYD ST
PONTIAC, MI  48342-1926

MR JAMES R SHAFER
11280 OXBOW ST
LIVONIA, MI  48150-3193

MR JAMES R STIGALL
1018 LINCOLN AVE
BEDFORD, IN  47421-2923

MR JAMES R STOVER
1724 N INDIANA AVE
KOKOMO, IN  46901-2042

MR JAMES R STUCHELL
428 FOX HILLS DR S APT 5
BLOOMFIELD, MI  48304-1349

MR JAMES R SWAIN
483 W COLUMBIA AVE APT 104
PONTIAC, MI  48340-1644

MR JAMES R TERRELL
532 F ST
BEDFORD, IN  47421-2235

MR JAMES R WAELTZ
112 THE WOODS
BEDFORD, IN  47421-9300

MR JAMES R WEBB
24 EUCLID AVE
PONTIAC, MI  48342-1110

MR JAMES R WEBSTER
G4153 S SAGINAW ST APT 5
BURTON, MI  48529-1674

MR JAMES R WEST
10914 COREYS WAY
FREDERICKSBRG, VA  22408-2071

MR JAMES R WILLIAMS
11610 N SAGINAW ST
MOUNT MORRIS, MI  48458-2021

MR JAMES S HARDEN
909 STANLEY AVE
PONTIAC, MI  48340-2561

MR JAMES S HARRELL JR
220 W NORTH ST
KOKOMO, IN  46901-2857

MR JAMES S MARSHALL
11625 WASHINGTON AVE
MOUNT MORRIS, MI  48458-1959

MR JAMES S NICHOLS
2172 COVERT RD
BURTON, MI  48509-1065

MR JAMES SAMUEL
1119 W 1ST ST
MUNCIE, IN  47305-2104

MR JAMES SHELTON
1018 N WASHINGTON ST
KOKOMO, IN  46901-2856

MR JAMES SMITH
2801 BRIARWOOD LN
FREDERICKSBRG, VA  22408-2066

MR JAMES T ALLRED JR
2208 E BOATFIELD AVE
BURTON, MI  48529-1716

MR JAMES T BLACKBURN
9938 LINDA DR
YPSILANTI, MI  48197-6916

MR JAMES T JACKSON JR
9828 GERALDINE ST
YPSILANTI, MI  48197-6921

MR JAMES T TRUAX
604 N AUGUSTINE ST
WILMINGTON, DE  19804-2604

MR JAMES TANNER
20 BATES RD
FRAMINGHAM, MA  01702-8704

MR JAMES TAZELAAR
154 E ORVIS ST
MASSENA, NY  13662-2246

MR JAMES W FRANKE
2023 CONNELL ST
BURTON, MI  48529-1332

MR JAMES W GOODE JR
1105 KELLOGG AVE TRLR C6
JANESVILLE, WI  53546-6084

MR JAMES W HUTTON II
645 FOX RIVER DR
BLOOMFIELD, MI  48304-1013

MR JAMES W LONG JR
192 ALLEN ST
MASSENA, NY  13662-1844

MR JAMES W MCKENZIE
3802 LORRAINE AVE
FLINT, MI  48506-4238

MR JAMES W MINER
301 BON AIR RD
LANSING, MI  48917-2904

MR JAMES W MURPHY
1138 MEADOWLAWN DR
PONTIAC, MI  48340-1734

MR JAMES W NUTTER
1815 N WABASH AVE
KOKOMO, IN  46901-2004

MR JAMES W PASTOOR JR
1104 COLLINS AVE
MOUNT MORRIS, MI  48458-2137

MR JAMES W PENTZER
116 HELTONVILLE RD W
BEDFORD, IN  47421-9383

MR JAMES W SCOTT
12033 HARTEL ST
LIVONIA, MI  48150-2331

MR JAMES W SEVCHEK
11800 BROOKPARK RD TRLR F46
PARMA HEIGHTS, OH  44130-1184

MR JAMES W SHIMOURA JR
675 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1060

MR JAMES W SMITH
1121 N COURTLAND AVE
KOKOMO, IN  46901-2755

MR JAMES W SULLIVAN
10803 TIDES CT
FREDERICKSBRG, VA  22408-8077

MR JAMES W TAYLOR JR
2065 E SCHUMACHER ST
BURTON, MI  48529-2435

MR JAMES W WASHAM JR
1227 S PORT AVE
MUNCIE, IN  47302-2132

MR JAMES W WATKINS 3D
10826 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR JAMES W WRAY
806 18TH ST
BEDFORD, IN  47421-4212

MR JAMES W YEARGIN SR
1325 UNIVERSITY DR
PONTIAC, MI  48342-1972

MR JAMES WADE
1612 W MEMORIAL DR
MUNCIE, IN  47302-6621

MR JAMIE L MCDONALD
26 WALNUT AVE
MASSENA, NY  13662-2023

MR JAMIE L ROLL
1826 H ST
BEDFORD, IN  47421-4220

MR JAMIE P MACDORMOTT
284 W HOPKINS AVE
PONTIAC, MI  48340-1716

MR JAMIE T BEAUMONT
219 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MR JAMIEN B LONDON
38 KAREN CT
PONTIAC, MI  48340-1635

MR JAMIL O COOPER
1413 READY AVE
BURTON, MI  48529-2051

MR JAMIL P PERRY
197 W HOPKINS AVE
PONTIAC, MI  48340-1823

MR JAMON T DUDLEY
1512 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MR JAN E ROCKWELL
7070 N SAGINAW RD
MOUNT MORRIS, MI  48458-2141

MR JAN L BRADFIELD
621 N DEERFIELD AVE
LANSING, MI  48917-2989

MR JAN S JOHNSON
2786 MOUNT PLEASANT RD
BEDFORD, IN  47421-8043

MR JANAKIRAMA S VITHALA
724 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1084

MR JANUSZ A STACHON
812 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2007

MR JARED A DUNNE-THAYER
15 CHESTNUT ST
MASSENA, NY  13662-1807

MR JARED A FOWLER
1063 E COSTELLO ST
MOUNT MORRIS, MI  48458-2239

MR JARED J JABAUT
14 CLARK ST
MASSENA, NY  13662-1812

MR JAROD NORTON
825 MELROSE ST
PONTIAC, MI  48340-3124

MR JARRETT A LEWIS
818 FISK DR
FLINT, MI  48503-5249

MR JARRETT A TROMBLEY
1432 E JUDD RD
BURTON, MI  48529-2063

MR JARRETT R ROSE
1605 N INDIANA AVE
KOKOMO, IN  46901-2043

MR JASMES E PHILLIPS
813 W 5TH ST
MUNCIE, IN  47302-2206

MR JASON A BROUSSEAU
2197 E PARKWOOD AVE
BURTON, MI  48529-1767

MR JASON A CHILTON
102 ANDREWS ST
MASSENA, NY  13662-1857

MR JASON A CRISS
11269 RICHARD DR
CLEVELAND, OH  44130-1342

MR JASON A LINK
340 W YPSILANTI AVE
PONTIAC, MI  48340-1667

MR JASON A PEREZ
2122 MORRIS AVE
BURTON, MI  48529-2105

MR JASON C DUNKELBERG
18 1/2 N MAIN ST
MASSENA, NY  13662-1130

MR JASON C STIGALL SR
1490 MOUNT PLEASANT RD
BEDFORD, IN  47421-8032

MR JASON C TARASKA
26 ELM ST
MASSENA, NY  13662-1826

MR JASON D BENTER
2145 S PINE ST
JANESVILLE, WI  53546-6133

MR JASON D GRAVES
1515 N INDIANA AVE
KOKOMO, IN  46901-2045

MR JASON D MOSIER
825 I ST # A
BEDFORD, IN  47421-2621

MR JASON D SPOERRY
2228 COMMONS AVE
JANESVILLE, WI  53546-5966

MR JASON D STOEHR
602 CURTIS AVE
WILMINGTON, DE  19804-2108

MR JASON E DORSHA
2336 ASPEN ST
JANESVILLE, WI  53546-6149

MR JASON E ORCHARD
582 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1318

MR JASON E PREMO
196 ALLEN ST
MASSENA, NY  13662-1844

MR JASON E RICH
1109 BOYNTON DR
LANSING, MI  48917-5706

MR JASON H APGER
2632 W 4TH ST
ONTARIO, OH  44906-1211

MR JASON I WATTS
66 W YALE AVE
PONTIAC, MI  48340-1856

MR JASON J FROST
1091 E COSTELLO ST
MOUNT MORRIS, MI  48458-2239

MR JASON J HARRIS
2006 JOLSON AVE
BURTON, MI  48529-2032

MR JASON JACKSON
1022 16TH ST
BEDFORD, IN  47421-3734

MR JASON K YATES
10916 STACY RUN
FREDERICKSBRG, VA  22408-8047

MR JASON L GOLETZ
197 W YALE AVE
PONTIAC, MI  48340-1865

MR JASON L OLIVER
1224 CLOVERLAWN DR
PONTIAC, MI  48340-1616

MR JASON L SOUTHERN
1083 E GRAND BLVD
FLINT, MI  48505-1505

MR JASON M CHINN
1712 14TH ST
BEDFORD, IN  47421-3635

MR JASON M DEVRIES
521 BRYNFORD AVE
LANSING, MI  48917-2927

MR JASON M LYONS
370 W YPSILANTI AVE
PONTIAC, MI  48340-1668

MR JASON M SWINNEY
692 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MR JASON MADDOX
1508 N LAFOUNTAIN ST
KOKOMO, IN  46901-2326

MR JASON NICHOLS
39 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR JASON O EBERLEIN
7374 ALEXANDER ST
MOUNT MORRIS, MI  48458-2928

MR JASON P CADWELL
795 PENSACOLA AVE
PONTIAC, MI  48340-2360

MR JASON P HOOVER
5900 BRIDGE RD APT 213
YPSILANTI, MI  48197-7010

MR JASON P HUBER
11261 HALLER ST
LIVONIA, MI  48150-3180

MR JASON P MOORE
675 ELM ST
MOUNT MORRIS, MI  48458-1917

MR JASON P OTTO
1604 W 13TH ST
MUNCIE, IN  47302-2980

MR JASON P RENNON
125 W HOPKINS AVE
PONTIAC, MI  48340-1821

MR JASON PATTERSON
5677 CHEVROLET BLVD APT 1
CLEVELAND, OH  44130-8716

MR JASON R HENDRY
4036 GRONDINWOOD LN
MILFORD, MI  48380-4221

MR JASON R STRASSER
335 W YALE AVE
PONTIAC, MI  48340-1754

MR JASON R WARHUS
444 FOX HILLS DR N APT 8
BLOOMFIELD, MI  48304-1329

MR JASON R WILLIAMS
1515 11TH ST
BEDFORD, IN  47421-2803

MR JASON RIVERA
505 N GRACE ST
LANSING, MI  48917-2951

MR JASON S ADAMS
1453 KENNETH ST
BURTON, MI  48529-2209

MR JASON S COSNER
257 THE WOODS
BEDFORD, IN  47421-9377

MR JASON S MAY
1406 E WILLIAMSON ST
BURTON, MI  48529-1640

MR JASON S PULLY
2162 E MCLEAN AVE
BURTON, MI  48529-1740

MR JASON T HAZELETT
204 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MR JASON T SCHEDA
626 E FOX HILLS DR
BLOOMFIELD, MI  48304-1304

MR JASON W BOWMAN
3806 PITKIN AVE
FLINT, MI  48506-4235

MR JASON W COLEMAN
458 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR JASUN L MONACELLI
350 MAIN ST
MASSENA, NY  13662-2546

MR JAVIER C RODRIGUEZ
2210 S PEARL ST
JANESVILLE, WI  53546-6163

MR JAVIER L LANDEROS
4219 BRANDON ST
DETROIT, MI  48209-1331

MR JAVIER L MEDINA
625 CAMERON AVE
PONTIAC, MI  48340-3201

MR JAVIER LARA-GUTIERREZ
4244 TOLEDO ST
DETROIT, MI  48209-1365

MR JAVIER OZUNA
15 GERDON AVE
PONTIAC, MI  48342-1118

MR JAVIER V HERNANDEZ
3305 GOLDNER ST
DETROIT, MI  48210-3232

MR JAVONE L CASTLEBERRY
2901 HARWICK DR APT 1
LANSING, MI  48917-2354

MR JAWAD NOUFAL
2124 MCKINSTRY ST
DETROIT, MI  48209-1671

MR JAWAUN C JOHNSON
1605 MARQUETTE DR
FLINT, MI  48503-5238

MR JAY A DELISLE
26 PROSPECT AVE
MASSENA, NY  13662-1744

MR JAY A JACKSON
474 FOX HILLS DR N APT 8
BLOOMFIELD, MI  48304-1334

MR JAY A RUSSELL
435 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MR JAY C MCKAY
209 LAURA CT
WILMINGTON, DE  19804-2016

MR JAY C NEWMAN
1509 W MEMORIAL DR
MUNCIE, IN  47302-2158

MR JAY D BUELOW
9717 HARBOUR COVE CT
YPSILANTI, MI  48197-6902

MR JAY D JARDINS
1105 STANLEY AVE
PONTIAC, MI  48340-1780

MR JAY G SIMMONS
1211 KING ST APT 3
JANESVILLE, WI  53546-6057

MR JAY L ELSTON
1141 E HARVARD AVE
FLINT, MI  48505-1523

MR JAY L HANSON
2348 ASPEN ST
JANESVILLE, WI  53546-6149

MR JAY L VICKORY
1513 E MCLEAN AVE
BURTON, MI  48529-1613

MR JAY R LYGHT
2343 S CHATHAM ST
JANESVILLE, WI  53546-6152

MR JAY RUSHTON
1938 W 8TH ST
MUNCIE, IN  47302-2183

MR JAY S HOPKINS JR
1269 E PRINCETON AVE
FLINT, MI  48505-1754

MR JAY W TAYLOR
158 ALLEN ST
MASSENA, NY  13662-1845

MR JAY W WHITE SR
2323 N ARMSTRONG ST
KOKOMO, IN  46901-5874

MR JAYESHKUMAR A PATEL
483 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MR JB B ALEXANDER
811 FISK DR
FLINT, MI  48503-5248

MR JC C GIBSON
510 HARRIET ST
FLINT, MI  48505-4712

MR JC C PRATER JR
1710 N COURTLAND AVE
KOKOMO, IN  46901-2139

MR JC C SELF
1345 CHERRYLAWN DR
PONTIAC, MI  48340-1709

MR JEFF A ADAMS
1224 14TH ST
BEDFORD, IN  47421-3229

MR JEFF BOSMAN
709 S OPDYKE RD
AUBURN HILLS, MI  48326-3436

MR JEFF COOPER
1622 N ST
BEDFORD, IN  47421-3718

MR JEFF HOLMES
1416 EVERGREEN DR
JANESVILLE, WI  53546-6174

MR JEFF PARKINSON
4066 DAVISON RD
BURTON, MI  48509-1457

MR JEFF WALTHOUR
1916 W 8TH ST
MUNCIE, IN  47302-2183

MR JEFF YATOOMA
208 W ANN ARBOR AVE
PONTIAC, MI  48340-1804

MR JEFFERY A ABNEY
1506 N BELL ST
KOKOMO, IN  46901-2334

MR JEFFERY A GAUNT
2003 N LAFOUNTAIN ST
KOKOMO, IN  46901-2320

MR JEFFERY A SEXTON
1622 N BELL ST
KOKOMO, IN  46901-2303

MR JEFFERY A WIELING
4303 COLUMBINE AVE
BURTON, MI  48529-2432

MR JEFFERY BOWEN SR
2263 E PARKWOOD AVE
BURTON, MI  48529-1762

MR JEFFERY C HUDELSON
2430 MOUNT PLEASANT RD
BEDFORD, IN  47421-8040

MR JEFFERY D ARNOLD
109 MADISON ST
BEDFORD, IN  47421-1825

MR JEFFERY D CAMPBELL
4 KAREN CT
PONTIAC, MI  48340-1633

MR JEFFERY D TIREY
520 N JACKSON ST
BEDFORD, IN  47421-1530

MR JEFFERY D TUCKER
765 EMERSON AVE
PONTIAC, MI  48340-3222

MR JEFFERY J MORSE
1112 LAPORT AVE
MOUNT MORRIS, MI  48458-2576

MR JEFFERY K AUSTIN
983 W GRAND BLVD
DETROIT, MI  48208-2310

MR JEFFERY L FROST
2036 E WHITTEMORE AVE
BURTON, MI  48529-1724

MR JEFFERY L HILL
285 HIGHLAND AVE
BLOOMFIELD, MI  48302-0632

MR JEFFERY L HUNTER
1913 N MAIN ST
KOKOMO, IN  46901-2266

MR JEFFERY M RINEHART
330 W COLUMBIA AVE
PONTIAC, MI  48340-1712

MR JEFFERY N ESTEP
2197 E WILLIAMSON ST
BURTON, MI  48529-2447

MR JEFFERY P RANDALL
1418 WEBBER AVE
BURTON, MI  48529-2034

MR JEFFERY S ESTES
2209 E SCOTTWOOD AVE
BURTON, MI  48529-1753

MR JEFFERY S TAYLOR
2206 E BRISTOL RD
BURTON, MI  48529-1323

MR JEFFERY SUTTON
1009 NELSON ST
FLINT, MI  48503-1840

MR JEFFERY W BALLARD
1108 BOYNTON DR
LANSING, MI  48917-5704

MR JEFFERY W STEVENS
2080 E SCHUMACHER ST
BURTON, MI  48529-2434

MR JEFFERY WRIGHT
2908 RISLEY DR
LANSING, MI  48917-2364

MR JEFFREY A BAHN
9838 JULIE DR
YPSILANTI, MI  48197-8290

MR JEFFREY A CARR SR
178 PINGREE AVE
PONTIAC, MI  48342-1158

MR JEFFREY A CAZY
1821 KELLOGG AVE
JANESVILLE, WI  53546-5916

MR JEFFREY A CHAMBERS
917 W 10TH ST
MUNCIE, IN  47302-3193

MR JEFFREY A CHAPMAN II
16 LAUREL AVE
MASSENA, NY  13662-2028

MR JEFFREY A COLLINS
824 W MORGAN ST
KOKOMO, IN  46901-2056

MR JEFFREY A CONNER
647 BUENA VISTA ST APT 23
MOUNT MORRIS, MI  48458-1935

MR JEFFREY A FREEMAN
2230 E BERGIN AVE
BURTON, MI  48529-1782

MR JEFFREY A HAJJ
92 SUMMIT ST
PONTIAC, MI  48342-1164

MR JEFFREY A HOLDER
22 GROVE ST
MASSENA, NY  13662-2137

MR JEFFREY A KNUTSON
2138 S OAKHILL AVE
JANESVILLE, WI  53546-9048

MR JEFFREY A MACLEAN
341 PENFIELD AVE
ELYRIA, OH  44035-3236

MR JEFFREY A SISK
11000 COREYS WAY
FREDERICKSBRG, VA  22408-2074

MR JEFFREY A SMITH
3318 SYLVAN RD
LANSING, MI  48917-2335

MR JEFFREY A VANHOUTEN
511 N GRACE ST
LANSING, MI  48917-2951

MR JEFFREY ALLUR
2048 E WILLIAMSON ST
BURTON, MI  48529-2442

MR JEFFREY B BARBER
883 STANLEY AVE
PONTIAC, MI  48340-2559

MR JEFFREY B JONES
1608 W 6TH ST
MUNCIE, IN  47302-2100

MR JEFFREY B MCINTYRE
106 RILEY BLVD
BEDFORD, IN  47421-9644

MR JEFFREY B WESTFALL
1524 12TH ST
BEDFORD, IN  47421-3102

MR JEFFREY BARBER
880 STANLEY AVE
PONTIAC, MI  48340-2558

MR JEFFREY C KIRKEY
15 PARKER AVE
MASSENA, NY  13662-2213

MR JEFFREY C KIRKPATRICK
1325 ANTHONY AVE
JANESVILLE, WI  53546-6068

MR JEFFREY C LEE
5900 BRIDGE RD APT 612
YPSILANTI, MI  48197-7011

MR JEFFREY C NANK
509 EMERSON AVE
PONTIAC, MI  48342-1822

MR JEFFREY C WELDON
427 6TH ST
BEDFORD, IN  47421-9609

MR JEFFREY CHASE
4628 PEERLESS RD
BEDFORD, IN  47421-8115

MR JEFFREY COLE
1405 W 10TH ST
MUNCIE, IN  47302-2168

MR JEFFREY D ALLEN
1447 E OOLITIC RD
BEDFORD, IN  47421-8625

MR JEFFREY D BAILEY
216 RAWLINS MILL RD
BEDFORD, IN  47421-7648

MR JEFFREY D GANTT
2909 BRIARWOOD LN
FREDERICKSBRG, VA  22408-2067

MR JEFFREY D HANNERS
1315 4TH ST
BEDFORD, IN  47421-1820

MR JEFFREY D HICKS
747 HOLLISTER ST
PONTIAC, MI  48340-2429

MR JEFFREY D KING
815 JASPER ST
KOKOMO, IN  46901-2034

MR JEFFREY D LAMB
1508 N MARKET ST
KOKOMO, IN  46901-2370

MR JEFFREY D MARES
11171 SHARON DR
CLEVELAND, OH  44130-1434

MR JEFFREY D MUNDY
1427 13TH ST
BEDFORD, IN  47421-3226

MR JEFFREY D SHOPHER
725 W WILLARD ST
MUNCIE, IN  47302-2229

MR JEFFREY D VANCOBB
2805 HARWICK DR APT 9
LANSING, MI  48917-2382

MR JEFFREY DALY
1512 E PARKWOOD AVE
BURTON, MI  48529-1634

MR JEFFREY E ECKERSON
10827 STACY RUN
FREDERICKSBRG, VA  22408-8040

MR JEFFREY E MARRIN
6 GRASSMERE AVE
MASSENA, NY  13662-2035

MR JEFFREY F OHART
1728 I ST APT 1
BEDFORD, IN  47421-4252

MR JEFFREY F SCOTT
11792 CAMDEN ST
LIVONIA, MI  48150-2362

MR JEFFREY H WEBSTER
142 ANDREWS ST
MASSENA, NY  13662-1838

MR JEFFREY HAWK
3712 PEERLESS RD
BEDFORD, IN  47421-8111

MR JEFFREY I SHORT
2097 E BUDER AVE
BURTON, MI  48529-1733

MR JEFFREY J MORGAN
2611 MELISSA CT
FREDERICKSBRG, VA  22408-8070

MR JEFFREY J NEARING
739 MAPLE ST
MOUNT MORRIS, MI  48458-2206

MR JEFFREY J ZWEIFEL
2318 S CHATHAM ST
JANESVILLE, WI  53546-6151

MR JEFFREY K WREN
1410 N MCCANN ST
KOKOMO, IN  46901-2675

MR JEFFREY L DEAN
2228 E WILLIAMSON ST
BURTON, MI  48529-2446

MR JEFFREY L DWIGANS
1218 N INDIANA AVE
KOKOMO, IN  46901-2718

MR JEFFREY L PICKARD
1607 N BUCKEYE ST
KOKOMO, IN  46901-2223

MR JEFFREY L WALLACE
309 SHANDELL DR
BEDFORD, IN  47421-9660

MR JEFFREY L WUSSOW
157 W STRATHMORE AVE
PONTIAC, MI  48340-2775

MR JEFFREY M DOBBINS
15 RANSOM AVE
MASSENA, NY  13662-1740

MR JEFFREY M MORGAN
2305 S ARCH ST
JANESVILLE, WI  53546-6125

MR JEFFREY M PINDEL
2475 FERGUSON RD
ONTARIO, OH  44906-1106

MR JEFFREY M STANCROFF
1408 CONNELL ST
BURTON, MI  48529-2203

MR JEFFREY P FOSNAUGH
1616 W 13TH ST
MUNCIE, IN  47302-2980

MR JEFFREY P HOOPS
1 FLORENCE DR
CLARK, NJ  07066-1210

MR JEFFREY P PAYNE
76 W LONGFELLOW AVE
PONTIAC, MI  48340-1828

MR JEFFREY P SCOTT
4817 MERRITT ST
DETROIT, MI  48209-1354

MR JEFFREY P SHERIDAN SR
38 LYNBROOK RD
WILMINGTON, DE  19804-2671

MR JEFFREY R STENLAKE
5 RIVERSIDE PKWY
MASSENA, NY  13662-1704

MR JEFFREY R TEWKSBURY
204 W HOPKINS AVE
PONTIAC, MI  48340-1824

MR JEFFREY RATCLIFF
798 INGLEWOOD AVE
PONTIAC, MI  48340-2311

MR JEFFREY S BEST
909 MORRIS AVE
LANSING, MI  48917-2328

MR JEFFREY S BUTLER SR
2717 MCKENZIE LN
FREDERICKSBRG, VA  22408-8073

MR JEFFREY S CHAPPELL
3545 SCOTTEN ST
DETROIT, MI  48210-3159

MR JEFFREY S DORNAN
2123 ARBUTUS ST
JANESVILLE, WI  53546-6160

MR JEFFREY S DUMAS
15 ROCKAWAY ST
MASSENA, NY  13662-2111

MR JEFFREY S DZIELAK
2400 SYLVAN AVE
WILMINGTON, DE  19805-2343

MR JEFFREY S SCHOOL
1035 E COSTELLO ST
MOUNT MORRIS, MI  48458-2240

MR JEFFREY S WILLIAMS
1518 13TH ST
BEDFORD, IN  47421-3112

MR JEFFREY T DATTE
608 CURTIS AVE
WILMINGTON, DE  19804-2108

MR JEFFREY T WALTERS
2137 COVERT RD
BURTON, MI  48509-1010

MR JEFFREY T WILSON
1472 JOLSON AVE
BURTON, MI  48529-2030

MR JEFFREY W BARTLETT
1224 15TH ST
BEDFORD, IN  47421-3702

MR JEFFREY W CALLAHAN
1419 O ST
BEDFORD, IN  47421-3621

MR JEFFREY W HOWELL
40 TIMBERLAND PASS
BEDFORD, IN  47421-5810

MR JEFFREY W LAMBERSON
1129 N COURTLAND AVE
KOKOMO, IN  46901-2755

MR JEFFREY W MCKENNA JR
225 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MR JEFFREY W PRINCE
1121 13TH ST
BEDFORD, IN  47421-3206

MR JEFFREY W SHIMMONS
1064 BETHANY ST
MOUNT MORRIS, MI  48458-2244

MR JEFFRY H ONWELLER
3817 HOLLY AVE
FLINT, MI  48506-3108

MR JEFFRY R RUSSELL
1210 N INDIANA AVE
KOKOMO, IN  46901-2718

MR JERE CHRISTIAN
9667 BAYVIEW DR APT 314
YPSILANTI, MI  48197-7027

MR JEREME L BUUCK
500 S WOODWARD AVE
WILMINGTON, DE  19805-2365

MR JEREMIAH J WEBER
1414 ROOSEVELT AVE
JANESVILLE, WI  53546-6036

MR JEREMIAH M LEIDY
213 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MR JEREMIAH M MCCARTHY
59 NIGHTENGALE AVE
MASSENA, NY  13662-1718

MR JEREMIAH RITTER
1024 P ST
BEDFORD, IN  47421-2818

MR JEREMIE G HAWLEY
1207 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2577

MR JEREMIE PEREZ
5501 CHEVROLET BLVD APT B209
CLEVELAND, OH  44130-1490

MR JEREMY A FROST
2216 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MR JEREMY A THOMPSON
739 BLAINE AVE
PONTIAC, MI  48340-2401

MR JEREMY B DIEDERICH
1453 E BRISTOL RD
BURTON, MI  48529-2214

MR JEREMY COX
177 SUMMIT ST
PONTIAC, MI  48342-1167

MR JEREMY D BRYANT
9915 GERALDINE ST
YPSILANTI, MI  48197-6928

MR JEREMY D RODOCKER
2112 E PARKWOOD AVE
BURTON, MI  48529-1766

MR JEREMY DABROWSKI
301 S WOODWARD AVE
WILMINGTON, DE  19805-2360

MR JEREMY DULL
1932 W 10TH ST
MUNCIE, IN  47302-2145

MR JEREMY F STEWART
1600 W MEMORIAL DR
MUNCIE, IN  47302-6621

MR JEREMY GILBERT
721 EMERSON AVE
PONTIAC, MI  48340-3220

MR JEREMY H BATES
816 W NORTH ST
KOKOMO, IN  46901-2768

MR JEREMY J JOHNSTON
791 CAMERON AVE
PONTIAC, MI  48340-3207

MR JEREMY L CUCCO
2715 MCKENZIE LN
FREDERICKSBRG, VA  22408-8073

MR JEREMY L DUNHAM
1926 N BUCKEYE ST
KOKOMO, IN  46901-2219

MR JEREMY L LIPNOS
11430 SHARON DR APT D206
PARMA, OH  44130-1479

MR JEREMY L MARENTETTE
205 BRYNFORD AVE
LANSING, MI  48917-2991

MR JEREMY L VAN NESS
1904 N BELL ST
KOKOMO, IN  46901-2330

MR JEREMY M PLUMMER
83 N ST
BEDFORD, IN  47421-1733

MR JEREMY MOON
1517 S LIBERTY ST
MUNCIE, IN  47302-3149

MR JEREMY NIXON
2014 PROPER AVE
BURTON, MI  48529-2048

MR JEREMY R ANDERSON
2099 E WHITTEMORE AVE
BURTON, MI  48529-1725

MR JEREMY R FARLEY
11041 RIVEREDGE DR
PARMA, OH  44130-1254

MR JEREMY R JACKSON
2106 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MR JEREMY S MARSHALL
3921 TUNNELTON RD
BEDFORD, IN  47421-9286

MR JEREMY W BROOKMAN
921 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2055

MR JERMAINE BUTLER
3503 28TH ST
DETROIT, MI  48210-3103

MR JERMAINE O MUIR
770 STIRLING ST
PONTIAC, MI  48340-3163

MR JEROME A LANE
5900 BRIDGE RD APT 215
YPSILANTI, MI  48197-7010

MR JEROME H HALL
2347 CLARK ST
DETROIT, MI  48209-1335

MR JEROME H PIRTLE SR
710 LOYOLA DR
FLINT, MI  48503-5222

MR JEROME J FLESCH
2116 S PALM ST
JANESVILLE, WI  53546-6117

MR JEROME J KRYSPIN JR
9 E KEYSTONE AVE
WILMINGTON, DE  19804-2023

MR JEROME J KRYSPIN JR
410 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2014

MR JEROME M GUCANAC
11439 DEBORAH DR
PARMA, OH  44130-1329

MR JEROME R LIGENZA
4687 PLUMER ST
DETROIT, MI  48209-1356

MR JEROME W NIKLE
1130 E COLDWATER RD
FLINT, MI  48505-1504

MR JERREY J MONTAGUE
2191 E JUDD RD
BURTON, MI  48529-2406

MR JERROLD E HARNACK
2126 S OAKHILL AVE
JANESVILLE, WI  53546-9048

MR JERRY A FELLOWS
355 ELM ST
MOUNT MORRIS, MI  48458-1911

MR JERRY A SKINNER
1179 E YALE AVE
FLINT, MI  48505-1518

MR JERRY B DIXON
524 W 8TH ST
MUNCIE, IN  47302-3161

MR JERRY B MCPHERSON
2119 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MR JERRY B SHARLOW
72 CENTER ST APT 2
MASSENA, NY  13662-1470

MR JERRY BYRD
527 15TH ST
BEDFORD, IN  47421-3803

MR JERRY CHAMBLISS
11800 BROOKPARK RD TRLR I71
CLEVELAND, OH  44130-1184

MR JERRY CLIFT
1106 W 16TH ST
MUNCIE, IN  47302-3079

MR JERRY D HARDWICK
15 P ST
BEDFORD, IN  47421-1717

MR JERRY D LAWSON JR
725 STIRLING ST
PONTIAC, MI  48340-3173

MR JERRY D LAWSON JR
721 STIRLING ST
PONTIAC, MI  48340-3173

MR JERRY D PROCTOR
684 CORWIN AVE
PONTIAC, MI  48340-2410

MR JERRY D SIMPSON
428 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MR JERRY D WEST
1403 W MEMORIAL DR
MUNCIE, IN  47302-2172

MR JERRY E FREGOE
30 NIGHTENGALE AVE
MASSENA, NY  13662-1715

MR JERRY E MOORE
2133 N ARMSTRONG ST
KOKOMO, IN  46901-5802

MR JERRY E RECTOR
1305 W 10TH ST
MUNCIE, IN  47302-2261

MR JERRY ESTEP
2191 E WILLIAMSON ST
BURTON, MI  48529-2447

MR JERRY F MADDEN
1427 E BRISTOL RD
BURTON, MI  48529-2213

MR JERRY G CAMPBELL
1621 W 13TH ST
MUNCIE, IN  47302-2979

MR JERRY HARGO
862 STIRLING ST
PONTIAC, MI  48340-3165

MR JERRY J PACE JR
2212 N LAFOUNTAIN ST
KOKOMO, IN  46901-1465

MR JERRY JONES
1025 UNIVERSITY DR
PONTIAC, MI  48342-1884

MR JERRY L ANDERSON
9940 JULIE DR
YPSILANTI, MI  48197-8291

MR JERRY L BYRD
525 15TH ST
BEDFORD, IN  47421-3803

MR JERRY L COFFIN
2022 JOLSON AVE
BURTON, MI  48529-2032

MR JERRY L COFFIN
1485 READY AVE
BURTON, MI  48529-2053

MR JERRY L DAVIS
1206 N MORRISON ST
KOKOMO, IN  46901-2762

MR JERRY L DUNN
3216 TIMBER DR
LANSING, MI  48917-2337

MR JERRY L FLOOD
1105 KELLOGG AVE TRLR C3
JANESVILLE, WI  53546-6084

MR JERRY L HAMILTON
187 W LONGFELLOW AVE
PONTIAC, MI  48340-1833

MR JERRY L HIGHTOWER
1913 ROOT ST
FLINT, MI  48505-4751

MR JERRY L HURLOCK JR
2132 N WEBSTER ST
KOKOMO, IN  46901-5858

MR JERRY L LOFTON
19 KAREN CT
PONTIAC, MI  48340-1634

MR JERRY L MORGAN
4098 CORAL ST
BURTON, MI  48509-1013

MR JERRY L RUTHERFORD
985 EMERSON AVE
PONTIAC, MI  48340-3230

MR JERRY L TAYLOR
1921 W 9TH ST
MUNCIE, IN  47302-2124

MR JERRY L THOMPSON JR
51310 SYLVIA DR
BELLEVILLE, MI  48111-5029

MR JERRY L WALKER
611 W 9TH ST
MUNCIE, IN  47302-3122

MR JERRY L WORKMAN
1301 S MOUND ST
MUNCIE, IN  47302-2225

MR JERRY LEDBETTER
1009 W 15TH ST
MUNCIE, IN  47302-3067

MR JERRY LOVE
97 W YPSILANTI AVE
PONTIAC, MI  48340-1869

MR JERRY M DISMUKE
98 W CORNELL AVE
PONTIAC, MI  48340-2718

MR JERRY M JENSEN
10817 STACY RUN
FREDERICKSBRG, VA  22408-8040

MR JERRY M MCCLURE
604 CURTIS AVE
WILMINGTON, DE  19804-2108

MR JERRY M NEIGHBOURS II
1482 E PARKWOOD AVE
BURTON, MI  48529-1634

MR JERRY MCLAY
1701 N WABASH AVE
KOKOMO, IN  46901-2006

MR JERRY MCPIKE
2499 PEERLESS RD
BEDFORD, IN  47421-8103

MR JERRY MOORE
11800 BROOKPARK RD TRLR A8
CLEVELAND, OH  44130-1184

MR JERRY R BRYAN
101 W FAIRMOUNT AVE
PONTIAC, MI  48340-2737

MR JERRY R COLE
1241 LIZA BLVD
PONTIAC, MI  48342-1988

MR JERRY R MILLIKAN
118 W YALE AVE
PONTIAC, MI  48340-1862

MR JERRY R SAMPLES
2126 BRADY AVE
BURTON, MI  48529-2425

MR JERRY R SHARP
12 CLARK ST
MASSENA, NY  13662-1812

MR JERRY SAYLOR
1339 BRADY AVE
BURTON, MI  48529-2007

MR JERRY W ALDERMAN
1309 W MEMORIAL DR
MUNCIE, IN  47302-2253

MR JERRY W BRACKIN
2278 E SCHUMACHER ST
BURTON, MI  48529-2441

MR JERRY W BRACKIN
2075 E SCOTTWOOD AVE
BURTON, MI  48529-1749

MR JERRY W JORDAN SR
1920 N INDIANA AVE
KOKOMO, IN  46901-2038

MR JERRY W REDDING
1307 N MORRISON ST
KOKOMO, IN  46901-2759

MR JERRY W WAGNER
1404 G ST
BEDFORD, IN  47421-3322

MR JESSE A BURK
11744 HALLER ST
LIVONIA, MI  48150-2372

MR JESSE A SOLDAN
914 MORRIS AVE
LANSING, MI  48917-2309

MR JESSE F STAILEY
70 LINCOLN AVE
BEDFORD, IN  47421-1611

MR JESSE G GONZALES JR
1202 N UNION ST
KOKOMO, IN  46901-2902

MR JESSE H STARNES JR
2045 E JUDD RD
BURTON, MI  48529-2402

MR JESSE L EARLY
1386 LOCKE ST
PONTIAC, MI  48342-1948

MR JESSE L JOHNSON
803 GARNET RD
WILMINGTON, DE  19804-2615

MR JESSE M SMITH
2188 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MR JESSE QUINTANILLA
1146 E PRINCETON AVE
FLINT, MI  48505-1520

MR JESSE R THOMAS JR
2600 GLENDAS WAY
FREDERICKSBRG, VA  22408-8071

MR JESSE S CRAWFORD JR
1720 W 8TH ST
MUNCIE, IN  47302-2115

MR JESSE V PAGE
2135 HUBBARD ST APT 32
DETROIT, MI  48209-3322

MR JESSE W STANLEY
1202 L ST
BEDFORD, IN  47421-2921

MR JESSIE W SMART
1296 E KURTZ AVE
FLINT, MI  48505-1765

MR JESUS A MARTINEZ
211 W ELM ST
KOKOMO, IN  46901-2835

MR JESUS BAEZ
30 W COLUMBIA AVE
PONTIAC, MI  48340-1806

MR JESUS J AGUADO
715 GARNET RD
WILMINGTON, DE  19804-2613

MR JESUS J ARIAS
4738 TOLEDO ST
DETROIT, MI  48209-1373

MR JESUS J VILLAGOMEZ
728 STANLEY AVE
PONTIAC, MI  48340-2471

MR JESUS M GUTIERREZ
2164 LANSING ST
DETROIT, MI  48209-1673

MR JESUS M ORTEGA
101 TRIPP ST
FRAMINGHAM, MA  01702-8775

MR JESUS P OVIEDO
219 BRYNFORD AVE
LANSING, MI  48917-2991

MR JESUS PENA
2166 SCOTTEN ST
DETROIT, MI  48209-1667

MR JESUS REYES
850 INGLEWOOD AVE
PONTIAC, MI  48340-2313

MR JESUS S GALVAN
3408 JUNCTION ST
DETROIT, MI  48210-3006

MR JESUS ZAMUDIO
709 GARNET RD
WILMINGTON, DE  19804-2613

MR JIHAD A NOUFAL
2130 MCKINSTRY ST
DETROIT, MI  48209-1671

MR JIM BENDO
162 W BEVERLY AVE
PONTIAC, MI  48340-2620

MR JIM D BARFIELD
2209 S ARCH ST
JANESVILLE, WI  53546-5955

MR JIM D BELLUSH
1415 14TH ST
BEDFORD, IN  47421-3232

MR JIM D HATFIELD
921 O ST
BEDFORD, IN  47421-2541

MR JIM HURBERT
1524 W 7TH ST
MUNCIE, IN  47302-2109

MR JIM I SOWDERS
1615 O ST
BEDFORD, IN  47421-4116

MR JIM K GARGASOUKAS
233 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MR JIM K SMITH
1601 W 7TH ST
MUNCIE, IN  47302-2190

MR JIM W JENKINS
1029 BOYNTON DR
LANSING, MI  48917-1759

MR JIMMIE C RYAN
2274 E SCHUMACHER ST
BURTON, MI  48529-2441

MR JIMMIE D RICHMOND
29 PUTNAM AVE
PONTIAC, MI  48342-1265

MR JIMMIE D STARLING
11301 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2038

MR JIMMIE L ANDERSON 3D
781 CAMERON AVE
PONTIAC, MI  48340-3207

MR JIMMIE L ANDERSON JR
695 MELROSE ST
PONTIAC, MI  48340-3118

MR JIMMIE L BULLOCK
305 W PRINCETON AVE
PONTIAC, MI  48340-1741

MR JIMMIE M MCMILLAN
2216 BRADY AVE
BURTON, MI  48529-2427

MR JIMMIE R BRANTON JR
2152 E BOATFIELD AVE
BURTON, MI  48529-1714

MR JIMMIE R COFFELT
2106 N CENTER RD
BURTON, MI  48509-1002

MR JIMMIE R SHARP SR
2212 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MR JIMMIE S HATCHER
11505 N SAGINAW ST
MOUNT MORRIS, MI  48458-2049

MR JIMMIE TURNER
716 WILBERFORCE DR
FLINT, MI  48503-5235

MR JIMMY A SANTINO
749 W GRAND BLVD
DETROIT, MI  48216-1056

MR JIMMY BIRCHFIELD
1319 F ST
BEDFORD, IN  47421-3313

MR JIMMY BRIGGS
877 KETTERING AVE
PONTIAC, MI  48340-3254

MR JIMMY C MILLER
4309 TOLEDO ST
DETROIT, MI  48209-1366

MR JIMMY D PORTER
712 W TATE ST
KOKOMO, IN  46901-2110

MR JIMMY E SMITH
230 RILEY BLVD
BEDFORD, IN  47421-9648

MR JIMMY E WATSON
1711 N WABASH AVE
KOKOMO, IN  46901-2006

MR JIMMY F KILGORE
1239 MEADOWLAWN DR
PONTIAC, MI  48340-1737

MR JIMMY L CRUMP
875 BAY ST
PONTIAC, MI  48342-1903

MR JIMMY L GORDON
1406 N VIRGINIA AVE
FLINT, MI  48506-4223

MR JIMMY ORTIZ
155 EUCLID AVE
PONTIAC, MI  48342-1115

MR JIMMY P GARCIA
891 CAMERON AVE
PONTIAC, MI  48340-3211

MR JIMMY R HEARN
1511 16TH ST
BEDFORD, IN  47421-3609

MR JIMMY R POUNDS
806 LINCOLN AVE
BEDFORD, IN  47421-2536

MR JIMMY T WILSON
4798 PLUMER ST
DETROIT, MI  48209-1390

MR JIMMY THOMAS
609 W WILLARD ST
MUNCIE, IN  47302-2227

MR JOACHIM H KOBINGER
2300 VALLEY GATE
MILFORD, MI  48380-4251

MR JOAO P MIRANDA
35 SUBURBAN RD
CLARK, NJ  07066-1243

MR JOAQUIN R TORRES
1092 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MR JODY L RATHBURN
4214 RISEDORPH ST
BURTON, MI  48509-1044

MR JODY R HUDDLESTON
26 RIDGEWOOD AVE
MASSENA, NY  13662-2200

MR JOE A BARTON
1705 W 11TH ST
MUNCIE, IN  47302-2152

MR JOE A GALLOWAY
1120 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2580

MR JOE A LAKE JR
633 14TH ST
BEDFORD, IN  47421-3309

MR JOE A ODLE
1801 W 11TH ST
MUNCIE, IN  47302-6614

MR JOE ARMSTRONG
1710 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MR JOE B STEVENS
864 STANLEY AVE
PONTIAC, MI  48340-2558

MR JOE B TOWNSEND
151 CHERRY HILL DR
PONTIAC, MI  48340-1609

MR JOE D HARRELL
1011 O ST
BEDFORD, IN  47421-2813

MR JOE D HICKS
120 HICKS BRIDGE RD
BEDFORD, IN  47421-5903

MR JOE D RIGSBY
245 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MR JOE DUSARD
1412 13TH ST
BEDFORD, IN  47421-3227

MR JOE E COPELAND
1611 N BUCKEYE ST
KOKOMO, IN  46901-2223

MR JOE E TERRELL
1308 F ST
BEDFORD, IN  47421-3314

MR JOE GIVENS JR
2001 N CENTER RD APT 210
FLINT, MI  48506-3182

MR JOE H INGRAM 3D
1046 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR JOE H PHELPS
3515 LOVETT ST
DETROIT, MI  48210-3138

MR JOE HORVATH
8436 TOD AVE SW
WARREN, OH  44481-9628

MR JOE J JOHNSON
136 WHITE LN
BEDFORD, IN  47421-9221

MR JOE JARRETT
29 RANSOM AVE
MASSENA, NY  13662-1739

MR JOE K HICKS JR
2321 N MAIN ST
KOKOMO, IN  46901-5878

MR JOE L D'ACQUISTO
1715 KING ST
JANESVILLE, WI  53546-6029

MR JOE L GIVAN
3599 LOVETT ST
DETROIT, MI  48210-3138

MR JOE L KOENIG
1122 LINCOLN AVE
BEDFORD, IN  47421-2925

MR JOE M DUNAWAY
3736 IVANHOE AVE
FLINT, MI  48506-4214

MR JOE MCFADDEN
2404 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9268

MR JOE O FRIEND
1317 E PRINCETON AVE
FLINT, MI  48505-1754

MR JOE R DOBKINS
1616 13TH ST
BEDFORD, IN  47421-3114

MR JOE R VASQUEZ
124 N CATHERINE ST
LANSING, MI  48917-2928

MR JOE T SANDERS JR
3327 JUNCTION ST
DETROIT, MI  48210-3205

MR JOE VINCENT
1521 W 10TH ST
MUNCIE, IN  47302-2142

MR JOE W AMERSON SR
10 KAREN CT
PONTIAC, MI  48340-1633

MR JOE W BROWN
7117 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2148

MR JOE W ENGLAND SR
904 N BUCKEYE ST
KOKOMO, IN  46901-3378

MR JOE YOPP
1016 16TH ST
BEDFORD, IN  47421-3734

MR JOEL A MEYERS
1716 ARBUTUS ST
JANESVILLE, WI  53546-6144

MR JOEL B MOTZ
668 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1059

MR JOEL B PITTMAN
10800 STACY RUN
FREDERICKSBRG, VA  22408-8041

MR JOEL BERNARD-QUILES
224 W BEVERLY AVE
PONTIAC, MI  48340-2623

MR JOEL C JARRELL
512 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1053

MR JOEL D HENRY JR
2016 FOX GLEN CT
BLOOMFIELD, MI  48304-1006

MR JOEL FALCON
4801 BRANDON ST
DETROIT, MI  48209-1393

MR JOEL G DELLOIACONO
34 SUBURBAN RD
CLARK, NJ  07066-1244

MR JOEL J LUCSY
1467 READY AVE
BURTON, MI  48529-2053

MR JOEL L ST HILAIRE
40 PROSPECT AVE
MASSENA, NY  13662-1744

MR JOEL MONTGOMERY
227 MAIN ST
MASSENA, NY  13662-1963

MR JOEL T HANSON
1229 KING ST
JANESVILLE, WI  53546-6025

MR JOEL T LISEE SR
1106 LORENE AVE
MOUNT MORRIS, MI  48458-2136

MR JOESPH SOVA
215 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MR JOEY J DADOUR
1053 E GRAND BLVD
FLINT, MI  48505-1505

MR JOEY K REEL
909 W 14TH ST
MUNCIE, IN  47302-7613

MR JOHN A BARTALO
10 HIGHLAND AVE
MASSENA, NY  13662-1822

MR JOHN A BAUCH
784 MELROSE ST
PONTIAC, MI  48340-3121

MR JOHN A CHELENYAK
11181 OXBOW ST
LIVONIA, MI  48150-3146

MR JOHN A CONIGLIO
10781 RIVEREDGE DR
PARMA, OH  44130-1246

MR JOHN A EVANS
664 BAY ST
PONTIAC, MI  48342-1918

MR JOHN A FLIPPEN
552 E PATERSON ST
FLINT, MI  48505-4726

MR JOHN A GARCIA
998 DEWEY ST
PONTIAC, MI  48340-2634

MR JOHN A HACKMEYER
10918 STACY RUN
FREDERICKSBRG, VA  22408-8047

MR JOHN A HUGHLEY
953 KETTERING AVE
PONTIAC, MI  48340-3258

MR JOHN A LUCKES
259 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MR JOHN A MEGGERT
725 KINNEY RD
PONTIAC, MI  48340-2440

MR JOHN A MURRAY
45 BRIDGES AVE
MASSENA, NY  13662-1855

MR JOHN A REDDEN
11206 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2046

MR JOHN A SCHELBERT
1201 N MORRISON ST
KOKOMO, IN  46901-2761

MR JOHN A STANDHARDT
11212 GARDEN ST
LIVONIA, MI  48150-3139

MR JOHN A SUND
601 CURTIS AVE
WILMINGTON, DE  19804-2107

MR JOHN A TRETHEWAY
1489 E SCHUMACHER ST
BURTON, MI  48529-1621

MR JOHN A WILLIAMS JR
1117 14TH ST
BEDFORD, IN  47421-3212

MR JOHN A WILLIAMS JR
1504 14TH ST
BEDFORD, IN  47421-3631

MR JOHN ALTMAN
609 W SPRAKER ST
KOKOMO, IN  46901-2126

MR JOHN B COCHRAN JR
791 KENILWORTH AVE
PONTIAC, MI  48340-3101

MR JOHN B HENRY
1121 LORENE AVE
MOUNT MORRIS, MI  48458-2112

MR JOHN B LAMBERT
31 N ALLEN ST
MASSENA, NY  13662-1801

MR JOHN B MANNER
9815 JOAN CIR
YPSILANTI, MI  48197-8295

MR JOHN B MCLAUGHLIN
6 COPA LN
WILMINGTON, DE  19804-2050

MR JOHN B MILLER
1411 BRADY AVE
BURTON, MI  48529-2009

MR JOHN B NOBLE JR
411 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MR JOHN BEAVER
717 1/2 17TH ST
BEDFORD, IN  47421-4201

MR JOHN BRADFORD
97 W YALE AVE
PONTIAC, MI  48340-1861

MR JOHN BRADFORD
138 W BEVERLY AVE
PONTIAC, MI  48340-2620

MR JOHN BURTON
1514 N WABASH AVE
KOKOMO, IN  46901-2011

MR JOHN C BOWEN
1098 LORENE AVE
MOUNT MORRIS, MI  48458-2136

MR JOHN C DOBELBOWER
1936 W 9TH ST
MUNCIE, IN  47302-2123

MR JOHN C EVANS
339 EXMORE AVE
WILMINGTON, DE  19805-2321

MR JOHN C GOSS
184 W BEVERLY AVE
PONTIAC, MI  48340-2622

MR JOHN C HAURY
1534 I ST
BEDFORD, IN  47421-3836

MR JOHN C HAWKINS
10703 TRICIA PL
FREDERICKSBRG, VA  22408-8068

MR JOHN C HOWE
1406 E BOATFIELD AVE
BURTON, MI  48529-1602

MR JOHN C JOHNSON
6129 LAKE DR
YPSILANTI, MI  48197-7049

MR JOHN C KOT
59 W ORVIS ST
MASSENA, NY  13662-1880

MR JOHN C LEACH
1207 MABEL AVE
FLINT, MI  48506-3259

MR JOHN C MADER
1800 W 13TH ST
MUNCIE, IN  47302-6617

MR JOHN C MULLINS
6133 LAKE DR
YPSILANTI, MI  48197-7052

MR JOHN COLLINS
4841 OTIS ST
DETROIT, MI  48210-3215

MR JOHN COOKS
161 WATER ST
MASSENA, NY  13662-4026

MR JOHN COSTA
320 CENTURY BLVD
WILMINGTON, DE  19808-6270

MR JOHN CUYLER
5541 CHEVROLET BLVD APT B505
CLEVELAND, OH  44130-1463

MR JOHN D ABEL
708 18TH ST
BEDFORD, IN  47421-4210

MR JOHN D BARTLETT
7 SOWDERS RD
BEDFORD, IN  47421-8132

MR JOHN D CRATON
1308 15TH ST
BEDFORD, IN  47421-3704

MR JOHN D DALEY
175 MAIN ST
MASSENA, NY  13662-1948

MR JOHN D DALTON
643 N JACKSON ST
BEDFORD, IN  47421-1531

MR JOHN D FEHER
2136 CONNELL ST
BURTON, MI  48529-1335

MR JOHN D GYSIN II
522 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1080

MR JOHN D HANNIGAN
4148 WOODROW AVE
BURTON, MI  48509-1052

MR JOHN D HUBBARD
818 LINCOLN AVE
BEDFORD, IN  47421-2536

MR JOHN D HUGHES
1307 14TH ST
BEDFORD, IN  47421-3230

MR JOHN D LEAHY
289 WHITE LN
BEDFORD, IN  47421-9224

MR JOHN D LEWELLYN
4111 RISEDORPH ST
BURTON, MI  48509-1067

MR JOHN D MARTINI
1490 JOLSON AVE
BURTON, MI  48529-2030

MR JOHN D MAXWELL
166 W FAIRMOUNT AVE
PONTIAC, MI  48340-2736

MR JOHN D MICHAUD 3D
48 MAIN ST APT 5
MASSENA, NY  13662-1986

MR JOHN D MOORE
2075 CLARKDALE ST
DETROIT, MI  48209-1691

MR JOHN D MORROW
2145 E BUDER AVE
BURTON, MI  48529-1733

MR JOHN D PYTEL
604 N WALNUT ST
WILMINGTON, DE  19804-2624

MR JOHN D REED
780 PALMER DR
PONTIAC, MI  48342-1857

MR JOHN D ROGERS JR
1093 LORENE AVE
MOUNT MORRIS, MI  48458-2112

MR JOHN D SMELTS
106 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MR JOHN D SPILKER
2188 WEBBER AVE
BURTON, MI  48529-2416

MR JOHN D TYO
50 PARKER AVE
MASSENA, NY  13662-4233

MR JOHN D WILCOXEN
814 17TH ST APT 2
BEDFORD, IN  47421-4244

MR JOHN DENNY
320 HELTONVILLE RD W
BEDFORD, IN  47421-9387

MR JOHN E ARENS
836 MORRIS AVE
LANSING, MI  48917-2319

MR JOHN E BATCHELOR
646 KINNEY RD
PONTIAC, MI  48340-2430

MR JOHN E BLANKENSHIP
212 BROOKE DR
FREDERICKSBRG, VA  22408-2004

MR JOHN E BOYD JR
11390 RICHARD DR
CLEVELAND, OH  44130-1343

MR JOHN E CAMPBELL
714 SPELLMAN DR
FLINT, MI  48503-5228

MR JOHN E COOK
11121 OXBOW ST
LIVONIA, MI  48150-3146

MR JOHN E CRAIG
1517 17TH ST
BEDFORD, IN  47421-4103

MR JOHN E GOSSETT
9963 JOAN CIR
YPSILANTI, MI  48197-6903

MR JOHN E HART
2174 E JUDD RD
BURTON, MI  48529-2405

MR JOHN E HENERY JR
814 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2007

MR JOHN E HITE
2101 E MCLEAN AVE
BURTON, MI  48529-1739

MR JOHN E JACOBS
1495 PROPER AVE
BURTON, MI  48529-2045

MR JOHN E JONES
1040 SUGAR HILL ADDITION
BEDFORD, IN  47421-8147

MR JOHN E KEMPSKI
600 N WALNUT ST
WILMINGTON, DE  19804-2624

MR JOHN E LANDERS JR
2205 S HOYT AVE
MUNCIE, IN  47302-3017

MR JOHN E MCCAUSLIN
584 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1057

MR JOHN E MCQUEEN JR
188 W ANN ARBOR AVE
PONTIAC, MI  48340-1802

MR JOHN E NAWROCKI
208 GREENWOOD RD
WILMINGTON, DE  19804-2653

MR JOHN E PEOPLES
784 NEWMAN LN
PONTIAC, MI  48340-3304

MR JOHN E PLEVA JR
10860 SHARON DR
CLEVELAND, OH  44130-1428

MR JOHN E REYNOLDS
2709 GLENDAS WAY
FREDERICKSBRG, VA  22408-8037

MR JOHN E STALKER
1305 K ST APT 232
BEDFORD, IN  47421-3242

MR JOHN E STARR
1105 KELLOGG AVE TRLR C9
JANESVILLE, WI 53546-6084

MR JOHN E STRUCK JR
11220 SHARON DR
PARMA, OH 44130-1436

MR JOHN E TYLER 3D
26 WESTERN AVE
SHERBORN, MA 01770-1106

MR JOHN E WALKER 3D
704 WILBERFORCE DR
FLINT, MI 48503-5235

MR JOHN F COLLIER SR
128 W LONGFELLOW AVE
PONTIAC, MI 48340-1830

MR JOHN F CRAIG
2410 LINKWOOD AVE
WILMINGTON, DE 19805-2330

MR JOHN F DUESTERBECK JR
1815 KELLOGG AVE
JANESVILLE, WI 53546-5916

MR JOHN F DUMMER
2125 S WALNUT ST
JANESVILLE, WI 53546-6135

MR JOHN F EICHLER
10817 SAMANTHA PL
FREDERICKSBRG, VA 22408-8042

MR JOHN F FERNATT
616 W 11TH ST
MUNCIE, IN 47302-3129

MR JOHN F LACKS
615 SEDGEFIELD DR
BLOOMFIELD, MI 48304-1060

MR JOHN F MEDLOCK
75 LINCOLN AVE
BEDFORD, IN 47421-1610

MR JOHN F NOONAN JR
1995 HUNTERS RIDGE DR
BLOOMFIELD, MI 48304-1037

MR JOHN F PANKHURST
1528 KELLOGG AVE
JANESVILLE, WI 53546-6024

MR JOHN F SCOTT
158 W YALE AVE
PONTIAC, MI 48340-1862

MR JOHN F SLOAN
6 THAYER ST
FRAMINGHAM, MA 01702-8718

MR JOHN F STEVENSON JR
33 W STRATHMORE AVE
PONTIAC, MI 48340-2771

MR JOHN F TRAYNOR
628 LOUNSBURY AVE
PONTIAC, MI 48340-2447

MR JOHN F TRAYNOR
260 W MONTCALM ST
PONTIAC, MI 48342-1149

MR JOHN FOX
731 ROBINWOOD ST
PONTIAC, MI 48340-3141

MR JOHN FOX
742 LIVINGSTON AVE
PONTIAC, MI 48340-2445

MR JOHN G ANDERSON
101 E KEYSTONE AVE
WILMINGTON, DE 19804-2025

MR JOHN G COOPER JR
607 FOX HILLS DR N
BLOOMFIELD, MI 48304-1313

MR JOHN G DOUGLAS
6 KENT ST
MASSENA, NY 13662-2120

MR JOHN G ELKINS
535 RAWLINS MILL RD
BEDFORD, IN 47421-7650

MR JOHN G FILLO
805 HARWOOD RD
WILMINGTON, DE 19804-2660

MR JOHN G GAULD
867 SARASOTA AVE
PONTIAC, MI 48340-2369

MR JOHN G GORCZYCA
1809 N APPERSON WAY
KOKOMO, IN 46901-2378

MR JOHN G HAMM JR
9976 GERALDINE ST
YPSILANTI, MI 48197-6929

MR JOHN G HOLT
805 W 7TH ST
MUNCIE, IN 47302-2212

MR JOHN G LUCIO
120 MAIN ST APT 2
MASSENA, NY  13662-1998

MR JOHN G NEILL 3D
2411 SYLVAN AVE
WILMINGTON, DE  19805-2342

MR JOHN G WICKS JR
21 WESTERN AVE
SHERBORN, MA  01770-1107

MR JOHN G WICKS JR
9 WESTERN AVE
SHERBORN, MA  01770-1107

MR JOHN GOTTSCHALK
1016 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MR JOHN GROUNDS
248 THE WOODS
BEDFORD, IN  47421-9376

MR JOHN H ALLEN JR
2913 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MR JOHN H ANDREWS
4 ANDREWS ST
FRAMINGHAM, MA  01702-8702

MR JOHN H BERCAW JR
2458 FERGUSON RD
ONTARIO, OH  44906-1107

MR JOHN H BLAND
158 CHARLES LN
PONTIAC, MI  48341-2927

MR JOHN H BOYLE
2409 SYLVAN AVE
WILMINGTON, DE  19805-2342

MR JOHN H BRIGGS
892 KETTERING AVE
PONTIAC, MI  48340-3253

MR JOHN H BRIGGS
803 ROBINWOOD ST
PONTIAC, MI  48340-3145

MR JOHN H CONDIFF
1608 14TH ST
BEDFORD, IN  47421-3633

MR JOHN H DAMRON
4683 BRANDON ST
DETROIT, MI  48209-1334

MR JOHN H DAVIS
680 KENILWORTH AVE
PONTIAC, MI  48340-3238

MR JOHN H DIBBS
5900 BRIDGE RD APT 610
YPSILANTI, MI  48197-7011

MR JOHN H HARDEN
925 KETTERING AVE
PONTIAC, MI  48340-3258

MR JOHN H MIRI
3260 JUNCTION ST
DETROIT, MI  48210-3204

MR JOHN H SANDERS 3D
11470 SHARON DR APT D103
PARMA, OH  44130-1445

MR JOHN H TAYLOR
1063 E ELSTNER ST
MOUNT MORRIS, MI  48458-2209

MR JOHN HIGHHOUSE
200 THE WOODS
BEDFORD, IN  47421-9369

MR JOHN I GARZA
2004 N GENESEE DR
LANSING, MI  48915-1231

MR JOHN J BAER
4870 SAINT HEDWIG ST
DETROIT, MI  48210-3223

MR JOHN J BETZ
2 W CONRAD DR
WILMINGTON, DE  19804-2019

MR JOHN J BISCOVICH JR
89 W SHEFFIELD AVE
PONTIAC, MI  48340-1849

MR JOHN J CLEMENTONI
322 EXMORE AVE
WILMINGTON, DE  19805-2322

MR JOHN J CONNELL
693 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MR JOHN J DAVIS JR
3021 25TH ST
DETROIT, MI  48216-1001

MR JOHN J DEWEESE II
2733 25TH ST
DETROIT, MI  48216-1054

MR JOHN J DUNCAN
8 AARON ST STE 3
FRAMINGHAM, MA  01702-8786

MR JOHN J GRAY
15 MAIN ST
MASSENA, NY  13662-1914

MR JOHN J HORAN JR
39 PROSPECT AVE
MASSENA, NY  13662-1748

MR JOHN J KAVEC
11221 FAIRLAWN DR
PARMA, OH  44130-1221

MR JOHN J KISIELEWSKI
706 CURTIS AVE
WILMINGTON, DE  19804-2110

MR JOHN J MATOTT
106 BROOKLAND DR
SYRACUSE, NY  13208-3213

MR JOHN J MITCHELL JR
448 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MR JOHN J NEESON
2014 W BURBANK AVE
JANESVILLE, WI  53546-5977

MR JOHN J NOWAK
1375 E BRISTOL RD
BURTON, MI  48529-2213

MR JOHN J SKEETERS
8426 MURRAY RIDGE RD
ELYRIA, OH  44035-4749

MR JOHN J SLAZINSKI
644 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1059

MR JOHN J SULAICA JR
785 BLAINE AVE
PONTIAC, MI  48340-2403

MR JOHN J UMFLEET
11844 CAMDEN ST
LIVONIA, MI  48150-2340

MR JOHN J VANCE
801 W 1ST ST
MUNCIE, IN  47305-2213

MR JOHN JURKIEWICZ
9927 GERALDINE ST
YPSILANTI, MI  48197-6928

MR JOHN K KUE
627 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

MR JOHN K MURRAY
9863 JOAN CIR
YPSILANTI, MI  48197-8296

MR JOHN K ROBBINS
1181 MOUNT PLEASANT RD
BEDFORD, IN  47421-8029

MR JOHN K THOMAS
1601 13TH ST
BEDFORD, IN  47421-3113

MR JOHN K WILMORE
1022 BOXWOOD RD
WILMINGTON, DE  19804-2002

MR JOHN L BOUGH
311 LINCOLN AVE
BEDFORD, IN  47421-1608

MR JOHN L BURNETT JR
9820 GERALDINE ST
YPSILANTI, MI  48197-6921

MR JOHN L CHAPMAN
1057 E COSTELLO ST
MOUNT MORRIS, MI  48458-2239

MR JOHN L FALL
812 HELTONVILLE RD E
BEDFORD, IN  47421-9253

MR JOHN L JOHNSON
64 W CORNELL AVE
PONTIAC, MI  48340-2716

MR JOHN L KELLY
70 PROSPECT AVE
MASSENA, NY  13662-1742

MR JOHN L LIDY
2218 N BUCKEYE ST
KOKOMO, IN  46901-5813

MR JOHN L LOWTHER
806 HARWOOD RD
WILMINGTON, DE  19804-2661

MR JOHN L MAY
1222 14TH ST
BEDFORD, IN  47421-3229

MR JOHN L MORFIT
10814 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR JOHN L PERRY
39 KENT ST
MASSENA, NY  13662-2121

MR JOHN L SMITH
1010 16TH ST APT 2
BEDFORD, IN  47421-3769

MR JOHN L SMITH II
5 STANLEY AVE
WILMINGTON, DE  19804-2850

MR JOHN L WILSON
1078 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2558

MR JOHN M ASMAR
587 JARED DR
PONTIAC, MI  48342-1987

MR JOHN M BEISCHLAG SR
10911 AARON DR
CLEVELAND, OH  44130-1361

MR JOHN M BULAT
406 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2014

MR JOHN M BYRNE
2116 S PINE ST
JANESVILLE, WI  53546-6134

MR JOHN M CICHON JR
2445 N LABADIE
MILFORD, MI  48380-4243

MR JOHN M GIFFORD
914 MAPLE ST
MOUNT MORRIS, MI  48458-2208

MR JOHN M HANA
36 BATES RD
FRAMINGHAM, MA  01702-8704

MR JOHN M MCKINNEY
2128 N WEBSTER ST
KOKOMO, IN  46901-5858

MR JOHN M NEILL
324 HELTONVILLE RD W
BEDFORD, IN  47421-9387

MR JOHN M OZECHOWSKI
928 LINCOLN AVE
BEDFORD, IN  47421-2538

MR JOHN M RANKIN
11232 GARDEN ST
LIVONIA, MI  48150-3139

MR JOHN M ROEHRING
1040 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MR JOHN M ROWIN JR
2217 SHERIDAN ST
JANESVILLE, WI  53546-5976

MR JOHN M SEICHTER
1702 ARBUTUS ST
JANESVILLE, WI  53546-6144

MR JOHN M SHEAN
32 PROSPECT AVE
MASSENA, NY  13662-1744

MR JOHN M SMITH
1401 E SCOTTWOOD AVE
BURTON, MI  48529-1623

MR JOHN M STORMS
233 THE WOODS
BEDFORD, IN  47421-9376

MR JOHN M TAYLOR
2149 E BUDER AVE
BURTON, MI  48529-1733

MR JOHN M VELA II
1705 W MEMORIAL DR
MUNCIE, IN  47302-2160

MR JOHN MCBRIDE
1520 I ST
BEDFORD, IN  47421-3836

MR JOHN N MURPHY
38 W YALE AVE
PONTIAC, MI  48340-1856

MR JOHN O WUNDERLIN
2137 S PINE ST
JANESVILLE, WI  53546-6133

MR JOHN P BRESSARD
7 RIDGEWOOD AVE
MASSENA, NY  13662-2117

MR JOHN P BRUSEWITZ
775 E FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MR JOHN P BUCKLEY
206 TERRY PL
WILMINGTON, DE  19804-2036

MR JOHN P CALLAHAN JR
605 FALLON AVE
WILMINGTON, DE  19804-2111

MR JOHN P CARVEL
79 E ORVIS ST
MASSENA, NY  13662-2050

MR JOHN P FAULI
460 FOX HILLS DR S APT 2
BLOOMFIELD, MI  48304-1354

MR JOHN P KACZMAREK
2056 WICKFORD CT
BLOOMFIELD, MI  48304-1087

MR JOHN P KELLEY
17 GEORGE ST
FRAMINGHAM, MA  01702-8710

MR JOHN P LARNIS
35 GUILD RD
FRAMINGHAM, MA  01702-8712

MR JOHN P REIN
11260 OXBOW ST
LIVONIA, MI  48150-3193

MR JOHN P ROCHECK II
5441 CHEVROLET BLVD APT A205
PARMA, OH  44130-1454

MR JOHN P ROWE
11800 BROOKPARK RD TRLR A6
CLEVELAND, OH  44130-1184

MR JOHN P SHEEHAN JR
17 W ORVIS ST
MASSENA, NY  13662-1833

MR JOHN PARKS
2079 BRADY AVE
BURTON, MI  48529-2424

MR JOHN PREVOST
1256 E KURTZ AVE
FLINT, MI  48505-1765

MR JOHN PURDY
127 PINGREE AVE
PONTIAC, MI  48342-1174

MR JOHN R BALDWIN
601 E TATE ST
KOKOMO, IN  46901-2413

MR JOHN R BAUGHMAN
665 BEACH ST
MOUNT MORRIS, MI  48458-1907

MR JOHN R CASSIDY
2760 MOUNT PLEASANT RD
BEDFORD, IN  47421-8043

MR JOHN R COMBS
2130 S PALM ST
JANESVILLE, WI  53546-6117

MR JOHN R DHARTE
2040 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1068

MR JOHN R GARDNER
86 E ORVIS ST
MASSENA, NY  13662-2045

MR JOHN R GREENE
31 ELM ST
MASSENA, NY  13662-1827

MR JOHN R GROTHE
1523 ANTHONY AVE
JANESVILLE, WI  53546-6009

MR JOHN R HAGEMAN
636 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1322

MR JOHN R HARDEN
1278 E KURTZ AVE
FLINT, MI  48505-1765

MR JOHN R HARDIN
1535 OAK HOLLOW DR
MILFORD, MI  48380-4266

MR JOHN R HELDT
300 THE WOODS
BEDFORD, IN  47421-9378

MR JOHN R HUDSON JR
902 KETTERING AVE
PONTIAC, MI  48340-3255

MR JOHN R HUDSON JR
906 KETTERING AVE
PONTIAC, MI  48340-3255

MR JOHN R KEY
1516 17TH ST
BEDFORD, IN  47421-4104

MR JOHN R KONOPIK
480 FOX HILLS DR N APT 8
BLOOMFIELD, MI  48304-1335

MR JOHN R LYNCH
506 ELM ST
MOUNT MORRIS, MI  48458-1916

MR JOHN R MAY JR
450 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR JOHN R MCVETY
1717 N MAIN ST
KOKOMO, IN  46901-2268

MR JOHN R MOORE
5501 CHEVROLET BLVD APT B210
PARMA, OH  44130-1490

MR JOHN R ROACH
222 MOUNT PLEASANT RD
BEDFORD, IN  47421-9665

MR JOHN R RUSSELL
303 MARION AVE
WILMINGTON, DE  19804-2139

MR JOHN R STRATTON
3813 PITKIN AVE
FLINT, MI  48506-4234

MR JOHN S HINE
10749 RICHARD DR
PARMA, OH  44130-1308

MR JOHN S KENDRA II
1420 OAK HOLLOW DR
MILFORD, MI  48380-4263

MR JOHN S NOALL
11809 W WASHINGTON AVE APT 2
MOUNT MORRIS, MI  48458-1558

MR JOHN S POLAND
10802 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR JOHN S SHARP
1527 LOWELL ST
ELYRIA, OH  44035-4868

MR JOHN S TERREL
2131 CONNELL ST
BURTON, MI  48529-1334

MR JOHN S TIMS II
1130 OAK HOLLOW DR
MILFORD, MI  48380-4257

MR JOHN SCHONING
717 KINNEY RD
PONTIAC, MI  48340-2438

MR JOHN SOKOLOWSKI JR
4846 SAINT HEDWIG ST
DETROIT, MI  48210-3223

MR JOHN STORMER
705 ROBINWOOD ST
PONTIAC, MI  48340-3141

MR JOHN STORMER
106 PINGREE AVE
PONTIAC, MI  48342-1103

MR JOHN STRANGE 3D
509 6TH ST
BEDFORD, IN  47421-9610

MR JOHN T EILER
420 W 9TH ST
MUNCIE, IN  47302-3117

MR JOHN T FRALEY
2430 WHITNEY AVE
ONTARIO, OH  44906-1199

MR JOHN T GAUSE
10814 STACY RUN
FREDERICKSBRG, VA  22408-8041

MR JOHN T GAWLIK
1945 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1037

MR JOHN T GRATZER
1205 18TH ST
BEDFORD, IN  47421-4233

MR JOHN T HORGAN
620 VIRGINIA PARK ST
DETROIT, MI  48202-2012

MR JOHN T LEWIS
1970 FOX RIVER DR
BLOOMFIELD, MI  48304-1022

MR JOHN T PAWLEY
601 HARWOOD RD
WILMINGTON, DE  19804-2656

MR JOHN T PENNINGTON
1426 W 10TH ST
MUNCIE, IN  47302-2169

MR JOHN T TURNER JR
1705 MARQUETTE DR
FLINT, MI  48503-5239

MR JOHN TOTH
10880 AARON DR
CLEVELAND, OH  44130-1313

MR JOHN TOUSSAINT
641 MELROSE ST
PONTIAC, MI  48340-3116

MR JOHN V BURNS JR
112 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR JOHN V MANIAL
565 HELEN ST
MOUNT MORRIS, MI  48458-1922

MR JOHN V MORABITO
10721 AARON DR
CLEVELAND, OH  44130-1356

MR JOHN VARGO
586 HELEN ST
MOUNT MORRIS, MI  48458-1923

MR JOHN VICK
16 W LONGFELLOW AVE
PONTIAC, MI  48340-1826

MR JOHN W BROUGHTON
1102 BOYNTON DR
LANSING, MI  48917-5704

MR JOHN W CADE
1718 S GHARKEY ST
MUNCIE, IN  47302-3181

MR JOHN W CAROLIN
504 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1080

MR JOHN W COFFEY 3D
51346 SYLVIA DR
BELLEVILLE, MI  48111-5029

MR JOHN W COOK
1521 N MCCANN ST
KOKOMO, IN  46901-2059

MR JOHN W COWDEN
1315 P ST APT A
BEDFORD, IN  47421-3127

MR JOHN W DUVALL
14 READ AVE
WILMINGTON, DE  19804-2034

MR JOHN W HARMON
11499 RICHARD DR
CLEVELAND, OH  44130-1346

MR JOHN W HENNESSY
30 RANSOM AVE
MASSENA, NY  13662-1735

MR JOHN W HEWITT
170 HIGH ST
PONTIAC, MI  48342-1119

MR JOHN W KELLER
1133 LORENE AVE
MOUNT MORRIS, MI  48458-2112

MR JOHN W KLUTTS
2054 CONNELL ST
BURTON, MI  48529-1333

MR JOHN W LEWIS JR
412 BON AIR RD
LANSING, MI  48917-2981

MR JOHN W MARTIN
1610 N BELL ST
KOKOMO, IN  46901-2303

MR JOHN W MEDDINGS
83 PROSPECT AVE
MASSENA, NY  13662-1746

MR JOHN W MONTNEY
655 ELM ST
MOUNT MORRIS, MI  48458-1917

MR JOHN W MONTNEY
645 ELM ST
MOUNT MORRIS, MI  48458-1917

MR JOHN W MYERS JR
11330 GABRIELLA DR
CLEVELAND, OH  44130-1335

MR JOHN W MYERS JR
2061 E MCLEAN AVE
BURTON, MI  48529-1737

MR JOHN W PALMER
5 PROSPECT CIR
MASSENA, NY  13662-1701

MR JOHN W SHARP JR
9854 JOAN CIR
YPSILANTI, MI  48197-6908

MR JOHN W SNOW
801 W WILLARD ST
MUNCIE, IN  47302-2231

MR JOHN W WATSON
1326 F ST
BEDFORD, IN  47421-3314

MR JOHN W WILCOX
11613 CHURCH ST
MOUNT MORRIS, MI  48458-2016

MR JOHN W ZOLLMAN
1307 O ST
BEDFORD, IN  47421-3123

MR JOHN WADE
1610 N LAFOUNTAIN ST
KOKOMO, IN  46901-2315

MR JOHN WALLEN
2407 ASPEN ST
JANESVILLE, WI  53546-6183

MR JOHN WALTON
284 W KENNETT RD
PONTIAC, MI  48340-1724

MR JOHNATHAN HELTMAN
2160 E PARKWOOD AVE
BURTON, MI  48529-1766

MR JOHNATHAN TIPPY
119 E ORVIS ST
MASSENA, NY  13662-4264

MR JOHNATHO BARTON
340 OAK ST
MOUNT MORRIS, MI  48458-1929

MR JOHNATHON W MOORE
2061 WILMAR ST
BURTON, MI  48509-1121

MR JOHNENE L HAWKINS
1117 N WASHINGTON ST
KOKOMO, IN  46901-2803

MR JOHNEY J REED
144 EUCLID AVE
PONTIAC, MI  48342-1113

MR JOHNIE J COLEMAN JR
567 HARRIET ST
FLINT, MI  48505-4730

MR JOHNIE M HOLBROOK
1168 E HUMPHREY AVE
FLINT, MI  48505-1526

MR JOHN-MISCHA L LEVITTE
12263 HARTEL ST
LIVONIA, MI  48150-2332

MR JOHNNIE L BABCOCK
4296 GREENLY ST
BURTON, MI  48529-2079

MR JOHNNIE L PERRY SR
188 W PRINCETON AVE
PONTIAC, MI  48340-1842

MR JOHNNIE M SMITH
937 DEWEY ST
PONTIAC, MI  48340-2512

MR JOHNNIE P MOORE
935 DEWEY ST
PONTIAC, MI  48340-2512

MR JOHNNIE R BLAIR
1449 W 14TH ST
MUNCIE, IN  47302-2977

MR JOHNNIE R BLAIR JR
1814 S PERKINS AVE
MUNCIE, IN  47302-2163

MR JOHNNIE R MOORE
26 STEGMAN LN
PONTIAC, MI  48340-1662

MR JOHNNIE R NORFOLK
128 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR JOHNNIE SKINNER
702 KETTERING AVE
PONTIAC, MI  48340-3245

MR JOHNNIE SMITH
1124 HERRINGTON LN
PONTIAC, MI  48342-1835

MR JOHNNIE W GARDNER
960 EMERSON AVE
PONTIAC, MI  48340-3229

MR JOHNNY A GUFFEY
1304 W 16TH ST
MUNCIE, IN  47302-3023

MR JOHNNY A MASON
2102 E BRISTOL RD
BURTON, MI  48529-1321

MR JOHNNY B HELTON
1141 CHERRYLAWN DR
PONTIAC, MI  48340-1705

MR JOHNNY D WHITE
255 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MR JOHNNY DONA
408 L ST
BEDFORD, IN  47421-1812

MR JOHNNY E THOMPSON
1206 W 11TH ST
MUNCIE, IN  47302-2262

MR JOHNNY LAMB
2108 CLARK ST
DETROIT, MI  48209-3900

MR JOHNNY PINKSTON
1806 S GHARKEY ST
MUNCIE, IN  47302-7618

MR JOHNNY R COLLIER-BREHMER
51286 SYLVIA DR
BELLEVILLE, MI 48111-1068

MR JOHNNY R COOPER
711 CURTIS AVE
WILMINGTON, DE 19804-2109

MR JOHNNY R ULLMAN
600 W MEMORIAL DR
MUNCIE, IN 47302-7623

MR JOHNNY W WHITMIRE
1900 W 10TH ST
MUNCIE, IN 47302-2145

MR JON D FLORA
1933 S WALNUT ST
JANESVILLE, WI 53546-6052

MR JON H ELLSWORTH
1496 E SCOTTWOOD AVE
BURTON, MI 48529-1626

MR JON H PRAY
208 N CATHERINE ST
LANSING, MI 48917-4902

MR JON P BOZA
813 DURANT ST
LANSING, MI 48915-1328

MR JON P NOBLE
1616 N BUCKEYE ST
KOKOMO, IN 46901-2224

MR JON R HURTADO
526 FOX HILLS DR S
BLOOMFIELD, MI 48304-1316

MR JON S ORI
47 HIGHLAND AVE
MASSENA, NY 13662-1728

MR JON W SILVERS
2515 MOUNT PLEASANT RD
BEDFORD, IN 47421-8041

MR JONAS SMITH
680 NEWMAN LN
PONTIAC, MI 48340-3300

MR JONATHAN A CHALFANT
1301 W 15TH ST
MUNCIE, IN 47302-3092

MR JONATHAN C TIPPIE
119 E ORVIS ST APT 1
MASSENA, NY 13662-4264

MR JONATHAN D BRADLEY
404 HELEN ST
MOUNT MORRIS, MI 48458-1921

MR JONATHAN D SMITH
38 GLENN ST
MASSENA, NY 13662-2019

MR JONATHAN E BRONSING
878 SARASOTA AVE
PONTIAC, MI 48340-2368

MR JONATHAN E MOSS
443 FOX RIVER DR
BLOOMFIELD, MI 48304-1009

MR JONATHAN F HELTMAN
1371 READY AVE
BURTON, MI 48529-2051

MR JONATHAN L SPITZLEY
409 1/2 N ROSEMARY ST REAR
LANSING, MI 48917-4920

MR JONATHAN M HUGHES
2159 MORRIS AVE
BURTON, MI 48529-2179

MR JONATHAN M JAMES
40 READ AVE
WILMINGTON, DE 19804-2034

MR JONATHAN M KIESEL
2053 STONE HOLLOW CT
BLOOMFIELD, MI 48304-1075

MR JONATHAN M WHITE
11431 SHARON DR APT C911
PARMA, OH 44130-8701

MR JONATHAN P KOLINSKI
1020 NORWOOD RD
LANSING, MI 48917-2360

MR JONATHAN P SIEVERS
1101 NUTANA BLVD
MOUNT MORRIS, MI 48458-2116

MR JONATHAN R MULLIS
315 L ST
BEDFORD, IN 47421-1809

MR JONATHON A DEMOTT
2153 E SCHUMACHER ST
BURTON, MI 48529-2437

MR JONATHON C ANDRUS
3217 TIMBER DR
LANSING, MI 48917-2338

MR JONATHON K BROGLIN
1319 M ST
BEDFORD, IN  47421-3234

MR JONATHON T GROVE
2139 JOLSON AVE
BURTON, MI  48529-2127

MR JONOTHAN MCMAHAON
152 E ORVIS ST
MASSENA, NY  13662-2246

MR JOON U SO
2438 FERGUSON RD
ONTARIO, OH  44906-1107

MR JORDAN KIMBERLY
148 PUTNAM AVE
PONTIAC, MI  48342-1264

MR JORDAN M WYATT
1039 LORENE AVE
MOUNT MORRIS, MI  48458-2111

MR JORDANG CHANG
781 KENILWORTH AVE
PONTIAC, MI  48340-3101

MR JORGE A PEREZ
4741 PLUMER ST
DETROIT, MI  48209-1356

MR JORGE CASTILLO
1705 W 13TH ST
MUNCIE, IN  47302-2176

MR JORGE L COLON
880 BAY ST
PONTIAC, MI  48342-1902

MR JORGE L NINO
278 W KENNETT RD
PONTIAC, MI  48340-1724

MR JORGE LERMA
723 MORRIS AVE
LANSING, MI  48917-2324

MR JORGE M LOPEZ
289 W PRINCETON AVE
PONTIAC, MI  48340-1739

MR JOSE A ARANDA
844 BLAINE AVE
PONTIAC, MI  48340-2408

MR JOSE A CRUZ
10781 AARON DR
CLEVELAND, OH  44130-1356

MR JOSE A DAVILA
125 PUTNAM AVE
PONTIAC, MI  48342-1267

MR JOSE A DOMINGUEZ
55 W YALE AVE
PONTIAC, MI  48340-1858

MR JOSE A LOPEZ
4868 TOLEDO ST
DETROIT, MI  48209-1375

MR JOSE A MALDONADO
509 BECKER AVE
WILMINGTON, DE  19804-2103

MR JOSE A PEREZ
764 PENSACOLA AVE
PONTIAC, MI  48340-2357

MR JOSE A PEREZ
4776 PLUMER ST
DETROIT, MI  48209-1390

MR JOSE A ROMERO
11140 AARON DR
CLEVELAND, OH  44130-1364

MR JOSE A SANCHEZ
2188 LANSING ST
DETROIT, MI  48209-1673

MR JOSE ALFARO
60 PUTNAM AVE
PONTIAC, MI  48342-1262

MR JOSE ANGULO
2042 CLARKDALE ST
DETROIT, MI  48209-3911

MR JOSE B ALVARADO
4797 PLUMER ST
DETROIT, MI  48209-1356

MR JOSE BARBA
4670 PLUMER ST
DETROIT, MI  48209-1357

MR JOSE C CASARREAL
1019 GOULD RD
LANSING, MI  48917-1754

MR JOSE C NAVARRETE
4429 TOLEDO ST
DETROIT, MI  48209-1368

MR JOSE D GAMBOA
3832 SCOTTEN ST
DETROIT, MI  48210-3162

MR JOSE D GUTIERREZ
4611 TOLEDO ST
DETROIT, MI 48209-1370

MR JOSE D MARTINEZ
440 HOLLIS ST
FRAMINGHAM, MA 01702-8623

MR JOSE D RABAGO
480 FOX HILLS DR S APT 5
BLOOMFIELD, MI 48304-1356

MR JOSE D ROQUE
1311 UNIVERSITY DR
PONTIAC, MI 48342-1972

MR JOSE D VELAZQUEZ
32 W RUTGERS AVE
PONTIAC, MI 48340-2754

MR JOSE E GARCIA
36 EUCLID AVE
PONTIAC, MI 48342-1110

MR JOSE E RAMIREZ
5719 CHEVROLET BLVD APT A
PARMA, OH 44130-1417

MR JOSE F YBARRA
154 W TENNYSON AVE
PONTIAC, MI 48340-2672

MR JOSE G LOPEZ
5411 KOPERNICK ST
DETROIT, MI 48210-3009

MR JOSE G RODRIGUEZ
81 STEGMAN LN
PONTIAC, MI 48340-1664

MR JOSE G VAZQUEZ
774 PALMER DR
PONTIAC, MI 48342-1857

MR JOSE HOVIS
1467 JAMES ST
BURTON, MI 48529-1233

MR JOSE J CASTILLO
539 EMERSON AVE
PONTIAC, MI 48342-1825

MR JOSE J MAYORAL
181 HIGH ST
PONTIAC, MI 48342-1120

MR JOSE J SUSTAYTA
35 STEGMAN LN
PONTIAC, MI 48340-1662

MR JOSE L ELLIS
192 W CORNELL AVE
PONTIAC, MI 48340-2722

MR JOSE L GAYTAN
1255 MEADOWLAWN DR
PONTIAC, MI 48340-1737

MR JOSE L LULE
4225 BRANDON ST
DETROIT, MI 48209-1331

MR JOSE L MARRERO SR
16 LYNBROOK RD
WILMINGTON, DE 19804-2620

MR JOSE L RUIZ
718 GARNET RD
WILMINGTON, DE 19804-2614

MR JOSE M DELVALLE-GARCIA
136 HUDSON AVE
PONTIAC, MI 48342-1129

MR JOSE M FRAUSTO
6330 BUNTON RD
YPSILANTI, MI 48197-9737

MR JOSE M RAMIREZ
4711 BRANDON ST
DETROIT, MI 48209-1392

MR JOSE MEDRANO
711 GARNET RD
WILMINGTON, DE 19804-2613

MR JOSE MOJICA
3593 LOVETT ST
DETROIT, MI 48210-3138

MR JOSE N CARRANZA JR
1007 KETTERING AVE
PONTIAC, MI 48340-3260

MR JOSE N MARTINEZ
105 W COLUMBIA AVE
PONTIAC, MI 48340-1811

MR JOSE NIEVES
166 W CORNELL AVE
PONTIAC, MI 48340-2720

MR JOSE NIEVES
45 W CORNELL AVE
PONTIAC, MI 48340-2717

MR JOSE NIEVES
29 W CORNELL AVE
PONTIAC, MI 48340-2717

MR JOSE PEREZ
4695 BRANDON ST
DETROIT, MI  48209-1396

MR JOSE R LOPEZ
1123 CHERRYLAWN DR
PONTIAC, MI  48340-1705

MR JOSE REYES
245 HIGH ST
PONTIAC, MI  48342-1122

MR JOSE RIBEIRO
55 BATES RD
FRAMINGHAM, MA  01702-8740

MR JOSE T DEJESUS
2103 CLARKDALE ST
DETROIT, MI  48209-1696

MR JOSE TRUJILLO
4797 BRANDON ST
DETROIT, MI  48209-1392

MR JOSE VOILANTE
146 PINGREE AVE
PONTIAC, MI  48342-1157

MR JOSEF K OPALUCH
10699 RICHARD DR
CLEVELAND, OH  44130-1306

MR JOSEF ZEMAN
579 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR JOSEPH A BONADIO
10631 AARON DR
CLEVELAND, OH  44130-1354

MR JOSEPH A FALICKI
1972 POST CHAISE CT
BLOOMFIELD, MI  48304-1045

MR JOSEPH A FISHER
1005 18TH ST
BEDFORD, IN  47421-4215

MR JOSEPH A MCNESBY SR
13 W KEYSTONE AVE
WILMINGTON, DE  19804-2027

MR JOSEPH A MEREDITH JR
2501 LINKWOOD AVE
WILMINGTON, DE  19805-2331

MR JOSEPH A MOORE JR
702 CURTIS AVE
WILMINGTON, DE  19804-2110

MR JOSEPH A PIETROCATELLI
2203 E PARKWOOD AVE
BURTON, MI  48529-1767

MR JOSEPH A PRINT
11370 SHARON DR
PARMA, OH  44130-1438

MR JOSEPH A ROESCH
508 FOX HILLS DR N APT 7
BLOOMFIELD, MI  48304-1340

MR JOSEPH A SCHULTE
817 W 1ST ST
MUNCIE, IN  47305-2279

MR JOSEPH A SOVA
179 W FAIRMOUNT AVE
PONTIAC, MI  48340-2739

MR JOSEPH A SOVA
161 W FAIRMOUNT AVE
PONTIAC, MI  48340-2737

MR JOSEPH A SPANO
2188 E SCHUMACHER ST
BURTON, MI  48529-2438

MR JOSEPH A STOCKWELL
56 W CORNELL AVE
PONTIAC, MI  48340-2716

MR JOSEPH A SWINGLE
12332 CAMDEN ST
LIVONIA, MI  48150-2370

MR JOSEPH A VENTOLA
472 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MR JOSEPH A WALKER
610 E LORDEMAN ST
KOKOMO, IN  46901-2422

MR JOSEPH A WIRTALA
11206 N CLUB DR
FREDERICKSBRG, VA  22408-2053

MR JOSEPH B HULL JR
56 BRIDGES AVE
MASSENA, NY  13662-1828

MR JOSEPH B JOHNSON
142 W BEVERLY AVE
PONTIAC, MI  48340-2620

MR JOSEPH B MORRIS
1386 WEBBER AVE
BURTON, MI  48529-2034

MR JOSEPH BERTRAND
1224 N WEBSTER ST
KOKOMO, IN  46901-2704

MR JOSEPH BROOKS
1305 COLUMBIA CIR
FLINT, MI  48503-5257

MR JOSEPH C AUSTIN
343 N DEERFIELD AVE
LANSING, MI  48917-2910

MR JOSEPH C BARRETT-RAYMOND
1366 LOCKE ST
PONTIAC, MI  48342-1948

MR JOSEPH C BENEDICT
2022 ROOSEVELT AVE
JANESVILLE, WI  53546-5973

MR JOSEPH C FERGUSON JR
37055 ECORSE RD
ROMULUS, MI  48174-1351

MR JOSEPH C GHISLAIN
4000 GRONDINWOOD LN
MILFORD, MI  48380-4221

MR JOSEPH C GIRALDO JR
11081 AARON DR
CLEVELAND, OH  44130-1363

MR JOSEPH C GOETZ
11100 KAREN ST
LIVONIA, MI  48150-3145

MR JOSEPH C GRABAUSKAS
700 FALLON AVE
WILMINGTON, DE  19804-2114

MR JOSEPH C PIERCE
1515 OAK HOLLOW DR
MILFORD, MI  48380-4266

MR JOSEPH CRUMP
9 LAUREL AVE APT 608
MASSENA, NY  13662-2058

MR JOSEPH D BAKER
1611 2ND ST
BEDFORD, IN  47421-1605

MR JOSEPH D BOURSAW
721 POUND ST APT 1
MOUNT MORRIS, MI  48458-2062

MR JOSEPH D FOLLO
2039 E MCLEAN AVE
BURTON, MI  48529-1737

MR JOSEPH D GARDNER
4002 TOLEDO ST
DETROIT, MI  48209-1361

MR JOSEPH D GRENIG
11210 NAOMI DR
PARMA, OH  44130-1556

MR JOSEPH D HERNANDEZ
1231 BENNETT AVE
FLINT, MI  48506-3201

MR JOSEPH D KIRKHOFF
1604 KING ST
JANESVILLE, WI  53546-6075

MR JOSEPH D KLUMPP
1611 14TH ST
BEDFORD, IN  47421-3632

MR JOSEPH D SPIRES
118 THE WOODS
BEDFORD, IN  47421-9300

MR JOSEPH D STEWARD
1027 NUTANA BLVD
MOUNT MORRIS, MI  48458-2115

MR JOSEPH D TVORIK
11221 AARON DR
PARMA, OH  44130-1262

MR JOSEPH D WRAY
1319 10TH ST
BEDFORD, IN  47421-2529

MR JOSEPH E KIMMEL
1412 17TH ST
BEDFORD, IN  47421-4102

MR JOSEPH E KLEIN
1312 E KURTZ AVE
FLINT, MI  48505-1765

MR JOSEPH E LEICH
447 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MR JOSEPH E MILLER JR
902 GARNET RD
WILMINGTON, DE  19804-2618

MR JOSEPH E ROBERTSON
765 PENSACOLA AVE
PONTIAC, MI  48340-2358

MR JOSEPH E ROSADO
809 N AUGUSTINE ST
WILMINGTON, DE  19804-2607

MR JOSEPH E SEDLACEK
10970 FAIRLAWN DR
CLEVELAND, OH  44130-1214

MR JOSEPH E TAYLOR
1250 E KURTZ AVE
FLINT, MI  48505-1765

MR JOSEPH E TAYLOR JR
1244 DIVE RD
BEDFORD, IN  47421-1518

MR JOSEPH EVANCHO
11121 RIVEREDGE DR
CLEVELAND, OH  44130-1256

MR JOSEPH F GAWARZEWSKI 3D
405 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2013

MR JOSEPH F KEPIC
11300 RICHARD DR
CLEVELAND, OH  44130-1343

MR JOSEPH F PASKOWSKI
11800 BROOKPARK RD TRLR A9
CLEVELAND, OH  44130-1184

MR JOSEPH F PRON
149 WALNUT AVE
CLARK, NJ  07066-1201

MR JOSEPH F URBAN
1308 18TH ST
BEDFORD, IN  47421-4135

MR JOSEPH FOLTZ
601 W 10TH ST
MUNCIE, IN  47302-3126

MR JOSEPH G BAUCH
1172 MEADOWLAWN DR
PONTIAC, MI  48340-1734

MR JOSEPH G CARNEVALE
2062 E WHITTEMORE AVE
BURTON, MI  48529-1724

MR JOSEPH G LEARNED
1411 ROOSEVELT AVE
JANESVILLE, WI  53546-6035

MR JOSEPH G TOCCO
3315 LOCKWOOD ST
DETROIT, MI  48210-3212

MR JOSEPH GAROFOLA JR
1611 1ST ST
BEDFORD, IN  47421-1603

MR JOSEPH GRANSON
1717 N WABASH AVE
KOKOMO, IN  46901-2006

MR JOSEPH H STEVENS
730 PEERLESS RD
BEDFORD, IN  47421-8094

MR JOSEPH H WIDMAR
3102 ENGLISH TURN CT
FREDERICKSBRG, VA  22408-8050

MR JOSEPH J AUSTIN
19 BRIDGES AVE
MASSENA, NY  13662-1831

MR JOSEPH J BOUDREAU
23 RIDGEWOOD AVE
MASSENA, NY  13662-2117

MR JOSEPH J CENZORI
11222 NAOMI DR
CLEVELAND, OH  44130-1556

MR JOSEPH J DEVERS
1015 W POWERS ST
MUNCIE, IN  47305-2140

MR JOSEPH J DIMICHELE JR
204 GREENWOOD RD
WILMINGTON, DE  19804-2653

MR JOSEPH J DUCHARME
2120 COVERT RD
BURTON, MI  48509-1066

MR JOSEPH J LACLAIR SR
43 DOUGLAS RD
MASSENA, NY  13662-2135

MR JOSEPH J LANZA
10719 RICHARD DR
CLEVELAND, OH  44130-1308

MR JOSEPH J NAGRANT
569 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1054

MR JOSEPH J SPAGNUOLO
4185 STOBART RD
MILFORD, MI  48380-3725

MR JOSEPH J WITKOWSKI
430 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2043

MR JOSEPH K BINION JR
25 GROVE ST
MASSENA, NY  13662-2141

MR JOSEPH K DICKERSON
1921 S ELLIOTT ST
MUNCIE, IN  47302-3032

MR JOSEPH K JONES
2215 LANSING ST APT 209
DETROIT, MI  48209-1656

MR JOSEPH K MURPHY SR
11 W CONRAD DR
WILMINGTON, DE  19804-2018

MR JOSEPH KRAYNIK
11800 BROOKPARK RD TRLR B15
CLEVELAND, OH  44130-1184

MR JOSEPH L BENFORD
633 LANCASTER LN
PONTIAC, MI  48342-1853

MR JOSEPH L CARSTEN
1170 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2575

MR JOSEPH L FIALA
11022 NAOMI DR
PARMA, OH  44130-1552

MR JOSEPH L HENLEY
1419 13TH ST
BEDFORD, IN  47421-3226

MR JOSEPH L SCHIAVONI
804 HARWOOD RD
WILMINGTON, DE  19804-2661

MR JOSEPH L WHITE
10 PROSPECT CIR
MASSENA, NY  13662-1702

MR JOSEPH L WHITEY
1130 E PRINCETON AVE
FLINT, MI  48505-1520

MR JOSEPH LOTRIDGE
2163 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MR JOSEPH M BOYD
1397 NATALIE DR
BURTON, MI  48529-1615

MR JOSEPH M GADDY
2105 S PEARL ST
JANESVILLE, WI  53546-6118

MR JOSEPH M LOPEZ
1200 N COURTLAND AVE
KOKOMO, IN  46901-2754

MR JOSEPH M ROMANOWSKI
19 READ AVE
WILMINGTON, DE  19804-2033

MR JOSEPH M RYBALTOWSKI 3D
13 W CONRAD DR
WILMINGTON, DE  19804-2018

MR JOSEPH M SANCHEZ
11220 KAREN ST
LIVONIA, MI  48150-3181

MR JOSEPH M SCHAAF
10750 GABRIELLA DR
CLEVELAND, OH  44130-1424

MR JOSEPH M TORRES JR
10704 TRICIA PL
FREDERICKSBRG, VA  22408-8067

MR JOSEPH M WEBER
900 W WILLARD ST
MUNCIE, IN  47302-2282

MR JOSEPH MALLORY
306 E BROADWAY ST
KOKOMO, IN  46901-2976

MR JOSEPH MARSHALL
727 PREBLE ST
KOKOMO, IN  46901-2732

MR JOSEPH O ASAYA
38 GUILD RD
FRAMINGHAM, MA  01702-8713

MR JOSEPH P BOEBEL
2465 WHITNEY AVE
ONTARIO, OH  44906-1197

MR JOSEPH P CARROW
102 S LAURA CT
WILMINGTON, DE  19804-2046

MR JOSEPH P GRANT
1503 JOLSON AVE
BURTON, MI  48529-2029

MR JOSEPH P KELLY
610 BECKER AVE
WILMINGTON, DE  19804-2106

MR JOSEPH P KISH JR
280 MAIN ST
MASSENA, NY  13662-1901

MR JOSEPH P LAZORICK 3D
222 S CLIFTON AVE
WILMINGTON, DE  19805-2309

MR JOSEPH P PROKOP
9 E CONRAD DR
WILMINGTON, DE  19804-2037

MR JOSEPH P RICHVALSKY
G4383 S SAGINAW ST
BURTON, MI  48529-2068

MR JOSEPH P SWARTER
102 E KEYSTONE AVE
WILMINGTON, DE  19804-2026

MR JOSEPH PARENT
21 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR JOSEPH PREMO
38 E ORVIS ST
MASSENA, NY  13662-2045

MR JOSEPH R CASCARELLI
3 FLORENCE DR
CLARK, NJ  07066-1210

MR JOSEPH R DURFEE
908 MORRIS AVE
LANSING, MI  48917-2309

MR JOSEPH R DUVAL
929 KENILWORTH AVE
PONTIAC, MI  48340-3109

MR JOSEPH R EPPINGER
1443 E SCOTTWOOD AVE
BURTON, MI  48529-1625

MR JOSEPH R HARTLEY JR
4354 BARNES AVE
BURTON, MI  48529-2175

MR JOSEPH R HAYDEN
2069 E BOATFIELD AVE
BURTON, MI  48529-1711

MR JOSEPH R HERR SR
1144 MEADOWLAWN DR
PONTIAC, MI  48340-1734

MR JOSEPH R OEHRKE
2106 ARBUTUS ST
JANESVILLE, WI  53546-6159

MR JOSEPH R VAN SICKLE
5104 LAUDERDALE DR
MORAINE, OH  45439-2929

MR JOSEPH S BAUER JR
10750 RIVEREDGE DR
CLEVELAND, OH  44130-1245

MR JOSEPH S CATARINO
62 SCHOOL ST
CLARK, NJ  07066-1424

MR JOSEPH S DYDEK
11250 FAIRLAWN DR
CLEVELAND, OH  44130-1220

MR JOSEPH S LOMBARDO
1016 BOYNTON DR
LANSING, MI  48917-1760

MR JOSEPH S RICHVALSKY
2088 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MR JOSEPH SALDANHA
569 HOLLIS ST
FRAMINGHAM, MA  01702-8619

MR JOSEPH SORA
121 W FAIRMOUNT AVE
PONTIAC, MI  48340-2737

MR JOSEPH SOVA
224 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MR JOSEPH SOVA
232 W CORNELL AVE
PONTIAC, MI  48340-2724

MR JOSEPH SOVA
137 W PRINCETON AVE
PONTIAC, MI  48340-1841

MR JOSEPH T DAVID
2231 E BOATFIELD AVE
BURTON, MI  48529-1783

MR JOSEPH T KING
1408 W 9TH ST
MUNCIE, IN  47302-2167

MR JOSEPH T MARCOZZI
8 W KEYSTONE AVE
WILMINGTON, DE  19804-2028

MR JOSEPH T MARRO JR
509 N AUGUSTINE ST
WILMINGTON, DE  19804-2601

MR JOSEPH T MARTINEZ
814 ORLANDO AVE
PONTIAC, MI  48340-2355

MR JOSEPH T PROULX
21 DOUGLAS RD
MASSENA, NY  13662-2042

MR JOSEPH T RICKARDS
600 BOXWOOD RD
WILMINGTON, DE  19804-2011

MR JOSEPH TAYLOR
1815 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2186

MR JOSEPH TESTA
4178 RISEDORPH ST
BURTON, MI  48509-1042

MR JOSEPH V MORGAN
2103 E WHITTEMORE AVE
BURTON, MI  48529-1725

MR JOSEPH W BROOKS 3D
821 DURANT ST
LANSING, MI  48915-1328

MR JOSEPH W BROWN
4 CHERRY ST
MASSENA, NY  13662-1806

MR JOSEPH W JEFFERSON
111 CHARLES LN
PONTIAC, MI  48341-2928

MR JOSEPH W LEAHY
709 KINNEY RD
PONTIAC, MI  48340-2438

MR JOSEPH W VORIS
1126 LINCOLN AVE
BEDFORD, IN  47421-2925

MR JOSEPH W WALKER
2211 N BUCKEYE ST
KOKOMO, IN  46901-5814

MR JOSEPH ZEZULAK
5461 CHEVROLET BLVD APT A30
PARMA, OH  44130-1455

MR JOSH A JOHNSON
2313 S CHATHAM ST
JANESVILLE, WI  53546-6152

MR JOSH J SORRELL
604 W 10TH ST
MUNCIE, IN  47302-3125

MR JOSH KARNES
1406 2ND ST
BEDFORD, IN  47421-1704

MR JOSH MORTIN
1127 HERRINGTON LN
PONTIAC, MI  48342-1837

MR JOSHUA A BEECHLER
810 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2054

MR JOSHUA A TEAGUE
1507 READY AVE
BURTON, MI  48529-2053

MR JOSHUA COCKRELL
1710 N APPERSON WAY
KOKOMO, IN  46901-2350

MR JOSHUA D DENNEY
32 RIDGEWOOD AVE APT B
MASSENA, NY  13662-2152

MR JOSHUA D GILLIHAN
1517 12TH ST
BEDFORD, IN  47421-3101

MR JOSHUA D HUNT
1270 UNIVERSITY DR
PONTIAC, MI  48342-1969

MR JOSHUA D LEWIS
115 THE WOODS
BEDFORD, IN  47421-9300

MR JOSHUA D PATE
1125 W POWERS ST
MUNCIE, IN  47305-2142

MR JOSHUA D SCHMITZ
2104 CONNELL ST
BURTON, MI  48529-1333

MR JOSHUA DEVREISE
2075 E BUDER AVE
BURTON, MI  48529-1731

MR JOSHUA E RUBLE
1620 N COURTLAND AVE
KOKOMO, IN  46901-2141

MR JOSHUA F JOCK
3 GARVIN AVE APT 4
MASSENA, NY  13662-1800

MR JOSHUA G DAVES
9841 GERALDINE ST
YPSILANTI, MI  48197-6925

MR JOSHUA G VANOOYEN
11121 KAREN ST
LIVONIA, MI  48150-3144

MR JOSHUA J WALKER
1525 W 15TH ST
MUNCIE, IN  47302-2920

MR JOSHUA K HUBBARD
1407 E BOATFIELD AVE
BURTON, MI  48529-1601

MR JOSHUA L GRUBB
1411 10TH ST
BEDFORD, IN  47421-2531

MR JOSHUA LEDESMA
2135 CLARK ST
DETROIT, MI  48209-3907

MR JOSHUA M SMITH
1705 W 6TH ST
MUNCIE, IN  47302-2108

MR JOSHUA M THOMPSON
2134 SCOTTEN ST
DETROIT, MI  48209-1667

MR JOSHUA N BURCH
1410 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

MR JOSHUA N MILLIGAN
5900 BRIDGE RD APT 801
YPSILANTI, MI  48197-7009

MR JOSHUA R BACKUS
224 BRYNFORD AVE
LANSING, MI  48917-2990

MR JOSHUA R CUSHING
712 WOODTOP RD
WILMINGTON, DE  19804-2628

MR JOSHUA ROYSTER
11035 HARVARD CT APT 11
MOUNT MORRIS, MI  48458-1986

MR JOSHUA S LOVEGROVE
1009 W 9TH ST
MUNCIE, IN  47302-2245

MR JOSHUA T COURTNEY
1222 KING ST
JANESVILLE, WI  53546-6026

MR JOSHUA T ENERSON
1221 KELLOGG AVE
JANESVILLE, WI  53546-6019

MR JOSHUA T JOHNSON
617 W 10TH ST
MUNCIE, IN  47302-3126

MR JOSHUA T OSTRANDER
1120 BOYNTON DR
LANSING, MI  48917-5704

MR JOSPEH SCHNEIDER
500 N CATHERINE ST
LANSING, MI  48917-2932

MR JOSUE PEREZ
31 GERDON AVE
PONTIAC, MI  48342-1118

MR JOUA L YANG
321 W YALE AVE
PONTIAC, MI  48340-1754

MR JUAN A FLORES
135 W TENNYSON AVE
PONTIAC, MI  48340-2673

MR JUAN A HERRERA SR
162 W PRINCETON AVE
PONTIAC, MI  48340-1840

MR JUAN A QUILES
23 LEANEE LN
PONTIAC, MI  48340-1651

MR JUAN BECERRA
29 STEGMAN LN
PONTIAC, MI  48340-1662

MR JUAN C HERMOCILLO
2170 LANSING ST
DETROIT, MI  48209-1673

MR JUAN C RAMIREZ
260 W RUTGERS AVE
PONTIAC, MI  48340-2762

MR JUAN CANTU
666 OJISTA AVE
PONTIAC, MI  48340-2351

MR JUAN F FILOMENO
144 SUMMIT ST # 2
PONTIAC, MI  48342-1165

MR JUAN G SALAZAR
177 W ANN ARBOR AVE
PONTIAC, MI  48340-1803

MR JUAN GARCIA
4812 BRANDON ST
DETROIT, MI  48209-1389

MR JUAN GARCIA
4824 BRANDON ST
DETROIT, MI  48209-1389

MR JUAN GUEL JR
714 KINNEY RD
PONTIAC, MI  48340-2437

MR JUAN J CANTU
674 OJISTA AVE
PONTIAC, MI  48340-2351

MR JUAN J LUCIO
767 EMIRY ST
PONTIAC, MI  48340-2423

MR JUAN J PENA JR
872 EMERSON AVE
PONTIAC, MI  48340-3225

MR JUAN J RAMIREZ
3088 ROOSEVELT ST
DETROIT, MI  48216-1020

MR JUAN LOPEZ
3015 TIMBER DR
LANSING, MI  48917-2385

MR JUAN M AGUILERA
608 BOXWOOD RD
WILMINGTON, DE  19804-2011

MR JUAN M AVILA-LOPEZ
702 WOODTOP RD
WILMINGTON, DE  19804-2628

MR JUAN M GARCIA-VARGAS
2220 MCKINSTRY ST
DETROIT, MI  48209-1671

MR JUAN M PEREZ
11645 SPADINA ST APT 2
MOUNT MORRIS, MI  48458-1981

MR JUAN MERCADO
4654 TOLEDO ST
DETROIT, MI  48209-1371

MR JUAN MORENO
821 KETTERING AVE
PONTIAC, MI  48340-3252

MR JUAN O HINOJOSA
187 W STRATHMORE AVE
PONTIAC, MI  48340-2777

MR JUAN P HEREDIA
633 E FOX HILLS DR
BLOOMFIELD, MI  48304-1341

MR JUAN P LOPEZ-SOTO
3598 28TH ST
DETROIT, MI  48210-3104

MR JUAN P SULAICA
248 W COLUMBIA AVE
PONTIAC, MI  48340-1814

MR JUAN PAGAN
700 HARWOOD RD
WILMINGTON, DE  19804-2659

MR JUAN R GONZALEZ
702 BOXWOOD RD
WILMINGTON, DE  19804-2047

MR JUAN R LARA
2196 E BUDER AVE
BURTON, MI  48529-1736

MR JUAN R PAUL
98 BLAINE AVE
PONTIAC, MI  48342-1100

MR JUAN RAMIREZ
37 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

MR JUAN RUELAS
650 LOUNSBURY AVE
PONTIAC, MI  48340-2447

MR JUAN RUIZ
236 W HOPKINS AVE
PONTIAC, MI  48340-1824

MR JUDAH BRANCH
1323 K ST
BEDFORD, IN  47421-3214

MR JUDD A FRENCH
10 PROSPECT AVE
MASSENA, NY  13662-1745

MR JUDE THOMPSON
918 16TH ST STE 500
BEDFORD, IN  47421-3861

MR JULES M VANPASSEL SR
7 COPA LN
WILMINGTON, DE  19804-2050

MR JULIAN F ALLENDER
2311 MCKINSTRY ST
DETROIT, MI  48209-3193

MR JULIO C RUIZ
113 HUDSON AVE
PONTIAC, MI  48342-1248

MR JULIOUS O CANNON
2032 POST HOUSE CT
BLOOMFIELD, MI  48304-1047

MR JULIUS E MATSEY
2320 SCOTTEN ST
DETROIT, MI  48209-1359

MR JULIUS H HANDLEY 3D
1372 E GRAND BLVD
FLINT, MI  48505-1549

MR JULIUS L WILLIAMS
1141 AMOS ST
PONTIAC, MI  48342-1803

MR JULIUS M SPARKMAN SR
591 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR JUSTICE ROWE
1043 ANGOLA AVE
MOUNT MORRIS, MI  48458-2101

MR JUSTIN A GIBBS
12100 CAMDEN ST
LIVONIA, MI  48150-2360

MR JUSTIN B SPIRES
307 LINCOLN AVE
BEDFORD, IN  47421-1608

MR JUSTIN D PRESCOTT
11120 KAREN ST
LIVONIA, MI  48150-3145

MR JUSTIN D WOODARD
6108 ROBERT CIR
YPSILANTI, MI  48197-8275

MR JUSTIN E WILLIAMS
318 W BARKDOL ST
KOKOMO, IN  46901-5809

MR JUSTIN F PIERSON
1037 W COSTELLO ST
MOUNT MORRIS, MI  48458-2159

MR JUSTIN J CARDINAL
12 BRIGHTON ST
MASSENA, NY  13662-2228

MR JUSTIN J SKYLIS
761 PALMER DR
PONTIAC, MI  48342-1860

MR JUSTIN KELLAMS
815 15TH ST
BEDFORD, IN  47421-3811

MR JUSTIN KOWALLEK
11699 BROOKPARK RD
CLEVELAND, OH  44130-1135

MR JUSTIN L DILLON
1623 L ST APT D
BEDFORD, IN  47421-3754

MR JUSTIN L SHORT
1109 N COURTLAND AVE
KOKOMO, IN  46901-2755

MR JUSTIN M GRIZZLE
2114 E MCLEAN AVE
BURTON, MI  48529-1740

MR JUSTIN M KELLAR
18 SUMMIT ST
PONTIAC, MI  48342-1162

MR JUSTIN M KISER
774 KENILWORTH AVE
PONTIAC, MI  48340-3100

MR JUSTIN M LABOND
1912 E SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1061

MR JUSTIN M SERNA
931 FAIRVIEW AVE
PONTIAC, MI  48340-2522

MR JUSTIN M WINTER
35 BLAINE AVE
PONTIAC, MI  48342-1101

MR JUSTIN MEYER
509 BOXWOOD RD
WILMINGTON, DE  19804-2009

MR JUSTIN N SCANLON
4101 WOODROW AVE
BURTON, MI  48509-1051

MR JUSTIN N SPOONMORE
63 N ST
BEDFORD, IN  47421-1733

MR JUSTIN R REICHARD
11451 SHARON DR APT C808
PARMA, OH  44130-8702

MR JUSTIN R SOKELAND
306 WHITE LN
BEDFORD, IN  47421-9261

MR JUSTIN S FOELLER
9916 JULIE DR
YPSILANTI, MI  48197-8291

MR JUSTIN W FRENCH
302 SHANDELL DR
BEDFORD, IN  47421-9653

MR JUSTIN W SASSER
180 W FAIRMOUNT AVE
PONTIAC, MI  48340-2738

MR JUSTIN WISLEY
1609 3RD ST
BEDFORD, IN  47421-1607

MR JUSTUS L TURPIN
1825 J ST
BEDFORD, IN  47421-4240

MR JUVENAL GASPAR
77 CENTRAL AVE STE 210
CLARK, NJ  07066-1441

MR JUVENAL GUILLEN
3406 LOCKWOOD ST
DETROIT, MI  48210-3213

MR JUVENTINO R PRIETO
872 MELROSE ST
PONTIAC, MI  48340-3125

MR K HOLLIS
665 KENILWORTH AVE
PONTIAC, MI  48340-3239

MR KAI CRIVEA
741 ROBINWOOD ST
PONTIAC, MI  48340-3141

MR KAI LIU
524 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MR KAMEL BOCTOR
317 N DEERFIELD AVE
LANSING, MI  48917-2910

MR KARL E BRINEGAR
1601 16TH ST
BEDFORD, IN  47421-3611

MR KARL E FREDERICKSEN 3D
207 W RUTGERS AVE
PONTIAC, MI  48340-2763

MR KARL K LANGENAU
2064 E BOATFIELD AVE
BURTON, MI  48529-1712

MR KARL R ELSON
2222 N WEBSTER ST
KOKOMO, IN  46901-5860

MR KARL R RICHARDSON JR
245 HIGHLAND AVE
BLOOMFIELD, MI  48302-0632

MR KARL W HARNS
133 W YPSILANTI AVE
PONTIAC, MI  48340-1874

MR KARL W RICHESON
611 CURTIS AVE
WILMINGTON, DE  19804-2107

MR KARMIT L RICHARDSON
1216 N UNION ST
KOKOMO, IN  46901-2902

MR KAYING VUE
112 W PRINCETON AVE
PONTIAC, MI  48340-1840

MR KEEFE M RILEY
16 HILLCREST AVE
MASSENA, NY  13662-1821

MR KEITH A FINLEY
670 BAY ST
PONTIAC, MI  48342-1918

MR KEITH A JEWELL
212 E BROADWAY ST APT 2
KOKOMO, IN  46901-2979

MR KEITH A MARTIN
1611 N APPERSON WAY
KOKOMO, IN  46901-2380

MR KEITH A PATRICK
19 LAUREL AVE
MASSENA, NY  13662-2030

MR KEITH A THOMPSON
6112 ROBERT CIR
YPSILANTI, MI  48197-8274

MR KEITH BEESON
5581 CHEVROLET BLVD APT C203
PARMA, OH  44130-1403

MR KEITH D BUSSE
319 L ST
BEDFORD, IN  47421-1809

MR KEITH D DICK
1004 NORWOOD RD
LANSING, MI  48917-2360

MR KEITH D HOLLIMON
102 W CORNELL AVE
PONTIAC, MI  48340-2720

MR KEITH D HORNAK
10861 GABRIELLA DR
PARMA, OH  44130-1465

MR KEITH D LAUDER
1823 H ST
BEDFORD, IN  47421-4219

MR KEITH D SMITH
341 W YALE AVE
PONTIAC, MI  48340-1754

MR KEITH E ALLEN
2073 BRADY AVE
BURTON, MI  48529-2424

MR KEITH E BAKER
41 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

MR KEITH E KNOOP
34 W PRINCETON AVE
PONTIAC, MI  48340-1836

MR KEITH E LUXTON SR
2132 E PARKWOOD AVE
BURTON, MI  48529-1766

MR KEITH G WADSWORTH
1507 15TH ST
BEDFORD, IN  47421-3601

MR KEITH L BLACKWELL
26 E STRATHMORE AVE
PONTIAC, MI  48340-2764

MR KEITH L CHIN
573 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR KEITH M LAWRENCE
3 THAYER ST
FRAMINGHAM, MA  01702-8717

MR KEITH P PIERCE
3000 COURT ST
SYRACUSE, NY  13208-3219

MR KEITH R MELANGE
11944 HALLER ST
LIVONIA, MI  48150-5323

MR KEITH W JONES
409 W MORGAN ST
KOKOMO, IN  46901-2248

MR KEL CROSSLAND
927 W 15TH ST
MUNCIE, IN  47302-3065

MR KELDON K SCOTT
607 N CATHERINE ST
LANSING, MI  48917-4907

MR KELLY E GWINN SR
1466 CONNELL ST
BURTON, MI  48529-2205

MR KEN A KEW
2018 S PEARL ST
JANESVILLE, WI  53546-6032

MR KEN HYLA
11440 RICHARD DR
CLEVELAND, OH  44130-1345

MR KENDALL H COLE
2041 WILMAR ST
BURTON, MI  48509-1121

MR KENDALL KERSCHNER
2302 N WASHINGTON ST
KOKOMO, IN  46901-5841

MR KENNARD L GILBREATH
489 TALLAHASSEE AVE
PONTIAC, MI  48340-2371

MR KENNETH A MERCER
12410 CAMDEN ST
LIVONIA, MI  48150-2371

MR KENNETH A SADLER
1054 E KURTZ AVE
FLINT, MI  48505-1512

MR KENNETH A VERBOWSKI
2034 JAMES ST
BURTON, MI  48529-1348

MR KENNETH B BARNETT
240 W PRINCETON AVE
PONTIAC, MI  48340-1844

MR KENNETH B BARNETT II
236 W PRINCETON AVE
PONTIAC, MI  48340-1844

MR KENNETH B JACKSON SR
874 BAY ST
PONTIAC, MI  48342-1902

MR KENNETH B KOZLOWSKI
205 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MR KENNETH B SENCHEREY
715 STIRLING ST
PONTIAC, MI  48340-3173

MR KENNETH C SOMMERFELDT
1549 ANTHONY AVE
JANESVILLE, WI  53546-6009

MR KENNETH C STEVENS
744 MOUNT PLEASANT RD
BEDFORD, IN  47421-7643

MR KENNETH C WEAVER SR
108 E KEYSTONE AVE
WILMINGTON, DE  19804-2026

MR KENNETH CROOMS
2814 VINEWOOD ST
DETROIT, MI  48216-1085

MR KENNETH D FLANNERY
81 PROSPECT AVE
MASSENA, NY  13662-1746

MR KENNETH D FRITTS
113 W RUTGERS AVE
PONTIAC, MI  48340-2759

MR KENNETH D KURTZ
1444 E MCLEAN AVE
BURTON, MI  48529-1614

MR KENNETH D LAJEUNESSE
2210 E JUDD RD
BURTON, MI  48529-2407

MR KENNETH D LAUER
2218 S PINE ST
JANESVILLE, WI  53546-6171

MR KENNETH D LOCK
2035 E SCOTTWOOD AVE
BURTON, MI  48529-1749

MR KENNETH D NOLLEY
1402 N MARKET ST
KOKOMO, IN  46901-2339

MR KENNETH D POFFENBERGER
2235 CENTER AVE APT 1
JANESVILLE, WI  53546-8970

MR KENNETH D POLZIN
1486 E WILLIAMSON ST
BURTON, MI  48529-1628

MR KENNETH D SELF
1100 CHERRYLAWN DR
PONTIAC, MI  48340-1702

MR KENNETH D SELF
34 W HOPKINS AVE
PONTIAC, MI  48340-1816

MR KENNETH D SELF
43 W PRINCETON AVE
PONTIAC, MI  48340-1837

MR KENNETH D SPEER
513 15TH ST # 1-2
BEDFORD, IN  47421-3803

MR KENNETH D STAGGS
811 HELTONVILLE RD E
BEDFORD, IN  47421-9254

MR KENNETH D WOODS
1073 COLLINS AVE
MOUNT MORRIS, MI  48458-2102

MR KENNETH E BROOKING
1519 17TH ST
BEDFORD, IN  47421-4103

MR KENNETH E BROOKS SR
244 W RUTGERS AVE
PONTIAC, MI  48340-2762

MR KENNETH E BRUMBAUGH
201 RILEY BLVD
BEDFORD, IN  47421-9646

MR KENNETH E CLARK
263 WHITE LN
BEDFORD, IN  47421-9224

MR KENNETH E CORTHALS
1456 CONNELL ST
BURTON, MI  48529-2205

MR KENNETH E HAWS
1721 H ST
BEDFORD, IN  47421-4217

MR KENNETH E HENRY
500 FOX HILLS DR N APT 6
BLOOMFIELD, MI  48304-1339

MR KENNETH E LARCHE
4 HIGHLAND AVE
MASSENA, NY  13662-1822

MR KENNETH E SMITH
420 N DEERFIELD AVE
LANSING, MI  48917-2986

MR KENNETH E SPEER JR
1308 O ST
BEDFORD, IN  47421-3124

MR KENNETH E THOMPSON
102 W YALE AVE
PONTIAC, MI  48340-1862

MR KENNETH E WRIGHT JR
2107 W BURBANK AVE
JANESVILLE, WI  53546-5963

MR KENNETH F BEEHLER
2183 E MCLEAN AVE
BURTON, MI  48529-1741

MR KENNETH F BUTTERFIELD
2135 HUBBARD ST APT 21
DETROIT, MI  48209-3321

MR KENNETH F DELONG
613 N AUGUSTINE ST
WILMINGTON, DE  19804-2603

MR KENNETH F ORTH
600 FALLON AVE
WILMINGTON, DE  19804-2112

MR KENNETH FENDER
929 L ST
BEDFORD, IN  47421-2533

MR KENNETH FIELDS
31 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MR KENNETH FORD
1114 17TH ST
BEDFORD, IN  47421-4229

MR KENNETH G CYGANSKI
9938 GERALDINE ST
YPSILANTI, MI  48197-6929

MR KENNETH G FARRALL
10806 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR KENNETH G MACDONNELL
80 ANDREWS ST
MASSENA, NY  13662-1858

MR KENNETH G SMITH
1100 E HARVARD AVE
FLINT, MI  48505-1508

MR KENNETH GREGORY
35 W HOPKINS AVE
PONTIAC, MI  48340-1817

MR KENNETH H EMMICK
11240 HALLER ST
LIVONIA, MI  48150-3179

MR KENNETH H OBER
604 BOXWOOD RD
WILMINGTON, DE  19804-2011

MR KENNETH H SMITH
240 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MR KENNETH HAMBY
804 STIRLING ST
PONTIAC, MI  48340-3170

MR KENNETH HEARNS
630 SPRUCE ST
MOUNT MORRIS, MI  48458-1943

MR KENNETH HILL
G3492 S SAGINAW ST
BURTON, MI  48529-1217

MR KENNETH J BORSO
724 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MR KENNETH J FAHR II
1321 Q ST
BEDFORD, IN  47421-3132

MR KENNETH J FREDERICK
204 FREDERICK LN
WILMINGTON, DE  19805-2324

MR KENNETH J HACKNEY
608 SPRING DR
BEDFORD, IN  47421-9630

MR KENNETH J PRIMUS
1219 W BURBANK AVE
JANESVILLE, WI  53546-6106

MR KENNETH J WAGMAN
1923 ARBUTUS ST
JANESVILLE, WI  53546-6167

MR KENNETH K GHOSTLAW
2 LAUREL AVE APT 2
MASSENA, NY  13662-2098

MR KENNETH L BLACKMON
1068 CLOVIS AVE
MOUNT MORRIS, MI  48458-2504

MR KENNETH L COLDEN
1083 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MR KENNETH L DENEEN
141 CHERRY HILL DR
PONTIAC, MI  48340-1609

MR KENNETH L DRISCOLL
1701 W BURBANK AVE
JANESVILLE, WI  53546-6129

MR KENNETH L HOSE
220 THE WOODS
BEDFORD, IN  47421-9369

MR KENNETH L JONES
181 W YPSILANTI AVE
PONTIAC, MI  48340-1876

MR KENNETH L LUCAS
2184 E WHITTEMORE AVE
BURTON, MI  48529-1728

MR KENNETH L MILLER
606 BECKER AVE
WILMINGTON, DE  19804-2106

MR KENNETH L NELSON
251 W MONTCALM ST
PONTIAC, MI  48342-1146

MR KENNETH L ROSEBUSH
1125 CLOVIS AVE
MOUNT MORRIS, MI  48458-2544

MR KENNETH L ROSEBUSH II
1150 CLOVIS AVE
MOUNT MORRIS, MI  48458-2505

MR KENNETH L THIEKE
1622 N BUCKEYE ST
KOKOMO, IN  46901-2224

MR KENNETH L THOMPSON
103 BROOKE DR
FREDERICKSBRG, VA  22408-2001

MR KENNETH M BOOKER
647 BUENA VISTA ST APT 17
MOUNT MORRIS, MI  48458-1962

MR KENNETH M BOURDON
1 GRASSMERE TER APT 4
MASSENA, NY  13662-2160

MR KENNETH M MCDOWELL
2602 MELISSA CT
FREDERICKSBRG, VA  22408-8069

MR KENNETH M PINNOW
2708 MCCANN DR
JANESVILLE, WI  53546-4422

MR KENNETH M PLUMMER JR
23 Q ST
BEDFORD, IN  47421-1601

MR KENNETH M VOLAN
11500 AARON DR
CLEVELAND, OH  44130-1267

MR KENNETH MCCLELLEN
216 W BEVERLY AVE
PONTIAC, MI  48340-2623

MR KENNETH MCQUOID
48 DOUGLAS RD
MASSENA, NY  13662-2133

MR KENNETH N BOGARD
1528 N WASHINGTON ST
KOKOMO, IN  46901-2211

MR KENNETH N MACLACHLAN
684 MELROSE ST
PONTIAC, MI  48340-3117

MR KENNETH N PLUMMER II
74 LINCOLN AVE
BEDFORD, IN  47421-1611

MR KENNETH P ERICKSON
5900 BRIDGE RD APT 603
YPSILANTI, MI  48197-7010

MR KENNETH P KOOLWICK
540 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1080

MR KENNETH P WARNER
1381 PROPER AVE
BURTON, MI  48529-2043

MR KENNETH PLUMMER
1133 LINCOLN AVE
BEDFORD, IN  47421-2924

MR KENNETH R BLY
2009 JOLSON AVE
BURTON, MI  48529-2031

MR KENNETH R COPELAND
4188 RISEDORPH ST
BURTON, MI  48509-1042

MR KENNETH R CORSON JR
10913 BEVIN DR
FREDERICKSBRG, VA  22408-2072

MR KENNETH R FORD JR
510 ELM ST
MOUNT MORRIS, MI  48458-1916

MR KENNETH R JOSLIN JR
1467 BRADY AVE
BURTON, MI  48529-2011

MR KENNETH R LAFFERTY
1327 GRAM ST
BURTON, MI  48529-2021

MR KENNETH R MEACHAM
1623 N APPERSON WAY
KOKOMO, IN  46901-2380

MR KENNETH R PEARSON
2115 N MAIN ST
KOKOMO, IN  46901-5827

MR KENNETH R SEIGFRIED
251 W CORNELL AVE
PONTIAC, MI  48340-2725

MR KENNETH R TEAGUE
1310 13TH ST
BEDFORD, IN  47421-3225

MR KENNETH R WHITE
243 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MR KENNETH R WRIGHT
1143 WESTFIELD RD
LANSING, MI  48917-2376

MR KENNETH ROSARIO
15 HILLCREST AVE
MASSENA, NY  13662-1820

MR KENNETH S GIFFELS
2111 E WHITTEMORE AVE
BURTON, MI  48529-1725

MR KENNETH S WILSON
562 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MR KENNETH S YANCHIK
1309 W BURBANK AVE
JANESVILLE, WI  53546-6108

MR KENNETH T SIGLER
615 N GRACE ST
LANSING, MI  48917-4913

MR KENNETH THATCHER
1722 N MARKET ST
KOKOMO, IN  46901-2368

MR KENNETH W BIRELEY
855 SUGAR HILL ADDITION
BEDFORD, IN  47421-8145

MR KENNETH W HILLIER
2124 DELANEY ST
BURTON, MI  48509-1025

MR KENNETH W HOUSTON
1137 E COLDWATER RD
FLINT, MI  48505-1503

MR KENNETH W JOSEPH
2037 CASHIN ST
BURTON, MI  48509-1137

MR KENNETH W WELLS
21 RANSOM AVE
MASSENA, NY  13662-1740

MR KENNEY R BUCK
1521 S SAMPSON AVE
MUNCIE, IN  47302-2208

MR KENNY B DECKARD
1070 SUGAR HILL ADDITION
BEDFORD, IN  47421-8147

MR KENNY E GORDON
550 E WITHERBEE ST
FLINT, MI  48505-4703

MR KENNY HELTON
228 M ST
BEDFORD, IN  47421-1815

MR KENNY L REUTER
1210 4TH ST
BEDFORD, IN  47421-1808

MR KENNY RICHARDSON
197 SUGAR HILL ADDITION
BEDFORD, IN  47421-8138

MR KENT A ULLIUS
2116 SHERIDAN ST
JANESVILLE, WI  53546-3909

MR KENT L BRUNER
1700 W 9TH ST
MUNCIE, IN  47302-2121

MR KENT L CROSBY
1401 13TH ST
BEDFORD, IN  47421-3226

MR KENT L WATSON
1812 H ST APT 2
BEDFORD, IN  47421-4264

MR KENT S BROWN
208 W BROADWAY ST
KOKOMO, IN  46901-2816

MR KENT W ROBBINS
216 MOUNT PLEASANT RD
BEDFORD, IN  47421-9665

MR KENT W ROBERTS
45 DOUGLAS RD
MASSENA, NY  13662-2135

MR KENTON E WOOD
618 W 5TH ST
MUNCIE, IN  47302-2201

MR KENTON R BARLOW
1600 W 10TH ST
MUNCIE, IN  47302-6605

MR KEON HAYES
887 CAMERON AVE
PONTIAC, MI  48340-3211

MR KEON M ALLEN
100 STEGMAN LN
PONTIAC, MI  48340-1669

MR KERRY A KUMRITS
562 HELEN ST
MOUNT MORRIS, MI  48458-1923

MR KERRY D MILLER
1224 N MORRISON ST
KOKOMO, IN  46901-2762

MR KERRY L TOLBERT
759 KENILWORTH AVE
PONTIAC, MI  48340-3101

MR KETAN PATEL
1923 M ST
BEDFORD, IN  47421-4031

MR KEVIN A KLEMM
470 FOX HILLS DR N APT 2
BLOOMFIELD, MI  48304-1333

MR KEVIN A WARD
2053 WICKFORD CT
BLOOMFIELD, MI  48304-1088

MR KEVIN C ANDRY
1406 17TH ST
BEDFORD, IN  47421-4102

MR KEVIN C GRAHAM
164 CHERRY HILL DR
PONTIAC, MI  48340-1608

MR KEVIN C TRIM
384 ELM ST
MOUNT MORRIS, MI  48458-1912

MR KEVIN D ANTHONY
811 MELROSE ST
PONTIAC, MI  48340-3124

MR KEVIN D BAILEY
46 GROVE ST
MASSENA, NY  13662-2126

MR KEVIN D GARRISON
113 PUTNAM AVE
PONTIAC, MI  48342-1267

MR KEVIN D YEARY
1707 G ST
BEDFORD, IN  47421-4635

MR KEVIN DOWNARD
1015 W MEMORIAL DR
MUNCIE, IN  47302-3050

MR KEVIN DUMAS
1481 PROPER AVE
BURTON, MI  48529-2045

MR KEVIN E EMERSON
9815 JULIE DR
YPSILANTI, MI  48197-7091

MR KEVIN E SHAW
238 HIGH ST
PONTIAC, MI  48342-1121

MR KEVIN G BUELL
2001 N CENTER RD APT 101
FLINT, MI  48506-3198

MR KEVIN G DAVIS
1714 N INDIANA AVE
KOKOMO, IN  46901-2042

MR KEVIN G HUFFAKER
9945 GERALDINE ST
YPSILANTI, MI  48197-6928

MR KEVIN GIPSON
150 W TENNYSON AVE
PONTIAC, MI  48340-2672

MR KEVIN H BLUE
2183 E SCHUMACHER ST
BURTON, MI  48529-2439

MR KEVIN HARTSHORNE
12210 CAMDEN ST
LIVONIA, MI  48150-2329

MR KEVIN HATTEN
1102 W 1ST ST
MUNCIE, IN  47305-2103

MR KEVIN J BOWMAN
449 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MR KEVIN J CLOUSE
2048 WILMAR ST
BURTON, MI  48509-1122

MR KEVIN J CONDLIN
43 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MR KEVIN J MITCHELL
315 BON AIR RD
LANSING, MI  48917-2904

MR KEVIN J SHARLOW
6 RIDGEWOOD AVE
MASSENA, NY  13662-2115

MR KEVIN K CRAN
1946 FOX RIVER DR
BLOOMFIELD, MI  48304-1022

MR KEVIN K LOR
322 W HOPKINS AVE
PONTIAC, MI  48340-1718

MR KEVIN KALLEY
1713 W 9TH ST
MUNCIE, IN  47302-2122

MR KEVIN L GARNER
2181 E PARKWOOD AVE
BURTON, MI  48529-1767

MR KEVIN L HODGE
734 KINNEY RD
PONTIAC, MI  48340-2439

MR KEVIN L LYNN
2073 CONNELL ST
BURTON, MI  48529-1332

MR KEVIN L MULROONEY
300 S CLIFTON AVE
WILMINGTON, DE  19805-2368

MR KEVIN L MURRAY
4175 WOODROW AVE
BURTON, MI  48509-1051

MR KEVIN L PHILLIPS
984 FAIRVIEW AVE
PONTIAC, MI  48340-2638

MR KEVIN L RUSSELL
4059 WOODROW AVE
BURTON, MI  48509-1050

MR KEVIN M BEASLEY
1515 13TH ST
BEDFORD, IN  47421-3111

MR KEVIN M BUNDY
16 W CONRAD DR
WILMINGTON, DE  19804-2040

MR KEVIN M CLAIR
564 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MR KEVIN M CONCANNON
54 GUILD RD APT 1
FRAMINGHAM, MA  01702-8713

MR KEVIN M FOGARTY
704 N AUGUSTINE ST
WILMINGTON, DE  19804-2606

MR KEVIN M HOLLAND
509 W 8TH ST
MUNCIE, IN  47302-3112

MR KEVIN M KELLY
2105 S OAKHILL AVE
JANESVILLE, WI  53546-6104

MR KEVIN M KINCAID
1516 E BUDER AVE
BURTON, MI  48529-1606

MR KEVIN M RODVILL
567 WALKER ST
MOUNT MORRIS, MI  48458-1944

MR KEVIN M SOUTHERN
672 BUENA VISTA ST
MOUNT MORRIS, MI  48458-1910

MR KEVIN M WITEK
1087 CLOVIS AVE
MOUNT MORRIS, MI  48458-2503

MR KEVIN M YOULES
11804 CAMDEN ST
LIVONIA, MI  48150-2340

MR KEVIN P PURDY
10821 STACY RUN
FREDERICKSBRG, VA  22408-8040

MR KEVIN P SWINDLEHURST
520 N CATHERINE ST
LANSING, MI  48917-2932

MR KEVIN R GREENWALD
113 W STRATHMORE AVE
PONTIAC, MI  48340-2775

MR KEVIN R JONES
107 PINGREE AVE
PONTIAC, MI  48342-1174

MR KEVIN R MYERS
10706 TRICIA PL
FREDERICKSBRG, VA  22408-8067

MR KEVIN S LITBAK
10911 RIVEREDGE DR
CLEVELAND, OH  44130-1252

MR KEVIN S VERHEY
87 PINGREE AVE
PONTIAC, MI  48342-1160

MR KEVIN SCHWALL
1702 WILBERFORCE CIR
FLINT, MI  48503-5242

MR KEVIN T DOUGLAS
115 N CATHERINE ST
LANSING, MI  48917-2929

MR KEVIN T RACE
10818 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR KEVIN V ARGUE
1392 READY AVE
BURTON, MI  48529-2052

MR KEVIN W CODDINGTON
617 E FOX HILLS DR
BLOOMFIELD, MI  48304-1341

MR KEVIN WEBB
1500 W MEMORIAL DR
MUNCIE, IN  47302-6629

MR KEVIN WILLIAMS
638 PALMER DR
PONTIAC, MI  48342-1854

MR KEVIN WILSON
117 PUTNAM AVE APT 3
PONTIAC, MI  48342-3701

MR KEVIN WITEK
1091 CLOVIS AVE
MOUNT MORRIS, MI  48458-2503

MR KEVYN J MOREHEAD
2374 WHITNEY AVE
ONTARIO, OH  44906-1194

MR KEYWAN CLARK
85 LEANEE LN
PONTIAC, MI  48340-1651

MR KHAJENDR A ATLURI
451 FOX HILLS DR S APT 8
BLOOMFIELD, MI  48304-1353

MR KHALID FAROOQ
804 N AUGUSTINE ST
WILMINGTON, DE  19804-2608

MR KIANO D BLACK
626 KETTERING AVE
PONTIAC, MI  48340-3267

MR KIETH LAFRANCE
922 NORTH AVE
SYRACUSE, NY  13206-1645

MR KILEY F FELCH
27 WALNUT AVE APT 2
MASSENA, NY  13662-4033

MR KIN S AU
425 BEACH ST
MOUNT MORRIS, MI  48458-1903

MR KINGSLEY A THOMAS
989 UNIVERSITY DR STE 105
PONTIAC, MI  48342-1885

MR KIPLING C WILSON
400 N CATHERINE ST
LANSING, MI  48917-4904

MR KIPP E WALLACE
821 SPYGLASS DR
BEDFORD, IN  47421-9295

MR KIRBY N PRIDDY
2268 PEERLESS RD
BEDFORD, IN  47421-8102

MR KIRK D RICHARDS
7190 HARVARD AVE
MOUNT MORRIS, MI  48458-2144

MR KIRK J NORDBERG
2154 E WHITTEMORE AVE
BURTON, MI  48529-1726

MR KIRK SANDVOSS
10 BOWERS ST
MASSENA, NY  13662-2102

MR KIRLEW Y ROACH
680 MELROSE ST
PONTIAC, MI  48340-3117

MR KIRT D ROWE
2055 WILMAR ST
BURTON, MI  48509-1121

MR KISHOR K SHRESTHA
1276 STANLEY AVE
PONTIAC, MI  48340-1747

MR KOLEETA H TONKIN
1206 N ST
BEDFORD, IN  47421-2940

MR KONG LEE
37 W LONGFELLOW AVE
PONTIAC, MI  48340-1827

MR KRAIG COATTA
97 W FAIRMOUNT AVE
PONTIAC, MI  48340-2735

MR KRIS R SCHWANDT
1022 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MR KRISTOPHER C HARRIS
1997 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1067

MR KRISTOPHER J CYRUS
17 KENT ST
MASSENA, NY  13662-2122

MR KRISTOPHER J HOWARD
470 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR KRISTOPHER N BRITTON
2059 CONNELL ST
BURTON, MI  48529-1332

MR KURT A BOSEN
2123 SAVOY AVE
BURTON, MI  48529-2173

MR KURT A KLUG
5659 NATHAN DR
CLEVELAND, OH  44130-1561

MR KURT J DAHLBY
2419 WHITNEY AVE
ONTARIO, OH  44906-1197

MR KURT J VELASCO
11360 UNION ST
MOUNT MORRIS, MI  48458-2211

MR KURT L FENSKE
147 CHERRY HILL DR
PONTIAC, MI  48340-1609

MR KURT M HALLER
9922 GERALDINE ST
YPSILANTI, MI  48197-6929

MR KURT O OSTHEIM
2035 STONE HOLLOW CT
BLOOMFIELD, MI  48304-1075

MR KURT W GALLAGHER
580 BEACH ST
MOUNT MORRIS, MI  48458-1906

MR KURT W SEIBERT
710 KINNEY RD
PONTIAC, MI  48340-2437

MR KURT W STEBBINS
2047 E WHITTEMORE AVE
BURTON, MI  48529-1723

MR KURTIS J HISSONG
7126 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2149

MR KYLE A CUMMINGS
822 SPYGLASS DR
BEDFORD, IN  47421-9295

MR KYLE BROWN
1102 O ST
BEDFORD, IN  47421-2816

MR KYLE DARLING
664 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MR KYLE E LAWSON
2063 E BUDER AVE
BURTON, MI  48529-1731

MR KYLE J OGLE
1225 W MEMORIAL DR
MUNCIE, IN  47302-2243

MR KYLE J POWELL
252 W PRINCETON AVE
PONTIAC, MI  48340-1844

MR KYLE K FISHER
2278 E BUDER AVE
BURTON, MI  48529-1776

MR KYLE R BIGNESS
19 ROCKAWAY ST
MASSENA, NY  13662-2111

MR KYLE R HUTTON
220 RILEY BLVD
BEDFORD, IN  47421-9648

MR KYLE R JOHNSON
1304 W 13TH ST
MUNCIE, IN  47302-2903

MR KYLE R LOSEE
1535 ANTHONY AVE
JANESVILLE, WI  53546-6009

MR KYLE S HARRIS
10926 STACY RUN
FREDERICKSBRG, VA  22408-8047

MR KYLE V GAGE
181 W PRINCETON AVE
PONTIAC, MI  48340-1843

MR KYLE W JONES
1912 W 10TH ST
MUNCIE, IN  47302-2145

MR LADARRIUS M DAVIS
735 NEWMAN LN
PONTIAC, MI  48340-3305

MR LAFAYETTE OSBORNE
2135 HUBBARD ST APT 17
DETROIT, MI  48209-3320

MR LAMAR E PETERSON
161 THE WOODS
BEDFORD, IN  47421-9300

MR LAMAR N WINSATT
2201 AVENUE A
FLINT, MI  48505-4309

MR LAMARE J ROBERTSON
600 KETTERING AVE
PONTIAC, MI  48340-3267

MR LAMOND E LOWERY
5900 BRIDGE RD APT 704
YPSILANTI, MI  48197-7009

MR LANCE G ADAMS
1704 11TH ST
BEDFORD, IN  47421-2808

MR LANCE G LAVIGNE
499 HELEN ST
MOUNT MORRIS, MI  48458-1920

MR LANCE H BERRIER
2924 RISLEY DR
LANSING, MI  48917-2364

MR LANCE M LACEY
713 GARNET RD
WILMINGTON, DE  19804-2613

MR LANE A PERRAS
5 BRIGHTON ST
MASSENA, NY  13662-2229

MR LANSING BYERS JR
1510 17TH ST
BEDFORD, IN  47421-4104

MR LARKIN LESTER
1912 W 8TH ST
MUNCIE, IN  47302-2183

MR LARON WALDEN
8270 JOHN R ST
DETROIT, MI  48202-2500

MR LARON WELLONS
86 PUTNAM AVE
PONTIAC, MI  48342-1262

MR LARRY A COLE
706 W 11TH ST
MUNCIE, IN  47302-3131

MR LARRY A DEGRAFFENREID
1241 N COURTLAND AVE
KOKOMO, IN  46901-2753

MR LARRY A GRAY
2127 MORRIS AVE
BURTON, MI  48529-2179

MR LARRY A NEAVES
11610 CHURCH ST
MOUNT MORRIS, MI  48458-2017

MR LARRY A RENFROW
1525 16TH ST
BEDFORD, IN  47421-3609

MR LARRY ADKINS
105 W HOPKINS AVE
PONTIAC, MI  48340-1821

MR LARRY ANDERSON
130 WOODLAND DR
BEDFORD, IN  47421-6306

MR LARRY B HOWELL
1319 2ND ST
BEDFORD, IN  47421-1801

MR LARRY BRYANT
1501 MOUNT PLEASANT RD
BEDFORD, IN  47421-8033

MR LARRY D ARNOLD
697 LIVINGSTON AVE
PONTIAC, MI  48340-2444

MR LARRY D DUARARD
11961 HARTEL ST
LIVONIA, MI  48150-5324

MR LARRY D FRENCH
209 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MR LARRY D GORDON SR
1344 STANLEY AVE
PONTIAC, MI  48340-1749

MR LARRY D GREEN
156 W WALTON BLVD
PONTIAC, MI  48340-1164

MR LARRY D HANNAH
263 W RUTGERS AVE
PONTIAC, MI  48340-2763

MR LARRY D KERN
1324 K ST STE 17
BEDFORD, IN  47421-3246

MR LARRY D KERN
1525 4TH ST
BEDFORD, IN  47421-1723

MR LARRY D MAIN
401 N GRACE ST
LANSING, MI  48917-4911

MR LARRY D PENLEY
2148 N ARMSTRONG ST
KOKOMO, IN  46901-5801

MR LARRY D ROBERTS
1801 N WABASH AVE
KOKOMO, IN  46901-2004

MR LARRY D ROBERTSON
1231 N SANDSTONE RD
BEDFORD, IN  47421-9642

MR LARRY D SANDERS
1207 O ST
BEDFORD, IN  47421-3121

MR LARRY D SAVETSKI
5561 CHEVROLET BLVD APT C103
PARMA, OH  44130-1402

MR LARRY D SINSABAUGH
1081 STANLEY AVE
PONTIAC, MI  48340-1779

MR LARRY D WHITE
1468 E PARKWOOD AVE
BURTON, MI  48529-1634

MR LARRY D WILLIAMS
955 HELTONVILLE RD E
BEDFORD, IN  47421-8184

MR LARRY D WISLER
1517 E MCLEAN AVE
BURTON, MI  48529-1613

MR LARRY E BADTKE
2140 S TERRACE ST
JANESVILLE, WI  53546-6120

MR LARRY E BRADLEY
1515 N MCCANN ST
KOKOMO, IN  46901-2059

MR LARRY E CARVER
817 W NORTH ST
KOKOMO, IN  46901-2746

MR LARRY E DUDLEY
926 W 15TH ST
MUNCIE, IN  47302-3064

MR LARRY E JAMES
218 N CATHERINE ST
LANSING, MI  48917-4902

MR LARRY E KYER
46 PARKER AVE
MASSENA, NY  13662-2215

MR LARRY E MATTISON
13 RIDGEWOOD AVE
MASSENA, NY  13662-2117

MR LARRY E PRICE
3813 PALMER AVE
FLINT, MI  48506-4236

MR LARRY E THORNE
514 EMERSON AVE
PONTIAC, MI  48342-1824

MR LARRY E WILL SR
350 THE WOODS
BEDFORD, IN  47421-9378

MR LARRY F JOHNSON SR
746 CORWIN AVE
PONTIAC, MI  48340-2412

MR LARRY F WOLD
2235 SHERIDAN ST
JANESVILLE, WI  53546-5976

MR LARRY FALLS
581 W WILSON AVE
MUNCIE, IN  47305-2148

MR LARRY G ARNOLD SR
2385 WHITNEY AVE
ONTARIO, OH  44906-1195

MR LARRY G DEWITT
1724 N WABASH AVE
KOKOMO, IN  46901-2007

MR LARRY G GARNER SR
246 HIGHLAND AVE
BLOOMFIELD, MI  48302-0631

MR LARRY G GRIMES
703 WOODSEDGE RD
WILMINGTON, DE  19804-2625

MR LARRY G HOWARD
204 W YPSILANTI AVE
PONTIAC, MI  48340-1877

MR LARRY G KIDWELL
102 SHANDELL DR
BEDFORD, IN  47421-9620

MR LARRY G SHAVALIER
370 W HOPKINS AVE APT 308
PONTIAC, MI  48340-1762

MR LARRY GOOD
2011 ARBUTUS ST
JANESVILLE, WI  53546-6158

MR LARRY HAGGART
460 FOX HILLS DR S APT 6
BLOOMFIELD, MI  48304-1354

MR LARRY HARRISON
124 N DEERFIELD AVE
LANSING, MI  48917-2984

MR LARRY J BRINEGAR
1603 16TH ST
BEDFORD, IN  47421-3611

MR LARRY J FOUNTAINE
4 HAMILTON ST
MASSENA, NY  13662-2124

MR LARRY J HEDLEY
1376 LOCKE ST
PONTIAC, MI  48342-1948

MR LARRY J HUDGINS
1252 E YALE AVE
FLINT, MI  48505-1753

MR LARRY J MANATREY
1983 FOX RIVER DR
BLOOMFIELD, MI  48304-1023

MR LARRY J MCPIKE
3046 MOUNT PLEASANT RD
BEDFORD, IN  47421-8046

MR LARRY J REETZ
2043 ROOSEVELT AVE
JANESVILLE, WI  53546-5946

MR LARRY J TARBURTON
803 HARWOOD RD
WILMINGTON, DE  19804-2660

MR LARRY K ARMSTRONG
1108 SUMMIT LN
BEDFORD, IN  47421-2550

MR LARRY K LAFFERTY
1324 14TH ST
BEDFORD, IN  47421-3231

MR LARRY K WILLIAMS
1507 2ND ST
BEDFORD, IN  47421-1705

MR LARRY L BROWNING
1725 N BELL ST
KOKOMO, IN  46901-2331

MR LARRY L COWELL
530 EMERSON AVE
PONTIAC, MI  48342-1824

MR LARRY L DAVIS
1094 COLLINS AVE
MOUNT MORRIS, MI  48458-2137

MR LARRY L HENRY
1129 ANGOLA AVE
MOUNT MORRIS, MI  48458-2123

MR LARRY L HORTON
1510 E BUDER AVE
BURTON, MI  48529-1606

MR LARRY L METSKER
1928 W 11TH ST
MUNCIE, IN  47302-2153

MR LARRY L RYBOLT
1324 N MARKET ST
KOKOMO, IN  46901-2372

MR LARRY L TAYLOR
1010 W POWERS ST
MUNCIE, IN  47305-2139

MR LARRY M CONYERS
611 LANCASTER LN
PONTIAC, MI  48342-1853

MR LARRY M DAVIS
481 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR LARRY M POLLITT
46 LYNBROOK RD
WILMINGTON, DE  19804-2670

MR LARRY MILES
1346 GRAM ST
BURTON, MI  48529-2022

MR LARRY N IKERD
223 MOUNT PLEASANT RD
BEDFORD, IN  47421-9665

MR LARRY O RAY
626 WARREN ST
FLINT, MI  48505-4306

MR LARRY P SEARS JR
2406 SYLVAN AVE
WILMINGTON, DE  19805-2343

MR LARRY P SMART
2135 CONNELL ST
BURTON, MI  48529-1334

MR LARRY PANGBORN
867 MONTICELLO AVE
PONTIAC, MI  48340-2327

MR LARRY R EUDY
316 N DEERFIELD AVE
LANSING, MI  48917-2909

MR LARRY R LANGBEEN
3818 LORRAINE AVE
FLINT, MI  48506-4238

MR LARRY R MARSHALL
356 W COLUMBIA AVE
PONTIAC, MI  48340-1714

MR LARRY R OLSON
599 RAWLINS MILL RD
BEDFORD, IN  47421-7650

MR LARRY R TAYLOR
11335 CHURCH ST
MOUNT MORRIS, MI  48458-2201

MR LARRY R WISEMAN JR
508 BECKER AVE
WILMINGTON, DE  19804-2104

MR LARRY S URIBE
131 BRYNFORD AVE
LANSING, MI  48917-2923

MR LARRY T LOGAN
21 HIGHLAND AVE
MASSENA, NY  13662-1823

MR LARRY TACKETT
1037 NELSON ST
FLINT, MI  48503-1840

MR LARRY THOMPSON
645 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

MR LARRY V ROOP
1400 LOWELL ST
ELYRIA, OH  44035-4867

MR LARRY W BELLINGAR
4196 WOODROW AVE
BURTON, MI  48509-1052

MR LARRY W LARIMORE
502 E SPRAKER ST
KOKOMO, IN  46901-2338

MR LARRY W MORGAN SR
1500 W 7TH ST
MUNCIE, IN  47302-2109

MR LARRY W MORIN
157 THE WOODS
BEDFORD, IN  47421-9300

MR LARRY W PERKINS
1271 DAVISON RD
FLINT, MI  48506-3246

MR LARRY W PERKINS
1804 W 11TH ST
MUNCIE, IN  47302-6613

MR LARRY W WRAY
1521 4TH ST
BEDFORD, IN  47421-1723

MR LARRY W YOUNG
1609 N WEBSTER ST
KOKOMO, IN  46901-2105

MR LARRY W ZIMBORSKI
2009 KELLOGG AVE
JANESVILLE, WI  53546-3905

MR LARRY WHITNEY
11304 UNION ST
MOUNT MORRIS, MI  48458-2211

MR LARRY WILLIAMS
2208 N BUCKEYE ST
KOKOMO, IN  46901-5813

MR LARY D MICHAEL
1400 WEBBER AVE
BURTON, MI  48529-2034

MR LASHAWA N JACKSON
1084 E HUMPHREY AVE
FLINT, MI  48505-1510

MR LAVERNE N WILLSON
122 N DEERFIELD AVE
LANSING, MI  48917-2984

MR LAWERANCE J MARION
10 ALVERN AVE
MASSENA, NY  13662-2145

MR LAWRANCE D TURNER
2135 HUBBARD ST APT 26
DETROIT, MI  48209-3322

MR LAWRENC HENDERSHOT
1721 W 6TH ST
MUNCIE, IN  47302-2108

MR LAWRENCE AWDISH
207 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MR LAWRENCE BRODHEAD
1608 N WEBSTER ST
KOKOMO, IN  46901-2106

MR LAWRENCE BURNS
42 KAREN CT
PONTIAC, MI  48340-1635

MR LAWRENCE C AUBUCHON
101 ANDREWS ST APT 2
MASSENA, NY  13662-1847

MR LAWRENCE C COBURN
224 W YALE AVE
PONTIAC, MI  48340-1866

MR LAWRENCE C GORNIAK
1637 TRAVIS DR
TOLEDO, OH  43612-4059

MR LAWRENCE D TRINCIA SR
705 FALLON AVE
WILMINGTON, DE  19804-2113

MR LAWRENCE DIXON
88 W LONGFELLOW AVE
PONTIAC, MI  48340-1828

MR LAWRENCE E BEAVER
125 W MORGAN ST
KOKOMO, IN  46901-2254

MR LAWRENCE E LYONS
207 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MR LAWRENCE E MCMILLEN
311 N CATHERINE ST
LANSING, MI  48917-2931

MR LAWRENCE E WARREN
8 GEORGE ST
MASSENA, NY  13662-1020

MR LAWRENCE G ROBERTS
9810 JULIE DR
YPSILANTI, MI  48197-8288

MR LAWRENCE J BURNS SR
50 LEANEE LN
PONTIAC, MI  48340-1650

MR LAWRENCE J CHARLES
17 W RUTGERS AVE
PONTIAC, MI  48340-2755

MR LAWRENCE J CUSACK
435 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1052

MR LAWRENCE J HODGE
24 ALVERN AVE
MASSENA, NY  13662-2218

MR LAWRENCE J LAPENCKAS
726 CORWIN AVE
PONTIAC, MI  48340-2412

MR LAWRENCE J PATNODE
2 PADDOCK ST
MASSENA, NY  13662-1411

MR LAWRENCE MC MILLEN
314 N CATHERINE ST
LANSING, MI  48917-2930

MR LAWRENCE P RUSH
25 N ALLEN ST
MASSENA, NY  13662-1801

MR LAWRENCE P THOUIN
249 W HOPKINS AVE
PONTIAC, MI  48340-1825

MR LAWRENCE P TILLMAN
67 PINGREE AVE
PONTIAC, MI  48342-1159

MR LAWRENCE R ROMINE
228 THE WOODS
BEDFORD, IN  47421-9376

MR LAWRENCE T PILGRIM
961 KENILWORTH AVE
PONTIAC, MI  48340-3109

MR LAWRENCE W FRASIER
4358 BARNES AVE
BURTON, MI  48529-2175

MR LAWRENCE YEPEZ
2110 VINEWOOD ST
DETROIT, MI  48216-5515

MR LC C LARD
1106 AMOS ST
PONTIAC, MI  48342-1802

MR LC C WILSON
945 KETTERING AVE
PONTIAC, MI  48340-3258

MR LEAMON T BRUMLEY JR
2028 READY AVE
BURTON, MI  48529-2056

MR LEANDRO S LAMBARIA JR
510 SPRUCE ST
MOUNT MORRIS, MI  48458-1941

MR LEE A GIBSON
1403 E MCLEAN AVE
BURTON, MI  48529-1611

MR LEE A PLUMMER
22 Q ST
BEDFORD, IN  47421-1602

MR LEE A SEEBACK
1350 GRAM ST
BURTON, MI  48529-2022

MR LEE C WHITNEY
11722 HALLER ST
LIVONIA, MI  48150-2372

MR LEE D JOHNSON
205 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MR LEE D WARNER
51 W ORVIS ST APT 2
MASSENA, NY  13662-2803

MR LEE E OSBURNE
4034 TOLEDO ST
DETROIT, MI  48209-1361

MR LEE H SULLIVAN
407 LINCOLN AVE
BEDFORD, IN  47421-1696

MR LEE J CHAPMAN
1054 E HUMPHREY AVE
FLINT, MI  48505-1510

MR LEE P OLIVER
3088 24TH ST
DETROIT, MI  48216-1033

MR LEE R MCKINNEY JR
706 BOXWOOD RD
WILMINGTON, DE  19804-2047

MR LEE R MONROE
4337 COLUMBINE AVE
BURTON, MI  48529-2116

MR LEE R PARKS
725 COLUMBIA DR
FLINT, MI  48503-5207

MR LEE R TAYLOR
701 LOYOLA LN
FLINT, MI  48503-5226

MR LEE TAYLOR
3551 ROOSEVELT ST
DETROIT, MI  48208-2356

MR LEE V MOORE
3569 29TH ST
DETROIT, MI  48210-3107

MR LEE VANG
36 PUTNAM AVE
PONTIAC, MI  48342-1261

MR LEENARD WILLIAMS
1505 LOYOLA DR
FLINT, MI  48503-5225

MR LEIF E HANSEN
301 N ST
BEDFORD, IN  47421-1711

MR LELAND R SCOTT JR
323 N GRACE ST
LANSING, MI  48917-2949

MR LEMUEL L TATE
42 W PRINCETON AVE
PONTIAC, MI  48340-1836

MR LEMUEL R SMITH
33 E ANN ARBOR AVE
PONTIAC, MI  48340-1901

MR LEN E RUSSELL
703 WOODTOP RD
WILMINGTON, DE  19804-2627

MR LENNEL ADDISON
1175 AMOS ST
PONTIAC, MI  48342-1803

MR LENNY PERINO
29 W LONGFELLOW AVE
PONTIAC, MI  48340-1827

MR LEO C SANCHEZ
2168 PALMS ST
DETROIT, MI  48209-1665

MR LEO E KNUTH
2003 ARBUTUS ST
JANESVILLE, WI  53546-6158

MR LEO F MARTIN
1820 ROCKLEDGE LN
BLOOMFIELD, MI  48304-1049

MR LEO F SHACKELFORD
11207 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2058

MR LEO H RYAN
159 E ORVIS ST
MASSENA, NY  13662-2257

MR LEO J DAYS SR
1437 E PARKWOOD AVE
BURTON, MI  48529-1631

MR LEO J WEAVER JR
1311 10TH ST
BEDFORD, IN  47421-2529

MR LEO MCFADDEN
3205 LOCKWOOD ST
DETROIT, MI  48210-0911

MR LEO T FAIS
122 N CATHERINE ST
LANSING, MI  48917-2928

MR LEON A RAPUANO 3D
711 FALLON AVE
WILMINGTON, DE  19804-2113

MR LEON ARNOLD
1493 E JUDD RD
BURTON, MI  48529-2005

MR LEON BENNETT JR
1306 COLUMBIA CIR
FLINT, MI  48503-5258

MR LEON D LAYMAN
81 W LONGFELLOW AVE
PONTIAC, MI  48340-1829

MR LEON E LOONEY JR
1232 UNIVERSITY DR
PONTIAC, MI  48342-1969

MR LEON H UNDERWOOD
33 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MR LEON J RAPUANO
313 CENTRAL AVE
WILMINGTON, DE  19805-2415

MR LEON J SANTAMONT
61 NIGHTENGALE AVE
MASSENA, NY  13662-1718

MR LEON L LOGUE JR
1332 ANTHONY AVE
JANESVILLE, WI  53546-6069

MR LEON L MINTZ
223 W CORNELL AVE
PONTIAC, MI  48340-2725

MR LEON PEARSON
2001 N CENTER RD APT 109
FLINT, MI  48506-3198

MR LEON PRENTIS
141 W YALE AVE
PONTIAC, MI  48340-1863

MR LEON S PENELL
7 ALVERN AVE
MASSENA, NY  13662-2158

MR LEON T GUENTHER
2137 S WALNUT ST
JANESVILLE, WI  53546-6135

MR LEONARD C THORNTON SR
330 M ST
BEDFORD, IN  47421-1817

MR LEONARD D KOCHENDERFER
684 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MR LEONARD D MCANINCH
205 W ELM ST
KOKOMO, IN  46901-2835

MR LEONARD F HATCH
11779 HALLER ST
LIVONIA, MI  48150-2375

MR LEONARD G SCHENKELBERG
10660 AARON DR
CLEVELAND, OH  44130-1353

MR LEONARD H MCCARNEY
1521 WEBBER AVE
BURTON, MI  48529-2037

MR LEONARD J HARTNET
313 BRIGHTON AVE
WILMINGTON, DE  19805-2407

MR LEONARD JAMES
2001 N CENTER RD APT 112
FLINT, MI  48506-3198

MR LEONARD KEENE
490 HELEN ST
MOUNT MORRIS, MI  48458-1921

MR LEONARD L DAVIS
231 N GRACE ST
LANSING, MI  48917-4909

MR LEONARD M CARTER
3817 IVANHOE AVE
FLINT, MI  48506-4239

MR LEONARD M COX
1408 W 13TH ST
MUNCIE, IN  47302-2906

MR LEONARD PERSON
1046 E KURTZ AVE
FLINT, MI  48505-1512

MR LEONARD T CUSACK JR
303 CENTRAL AVE
WILMINGTON, DE  19805-2415

MR LEONARD T WOLSCHLAGER
311 W PRINCETON AVE
PONTIAC, MI  48340-1741

MR LEONARD W GIBBS
86 W YPSILANTI AVE
PONTIAC, MI  48340-1872

MR LEONIAS R KNAPP
1122 E COLDWATER RD
FLINT, MI  48505-1504

MR LEOTIS W PRATER
940 MELROSE ST
PONTIAC, MI  48340-3129

MR LEQUAN T LOVELESS
2805 HARWICK DR APT 8
LANSING, MI  48917-2382

MR LERON SEATON
2062 E SCHUMACHER ST
BURTON, MI  48529-2434

MR LEROY C KNUDSON II
2225 BRADY AVE
BURTON, MI  48529-2428

MR LEROY C SWARTZ
845 MILES ST
PONTIAC, MI  48340-2319

MR LEROY E CRONKRIGHT
2213 E WILLIAMSON ST
BURTON, MI  48529-2447

MR LEROY J STRATTON
1054 LAPORT AVE
MOUNT MORRIS, MI  48458-2522

MR LEROY J WILLIAMS SR
615 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1056

MR LEROY R PORTSER JR
655 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1324

MR LEROY ROBERSON
505 EMERSON AVE
PONTIAC, MI  48342-1822

MR LEROY SHINABARGER
2052 E BERGIN AVE
BURTON, MI  48529-1702

MR LEROY V GOODALL
11201 HALLER ST
LIVONIA, MI  48150-3180

MR LEROY W LAU SR
440 WALNUT ST
MOUNT MORRIS, MI  48458-1951

MR LES E GRUBB SR
1219 L ST
BEDFORD, IN  47421-2920

MR LES J WILSON
52 NIGHTENGALE AVE
MASSENA, NY  13662-1715

MR LESLIE H CHAMBERS
767 E FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MR LESLIE L YOUNG
1442 NATALIE DR
BURTON, MI  48529-1644

MR LESLIE M GREER
2107 E BOATFIELD AVE
BURTON, MI  48529-1713

MR LESTER B BAUMGART
1063 COLLINS AVE
MOUNT MORRIS, MI  48458-2120

MR LESTER B CRAFT
740 KENILWORTH AVE
PONTIAC, MI  48340-3240

MR LESTER D WILSON
2316 N ARMSTRONG ST
KOKOMO, IN  46901-5873

MR LESTER E MCMENAMIN JR
3103 ENGLISH TURN CT
FREDERICKSBRG, VA  22408-8050

MR LESTER L TREECE
1723 J ST
BEDFORD, IN  47421-4257

MR LESTER M MILLER
808 W 14TH ST
MUNCIE, IN  47302-7612

MR LESTER TREECE
1729 J ST
BEDFORD, IN  47421-4225

MR LESTER W PETERSON
2223 S ARCH ST
JANESVILLE, WI  53546-5955

MR LEVAN C MARGOSIAN 3D
16 DANFORTH PL
MASSENA, NY  13662-1814

MR LEVAN S BUGGS
989 CARLISLE ST
PONTIAC, MI  48340-2626

MR LEVI M ARRITT
204 N GRACE ST
LANSING, MI  48917-4908

MR LEVI R PATTINSON
1412 N BELL ST
KOKOMO, IN  46901-2301

MR LEW CARRIER
613 W BUTLER ST
KOKOMO, IN  46901-2164

MR LEWIS B JARVIS JR
1410 BRADY AVE
BURTON, MI  48529-2010

MR LEWIS D LACROSS
1515 E JUDD RD
BURTON, MI  48529-2005

MR LEWIS G SHAFFER
103 ROSSER ST
FREDERICKSBRG, VA  22408-2016

MR LEWIS J SMORCH
11650 TEMPERANCE ST
MOUNT MORRIS, MI  48458-2039

MR LEWIS LATTEA 3D
1205 3RD ST
BEDFORD, IN  47421-1803

MR LEWIS T HICKSON
693 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1056

MR LEWIS WOODY
1075 E KURTZ AVE
FLINT, MI  48505-1511

MR LEWIS WOODY JR
1061 E KURTZ AVE
FLINT, MI  48505-1511

MR LIAM R GIROUARD
41 BATES RD
FRAMINGHAM, MA  01702-8740

MR LINCOLN H TRUAX
241 MAIN ST
MASSENA, NY  13662-1904

MR LINCOLN T REYNOLDS
309 WHITE LN
BEDFORD, IN  47421-9261

MR LINDELL R KOSITZKE JR
821 DRYER FARM RD
LANSING, MI  48917-2388

MR LINDSAY WALKER
1309 W MEMORIAL DR
MUNCIE, IN  47302-2253

MR LINDSEY H REESE
1051 E KURTZ AVE
FLINT, MI  48505-1511

MR LINO KASPAR
2105 KENNETH ST
BURTON, MI  48529-1382

MR LINO M MARQUEZ
4232 TOLEDO ST
DETROIT, MI  48209-1365

MR LINUS F HOKE
662 YEAGER DR
ONTARIO, OH  44906-4004

MR LINWOOD I NIGHTINGALE
195 E ORVIS ST
MASSENA, NY  13662-2256

MR LIONEL H QUACKENBUSH
415 N JACKSON ST
BEDFORD, IN  47421-1527

MR LJ HENDRICKSON
2136 N WASHINGTON ST
KOKOMO, IN  46901-5838

MR LLEWIS E WITT
3829 PITKIN AVE
FLINT, MI  48506-4234

MR LLOYD COMPO
56 MAIN ST
MASSENA, NY  13662-1973

MR LLOYD D HARDING
1519 14TH ST
BEDFORD, IN  47421-3630

MR LLOYD D OLDS
3831 PALMER AVE
FLINT, MI  48506-4236

MR LLOYD D SCHUETZ
2227 E SCOTTWOOD AVE
BURTON, MI  48529-1753

MR LLOYD E BIERMANN
519 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1081

MR LLOYD F INGRAM
9819 JOAN CIR
YPSILANTI, MI  48197-8296

MR LLOYD G HAZEN JR
392 W KENNETT RD
PONTIAC, MI  48340-1639

MR LLOYD H HALE
1884 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1034

MR LLOYD J SEVERSEN
1112 W BURBANK AVE APT 212
JANESVILLE, WI  53546-6146

MR LLOYD J WOOD
15 GROVE ST
MASSENA, NY  13662-2131

MR LOGAN BRIEN
33 WALNUT AVE
MASSENA, NY  13662-2024

MR LON C MASTERSON
400 W NORTH ST APT 5
KOKOMO, IN  46901-2978

MR LON N SUCHANKO
430 N DEERFIELD AVE
LANSING, MI  48917-2986

MR LONIE C HARRIS
1358 E BRISTOL RD
BURTON, MI  48529-2212

MR LONNIE CAIN II
2953 25TH ST
DETROIT, MI  48216-1001

MR LONNIE G MCCLAIN
370 W HOPKINS AVE APT 103
PONTIAC, MI  48340-1760

MR LONNIE GRAY
5665 CHEVROLET BLVD APT 4
PARMA, OH  44130-8714

MR LONNIE MORRIS
2028 WILMAR ST
BURTON, MI  48509-1122

MR LONNIE R EPPERSON
637 W 8TH ST
MUNCIE, IN  47302-3114

MR LONNIE R JONES SR
1554 E OOLITIC RD
BEDFORD, IN  47421-8626

MR LONNIE R MOORE JR
2028 WILMAR ST
BURTON, MI  48509-1122

MR LONNY J PEASE
575 WALKER ST
MOUNT MORRIS, MI  48458-1944

MR LORAN D HUFF
3741 MARMION AVE
FLINT, MI  48506-4217

MR LOREN A NIXON
1702 N ST
BEDFORD, IN  47421-4114

MR LOREN C SHELTRAW
1395 PROPER AVE
BURTON, MI  48529-2043

MR LOREN J ROBERTS
258 WHITE LN
BEDFORD, IN  47421-9223

MR LOREN PICKENS
29 LINCOLN AVE
BEDFORD, IN  47421-1610

MR LOREN R HOOK
1376 STANLEY AVE
PONTIAC, MI  48340-1750

MR LOREN R YOUNG JR
4206 WOODROW AVE
BURTON, MI  48509-1054

MR LORENZO A FLORES
755 PENSACOLA AVE
PONTIAC, MI  48340-2358

MR LORENZO C VAUGHAN
1492 WEBBER AVE
BURTON, MI  48529-2038

MR LORENZO W JACKSON
1229 E HAMILTON AVE
FLINT, MI  48506-3210

MR LORETO D CASALE
103 MEGHANS CT
WILMINGTON, DE  19804-2045

MR LORNE L TAYLOR
101 ROSSER ST
FREDERICKSBRG, VA  22408-2016

MR LOUIS A DIXON
10804 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR LOUIS A GRESOCK JR
11131 SHARON DR
PARMA, OH  44130-1434

MR LOUIS C WILBORN
1244 E HUMPHREY AVE
FLINT, MI  48505-1761

MR LOUIS D CLARKE SR
1312 E CORNELL AVE
FLINT, MI  48505-1751

MR LOUIS DALTON
1922 J ST
BEDFORD, IN  47421-4243

MR LOUIS E STEPHENSON
421 RAWLINS MILL RD
BEDFORD, IN  47421-7649

MR LOUIS H POULIN
511 OAK ST
MOUNT MORRIS, MI  48458-1932

MR LOUIS J BUZA JR
11160 AARON DR
PARMA, OH  44130-1364

MR LOUIS J MOORE
1087 MEADOWLAWN DR
PONTIAC, MI  48340-1731

MR LOUIS J TISCHLER
10 DOUGLAS RD APT 1
MASSENA, NY  13662-2048

MR LOUIS J ZANCHI
13 GEORGE ST
FRAMINGHAM, MA  01702-8710

MR LOUIS M HEIT
2173 E JUDD RD
BURTON, MI  48529-2404

MR LOUIS R COSTANZO JR
308 BRIGHTON AVE
WILMINGTON, DE  19805-2408

MR LOUIS T PAGE
165 PUTNAM AVE
PONTIAC, MI  48342-1268

MR LOUIS T SMITH JR
105 CHARLES LN
PONTIAC, MI  48341-2928

MR LOUIS V FALZARANO
10699 DEBORAH DR
CLEVELAND, OH  44130-1371

MR LOVELACE R HAMILTON
730 SPELLMAN DR
FLINT, MI  48503-5228

MR LOVELL L CARR
883 KETTERING AVE
PONTIAC, MI  48340-3254

MR LOWELL M WILSON SR
2379 FERGUSON RD
ONTARIO, OH  44906-1149

MR LOWELL R LOGAN
1102 W 14TH ST
MUNCIE, IN  47302-3059

MR LOYD G GATICA
1169 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MR LOYDE R MELTON
1015 W 1ST ST
MUNCIE, IN  47305-2102

MR LU J JACKSON
1704 WILBERFORCE DR
FLINT, MI  48503-5241

MR LUCAS G MAGELI
11372 1/2 N SAGINAW ST
MOUNT MORRIS, MI  48458-2009

MR LUCAS J BOERMA
831 BON AIR RD
LANSING, MI  48917-2315

MR LUCAS PEEK
1711 G ST
BEDFORD, IN  47421-4635

MR LUCIOUS D WELLS SR
296 W YALE AVE
PONTIAC, MI  48340-1751

MR LUCKY J TURNER
1510 DIVE RD
BEDFORD, IN  47421-1524

MR LUIS A ASIA JR
11491 SHARON DR APT C707
PARMA, OH  44130-8704

MR LUIS A FIGUEROA
641 KENILWORTH AVE
PONTIAC, MI  48340-3237

MR LUIS A POBLETE
10809 STACY RUN
FREDERICKSBRG, VA  22408-8040

MR LUIS A SUAREZ
3251 LOCKWOOD ST
DETROIT, MI  48210-3256

MR LUIS A TIRADO
705 MELROSE ST
PONTIAC, MI  48340-3120

MR LUIS C DIAZ
737 LIVINGSTON AVE
PONTIAC, MI  48340-2446

MR LUIS CASTILLO JR
1305 ANTHONY AVE
JANESVILLE, WI  53546-6068

MR LUIS CONTRERAS
13 SALLEE LN
PONTIAC, MI  48340-1656

MR LUIS D FONTANEZ
5501 CHEVROLET BLVD APT B211
CLEVELAND, OH  44130-1490

MR LUIS E DELGADO
2120 FERDINAND ST
DETROIT, MI  48209-1652

MR LUIS L LOPEZ
137 EUCLID AVE
PONTIAC, MI  48342-1115

MR LUIS M NINO
2732 25TH ST
DETROIT, MI  48216-1055

MR LUIS O ENCARNACION
4321 TOLEDO ST
DETROIT, MI  48209-1366

MR LUIS ROMAN
77 LEGRANDE AVE
PONTIAC, MI  48342-1134

MR LUIZ A MIRANDA
400 HOLLIS ST APT 2
FRAMINGHAM, MA  01702-8614

MR LUKE J FREUND
3326 W SAGINAW ST
LANSING, MI  48917-2311

MR LUONG LIM
99 E ORVIS ST
MASSENA, NY  13662-2049

MR LW FRANKLIN
2134 HUBBARD ST APT 1A
DETROIT, MI  48209-3309

MR LYLE D DUMERS
14 HIGHLAND AVE
MASSENA, NY  13662-1822

MR LYLE H MILLER
2307 N MAIN ST
KOKOMO, IN  46901-5878

MR LYLE W PHILO
608 N GRACE ST
LANSING, MI  48917-4912

MR LYMAN L PEMBERTON
21 W STRATHMORE AVE
PONTIAC, MI  48340-2771

MR LYNELL EVANS
1252 E YALE AVE
FLINT, MI  48505-1753

MR MACK HYDER
1398 CONNELL ST
BURTON, MI  48529-2203

MR MADISON PURYEAR
5599 NATHAN DR
CLEVELAND, OH  44130-1559

MR MAHLON J PARR
84 E ORVIS ST
MASSENA, NY  13662-2045

MR MAHMOUD M NIMER
3015 E MICHIGAN AVE
YPSILANTI, MI  48198-7813

MR MALCOLM C MACKAY
2222 BRADY AVE
BURTON, MI  48529-2427

MR MALIK J JOHNSON
747 E FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MR MAMOUN DABBAGH
1525 UNIVERSITY DR
AUBURN HILLS, MI  48326-2673

MR MANGIA J ROBINSON JR
104 CHARLES LN
PONTIAC, MI  48341-2927

MR MANOEL HENRIQUE
2 AARON ST
FRAMINGHAM, MA  01702-8747

MR MANOJKUMAR K PATEL
687 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1060

MR MANUEL A BUSTAMANTE
1016 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR MANUEL A MORALES
42 PARKER AVE
MASSENA, NY  13662-2215

MR MANUEL ALANIZ
2135 PALMS ST
DETROIT, MI  48209-1645

MR MANUEL ALDAPE
4320 TOLEDO ST
DETROIT, MI  48209-1367

MR MANUEL C ANDRABE
4865 SAINT HEDWIG ST
DETROIT, MI  48210-3222

MR MANUEL C ANDRADE JR
3248 JUNCTION ST
DETROIT, MI  48210-3204

MR MANUEL C LOPEZ
15 CUNARD ST
WILMINGTON, DE  19804-2807

MR MANUEL G NEGRETE SR
108 W YALE AVE
PONTIAC, MI  48340-1862

MR MANUEL J GARCIA
1022 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR MANUEL L CANTU JR
98 W TENNYSON AVE
PONTIAC, MI  48340-2670

MR MANUEL MELENDEZ JR
2013 DREXEL RD
LANSING, MI  48915-1206

MR MANUEL ROBLERO
3335 LOCKWOOD ST
DETROIT, MI  48210-3212

MR MANUEL VELASCO
2214 MCKINSTRY ST
DETROIT, MI  48209-1671

MR MARC A BIELECKI
10940 GABRIELLA DR
CLEVELAND, OH  44130-1466

MR MARC A DEROUCHIE
7 CHERRY ST
MASSENA, NY  13662-1805

MR MARC A WEINER
2035 WICKFORD CT
BLOOMFIELD, MI  48304-1088

MR MARC D ALEXANDER
55 KAREN CT
PONTIAC, MI  48340-1638

MR MARC F WATSON
1801 N LABADIE
MILFORD, MI  48380-4237

MR MARC J BEAULIEU
87 E ORVIS ST
MASSENA, NY  13662-2050

MR MARC L KIRTS
60 W FAIRMOUNT AVE
PONTIAC, MI  48340-2732

MR MARC P LAROSE
2709 MCKENZIE LN
FREDERICKSBRG, VA  22408-8073

MR MARC R TOMPSON
11325 UNION ST
MOUNT MORRIS, MI  48458-2210

MR MARC T ISOM
1062 E KURTZ AVE
FLINT, MI  48505-1512

MR MARCIAL GOMEZ
2202 MCKINSTRY ST
DETROIT, MI  48209-1671

MR MARCIAL U CAMPECHANO
1211 ANTHONY AVE APT 7
JANESVILLE, WI  53546-6059

MR MARCIANA I RUSSELL
1177 E PRINCETON AVE
FLINT, MI  48505-1515

MR MARCO A FLORES
809 WOODLAND AVE
PONTIAC, MI  48340-2567

MR MARCO A LOPEZ
108 W LONGFELLOW AVE
PONTIAC, MI  48340-1830

MR MARCO D WILLIAMS
419 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MR MARCO O JIMENEZ
906 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2838

MR MARCO P MONEA
11292 MIDDLEBELT RD
LIVONIA, MI  48150-3080

MR MARCO VASQUEZ
611 KENILWORTH AVE
PONTIAC, MI  48340-3237

MR MARCOS E LOPEZ
754 KENILWORTH AVE
PONTIAC, MI  48340-3100

MR MARCOS M RIOJAS
732 CORTWRIGHT ST
PONTIAC, MI  48340-2304

MR MARCOS MIRANDA
111 TRIPP ST
FRAMINGHAM, MA  01702-8775

MR MARCOS MUNOZ
3456 LOCKWOOD ST
DETROIT, MI  48210-3213

MR MARCUS B PICKENS
4238 TOLEDO ST
DETROIT, MI  48209-1365

MR MARCUS CARRINGTON
506 E WITHERBEE ST
FLINT, MI  48505-4762

MR MARCUS CHAMBERLAIN
1325 E YALE AVE
FLINT, MI  48505-1752

MR MARCUS D JONES
429 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MR MARCUS D KELLEY
590 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1053

MR MARCUS JENKINS
796 W GRAND BLVD
DETROIT, MI  48216-1003

MR MARCUS L RACINE
88 E ORVIS ST
MASSENA, NY  13662-2045

MR MARCUS POTTS
1211 KING ST APT 5
JANESVILLE, WI  53546-6057

MR MARCUS WHITEHEAD
316 W BARKDOL ST
KOKOMO, IN  46901-5809

MR MARCUS WILDER
45 W YALE AVE
PONTIAC, MI  48340-1858

MR MAREK M KOSTYSZYN
207 GREENWOOD RD
WILMINGTON, DE  19804-2652

MR MARGARITO P MAYA JR
780 BLAINE AVE
PONTIAC, MI  48340-2402

MR MARIANO AVILA
2089 CLARK ST
DETROIT, MI  48209-1668

MR MARIO A LEDESMA
238 N GRACE ST
LANSING, MI  48917-4908

MR MARIO A RIDDLE
2001 N CENTER RD APT 128
FLINT, MI  48506-3168

MR MARIO CASTANEDA
706 WOODSEDGE RD
WILMINGTON, DE  19804-2626

MR MARIO GELSI
488 FOX HILLS DR S APT 1
BLOOMFIELD, MI  48304-1357

MR MARIO L VELOZ
57 BATES RD
FRAMINGHAM, MA  01702-8740

MR MARION WASHINGTON JR
1514 TULANE CIR
FLINT, MI  48503-5251

MR MARK A ATKINS
617 CURTIS AVE
WILMINGTON, DE  19804-2107

MR MARK A BAUR
616 N CATHERINE ST
LANSING, MI  48917-4906

MR MARK A BERRY
1387 BRADY AVE
BURTON, MI  48529-2009

MR MARK A BROWN
910 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2838

MR MARK A CACCHIO
2373 FERGUSON RD
ONTARIO, OH  44906-1149

MR MARK A CHAPDELAINE
154 W COLUMBIA AVE
PONTIAC, MI  48340-1810

MR MARK A CLANCY
9795 TEXTILE RD
YPSILANTI, MI  48197-7039

MR MARK A COGGINS
2109 CONNELL ST
BURTON, MI  48529-1332

MR MARK A CRAIN
1612 N COURTLAND AVE
KOKOMO, IN  46901-2141

MR MARK A DOWNING
1456 E SCHUMACHER ST
BURTON, MI  48529-1622

MR MARK A ERICKSON
425 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MR MARK A GEOGHAGAN
3006 HARWICK DR APT 6
LANSING, MI  48917-2359

MR MARK A GRANT
2150 N WEBSTER ST
KOKOMO, IN  46901-5858

MR MARK A HALL
356 SPRUCE ST
MOUNT MORRIS, MI  48458-1937

MR MARK A HENRY
1616 12TH ST
BEDFORD, IN  47421-3104

MR MARK A HOPKINS
804 TULANE DR
FLINT, MI  48503-5253

MR MARK A JOHNSON
863 KENILWORTH AVE
PONTIAC, MI  48340-3105

MR MARK A KEATING
772 CRITTENDEN ST
PONTIAC, MI  48340-2418

MR MARK A KILLBREATH
372 BEACH ST
MOUNT MORRIS, MI  48458-1902

MR MARK A KORMANYOS
28 PROSPECT AVE
MASSENA, NY  13662-1744

MR MARK A KWILOS
29214 ELMIRA ST
LIVONIA, MI  48150-3168

MR MARK A LLOYD
1413 W 9TH ST
MUNCIE, IN  47302-2166

MR MARK A MARCONI JR
2606 SYLVAN AVE
WILMINGTON, DE  19805-2345

MR MARK A MCKINNEY
1937 S OAKHILL AVE
JANESVILLE, WI  53546-6047

MR MARK A MOORE
1418 P ST
BEDFORD, IN  47421-3625

MR MARK A MORGAN
2805 HARWICK DR APT 2
LANSING, MI  48917-2351

MR MARK A MOSS
1128 NUTANA BLVD
MOUNT MORRIS, MI  48458-2134

MR MARK A NEUMANN
6205 SHELDON ST
YPSILANTI, MI  48197-8221

MR MARK A PAYNE
599 JARED DR
PONTIAC, MI  48342-1987

MR MARK A RICE
1419 N LAFOUNTAIN ST
KOKOMO, IN  46901-2310

MR MARK A SCHMIDT
1428 CONNELL ST
BURTON, MI  48529-2203

MR MARK A SKUTA
3311 JUNCTION ST
DETROIT, MI  48210-3205

MR MARK A SPICER
4283 BARNES AVE
BURTON, MI  48529-2418

MR MARK A STEWART SR
821 HARWOOD RD
WILMINGTON, DE  19804-2660

MR MARK A THORNTON
206 GREENWOOD RD
WILMINGTON, DE  19804-2653

MR MARK A WHEATON
2407 CENTER AVE
JANESVILLE, WI  53546-9010

MR MARK A WHITE
1038 COLLINS AVE APT 3
MOUNT MORRIS, MI  48458-2168

MR MARK A WILLCUTT
1616 P ST
BEDFORD, IN  47421-4123

MR MARK B PERRY
226 N GRACE ST
LANSING, MI  48917-4908

MR MARK B TEPEN
9683 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MR MARK C OWSLEY
917 W NORTH ST
KOKOMO, IN  46901-2659

MR MARK C PIERCE
1395 OAK HOLLOW DR
MILFORD, MI  48380-4262

MR MARK C PRESS
2033 COVERT RD
BURTON, MI  48509-1010

MR MARK COREY
910 O ST
BEDFORD, IN  47421-2542

MR MARK D CLEPHANE
2917 MOUNT PLEASANT RD
BEDFORD, IN  47421-8045

MR MARK D FISH
2478 MOUNT PLEASANT RD
BEDFORD, IN  47421-8040

MR MARK D MCINTYRE
1008 EASTFIELD RD
LANSING, MI  48917-2346

MR MARK D MURPHY
427 WALNUT ST
MOUNT MORRIS, MI  48458-1950

MR MARK D NEY
753 STANLEY AVE
PONTIAC, MI  48340-2474

MR MARK D VITTONE
2130 S PINE ST
JANESVILLE, WI  53546-6134

MR MARK DAVIS
1015 17TH ST
BEDFORD, IN  47421-4207

MR MARK E BLUM
307 N ROSEMARY ST
LANSING, MI  48917-2975

MR MARK E CURLEE
1086 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MR MARK E DEVOSS
2136 CASHIN ST
BURTON, MI  48509-1140

MR MARK E DUPREY
277 W KENNETT RD
PONTIAC, MI  48340-1725

MR MARK E HAFER
2052 KENNETH ST
BURTON, MI  48529-1351

MR MARK E KOSLOSKI
900 STANLEY ST
LANSING, MI  48915-1366

MR MARK E MOATS
2609 GLENDAS WAY
FREDERICKSBRG, VA  22408-8078

MR MARK E PEREZ
1413 E SCHUMACHER ST
BURTON, MI  48529-1619

MR MARK E PETERSON
776 CAMERON AVE
PONTIAC, MI  48340-3206

MR MARK E RUFFNER
2462 WHITNEY AVE
ONTARIO, OH  44906-1199

MR MARK E SCHERSCHEL II
1405 M ST
BEDFORD, IN  47421-3236

MR MARK E SMILEY
1010 BOYNTON DR
LANSING, MI  48917-1760

MR MARK ENGELHART
2200 S OPDYKE RD
PONTIAC, MI  48341-3156

MR MARK FERGUSON
754 NEWMAN LN
PONTIAC, MI  48340-3304

MR MARK G AARSTAD
2144 S OAKHILL AVE
JANESVILLE, WI  53546-9048

MR MARK H COLPO
7 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR MARK H SNIDER
18 DOUGLAS RD
MASSENA, NY  13662-2040

MR MARK HOPPER
68 W BEVERLY AVE
PONTIAC, MI  48340-2616

MR MARK I BOWLIN
1613 W 6TH ST
MUNCIE, IN  47302-2186

MR MARK J DOYLE
505 BEACH ST
MOUNT MORRIS, MI  48458-1905

MR MARK J LONG JR
101 W KEYSTONE AVE
WILMINGTON, DE  19804-2029

MR MARK J MANGAN
11369 GABRIELLA DR
CLEVELAND, OH  44130-1336

MR MARK J MCFADDEN
11800 BROOKPARK RD TRLR B13
CLEVELAND, OH  44130-1184

MR MARK J PIETRANGELO
4277 WOODROW AVE
BURTON, MI  48509-1166

MR MARK J REAGAN
43 BRIDGES AVE
MASSENA, NY  13662-1855

MR MARK J SCHAFER
527 N CATHERINE ST
LANSING, MI  48917-2933

MR MARK J SCHAFER
413 N DEERFIELD AVE
LANSING, MI  48917-2987

MR MARK J STRUEBIN
1310 KELLOGG AVE
JANESVILLE, WI  53546-6022

MR MARK J WEHNER
804 BON AIR RD
LANSING, MI  48917-2316

MR MARK K ENDRIS
1526 11TH ST
BEDFORD, IN  47421-2804

MR MARK K WOOD
367 OAK ST
MOUNT MORRIS, MI  48458-1928

MR MARK L CLARK
11329 DEBORAH DR
PARMA, OH  44130-1327

MR MARK L GOULETTE
2049 CONNELL ST
BURTON, MI  48529-1332

MR MARK L JACKSON
1129 HERRINGTON LN
PONTIAC, MI  48342-1837

MR MARK L PARROTT
37 WALNUT AVE
MASSENA, NY  13662-2024

MR MARK L PYSCHER
315 BEACH ST
MOUNT MORRIS, MI  48458-1901

MR MARK L RYAN
1811 W BURBANK AVE
JANESVILLE, WI  53546-5957

MR MARK L RYFA
501 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2015

MR MARK L SHEPPARD
24 W STRATHMORE AVE
PONTIAC, MI  48340-2770

MR MARK LATEVIS
666 SPRUCE ST
MOUNT MORRIS, MI  48458-1943

MR MARK MABILANGAN
4218 WOODROW AVE
BURTON, MI  48509-1054

MR MARK MANKOWSKI
1030 W ELSTNER ST
MOUNT MORRIS, MI  48458-2104

MR MARK N KRANZO
531 ELM ST
MOUNT MORRIS, MI  48458-1915

MR MARK N KRANZO
705 MAPLE ST
MOUNT MORRIS, MI  48458-2206

MR MARK NEAL
409 ELM ST
MOUNT MORRIS, MI  48458-1913

MR MARK NORMAN
1887 US HIGHWAY 50 E
BEDFORD, IN  47421-8659

MR MARK OWSLEY
614 PREBLE ST
KOKOMO, IN  46901-2735

MR MARK PINKNEY
5601 CHEVROLET BLVD APT C309
CLEVELAND, OH  44130-1480

MR MARK PURVIANCE
2414 W 4TH ST
ONTARIO, OH  44906-1207

MR MARK R DUVALL
1602 ROOSEVELT AVE
JANESVILLE, WI  53546-6040

MR MARK R GALE
811 INGLEWOOD AVE
PONTIAC, MI  48340-2314

MR MARK R LITTLE
1316 W BURBANK AVE
JANESVILLE, WI  53546-6109

MR MARK R MC LEAN
628 ELM ST
MOUNT MORRIS, MI  48458-1918

MR MARK R MIDDLETON
11328 CHURCH ST
MOUNT MORRIS, MI  48458-2202

MR MARK R PAQUIN
68 E ORVIS ST APT H
MASSENA, NY  13662-2034

MR MARK R SHARLOW
16 BRIGHTON ST
MASSENA, NY  13662-2228

MR MARK S BAUER
2807 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9272

MR MARK S BENSTIN
120 THE WOODS
BEDFORD, IN  47421-9300

MR MARK S BIELAK
108 BROOKLAND DR
SYRACUSE, NY  13208-3213

MR MARK S CLARK
4069 RISEDORPH ST
BURTON, MI  48509-1039

MR MARK S DECKARD
717 17TH ST
BEDFORD, IN  47421-4201

MR MARK S KOSINSKI
107 MEGHANS CT
WILMINGTON, DE  19804-2045

MR MARK S MORALES
46 BRIDGES AVE
MASSENA, NY  13662-1828

MR MARK S PALADINO SR
4260 GRONDINWOOD LN
MILFORD, MI  48380-4225

MR MARK S RILEY
18 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MR MARK S ROWELL
10 DANFORTH PL
MASSENA, NY  13662-1814

MR MARK S SKAISTIS
566 FOX RIVER DR
BLOOMFIELD, MI  48304-1010

MR MARK S WARDELL
1089 NUTANA BLVD
MOUNT MORRIS, MI  48458-2116

MR MARK SCHUMAKER
183 PINGREE AVE
PONTIAC, MI  48342-1161

MR MARK SELEYMAN
1722 W 10TH ST
MUNCIE, IN  47302-2143

MR MARK SELEYMAN
1800 W 10TH ST
MUNCIE, IN  47302-6607

MR MARK STELLINI
590 CENTURY BLVD
WILMINGTON, DE  19808-6272

MR MARK T GILL
1035 CLOVIS AVE
MOUNT MORRIS, MI  48458-2503

MR MARK T SHERIDAN
1401 N LAFOUNTAIN ST
KOKOMO, IN  46901-2310

MR MARK V IMPROTA
1903 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1037

MR MARK W GILLETT
4403 1/2 DAVISON RD LOT 25
BURTON, MI  48509-1400

MR MARK W LUNDE
1512 E SCOTTWOOD AVE
BURTON, MI  48529-1626

MR MARK W OLIVER
2165 WEBBER AVE
BURTON, MI  48529-2413

MR MARK W RILEY
2457 FERGUSON RD
ONTARIO, OH  44906-1106

MR MARK W TRUCKNER
1125 TERRY AVE
MOUNT MORRIS, MI  48458-2540

MR MARLAN D MILTON
819 PENSACOLA AVE
PONTIAC, MI  48340-2362

MR MARLAND E MOREAU
2101 E BUDER AVE
BURTON, MI  48529-1733

MR MARLIN CHIN
11201 GARDEN ST
LIVONIA, MI  48150-3178

MR MARLIN V REE
1207 W BURBANK AVE
JANESVILLE, WI  53546-6106

MR MARLON VAUGHN
2720 VINEWOOD ST
DETROIT, MI  48216-1021

MR MARQUES A HARRIS
45 STEGMAN LN
PONTIAC, MI  48340-1662

MR MARSHALL A WATERS II
136 THE WOODS
BEDFORD, IN  47421-9300

MR MARSHALL B CLIFFORD
614 W 9TH ST
MUNCIE, IN  47302-3121

MR MARSHALL S HALL
6360 BUNTON RD APT 1
YPSILANTI, MI  48197-7082

MR MARSHALL T KINCAID
843 INGLEWOOD AVE
PONTIAC, MI  48340-2314

MR MARSHALL V BOLDEN
5659 CHEVROLET BLVD APT 1
PARMA, OH  44130-8713

MR MARTELLES J OWENS
1903 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MR MARTIN A CORDOVA JR
124 W YALE AVE
PONTIAC, MI  48340-1862

MR MARTIN A SMITH
2128 HUBBARD ST APT 2W
DETROIT, MI  48209-3336

MR MARTIN BURNASH
3829 IVANHOE AVE
FLINT, MI  48506-4239

MR MARTIN CANTRELL
4307 DAVISON RD
BURTON, MI  48509-1407

MR MARTIN COULTER
1305 K ST APT 225
BEDFORD, IN  47421-3242

MR MARTIN D GALLAHER
2223 E JUDD RD
BURTON, MI  48529-2406

MR MARTIN D SHONTS
4382 BARNES AVE
BURTON, MI  48529-2175

MR MARTIN G RODRIGUEZ
1109 N ARMSTRONG ST
KOKOMO, IN  46901-2821

MR MARTIN HERNANDEZ
223 W LONGFELLOW AVE
PONTIAC, MI 48340-1835

MR MARTIN J BLASIUS
729 MORRIS AVE
LANSING, MI 48917-2324

MR MARTIN J ELLMAN
11330 SHARON DR
PARMA, OH 44130-1438

MR MARTIN J FOLLO
1500 BRADY AVE
BURTON, MI 48529-2012

MR MARTIN J GLYNN SR
612 FALLON AVE
WILMINGTON, DE 19804-2112

MR MARTIN J PIOTROWSKI
566 HELEN ST
MOUNT MORRIS, MI 48458-1923

MR MARTIN K CUMMINS
11003 STACY RUN
FREDERICKSBRG, VA 22408-8075

MR MARTIN K POMPLUN
1112 W BURBANK AVE APT 310
JANESVILLE, WI 53546-6146

MR MARTIN L MARQUEZ
279 W PRINCETON AVE
PONTIAC, MI 48340-1739

MR MARTIN M HEBERLING II
350 PENFIELD AVE
ELYRIA, OH 44035-3237

MR MARTIN M MIRANDA-CORDERO
50 PINGREE AVE
PONTIAC, MI 48342-1155

MR MARTIN P MAURICIO JR
12241 HARTEL ST
LIVONIA, MI 48150-2332

MR MARTIN STREETER
9 LAUREL AVE APT 101
MASSENA, NY 13662-2054

MR MARTIN TRAYLOR
1926 ROOT ST
FLINT, MI 48505-4752

MR MARTIN V ENDRIS
1312 N ST
BEDFORD, IN 47421-3239

MR MARTIN VUSHAJ
17 PINGREE AVE
PONTIAC, MI 48342-1159

MR MARVIN CHAPMAN
606 WARREN ST
FLINT, MI 48505-4306

MR MARVIN D BORDEN
1301 4TH ST
BEDFORD, IN 47421-1820

MR MARVIN D SCRUGGS
207 W COLUMBIA AVE
PONTIAC, MI 48340-1815

MR MARVIN E MAUCH
577 S SPINNINGWHEEL LN
BLOOMFIELD, MI 48304-1321

MR MARVIN E WALLING
1305 W 13TH ST
MUNCIE, IN 47302-2904

MR MARVIN H JACKSON JR
1220 AMOS ST
PONTIAC, MI 48342-1804

MR MARVIN J FARRINGTON
2212 E BUDER AVE
BURTON, MI 48529-1736

MR MARVIN L FLENTROY
811 EMERSON AVE
PONTIAC, MI 48340-3224

MR MARVIN L JOHNSON
28 KAREN CT
PONTIAC, MI 48340-1633

MR MARVIN L VEST
302 O ST
BEDFORD, IN 47421-1726

MR MARVIN LEWIS
740 STIRLING ST
PONTIAC, MI 48340-3169

MR MARVIN MERRIWEATHER
71 SUMMIT ST
PONTIAC, MI 48342-1163

MR MARVIN MILLIMAKI
187 W RUTGERS AVE
PONTIAC, MI 48340-2761

MR MARVIN R FRIED
106 BLAINE AVE
PONTIAC, MI 48342-1173

MR MARVIN R ROLOFF
1511 KING ST
JANESVILLE, WI 53546-6027

MR MARVIN ROSS
1018 17TH ST
BEDFORD, IN 47421-4208

MR MARVIN W CANADA
21 P ST
BEDFORD, IN 47421-1717

MR MASSIMO LIBURDI
610 KENILWORTH AVE
PONTIAC, MI 48340-3236

MR MASSIMO M MALIZIA
11800 BROOKPARK RD TRLR J77
CLEVELAND, OH 44130-1184

MR MATHEW DEWITT
1914 N APPERSON WAY
KOKOMO, IN 46901-2300

MR MATHEW J ADKISSON
1478 JOLSON AVE
BURTON, MI 48529-2030

MR MATHEW S NORDHOFF
1008 16TH ST
BEDFORD, IN 47421-3734

MR MATT A MARZENSKI
11161 GABRIELLA DR
CLEVELAND, OH 44130-1471

MR MATT J BRESNAHAN
1211 ANTHONY AVE APT 6
JANESVILLE, WI 53546-6059

MR MATT L PAULSON
1050 E HUMPHREY AVE
FLINT, MI 48505-1510

MR MATT WOOD
1919 S ELLIOTT ST
MUNCIE, IN 47302-3032

MR MATTHEW A EISBURY
1802 S GHARKEY ST
MUNCIE, IN 47302-7618

MR MATTHEW A TERRY
2117 E BUDER AVE
BURTON, MI 48529-1733

MR MATTHEW A VANETTEN
2050 JAMES ST
BURTON, MI 48529-1348

MR MATTHEW B BOOKER
3354 25TH ST
DETROIT, MI 48208-2462

MR MATTHEW BELANGER
32 W FAIRMOUNT AVE
PONTIAC, MI 48340-2732

MR MATTHEW C GRUBB
2047 WEBBER AVE
BURTON, MI 48529-2411

MR MATTHEW C YONTOSH
5629 CHEVROLET BLVD APT 6
CLEVELAND, OH 44130-8708

MR MATTHEW D COAKLEY
4524 SANDHILL DR
JANESVILLE, WI 53546-4419

MR MATTHEW D CREW
701 FALLON AVE
WILMINGTON, DE 19804-2113

MR MATTHEW D MCGINNIS
5900 BRIDGE RD APT 711
YPSILANTI, MI 48197-7011

MR MATTHEW DAVIS
5647 CHEVROLET BLVD APT 2
CLEVELAND, OH 44130-8711

MR MATTHEW F KULICK
719 S OPDYKE RD
AUBURN HILLS, MI 48326-3436

MR MATTHEW G MAY
31 W HOPKINS AVE
PONTIAC, MI 48340-1817

MR MATTHEW HARDIN
999 DEWEY ST
PONTIAC, MI 48340-2635

MR MATTHEW J CAPISTRANT
184 W HOPKINS AVE
PONTIAC, MI 48340-1822

MR MATTHEW J CONNOR
654 NORTHVIEW CT
PONTIAC, MI 48340-2456

MR MATTHEW J FARRELL
10 BRIGHTON ST
MASSENA, NY 13662-2228

MR MATTHEW J HERRIFF
2909 TIMBER DR
LANSING, MI 48917-2325

MR MATTHEW J KELLY
2203 E SCHUMACHER ST
BURTON, MI 48529-2439

MR MATTHEW J LEBIRE
41 DOUGLAS RD APT 1/2
MASSENA, NY 13662-2135

MR MATTHEW J MCDANIELS
234 N DEERFIELD AVE
LANSING, MI 48917-2907

MR MATTHEW K BENTLEY
2167 E PARKWOOD AVE
BURTON, MI 48529-1765

MR MATTHEW K DEMPSEY
444 FOX HILLS DR N APT 6
BLOOMFIELD, MI 48304-1329

MR MATTHEW L GORDON
4058 MORRISON ST
BURTON, MI 48529-1656

MR MATTHEW L OWENS
514 BARLOW LN
BEDFORD, IN 47421-9664

MR MATTHEW MOELLER
1014 DURANT AVE
PONTIAC, MI 48340-2307

MR MATTHEW R DELAY
1418 READY AVE
BURTON, MI 48529-2052

MR MATTHEW R WOODHULL
6035 LAKE DR
YPSILANTI, MI 48197-7015

MR MATTHEW ROBERTS
1405 CONNELL ST
BURTON, MI 48529-2202

MR MATTHEW S JACOBS
204 WHITE LN
BEDFORD, IN 47421-9223

MR MATTHEW S KOSTECKE
11250 RIVEREDGE DR
PARMA, OH 44130-1257

MR MATTHEW S MAGEE
4030 FALL HARVEST DR
JANESVILLE, WI 53546-4432

MR MATTHEW S PARKER
1315 15TH ST
BEDFORD, IN 47421-3703

MR MATTHEW S WILSON
10705 JOSHUA LN
FREDERICKSBRG, VA 22408-8039

MR MATTHEW SILVERS
202 R ST
BEDFORD, IN 47421-1629

MR MATTHEW STEVENS
101 STEGMAN LN
PONTIAC, MI 48340-1669

MR MATTHEW STEWART
1704 M ST
BEDFORD, IN 47421-4227

MR MATTHEW STEWART
100 WATER ST
MASSENA, NY 13662-2011

MR MATTHEW T FRICK
304 S WOODWARD AVE
WILMINGTON, DE 19805-2361

MR MATTHEW T HICKES
10810 COREYS WAY
FREDERICKSBRG, VA 22408-2065

MR MATTHEW T MICEK
2014 S OAKHILL AVE
JANESVILLE, WI 53546-6001

MR MATTHEW T RAYSIN
4323 WOODROW AVE
BURTON, MI 48509-1125

MR MATTHEW W DEEDLER
11770 CAMDEN ST
LIVONIA, MI 48150-2362

MR MATTHEW W MUNN
4290 WINDMILL FARMS
MILFORD, MI 48380-4279

MR MATTHEW W ROBINSON
1703 11TH ST
BEDFORD, IN 47421-2807

MR MATTHEW W SMITH
616 BOXWOOD RD
WILMINGTON, DE 19804-2011

MR MAURICE A GONZALES SR
907 KETTERING AVE
PONTIAC, MI 48340-3256

MR MAURICE A NEWLIN
120 W HOPKINS AVE
PONTIAC, MI 48340-1820

MR MAURICE C HINSON
14 LIVINGSTON AVE
WILMINGTON, DE  19804-2816

MR MAURICE D DAVIS JR
1216 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MR MAURICE G WOODSON II
1301 COLUMBIA CIR
FLINT, MI  48503-5257

MR MAURICE HALL
1129 CLOVERLAWN DR
PONTIAC, MI  48340-1615

MR MAURICE P LUCY
2095 COVERT RD
BURTON, MI  48509-1010

MR MAURICE RUALES
197 WALNUT AVE
CLARK, NJ  07066-1239

MR MAURICIO AMAYA
37 BATES RD
FRAMINGHAM, MA  01702-8703

MR MAURO V REYES
2037 CLARKDALE ST
DETROIT, MI  48209-1691

MR MAX A SHARLOW
2052 E BUDER AVE
BURTON, MI  48529-1732

MR MAX E BRUDER JR
1059 TERRY AVE
MOUNT MORRIS, MI  48458-2539

MR MAX E HOWARD
994 DEWEY ST
PONTIAC, MI  48340-2634

MR MAX L KING
1100 W 14TH ST
MUNCIE, IN  47302-3059

MR MAXIMINO RODRIGUEZ
896 STANLEY AVE
PONTIAC, MI  48340-2558

MR MAXWELL EMPSON
6035 LAKE DR
YPSILANTI, MI  48197-7015

MR MEGUEL GAYTAN
75 PINGREE AVE
PONTIAC, MI  48342-1159

MR MELFORD L CRUMB
1134 AMOS ST
PONTIAC, MI  48342-1802

MR MELVIN D PANKEY
30 E YPSILANTI AVE
PONTIAC, MI  48340-1977

MR MELVIN D SMITH
1928 W 10TH ST
MUNCIE, IN  47302-2145

MR MELVIN E ATKINS
2077 COVERT RD
BURTON, MI  48509-1010

MR MELVIN E OTT
310 N GRACE ST
LANSING, MI  48917-2948

MR MELVIN E RUFF
2046 E BOATFIELD AVE
BURTON, MI  48529-1712

MR MELVIN E TEMPLETON
704 CORTWRIGHT ST
PONTIAC, MI  48340-2302

MR MELVIN F DEAN
1190 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2575

MR MELVIN H CRAMER
1300 OAK HOLLOW DR
MILFORD, MI  48380-4261

MR MELVIN H PETERSON
1330 ROOSEVELT AVE
JANESVILLE, WI  53546-6034

MR MELVIN J HOFFMAN
5579 NATHAN DR
CLEVELAND, OH  44130-1559

MR MELVIN L LETSON JR
413 N ROSEMARY ST APT 4
LANSING, MI  48917-2982

MR MELVIN L VOELKER
810 SOUTH ST
MOUNT MORRIS, MI  48458-2027

MR MELVIN N MCINTOSH 3D
11541 SHARON DR APT C505
CLEVELAND, OH  44130-1450

MR MELVIN R KEHRER
9941 GERALDINE ST
YPSILANTI, MI  48197-6927

MR MELVIN R MONDE
1301 W 14TH ST APT 5
MUNCIE, IN  47302-3196

MR MELVIN R RENFROW JR
257 HIGHLAND AVE
BLOOMFIELD, MI  48302-0632

MR MELVIN R WALKER
2208 S ORCHARD ST
JANESVILLE, WI  53546-5967

MR MELVIN S DANIELS
686 NEWMAN LN
PONTIAC, MI  48340-3300

MR MELVIN SMILEY
943 DEWEY ST
PONTIAC, MI  48340-2512

MR MEREDITH E BOGETT JR
120 MAIN ST APT 4
MASSENA, NY  13662-1998

MR MEREL J MILLER
1115 E YALE AVE
FLINT, MI  48505-1518

MR MERLIN E HAMKE
1320 DIVE RD
BEDFORD, IN  47421-1520

MR MERLON T BAXTER
6 CECIL AVE
MASSENA, NY  13662-2140

MR MERRILL HAGENS
326 N GRACE ST
LANSING, MI  48917-2948

MR MERRILL J BELL
27 GROVE ST
MASSENA, NY  13662-2141

MR MERRITT A NYE
1512 BRADY AVE
BURTON, MI  48529-2012

MR MICHAEL A ADAMS
1132 AMOS ST
PONTIAC, MI  48342-1802

MR MICHAEL A AVILES
733 WOODTOP RD
WILMINGTON, DE  19804-2627

MR MICHAEL A BARR
2022 E BOATFIELD AVE
BURTON, MI  48529-1712

MR MICHAEL A BROOKS
1396 READY AVE
BURTON, MI  48529-2052

MR MICHAEL A DAVIS
7106 HARVARD AVE
MOUNT MORRIS, MI  48458-2144

MR MICHAEL A DRUMMER
9826 JULIE DR
YPSILANTI, MI  48197-8288

MR MICHAEL A EDWARDS
764 DRYER FARM RD
LANSING, MI  48917-2343

MR MICHAEL A FANROY
668 E FOX HILLS DR
BLOOMFIELD, MI  48304-1359

MR MICHAEL A ILER
11240 OXBOW ST
LIVONIA, MI  48150-3193

MR MICHAEL A JACKSON
619 FOX HILLS DR N
BLOOMFIELD, MI  48304-1313

MR MICHAEL A JAVOR
471 HELEN ST
MOUNT MORRIS, MI  48458-1920

MR MICHAEL A JOHNSON
202 MOUNT PLEASANT RD
BEDFORD, IN  47421-9665

MR MICHAEL A KENNEDY
1134 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2580

MR MICHAEL A KIM
11009 STACY RUN
FREDERICKSBRG, VA  22408-8075

MR MICHAEL A LOBRAICO 3D
1520 ARBUTUS ST
JANESVILLE, WI  53546-6140

MR MICHAEL A PAUL
458 FOX HILLS DR N APT 2
BLOOMFIELD, MI  48304-1332

MR MICHAEL A PLASHA
2236 BRADY AVE
BURTON, MI  48529-2427

MR MICHAEL A POHLMAN
405 E NORTH ST
KOKOMO, IN  46901-2954

MR MICHAEL A POPOVICH
1548 KING ST
JANESVILLE, WI 53546-6028

MR MICHAEL A REHM
636 E FOX HILLS DR
BLOOMFIELD, MI 48304-1345

MR MICHAEL A SMITH
4294 BARNES AVE
BURTON, MI 48529-2417

MR MICHAEL A SNEYD
685 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1056

MR MICHAEL A SWAIN
812 HARWOOD RD
WILMINGTON, DE 19804-2661

MR MICHAEL A VIOLI
44 ELM ST
MASSENA, NY 13662-1826

MR MICHAEL A WILCOX
2154 E WILLIAMSON ST
BURTON, MI 48529-2444

MR MICHAEL A WOMACK
100 W HOPKINS AVE
PONTIAC, MI 48340-1820

MR MICHAEL A ZEMITES
10931 STACY RUN
FREDERICKSBRG, VA 22408-8046

MR MICHAEL ALLOS
25 W CORNELL AVE
PONTIAC, MI 48340-2717

MR MICHAEL ANDREWS
223 M ST
BEDFORD, IN 47421-1814

MR MICHAEL ANTHONY
929 KETTERING AVE
PONTIAC, MI 48340-3258

MR MICHAEL B KAY
434 FOX HILLS DR N APT 3
BLOOMFIELD, MI 48304-1328

MR MICHAEL B MATEVIA
9831 JULIE DR
YPSILANTI, MI 48197-7091

MR MICHAEL B MULLIS
212 HAYDEN DR
BEDFORD, IN 47421-9225

MR MICHAEL B TAYLOR
1305 K ST APT 325
BEDFORD, IN 47421-3242

MR MICHAEL B THIEL
2191 E WHITTEMORE AVE
BURTON, MI 48529-1727

MR MICHAEL BROWN
714 STIRLING ST
PONTIAC, MI 48340-3169

MR MICHAEL BURENE
4231 COLUMBINE AVE
BURTON, MI 48529-2431

MR MICHAEL C BERRY
2036 E BOATFIELD AVE
BURTON, MI 48529-1712

MR MICHAEL C COOPER
837 SPYGLASS DR
BEDFORD, IN 47421-9295

MR MICHAEL C CUNDIFF
1013 W 15TH ST
MUNCIE, IN 47302-3067

MR MICHAEL C DRENNAN
10717 TRICIA PL
FREDERICKSBRG, VA 22408-8068

MR MICHAEL C DYKEMAN
2204 S WALNUT ST
JANESVILLE, WI 53546-6162

MR MICHAEL C DZIAK II
2805 E MICHIGAN AVE
YPSILANTI, MI 48198-6050

MR MICHAEL C GETZ
2911 HARWICK DR APT 2
LANSING, MI 48917-2356

MR MICHAEL C KLEIN
10681 FAIRLAWN DR
CLEVELAND, OH 44130-1207

MR MICHAEL C SMITH
113 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

MR MICHAEL C THOMAS
33 PARKER AVE
MASSENA, NY 13662-2213

MR MICHAEL C WARD
28 CLARK ST
MASSENA, NY 13662-1812

MR MICHAEL CLEVENGER
1914 W 8TH ST
MUNCIE, IN  47302-2183

MR MICHAEL COOK
193 W PRINCETON AVE
PONTIAC, MI  48340-1843

MR MICHAEL CRAVER
192 W HOPKINS AVE
PONTIAC, MI  48340-1822

MR MICHAEL CURRIE
711 MELROSE ST
PONTIAC, MI  48340-3120

MR MICHAEL D ADDINGTON
1501 W 14TH ST
MUNCIE, IN  47302-2914

MR MICHAEL D ARSENAULT
791 SUGAR HILL ADDITION
BEDFORD, IN  47421-8144

MR MICHAEL D BABB
817 HARWOOD RD
WILMINGTON, DE  19804-2660

MR MICHAEL D BELCHER
2135 HUBBARD ST APT 3
DETROIT, MI  48209-3308

MR MICHAEL D DRISKILL
523 ELM ST
MOUNT MORRIS, MI  48458-1915

MR MICHAEL D DRUMMOND
151 ALLEN ST
MASSENA, NY  13662-1803

MR MICHAEL D GOURLEY
10713 TRICIA PL
FREDERICKSBRG, VA  22408-8068

MR MICHAEL D HALL
1167 AMOS ST
PONTIAC, MI  48342-1803

MR MICHAEL D HODGES JR
738 LOUNSBURY AVE
PONTIAC, MI  48340-2452

MR MICHAEL D INMAN
2062 KENNETH ST
BURTON, MI  48529-1351

MR MICHAEL D KALBFLEISCH
858 INGLEWOOD AVE
PONTIAC, MI  48340-2313

MR MICHAEL D KERN
241 THE WOODS
BEDFORD, IN  47421-9376

MR MICHAEL D MACCONNELL
30 RIDGEWOOD AVE
MASSENA, NY  13662-2113

MR MICHAEL D MATTHEWS
605 LANCASTER LN
PONTIAC, MI  48342-1853

MR MICHAEL D MAYETTE
1 HIGHLAND PARK
MASSENA, NY  13662-1836

MR MICHAEL D MCCARREN
192 W FAIRMOUNT AVE
PONTIAC, MI  48340-2738

MR MICHAEL D ORR
235 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MR MICHAEL D PESSES
11521 SHARON DR APT C604
PARMA, OH  44130-1449

MR MICHAEL D RADKA
236 W BEVERLY AVE
PONTIAC, MI  48340-2623

MR MICHAEL D ROBINSON
657 FOX RIVER DR
BLOOMFIELD, MI  48304-1013

MR MICHAEL D SCHROEDER
2164 E WILLIAMSON ST
BURTON, MI  48529-2444

MR MICHAEL D SHARP
1318 N APPERSON WAY
KOKOMO, IN  46901-2354

MR MICHAEL D TRIPLETT
10911 GABRIELLA DR
PARMA, OH  44130-1467

MR MICHAEL D VIKE
2317 S ARCH ST
JANESVILLE, WI  53546-6125

MR MICHAEL D WICKER
1155 CHESTNUT ST
PONTIAC, MI  48342-1891

MR MICHAEL DRINKARD
130 SUMMIT ST
PONTIAC, MI  48342-1165

MR MICHAEL E BAUMAN
11725 N SAGINAW ST APT 5
MOUNT MORRIS, MI  48458-2061

MR MICHAEL E BOYD
1084 W ELSTNER ST
MOUNT MORRIS, MI  48458-2161

MR MICHAEL E CLEMONS
115 HUDSON AVE
PONTIAC, MI  48342-1248

MR MICHAEL E CREWS
435 BEACH ST
MOUNT MORRIS, MI  48458-1903

MR MICHAEL E DRINKARD
137 SUMMIT ST
PONTIAC, MI  48342-1167

MR MICHAEL E FORREST
89 WATER ST
MASSENA, NY  13662-2008

MR MICHAEL E GARTMAN
11031 GABRIELLA DR
CLEVELAND, OH  44130-1469

MR MICHAEL E HICKS
1536 I ST
BEDFORD, IN  47421-3836

MR MICHAEL E JONES
414 N ST
BEDFORD, IN  47421-2120

MR MICHAEL E LAGRANGE
30 CORY LN
BEDFORD, IN  47421-9231

MR MICHAEL E MILLER
1058 ANGOLA AVE
MOUNT MORRIS, MI  48458-2122

MR MICHAEL E NOWICKI
448 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1330

MR MICHAEL E PATTON
10801 RIVEREDGE DR
CLEVELAND, OH  44130-1248

MR MICHAEL E RABER
3821 MARMION AVE
FLINT, MI  48506-4241

MR MICHAEL E SEARS
460 OAK ST
MOUNT MORRIS, MI  48458-1931

MR MICHAEL E VOIGHT
25 W STRATHMORE AVE
PONTIAC, MI  48340-2771

MR MICHAEL F ALEXANDER SR
112 W HOPKINS AVE
PONTIAC, MI  48340-1820

MR MICHAEL F CRAIG
503 N JACKSON ST
BEDFORD, IN  47421-1529

MR MICHAEL F DIENER
1435 WEBBER AVE
BURTON, MI  48529-2033

MR MICHAEL F FIGLAR
11299 DEBORAH DR
CLEVELAND, OH  44130-1325

MR MICHAEL F HUGHES
600 CURTIS AVE
WILMINGTON, DE  19804-2108

MR MICHAEL F ILG
5691 CHEVROLET BLVD APT D201
CLEVELAND, OH  44130-1427

MR MICHAEL F JESKEWICH
1316 13TH ST
BEDFORD, IN  47421-3225

MR MICHAEL F MACKIEWICZ
11705 HARTEL ST
LIVONIA, MI  48150-2380

MR MICHAEL F MELLEN
871 INGLEWOOD AVE
PONTIAC, MI  48340-2314

MR MICHAEL F MOHAN
2022 BOOTMAKER LN
BLOOMFIELD, MI  48304-1004

MR MICHAEL F RAYOME
9 LAUREL AVE APT 306
MASSENA, NY  13662-2054

MR MICHAEL F SHIELDS
872 KETTERING AVE
PONTIAC, MI  48340-3253

MR MICHAEL F SPODEN
11160 SHARON DR
CLEVELAND, OH  44130-1433

MR MICHAEL G BAKER
27 APPLE LN
PONTIAC, MI  48340-1600

MR MICHAEL G CONNIFF
3540 VINEWOOD ST
DETROIT, MI 48208-2363

MR MICHAEL G DEGAN
12001 TECH CENTER DR
LIVONIA, MI 48150-2122

MR MICHAEL G EIKENBERRY
2308 N ARMSTRONG ST
KOKOMO, IN 46901-5873

MR MICHAEL G GINGRAS
180 W COLUMBIA AVE
PONTIAC, MI 48340-1812

MR MICHAEL G HORN
1215 15TH ST
BEDFORD, IN 47421-3701

MR MICHAEL G KELLEY
228 W FAIRMOUNT AVE
PONTIAC, MI 48340-2740

MR MICHAEL G KING
12 FOSS RD
FRAMINGHAM, MA 01702-8765

MR MICHAEL G KNAPP
612 HELEN ST
MOUNT MORRIS, MI 48458-1923

MR MICHAEL G MISSENTZIS JR
1022 TERRY AVE
MOUNT MORRIS, MI 48458-2568

MR MICHAEL G PATTERSON
8 E CONRAD DR
WILMINGTON, DE 19804-2038

MR MICHAEL G PAYNE JR
2081 E BOATFIELD AVE
BURTON, MI 48529-1711

MR MICHAEL G SCHAUBER
1036 CENTERVILLE RD
WILMINGTON, DE 19804-2051

MR MICHAEL G SOVA
379 ELM ST
MOUNT MORRIS, MI 48458-1911

MR MICHAEL G WALKER
7164 HARVARD AVE
MOUNT MORRIS, MI 48458-2144

MR MICHAEL G YACHICK
1483 JAMES ST
BURTON, MI 48529-1233

MR MICHAEL GARRETT
138 W ANN ARBOR AVE
PONTIAC, MI 48340-1800

MR MICHAEL GILBERT
1055 LAPORT AVE
MOUNT MORRIS, MI 48458-2557

MR MICHAEL H CHRISTIAN
6015 LAKE DR
YPSILANTI, MI 48197-7016

MR MICHAEL H DARDARIAN
416 FOX HILLS DR S APT 2
BLOOMFIELD, MI 48304-1347

MR MICHAEL H SHIELDS
2075 CASHIN ST
BURTON, MI 48509-1137

MR MICHAEL HANEY
1822 W 9TH ST
MUNCIE, IN 47302-6601

MR MICHAEL HUBBARD
1118 17TH ST
BEDFORD, IN 47421-4229

MR MICHAEL J ADCOCK
713 W SPRAKER ST
KOKOMO, IN 46901-2124

MR MICHAEL J AUMAND
15 CHERRY ST
MASSENA, NY 13662-1805

MR MICHAEL J BAKER
433 I ST
BEDFORD, IN 47421-2215

MR MICHAEL J BARKLEY
44 NIGHTENGALE AVE
MASSENA, NY 13662-1715

MR MICHAEL J BARTLETT
257 WHITE LN
BEDFORD, IN 47421-9224

MR MICHAEL J BEHL
216 W BEVERLY AVE
PONTIAC, MI 48340-2623

MR MICHAEL J BERNATH
321 N ROSEMARY ST
LANSING, MI 48917-2975

MR MICHAEL J BERO
12 GRASSMERE AVE
MASSENA, NY 13662-2035

MR MICHAEL J BOCK
615 WALNUT ST
MOUNT MORRIS, MI  48458-1954

MR MICHAEL J BROWN
10920 COREYS WAY
FREDERICKSBRG, VA  22408-2071

MR MICHAEL J CARLIN
5491 CHEVROLET BLVD APT B106
PARMA, OH  44130-1458

MR MICHAEL J CIABATTONI JR
3 W CONRAD DR
WILMINGTON, DE  19804-2018

MR MICHAEL J DAILY
311 W BROADWAY ST
KOKOMO, IN  46901-2813

MR MICHAEL J DEANGELO
705 BECKER CT
WILMINGTON, DE  19804-2100

MR MICHAEL J DEYO
516 N GRACE ST
LANSING, MI  48917-2950

MR MICHAEL J DIGGINS
305 BRIGHTON AVE
WILMINGTON, DE  19805-2407

MR MICHAEL J DOOLEY
6141 LAKE DR
YPSILANTI, MI  48197-7052

MR MICHAEL J FLANIGAN
1390 OAK HOLLOW DR
MILFORD, MI  48380-4261

MR MICHAEL J GERBASI
8450 MURRAY RIDGE RD
ELYRIA, OH  44035-4749

MR MICHAEL J GILPIN
227 N DEERFIELD AVE
LANSING, MI  48917-2908

MR MICHAEL J GRAHAM
2502 LINKWOOD AVE
WILMINGTON, DE  19805-2332

MR MICHAEL J GURSKE SR
1320 N WASHINGTON ST
KOKOMO, IN  46901-2215

MR MICHAEL J HANLEY
2130 S CHATHAM ST
JANESVILLE, WI  53546-6115

MR MICHAEL J HOWE
1191 CHERRYLAWN DR
PONTIAC, MI  48340-1705

MR MICHAEL J KELLY
11213 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2058

MR MICHAEL J KISSINGER
512 W ELM ST
KOKOMO, IN  46901-2745

MR MICHAEL J LACEY
2038 KENNETH ST
BURTON, MI  48529-1351

MR MICHAEL J LAFORCE
151 ANDREWS ST
MASSENA, NY  13662-3800

MR MICHAEL J LIVINGSTON II
550 SPRUCE ST
MOUNT MORRIS, MI  48458-1941

MR MICHAEL J MALEK
10629 DEBORAH DR
CLEVELAND, OH  44130-1371

MR MICHAEL J MCCREA
11991 HARTEL ST
LIVONIA, MI  48150-5324

MR MICHAEL J MCFARLAND
2605 SYLVAN AVE
WILMINGTON, DE  19805-2344

MR MICHAEL J MEAD
2006 ROOSEVELT AVE
JANESVILLE, WI  53546-5973

MR MICHAEL J MYERS
10708 TRICIA PL
FREDERICKSBRG, VA  22408-8067

MR MICHAEL J NEMETH
10940 FAIRLAWN DR
CLEVELAND, OH  44130-1214

MR MICHAEL J PARROTT
72 PROSPECT AVE
MASSENA, NY  13662-1742

MR MICHAEL J PAVLICK 3D
742 HOLLISTER ST
PONTIAC, MI  48340-2428

MR MICHAEL J PIFHER
2207 E BUDER AVE
BURTON, MI  48529-1735

MR MICHAEL J POKORZYNSKI
244 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MR MICHAEL J PRICHARD
1462 READY AVE
BURTON, MI  48529-2054

MR MICHAEL J RHODES
4838 TOLEDO ST
DETROIT, MI  48209-1375

MR MICHAEL J RULAND
1134 LINCOLN AVE
BEDFORD, IN  47421-2925

MR MICHAEL J SELF
691 STANLEY AVE
PONTIAC, MI  48340-2470

MR MICHAEL J SHERIDAN
209 W BROADWAY ST
KOKOMO, IN  46901-2815

MR MICHAEL J SLINKARD
1399 PROPER AVE
BURTON, MI  48529-2043

MR MICHAEL J SMELA
1909 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1037

MR MICHAEL J SNYDER
34 E LONGFELLOW AVE
PONTIAC, MI  48340-2742

MR MICHAEL J STOLNICKI
2083 E SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1064

MR MICHAEL J SUDBERRY JR
520 N DEERFIELD AVE
LANSING, MI  48917-2911

MR MICHAEL J SUMMERS
25 W RUTGERS AVE
PONTIAC, MI  48340-2755

MR MICHAEL J TAGG
2433 WHITNEY AVE
ONTARIO, OH  44906-1197

MR MICHAEL J TIBERI
44 LYNBROOK RD
WILMINGTON, DE  19804-2670

MR MICHAEL J URICEK
2103 COVERT RD
BURTON, MI  48509-1010

MR MICHAEL J VIERNO
130 MAIN ST
MASSENA, NY  13662-1906

MR MICHAEL J WALLOS
2052 E WILLIAMSON ST
BURTON, MI  48529-2442

MR MICHAEL J WILLIAMS SR
422 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2014

MR MICHAEL J WILSON
729 COLUMBIA DR
FLINT, MI  48503-5207

MR MICHAEL J YORK
1400 BRADY AVE
BURTON, MI  48529-2010

MR MICHAEL J YORK
2075 KENNETH ST
BURTON, MI  48529-1350

MR MICHAEL J ZABLOSKI
11350 RICHARD DR
CLEVELAND, OH  44130-1343

MR MICHAEL J ZENKOVICH
10928 STACY RUN
FREDERICKSBRG, VA  22408-8047

MR MICHAEL J ZURLO JR
619 CURTIS AVE
WILMINGTON, DE  19804-2107

MR MICHAEL K ANDERSON
917 I ST
BEDFORD, IN  47421-2623

MR MICHAEL K EKLUND
2149 E WILLIAMSON ST
BURTON, MI  48529-2445

MR MICHAEL K KENNY
3743 PITKIN AVE
FLINT, MI  48506-4220

MR MICHAEL K KUCHOLICK
1909 N LAFOUNTAIN ST
KOKOMO, IN  46901-2321

MR MICHAEL K RIEMAN
2090 E WHITTEMORE AVE
BURTON, MI  48529-1724

MR MICHAEL K SOUTHERS
1841 S CHATHAM ST
JANESVILLE, WI  53546-6012

MR MICHAEL K THOMAS
1087 CHERRYLAWN DR
PONTIAC, MI  48340-1701

MR MICHAEL KENT
1329 N WABASH AVE
KOKOMO, IN  46901-2601

MR MICHAEL KING
1615 W 13TH ST
MUNCIE, IN  47302-2979

MR MICHAEL L ALLEN
1424 BRADY AVE
BURTON, MI  48529-2010

MR MICHAEL L BAINES
18 HIGHLAND AVE
MASSENA, NY  13662-1737

MR MICHAEL L BARRATT
551 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1058

MR MICHAEL L BENFORD JR
1226 AMOS ST
PONTIAC, MI  48342-1804

MR MICHAEL L BIRCH
857 MILES ST
PONTIAC, MI  48340-2319

MR MICHAEL L CASTRO
832 SARASOTA AVE
PONTIAC, MI  48340-2368

MR MICHAEL L COLLINS
43 W HOPKINS AVE
PONTIAC, MI  48340-1817

MR MICHAEL L CONRAD
1404 E SCOTTWOOD AVE
BURTON, MI  48529-1624

MR MICHAEL L DANIELS
169 LEGRANDE AVE
PONTIAC, MI  48342-1137

MR MICHAEL L HOLT
1522 WEBBER AVE
BURTON, MI  48529-2038

MR MICHAEL L HULL
4350 WOODROW AVE
BURTON, MI  48509-1126

MR MICHAEL L JENNINGS JR
9931 JULIE DR
YPSILANTI, MI  48197-7095

MR MICHAEL L JOHNSON
662 NEWMAN LN
PONTIAC, MI  48340-3300

MR MICHAEL L KEYES
5431 CHEVROLET BLVD APT A110
CLEVELAND, OH  44130-1485

MR MICHAEL L KRAFJACK SR
2935 S OAKHILL AVE
JANESVILLE, WI  53546-8920

MR MICHAEL L LIPKA
52 W CORNELL AVE
PONTIAC, MI  48340-2716

MR MICHAEL L LUTKINS
19 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MR MICHAEL L MAY
1616 15TH ST
BEDFORD, IN  47421-3604

MR MICHAEL L MERTZ
1000 W 15TH ST
MUNCIE, IN  47302-3066

MR MICHAEL L NEWELL
1721 W 8TH ST
MUNCIE, IN  47302-2116

MR MICHAEL L OLIVER
901 PALLISTER ST APT 416
DETROIT, MI  48202-2680

MR MICHAEL L PEFFLEY
778 PENSACOLA AVE
PONTIAC, MI  48340-2357

MR MICHAEL L RATCLIFF
7439 ALEXANDER ST
MOUNT MORRIS, MI  48458-2904

MR MICHAEL L SEYMOUR
34 LYNBROOK RD
WILMINGTON, DE  19804-2671

MR MICHAEL L STEWART
1812 W 11TH ST
MUNCIE, IN  47302-6613

MR MICHAEL L TRENT
1821 N BELL ST
KOKOMO, IN  46901-2306

MR MICHAEL M ASHBY
2100 CONNELL ST
BURTON, MI  48529-1333

MR MICHAEL M JAMES
1029 LORENE AVE
MOUNT MORRIS, MI  48458-2111

MR MICHAEL M MORGAN
4175 GRONDINWOOD LN
MILFORD, MI  48380-4224

MR MICHAEL M SHINEDLING
102 W TENNYSON AVE
PONTIAC, MI  48340-2672

MR MICHAEL MCDOWELL
302 S WOODWARD AVE
WILMINGTON, DE  19805-2361

MR MICHAEL MITTENDORF
1420 I ST
BEDFORD, IN  47421-3324

MR MICHAEL MONT
820 ALBERT ST
MOUNT MORRIS, MI  48458-2015

MR MICHAEL MURRAY
1112 W BURBANK AVE APT 113
JANESVILLE, WI  53546-6146

MR MICHAEL N FREEMAN
2182 N CENTER RD
BURTON, MI  48509-1041

MR MICHAEL N TWEED
1316 N COURTLAND AVE
KOKOMO, IN  46901-2752

MR MICHAEL NICELY
1403 W MEMORIAL DR
MUNCIE, IN  47302-2172

MR MICHAEL O COBB
249 THE WOODS
BEDFORD, IN  47421-9377

MR MICHAEL P BIN
12026 HALLER ST
LIVONIA, MI  48150-2373

MR MICHAEL P BURT
1724 FOX RIVER DR
BLOOMFIELD, MI  48304-1018

MR MICHAEL P CHARLILLO
10971 RIVEREDGE DR
CLEVELAND, OH  44130-1252

MR MICHAEL P CREAZZO
1 WINTER ST
MASSENA, NY  13662-1818

MR MICHAEL P CULLEN II
607 FALLON AVE
WILMINGTON, DE  19804-2111

MR MICHAEL P DANBOISE
7 PROSPECT CIR
MASSENA, NY  13662-1701

MR MICHAEL P DONNELLY
5900 BRIDGE RD APT 809
YPSILANTI, MI  48197-7010

MR MICHAEL P FINNEGAN
4315 TOLEDO ST
DETROIT, MI  48209-1366

MR MICHAEL P FOURNIER
47 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MR MICHAEL P GUILDAY
1 E KEYSTONE AVE
WILMINGTON, DE  19804-2023

MR MICHAEL P HERRINGTON
2042 E JUDD RD
BURTON, MI  48529-2403

MR MICHAEL P KUHARIK
11221 RIVEREDGE DR
CLEVELAND, OH  44130-1258

MR MICHAEL P MANZA
1996 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MR MICHAEL P SACKAWICZ II
601 FALLON AVE
WILMINGTON, DE  19804-2111

MR MICHAEL P WHITING
615 MELROSE ST
PONTIAC, MI  48340-3116

MR MICHAEL PANEK
1066 E HARVARD AVE
FLINT, MI  48505-1508

MR MICHAEL PAUL II
1093 E COLDWATER RD
FLINT, MI  48505-1501

MR MICHAEL PEMBERTON
1117 13TH ST
BEDFORD, IN  47421-3206

MR MICHAEL PENA
482 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1051

MR MICHAEL Q HERRING
2200 SHERIDAN ST
JANESVILLE, WI  53546-5983

MR MICHAEL R ALLMAN
406 SHANDELL DR
BEDFORD, IN  47421-9656

MR MICHAEL R BELLCOUR
2229 SHERIDAN ST
JANESVILLE, WI  53546-5976

MR MICHAEL R GRIMES JR
2053 KENNETH ST
BURTON, MI  48529-1350

MR MICHAEL R GUIMOND
14 BOWERS ST
MASSENA, NY  13662-2102

MR MICHAEL R LANE
1316 PEERLESS RD
BEDFORD, IN  47421-8100

MR MICHAEL R MCGINNIS II
2146 E WHITTEMORE AVE
BURTON, MI  48529-1726

MR MICHAEL R VAUGHN
7429 ALEXANDER ST
MOUNT MORRIS, MI  48458-2904

MR MICHAEL R VOELKER
121 W YPSILANTI AVE
PONTIAC, MI  48340-1874

MR MICHAEL R WHEELOCK
816 H ST
BEDFORD, IN  47421-2616

MR MICHAEL R WILLIAMS
1112 W BURBANK AVE APT 315
JANESVILLE, WI  53546-6146

MR MICHAEL R WISE
820 MORRIS AVE
LANSING, MI  48917-2319

MR MICHAEL R WRIGHT JR
1369 PROPER AVE
BURTON, MI  48529-2043

MR MICHAEL RAGONE
1528 L ST
BEDFORD, IN  47421-3724

MR MICHAEL S BRIGGS
77 NIGHTENGALE AVE
MASSENA, NY  13662-1717

MR MICHAEL S CARTER
217 W PRINCETON AVE
PONTIAC, MI  48340-1845

MR MICHAEL S DUNLAP
1901 N BELL ST
KOKOMO, IN  46901-2329

MR MICHAEL S EPPS
758 BON AIR RD
LANSING, MI  48917-2316

MR MICHAEL S FAULTERSACK
2006 E SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1063

MR MICHAEL S FERRIS
2210 BRADY AVE
BURTON, MI  48529-2427

MR MICHAEL S HARRISON
1808 N MCCANN ST
KOKOMO, IN  46901-2076

MR MICHAEL S KOSTOWSKI
4230 WOODROW AVE
BURTON, MI  48509-1054

MR MICHAEL S KOWALSKI
1527 W BURBANK AVE
JANESVILLE, WI  53546-6112

MR MICHAEL S LANGE
11219 RICHARD DR
CLEVELAND, OH  44130-1342

MR MICHAEL S LYNN
316 CENTRAL AVE
WILMINGTON, DE  19805-2416

MR MICHAEL S MARTIN
430 6TH ST
BEDFORD, IN  47421-9608

MR MICHAEL S MEHLER
11240 KAREN ST
LIVONIA, MI  48150-3181

MR MICHAEL S MONTNEY
1251 MEADOWLAWN DR
PONTIAC, MI  48340-1737

MR MICHAEL S MOTZ
2917 HARWICK DR APT 4
LANSING, MI  48917-2357

MR MICHAEL S NASHEF
3204 UPTON RD
LANSING, MI  48917-2321

MR MICHAEL S PNIEWSKI
162 W HOPKINS AVE
PONTIAC, MI  48340-1820

MR MICHAEL S SMITH
1810 N MARKET ST
KOKOMO, IN  46901-2343

MR MICHAEL SMITH
1034 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MR MICHAEL SPARKS
2145 JOLSON AVE
BURTON, MI  48529-2127

MR MICHAEL T CHATTERTON
23 DOUGLAS RD
MASSENA, NY  13662-2042

MR MICHAEL T HUGHES JR
1008 NORWOOD RD
LANSING, MI  48917-2360

MR MICHAEL T KEEFE
74 PROSPECT AVE
MASSENA, NY  13662-1742

MR MICHAEL T MCKENNEY
11041 FAIRLAWN DR
CLEVELAND, OH  44130-1217

MR MICHAEL T MCKIRSTRY
1207 N ARMSTRONG ST
KOKOMO, IN  46901-2819

MR MICHAEL T POKORNY
11290 AARON DR
PARMA, OH  44130-1261

MR MICHAEL T UNDERWOOD
209 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MR MICHAEL TERMINELLI
23 WALNUT AVE
MASSENA, NY  13662-2026

MR MICHAEL V BOUGHNER
166 W BEVERLY AVE
PONTIAC, MI  48340-2620

MR MICHAEL V MARINO
2181 E BERGIN AVE
BURTON, MI  48529-1780

MR MICHAEL V SCHNEIDER
216 W KENNETT RD
PONTIAC, MI  48340-2652

MR MICHAEL VICK
27 W PRINCETON AVE
PONTIAC, MI  48340-1837

MR MICHAEL W BARRY
507 N GRACE ST
LANSING, MI  48917-2951

MR MICHAEL W BEESON
221 N CATHERINE ST
LANSING, MI  48917-4903

MR MICHAEL W BROWN
2045 DELANEY ST
BURTON, MI  48509-1022

MR MICHAEL W BUSCH
1418 G ST
BEDFORD, IN  47421-3322

MR MICHAEL W CULLEN
368 W YPSILANTI AVE
PONTIAC, MI  48340-1668

MR MICHAEL W DENKER
2162 E JUDD RD
BURTON, MI  48529-2405

MR MICHAEL W HARDIMAN
183 W LONGFELLOW AVE
PONTIAC, MI  48340-1833

MR MICHAEL W HIRZEL
12441 CAMDEN ST
LIVONIA, MI  48150-2371

MR MICHAEL W MCCURDY
3337 SYLVAN RD
LANSING, MI  48917-2336

MR MICHAEL W MORRIS
87 RAWSONVILLE RD
BELLEVILLE, MI  48111-1051

MR MICHAEL W RICHARDSON
18 E YALE AVE
PONTIAC, MI  48340-1975

MR MICHAEL W RICHARDSON
165 THE WOODS
BEDFORD, IN  47421-9300

MR MICHAEL W TAYLOR
650 N JACKSON ST
BEDFORD, IN  47421-1532

MR MICHAEL W TEEPLE
33 W RUTGERS AVE
PONTIAC, MI  48340-2755

MR MICHAEL W WALSH II
2267 E MCLEAN AVE
BURTON, MI  48529-1778

MR MICHAEL WHITE
723 BLAINE AVE
PONTIAC, MI  48340-2401

MR MICHAEL WILLIAMS
804 EMERSON AVE
PONTIAC, MI  48340-3223

MR MICHAEL WILLIAMS
1102 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MR MICHAEL WINZER
770 EMERSON AVE
PONTIAC, MI  48340-3221

MR MICHAEL ZHU
532 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MR MICHALE C STLOUIS
812 STANLEY AVE
PONTIAC, MI  48340-2558

MR MICHEAL BUCK
504 W MEMORIAL DR
MUNCIE, IN  47302-7621

MR MICHEAL CRAIG
416 W 7TH ST
MUNCIE, IN  47302-3104

MR MICKEY A SMITH
838 STANLEY AVE
PONTIAC, MI  48340-2558

MR MICKHEL SANTANA
112 SUMMIT ST
PONTIAC, MI  48342-1165

MR MIGUEL A ALICEA
740 EMERSON AVE
PONTIAC, MI  48340-3219

MR MIGUEL A COLLAZO
965 CAMERON AVE
PONTIAC, MI  48340-3215

MR MIGUEL A LOPEZ
5561 CHEVROLET BLVD APT C111
CLEVELAND, OH  44130-1477

MR MIGUEL A RODRIGUEZ
141 EUCLID AVE
PONTIAC, MI  48342-1115

MR MIGUEL A TRINIDAD
78 W YPSILANTI AVE
PONTIAC, MI  48340-1871

MR MIGUEL A VALDEZ
1515 E BUDER AVE
BURTON, MI  48529-1605

MR MIGUEL FLORES
902 CAMERON AVE
PONTIAC, MI  48340-3208

MR MIGUEL G CASTELLANOS
2042 CLARKDALE ST
DETROIT, MI  48209-3911

MR MIGUEL GUZMAN
414 HOLLIS ST
FRAMINGHAM, MA  01702-8614

MR MIGUEL L CARRERO
41 LEANEE LN
PONTIAC, MI  48340-1651

MR MIGUEL PALMA
1226 N APPERSON WAY
KOKOMO, IN  46901-2932

MR MIGUEL RUBIO
1180 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2575

MR MIGUEL ZAMORA
4628 PLUMER ST
DETROIT, MI  48209-1357

MR MIKE C SWAN
909 W 5TH ST
MUNCIE, IN  47302-2242

MR MIKE CURTIS
2000 N SAGINAW ST
FLINT, MI  48505-4770

MR MIKE D PETERSEN
11800 BROOKPARK RD TRLR 126
CLEVELAND, OH  44130-1100

MR MIKE E REYNOLDS
1517 W 9TH ST
MUNCIE, IN  47302-2120

MR MIKE IMBLER
1508 N INDIANA AVE
KOKOMO, IN  46901-2046

MR MIKE J BURGER
11439 GABRIELLA DR
CLEVELAND, OH  44130-1338

MR MIKE J GARCIA
90 W YPSILANTI AVE
PONTIAC, MI 48340-1872

MR MIKE J STRANGE
1310 N WABASH AVE
KOKOMO, IN 46901-2602

MR MIKE JONES
54 GROVE ST
MASSENA, NY 13662-2126

MR MIKE K CHEN
1821 H ST
BEDFORD, IN 47421-4219

MR MIKE MURPHY
97 W LONGFELLOW AVE
PONTIAC, MI 48340-1829

MR MIKE PULLEY
1708 KING ST
JANESVILLE, WI 53546-6030

MR MIKE R KINSER
1315 13TH ST
BEDFORD, IN 47421-3224

MR MIKE R MCDONALD
1025 W 10TH ST
MUNCIE, IN 47302-2255

MR MIKE RHORER
985 MOUNT PLEASANT RD
BEDFORD, IN 47421-8027

MR MIKE S FOREHAND SR
617 W 11TH ST
MUNCIE, IN 47302-3130

MR MIKE TROWBRIDGE
370 F ST
BEDFORD, IN 47421-2231

MR MIKE WILLIAMS
1112 17TH ST
BEDFORD, IN 47421-4229

MR MIKE WILSON
709 W 10TH ST
MUNCIE, IN 47302-3128

MR MIKEL J ROHR
3373 VINEWOOD ST
DETROIT, MI 48208-2360

MR MILBURN E HATFIELD
410 W MORGAN ST
KOKOMO, IN 46901-2249

MR MILBURN E HATFIELD
427 W MORGAN ST
KOKOMO, IN 46901-2248

MR MILLARD H WIDDEKIND
829 HARWOOD RD
WILMINGTON, DE 19804-2662

MR MILLARD L TARRANCE
1453 JOLSON AVE
BURTON, MI 48529-2029

MR MILLARD R BATES
714 JASPER ST
KOKOMO, IN 46901-2129

MR MILTON G KOVACHEVICH
2161 E WILLIAMSON ST
BURTON, MI 48529-2445

MR MILTON H PARRY JR
875 INGLEWOOD AVE
PONTIAC, MI 48340-2314

MR MILTON J LANGLOIS JR
11 BOWERS ST
MASSENA, NY 13662-2104

MR MILTON L ADKINS
205 BROOKE DR
FREDERICKSBRG, VA 22408-2003

MR MITCHELL A HUGGINS
1930 W 8TH ST
MUNCIE, IN 47302-2183

MR MITCHELL G KOVACHEVICH
2165 E WILLIAMSON ST
BURTON, MI 48529-2445

MR MITCHELL J CAZA
6 RANSOM AVE
MASSENA, NY 13662-1736

MR MITCHELL J FRANKS
4306 FARMCREST ST
BURTON, MI 48509-1106

MR MITCHELL R ALEN
10 EUCLID AVE
PONTIAC, MI 48342-1110

MR MITCHELL R DELK
804 W 5TH ST
MUNCIE, IN 47302-2205

MR MITCHELL R DELK
805 W 5TH ST
MUNCIE, IN 47302-2206

MR MIZANUR RAHMAN
637 S SPINNINGWHEEL LN
BLOOMFIELD, MI 48304-1324

MR MOHAMMED M RAHMAN
174 W COLUMBIA AVE
PONTIAC, MI 48340-1812

MR MOHAMMED M RAHMAN
25 W COLUMBIA AVE
PONTIAC, MI 48340-1807

MR MOHAMMED S RAHIM
609 N AUGUSTINE ST
WILMINGTON, DE 19804-2603

MR MOHAMMED Z HAQUE
2000 STONE HOLLOW CT
BLOOMFIELD, MI 48304-1074

MR MOJTABA IFTIKHAR
2064 POST HOUSE CT
BLOOMFIELD, MI 48304-1047

MR MOMFRED BERNADEAU
402 HOLLIS ST
FRAMINGHAM, MA 01702-8614

MR MONDO L TATUM
38060 CLYDESDALE DR
ROMULUS, MI 48174-6400

MR MONICO AVILA
117 W YALE AVE
PONTIAC, MI 48340-1863

MR MONROE OWENS
712 CORTWRIGHT ST
PONTIAC, MI 48340-2302

MR MONTANA T GOOCH SR
1234 E HARVARD AVE
FLINT, MI 48505-1759

MR MOREY A RUSSELL
1822 I ST
BEDFORD, IN 47421-4224

MR MORRELL P HASKETT
201 SHANDELL DR
BEDFORD, IN 47421-9659

MR MORRIS C MYERS
505 W BROADWAY ST
KOKOMO, IN 46901-2715

MR MORRIS C MYERS JR
1110 N COURTLAND AVE
KOKOMO, IN 46901-2756

MR MORRIS D NORMAN
207 HELTONVILLE RD W
BEDFORD, IN 47421-9386

MR MORRIS L CHAMBERLAIN
4161 WOODROW AVE
BURTON, MI 48509-1051

MR MORRIS M JOHNSON
2485 WHITNEY AVE
ONTARIO, OH 44906-1197

MR MOSE DEATON
2106 E BRISTOL RD
BURTON, MI 48529-1321

MR MOSES AIKENS
4695 BRANDON ST
DETROIT, MI 48209-1396

MR MOSES WILEY JR
252 W HOPKINS AVE
PONTIAC, MI 48340-1824

MR MOUSTAFA ELFAOUJ
18 LIVINGSTON AVE
WILMINGTON, DE 19804-2816

MR MUHAMMAD A SHAD
15 READ AVE
WILMINGTON, DE 19804-2033

MR MUHAMMAD A SUMBAL
200 N DEERFIELD AVE
LANSING, MI 48917-2907

MR MUHAMMAD Z KHALID
208 N GRACE ST
LANSING, MI 48917-4908

MR MURL D HEAD
137 W MORGAN ST
KOKOMO, IN 46901-2254

MR MURRAY M LAUZON
29 GROVE ST
MASSENA, NY 13662-2130

MR MURRAY W COON
2126 E WHITTEMORE AVE
BURTON, MI 48529-1726

MR MUSTAFA A ALY
1929 W 8TH ST
MUNCIE, IN 47302-2117

MR MYRON D LARRISON JR
1803 N MORRISON ST
KOKOMO, IN 46901-2148

MR MYRON E PASTOCK
12 READ AVE
WILMINGTON, DE  19804-2034

MR MYRON R JORDAN
5695 CHEVROLET BLVD APT B112
PARMA, OH  44130-1409

MR MYUNG J YOO
585 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR NABOR BARAJAS
4642 TOLEDO ST
DETROIT, MI  48209-1371

MR NADIR S GILLANI
11015 BEVIN DR
FREDERICKSBRG, VA  22408-2073

MR NADIR S GILLANI
11013 BEVIN DR
FREDERICKSBRG, VA  22408-2073

MR NADIR S GILLANI
11011 BEVIN DR
FREDERICKSBRG, VA  22408-2073

MR NADIR S GILLANI
11001 BEVIN DR
FREDERICKSBRG, VA  22408-2073

MR NARAYANAN P MENON
1936 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MR NATE POOLE
9967 JOAN CIR
YPSILANTI, MI  48197-6904

MR NATHAN A MAZE
9943 JULIE DR
YPSILANTI, MI  48197-7095

MR NATHAN C KOPEK
4147 WOODROW AVE
BURTON, MI  48509-1051

MR NATHAN E RUFF
2061 E BOATFIELD AVE
BURTON, MI  48529-1711

MR NATHAN G NIKIRK
1602 14TH ST
BEDFORD, IN  47421-3633

MR NATHAN J KOOP
240 W YPSILANTI AVE
PONTIAC, MI  48340-1877

MR NATHAN M CONWAY
2044 W BURBANK AVE
JANESVILLE, WI  53546-5980

MR NATHAN M KRISTAN
511 N JACKSON ST
BEDFORD, IN  47421-1529

MR NATHAN P CHAVEZ
2135 HUBBARD ST APT 29
DETROIT, MI  48209-3322

MR NATHAN S SMITH
1377 READY AVE
BURTON, MI  48529-2051

MR NATHAN T URBAN
1404 GRAM ST
BURTON, MI  48529-2040

MR NATHANIAL CWIKLINSKI
2057 E WILLIAMSON ST
BURTON, MI  48529-2443

MR NATHANIEL COOKS
89 W STRATHMORE AVE
PONTIAC, MI  48340-2773

MR NATHANIEL D KINNICK
2317 N ARMSTRONG ST
KOKOMO, IN  46901-5874

MR NATHANIEL E HARPER
1907 I ST
BEDFORD, IN  47421-4651

MR NATHANIEL W LARUE JR
702 FALLON AVE
WILMINGTON, DE  19804-2114

MR NATHANIEL W LARUE SR
614 BOXWOOD RD
WILMINGTON, DE  19804-2011

MR NEAL A WELKER
19 BALSAM RD
WILMINGTON, DE  19804-2642

MR NEAL K CARTIN
46 HIGHLAND AVE
MASSENA, NY  13662-1725

MR NEAL P SMITH
11330 AARON DR
CLEVELAND, OH  44130-1263

MR NEAL R WARNE
68 W CORNELL AVE
PONTIAC, MI  48340-2716

MR NEARIE T THACH
901 STIRLING ST
PONTIAC, MI  48340-3175

MR NED A CROW
1400 W 11TH ST
MUNCIE, IN  47302-2171

MR NED E INSKEEP JR
1510 W 6TH ST
MUNCIE, IN  47302-2105

MR NEIL G MARAJ
501 S WOODWARD AVE
WILMINGTON, DE  19805-2364

MR NEIL J HANNIBAL
5619 NATHAN DR
PARMA, OH  44130-1561

MR NEIL W THOMAS
1445 OAK HOLLOW DR
MILFORD, MI  48380-4264

MR NELSON CIURO
95 HUDSON AVE
PONTIAC, MI  48342-1247

MR NELSON E DURNELL
4728 TOLEDO ST
DETROIT, MI  48209-1373

MR NELSON E WILSON
1255 AMOS ST
PONTIAC, MI  48342-1805

MR NELSON G FRANKLIN
4195 WOODROW AVE
BURTON, MI  48509-1051

MR NELSON JOHNSON
4245 BARNES AVE
BURTON, MI  48529-2421

MR NELSON LOPEZ
673 INGLEWOOD AVE
PONTIAC, MI  48340-2310

MR NELSON PACHECO
1002 DEWEY ST
PONTIAC, MI  48340-2636

MR NELSON R SMITH
11216 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2046

MR NELSON W ROCK
4298 COLUMBINE AVE
BURTON, MI  48529-2433

MR NEMESIO P CAMARGO
11252 NAOMI DR
PARMA, OH  44130-1556

MR NGAR L LEW
410 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MR NICHOLAS A HARDY
507 ROCHELLE AVE
WILMINGTON, DE  19804-2119

MR NICHOLAS A SIPES
4223 PEERLESS RD
BEDFORD, IN  47421-8114

MR NICHOLAS B LEE
1945 W 9TH ST
MUNCIE, IN  47302-2124

MR NICHOLAS C DEAN
610 E PATERSON ST APT 1
FLINT, MI  48505-4744

MR NICHOLAS C RICCARDI
89 W TENNYSON AVE
PONTIAC, MI  48340-2671

MR NICHOLAS D BURNETT
1426 KENNETH ST
BURTON, MI  48529-2208

MR NICHOLAS D DAVIDSON
52 EUCLID AVE
PONTIAC, MI  48342-1112

MR NICHOLAS GIBBS
1300 W 1ST ST
MUNCIE, IN  47305-2107

MR NICHOLAS J GUGLIELMO
41 GUILD RD
FRAMINGHAM, MA  01702-8762

MR NICHOLAS J MONDELLA
11161 HALLER ST
LIVONIA, MI  48150-3142

MR NICHOLAS J STELLMAN
454 FOX HILLS DR N APT 6
BLOOMFIELD, MI  48304-1331

MR NICHOLAS LUNA
710 WOODSEDGE RD
WILMINGTON, DE  19804-2626

MR NICHOLAS MATTHEWS
11280 KAREN ST
LIVONIA, MI  48150-3181

MR NICHOLAS R BODIE
1117 NELSON ST
FLINT, MI  48503-1823

MR NICHOLAS R LOPEZ
151 PUTNAM AVE
PONTIAC, MI  48342-1268

MR NICHOLAS S MOSS
2094 KENNETH ST
BURTON, MI  48529-1351

MR NICHOLAS T PATOUHAS
903 LOWELL ST
ELYRIA, OH  44035-4846

MR NICHOLAS TAYLOR
2039 E BERGIN AVE
BURTON, MI  48529-1701

MR NICHOLAS V RHOADS
8 LYNBROOK RD
WILMINGTON, DE  19804-2620

MR NICHOLAS W BARKSDALE
173 W PRINCETON AVE
PONTIAC, MI  48340-1843

MR NICHOLAS W SKIVER
1410 WEBBER AVE
BURTON, MI  48529-2034

MR NICHOLAS WASHINGTON
111 LEGRANDE AVE
PONTIAC, MI  48342-1135

MR NICHOLAS WHEATLEY
794 EMERSON AVE
PONTIAC, MI  48340-3221

MR NICK A GLASSBURN
2127 N BUCKEYE ST
KOKOMO, IN  46901-5812

MR NICK D JACKMAN
11451 SHARON DR APT C801
PARMA, OH  44130-1444

MR NICK E PITTAS
21 READ AVE
WILMINGTON, DE  19804-2033

MR NICK FIELDS
402 BAILEY SCALES RD
BEDFORD, IN  47421-9394

MR NICK MOUHOS
3583 28TH ST
DETROIT, MI  48210-3103

MR NICKOLAS R ALLEN
1045 NELSON ST
FLINT, MI  48503-1840

MR NICKOLAS R CALDWELL
2087 E BUDER AVE
BURTON, MI  48529-1731

MR NICKY GRIFFIN
592 KETTERING AVE
PONTIAC, MI  48340-3242

MR NICOLAS D RENDON JR
938 FAIRVIEW AVE
PONTIAC, MI  48340-2521

MR NICOLAS MOSES
1175 BALDWIN AVE
PONTIAC, MI  48340-2709

MR NICOLAS R LENARES
1518 N LAFOUNTAIN ST
KOKOMO, IN  46901-2326

MR NICOLAS RAMIREZ
2194 LANSING ST
DETROIT, MI  48209-1673

MR NIGEL A PARRIS
62 LYNBROOK RD
WILMINGTON, DE  19804-2670

MR NIKOLAY LOPATIK
1725 FOX RIVER DR
BLOOMFIELD, MI  48304-1019

MR NILE C BURGER
2163 E BERGIN AVE
BURTON, MI  48529-1703

MR NILS G GALLECK
786 STANLEY AVE
PONTIAC, MI  48340-2556

MR NIMAN JAMALIYA
11225 N SAGINAW ST
MOUNT MORRIS, MI  48458-2066

MR NITHYASARA V SUNDARARAJAN
509 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR NOBLE D LEE
225 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MR NOBLE NEW
1401 10TH ST
BEDFORD, IN  47421-2531

MR NOEL E KESTER
1489 JAMES ST
BURTON, MI  48529-1233

MR NOEL E WESTLEY
19 W CONRAD DR
WILMINGTON, DE  19804-2018

MR NOEL M MORALES JR
705 EMERSON AVE
PONTIAC, MI  48340-3220

MR NOEL QUINONEZ
30 LYNBROOK RD
WILMINGTON, DE  19804-2671

MR NOEL SHANGRAW
281 MAIN ST
MASSENA, NY  13662-1983

MR NOEL W SUTTON
91 PUTNAM AVE
PONTIAC, MI  48342-1266

MR NONDUS M CRAIG
418 W 7TH ST
MUNCIE, IN  47302-3104

MR NORMAL L MELTON
5900 BRIDGE RD APT 911
YPSILANTI, MI  48197-6900

MR NORMAN A UNDERWOOD
2086 COVERT RD
BURTON, MI  48509-1011

MR NORMAN C BEVINS
76 PROSPECT AVE
MASSENA, NY  13662-1742

MR NORMAN D KLAWENDER
29228 ELMIRA ST
LIVONIA, MI  48150-3168

MR NORMAN D STIGALL
1531 J ST
BEDFORD, IN  47421-3839

MR NORMAN E ARENS
1932 W 9TH ST
MUNCIE, IN  47302-2123

MR NORMAN E GIFFORD
7230 HARVARD AVE
MOUNT MORRIS, MI  48458-2143

MR NORMAN E GRAHAM
1137 CLOVERLAWN DR
PONTIAC, MI  48340-1615

MR NORMAN E LESZCZ
11800 BROOKPARK RD TRLR 134
CLEVELAND, OH  44130-1189

MR NORMAN E LINDLEY
904 W 10TH ST
MUNCIE, IN  47302-3192

MR NORMAN E SNYDER
1511 N WABASH AVE
KOKOMO, IN  46901-2010

MR NORMAN F GRINNAGE JR
23 LLOYD ST
WILMINGTON, DE  19804-2819

MR NORMAN F SKUDERIN
5481 ALEXANDER RD
CLEVELAND, OH  44130-1321

MR NORMAN J DUNCAN
919 GOULD RD
LANSING, MI  48917-1753

MR NORMAN NIEHAUS
2028 N MORRISON ST
KOKOMO, IN  46901-2145

MR NORMAN P BOGIA SR
501 BOXWOOD RD
WILMINGTON, DE  19804-2009

MR NORMAN R BRILLHART
2199 LANSING ST APT 105
DETROIT, MI  48209-2288

MR NORMAN R CAINE
1230 S HOYT AVE
MUNCIE, IN  47302-3113

MR NORMAN R OLSON
1725 M ST
BEDFORD, IN  47421-4226

MR NORMAN RUSSELL
809 W 11TH ST
MUNCIE, IN  47302-3170

MR NORMAN W HECKARD
2975 MOUNT PLEASANT RD
BEDFORD, IN  47421-8045

MR NORRIS WALKER
760 KENILWORTH AVE
PONTIAC, MI  48340-3100

MR OBIE L BLACK
1134 W 16TH ST
MUNCIE, IN  47302-3079

MR OCIE I BROWN
233 MADISON ST
BEDFORD, IN 47421-1829

MR OCIE JOHNSON
558 E WITHERBEE ST
FLINT, MI 48505-4703

MR OCTAVIO E WILLIAMS JR
1518 TULANE CIR
FLINT, MI 48503-5251

MR ODELL BROWN
2052 E BERGIN AVE
BURTON, MI 48529-1702

MR OLAF D BENTLEY
4091 RISEDORPH ST
BURTON, MI 48509-1067

MR OLIN R KIRKMAN
412 BAILEY SCALES RD
BEDFORD, IN 47421-9395

MR OLIVER C PRYOR JR
10800 SAMANTHA PL
FREDERICKSBRG, VA 22408-8043

MR OLIVER E CHAPMAN
2009 AVENUE A
FLINT, MI 48505-4615

MR OLIVER E CHASTAIN SR
1716 K ST
BEDFORD, IN 47421-4235

MR OLIVER SEAH
1120 LORENE AVE
MOUNT MORRIS, MI 48458-2136

MR OMAR D TAME JR
794 PENSACOLA AVE
PONTIAC, MI 48340-2359

MR OMAR F SINN
924 I ST
BEDFORD, IN 47421-2624

MR OMAR FACUNDO
4733 MERRITT ST
DETROIT, MI 48209-1354

MR OMAR MORA
163 W TENNYSON AVE
PONTIAC, MI 48340-2673

MR OMAR ROSARIO
804 ROBINWOOD ST
PONTIAC, MI 48340-3143

MR OMER D BREWER
1132 MEADOWLAWN DR
PONTIAC, MI 48340-1734

MR OMER D BREWER
86 W BEVERLY AVE
PONTIAC, MI 48340-2618

MR ONEAL ALLEN JR
220 W HOPKINS AVE
PONTIAC, MI 48340-1824

MR OREEDA R FOSTER
1937 W 9TH ST
MUNCIE, IN 47302-2124

MR ORLANDO ROBERTSON
215 W KENNETT RD
PONTIAC, MI 48340-2653

MR ORRICK F JOHNSON JR
203 BROOKE DR
FREDERICKSBRG, VA 22408-2003

MR ORVAL J MCGINNIS
666 HELEN ST
MOUNT MORRIS, MI 48458-1925

MR ORVILLE C SKAGGS
1408 S KINNEY AVE
MUNCIE, IN 47302-3140

MR ORVILLE G SCHAEFER
141 LEGRANDE AVE
PONTIAC, MI 48342-1136

MR OSCAR A GOMEZ
2110 VINEWOOD ST
DETROIT, MI 48216-5515

MR OSCAR A SCOTT
4807 MERRITT ST
DETROIT, MI 48209-1354

MR OSCAR D CLINE
414 ELM ST
MOUNT MORRIS, MI 48458-1914

MR OSCAR D WALTMIRE
906 STANLEY ST
LANSING, MI 48915-1366

MR OSCAR HALL
1526 N MCCANN ST
KOKOMO, IN 46901-2060

MR OSCAR L LOPEZ JR
151 W ANN ARBOR AVE
PONTIAC, MI 48340-1801

MR OSCAR LAVALAIS
814 MELROSE ST
PONTIAC, MI  48340-3123

MR OSCAR MENDEZ
4871 KONKEL ST
DETROIT, MI  48210-3207

MR OSCAR TORRES
662 KENILWORTH AVE
PONTIAC, MI  48340-3238

MR OSCAR TORRES
249 HIGH ST
PONTIAC, MI  48342-1122

MR OSVALDO C CAO
415 BRYNFORD AVE
LANSING, MI  48917-2996

MR OSVALDO S LOPEZ
3407 LOCKWOOD ST
DETROIT, MI  48210-3254

MR OSWALDO HERNANDEZ
4610 PLUMER ST
DETROIT, MI  48209-1470

MR OTIS CANNON
900 BAY ST
PONTIAC, MI  48342-1904

MR OTIS ECHOLS II
25 STEGMAN LN
PONTIAC, MI  48340-1662

MR OTIS F ROGERS
1461 JOLSON AVE
BURTON, MI  48529-2029

MR OTIS J PICKENS
2734 VINEWOOD ST
DETROIT, MI  48216-1021

MR OTIS L GREEN
1422 N LAFOUNTAIN ST
KOKOMO, IN  46901-2309

MR OTIS L HARRIS
1401 N BELL ST
KOKOMO, IN  46901-2302

MR OTIS M HARRIS
208 BLOOMFIELD BLVD
BLOOMFIELD, MI  48302-0510

MR OTIS M WATT
1100 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2842

MR OTIS O JERNAGIN
380 W HOPKINS AVE APT 206
PONTIAC, MI  48340-1765

MR OTTO D GHEE
10 APPLE LN
PONTIAC, MI  48340-1600

MR OWEN CLARK
74 PINGREE AVE
PONTIAC, MI  48342-1155

MR OWEN Y REAGAN
1616 W 9TH ST
MUNCIE, IN  47302-2199

MR OZZIE L PAYNE
816 PALMER DR
PONTIAC, MI  48342-1858

MR PABLO ALEJANDRE
4648 TOLEDO ST
DETROIT, MI  48209-1371

MR PABLO CORTEZ
3293 GOLDNER ST
DETROIT, MI  48210-3232

MR PABLO ESCALANTE
196 W YALE AVE
PONTIAC, MI  48340-1864

MR PABLO HRYZODUB
3345 GOLDNER ST
DETROIT, MI  48210-3232

MR PABLO L CORREA SR
198 W RUNDELL ST
PONTIAC, MI  48342-1271

MR PABLO LOPEZ
808 CORWIN CT
PONTIAC, MI  48340-2416

MR PABLO MAGANA
2405 SYLVAN AVE
WILMINGTON, DE  19805-2342

MR PABLO MORAN JR
370 W HOPKINS AVE APT 207
PONTIAC, MI  48340-1761

MR PABLO R GARCIA 3D
636 LANCASTER LN
PONTIAC, MI  48342-1851

MR PALLACE U HARRELL
5900 BRIDGE RD APT 110
YPSILANTI, MI  48197-7010

MR PANKAJKUMAR B JHAVERI
6060 N SAGINAW RD
MOUNT MORRIS, MI  48458-2402

MR PAO L LOR
257 W BEVERLY AVE
PONTIAC, MI  48340-2625

MR PAO LOR
397 W COLUMBIA AVE
PONTIAC, MI  48340-1619

MR PASCUAL E TORMEN
3325 SYLVAN RD
LANSING, MI  48917-2336

MR PASQUALE F TOFANI
4 BRACKETT RD
FRAMINGHAM, MA  01702-8741

MR PAT D WILLIAMSON
1620 N INDIANA AVE
KOKOMO, IN  46901-2044

MR PAT HANEY
500 SCHAFFER AVE
SYRACUSE, NY  13206-1556

MR PATRICIO V BUTAY
407 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MR PATRICK A BRONCHETTI
57 PROSPECT AVE
MASSENA, NY  13662-1747

MR PATRICK A LAVEAN
53 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MR PATRICK A NICKEO
209 RILEY BLVD
BEDFORD, IN  47421-9646

MR PATRICK A POWELL
21 BALSAM RD
WILMINGTON, DE  19804-2642

MR PATRICK A SMITH
146 E ORVIS ST
MASSENA, NY  13662-2267

MR PATRICK D BEARD
1209 W MEMORIAL DR
MUNCIE, IN  47302-2243

MR PATRICK D NEPH
2068 E BERGIN AVE
BURTON, MI  48529-1702

MR PATRICK F GRAYBILL
865 STIRLING ST
PONTIAC, MI  48340-3166

MR PATRICK G GARDNER
25 BATES RD
FRAMINGHAM, MA  01702-8703

MR PATRICK H MATTUCCI
607 N WALNUT ST
WILMINGTON, DE  19804-2623

MR PATRICK J JOHNSON
39 SALLEE LN
PONTIAC, MI  48340-1656

MR PATRICK J OMALLEY
2128 E WILLIAMSON ST
BURTON, MI  48529-2444

MR PATRICK J PARKS
17 READ AVE
WILMINGTON, DE  19804-2033

MR PATRICK J TERRY
1211 M ST
BEDFORD, IN  47421-2930

MR PATRICK JENKINS
13 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR PATRICK K DONOVAN
11121 AARON DR
CLEVELAND, OH  44130-1365

MR PATRICK KELLY
686 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MR PATRICK L HUNTOON
69 W RUTGERS AVE
PONTIAC, MI  48340-2755

MR PATRICK L VANDERWORP
210 W YALE AVE
PONTIAC, MI  48340-1866

MR PATRICK M CASEY
55 BRIDGES AVE
MASSENA, NY  13662-1855

MR PATRICK M GHOSTLAW
64 ANDREWS ST
MASSENA, NY  13662-1858

MR PATRICK M MCCURDY
517 OAK ST
MOUNT MORRIS, MI  48458-1932

MR PATRICK M WOOD
36 NIGHTENGALE AVE
MASSENA, NY  13662-1715

MR PATRICK MOJET
863 INGLEWOOD AVE
PONTIAC, MI  48340-2314

MR PATRICK O HINTON
110 PUTNAM AVE
PONTIAC, MI  48342-1263

MR PATRICK O MARTIN
1082 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2558

MR PATRICK O'MALLEY
2125 E WILLIAMSON ST
BURTON, MI  48529-2445

MR PATRICK OVERTON
1137 M ST
BEDFORD, IN  47421-2928

MR PATRICK R HERMSTEIN
1442 E SCHUMACHER ST
BURTON, MI  48529-1622

MR PATRICK R LONEY
5647 CHEVROLET BLVD APT 1
PARMA, OH  44130-8711

MR PATRICK RICHARDSON
1105 N MAIN ST
KOKOMO, IN  46901-2850

MR PATRICK S BYRNE
2056 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MR PATRICK T DURNER
751 DURANT ST
LANSING, MI  48915-1381

MR PATRICK T PRAY
1060 DOROTHY ST
MOUNT MORRIS, MI  48458-2225

MR PATRICK TUBBS
570 BEACH ST
MOUNT MORRIS, MI  48458-1906

MR PATRICK W HUNT
2038 WICKFORD CT
BLOOMFIELD, MI  48304-1087

MR PATRICK W KEMPER
2002 N MARKET ST
KOKOMO, IN  46901-2345

MR PATRICK W LEWIS
23 SALLEE LN
PONTIAC, MI  48340-1656

MR PATRICK W ROBBINS
405 SHANDELL DR
BEDFORD, IN  47421-9661

MR PATRICK W SMITH
22 KENT ST
MASSENA, NY  13662-2119

MR PAUL A BEARD
2474 WHITNEY AVE
ONTARIO, OH  44906-1199

MR PAUL A BURKS
1618 W 8TH ST
MUNCIE, IN  47302-2193

MR PAUL A BUSUTTIL
1162 CHERRYLAWN DR
PONTIAC, MI  48340-1704

MR PAUL A COOK
1909 S PERKINS AVE
MUNCIE, IN  47302-6620

MR PAUL A DAGLEY
2918 HARWICK DR APT 7
LANSING, MI  48917-2358

MR PAUL A DAIGLE II
20 GUILD RD
FRAMINGHAM, MA  01702-8713

MR PAUL A DONNELLY
4027 WOODROW AVE
BURTON, MI  48509-1050

MR PAUL A FRANKLIN
604 PAGE ST
FLINT, MI  48505-4736

MR PAUL A HAGGETT
17 NIGHTENGALE AVE
MASSENA, NY  13662-1720

MR PAUL A ILG
1265 CHERRYLAWN DR
PONTIAC, MI  48340-1707

MR PAUL A KELSEY
547 WALNUT ST
MOUNT MORRIS, MI  48458-1952

MR PAUL A LONG JR
1403 ROOSEVELT AVE
JANESVILLE, WI  53546-6035

MR PAUL A LOVE
125 WHITE LN
BEDFORD, IN  47421-9222

MR PAUL A MEEHLEDER
1601 N CENTER RD
FLINT, MI  48506-4203

MR PAUL A MILLER II
604 FOX RIVER DR
BLOOMFIELD, MI  48304-1012

MR PAUL A RUFA
19 CHESTNUT ST
MASSENA, NY  13662-1807

MR PAUL A RUTKOWSKI
39 READ AVE
WILMINGTON, DE  19804-2033

MR PAUL A SCHULTZ
1228 KELLOGG AVE
JANESVILLE, WI  53546-6020

MR PAUL A SMITH
1108 AMOS ST
PONTIAC, MI  48342-1802

MR PAUL A SOWATZKI
1105 KELLOGG AVE TRLR B1
JANESVILLE, WI  53546-6083

MR PAUL A WHITE
229 MAIN ST # 1
MASSENA, NY  13662-1904

MR PAUL A WILLER
12 PROSPECT AVE
MASSENA, NY  13662-1745

MR PAUL B CHIRICH
1711 N CENTER RD
FLINT, MI  48506-4204

MR PAUL B MACKEY
1 GENERAL MOTORS DR STE 1
SYRACUSE, NY  13206-1122

MR PAUL B SCHMANSKY
2036 FOX GLEN CT
BLOOMFIELD, MI  48304-1006

MR PAUL BERNSTEIN
2000 BOOTMAKER LN
BLOOMFIELD, MI  48304-1004

MR PAUL C CICCHINI
663 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1324

MR PAUL C DENESHA JR
125 WOODLAND DR
BEDFORD, IN  47421-6306

MR PAUL C KIRBY
815 MORRIS AVE
LANSING, MI  48917-2326

MR PAUL C OWENS
2001 N CENTER RD APT 310
FLINT, MI  48506-3183

MR PAUL C RODRIGUEZ
810 KENILWORTH AVE
PONTIAC, MI  48340-3102

MR PAUL C WILLIAMS JR
1808 W 6TH ST
MUNCIE, IN  47302-2187

MR PAUL CRISWELL
905 W 14TH ST
MUNCIE, IN  47302-7613

MR PAUL D BLEACHER
2611 LINKWOOD AVE
WILMINGTON, DE  19805-2333

MR PAUL D MCQUIRTER
1159 CHESTNUT ST
PONTIAC, MI  48342-1891

MR PAUL D PETERSON
1321 2ND ST
BEDFORD, IN  47421-1801

MR PAUL DECIECHI
121 W CORNELL AVE
PONTIAC, MI  48340-2721

MR PAUL E BALL
2429 FERGUSON RD
ONTARIO, OH  44906-1106

MR PAUL E FISHER
1115 W 16TH ST
MUNCIE, IN  47302-3080

MR PAUL E MILLER JR
1224 L ST
BEDFORD, IN  47421-2921

MR PAUL E MUNGER
1490 BRADY AVE
BURTON, MI  48529-2012

MR PAUL E WEBER
2412 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9268

MR PAUL F MEYER
1513 16TH ST
BEDFORD, IN  47421-3609

MR PAUL F MURPHY
203 E ORVIS ST
MASSENA, NY  13662-2254

MR PAUL G BAWOL
2700 JUNCTION ST
DETROIT, MI  48209-1330

MR PAUL G PEREZ
1119 E PRINCETON AVE
FLINT, MI  48505-1515

MR PAUL G TRADER
2206 LINKWOOD AVE
WILMINGTON, DE  19805-2420

MR PAUL G TYSON
2180 PALMS ST
DETROIT, MI  48209-1665

MR PAUL H CUMMINGS
2605 MELISSA CT
FREDERICKSBRG, VA  22408-8070

MR PAUL H DAILEY
1250 STANLEY AVE
PONTIAC, MI  48340-1745

MR PAUL H HOPPE
514 ELM ST
MOUNT MORRIS, MI  48458-1916

MR PAUL H KING
2 SCHOOL ST
MASSENA, NY  13662-1712

MR PAUL H POSCHEL
9721 HARBOUR COVE CT
YPSILANTI, MI  48197-6902

MR PAUL HARRIGAN
50 N ALLEN ST
MASSENA, NY  13662-2802

MR PAUL HOOLEY
302 BRIGHTON AVE
WILMINGTON, DE  19805-2408

MR PAUL ILG
624 KENILWORTH AVE
PONTIAC, MI  48340-3236

MR PAUL J CRESCENZO SR
36 LYNBROOK RD
WILMINGTON, DE  19804-2671

MR PAUL J DINETTA
5 W KEYSTONE AVE
WILMINGTON, DE  19804-2027

MR PAUL J DISHAW
1 GRASSMERE TER APT 14
MASSENA, NY  13662-2161

MR PAUL J DOWDY
14 GUILD RD
FRAMINGHAM, MA  01702-8713

MR PAUL J DUDLEY
1035 MEADOWLAWN DR
PONTIAC, MI  48340-1731

MR PAUL J GRABINSKI
7 LYNAM PL
WILMINGTON, DE  19804-2031

MR PAUL J HIBBENS
6142 BOB DR
YPSILANTI, MI  48197-7004

MR PAUL J HRITZ
679 HELEN ST
MOUNT MORRIS, MI  48458-1924

MR PAUL J KRUEGER
5526 QUEENS HWY
CLEVELAND, OH  44130-1316

MR PAUL J KWASNEY
42 N ALLEN ST
MASSENA, NY  13662-1802

MR PAUL J MADDEN JR
1298 LOCKE ST
PONTIAC, MI  48342-1946

MR PAUL J SANAZARO
10824 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR PAUL J SUCHY
5500 QUEENS HWY
CLEVELAND, OH  44130-1316

MR PAUL J WHITING 3D
1520 OAK HOLLOW DR
MILFORD, MI  48380-4265

MR PAUL K PRATT
1520 N INDIANA AVE
KOKOMO, IN  46901-2046

MR PAUL L KNOWLES JR
1047 CHERRYLAWN DR
PONTIAC, MI  48340-1701

MR PAUL L STAGER
366 W KENNETT RD
PONTIAC, MI 48340-1728

MR PAUL L WAGGONER
1215 N LAFOUNTAIN ST
KOKOMO, IN 46901-2921

MR PAUL M ELLISON
3 LLOYD ST
WILMINGTON, DE 19804-2819

MR PAUL M MUHLSTADT
11271 AARON DR
CLEVELAND, OH 44130-1262

MR PAUL M SULAICA JR
190 W COLUMBIA AVE
PONTIAC, MI 48340-1812

MR PAUL M WILLIAMS
1416 W 9TH ST
MUNCIE, IN 47302-2167

MR PAUL NICHOLS
1431 W 11TH ST
MUNCIE, IN 47302-2170

MR PAUL P SHERMAN
435 N DEERFIELD AVE
LANSING, MI 48917-2987

MR PAUL POTTER
830 ORLANDO AVE
PONTIAC, MI 48340-2355

MR PAUL R DOSECK
8310 MURRAY RIDGE RD
ELYRIA, OH 44035-4747

MR PAUL R FERRIBY
2227 E BERGIN AVE
BURTON, MI 48529-1780

MR PAUL R HIGHETT
510 S SPINNINGWHEEL LN
BLOOMFIELD, MI 48304-1318

MR PAUL R JACOBS
598 LANCASTER LN
PONTIAC, MI 48342-1849

MR PAUL R WAGNER
10649 DEBORAH DR
PARMA HEIGHTS, OH 44130-1371

MR PAUL R ZUHLKE SR
2103 DELANEY ST
BURTON, MI 48509-1024

MR PAUL S GRATZER
1107 18TH ST
BEDFORD, IN 47421-4232

MR PAUL S HITTLE
2077 E MCLEAN AVE
BURTON, MI 48529-1737

MR PAUL S HYNSON
2610 SYLVAN AVE
WILMINGTON, DE 19805-2345

MR PAUL S WILSEY
103 BROOKLAND DR
SYRACUSE, NY 13208-3212

MR PAUL S YOUNG
2272 E BUDER AVE
BURTON, MI 48529-1776

MR PAUL SHIPMAN
1408 18TH ST
BEDFORD, IN 47421-4108

MR PAUL T CHILKOTT
714 CORWIN AVE
PONTIAC, MI 48340-2412

MR PAUL T RINZ
1493 JAMES ST
BURTON, MI 48529-1233

MR PAUL T ROBERTS
1173 CHERRYLAWN DR
PONTIAC, MI 48340-1705

MR PAUL V KIVELA SR
339 N DEERFIELD AVE
LANSING, MI 48917-2910

MR PAUL V MARKELL
1105 MEADOWLAWN DR
PONTIAC, MI 48340-1733

MR PAUL V MERCURIO SR
16 BRACKETT RD
FRAMINGHAM, MA 01702-8741

MR PAUL W HILDERBRAND
1723 N ST
BEDFORD, IN 47421-4113

MR PAUL W LUCAS
3315 UPTON RD
LANSING, MI 48917-2340

MR PAUL W MCARTOR
1207 3RD ST
BEDFORD, IN 47421-1803

MR PAUL W POLK
224 W BUTLER ST
KOKOMO, IN  46901-2261

MR PAUL W SIMONDS JR
210 GREENWOOD RD
WILMINGTON, DE  19804-2653

MR PAUL W SIMONDS SR
725 WOODTOP RD
WILMINGTON, DE  19804-2627

MR PAUL W STOUT
801 W 5TH ST
MUNCIE, IN  47302-2206

MR PAUL W WESTERMEYER
2904 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MR PAUL ZUHLKE
2029 DELANEY ST
BURTON, MI  48509-1022

MR PAUL ZUHLKE
2066 DELANEY ST
BURTON, MI  48509-1023

MR PAULO H SILVA
15 NIPMUC RD
FRAMINGHAM, MA  01702-7227

MR PDAVID D RUOPP
480 FOX HILLS DR S APT 2
BLOOMFIELD, MI  48304-1356

MR PECHONE L REAVES
11282 MIDDLEBELT RD
LIVONIA, MI  48150-3080

MR PEDRO A GRISALES
447 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MR PEDRO ABARCA
65 STEGMAN LN
PONTIAC, MI  48340-1663

MR PEDRO ARAGON
710 ROBINWOOD ST
PONTIAC, MI  48340-3139

MR PEDRO C SALDANA SR
939 FAIRVIEW AVE
PONTIAC, MI  48340-2522

MR PEDRO CERVANTES
3362 GOLDNER ST
DETROIT, MI  48210-3200

MR PEDRO D COSS
2750 VINEWOOD ST
DETROIT, MI  48216-1021

MR PEDRO FLORES
1035 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MR PEDRO GUTERREZ
4677 BRANDON ST
DETROIT, MI  48209-1334

MR PEDRO J BERMUDEZ JR
949 EMERSON AVE
PONTIAC, MI  48340-3230

MR PEDRO J DEJESUS
117 THE WOODS
BEDFORD, IN  47421-9300

MR PEDRO MONTES
28 W STRATHMORE AVE
PONTIAC, MI  48340-2770

MR PEDRO R GONZALES JR
2116 DELANEY ST
BURTON, MI  48509-1025

MR PEDRO TORRES
611 MELROSE ST
PONTIAC, MI  48340-3116

MR PELZIE L TEASLEY JR
198 HIGH ST
PONTIAC, MI  48342-1119

MR PENDRELL Y JACKSON
512 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MR PERRY C DAWSON
1161 AMOS ST
PONTIAC, MI  48342-1803

MR PERRY DAVIDSON
1161 AMOS ST
PONTIAC, MI  48342-1803

MR PERRY E LANDERS
342 THE WOODS
BEDFORD, IN  47421-9378

MR PERRY J GLASGOW
1138 M ST
BEDFORD, IN  47421-2929

MR PERRY J NICHOLSON
43 EUCLID AVE
PONTIAC, MI  48342-1111

MR PERRY L CLARK
2051 W BURBANK AVE
JANESVILLE, WI  53546-5962

MR PERRY T EAST
1311 STALKER AVE
BEDFORD, IN  47421-2547

MR PERRY T EAST
46 NEWTON ST
BEDFORD, IN  47421-1740

MR PETE CIRINCIONE
835 PENSACOLA AVE
PONTIAC, MI  48340-2362

MR PETE G EDWARDS
324 MOUNT PLEASANT RD
BEDFORD, IN  47421-9621

MR PETE M NEDELJKOVIC
11349 DEBORAH DR
PARMA, OH  44130-1327

MR PETER A DELORENZO
88 WATER ST
MASSENA, NY  13662-2020

MR PETER A MALEY
660 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1322

MR PETER A PARISI
2402 SYLVAN AVE
WILMINGTON, DE  19805-2343

MR PETER A POLK
224 W SHEFFIELD AVE
PONTIAC, MI  48340-1854

MR PETER A RENAI
712 CURTIS AVE
WILMINGTON, DE  19804-2110

MR PETER B KINASZ JR
10750 RICHARD DR
CLEVELAND, OH  44130-1307

MR PETER BAUMANN
1941 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1067

MR PETER C MAPUNDA
11521 SHARON DR APT C605
CLEVELAND, OH  44130-1449

MR PETER C SMITH
926 STANLEY ST
LANSING, MI  48915-1366

MR PETER DALTON
9 BATES RD
FRAMINGHAM, MA  01702-8703

MR PETER E GALANES
811 HARWOOD RD
WILMINGTON, DE  19804-2660

MR PETER E GORDON
2016 N MARKET ST
KOKOMO, IN  46901-2345

MR PETER E REITH
3116 COURT ST APT 7
SYRACUSE, NY  13206-1049

MR PETER F NORONHA
620 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1322

MR PETER J DALY
3222 TIMBER DR
LANSING, MI  48917-2337

MR PETER J FOLLO
2034 E MCLEAN AVE
BURTON, MI  48529-1738

MR PETER J LOMBARDO
784 EMERSON AVE
PONTIAC, MI  48340-3221

MR PETER J LOMBARDO
804 MELROSE ST
PONTIAC, MI  48340-3123

MR PETER J LOMBARDO
192 W BEVERLY AVE
PONTIAC, MI  48340-2622

MR PETER J ORAZI
9 GUILD RD
FRAMINGHAM, MA  01702-8712

MR PETER K NESS
2058 BOOTMAKER LN
BLOOMFIELD, MI  48304-1004

MR PETER L BRESLIN
514 N WALNUT ST
NEWPORT, DE  19804-2622

MR PETER L MCNALLEY
1460 OAK HOLLOW DR
MILFORD, MI  48380-4263

MR PETER L MINISTRELLI
11799 CAMDEN ST
LIVONIA, MI  48150-2361

MR PETER N SAIDOO
4218 DAVISON RD
BURTON, MI 48509-1406

MR PETER P RUFA
190 ALLEN ST
MASSENA, NY 13662-1860

MR PETER PI
4828 MICHIGAN AVE
DETROIT, MI 48210-3250

MR PETER PRENTICE
24 LAUREL AVE
MASSENA, NY 13662-2027

MR PETER R COFFIN
11227 N CLUB DR
FREDERICKSBRG, VA 22408-2054

MR PETUR SIGURDSSON
2015 ROOSEVELT AVE
JANESVILLE, WI 53546-5972

MR PHALANDA L TRAVIS
12 KAREN CT
PONTIAC, MI 48340-1633

MR PHIL HARGRAVE
1410 16TH ST
BEDFORD, IN 47421-3710

MR PHILIP A CUTHBERTSON
196 W CORNELL AVE
PONTIAC, MI 48340-2722

MR PHILIP A LABORDO
10651 RIVEREDGE DR
CLEVELAND, OH 44130-1244

MR PHILIP A ZWIEG
2339 S CHATHAM ST
JANESVILLE, WI 53546-6152

MR PHILIP B MITTIGA
24 WATER ST
MASSENA, NY 13662-2012

MR PHILIP B MITTIGA
20 WATER ST
MASSENA, NY 13662-2012

MR PHILIP C ORSBORN
1416 14TH ST
BEDFORD, IN 47421-3233

MR PHILIP D FLYNN
2005 DREXEL RD
LANSING, MI 48915-1206

MR PHILIP E WALKER
1251 E HAMILTON AVE
FLINT, MI 48506-3210

MR PHILIP J MINCIK
11800 BROOKPARK RD TRLR 101
CLEVELAND, OH 44130-1187

MR PHILIP J NORRIS
5564 ABRAHAM AVE
CLEVELAND, OH 44130-1319

MR PHILIP M EDELY
2135 HUBBARD ST APT 7
DETROIT, MI 48209-3308

MR PHILIP M MARTIN
11 E KEYSTONE AVE
WILMINGTON, DE 19804-2023

MR PHILIP W SMITH
17 DANFORTH PL
MASSENA, NY 13662-1813

MR PHILLIP A BARNHART
G4258 S SAGINAW ST
BURTON, MI 48529-1648

MR PHILLIP A BROWN
70 KAREN CT
PONTIAC, MI 48340-1637

MR PHILLIP A DIMAMBRO
525 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1054

MR PHILLIP A DOYLE
1987 HUNTERS RIDGE DR
BLOOMFIELD, MI 48304-1037

MR PHILLIP A MCCARTT
12375 CAMDEN ST
LIVONIA, MI 48150-2370

MR PHILLIP A MODESTO JR
2609 SYLVAN AVE
WILMINGTON, DE 19805-2344

MR PHILLIP A PULLIAM
3591 29TH ST
DETROIT, MI 48210-3107

MR PHILLIP C GUNTHER
6086 LEWIS RD
MOUNT MORRIS, MI 48458-2573

MR PHILLIP C MARTINEZ
7094 HARVARD AVE
MOUNT MORRIS, MI 48458-2145

MR PHILLIP E ENNIS
1713 N MCCANN ST
KOKOMO, IN  46901-2057

MR PHILLIP E MARTIN
1099 HERRINGTON LN
PONTIAC, MI  48342-1836

MR PHILLIP J ENDERS
53 W STRATHMORE AVE
PONTIAC, MI  48340-2771

MR PHILLIP J FENBY
1119 WESTFIELD RD
LANSING, MI  48917-2376

MR PHILLIP J MARLOW
9 LAUREL AVE APT 805
MASSENA, NY  13662-2058

MR PHILLIP J RANDAZZO
84 W STRATHMORE AVE
PONTIAC, MI  48340-2772

MR PHILLIP J SHRADER
848 SARASOTA AVE
PONTIAC, MI  48340-2368

MR PHILLIP J SPRAGUE
735 CORTWRIGHT ST
PONTIAC, MI  48340-2305

MR PHILLIP L HERT
1108 LINCOLN AVE
BEDFORD, IN  47421-2925

MR PHILLIP M BLASKA
767 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2006

MR PHILLIP M CARNEY
5561 CHEVROLET BLVD APT C101
CLEVELAND, OH  44130-1402

MR PHILLIP M QUADE
2014 S CHATHAM ST
JANESVILLE, WI  53546-6016

MR PHILLIP P PARKER
1007 M ST
BEDFORD, IN  47421-2926

MR PHILLIP R COX
1119 W 10TH ST
MUNCIE, IN  47302-2257

MR PHILLIP SHEPARD
940 CAMERON AVE
PONTIAC, MI  48340-3214

MR PHILLIP W ADAMS
1519 1ST ST
BEDFORD, IN  47421-1701

MR PHILLIP W CHRISTIAN
1305 K ST APT 101
BEDFORD, IN  47421-3241

MR PHILLIP W COOPER
1126 N MORRISON ST
KOKOMO, IN  46901-2764

MR PHILLIP W FARRAR SR
4100 RISEDORPH ST
BURTON, MI  48509-1042

MR PHILLIP W GRICE
901 W MEMORIAL DR
MUNCIE, IN  47302-7628

MR PHILLIP W INGRAM
2072 E PARKWOOD AVE
FLINT, MI  48529-1764

MR PHILLIP W INGRAM JR
1508 READY AVE
BURTON, MI  48529-2054

MR PHILLIP W SHEPARD
941 CAMERON AVE
PONTIAC, MI  48340-3215

MR PHILLIP WALKER
1610 N WEBSTER ST
KOKOMO, IN  46901-2106

MR PIERRE D HAWKINS
3745 BANGOR ST
DETROIT, MI  48210-3119

MR PINKNEY SMITH SR
13 LIVINGSTON AVE
WILMINGTON, DE  19804-2815

MR PIO W GROSSI
4166 WOODROW AVE
BURTON, MI  48509-1052

MR POWELL MATHANLEEN
1161 AMOS ST
PONTIAC, MI  48342-1803

MR PRACHIN SOOKTHIS
406 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MR PRAKASH B GANDHI
12360 CAMDEN ST
LIVONIA, MI  48150-2370

MR PREM KUMAR
1 COPA LN
WILMINGTON, DE  19804-2050

MR PRESTON D EATON
931 FULWELL DR
ONTARIO, OH  44906-1110

MR PRESTON L ELKINS
206 SHANDELL DR
BEDFORD, IN  47421-9658

MR PRESTON LEAVY
2827 HARWICK DR APT 4
LANSING, MI  48917-2352

MR QUANTE D WILSON
65 KAREN CT
PONTIAC, MI  48340-1638

MR QUAVATIS A THOMSON
776 NEWMAN LN
PONTIAC, MI  48340-3304

MR QUAWN GREEN
685 NEWMAN LN
PONTIAC, MI  48340-3302

MR QUENTIN M BUMPOUS
660 PALMER DR
PONTIAC, MI  48342-1854

MR QUINTO L COLLINS
106 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1889

MR R NANDAN
2104 MCKINSTRY ST
DETROIT, MI  48209-1671

MR RAFAEL A ROJAS
71 LEGRANDE AVE
PONTIAC, MI  48342-1134

MR RAFAEL C TURNER
717 WILBERFORCE LN
FLINT, MI  48503-5240

MR RAFAEL C VENEGAS
111 PINGREE AVE
PONTIAC, MI  48342-1174

MR RAFAEL E CANEPA
805 DRYER FARM RD
LANSING, MI  48917-2388

MR RAFAEL GUAJARDO
2129 CLARK ST
DETROIT, MI  48209-3907

MR RAFAEL GUAJARDO
2131 CLARK ST
DETROIT, MI  48209-3907

MR RAFAEL M VICENS
348 W KENNETT RD
PONTIAC, MI  48340-1728

MR RAFAEL R ROLLE
87 HUDSON AVE
PONTIAC, MI  48342-1244

MR RAFAEL RODRIGUEZ
2215 LANSING ST APT 308
DETROIT, MI  48209-0230

MR RAFI MOHAMMED
738 CORWIN AVE
PONTIAC, MI  48340-2412

MR RALPH A REID
47 W PRINCETON AVE
PONTIAC, MI  48340-1837

MR RALPH B FISH
1114 M ST
BEDFORD, IN  47421-2929

MR RALPH B PARKS JR
1405 READY AVE
BURTON, MI  48529-2051

MR RALPH C FERDON
191 W KENNETT RD APT 204
PONTIAC, MI  48340-2680

MR RALPH D WILSON
1705 N LAFOUNTAIN ST
KOKOMO, IN  46901-2323

MR RALPH E ADKINS
2226 MCKINSTRY ST
DETROIT, MI  48209-1671

MR RALPH E ANDERSON
1602 I ST
BEDFORD, IN  47421-3859

MR RALPH E ANDERSON
631 16TH ST
BEDFORD, IN  47421-3818

MR RALPH E BIRNELL
1708 N INDIANA AVE
KOKOMO, IN  46901-2042

MR RALPH E FREEMAN
934 I ST
BEDFORD, IN  47421-2640

MR RALPH E MALOTT II
1612 2ND ST
BEDFORD, IN  47421-1606

MR RALPH E MAROTZ
121 W COLUMBIA AVE
PONTIAC, MI  48340-1811

MR RALPH E RHAMY
1601 W 13TH ST
MUNCIE, IN  47302-2979

MR RALPH G RIDENOUR
545 BEER RD
ONTARIO, OH  44906-1214

MR RALPH G THIBAULT
12 GARVIN AVE
MASSENA, NY  13662-1817

MR RALPH H BROSMER
1530 N ST
BEDFORD, IN  47421-3716

MR RALPH H DODD
500 GREENTREE DR APT 7
BEDFORD, IN  47421-9675

MR RALPH H PENA
142 W RUTGERS AVE
PONTIAC, MI  48340-2758

MR RALPH J COUGHLAN JR
518 BECKER AVE
WILMINGTON, DE  19804-2104

MR RALPH J DANIELS
11800 BROOKPARK RD TRLR 125
CLEVELAND, OH  44130-1189

MR RALPH L HARRELL
216 HELTONVILLE RD W
BEDFORD, IN  47421-9385

MR RALPH L MELVIN
1007 18TH ST
BEDFORD, IN  47421-4215

MR RALPH M ELLIOT JR
425 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MR RALPH O HATT JR
1936 N BUCKEYE ST
KOKOMO, IN  46901-2219

MR RALPH P BAKER SR
4219 TOLEDO ST
DETROIT, MI  48209-1364

MR RALPH R FERDON
1076 CLOVERLAWN DR
PONTIAC, MI  48340-1610

MR RALPH ROYSDEN
1700 W 8TH ST
MUNCIE, IN  47302-2115

MR RALPH T ROYSDEN
809 W 9TH ST
MUNCIE, IN  47302-3102

MR RALPH W BENEDICT
2220 SHERIDAN ST
JANESVILLE, WI  53546-5983

MR RALPH W ROWE
9885 TEXTILE RD
YPSILANTI, MI  48197-7037

MR RALPH W SMITH
7 STANLEY AVE
WILMINGTON, DE  19804-2850

MR RAMAKRISHNA EMMADI
535 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1319

MR RAMESH B KALARI
130 THE WOODS
BEDFORD, IN  47421-9300

MR RAMESH K JAJOO
1912 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MR RAMIRO GONZALES
2018 CLARKDALE ST
DETROIT, MI  48209-3911

MR RAMIRO H TORREZ SR
718 DURANT ST
LANSING, MI  48915-1327

MR RAMON DELAO
343 W KENNETT RD
PONTIAC, MI  48340-1729

MR RAMON E COLON SR
297 W YALE AVE
PONTIAC, MI  48340-1752

MR RAMON G SANCHEZ JR
256 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MR RAMON GONZALEZ JR
2055 DELANEY ST
BURTON, MI  48509-1022

MR RAMON MATOS
700 MELROSE ST
PONTIAC, MI 48340-3119

MR RAMON R NUNEZ
4214 TOLEDO ST
DETROIT, MI 48209-1365

MR RAMON W HYDE
59 BRIDGES AVE
MASSENA, NY 13662-1855

MR RANDALL B ASBURY
1396 WEBBER AVE
BURTON, MI 48529-2034

MR RANDALL D COSS
612 17TH ST
BEDFORD, IN 47421-4312

MR RANDALL D RESLER II
1301 W MEMORIAL DR
MUNCIE, IN 47302-2253

MR RANDALL D SWANBERG
1228 ANTHONY AVE
JANESVILLE, WI 53546-6008

MR RANDALL E DELPHIA
1715 G ST
BEDFORD, IN 47421-4635

MR RANDALL E SCHISLER
7390 ALEXANDER ST
MOUNT MORRIS, MI 48458-2928

MR RANDALL GAY
794 ROBINWOOD ST
PONTIAC, MI 48340-3142

MR RANDALL J HERRINGTON
793 CRITTENDEN ST
PONTIAC, MI 48340-2419

MR RANDALL J MACEK
1482 BRADY AVE
BURTON, MI 48529-2012

MR RANDALL K FROST JR
1430 E MCLEAN AVE
BURTON, MI 48529-1612

MR RANDALL L ELLIOTT
1451 PROPER AVE
BURTON, MI 48529-2045

MR RANDALL L HUNTER
1408 N APPERSON WAY
KOKOMO, IN 46901-2382

MR RANDALL L HUNTER SR
1404 N APPERSON WAY
KOKOMO, IN 46901-2382

MR RANDALL L ROY
2074 COVERT RD
BURTON, MI 48509-1011

MR RANDALL L SCHOFIELD II
2245 E MCLEAN AVE
BURTON, MI 48529-1741

MR RANDALL P JURCZAK
640 HELEN ST
MOUNT MORRIS, MI 48458-1925

MR RANDALL W LUNSFORD
1511 N MCCANN ST
KOKOMO, IN 46901-2059

MR RANDALL WILKINSON
1422 W 10TH ST
MUNCIE, IN 47302-2169

MR RANDELL D ARTHUR
422 L ST
BEDFORD, IN 47421-1812

MR RANDOLPH C MICHAELS
11613 TEMPERANCE ST
MOUNT MORRIS, MI 48458-2030

MR RANDOLPH J HINES
6 N MAIN ST APT 4
MASSENA, NY 13662-1156

MR RANDOLPH R LOTTRELL
11001 PIERSON DR STE H
FREDERICKSBRG, VA 22408-2079

MR RANDY A CHULOCK
10910 FAIRLAWN DR
CLEVELAND, OH 44130-1214

MR RANDY A HARDENBURGH
333 W PRINCETON AVE
PONTIAC, MI 48340-1741

MR RANDY A LUEBKE
4408 SANDHILL DR
JANESVILLE, WI 53546-4421

MR RANDY A NEAL
9 LAUREL AVE APT 902
MASSENA, NY 13662-2159

MR RANDY A STEPHENS
7101 N SAGINAW RD
MOUNT MORRIS, MI 48458-2129

MR RANDY B GERARD
517 E NORTH ST
KOKOMO, IN  46901-3056

MR RANDY B MONY
483 W COLUMBIA AVE APT 205
PONTIAC, MI  48340-1644

MR RANDY C GALLIMORE
243 N ROSEMARY ST
LANSING, MI  48917-4914

MR RANDY CHASTAIN
1721 J ST APT 2
BEDFORD, IN  47421-4256

MR RANDY E KLAMERT
453 HELEN ST
MOUNT MORRIS, MI  48458-1920

MR RANDY E RODGERS
37 E LONGFELLOW AVE
PONTIAC, MI  48340-2743

MR RANDY G BROOKS
108 BROOKE DR
FREDERICKSBRG, VA  22408-2002

MR RANDY G DELOSH
59 PROSPECT AVE
MASSENA, NY  13662-1747

MR RANDY G RIGGLE
634 RILEY BLVD # A
BEDFORD, IN  47421-9336

MR RANDY HATFIELD
1020 17TH ST
BEDFORD, IN  47421-4208

MR RANDY J STARNES
1387 READY AVE
BURTON, MI  48529-2051

MR RANDY J ZIMMERMAN
1435 PROPER AVE
BURTON, MI  48529-2043

MR RANDY L BIRKELO
2228 S ARCH ST
JANESVILLE, WI  53546-5956

MR RANDY L CLAYTON SR
2072 BRADY AVE
BURTON, MI  48529-2423

MR RANDY L CURRIER
6 GARVIN AVE
MASSENA, NY  13662-1817

MR RANDY L DURECKI
1158 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MR RANDY L HILL
33 W CORNELL AVE
PONTIAC, MI  48340-2717

MR RANDY L JONES
1820 W MEMORIAL DR
MUNCIE, IN  47302-6622

MR RANDY L MYERS
1527 N BUCKEYE ST APT A
KOKOMO, IN  46901-2270

MR RANDY L PENIX
2221 MORRIS AVE
BURTON, MI  48529-2177

MR RANDY L RICHARDS
4280 DAVISON RD
BURTON, MI  48509-1406

MR RANDY L VANWORMER
42 W HOPKINS AVE
PONTIAC, MI  48340-1816

MR RANDY L WILKINS
1184 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2578

MR RANDY PETERS
1000 LINCOLN AVE
BEDFORD, IN  47421-2923

MR RANDY R HAVER
4143 RISEDORPH ST
BURTON, MI  48509-1067

MR RANDY R OBSENICA
1948 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MR RANDY REED
1095 HERRINGTON LN
PONTIAC, MI  48342-1836

MR RANDY SCHOVAN
116 SUMMIT ST
PONTIAC, MI  48342-1165

MR RANDY STILES
170 1/2 WATER ST
MASSENA, NY  13662-2089

MR RANDY VANWORMER
1066 E HARVARD AVE
FLINT, MI  48505-1508

MR RANDY W HODGESON
2087 E MCLEAN AVE
BURTON, MI  48529-1737

MR RANDY W SHIPPEY
636 LOUNSBURY AVE
PONTIAC, MI  48340-2447

MR RANDY WHITENER
370 W HOPKINS AVE APT 104
PONTIAC, MI  48340-1760

MR RAPHAEL M MELCHOR
1425 E BRISTOL RD
BURTON, MI  48529-2213

MR RASOOL A ARRAHMAAN
522 E WITHERBEE ST
FLINT, MI  48505-4762

MR RAUL A GARCIA JR
6215 LAKE DR
YPSILANTI, MI  48197-7053

MR RAUL F AVILA SR
2027 SCOTTEN ST
DETROIT, MI  48209-3910

MR RAUL FELICIANO
5654 KONKEL ST
DETROIT, MI  48210-3267

MR RAUL G GARZA
2087 CLARKDALE ST
DETROIT, MI  48209-1691

MR RAUL PATINO
609 BOXWOOD RD
WILMINGTON, DE  19804-2010

MR RAUL R TOVAR
912 STANLEY AVE
PONTIAC, MI  48340-2560

MR RAUL RODRIGUES
651 KENILWORTH AVE
PONTIAC, MI  48340-3237

MR RAULBETIS A FERREIRA
2 BRACKETT RD UNIT F
FRAMINGHAM, MA  01702-8706

MR RAY BRADSHAW JR
G4065 S SAGINAW ST
BURTON, MI  48529-1646

MR RAY E GILSTRAP
703 OXFORD ST
BEDFORD, IN  47421-1539

MR RAY E HARDY
6020 LAKE DR
YPSILANTI, MI  48197-7012

MR RAY E MARPLE JR
1821 N WABASH AVE
KOKOMO, IN  46901-2004

MR RAY F LAPRADE
26 ALVERN AVE
MASSENA, NY  13662-2218

MR RAY GODSEY
146 PEERLESS QUARRY RD
BEDFORD, IN  47421-8120

MR RAY KRAWCZYK
61 W RUTGERS AVE
PONTIAC, MI  48340-2755

MR RAY L BATES
401 ELM ST
MOUNT MORRIS, MI  48458-1913

MR RAY L ODEGAARD
1603 ROOSEVELT AVE
JANESVILLE, WI  53546-6039

MR RAY O BAILEY
824 MORRIS AVE
LANSING, MI  48917-2319

MR RAY R MARTINEZ
1191 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2577

MR RAY SALINAS
4751 TOLEDO ST
DETROIT, MI  48209-1372

MR RAY T BEALS SR
53 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

MR RAY W GILL JR
10938 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2023

MR RAY W ROBISON
1608 H ST
BEDFORD, IN  47421-3834

MR RAYFIELD A HARMON
13 CUNARD ST
WILMINGTON, DE  19804-2807

MR RAYMOND A DENNIE
345 SPRUCE ST
MOUNT MORRIS, MI  48458-1936

MR RAYMOND A RICHARDS
11 KENT ST
MASSENA, NY  13662-2123

MR RAYMOND A RUSSELL JR
704 FALLON AVE
WILMINGTON, DE  19804-2114

MR RAYMOND A SIMMONDS
10715 TRICIA PL
FREDERICKSBRG, VA  22408-8068

MR RAYMOND B WYSOCKI
384 W KENNETT RD
PONTIAC, MI  48340-1639

MR RAYMOND BOROVICH
11800 BROOKPARK RD TRLR G55
CLEVELAND, OH  44130-1184

MR RAYMOND C GREEN JR
710 STIRLING ST
PONTIAC, MI  48340-3169

MR RAYMOND C MARX
2036 E BUDER AVE
BURTON, MI  48529-1732

MR RAYMOND C PARIS
10750 AARON DR
PARMA, OH  44130-1355

MR RAYMOND CRUZ
2169 LANSING ST
DETROIT, MI  48209-1672

MR RAYMOND D HENSON
105 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MR RAYMOND D WALDORF
2175 VALLEY GATE
MILFORD, MI  48380-4248

MR RAYMOND DIXON
1267 E CORNELL AVE
FLINT, MI  48505-1750

MR RAYMOND E COLEMAN
4830 SAINT HEDWIG ST
DETROIT, MI  48210-3223

MR RAYMOND E KIBBY
4090 HOMESTEAD DR APT 15
BURTON, MI  48529-1657

MR RAYMOND E RIDGE
2823 W IONIA ST
LANSING, MI  48917-2953

MR RAYMOND E SCOTT
1129 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MR RAYMOND E SKINNER
625 BUENA VISTA ST APT 9
MOUNT MORRIS, MI  48458-1984

MR RAYMOND E WENDLING
2056 E BRISTOL RD
BURTON, MI  48529-1319

MR RAYMOND F BUBONIC
11431 SHARON DR APT C902
PARMA, OH  44130-1443

MR RAYMOND F JONES
1801 W MEMORIAL DR
MUNCIE, IN  47302-6623

MR RAYMOND F LAWRENCE
5 THAYER ST
FRAMINGHAM, MA  01702-8717

MR RAYMOND G MATHERLY
11211 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2058

MR RAYMOND G WOZNUK
11441 AARON DR
CLEVELAND, OH  44130-1266

MR RAYMOND H SHANKS
665 SPRUCE ST
MOUNT MORRIS, MI  48458-1980

MR RAYMOND J CURTIN
420 FOX RIVER DR
BLOOMFIELD, MI  48304-1008

MR RAYMOND J GAMELIN SR
4277 COLUMBINE AVE
BURTON, MI  48529-2401

MR RAYMOND J KING
1818 N MARKET ST
KOKOMO, IN  46901-2343

MR RAYMOND J NAULT SR
639 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1056

MR RAYMOND J SAYERS
408 FOX HILLS DR S APT 2
BLOOMFIELD, MI  48304-1346

MR RAYMOND JOHNSON
2005 ROOT ST
FLINT, MI  48505-4751

MR RAYMOND JOHNSON
1318 15TH ST
BEDFORD, IN  47421-3704

MR RAYMOND K ABNEY
2018 N BELL ST
KOKOMO, IN  46901-2307

MR RAYMOND K ABNEY
1608 N MORRISON ST
KOKOMO, IN  46901-2153

MR RAYMOND K BRADSHAW
470 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1298

MR RAYMOND L DARLING
1097 E HARVARD AVE
FLINT, MI  48505-1507

MR RAYMOND L GUILL
2339 FERGUSON RD
ONTARIO, OH  44906-1149

MR RAYMOND L KERN
1310 13TH ST
BEDFORD, IN  47421-3225

MR RAYMOND L MERE
5 KENT ST
MASSENA, NY  13662-2123

MR RAYMOND L STIPP
160 THE WOODS
BEDFORD, IN  47421-9300

MR RAYMOND L UTZIG
1716 W BURBANK AVE
JANESVILLE, WI  53546-6130

MR RAYMOND M SHELL
1441 W 15TH ST
MUNCIE, IN  47302-2982

MR RAYMOND M WASIK
11252 MAGDALA DR
CLEVELAND, OH  44130-1548

MR RAYMOND R CAINE
1420 W 9TH ST
MUNCIE, IN  47302-2167

MR RAYMOND R HAMILTON
5501 CHEVROLET BLVD APT B202
CLEVELAND, OH  44130-1459

MR RAYMOND R MOSE
2047 E BOATFIELD AVE
BURTON, MI  48529-1711

MR RAYMOND R ZADZILKA
10649 RICHARD DR
CLEVELAND, OH  44130-1306

MR RAYMOND S SHEGOS
752 SAINT MARY ST
MOUNT MORRIS, MI  48458-2249

MR RAYMOND SMOLINSKI
2172 E SCHUMACHER ST
BURTON, MI  48529-2436

MR RAYMOND SUMMERVILLE
562 HARRIET ST
FLINT, MI  48505-4753

MR RAYMOND SYKES
621 14TH ST
BEDFORD, IN  47421-3309

MR RAYMOND T HUNTER
1933 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1037

MR RAYMOND VAJDIK
11540 AARON DR
CLEVELAND, OH  44130-1267

MR RAYMOND W JOHNSON II
247 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MR RAYMOND W LEE
816 STANLEY AVE
PONTIAC, MI  48340-2558

MR RAYSHON N BARNES
3820 MAGNOLIA ST
DETROIT, MI  48208-2345

MR RAZA-ALI B BOKHARI
627 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1083

MR REGAL C YANEY
403 M ST
BEDFORD, IN  47421-1818

MR REGINALD D BURRELL
59 W HOPKINS AVE
PONTIAC, MI  48340-1817

MR REGINALD D CROSS
27 ELM ST
MASSENA, NY  13662-1827

MR REGINALD L HATTAWAY
1042 BOYNTON DR
LANSING, MI  48917-1760

MR REGINALD M JEHNSEN
2240 E PARKWOOD AVE
BURTON, MI  48529-1768

MR REGINALD THOMAS
21 CLARK ST
MASSENA, NY  13662-1811

MR REGINALD W BRADLEY
10813 STACY RUN
FREDERICKSBRG, VA  22408-8040

MR REGINALD W JACKSON SR
694 KENILWORTH AVE
PONTIAC, MI  48340-3238

MR REINHOLD VOSSLER
1130 BOYNTON DR
LANSING, MI  48917-5704

MR RENE A HART
6 N MAIN ST APT 2
MASSENA, NY  13662-1156

MR RENO T BATES
1714 15TH ST
BEDFORD, IN  47421-3606

MR RENZO A MAZZETTI JR
321 EXMORE AVE
WILMINGTON, DE  19805-2321

MR REUBEN E DAY JR
4862 TOLEDO ST
DETROIT, MI  48209-1375

MR REX A LACY
1511 W 9TH ST
MUNCIE, IN  47302-2120

MR REX L PORTER
1214 13TH ST
BEDFORD, IN  47421-3209

MR REX W CAVERLY
11640 TEMPERANCE ST
MOUNT MORRIS, MI  48458-2039

MR REXFORD G SHELDON
14 HILLCREST AVE
MASSENA, NY  13662-1821

MR REYNALDO C SOLIS JR
1809 I ST
BEDFORD, IN  47421-4223

MR REYNALDO OROZCO
581 JARED DR
PONTIAC, MI  48342-1987

MR RI W TILLMAN JR
207 FREDERICK LN
WILMINGTON, DE  19805-2324

MR RICARDO CHAPA
4826 PLUMER ST
DETROIT, MI  48209-1391

MR RICARDO DIAZ
108 W RUTGERS AVE
PONTIAC, MI  48340-2758

MR RICARDO E JONES
231 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MR RICARDO LOPEZ
395 W KENNETT RD
PONTIAC, MI  48340-1640

MR RICARDO MARTINEZ
4837 TOLEDO ST
DETROIT, MI  48209-1374

MR RICARDO MEJIA
3352 GOLDNER ST
DETROIT, MI  48210-3239

MR RICARDO MOLINA
869 STANLEY AVE
PONTIAC, MI  48340-2559

MR RICARDO N BOTELLO
426 BRYNFORD AVE
LANSING, MI  48917-2992

MR RICARDO TORRES
3757 31ST ST
DETROIT, MI  48210-3115

MR RICHARA R TALLEY
5697 CHEVROLET BLVD APT B306
CLEVELAND, OH  44130-8717

MR RICHARD A AMBURGEY JR
1620 1ST ST
BEDFORD, IN  47421-1604

MR RICHARD A BARSODA
1704 N WABASH AVE
KOKOMO, IN  46901-2007

MR RICHARD A BURGESS
90 W CORNELL AVE
PONTIAC, MI  48340-2718

MR RICHARD A COPLIEN
1525 KELLOGG AVE
JANESVILLE, WI  53546-6023

MR RICHARD A GARCIA
6 STEGMAN LN
PONTIAC, MI  48340-1662

MR RICHARD A GARDNER
1321 W BURBANK AVE
JANESVILLE, WI  53546-6108

MR RICHARD A GIFFORD
1121 E HUMPHREY AVE
FLINT, MI  48505-1525

MR RICHARD A HALLETT
2136 S PALM ST
JANESVILLE, WI  53546-6117

MR RICHARD A HENRY
1932 S CHATHAM ST
JANESVILLE, WI  53546-6065

MR RICHARD A LAWRENCE SR
32 DOUGLAS RD
MASSENA, NY  13662-2134

MR RICHARD A MANGINI
715 WOODTOP RD
WILMINGTON, DE  19804-2627

MR RICHARD A MEYER
2127 S PEARL ST
JANESVILLE, WI  53546-6118

MR RICHARD A NOELL
205 W PRINCETON AVE
PONTIAC, MI  48340-1845

MR RICHARD A ONIBASA
1420 S KINNEY AVE
MUNCIE, IN  47302-3140

MR RICHARD A PERKINS JR
2606 GLENDAS WAY
FREDERICKSBRG, VA  22408-8071

MR RICHARD A ROMEO
16 BOWERS ST
MASSENA, NY  13662-2102

MR RICHARD A SCHNEIDER
915 MELROSE ST
PONTIAC, MI  48340-3128

MR RICHARD ALDRICH
607 N ROSEMARY ST
LANSING, MI  48917-8400

MR RICHARD AUSTIN
759 MELROSE ST
PONTIAC, MI  48340-3122

MR RICHARD B MORROW
915 FULWELL DR
ONTARIO, OH  44906-1110

MR RICHARD B SCANLAN
18 GERDON AVE
PONTIAC, MI  48342-1117

MR RICHARD B WOLFROM
2705 MCKENZIE LN
FREDERICKSBRG, VA  22408-8073

MR RICHARD BURGE
717 W WILLARD ST
MUNCIE, IN  47302-2229

MR RICHARD BUTLER
1619 W 8TH ST
MUNCIE, IN  47302-2194

MR RICHARD C BOVAY JR
163 ALLEN ST
MASSENA, NY  13662-1803

MR RICHARD C CRAWFORD
9933 LINDA DR
YPSILANTI, MI  48197-6917

MR RICHARD C MORROW
1408 N LAFOUNTAIN ST
KOKOMO, IN  46901-2309

MR RICHARD CRABTREE
1442 W 15TH ST
MUNCIE, IN  47302-2981

MR RICHARD D GILMORE
611 N AUGUSTINE ST
WILMINGTON, DE  19804-2603

MR RICHARD D KIMBALL
1452 JOLSON AVE
BURTON, MI  48529-2030

MR RICHARD D LILLY
9925 LINDA DR
YPSILANTI, MI  48197-6917

MR RICHARD D MITCHELL
1245 OAK HOLLOW DR
MILFORD, MI  48380-4260

MR RICHARD D PARKS
944 KENILWORTH AVE
PONTIAC, MI  48340-3108

MR RICHARD D RATKUS
5421 KOPERNICK ST
DETROIT, MI  48210-3009

MR RICHARD D RICHTER
2219 S TERRACE ST
JANESVILLE, WI 53546-6121

MR RICHARD D WILL
706 N AUGUSTINE ST
WILMINGTON, DE 19804-2606

MR RICHARD DESONIA
2169 E JUDD RD
BURTON, MI 48529-2404

MR RICHARD DYBOWSKI
112 BLAINE AVE
PONTIAC, MI 48342-1173

MR RICHARD E ABBOTT
622 W 10TH ST
MUNCIE, IN 47302-3125

MR RICHARD E CURLESS
1511 ANTHONY AVE
JANESVILLE, WI 53546-6009

MR RICHARD E FARRELL
105 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

MR RICHARD E GILES
57 W YALE AVE
PONTIAC, MI 48340-1858

MR RICHARD E HOUGH
2080 CLARKDALE ST
DETROIT, MI 48209-3911

MR RICHARD E HUTTON SR
125 LINCOLN AVE
BEDFORD, IN 47421-1612

MR RICHARD E LUDWIG II
110 W BEVERLY AVE
PONTIAC, MI 48340-2620

MR RICHARD E MCQUEARY
3810 HOLLY AVE
FLINT, MI 48506-3109

MR RICHARD E MORRIS SR
1913 W 8TH ST
MUNCIE, IN 47302-2117

MR RICHARD E PITCHER
484 FOX HILLS DR N APT 8
BLOOMFIELD, MI 48304-1336

MR RICHARD E RUSSELL
1234 N MORRISON ST APT 1
KOKOMO, IN 46901-2774

MR RICHARD E WILKENSON
172 W YALE AVE
PONTIAC, MI 48340-1864

MR RICHARD F AHLFELD
4 RIDGEWOOD AVE
MASSENA, NY 13662-2115

MR RICHARD F BUSCHUR
2148 BRADY AVE
BURTON, MI 48529-2425

MR RICHARD F JACKSON
617 HELEN ST
MOUNT MORRIS, MI 48458-1924

MR RICHARD F KILPATRICK
2229 S ORCHARD ST
JANESVILLE, WI 53546-5985

MR RICHARD F MAYER
30 ALVERN AVE
MASSENA, NY 13662-2218

MR RICHARD F NIMBACH
591 S SPINNINGWHEEL LN
BLOOMFIELD, MI 48304-1321

MR RICHARD F TUMA
2001 STONE HOLLOW CT
BLOOMFIELD, MI 48304-1075

MR RICHARD FRANCHINO
910 DRYER FARM RD
LANSING, MI 48917-2387

MR RICHARD FULLER
679 BUENA VISTA ST
MOUNT MORRIS, MI 48458-1909

MR RICHARD G CURTIS
420 N CATHERINE ST
LANSING, MI 48917-4904

MR RICHARD G GAGG
1332 W BURBANK AVE
JANESVILLE, WI 53546-6102

MR RICHARD G JOHNSON
1053 MEADOWLAWN DR
PONTIAC, MI 48340-1731

MR RICHARD GARCIA
316 N CATHERINE ST
LANSING, MI 48917-2930

MR RICHARD GOIKE
1462 CONNELL ST
BURTON, MI 48529-2205

MR RICHARD H BRAY
6 PROSPECT AVE
MASSENA, NY  13662-1745

MR RICHARD H DELAPORTE
20 RANSOM AVE
MASSENA, NY  13662-1848

MR RICHARD H DILLON
10816 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR RICHARD H DOUGLAS
478 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR RICHARD H KIRK
462 MOONLIGHT DR
PONTIAC, MI  48340-1672

MR RICHARD H KROLL
29044 ELMIRA ST
LIVONIA, MI  48150-3129

MR RICHARD H LITTS
1510 M ST
BEDFORD, IN  47421-3712

MR RICHARD H MURPHY
43 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR RICHARD H WIND
11421 AARON DR
CLEVELAND, OH  44130-1266

MR RICHARD I CHAPLIN
1230 N INDIANA AVE
KOKOMO, IN  46901-2718

MR RICHARD J BITTNER
2466 FERGUSON RD
ONTARIO, OH  44906-1107

MR RICHARD J BLANCHARD
9 LAUREL AVE APT 909
MASSENA, NY  13662-2159

MR RICHARD J BURG
2155 E WHITTEMORE AVE
BURTON, MI  48529-1725

MR RICHARD J CLARKE
3408 COURT ST
SYRACUSE, NY  13206-1073

MR RICHARD J FORD
1115 CLOVIS AVE
MOUNT MORRIS, MI  48458-2544

MR RICHARD J GMYR
15 GEORGE ST
MASSENA, NY  13662-1021

MR RICHARD J HETZER
1054 LORENE AVE
MOUNT MORRIS, MI  48458-2124

MR RICHARD J HIGDON
2043 WEBBER AVE
BURTON, MI  48529-2411

MR RICHARD J HIRTZEL
11254 GARDEN ST
LIVONIA, MI  48150-3139

MR RICHARD J LONG
405 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MR RICHARD J MARSHALL
3 ELM CIR
MASSENA, NY  13662-1825

MR RICHARD J MERUSI
547 HOLLIS ST
FRAMINGHAM, MA  01702-8619

MR RICHARD J PRINGLE
245 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MR RICHARD J RHOADES
2212 E BERGIN AVE
BURTON, MI  48529-1782

MR RICHARD J SHORE
233 W HOPKINS AVE
PONTIAC, MI  48340-1825

MR RICHARD J SIMON
4417 SANDHILL DR
JANESVILLE, WI  53546-4421

MR RICHARD J WARD
2216 E BERGIN AVE
BURTON, MI  48529-1782

MR RICHARD J WEAVER
80 PUTNAM AVE
PONTIAC, MI  48342-1262

MR RICHARD J WOOD
1539 E OOLITIC RD
BEDFORD, IN  47421-8626

MR RICHARD K BOWERS
707 HARWOOD RD
WILMINGTON, DE  19804-2658

MR RICHARD K BRENNAN
2013 BOYNTON AVE
CLARK, NJ 07066-1103

MR RICHARD K PAYNE
162 CHERRY HILL DR
PONTIAC, MI 48340-1608

MR RICHARD K PICKENS
1812 W 9TH ST
MUNCIE, IN 47302-6601

MR RICHARD K SANDERS
412 HELEN ST
MOUNT MORRIS, MI 48458-1921

MR RICHARD K SHOUP
3822 IVANHOE AVE
FLINT, MI 48506-4240

MR RICHARD K STAHL
1204 W 16TH ST
MUNCIE, IN 47302-3081

MR RICHARD K ZELINKA
11440 AARON DR
CLEVELAND, OH 44130-1265

MR RICHARD KIRK
1023 CHERRYLAWN DR
PONTIAC, MI 48340-1701

MR RICHARD L ARNOLD
909 W 10TH ST
MUNCIE, IN 47302-3193

MR RICHARD L BALL
6110 BOB DR
YPSILANTI, MI 48197-8284

MR RICHARD L BAUER
6456 BUNTON RD
YPSILANTI, MI 48197-9737

MR RICHARD L BOHLING
410 SHANDELL DR
BEDFORD, IN 47421-9656

MR RICHARD L BRADY
1047 MEADOWLAWN DR
PONTIAC, MI 48340-1731

MR RICHARD L GEISER
11 HILLCREST AVE
MASSENA, NY 13662-1820

MR RICHARD L GOEN SR
4834 PEERLESS RD
BEDFORD, IN 47421-8116

MR RICHARD L HAWORTH
1825 N WEBSTER ST
KOKOMO, IN 46901-2101

MR RICHARD L HOOVER
2044 E MCLEAN AVE
BURTON, MI 48529-1738

MR RICHARD L HUMMEL
227 W FAIRMOUNT AVE
PONTIAC, MI 48340-2741

MR RICHARD L KOLC SR
265 W BEVERLY AVE
PONTIAC, MI 48340-2625

MR RICHARD L MITCHELL
1710 N WASHINGTON ST
KOKOMO, IN 46901-2208

MR RICHARD L SHAFER
1516 W 8TH ST
MUNCIE, IN 47302-2113

MR RICHARD L ZINGER
835 PALMER DR
PONTIAC, MI 48342-1861

MR RICHARD LASHOMB
18 CECIL AVE
MASSENA, NY 13662-2139

MR RICHARD LESLIE
2133 JOLSON AVE
BURTON, MI 48529-2127

MR RICHARD LUGWIG
188 W BEVERLY AVE
PONTIAC, MI 48340-2622

MR RICHARD M CULLEN
199 W FAIRMOUNT AVE
PONTIAC, MI 48340-2739

MR RICHARD M MUSTO
143 WALNUT AVE
CLARK, NJ 07066-1201

MR RICHARD M ROWE
4236 RISEDORPH ST
BURTON, MI 48509-1044

MR RICHARD M RUGGIRRLLO
1255 RARITAN RD
CLARK, NJ 07066-1257

MR RICHARD M TYLER
750 ROBINWOOD ST
PONTIAC, MI 48340-3142

MR RICHARD M WARNER
10620 AARON DR
CLEVELAND, OH  44130-1353

MR RICHARD MCKENZIE
109 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1889

MR RICHARD MOORE
1904 W 8TH ST
MUNCIE, IN  47302-2183

MR RICHARD N JEFFERSON
2001 N CENTER RD APT 216
FLINT, MI  48506-3182

MR RICHARD P ANDERSON JR
232 W KENNETT RD
PONTIAC, MI  48340-2652

MR RICHARD P HAINES
863 STANLEY AVE
PONTIAC, MI  48340-2559

MR RICHARD P MUELLER
600 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1059

MR RICHARD P SMITH
87 PROSPECT AVE
MASSENA, NY  13662-1746

MR RICHARD P VIEU
3825 LORRAINE AVE
FLINT, MI  48506-4237

MR RICHARD R BIESZK
621 MAPLE ST
MOUNT MORRIS, MI  48458-1926

MR RICHARD R CASTILLO
219 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MR RICHARD R COLLINS
1885 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1035

MR RICHARD R LACOUNT
1105 KELLOGG AVE TRLR B15
JANESVILLE, WI  53546-6087

MR RICHARD R LORENZ
77 BLAINE AVE
PONTIAC, MI  48342-1101

MR RICHARD R MOORE
11820 UNION ST
MOUNT MORRIS, MI  48458-1798

MR RICHARD R REHAK
5900 BRIDGE RD APT 103
YPSILANTI, MI  48197-7009

MR RICHARD R SCHOEFFEL
11010 AARON DR
CLEVELAND, OH  44130-1362

MR RICHARD R SPARKS
1375 GRAM ST
BURTON, MI  48529-2039

MR RICHARD S ALLEN
735 BON AIR RD
LANSING, MI  48917-2314

MR RICHARD S BIDDLE
1929 N COURTLAND AVE
KOKOMO, IN  46901-2135

MR RICHARD S BURKE
4246 DAVISON RD
BURTON, MI  48509-1406

MR RICHARD S CRAMER
1417 E ST
BEDFORD, IN  47421-3341

MR RICHARD S KATZ
23 SUBURBAN RD
CLARK, NJ  07066-1243

MR RICHARD S LAZARCHUCK
20 GRASSMERE AVE
MASSENA, NY  13662-2033

MR RICHARD S WEGENER
1106 17TH ST APT 1
BEDFORD, IN  47421-4294

MR RICHARD SMITH
3334 GOLDNER ST
DETROIT, MI  48210-3200

MR RICHARD SMITH
1731 N CENTER RD
FLINT, MI  48506-4204

MR RICHARD STIVERS
1118 O ST
BEDFORD, IN  47421-2816

MR RICHARD STREFFON
5642 SAINT HEDWIG ST
DETROIT, MI  48210-3225

MR RICHARD T ARMSTRONG
1218 12TH ST
BEDFORD, IN  47421-2917

MR RICHARD T BOCHENEK
3230 LOCKWOOD ST
DETROIT, MI  48210-3257

MR RICHARD T BYRON
12 LYNBROOK RD
WILMINGTON, DE  19804-2620

MR RICHARD T GIEM
68 E ORVIS ST APT G
MASSENA, NY  13662-2034

MR RICHARD T HOWELL II
145 RAINMAKER ST
BEDFORD, IN  47421-9358

MR RICHARD T KADLEC JR
1121 N WEBSTER ST
KOKOMO, IN  46901-2705

MR RICHARD T MILLER
286 W COLUMBIA AVE
PONTIAC, MI  48340-1710

MR RICHARD T MILLER
615 N AUGUSTINE ST
WILMINGTON, DE  19804-2603

MR RICHARD T MITCHELL
11419 RICHARD DR
CLEVELAND, OH  44130-1346

MR RICHARD TUCHOLSKI SR
5581 CHEVROLET BLVD APT C207
PARMA, OH  44130-1478

MR RICHARD V ASHLEY
277 MAIN ST
MASSENA, NY  13662-1904

MR RICHARD W ATALLIAN
808 HARWOOD RD
WILMINGTON, DE  19804-2661

MR RICHARD W COLE
3801 MARMION AVE
FLINT, MI  48506-4241

MR RICHARD W COLLINS
44 PROSPECT AVE
MASSENA, NY  13662-1744

MR RICHARD W COPE
26 LAUREL AVE
MASSENA, NY  13662-2027

MR RICHARD W DERNBERGER JR
740 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MR RICHARD W DOWNEY
645 BOYD ST
PONTIAC, MI  48342-1927

MR RICHARD W GREGORY
9939 JOAN CIR
YPSILANTI, MI  48197-6903

MR RICHARD W HASSENFELT
1534 KELLOGG AVE
JANESVILLE, WI  53546-6024

MR RICHARD W HOCHSTETLER
1225 GRANDY ST
FLINT, MI  48503-1815

MR RICHARD W LYLES SR
1995 FOX RIVER DR
BLOOMFIELD, MI  48304-1023

MR RICHARD W MACIAS
791 ROBINWOOD ST
PONTIAC, MI  48340-3144

MR RICHARD W MCDANIEL
1030 BOYNTON DR
LANSING, MI  48917-1760

MR RICHARD W MYERS
2089 BRADY AVE
BURTON, MI  48529-2424

MR RICHARD W PAYER
11419 GABRIELLA DR
CLEVELAND, OH  44130-1338

MR RICHARD W SMITH
20 HIGHLAND AVE
MASSENA, NY  13662-1737

MR RICHARD W TRACY
2180 E PARKWOOD AVE
BURTON, MI  48529-1768

MR RICHARD W YOVICH
833 SOUTH BLVD E
PONTIAC, MI  48341-3133

MR RICHARD WHEELER
4060 DAVISON RD
BURTON, MI  48509-1457

MR RICK A FLYNN
1123 N ST
BEDFORD, IN  47421-2934

MR RICK A MITCHELL
1530 15TH ST
BEDFORD, IN  47421-3602

MR RICK ALLEY
2052 E BUDER AVE
BURTON, MI 48529-1732

MR RICK BADAWI
416 N CATHERINE ST
LANSING, MI 48917-4904

MR RICK BRASSINE
1305 K ST APT 421
BEDFORD, IN 47421-3286

MR RICK D ULLMAN
1501 W 11TH ST
MUNCIE, IN 47302-2150

MR RICK J LAROCQUE
2078 E PARKWOOD AVE
BURTON, MI 48529-1764

MR RICK JENSEN
2141 E SCOTTWOOD AVE
BURTON, MI 48529-1751

MR RICK L CHRISTOPHER
1445 W MEMORIAL DR
MUNCIE, IN 47302-2101

MR RICK L COLLINS
2628 W 4TH ST
ONTARIO, OH 44906-1211

MR RICK NORMAN
1108 12TH ST
BEDFORD, IN 47421-2915

MR RICK RUSSELL
904 W 7TH ST
MUNCIE, IN 47302-2278

MR RICKEY D PIERCE JR
712 WOODSEDGE RD
WILMINGTON, DE 19804-2626

MR RICKEY D STEPHENS
882 STIRLING ST
PONTIAC, MI 48340-3165

MR RICKEY D WESSEL
422 G ST
BEDFORD, IN 47421-2219

MR RICKEY J HERNE
113 MAIN ST
MASSENA, NY 13662-1908

MR RICKEY J LEBLANC JR
159 MAIN ST
MASSENA, NY 13662-1907

MR RICKEY K LOW
2146 CONNELL ST
BURTON, MI 48529-1335

MR RICKEY L WHITE JR
11431 SHARON DR APT C905
PARMA, OH 44130-1443

MR RICKEY L WILLIAMS
1317 W MEMORIAL DR
MUNCIE, IN 47302-2253

MR RICKEY SIGGAL JR
949 KETTERING AVE
PONTIAC, MI 48340-3258

MR RICKEY STINSON
1940 W 8TH ST
MUNCIE, IN 47302-2183

MR RICKIE J STONE
2149 E BRISTOL RD
BURTON, MI 48529-1320

MR RICKIE V GRIMES
232 W LONGFELLOW AVE
PONTIAC, MI 48340-1834

MR RICKY A GOODWIN
140 W PRINCETON AVE
PONTIAC, MI 48340-1840

MR RICKY C MILLER
11645 SPADINA ST APT 1
MOUNT MORRIS, MI 48458-1981

MR RICKY D LARRISON
1722 N MORRISON ST
KOKOMO, IN 46901-2151

MR RICKY D MUSSELMAN
102 ROSSER ST
FREDERICKSBRG, VA 22408-2016

MR RICKY D OWENS
2312 MCKINSTRY ST
DETROIT, MI 48209-1351

MR RICKY GREEN
78 E ORVIS ST
MASSENA, NY 13662-2045

MR RICKY H WEBSTER
4355 COLUMBINE AVE
BURTON, MI 48529-2118

MR RICKY J MCCLIMENT
2396 FERGUSON RD
ONTARIO, OH 44906-1177

MR RICKY L BRUCE
1146 TERRY AVE
MOUNT MORRIS, MI  48458-2567

MR RICKY L HELM
154 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR RICKY L HURST
158 W LONGFELLOW AVE
PONTIAC, MI  48340-1830

MR RICKY L KESSLER
1374 BRADY AVE
BURTON, MI  48529-2010

MR RICKY L KUERBITZ JR
325 W COLUMBIA AVE
PONTIAC, MI  48340-1713

MR RICKY L ROBINSON JR
5101 LAUDERDALE DR
MORAINE, OH  45439-2928

MR RICKY L WEBB
290 W KENNETT RD
PONTIAC, MI  48340-1724

MR RICKY L WHITE
4074 RISEDORPH ST
BURTON, MI  48509-1040

MR RICKY N DEJESUS
114 W YALE AVE
PONTIAC, MI  48340-1862

MR RICKY O NEWTON
1198 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2578

MR RICKY PALMER
1139 E HUMPHREY AVE
FLINT, MI  48505-1525

MR RICKY T CARPENTER
1809 N LAFOUNTAIN ST
KOKOMO, IN  46901-2318

MR RICKY T ERICKSON
4050 RISEDORPH ST
BURTON, MI  48509-1040

MR RICKY V SYKES
2017 FOX GLEN CT
BLOOMFIELD, MI  48304-1007

MR RIGOBERTO PAGAN
798 KETTERING AVE
PONTIAC, MI  48340-3250

MR RIGOBERTO S REYNA
223 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MR RILEY J FORD
547 FOX HILLS DR S APT 3
BLOOMFIELD, MI  48304-1358

MR RIOS ALICIA
4733 TOLEDO ST
DETROIT, MI  48209-1372

MR RIOS FERNANDO
2140 LANSING ST
DETROIT, MI  48209-1673

MR ROBBIE D LINDER
1406 W 13TH ST
MUNCIE, IN  47302-2906

MR ROBBIN L KNOWLTON
860 SARASOTA AVE
PONTIAC, MI  48340-2368

MR ROBERT A ALBO
37 W COLUMBIA AVE
PONTIAC, MI  48340-1807

MR ROBERT A BEASLEY
1069 MOUNT PLEASANT RD
BEDFORD, IN  47421-8028

MR ROBERT A BEYERS
206 LINCOLN AVE
BEDFORD, IN  47421-1615

MR ROBERT A BOISVERT
27 ALVERN AVE
MASSENA, NY  13662-2291

MR ROBERT A BOYER
311 N GRACE ST
LANSING, MI  48917-2949

MR ROBERT A CAMERON
1 GRASSMERE TER APT 13
MASSENA, NY  13662-2161

MR ROBERT A CHILTON
96 ANDREWS ST
MASSENA, NY  13662-1857

MR ROBERT A CRULO
1404 18TH ST
BEDFORD, IN  47421-4108

MR ROBERT A FERRERI
669 E FOX HILLS DR
BLOOMFIELD, MI  48304-1305

MR ROBERT A FLARO
12 DANFORTH PL
MASSENA, NY  13662-1814

MR ROBERT A FULGINITI JR
729 WOODTOP RD
WILMINGTON, DE  19804-2627

MR ROBERT A GREEN
2712 N SAGINAW ST STE 116
FLINT, MI  48505-4480

MR ROBERT A GRIMES
620 W NORTH ST
KOKOMO, IN  46901-2750

MR ROBERT A GRISWOLD SR
1324 UNIVERSITY DR
PONTIAC, MI  48342-1974

MR ROBERT A HANSON
1901 KELLOGG AVE
JANESVILLE, WI  53546-3906

MR ROBERT A HAZLETON
7 BOWERS ST
MASSENA, NY  13662-2104

MR ROBERT A HOUSE
2142 E WILLIAMSON ST
BURTON, MI  48529-2444

MR ROBERT A IHRKE
366 W COLUMBIA AVE
PONTIAC, MI  48340-1714

MR ROBERT A JAMES
906 CAMERON AVE
PONTIAC, MI  48340-3208

MR ROBERT A JARVIS
4336 COLUMBINE AVE
BURTON, MI  48529-2117

MR ROBERT A JEFFERSON
422 W 9TH ST
MUNCIE, IN  47302-3117

MR ROBERT A KERR
12458 CAMDEN ST
LIVONIA, MI  48150-2371

MR ROBERT A MARZULLO
2083 E WHITTEMORE AVE
BURTON, MI  48529-1723

MR ROBERT A MCCARTHY SR
11270 SHARON DR
PARMA, OH  44130-1436

MR ROBERT A MONROE
814 FISK DR
FLINT, MI  48503-5249

MR ROBERT A MORIAN
1954 FOX RIVER DR
BLOOMFIELD, MI  48304-1022

MR ROBERT A MOUNT
2189 E JUDD RD
BURTON, MI  48529-2406

MR ROBERT A NAGY
1081 E COLDWATER RD
FLINT, MI  48505-1501

MR ROBERT A NIKIRK
307 HELTONVILLE RD W
BEDFORD, IN  47421-9388

MR ROBERT A PETTYJOHN
220 LINCOLN AVE
BEDFORD, IN  47421-1615

MR ROBERT A RAISON
707 WOODTOP RD
WILMINGTON, DE  19804-2627

MR ROBERT A RAVAIOLI
68 SCHOOL ST
CLARK, NJ  07066-1424

MR ROBERT A REID
217 W YALE AVE
PONTIAC, MI  48340-1867

MR ROBERT A REYNOLDS
1306 1ST ST
BEDFORD, IN  47421-1823

MR ROBERT A RUSSELL
344 MAIN ST
MASSENA, NY  13662-2546

MR ROBERT A RYAN
1401 N CENTER RD
FLINT, MI  48506-4201

MR ROBERT A SEDLACEK
4215 WOODROW AVE
BURTON, MI  48509-1053

MR ROBERT A SIMMONS
1134 E PRINCETON AVE
FLINT, MI  48505-1520

MR ROBERT A SLYMAN
14 LAUREL AVE
MASSENA, NY  13662-2028

MR ROBERT A THIBODEAU
11081 GABRIELLA DR
CLEVELAND, OH  44130-1469

MR ROBERT A TODD II
164 ALLEN ST
MASSENA, NY  13662-1845

MR ROBERT A WAGNER
1313 N COURTLAND AVE
KOKOMO, IN  46901-2751

MR ROBERT A WHITE
2208 COVERT RD
BURTON, MI  48509-1015

MR ROBERT ADAMSON
1619 M ST BOX 775
BEDFORD, IN  47421-3736

MR ROBERT B CLARK
1801 W 8TH ST
MUNCIE, IN  47302-2196

MR ROBERT B HARTSHORN
507 W 10TH ST
MUNCIE, IN  47302-3124

MR ROBERT B KING JR
11161 KAREN ST
LIVONIA, MI  48150-3144

MR ROBERT B MINARD
936 MELROSE ST
PONTIAC, MI  48340-3129

MR ROBERT B O'BRIAN
966 FULWELL DR
ONTARIO, OH  44906-1111

MR ROBERT B POTTER
934 FAIRVIEW AVE
PONTIAC, MI  48340-2521

MR ROBERT B SEAY
841 ORLANDO AVE
PONTIAC, MI  48340-2356

MR ROBERT B STALNAKER
206 W LORDEMAN ST
KOKOMO, IN  46901-2234

MR ROBERT B THOMAS JR
701 CURTIS AVE
WILMINGTON, DE  19804-2109

MR ROBERT B YOUNG
10810 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR ROBERT BEY
606 HARRIET ST APT 2
FLINT, MI  48505-4775

MR ROBERT BLUME
115 1/2 W ELM ST
KOKOMO, IN  46901-2839

MR ROBERT BRIGGS
102 PINGREE AVE
PONTIAC, MI  48342-1103

MR ROBERT C CUMMINGS SR
644 HELEN ST
MOUNT MORRIS, MI  48458-1925

MR ROBERT C HYNDS
1465 E SCOTTWOOD AVE
BURTON, MI  48529-1625

MR ROBERT C JACKSON
1130 N WEBSTER ST
KOKOMO, IN  46901-2706

MR ROBERT C LEE
108 VANCE DR
FREDERICKSBRG, VA  22408-2034

MR ROBERT C MASON
1497 BRADY AVE
BURTON, MI  48529-2011

MR ROBERT C PETER
1132 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2580

MR ROBERT CASTILLO
4825 BRANDON ST
DETROIT, MI  48209-1393

MR ROBERT D BAILIE
4113 WOODROW AVE
BURTON, MI  48509-1051

MR ROBERT D BASALLA
11389 DEBORAH DR
CLEVELAND, OH  44130-1327

MR ROBERT D BENNETT
2701 GLENDAS WAY
FREDERICKSBRG, VA  22408-8037

MR ROBERT D BESSTTE
17 BOWERS ST
MASSENA, NY  13662-2104

MR ROBERT D BOOTH
116 W HOPKINS AVE
PONTIAC, MI  48340-1820

MR ROBERT D BREWER
6224 SHELDON ST
YPSILANTI, MI  48197-8223

MR ROBERT D BROWN
322 THE WOODS
BEDFORD, IN  47421-9378

MR ROBERT D COLE
1522 N WABASH AVE
KOKOMO, IN  46901-2011

MR ROBERT D DENNISTON
1907 MOUNT PLEASANT RD
BEDFORD, IN  47421-8036

MR ROBERT D FLEETWOOD
1786 US HIGHWAY 50 E
BEDFORD, IN  47421-8658

MR ROBERT D KRUMLAUF
1185 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2581

MR ROBERT D LEWIS
1388 PEERLESS RD
BEDFORD, IN  47421-8100

MR ROBERT D MARSH
2708 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9271

MR ROBERT D MARTIN
2200 E BUDER AVE
BURTON, MI  48529-1736

MR ROBERT D MCALLISTER
2098 E WHITTEMORE AVE
BURTON, MI  48529-1726

MR ROBERT D MEADOWS
3568 PEERLESS RD
BEDFORD, IN  47421-8109

MR ROBERT D PETRONE
3801 LORRAINE AVE
FLINT, MI  48506-4237

MR ROBERT D PURDY
1202 N ST
BEDFORD, IN  47421-2940

MR ROBERT D SLATTERY JR
665 MAPLE ST
MOUNT MORRIS, MI  48458-1926

MR ROBERT D SLATTERY SR
675 MAPLE ST
MOUNT MORRIS, MI  48458-1926

MR ROBERT D SOUTHERN
1615 13TH ST
BEDFORD, IN  47421-3113

MR ROBERT D STONE JR
2150 E BUDER AVE
BURTON, MI  48529-1734

MR ROBERT D TINDALL
420 N ST
BEDFORD, IN  47421-2120

MR ROBERT D WALTON
2211 E PARKWOOD AVE
BURTON, MI  48529-1767

MR ROBERT D WATSON
1408 W 11TH ST
MUNCIE, IN  47302-2171

MR ROBERT D WILKINS
31 GROVE ST
MASSENA, NY  13662-2130

MR ROBERT DOCKERTY
1218 N WASHINGTON ST
KOKOMO, IN  46901-2802

MR ROBERT DRUMMOND
961 EMERSON AVE
PONTIAC, MI  48340-3230

MR ROBERT DUNCAN
1210 W POWERS ST
MUNCIE, IN  47305-2143

MR ROBERT DUNCAN
1601 2ND ST
BEDFORD, IN  47421-1605

MR ROBERT DUNSMORE
1481 CONNELL ST
BURTON, MI  48529-2204

MR ROBERT DUNSMORE
1506 E BUDER AVE
BURTON, MI  48529-1606

MR ROBERT E BENJAMIN
1316 18TH ST
BEDFORD, IN  47421-4135

MR ROBERT E BRIGGS
872 STIRLING ST
PONTIAC, MI  48340-3165

MR ROBERT E CALVERT
1618 W 10TH ST
MUNCIE, IN  47302-6605

MR ROBERT E CASEY
1493 E WILLIAMSON ST
FLINT, MI  48529-1627

MR ROBERT E CONKLIN
708 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1084

MR ROBERT E CRAWFORD
5 LYNAM PL
WILMINGTON, DE  19804-2031

MR ROBERT E DAVIS
941 SUGAR HILL ADDITION
BEDFORD, IN  47421-8146

MR ROBERT E DOUGLASS
9719 TEXTILE RD
YPSILANTI, MI  48197-7039

MR ROBERT E DWYRE
4397 BARNES AVE
BURTON, MI  48529-2166

MR ROBERT E GEISLER
2027 S TERRACE ST
JANESVILLE, WI  53546-6005

MR ROBERT E GORDON
9681 BAYVIEW DR APT 315
YPSILANTI, MI  48197-7026

MR ROBERT E GRANDBERRY
121 W BEVERLY AVE
PONTIAC, MI  48340-2621

MR ROBERT E HADLEY
1706 FOX RIVER DR
BLOOMFIELD, MI  48304-1018

MR ROBERT E HENDERSON JR
704 EMERSON AVE
PONTIAC, MI  48340-3219

MR ROBERT E JACKSON
972 KETTERING AVE
PONTIAC, MI  48340-3257

MR ROBERT E JONES
11279 MAGDALA DR
CLEVELAND, OH  44130-1549

MR ROBERT E JORDAN
1088 LORENE AVE
MOUNT MORRIS, MI  48458-2136

MR ROBERT E JORDAN
434 BEACH ST
MOUNT MORRIS, MI  48458-1904

MR ROBERT E KALLAY JR
11390 SHARON DR
CLEVELAND, OH  44130-1438

MR ROBERT E KINARY
5660 NATHAN DR
PARMA, OH  44130-1560

MR ROBERT E KINNEY JR
736 MONTICELLO AVE
PONTIAC, MI  48340-2320

MR ROBERT E LEMMONS
1219 9TH ST
BEDFORD, IN  47421-2517

MR ROBERT E LISTON JR
10904 STACY RUN
FREDERICKSBRG, VA  22408-8047

MR ROBERT E MATTHEWS
1401 COLUMBIA DR
FLINT, MI  48503-5233

MR ROBERT E NEELY
1126 W 11TH ST
MUNCIE, IN  47302-2219

MR ROBERT E REEL
101 HOMELAWN AVE
KOKOMO, IN  46901-5821

MR ROBERT E ROW
816 J ST
BEDFORD, IN  47421-2629

MR ROBERT E SMOOT
553 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR ROBERT E TAYLOR JR
11225 N CLUB DR
FREDERICKSBRG, VA  22408-2054

MR ROBERT E THOMPSON
2139 CASHIN ST
BURTON, MI  48509-1139

MR ROBERT E TRAURIG
599 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR ROBERT E WELLS
1314 2ND ST
BEDFORD, IN  47421-1802

MR ROBERT F BEECKMAN
550 FOX RIVER DR
BLOOMFIELD, MI  48304-1010

MR ROBERT F BROWN
49 DOUGLAS RD
MASSENA, NY  13662-2135

MR ROBERT F ELLER II
12025 HALLER ST
LIVONIA, MI  48150-2375

MR ROBERT F FARRINGTON
7 FLORENCE DR
CLARK, NJ  07066-1210

MR ROBERT F FISH
4 THAYER ST
FRAMINGHAM, MA  01702-8718

MR ROBERT F MAHER SR
99 S LAURA CT
WILMINGTON, DE  19804-2044

MR ROBERT F MORGAN
54 BRIDGES AVE
MASSENA, NY  13662-1828

MR ROBERT F WALTEMATH JR
11271 NAOMI DR
PARMA, OH  44130-1557

MR ROBERT F WHICHARD
1106 W 11TH ST
MUNCIE, IN  47302-2219

MR ROBERT FORD
600 W 8TH ST
MUNCIE, IN  47302-3155

MR ROBERT G ADAMS
1 GRASSMERE TER APT 32
MASSENA, NY  13662-2164

MR ROBERT G BOBO JR
717 GARNET RD
WILMINGTON, DE  19804-2613

MR ROBERT G CONOMON SR
41 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR ROBERT G FOURNIER
1509 BRADY AVE
BURTON, MI  48529-2011

MR ROBERT G FROST
1241 E HAMILTON AVE
FLINT, MI  48506-3210

MR ROBERT G GREEN
14 CHERRY ST
MASSENA, NY  13662-1806

MR ROBERT G HOLT
666 KETTERING AVE
PONTIAC, MI  48340-3243

MR ROBERT G HOWELL
133 N GRACE ST
LANSING, MI  48917-2947

MR ROBERT G HYDE
528 N DEERFIELD AVE
LANSING, MI  48917-2911

MR ROBERT G LATHER
3018 TIMBER DR
LANSING, MI  48917-2383

MR ROBERT G LEBRASSEUR
4291 FARMCREST ST
BURTON, MI  48509-1105

MR ROBERT G LESSNAU
2037 BOOTMAKER LN
BLOOMFIELD, MI  48304-1005

MR ROBERT G MARICLE
11035 HARVARD CT APT 5
MOUNT MORRIS, MI  48458-1985

MR ROBERT G MARSH
605 N WALNUT ST
WILMINGTON, DE  19804-2623

MR ROBERT G MCCLELLAND
199 W STRATHMORE AVE
PONTIAC, MI  48340-2777

MR ROBERT G NOECKER
502 BON AIR RD
LANSING, MI  48917-2905

MR ROBERT G PENCE
1164 CLOVERLAWN DR
PONTIAC, MI  48340-1614

MR ROBERT G PING
12163 CAMDEN ST
LIVONIA, MI  48150-2359

MR ROBERT G QUELLOS
10990 GABRIELLA DR
CLEVELAND, OH  44130-1466

MR ROBERT G REYNOLDS
569 RAWLINS MILL RD
BEDFORD, IN  47421-7650

MR ROBERT G SMITH
1810 N WASHINGTON ST TRLR 15
KOKOMO, IN  46901-2267

MR ROBERT G WILLIAMS
236 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MR ROBERT GALLOWAY
1235 N COURTLAND AVE
KOKOMO, IN  46901-2753

MR ROBERT GUTIERREZ
125 W CORNELL AVE
PONTIAC, MI  48340-2721

MR ROBERT H BRADLEY JR
106 VANCE DR
FREDERICKSBRG, VA  22408-2034

MR ROBERT H CROSS JR
1601 S PIERCE ST
MUNCIE, IN  47302-2215

MR ROBERT H MAYO JR
421 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MR ROBERT H PAGE
1056 TERRY AVE
MOUNT MORRIS, MI  48458-2568

MR ROBERT H WILLIAMS JR
4239 TOLEDO ST
DETROIT, MI  48209-1364

MR ROBERT HEICHELBECH
526 15TH ST
BEDFORD, IN  47421-3804

MR ROBERT I HOLLIDAY
264 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MR ROBERT I PETTIGREW
444 FOX HILLS DR N APT 2
BLOOMFIELD, MI  48304-1329

MR ROBERT J BELFORD
2199 COVERT RD
BURTON, MI  48509-1014

MR ROBERT J BURDETTE
40 BLAINE AVE
PONTIAC, MI  48342-1100

MR ROBERT J CAMPBELL JR
2911 HARWICK DR APT 7
LANSING, MI  48917-2356

MR ROBERT J CATHELL SR
502 BECKER AVE
WILMINGTON, DE  19804-2104

MR ROBERT J CIESLIGA
416 FOX HILLS DR S APT 5
BLOOMFIELD, MI  48304-1347

MR ROBERT J COURTER
1121 LAPORT AVE
MOUNT MORRIS, MI  48458-2535

MR ROBERT J DEANS
177 W SHEFFIELD AVE
PONTIAC, MI  48340-1853

MR ROBERT J DEMBOWSKI
2600 MELISSA CT
FREDERICKSBRG, VA  22408-8069

MR ROBERT J DUBREUIL
11405 UNION ST
MOUNT MORRIS, MI  48458-2212

MR ROBERT J FRANCIS JR
40 HIGHLAND AVE
MASSENA, NY  13662-1726

MR ROBERT J GALLO
877 STANLEY AVE
PONTIAC, MI  48340-2559

MR ROBERT J HENDRICKSON
2103 E BERGIN AVE
BURTON, MI  48529-1703

MR ROBERT J HINES
789 CORWIN CT
PONTIAC, MI  48340-2415

MR ROBERT J JEFFERY
409 EAST AVE
WILMINGTON, DE  19804-2022

MR ROBERT J JOBACK
205 WALNUT AVE
CLARK, NJ  07066-1239

MR ROBERT J KLINE
2201 SHERIDAN ST
JANESVILLE, WI  53546-5976

MR ROBERT J KOSTIN
707 RILEY BLVD
BEDFORD, IN  47421-9228

MR ROBERT J LAFORTUNE
11504 MIDDLEBELT RD
LIVONIA, MI  48150-3055

MR ROBERT J LERMA
182 W FAIRMOUNT AVE
PONTIAC, MI  48340-2738

MR ROBERT J LOONEY JR
507 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2015

MR ROBERT J MCCURDY
9663 BAYVIEW DR APT 311
YPSILANTI, MI  48197-7028

MR ROBERT J MOSSOW
279 MAIN ST
MASSENA, NY  13662-1904

MR ROBERT J MULHERIN JR
1330 W ALEXIS RD LOT 52
TOLEDO, OH  43612-4263

MR ROBERT J MURPHY
395 HOLLIS ST
FRAMINGHAM, MA  01702-8618

MR ROBERT J MYERS JR
823 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2017

MR ROBERT J NILES
9954 LINDA DR
YPSILANTI, MI  48197-6916

MR ROBERT J ORMAN
1141 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MR ROBERT J PIERCE
1511 N LAFOUNTAIN ST
KOKOMO, IN  46901-2325

MR ROBERT J PLANCK
9919 GERALDINE ST
YPSILANTI, MI  48197-6927

MR ROBERT J PROVOST
20 ALVERN AVE
MASSENA, NY  13662-2144

MR ROBERT J ROSS
1109 W 15TH ST
MUNCIE, IN  47302-3069

MR ROBERT J RUFA
26 NIGHTENGALE AVE
MASSENA, NY  13662-1715

MR ROBERT J SCHWARTZ JR
111 BROOKE DR
FREDERICKSBRG, VA  22408-2001

MR ROBERT J SHEPPARD
2097 E BOATFIELD AVE
BURTON, MI  48529-1713

MR ROBERT J STRINGER
1504 WEBBER AVE
BURTON, MI  48529-2038

MR ROBERT J THOMPSON
615 CURTIS AVE
WILMINGTON, DE  19804-2107

MR ROBERT J TRIBBITT
401 EXMORE AVE
WILMINGTON, DE  19805-2323

MR ROBERT J WARREN
2964 MOUNT PLEASANT RD
BEDFORD, IN  47421-8045

MR ROBERT J WHITE
1 GRASSMERE TER APT 11
MASSENA, NY  13662-2161

MR ROBERT J WHITE
2194 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MR ROBERT J WILLER JR
10 HIGHLAND PARK
MASSENA, NY  13662-1834

MR ROBERT J ZANETTI
923 WESTFIELD RD
LANSING, MI  48917-2372

MR ROBERT JACKSON
548 CAMERON AVE
PONTIAC, MI  48342-1814

MR ROBERT JAMES
209 E ORVIS ST
MASSENA, NY  13662-2254

MR ROBERT JONES
2500 JUNCTION ST APT 2
DETROIT, MI  48209-1469

MR ROBERT K CLARK JR
434 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1328

MR ROBERT K DOWNING
7175 OZGA ST
ROMULUS, MI  48174-1325

MR ROBERT K DUMAS
5 PROSPECT AVE
MASSENA, NY  13662-1749

MR ROBERT K PAYSON JR
9 W KEYSTONE AVE
WILMINGTON, DE  19804-2027

MR ROBERT K SNOW 3D
145 THE WOODS
BEDFORD, IN  47421-9300

MR ROBERT K STAUBLE
200 W CORNELL AVE
PONTIAC, MI  48340-2724

MR ROBERT KENT
3589 28TH ST
DETROIT, MI  48210-3103

MR ROBERT L ADAMS
2106 MORRIS AVE
BURTON, MI  48529-2105

MR ROBERT L ALLEN
1515 TULANE CIR
FLINT, MI  48503-5252

MR ROBERT L ALLEN
10721 FAIRLAWN DR
PARMA, OH  44130-1209

MR ROBERT L ASHBA JR
1211 L ST
BEDFORD, IN  47421-2920

MR ROBERT L BENNETT
412 N CATHERINE ST
LANSING, MI  48917-4904

MR ROBERT L BISHOP
172 WATER ST APT C
MASSENA, NY  13662-3600

MR ROBERT L BROWN
1548 ANTHONY AVE
JANESVILLE, WI  53546-6010

MR ROBERT L BRYANT JR
600 HARWOOD RD
WILMINGTON, DE  19804-2657

MR ROBERT L CHANEY JR
807 PENSACOLA AVE
PONTIAC, MI  48340-2362

MR ROBERT L CHAPA
827 INGLEWOOD AVE
PONTIAC, MI  48340-2314

MR ROBERT L COLE JR
54 W PRINCETON AVE
PONTIAC, MI  48340-1836

MR ROBERT L DAILEY
1727 M ST
BEDFORD, IN  47421-4226

MR ROBERT L ELLIS
1210 W 16TH ST
MUNCIE, IN  47302-3081

MR ROBERT L FISCHER
4041 WOODROW AVE
BURTON, MI  48509-1050

MR ROBERT L FISHER
401 HELEN ST
MOUNT MORRIS, MI  48458-1920

MR ROBERT L FORTNER
3631 PEERLESS RD
BEDFORD, IN  47421-8110

MR ROBERT L GILBERT SR
2402 LINKWOOD AVE
WILMINGTON, DE  19805-2330

MR ROBERT L GRUENWALD
2137 S OAKHILL AVE
JANESVILLE, WI  53546-6104

MR ROBERT L HAIGHT
4288 GREENLY ST
BURTON, MI  48529-2079

MR ROBERT L HARRIS
2236 E WILLIAMSON ST
BURTON, MI  48529-2446

MR ROBERT L HOJNOWSKI
3269 GOLDNER ST
DETROIT, MI  48210-3232

MR ROBERT L HUTSON
684 STIRLING ST
PONTIAC, MI  48340-3161

MR ROBERT L JOHNSON
318 N CATHERINE ST
LANSING, MI  48917-2930

MR ROBERT L KOZLOWSKI
2429 MCKINSTRY ST
DETROIT, MI  48209-1352

MR ROBERT L LAWRENCE
789 BAY ST
PONTIAC, MI  48342-1901

MR ROBERT L LINDSEY
2202 E BERGIN AVE
BURTON, MI  48529-1782

MR ROBERT L MILLER
2208 S ARCH ST
JANESVILLE, WI  53546-5956

MR ROBERT L MOSLEY
2332 S OAKHILL AVE
JANESVILLE, WI  53546-9063

MR ROBERT L PARKS
68 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1887

MR ROBERT L RODRIGUEZ JR
797 CORWIN CT
PONTIAC, MI  48340-2415

MR ROBERT L SHIMMEL
3465 BARNES AVE
BURTON, MI  48529-1317

MR ROBERT L SMITH
391 W COLUMBIA AVE
PONTIAC, MI  48340-1619

MR ROBERT L SOLLES SR
1417 ARBUTUS ST
JANESVILLE, WI  53546-6139

MR ROBERT L STANTON
138 BRYNFORD AVE
LANSING, MI  48917-2922

MR ROBERT L TAYLOR
896 BAY ST
PONTIAC, MI  48342-1902

MR ROBERT L TAYLOR
1435 BRADY AVE
BURTON, MI  48529-2009

MR ROBERT L WALTERS
1123 SUMMIT LN
BEDFORD, IN  47421-2549

MR ROBERT L WATSON
1515 N MORRISON ST
KOKOMO, IN  46901-2154

MR ROBERT L WILLIAMS JR
1414 S COUNCIL ST
MUNCIE, IN  47302-3133

MR ROBERT L WILSON
1446 W 13TH ST
MUNCIE, IN  47302-2902

MR ROBERT L WINANS
1476 READY AVE
BURTON, MI  48529-2054

MR ROBERT LEROUX
197 E ORVIS ST
MASSENA, NY  13662-2256

MR ROBERT M BATTERSHIELD
104 TRIPP ST
FRAMINGHAM, MA  01702-8778

MR ROBERT M COLTER JR
10812 COREYS WAY
FREDERICKSBRG, VA  22408-2065

MR ROBERT M COURTNEY
38 READ AVE
WILMINGTON, DE  19804-2034

MR ROBERT M FINKLE
2114 E BRISTOL RD
BURTON, MI  48529-1321

MR ROBERT M FOURNIER
65 DOUGLAS RD
MASSENA, NY  13662-2135

MR ROBERT M GIFFORD
1239 N MORRISON ST APT 1
KOKOMO, IN  46901-2776

MR ROBERT M GILLIS
123 THE WOODS
BEDFORD, IN  47421-9300

MR ROBERT M HARRIS
9923 JOAN CIR
YPSILANTI, MI  48197-6903

MR ROBERT M KENDRICK
89 W FAIRMOUNT AVE
PONTIAC, MI  48340-2735

MR ROBERT M MOSER SR
10881 AARON DR
PARMA, OH  44130-1359

MR ROBERT M MOSS
40 W LONGFELLOW AVE
PONTIAC, MI  48340-1826

MR ROBERT M NAMY
5502 QUEENS HWY
CLEVELAND, OH  44130-1316

MR ROBERT M PAGE
3 BRIGHTON ST
MASSENA, NY  13662-2229

MR ROBERT M SABINE
2258 E WILLIAMSON ST
BURTON, MI  48529-2449

MR ROBERT M SABINE
2160 E WILLIAMSON ST
BURTON, MI  48529-2444

MR ROBERT M STOUT JR
2393 WHITNEY AVE
ONTARIO, OH  44906-1195

MR ROBERT M WAGNER
2281 VALLEY GATE
MILFORD, MI  48380-4250

MR ROBERT MCPEEK
1804 N WABASH AVE
KOKOMO, IN  46901-2005

MR ROBERT N BURROWS II
55 LEANEE LN
PONTIAC, MI  48340-1651

MR ROBERT N PLUMMER
1609 MOUNT PLEASANT RD
BEDFORD, IN  47421-8034

MR ROBERT N SENG
9896 JOAN CIR
YPSILANTI, MI  48197-6911

MR ROBERT N WYKOFF JR
500 GREENTREE DR APT 4
BEDFORD, IN  47421-9675

MR ROBERT OATMAN
83 HUDSON AVE
PONTIAC, MI  48342-1244

MR ROBERT ORTIZ
852 EMERSON AVE
PONTIAC, MI  48340-3225

MR ROBERT P GAZSO
1488 E SCOTTWOOD AVE
BURTON, MI  48529-1626

MR ROBERT P MCCLAY
411 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2013

MR ROBERT P METZ
10799 DEBORAH DR
CLEVELAND, OH  44130-1373

MR ROBERT P PAQUETTE SR
11756 CAMDEN ST
LIVONIA, MI  48150-2362

MR ROBERT P SMITH
1437 W 9TH ST
MUNCIE, IN  47302-2166

MR ROBERT P WOLFE
1104 BALDWIN AVE
PONTIAC, MI  48340-2704

MR ROBERT PHILLIPS
1516 KELLOGG AVE
JANESVILLE, WI  53546-6024

MR ROBERT R BELL JR
919 BAY ST
PONTIAC, MI  48342-1905

MR ROBERT R BURKS
2001 N CENTER RD APT 115
FLINT, MI  48506-3198

MR ROBERT R CUNNINGHAM
4350 COLUMBINE AVE
BURTON, MI  48529-2119

MR ROBERT R EGRES
232 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MR ROBERT R GALLAGHER
10880 RIVEREDGE DR
CLEVELAND, OH  44130-1249

MR ROBERT R HALL
1606 ARBUTUS ST
JANESVILLE, WI  53546-6142

MR ROBERT R HOAGUE
2145 S WALNUT ST
JANESVILLE, WI  53546-6135

MR ROBERT R KERN SR
826 SOUTH ST
MOUNT MORRIS, MI  48458-2027

MR ROBERT R MARCUS
514 N CATHERINE ST
LANSING, MI  48917-2932

MR ROBERT R MOULTRIE
610 E PATERSON ST
FLINT, MI  48505-4744

MR ROBERT R PATZELT
2036 STONE HOLLOW CT
BLOOMFIELD, MI  48304-1074

MR ROBERT R WALSH
2 E CONRAD DR
WILMINGTON, DE  19804-2039

MR ROBERT RAMOS JR
3552 28TH ST
DETROIT, MI  48210-3104

MR ROBERT S ADAMS
2244 WEBBER AVE
BURTON, MI  48529-2416

MR ROBERT S BESSON JR
236 W RUTGERS AVE
PONTIAC, MI  48340-2762

MR ROBERT S FLOYD
12000 TECH CENTER DR
LIVONIA, MI  48150-2121

MR ROBERT S GILCHRIST
167 W TENNYSON AVE
PONTIAC, MI  48340-2673

MR ROBERT S HENRY
2116 N CENTER RD
BURTON, MI  48509-1002

MR ROBERT S KELLAMS
1227 13TH ST
BEDFORD, IN  47421-3208

MR ROBERT S KNOX JR
1022 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MR ROBERT S LAKE
1130 DOROTHY ST
MOUNT MORRIS, MI  48458-2225

MR ROBERT S LARSON
1933 S CHATHAM ST
JANESVILLE, WI  53546-6014

MR ROBERT S MARENTETTE
40 W CORNELL AVE
PONTIAC, MI  48340-2716

MR ROBERT S MURANY II
11308 UNION ST
MOUNT MORRIS, MI  48458-2211

MR ROBERT S OGLAGEO
1810 N WASHINGTON ST TRLR 6
KOKOMO, IN  46901-2277

MR ROBERT S SINTON
10934 STACY RUN
FREDERICKSBRG, VA  22408-8047

MR ROBERT S SMITH
2035 E BUDER AVE
BURTON, MI  48529-1731

MR ROBERT S WELLS
56 GROVE ST
MASSENA, NY  13662-2126

MR ROBERT SCHOFIELD
1075 CENTRAL AVE
CLARK, NJ  07066-1116

MR ROBERT SIERRA
77 CENTRAL AVE STE 214
CLARK, NJ  07066-1441

MR ROBERT SINGLETON
730 STIRLING ST
PONTIAC, MI  48340-3169

MR ROBERT STANDFIELD
54 W YPSILANTI AVE
PONTIAC, MI  48340-1870

MR ROBERT STONE
2072 E JUDD RD
BURTON, MI  48529-2403

MR ROBERT SULLIVAN
238 RAWLINS MILL RD
BEDFORD, IN  47421-7648

MR ROBERT T FAY
117 ANDREWS ST
MASSENA, NY  13662-1839

MR ROBERT T FREGOE SR
37 GROVE ST
MASSENA, NY  13662-2130

MR ROBERT T MENEELY
584 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MR ROBERT T PIERCE
505 BECKER AVE
WILMINGTON, DE  19804-2103

MR ROBERT T STRASSER
28 W CORNELL AVE
PONTIAC, MI  48340-2716

MR ROBERT T STUBBS
8 KENT ST
MASSENA, NY  13662-2120

MR ROBERT TOWNSEND
5641 CHEVROLET BLVD APT 3
PARMA, OH  44130-8710

MR ROBERT V BURGHDOFF
129 N CATHERINE ST
LANSING, MI  48917-2929

MR ROBERT V MCGRAIN
32 KENT ST
MASSENA, NY  13662-2118

MR ROBERT VANGILDER
209 N CATHERINE ST
LANSING, MI  48917-4903

MR ROBERT W ASHBROOK
4315 WOODROW AVE
BURTON, MI  48509-1125

MR ROBERT W BEACH
715 ROBINWOOD ST
PONTIAC, MI  48340-3141

MR ROBERT W BRAATZ
10880 SHARON DR
PARMA, OH  44130-1428

MR ROBERT W COCHRANE
108 ANDREWS ST APT 3
MASSENA, NY  13662-2806

MR ROBERT W CURTIS JR
1265 STANLEY AVE
PONTIAC, MI  48340-1746

MR ROBERT W DAVIS
1811 N LAFOUNTAIN ST
KOKOMO, IN  46901-2318

MR ROBERT W DODGE
1001 KETTERING AVE
PONTIAC, MI  48340-3260

MR ROBERT W EWRY
1717 S GHARKEY ST
MUNCIE, IN  47302-3180

MR ROBERT W FERREIRA
60 GROVE ST
MASSENA, NY  13662-2126

MR ROBERT W GARRETT JR
10924 STACY RUN
FREDERICKSBRG, VA  22408-8047

MR ROBERT W GLENCER
9959 JOAN CIR
YPSILANTI, MI  48197-6904

MR ROBERT W HARGESHEIMER
1217 L ST
BEDFORD, IN  47421-2920

MR ROBERT W INGRAM
1454 E JUDD RD
BURTON, MI  48529-2006

MR ROBERT W LIPSCOMB
507 W 9TH ST
MUNCIE, IN  47302-3120

MR ROBERT W MARSH
3817 MARMION AVE
FLINT, MI  48506-4241

MR ROBERT W MCNEIL
11725 N SAGINAW ST APT 2
MOUNT MORRIS, MI  48458-2061

MR ROBERT W MOFFATT
1112 17TH ST
BEDFORD, IN  47421-4229

MR ROBERT W MOTT
9 LAUREL AVE APT 1009
MASSENA, NY  13662-2159

MR ROBERT W MURAL
11340 BROOKPARK RD
CLEVELAND, OH  44130-1129

MR ROBERT W OSBORN
1706 N WASHINGTON ST
KOKOMO, IN  46901-2208

MR ROBERT W OSBORN
1700 N WASHINGTON ST
KOKOMO, IN  46901-2208

MR ROBERT W PARKS
1125 N COURTLAND AVE
KOKOMO, IN  46901-2755

MR ROBERT W SMITH
1941 W 9TH ST
MUNCIE, IN  47302-2124

MR ROBERT W STEPHENSON
58 BRIDGES AVE
MASSENA, NY  13662-1828

MR ROBERT W TASH
2201 N LAFOUNTAIN ST
KOKOMO, IN  46901-1405

MR ROBERT W TEAGUE
2118 CASHIN ST
BURTON, MI  48509-1140

MR ROBERT W VILLABOL
813 ORLANDO AVE
PONTIAC, MI  48340-2356

MR ROBERT WHITE
1708 W 7TH ST
MUNCIE, IN  47302-2111

MR ROBERT WILLER
49 PARKER AVE
MASSENA, NY  13662-2213

MR ROBERT WILSON
102 SUMMIT ST
PONTIAC, MI  48342-1165

MR ROBERT YOUNG
1612 S GHARKEY ST
MUNCIE, IN  47302-3179

MR ROBERT Z RAMIREZ
4352 SHUBERT AVE
BURTON, MI  48529-2161

MR ROBERTO C DEGRO
144 W COLUMBIA AVE
PONTIAC, MI  48340-1810

MR ROBERTO CAMARENA
2175 LANSING ST
DETROIT, MI  48209-1672

MR ROBERTO G CAMARENA
2188 LANSING ST
DETROIT, MI  48209-1673

MR ROBERTO GAYTAN
820 EMERSON AVE
PONTIAC, MI  48340-3223

MR ROBERTO GUZMAN
4610 PLUMER ST
DETROIT, MI  48209-1470

MR ROBERTO J PRADO-OROZCO
2042 CLARK ST
DETROIT, MI  48209-1669

MR ROBERTO LOPEZ
24 APPLE LN
PONTIAC, MI  48340-1600

MR ROBERTO ORTIZ
835 KETTERING AVE
PONTIAC, MI  48340-3254

MR ROBERTO REYES
814 HARWOOD RD
WILMINGTON, DE  19804-2661

MR ROBERTO RUIZ
2172 HUBBARD ST
DETROIT, MI  48209-3318

MR ROBIN L KOERNER
5 E KEYSTONE AVE
WILMINGTON, DE  19804-2023

MR ROBIN L MCNALLY
1368 WEBBER AVE
BURTON, MI  48529-2034

MR ROBRET O OLSON
1210 ANTHONY AVE APT 2
JANESVILLE, WI  53546-6060

MR ROC O POSHEDLEY
11081 FAIRLAWN DR
CLEVELAND, OH  44130-1217

MR ROCK R TRAINOR
1914 S CHATHAM ST
JANESVILLE, WI  53546-6064

MR ROCKLAND L RICHARDSON
1087 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MR ROCKY S PICCIONE
1508 ARBUTUS ST
JANESVILLE, WI  53546-6140

MR RODERICK L OWENS
140 CHARLES LN
PONTIAC, MI  48341-2927

MR RODERICK Q CARPENTER
1131 BOYNTON DR
LANSING, MI  48917-5706

MR RODGER D LEE
704 ROBINWOOD ST
PONTIAC, MI  48340-3139

MR RODGER S SONTOS
544 CAMERON AVE
PONTIAC, MI  48342-1814

MR RODNEY A HOLT
1425 S HOYT AVE
MUNCIE, IN  47302-3190

MR RODNEY A SWACKHAMER
207 W CORNELL AVE
PONTIAC, MI  48340-2725

MR RODNEY B BUNCH
2637 MOUNT PLEASANT RD
BEDFORD, IN  47421-8042

MR RODNEY B CRARY
125 ALLEN ST
MASSENA, NY  13662-1803

MR RODNEY D DURFORD
711 BAY ST
PONTIAC, MI  48342-1921

MR RODNEY D KARAS
2087 E SCHUMACHER ST
BURTON, MI  48529-2435

MR RODNEY D KIGER
803 W WILLARD ST
MUNCIE, IN  47302-2231

MR RODNEY E DOUGLAS
4 SCHOOL ST
MASSENA, NY  13662-1712

MR RODNEY E PRATER
815 W GRAND BLVD
DETROIT, MI  48216-1056

MR RODNEY J JOHNSON
4194 WINDMILL FARMS
MILFORD, MI  48380-4279

MR RODNEY J LOWE
240 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MR RODNEY J MEECE
1024 W 2ND ST
MUNCIE, IN  47305-2109

MR RODNEY J MEECE
1205 W 1ST ST
MUNCIE, IN  47305-2106

MR RODNEY J MOORE
794 ORLANDO AVE
PONTIAC, MI  48340-2353

MR RODNEY L CURRAN
2 LAUREL AVE APT 1
MASSENA, NY  13662-2098

MR RODNEY L ELLIS
11030 AARON DR
CLEVELAND, OH  44130-1362

MR RODNEY L MALONE
5900 BRIDGE RD APT 811
YPSILANTI, MI  48197-7010

MR RODNEY L MCCORMICK
2128 CASHIN ST
BURTON, MI  48509-1140

MR RODNEY L MILLER
1112 W BURBANK AVE APT 301
JANESVILLE, WI  53546-6146

MR RODNEY L WINTERS
1493 BRADY AVE
BURTON, MI  48529-2011

MR RODNEY P HAINES
370 LAKESIDE DR
PONTIAC, MI  48340-2315

MR RODNEY P HAINES
1117 CHERRYLAWN DR
PONTIAC, MI  48340-1705

MR RODNEY R BOMSTA
575 HELEN ST
MOUNT MORRIS, MI  48458-1922

MR RODOLFO DELD FUENTE
1210 KING ST
JANESVILLE, WI  53546-6058

MR RODOLFO L GAYTAN
91 W YALE AVE
PONTIAC, MI  48340-1861

MR RODOLFO MEJIA
1170 MEADOWLAWN DR
PONTIAC, MI  48340-1734

MR RODRIGO G GAYTAN
63 W PRINCETON AVE
PONTIAC, MI  48340-1837

MR RODRIGO P PIRES
502 HOLLIS ST APT 1
FRAMINGHAM, MA  01702-8645

MR RODRIQUEZ MCGRUDER
5900 BRIDGE RD APT 407
YPSILANTI, MI  48197-7011

MR ROGELIO J FERNANDEZ
232 N DEERFIELD AVE
LANSING, MI  48917-2907

MR ROGELIO M LARA
2079 CLARKDALE ST
DETROIT, MI  48209-1691

MR ROGER A JULIAN SR
11800 BROOKPARK RD TRLR 145
CLEVELAND, OH  44130-1189

MR ROGER A PASQUERELLO
859 MELROSE ST
PONTIAC, MI  48340-3126

MR ROGER D GABRIEL
4074 WOODROW AVE
BURTON, MI  48509-1012

MR ROGER D JONES
808 W 11TH ST
MUNCIE, IN  47302-3171

MR ROGER D LEEP
1212 N WASHINGTON ST
KOKOMO, IN  46901-2802

MR ROGER D MILLS JR
705 LIVINGSTON AVE
PONTIAC, MI  48340-2446

MR ROGER D ROBERTSON
141 W CORNELL AVE
PONTIAC, MI  48340-2721

MR ROGER D VANDIVER
1717 N MCCANN ST
KOKOMO, IN  46901-2057

MR ROGER E HAUSE
14 W CONRAD DR
WILMINGTON, DE  19804-2040

MR ROGER E MARTIN
2049 E WILLIAMSON ST
BURTON, MI  48529-2443

MR ROGER H COLLIER
1904 J ST
BEDFORD, IN  47421-4243

MR ROGER J LYONS
483 W COLUMBIA AVE APT 201
PONTIAC, MI  48340-1644

MR ROGER J OLSON
2339 CENTER AVE
JANESVILLE, WI  53546-8959

MR ROGER J POMMIER
2808 N LABADIE
MILFORD, MI  48380-2920

MR ROGER K NINNESS
1525 W 13TH ST APT 5
MUNCIE, IN  47302-3194

MR ROGER L BROWN
3367 MOUNT PLEASANT RD
BEDFORD, IN  47421-8048

MR ROGER L CONLEY
1422 READY AVE
BURTON, MI  48529-2052

MR ROGER L HESTON
2419 FERGUSON RD
ONTARIO, OH  44906-1106

MR ROGER L LASHOMB
20 ROCKAWAY ST
MASSENA, NY  13662-2150

MR ROGER L OWEN
153 W FAIRMOUNT AVE
PONTIAC, MI  48340-2737

MR ROGER L STEEN
415 N GRACE ST
LANSING, MI  48917-4911

MR ROGER L WILLIAMS
706 BECKER CT
WILMINGTON, DE  19804-2100

MR ROGER M BENNETT
30 PROSPECT AVE
MASSENA, NY  13662-1744

MR ROGER M CHARLTON
55 DOUGLAS RD
MASSENA, NY  13662-2135

MR ROGER M IKERD
1231 9TH ST
BEDFORD, IN  47421-2517

MR ROGER M SMITH
2900 VINEWOOD ST
DETROIT, MI  48216-1085

MR ROGER N KEMPF
30 W YALE AVE
PONTIAC, MI  48340-1856

MR ROGER N VOCK
2099 MORRIS AVE
BURTON, MI  48529-2179

MR ROGER P RYEA
45 MAIN ST
MASSENA, NY  13662-1913

MR ROGER R RILEY
5 CUNARD ST
WILMINGTON, DE  19804-2807

MR ROGER R WILLIAMS
1511 TULANE CIR
FLINT, MI  48503-5252

MR ROGER S WRIGHT
225 W BUTLER ST
KOKOMO, IN  46901-2260

MR ROGER S WRIGHT
1936 N WASHINGTON ST
KOKOMO, IN  46901-2204

MR ROGER S WYKOFF
630 RILEY BLVD
BEDFORD, IN  47421-9600

MR ROGER SCHULTZ
52 PEERLESS QUARRY RD
BEDFORD, IN  47421-8119

MR ROGER T DAVIS SR
11419 DEBORAH DR
CLEVELAND, OH  44130-1329

MR ROGER W BURGESS
213 N ROSEMARY ST
LANSING, MI  48917-4914

MR ROGER W BURGESS
209 N ROSEMARY ST
LANSING, MI  48917-4914

MR ROGER W HILL
132 W LORDEMAN ST
KOKOMO, IN  46901-2236

MR ROGER W KOLVER
36695 ECORSE RD
ROMULUS, MI  48174-1312

MR ROGER W LEIFHEIT
2016 OLD OAKLAND AVE
LANSING, MI  48915-1351

MR ROGERS JONES
1126 EASTFIELD RD
LANSING, MI  48917-2344

MR ROHAN R BAKER
10828 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MR ROI L COLEMAN
601 FOX HILLS DR N
BLOOMFIELD, MI  48304-1313

MR ROLAND A TREVINO
1223 CHERRYLAWN DR
PONTIAC, MI  48340-1707

MR ROLAND DOBBINS
47 KAREN CT
PONTIAC, MI  48340-1636

MR ROLAND FOUST
4036 BRIARWOOD APTS APT D4
BEDFORD, IN  47421-5804

MR ROLAND L CARUTHERS JR
610 E RANKIN ST
FLINT, MI  48505-4324

MR ROLAND L RODELL
1503 ROOSEVELT AVE
JANESVILLE, WI  53546-6037

MR ROLEN M FOSTER
746 KETTERING AVE
PONTIAC, MI  48340-3248

MR ROMMEL R JOHNSON JR
5900 BRIDGE RD APT 216
YPSILANTI, MI  48197-7010

MR ROMMELL JOHNSON
1040 W GRAND BLVD
DETROIT, MI  48208-2337

MR ROMULO M LIMA
109 TRIPP ST
FRAMINGHAM, MA  01702-8775

MR RON AULT
2201 S HOYT AVE
MUNCIE, IN  47302-3017

MR RON BACON
1612 L ST
BEDFORD, IN  47421-3730

MR RON L BRANAMAN
1514 4TH ST
BEDFORD, IN  47421-1724

MR RON PORTER
1020 16TH ST
BEDFORD, IN  47421-3734

MR RON SOPHER
2205 N ARMSTRONG ST
KOKOMO, IN  46901-5804

MR RONALD A AMEY
2120 KENNETH ST
BURTON, MI  48529-1353

MR RONALD A BROWN
2131 S WALNUT ST
JANESVILLE, WI  53546-6135

MR RONALD A DAY
1120 HERRINGTON LN
PONTIAC, MI  48342-1835

MR RONALD A GODWIN
2500 LINKWOOD AVE
WILMINGTON, DE  19805-2332

MR RONALD A GOODWIN
10720 DEBORAH DR
CLEVELAND, OH  44130-1372

MR RONALD A HARRISON SR
189 W SHEFFIELD AVE
PONTIAC, MI  48340-1853

MR RONALD A REOME
44 PARKER AVE
MASSENA, NY  13662-2215

MR RONALD A TAYLOR
9 COPA LN
WILMINGTON, DE  19804-2050

MR RONALD B HICKEY
2123 E BOATFIELD AVE
BURTON, MI  48529-1713

MR RONALD B REID
1043 LAPORT AVE
MOUNT MORRIS, MI  48458-2557

MR RONALD C DAVID
1422 N MCCANN ST
KOKOMO, IN  46901-2675

MR RONALD C MCGOWAN
209 SUMMIT ST
PONTIAC, MI  48342-1169

MR RONALD C ROSS JR
203 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MR RONALD C SMITH JR
11430 WASHINGTON AVE
MOUNT MORRIS, MI  48458-1958

MR RONALD D ARBUCKLE
1719 J ST
BEDFORD, IN  47421-4225

MR RONALD D CORBIN
3085 PEERLESS RD
BEDFORD, IN  47421-8105

MR RONALD D CUMMINGS
1612 12TH ST
BEDFORD, IN  47421-3104

MR RONALD D FANDRICK JR
424 BON AIR RD
LANSING, MI  48917-2981

MR RONALD D HAYES
124 PINGREE AVE APT 2
PONTIAC, MI  48342-1103

MR RONALD D HOLTZ
2219 S PALM ST
JANESVILLE, WI  53546-6116

MR RONALD D HULL
2036 E BERGIN AVE
BURTON, MI  48529-1702

MR RONALD D HYDE
612 N CATHERINE ST
LANSING, MI  48917-4906

MR RONALD D JAMES
2077 WILMAR ST
BURTON, MI  48509-1121

MR RONALD D SMITH
10681 AARON DR
CLEVELAND, OH  44130-1354

MR RONALD D SMITH
11832 UNION ST APT 2
MOUNT MORRIS, MI  48458-1792

MR RONALD E AMOSS
2093 CASHIN ST
BURTON, MI  48509-1137

MR RONALD E COBB
1472 E SCHUMACHER ST
BURTON, MI  48529-1622

MR RONALD E CROWDER
1089 E HARVARD AVE
FLINT, MI  48505-1507

MR RONALD E HOOD 3D
1308 STANLEY AVE
PONTIAC, MI  48340-1748

MR RONALD E JOHNSON
908 SUGAR HILL ADDITION
BEDFORD, IN  47421-8146

MR RONALD E THOMAS
506 HARRIET ST
FLINT, MI  48505-4712

MR RONALD E TREANOR
1079 SUGAR HILL ADDITION
BEDFORD, IN  47421-8147

MR RONALD F BUGH
412 L ST
BEDFORD, IN  47421-1812

MR RONALD F FHAY
10650 FAIRLAWN DR
CLEVELAND, OH  44130-1206

MR RONALD F STEINMAYER II
1930 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MR RONALD FISHER
2078 E BOATFIELD AVE
BURTON, MI  48529-1712

MR RONALD G HAWLEY JR
1157 E HUMPHREY AVE
FLINT, MI  48505-1525

MR RONALD G NELSON
3841 PALMER AVE
FLINT, MI  48506-4236

MR RONALD H BELL
1406 BRADY AVE
BURTON, MI  48529-2010

MR RONALD H FERRELL
625 KENILWORTH AVE
PONTIAC, MI  48340-3237

MR RONALD H SUTTON SR
701 BECKER CT
WILMINGTON, DE  19804-2100

MR RONALD H UNGEMACH
11220 RICHARD DR
PARMA, OH  44130-1341

MR RONALD HAYES
208 W BEVERLY AVE
PONTIAC, MI  48340-2623

MR RONALD HOERNER
290 MAIN ST
MASSENA, NY  13662-1901

MR RONALD I MCCORD
1917 W 8TH ST
MUNCIE, IN  47302-2117

MR RONALD I PERRY SR
159 WATER ST APT 1
MASSENA, NY  13662-2046

MR RONALD J BACON
1610 L ST
BEDFORD, IN  47421-3730

MR RONALD J CALVANESO
639 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1060

MR RONALD J DEROCHER
111 W TENNYSON AVE
PONTIAC, MI  48340-2673

MR RONALD J HEIMBROCK
62 PROSPECT AVE
MASSENA, NY  13662-1743

MR RONALD J RADMER JR
1904 W BURBANK AVE
JANESVILLE, WI  53546-5960

MR RONALD J SMITH
64 W RUTGERS AVE
PONTIAC, MI  48340-2754

MR RONALD J STUDEBAKER
9932 JULIE DR
YPSILANTI, MI  48197-8291

MR RONALD K AXLINE
2912 TIMBER DR
LANSING, MI  48917-2367

MR RONALD K IVY
1469 PROPER AVE
BURTON, MI  48529-2045

MR RONALD K KNIFFEN
608 N CATHERINE ST
LANSING, MI  48917-4906

MR RONALD KINNEY
1138 CHERRYLAWN DR
PONTIAC, MI  48340-1704

MR RONALD L BARELA
2000 N BUCKEYE ST
KOKOMO, IN  46901-2217

MR RONALD L COLLINS
10860 FAIRLAWN DR
PARMA, OH  44130-1210

MR RONALD L CUIP SR
11140 KAREN ST
LIVONIA, MI  48150-3145

MR RONALD L JOHNSON
166 W RUTGERS AVE
PONTIAC, MI  48340-2758

MR RONALD L JONES
5659 CHEVROLET BLVD APT 3
CLEVELAND, OH  44130-8713

MR RONALD L MALBURG
188 W HOPKINS AVE
PONTIAC, MI  48340-1822

MR RONALD L MARTIN
629 W 8TH ST
MUNCIE, IN  47302-3114

MR RONALD L NAROLEWSKI
11011 GABRIELLA DR
CLEVELAND, OH  44130-1469

MR RONALD L PERRIN
10914 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2045

MR RONALD L ROBERTS
495 TALLAHASSEE AVE
PONTIAC, MI  48340-2371

MR RONALD L WELLS
1611 L ST
BEDFORD, IN  47421-3729

MR RONALD L WIGGINS
2437 FERGUSON RD
ONTARIO, OH  44906-1106

MR RONALD L YOUNG
2087 E WILLIAMSON ST
BURTON, MI  48529-2443

MR RONALD M EDISON
114 PUTNAM AVE APT 1
PONTIAC, MI  48342-1290

MR RONALD M GIBSON
2096 N CENTER RD
BURTON, MI  48509-1001

MR RONALD M RILE
1512 12TH ST
BEDFORD, IN  47421-3102

MR RONALD P MASSIE
705 W 10TH ST
MUNCIE, IN  47302-3128

MR RONALD P NOEL
820 STANLEY ST
LANSING, MI  48915-1365

MR RONALD P PARADIS
550 N JACKSON ST
BEDFORD, IN  47421-1530

MR RONALD R DELIKTA
1220 LIZA BLVD
PONTIAC, MI  48342-1984

MR RONALD R RAST
2222 S ORCHARD ST
JANESVILLE, WI  53546-5967

MR RONALD R RUSH
11800 BROOKPARK RD TRLR 119
CLEVELAND, OH  44130-1187

MR RONALD R SIEDENBERG
1613 W BURBANK AVE
JANESVILLE, WI  53546-6127

MR RONALD R STAMPS
809 COLUMBIA DR
FLINT, MI  48503-5254

MR RONALD ROBERTS
179 PINGREE AVE
PONTIAC, MI  48342-1161

MR RONALD S GRALEWSKI JR
613 N WALNUT ST
WILMINGTON, DE  19804-2623

MR RONALD S MARCH
4045 RISEDORPH ST
BURTON, MI  48509-1039

MR RONALD S WILKES SR
125 N CATHERINE ST
LANSING, MI  48917-2929

MR RONALD T GOSS
3818 IVANHOE AVE
FLINT, MI  48506-4240

MR RONALD T MCGREGOR
31 PARKER AVE
MASSENA, NY  13662-2213

MR RONALD W DILLON
64 DOUGLAS RD
MASSENA, NY  13662-2132

MR RONALD W FULLERTON
191 WALNUT AVE
CLARK, NJ  07066-1239

MR RONALD W KARRER
2092 N CENTER RD
BURTON, MI  48509-1001

MR RONALD W SIMMONS
237 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MR RONALD W SNODGRASS
905 W 10TH ST
MUNCIE, IN  47302-3193

MR RONALD W WILSON
1713 N MORRISON ST
KOKOMO, IN  46901-2150

MR RONDA SMITH
2197 E BRISTOL RD
BURTON, MI  48529-1322

MR RONNIE BICKERS
1616 F ST
BEDFORD, IN  47421-4326

MR RONNIE D WATSON
1402 F ST
BEDFORD, IN  47421-3316

MR RONNIE D WATSON
508 15TH ST
BEDFORD, IN  47421-3804

MR RONNIE E LENOAR
101 W YALE AVE
PONTIAC, MI  48340-1863

MR RONNIE G STAUDE
2117 S PALM ST
JANESVILLE, WI 53546-6116

MR RONNIE J DIXON
40 LYNBROOK RD
WILMINGTON, DE 19804-2671

MR RONNIE L GLASSBURN
2112 N BUCKEYE ST
KOKOMO, IN 46901-5811

MR RONNIE L HIGH
939 DEWEY ST
PONTIAC, MI 48340-2512

MR RONNIE L STEPHENS
1381 CONNELL ST
BURTON, MI 48529-2202

MR RONNIE L STEPHENS
2024 JAMES ST APT A
BURTON, MI 48529-1348

MR RONNIE M BABBS
812 18TH ST
BEDFORD, IN 47421-4212

MR RONNIE R PINNOCK
678 CORTWRIGHT ST
PONTIAC, MI 48340-2300

MR RONNIE REYNOLDS
105 LINCOLN AVE
BEDFORD, IN 47421-1612

MR RONNIE SHUMAN
1160 E COLDWATER RD
FLINT, MI 48505-1504

MR RONNIE SHUMON
1154 E COLDWATER RD
FLINT, MI 48505-1504

MR RONNIE W ELZIE JR
3564 28TH ST
DETROIT, MI 48210-3104

MR RONWUEL M ROBBINS
1262 MEADOWLAWN DR
PONTIAC, MI 48340-1736

MR ROOSEVELT BELL
410 W HOPKINS AVE APT 304
PONTIAC, MI 48340-1777

MR ROOSEVELT H FOSTER
889 PALMER DR
PONTIAC, MI 48342-1861

MR ROOSEVELT L NARD JR
530 HURLEY ST
FLINT, MI 48505-4346

MR ROQUE G ZAMORA-GUZMAN
4827 TOLEDO ST
DETROIT, MI 48209-1374

MR RORY C OBRIEN
205 E BERKSHIRE RD
BLOOMFIELD, MI 48302-0617

MR RORY D NELSON
1500 N MARKET ST
KOKOMO, IN 46901-2370

MR RORY I JOHNSON
9893 JOAN CIR
YPSILANTI, MI 48197-8298

MR RORYE L DAVIS
305 W YALE AVE
PONTIAC, MI 48340-1754

MR ROSALIO NACIACENO JR
996 EMERSON AVE
PONTIAC, MI 48340-3229

MR ROSCOE GIBSON
1933 W 9TH ST
MUNCIE, IN 47302-2124

MR ROSEVELT WILLIAMS
1614 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2184

MR ROSS A GUZIK
421 THE WOODS
BEDFORD, IN 47421-9380

MR ROSS D DEPOUW
49 W FAIRMOUNT AVE
PONTIAC, MI 48340-2733

MR ROSS E WARD
195 W LONGFELLOW AVE
PONTIAC, MI 48340-1833

MR ROSS F ARTH
511 E NORTH ST
KOKOMO, IN 46901-3056

MR ROY A MARCONI JR
105 W KEYSTONE AVE
WILMINGTON, DE 19804-2029

MR ROY A MATTESON
3100 W IONIA ST
LANSING, MI 48917-2958

MR ROY A MURDOCK
11800 BROOKPARK RD TRLR H67
CLEVELAND, OH  44130-1184

MR ROY A PORTOLESE
33 ELM ST
MASSENA, NY  13662-1827

MR ROY C COENEN
416 OAK ST
MOUNT MORRIS, MI  48458-1931

MR ROY C SEVERN
1039 TERRY AVE
MOUNT MORRIS, MI  48458-2539

MR ROY D LOVE
2045 CLARKDALE ST
DETROIT, MI  48209-1691

MR ROY E BENNINGFIELD
103 S LAURA CT
WILMINGTON, DE  19804-2046

MR ROY E DAVIS
2048 E BERGIN AVE
BURTON, MI  48529-1702

MR ROY E HOLLIS
158 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MR ROY E MARTIN
1 GRASSMERE TER APT 21
MASSENA, NY  13662-2162

MR ROY E MEYERS
2210 N ARMSTRONG ST
KOKOMO, IN  46901-5803

MR ROY E REAGON
1301 W 14TH ST APT 7
MUNCIE, IN  47302-3196

MR ROY G DEAN
4817 BRANDON ST APT 1F
DETROIT, MI  48209-0915

MR ROY G DEAN
4813 BRANDON ST
DETROIT, MI  48209-1393

MR ROY G SEAMAN
417 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2013

MR ROY HUNSINGOR
1857 GRONDINWOOD CT
MILFORD, MI  48380-4282

MR ROY J CLAYTON JR
192 W KENNETT RD
PONTIAC, MI  48340-2648

MR ROY L CRISWELL
1422 N APPERSON WAY
KOKOMO, IN  46901-2382

MR ROY L HALL SR
4020 WOODROW AVE
BURTON, MI  48509-1012

MR ROY L LONG
843 MELROSE ST
PONTIAC, MI  48340-3126

MR ROY L THOMAS
225 W HOPKINS AVE
PONTIAC, MI  48340-1825

MR ROY L TOWNSEND
1145 E HARVARD AVE
FLINT, MI  48505-1523

MR ROY M WHITMIRE
1925 W 10TH ST
MUNCIE, IN  47302-2146

MR ROY R HUNSINGER
1857 GRONDINWOOD CT
MILFORD, MI  48380-4282

MR ROY R NAGEL
620 FOX RIVER DR
BLOOMFIELD, MI  48304-1012

MR ROY S SMALL
300 BRIGHTON AVE
WILMINGTON, DE  19805-2408

MR ROY T GARNER SR
914 W 1ST ST
MUNCIE, IN  47305-2214

MR ROY T KESSLER
5900 BRIDGE RD APT 315
YPSILANTI, MI  48197-7010

MR ROY W BRADLEY
2714 VINEWOOD ST
DETROIT, MI  48216-1021

MR ROYCE R HARTSOE
543 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MR RSHAWN S GRAY
56 E ORVIS ST
MASSENA, NY  13662-2045

MR RUBEN A CORDOVA
247 W CORNELL AVE
PONTIAC, MI  48340-2725

MR RUBEN C LOPEZ SR
2112 MCKINSTRY ST
DETROIT, MI  48209-1671

MR RUBEN J MCGILL
1915 S WALNUT ST
JANESVILLE, WI  53546-6051

MR RUBEN LOPEZ JR
89 BLAINE AVE
PONTIAC, MI  48342-1101

MR RUBEN N VASQUEZ
2036 WILMAR ST
BURTON, MI  48509-1122

MR RUDOLPH A GERM
11440 DEBORAH DR
CLEVELAND, OH  44130-1328

MR RUDOLPH A ZACCAGNINI
775 EMIRY ST
PONTIAC, MI  48340-2423

MR RUDOLPH M MEYER
2175 E BRISTOL RD APT 2
BURTON, MI  48529-1386

MR RUDY ARREDONDO
468 FOX HILLS DR S APT 8
BLOOMFIELD, MI  48304-1355

MR RUEBEN E AMBROSE
30 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MR RUFUS DUNCAN
744 WILBERFORCE DR
FLINT, MI  48503-5236

MR RUFUS R ROBINSON JR
195 W KENNETT RD APT 210
PONTIAC, MI  48340-2682

MR RULO R CHAPMAN JR
1501 N MCCANN ST
KOKOMO, IN  46901-2059

MR RUSSEL D HUGHES
752 PENSACOLA AVE
PONTIAC, MI  48340-2357

MR RUSSELL A BOST
1301 W 14TH ST APT 4
MUNCIE, IN  47302-3196

MR RUSSELL A LAROCHELLE
1162 CLOVIS AVE
MOUNT MORRIS, MI  48458-2505

MR RUSSELL A LARSON
110 W TENNYSON AVE
PONTIAC, MI  48340-2672

MR RUSSELL B KRAMER
463 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1052

MR RUSSELL D HOLCOMB SR
11491 AARON DR
CLEVELAND, OH  44130-1266

MR RUSSELL D WATSON
626 14TH ST
BEDFORD, IN  47421-3310

MR RUSSELL E BARSTOW
3 PROSPECT PARK
MASSENA, NY  13662-1703

MR RUSSELL E CARR
1609 W 7TH ST
MUNCIE, IN  47302-2190

MR RUSSELL E CONNER
2055 BOOTMAKER LN
BLOOMFIELD, MI  48304-1005

MR RUSSELL E DAVIS
296 W PRINCETON AVE
PONTIAC, MI  48340-1738

MR RUSSELL E OWEN JR
500 GREENTREE DR APT 1
BEDFORD, IN  47421-9675

MR RUSSELL G LEE SR
25 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR RUSSELL GIVENS
82 STEGMAN LN
PONTIAC, MI  48340-1664

MR RUSSELL H LINSTAD JR
24 CLARK ST
MASSENA, NY  13662-1812

MR RUSSELL H MARTENS II
11261 GARDEN ST
LIVONIA, MI  48150-3178

MR RUSSELL H SPARKS
2087 E SCOTTWOOD AVE
BURTON, MI  48529-1749

MR RUSSELL J HIGGINS
1225 W POWERS ST
MUNCIE, IN  47305-2144

MR RUSSELL L BAZZELL
2128 E SCHUMACHER ST
BURTON, MI  48529-2436

MR RUSSELL L PHILLIPS
1038 W COSTELLO ST
MOUNT MORRIS, MI  48458-2103

MR RUSSELL L STEVENS JR
3805 HOLLY AVE
FLINT, MI  48506-3108

MR RUSSELL M JOHNSON
346 PENFIELD AVE
ELYRIA, OH  44035-3237

MR RUSSELL RITSEN
3841 IVANHOE AVE
FLINT, MI  48506-4239

MR RUSSELL SHARKEY
1014 NORWOOD RD
LANSING, MI  48917-2360

MR RUSSELL W NEIDIGH
1 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MR RV V LAW
3866 SCOTTEN ST
DETROIT, MI  48210-3162

MR RYAN A COOPER
1309 W 13TH ST
MUNCIE, IN  47302-2904

MR RYAN A GLASS
2045 W BURBANK AVE
JANESVILLE, WI  53546-5961

MR RYAN BEATTY
503 BRYNFORD AVE
LANSING, MI  48917-2927

MR RYAN C JONES
817 MONTICELLO AVE
PONTIAC, MI  48340-2325

MR RYAN C JONES
821 MONTICELLO AVE
PONTIAC, MI  48340-2325

MR RYAN D HOSKEY
2083 DELANEY ST
BURTON, MI  48509-1022

MR RYAN D RISAK
189 W HOPKINS AVE
PONTIAC, MI  48340-1823

MR RYAN D ZUMHINGST
901 14TH ST
BEDFORD, IN  47421-3327

MR RYAN DECARLO
4 MAIN ST
MASSENA, NY  13662-1911

MR RYAN F GREEN
676 BAY ST
PONTIAC, MI  48342-1918

MR RYAN FOSTER
409 N ROSEMARY ST
LANSING, MI  48917-4915

MR RYAN L MARTIN
1121 BROOKE PARK DR
TOLEDO, OH  43612-4217

MR RYAN L ZAPSIC
10751 RIVEREDGE DR
CLEVELAND, OH  44130-1246

MR RYAN M DUSTIN
1023 E ELSTNER ST APT 1
MOUNT MORRIS, MI  48458-2260

MR RYAN M PENNYPACKER
21 W CONRAD DR
WILMINGTON, DE  19804-2018

MR RYAN M STEPHENSON
1124 LAPORT AVE
MOUNT MORRIS, MI  48458-2576

MR RYAN M SURBEY
1521 N INDIANA AVE
KOKOMO, IN  46901-2045

MR RYAN S MCCLAIN
744 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MR RYAN T HICKS
192 W STRATHMORE AVE
PONTIAC, MI  48340-2776

MR RYAN W BOIS
4 BRACKETT RD
FRAMINGHAM, MA  01702-8741

MR RYAN W FELIX
508 FOX HILLS DR N APT 6
BLOOMFIELD, MI  48304-1340

MR RYAN W MCNEIL
11725 N SAGINAW ST APT 1
MOUNT MORRIS, MI  48458-2061

MR RYAN W OHERRIN
2662 SHAMROCK LN
JANESVILLE, WI  53546-4429

MR RYAN X CURRAN
2609 MELISSA CT
FREDERICKSBRG, VA  22408-8070

MR RYLAND C GLADDING
146 E ORVIS ST
MASSENA, NY  13662-2267

MR SABASTAN J NIGHT
567 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR SABIR A KANG
530 BON AIR RD
LANSING, MI  48917-2905

MR SAL A WILSON
315 N GRACE ST
LANSING, MI  48917-2949

MR SALEM DJEBILI
1500 E WILLIAMSON ST
BURTON, MI  48529-1628

MR SALEM SWIDAM
147 SUMMIT ST
PONTIAC, MI  48342-1167

MR SALINAS ELVIDA
718 W GRAND BLVD
DETROIT, MI  48216-1004

MR SALVADOR A MEDINA
147 W COLUMBIA AVE
PONTIAC, MI  48340-1811

MR SALVADOR CANARENA
2042 CLARKDALE ST
DETROIT, MI  48209-3911

MR SALVADOR GONZALEZ
775 MONTICELLO AVE
PONTIAC, MI  48340-2321

MR SALVADOR GONZALEZ
809 MONTICELLO AVE
PONTIAC, MI  48340-2325

MR SALVADOR GONZALEZ
4715 BRANDON ST
DETROIT, MI  48209-1392

MR SALVADOR S NARCIO JR
2150 E WILLIAMSON ST
BURTON, MI  48529-2444

MR SALVADOR U GUTIERREZ
80 W PRINCETON AVE
PONTIAC, MI  48340-1838

MR SALVATORE J PROVENZOLA
11805 HALLER ST
LIVONIA, MI  48150-2375

MR SAM A CARNIOL
10829 SAMANTHA PL
FREDERICKSBRG, VA  22408-8042

MR SAM D HOLLAND
490 MOUNT PLEASANT RD
BEDFORD, IN  47421-9623

MR SAM FOUNTEAS
1927 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1037

MR SAM OLIVER
620 N JACKSON ST
BEDFORD, IN  47421-1532

MR SAM STEPHENS
1308 W 16TH ST
MUNCIE, IN  47302-3023

MR SAM W CRAWFORD
829 E MOUNT MORRIS ST APT 1
MOUNT MORRIS, MI  48458-2071

MR SAMIR M CHAHIN
400 BRYNFORD AVE
LANSING, MI  48917-2992

MR SAMMIE L HARRIS JR
740 DURANT ST
LANSING, MI  48915-1382

MR SAMMY BISHOP
630 LANCASTER LN
PONTIAC, MI  48342-1851

MR SAMMY FURLOW
1414 10TH ST
BEDFORD, IN  47421-2532

MR SAMPSON C ISON
208 W CORNELL AVE
PONTIAC, MI  48340-2724

MR SAMUAL BADELALLA
771 KENILWORTH AVE
PONTIAC, MI  48340-3101

MR SAMUEL A HINOJOSA
2101 LANSING ST
DETROIT, MI 48209-1672

MR SAMUEL A MISCISIN
1502 LOYOLA LN
FLINT, MI 48503-5227

MR SAMUEL B ZOLLMAN 3D
2903 BRIARWOOD LN
FREDERICKSBRG, VA 22408-2067

MR SAMUEL BANKS
2215 LANSING ST APT 315
DETROIT, MI 48209-1657

MR SAMUEL BANKS
2199 LANSING ST APT 106
DETROIT, MI 48209-2288

MR SAMUEL DOWE
470 CESAR E CHAVEZ AVE
PONTIAC, MI 48342-1298

MR SAMUEL E MURRAY
43 PROSPECT AVE
MASSENA, NY 13662-1748

MR SAMUEL GOTLIB
6061 N SAGINAW RD
MOUNT MORRIS, MI 48458-2438

MR SAMUEL H DURRETT
1522 W 9TH ST
MUNCIE, IN 47302-2119

MR SAMUEL H HADDAN
54 LINCOLN AVE
BEDFORD, IN 47421-1611

MR SAMUEL HINES
9695 BAYVIEW DR APT 318
YPSILANTI, MI 48197-7025

MR SAMUEL J EYTCHISON
1519 W MEMORIAL DR
MUNCIE, IN 47302-2158

MR SAMUEL L CAPP II
9815 JOAN CIR
YPSILANTI, MI 48197-8295

MR SAMUEL L COLE 3D
1635 N CENTER RD
FLINT, MI 48506-4203

MR SAMUEL L SKEANS JR
46 W STRATHMORE AVE
PONTIAC, MI 48340-2770

MR SAMUEL M ROGERS
11520 SPADINA ST
MOUNT MORRIS, MI 48458-1900

MR SAMUEL MCGLOCKLIN
50 PEARL ST
BEDFORD, IN 47421-9357

MR SAMUEL MORALES
4712 BRANDON ST
DETROIT, MI 48209-0920

MR SAMUEL PRATT
100 EUCLID AVE
PONTIAC, MI 48342-1113

MR SAMUEL R GOODWIN
10916 COREYS WAY
FREDERICKSBRG, VA 22408-2071

MR SAMUEL S YUNG
663 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1056

MR SANDER M SMITH
2142 E SCHUMACHER ST
BURTON, MI 48529-2436

MR SANFORD NICKLES
2016 KELLOGG AVE APT 106
JANESVILLE, WI 53546-5986

MR SANTIAGO E GARCIA
801 ROBINWOOD ST
PONTIAC, MI 48340-3145

MR SATISH MALLAJOSYULA
471 FOX HILLS DR N
BLOOMFIELD, MI 48304-1309

MR SAVAJD J SOUKAMNEWTH
1402 E BOATFIELD AVE
BURTON, MI 48529-1602

MR SCOT B FRITCHER
933 CAMERON AVE
PONTIAC, MI 48340-3215

MR SCOTT A AMY
2229 E JUDD RD
BURTON, MI 48529-2406

MR SCOTT A BRACK
594 WEYBRIDGE DR
BLOOMFIELD, MI 48304-1080

MR SCOTT A BUCKSHAW
2059 WEBBER AVE
BURTON, MI 48529-2411

MR SCOTT A DEBUSK
9803 JOAN CIR
YPSILANTI, MI  48197-7096

MR SCOTT A HAFER
2040 E PARKWOOD AVE
BURTON, MI  48529-1764

MR SCOTT A LAVERGNE
727 BLAINE AVE
PONTIAC, MI  48340-2401

MR SCOTT A LIKE
2122 E MCLEAN AVE
BURTON, MI  48529-1740

MR SCOTT A MCCALLISTER
145 W HOPKINS AVE
PONTIAC, MI  48340-1821

MR SCOTT A ZEIGLER
464 FOX RIVER DR
BLOOMFIELD, MI  48304-1008

MR SCOTT ATCHISON
915 L ST
BEDFORD, IN  47421-2533

MR SCOTT B CHASE
2443 WHITNEY AVE
ONTARIO, OH  44906-1197

MR SCOTT B SMITH
11626 CHURCH ST
MOUNT MORRIS, MI  48458-2017

MR SCOTT BEADLE
5695 CHEVROLET BLVD APT B311
PARMA, OH  44130-1498

MR SCOTT C ARMAN
3748 IVANHOE AVE
FLINT, MI  48506-4214

MR SCOTT C CARPER
1390 WEBBER AVE
BURTON, MI  48529-2034

MR SCOTT D BROCK
321 N MADISON ST
BEDFORD, IN  47421-1830

MR SCOTT D BROWN
11200 HALLER ST
LIVONIA, MI  48150-3179

MR SCOTT D GLESSNER
8 CLARK ST
MASSENA, NY  13662-1812

MR SCOTT D HOOVER
1420 W 15TH ST
MUNCIE, IN  47302-2917

MR SCOTT D MANLEY
39 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MR SCOTT D MILLER
1548 KELLOGG AVE
JANESVILLE, WI  53546-6024

MR SCOTT D PARKS SR
2006 READY AVE
BURTON, MI  48529-2056

MR SCOTT E AKEY
24 BRIGHTON ST
MASSENA, NY  13662-2228

MR SCOTT E DUCIAUME SR
175 E ORVIS ST
MASSENA, NY  13662-2256

MR SCOTT E HILYARD
6 N MAIN ST APT 1
MASSENA, NY  13662-1156

MR SCOTT E HUBERT
17 CHERRY ST
MASSENA, NY  13662-1805

MR SCOTT E HUFFORD
2380 WHITNEY AVE
ONTARIO, OH  44906-1194

MR SCOTT E KOSA
200 W YPSILANTI AVE
PONTIAC, MI  48340-1877

MR SCOTT E KUERBITZ
650 BOYD ST
PONTIAC, MI  48342-1926

MR SCOTT E MCLAUGHLIN
5900 BRIDGE RD APT 706
YPSILANTI, MI  48197-7010

MR SCOTT F BINDER
566 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1318

MR SCOTT G DAMPIER
1514 EVERGREEN DR
JANESVILLE, WI  53546-6179

MR SCOTT G MUNRO
2074 WILMAR ST
BURTON, MI  48509-1122

MR SCOTT H WALDMAN
1475 OAK HOLLOW DR
MILFORD, MI  48380-4264

MR SCOTT J GALLAGHER
506 E PATERSON ST
FLINT, MI  48505-4742

MR SCOTT J GROULX
3742 MARMION AVE
FLINT, MI  48506-4218

MR SCOTT J LAVEEN
2208 COMMONS AVE
JANESVILLE, WI  53546-5966

MR SCOTT J MANGRUM
1381 WEBBER AVE
BURTON, MI  48529-2033

MR SCOTT J SAWINSKI
30 PARKER AVE
MASSENA, NY  13662-2215

MR SCOTT K ZIEGLER
1038 NUTANA BLVD
MOUNT MORRIS, MI  48458-2121

MR SCOTT L BRAZEE
2915 RISLEY DR
LANSING, MI  48917-2365

MR SCOTT L KLIDA
2057 E WHITTEMORE AVE
BURTON, MI  48529-1723

MR SCOTT L LARANGE
462 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1051

MR SCOTT LANGERAK
2060 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MR SCOTT LASHLEY
1100 W 2ND ST
MUNCIE, IN  47305-2111

MR SCOTT M BLANCHARD
53 DOUGLAS RD
MASSENA, NY  13662-2135

MR SCOTT M DOUILLET
17 1/2 PARKER AVE
MASSENA, NY  13662-2213

MR SCOTT M GREEN
1120 COLLINS AVE
MOUNT MORRIS, MI  48458-2137

MR SCOTT M NEWMAN
1441 CONNELL ST
BURTON, MI  48529-2204

MR SCOTT M TKACH
10751 AARON DR
CLEVELAND, OH  44130-1356

MR SCOTT M WOOD
33 E LONGFELLOW AVE
PONTIAC, MI  48340-2743

MR SCOTT MURPHY
350 F ST
BEDFORD, IN  47421-2231

MR SCOTT R AMBLER
11219 DEBORAH DR
PARMA, OH  44130-1325

MR SCOTT R THOMAS
4021 RISEDORPH ST
BURTON, MI  48509-1039

MR SCOTT S KAUFMAN
1823 I ST
BEDFORD, IN  47421-4223

MR SCOTT SHOLTY
219 W MORGAN ST
KOKOMO, IN  46901-2252

MR SCOTT SOMMERS
4126 SOMERS DR
BURTON, MI  48529-2279

MR SCOTT T CLARK
2260 MOUNT PLEASANT RD
BEDFORD, IN  47421-8038

MR SCOTT T CRUMRINE
2347 1/2 FERGUSON RD
ONTARIO, OH  44906-1149

MR SCOTT T NAFTZGER
10750 DEBORAH DR
CLEVELAND, OH  44130-1372

MR SCOTT T ROBERTS
118 DAVID RD
WILMINGTON, DE  19804-2665

MR SCOTT T YENCER
1474 E BUDER AVE
BURTON, MI  48529-1606

MR SCOTT W HOLT
11389 RICHARD DR
CLEVELAND, OH  44130-1344

MR SCOTTE C SPENCER
407 W KENNETT RD
PONTIAC, MI  48340-1641

MR SCOTTIE D MCCOWAN
1202 N MORRISON ST
KOKOMO, IN  46901-2762

MR SCOTTY BIX
1506 PEERLESS RD
BEDFORD, IN  47421-8101

MR SEAMUS T OBRIEN
11249 RICHARD DR
CLEVELAND, OH  44130-1342

MR SEAN C MEHAN
104 E KEYSTONE AVE
WILMINGTON, DE  19804-2026

MR SEAN D CULLEN
914 WESTFIELD RD APT A
LANSING, MI  48917-2370

MR SEAN D MILLEDGE
195 W KENNETT RD APT 307
PONTIAC, MI  48340-2682

MR SEAN K ALLEN
45 W LONGFELLOW AVE
PONTIAC, MI  48340-1827

MR SEAN K HUDSON
11301 AARON DR
CLEVELAND, OH  44130-1264

MR SEAN L TURNER
110 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1890

MR SEAN M FAUCHER
22 CLARK ST
MASSENA, NY  13662-1812

MR SEAN M GOOSLIN
1172 E HUMPHREY AVE
FLINT, MI  48505-1526

MR SEAN P ANDERSON
8 APPLE LN
PONTIAC, MI  48340-1600

MR SEAN P SMITH
3 KENT ST
MASSENA, NY  13662-2123

MR SEANELL Q DIXON
1265 LIZA BLVD
PONTIAC, MI  48342-1988

MR SEBASTIAN A SKRZESZEWSKA
11735 HARTEL ST
LIVONIA, MI  48150-2380

MR SEE LY
427 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MR SEELEY L MANGUS SR
282 W COLUMBIA AVE
PONTIAC, MI  48340-1710

MR SELWYN LOONEY
2133 E SCHUMACHER ST
BURTON, MI  48529-2437

MR SELWYN R CUMMINGS
2608 MELISSA CT
FREDERICKSBRG, VA  22408-8069

MR SENNAN S ALKARAWI
2082 E SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1065

MR SEQUOYAH L BLAIR
3364 25TH ST
DETROIT, MI  48208-2462

MR SERGEY MAGEROVSKIY
759 E FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MR SERGIO C VEGA
2063 CLARK ST
DETROIT, MI  48209-1668

MR SERGIO GRANDA
644 LOUNSBURY AVE
PONTIAC, MI  48340-2447

MR SERGIO J GONZALEZ
1010 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MR SETH VAUGHN
904 W 5TH ST
MUNCIE, IN  47302-2233

MR SETH W PARRAGA
1119 N MORRISON ST
KOKOMO, IN  46901-2763

MR SEYDOU DIOP
442 FOX RIVER DR
BLOOMFIELD, MI  48304-1008

MR SHADRICK S LIUZZO
735 HOLLISTER ST
PONTIAC, MI  48340-2429

MR SHAFEEQ A BANDAGI
2001 E SPINNINGWHEEL LN
BLOOMFIELD, MI 48304-1064

MR SHAHID N ASGHAR
733 CORWIN AVE
PONTIAC, MI 48340-2413

MR SHANE BOUTON
2338 CENTER AVE
JANESVILLE, WI 53546-9007

MR SHANE D MURPHY
11011 N SAGINAW ST APT 4
MOUNT MORRIS, MI 48458-2036

MR SHANE E CONN
138 W CORNELL AVE
PONTIAC, MI 48340-2720

MR SHANE JACKSON
1057 NUTANA BLVD
MOUNT MORRIS, MI 48458-2115

MR SHANE JOHNSON
1918 J ST APT 2
BEDFORD, IN 47421-4279

MR SHANE SHEPARD
2082 E BRISTOL RD
BURTON, MI 48529-1319

MR SHANE W CASKINETT
7 WINTER ST
MASSENA, NY 13662-1818

MR SHANE W CREMEANS
5900 BRIDGE RD APT 804
YPSILANTI, MI 48197-7009

MR SHANNON K POWELL
56 W YPSILANTI AVE
PONTIAC, MI 48340-1870

MR SHARP JOHN
9854 JOAN CIR
YPSILANTI, MI 48197-6908

MR SHAUN D MCLAY
1219 N COURTLAND AVE
KOKOMO, IN 46901-2753

MR SHAUN E BENNS
244 W LONGFELLOW AVE
PONTIAC, MI 48340-1834

MR SHAUN M ASHLEY
29 CENTER ST
MASSENA, NY 13662-1430

MR SHAUN P LYNCH
841 MORRIS AVE
LANSING, MI 48917-2326

MR SHAUN P MAHAFFEY
1607 ARBUTUS ST
JANESVILLE, WI 53546-6143

MR SHAUN R FITZGERALD
554 HOLLIS ST
FRAMINGHAM, MA 01702-8624

MR SHAWN A COLEMAN
1271 LIZA BLVD
PONTIAC, MI 48342-1988

MR SHAWN A FREDRICKSON
2144 E BOATFIELD AVE
BURTON, MI 48529-1714

MR SHAWN A REID
859 SARASOTA AVE
PONTIAC, MI 48340-2369

MR SHAWN A STEVENS
10709 TRICIA PL
FREDERICKSBRG, VA 22408-8068

MR SHAWN C WHITEHEAD
11340 GARDEN ST
LIVONIA, MI 48150-3139

MR SHAWN COOPER
1612 W 14TH ST
MUNCIE, IN 47302-2976

MR SHAWN D BAILEY
102 SUMMIT ST
PONTIAC, MI 48342-1165

MR SHAWN D BROCK
1603 12TH ST
BEDFORD, IN 47421-3103

MR SHAWN D PERKINS
1824 H ST
BEDFORD, IN 47421-4220

MR SHAWN F CARROLL
102 MEGHANS CT
WILMINGTON, DE 19804-2045

MR SHAWN H SCARPELLI
205 W ANN ARBOR AVE
PONTIAC, MI 48340-1805

MR SHAWN L WILLIAMS
2722 MCKENZIE LN
FREDERICKSBRG, VA 22408-8072

MR SHAWN M TRAINOR
503 BECKER AVE
WILMINGTON, DE  19804-2103

MR SHAWN T GAGNON
2410 SYLVAN AVE
WILMINGTON, DE  19805-2343

MR SHEDEL M WASHINGTON
2917 HARWICK DR APT 7
LANSING, MI  48917-2357

MR SHERWYN W DAVIS
3345 ROOSEVELT ST
DETROIT, MI  48208-2354

MR SHLOMO REVACH
2197 E JUDD RD
BURTON, MI  48529-2406

MR SHON Y HART
709 SPELLMAN DR
FLINT, MI  48503-5229

MR SIDDHARTHA PATNAIK
85 W STRATHMORE AVE
PONTIAC, MI  48340-2773

MR SIDDHARTHA PATNAIK
50 W PRINCETON AVE
PONTIAC, MI  48340-1836

MR SIDNEY L SMITH JR
19 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

MR SIDNEY L STOFFER
465 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1079

MR SILAS R VOILES
1715 N MCCANN ST
KOKOMO, IN  46901-2057

MR SILVANO CHAVARRIA
33 STEGMAN LN
PONTIAC, MI  48340-1662

MR SILVINO G SAUCEDO
891 STANLEY AVE
PONTIAC, MI  48340-2559

MR SILVIO B MENNA
1307 10TH ST
BEDFORD, IN  47421-2529

MR SIMEON CHIKILDIN
1604 W 11TH ST
MUNCIE, IN  47302-6611

MR SIMEON J SIEROCKI
11061 RIVEREDGE DR
PARMA, OH  44130-1254

MR SIMON A BURNS
804 GARNET RD
WILMINGTON, DE  19804-2616

MR SIMS JOHNSON 3D
1409 VANDERBILT DR
FLINT, MI  48503-5247

MR SINCLAIR S SHIRES
1313 E HARVARD AVE
FLINT, MI  48505-1758

MR SINCLAIR SHIRES
1307 E HARVARD AVE
FLINT, MI  48505-1758

MR SOMSAK SOOKTHIS
441 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MR SONG YANG
1106 MEADOWLAWN DR
PONTIAC, MI  48340-1732

MR SONNY J SHORT
11009 N SAGINAW ST APT 7
MOUNT MORRIS, MI  48458-2029

MR SONNYJAMES W MORGAN
1061 CLOVIS AVE
MOUNT MORRIS, MI  48458-2503

MR SONY MORTON
25 KAREN CT
PONTIAC, MI  48340-1634

MR SOUHEIL H KHOURY
652 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1322

MR SPENCER E ELLIS
1424 17TH ST
BEDFORD, IN  47421-4102

MR SPENCER E MICUNEK
12243 CAMDEN ST
LIVONIA, MI  48150-2329

MR SPENCER J DOWELL II
620 N CATHERINE ST
LANSING, MI  48917-4906

MR SRINIVASA NARASIMHAN
611 FOX HILLS DR N
BLOOMFIELD, MI  48304-1313

MR STACEY O ROSS
676 E FOX HILLS DR
BLOOMFIELD, MI  48304-1359

MR STACY BLAIR
942 FAIRVIEW AVE
PONTIAC, MI  48340-2521

MR STAN L LEE
842 MELROSE ST
PONTIAC, MI  48340-3125

MR STAN ROMBOLD
2215 N ARMSTRONG ST
KOKOMO, IN  46901-5804

MR STANLEY A REBBER
1101 N WASHINGTON ST
KOKOMO, IN  46901-2803

MR STANLEY B PODCASY
209 TERRY PL
WILMINGTON, DE  19804-2035

MR STANLEY CONSTANTIN
1199 RARITAN RD # 202
CLARK, NJ  07066-1308

MR STANLEY D DRIVER
1805 N APPERSON WAY
KOKOMO, IN  46901-2378

MR STANLEY D ECKSTEIN
1101 ANGOLA AVE
MOUNT MORRIS, MI  48458-2123

MR STANLEY DUBRAY
6 N MAIN ST
MASSENA, NY  13662-1156

MR STANLEY E GLENN
112 INMAN CT
BEDFORD, IN  47421-9628

MR STANLEY E LONG
322 W COLUMBIA AVE
PONTIAC, MI  48340-1712

MR STANLEY E PHILLIPS
408 HELTONVILLE RD W
BEDFORD, IN  47421-9389

MR STANLEY E WOLSKI
700 BECKER CT
WILMINGTON, DE  19804-2100

MR STANLEY F PRZEBIENDA
4837 SAINT HEDWIG ST
DETROIT, MI  48210-3222

MR STANLEY HINDERS
208 W ELM ST
KOKOMO, IN  46901-2855

MR STANLEY J GRATZER
1716 M ST
BEDFORD, IN  47421-4227

MR STANLEY J JOSWICK
1 LYNBROOK RD
WILMINGTON, DE  19804-2669

MR STANLEY J KAMINSKI
10970 SHARON DR
CLEVELAND, OH  44130-1429

MR STANLEY J PATTERSON 3D
1051 E COSTELLO ST
MOUNT MORRIS, MI  48458-2239

MR STANLEY J WEISS
1038 TERRY AVE
MOUNT MORRIS, MI  48458-2568

MR STANLEY J WODEK
11300 DEBORAH DR
PARMA, OH  44130-1326

MR STANLEY L DUFFANO
810 PENSACOLA AVE
PONTIAC, MI  48340-2361

MR STANLEY L KAPELUCH
184 W STRATHMORE AVE
PONTIAC, MI  48340-2776

MR STANLEY O PEAVEY SR
826 KETTERING AVE
PONTIAC, MI  48340-3251

MR STANLEY R EATON
2196 E MCLEAN AVE
BURTON, MI  48529-1742

MR STANLEY RILEY
2008 N GENESEE DR
LANSING, MI  48915-1231

MR STANLEY S DEPTULA SR
517 BECKER AVE
WILMINGTON, DE  19804-2103

MR STANLEY W HOWERTON
209 W YALE AVE
PONTIAC, MI  48340-1867

MR STANLEY W WITKOWSKI SR
409 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2013

MR STANTON W GIBSON
701 W 10TH ST
MUNCIE, IN  47302-3128

MR STEFANO G BARLETTA
113 BROOKLAND DR
SYRACUSE, NY  13208-3212

MR STEPHAN P CUBBA
474 FOX HILLS DR N APT 6
BLOOMFIELD, MI  48304-1334

MR STEPHEN A COKER
1801 W 13TH ST
MUNCIE, IN  47302-6618

MR STEPHEN A GREER
1136 BOYNTON DR
LANSING, MI  48917-5704

MR STEPHEN A RICHARDS
80A E ORVIS ST
MASSENA, NY  13662-2045

MR STEPHEN A SCHMIDT
3833 IVANHOE AVE
FLINT, MI  48506-4239

MR STEPHEN A SPARKS
216 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MR STEPHEN A WAYLAND
3833 HOLLY AVE
FLINT, MI  48506-3108

MR STEPHEN ABRAM
1902 W 8TH ST
MUNCIE, IN  47302-2183

MR STEPHEN ADAIR
11327 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2038

MR STEPHEN B HANS
8 WESTWOOD DR
MASSENA, NY  13662-1707

MR STEPHEN C PAUL
1916 W 9TH ST
MUNCIE, IN  47302-2123

MR STEPHEN D FORD
1604 2ND ST
BEDFORD, IN  47421-1606

MR STEPHEN D LANDO
10702 TRICIA PL
FREDERICKSBRG, VA  22408-8067

MR STEPHEN D MOBERLY
524 5TH ST
BEDFORD, IN  47421-2247

MR STEPHEN D SPEER
51 BRIDGES AVE
MASSENA, NY  13662-1855

MR STEPHEN E GUY
508 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MR STEPHEN E SUNDE
4212 WOODROW AVE
BURTON, MI  48509-1054

MR STEPHEN G SANDERS
67 PARKER AVE
MASSENA, NY  13662-2212

MR STEPHEN H BAUMGARTNER
191 W FAIRMOUNT AVE
PONTIAC, MI  48340-2739

MR STEPHEN H KOPP
1824 I ST
BEDFORD, IN  47421-4224

MR STEPHEN H MILLWOOD
1465 E JUDD RD
BURTON, MI  48529-2005

MR STEPHEN H SANDERS SR
1312 1ST ST
BEDFORD, IN  47421-1823

MR STEPHEN HANCOCK
750 CAMERON AVE
PONTIAC, MI  48340-3206

MR STEPHEN HANCOCK
671 CAMERON AVE
PONTIAC, MI  48340-3203

MR STEPHEN J ADAMS
527 N ROSEMARY ST
LANSING, MI  48917-2977

MR STEPHEN J BOSHEARS
334 THE WOODS
BEDFORD, IN  47421-9378

MR STEPHEN J BROWDER
2202 E BRISTOL RD
BURTON, MI  48529-1323

MR STEPHEN J CHADY
1229 ANTHONY AVE
JANESVILLE, WI  53546-6007

MR STEPHEN J IEVOLI
331 EXMORE AVE
WILMINGTON, DE  19805-2321

MR STEPHEN K DEFORD
114 THE WOODS
BEDFORD, IN  47421-9300

MR STEPHEN K MINNOCK JR
3806 MARMION AVE
FLINT, MI  48506-4246

MR STEPHEN K WADDELL
1900 N COURTLAND AVE
KOKOMO, IN  46901-2136

MR STEPHEN L BROOKING
1211 REDBUD LN
BEDFORD, IN  47421-1553

MR STEPHEN L HALE
124 THE WOODS
BEDFORD, IN  47421-9300

MR STEPHEN L LASHOMB
34 BRIGHTON ST
MASSENA, NY  13662-2228

MR STEPHEN L PARTYKA
4861 SAINT HEDWIG ST
DETROIT, MI  48210-3222

MR STEPHEN L RANDEL
1972 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MR STEPHEN L WRIGHT
13 WESTERN AVE
SHERBORN, MA  01770-1107

MR STEPHEN LAFRENIERE
1054 BETHANY ST
MOUNT MORRIS, MI  48458-2244

MR STEPHEN M BARLOW
1516 W 15TH ST
MUNCIE, IN  47302-2919

MR STEPHEN M HATHAWAY
1621 W 14TH ST
MUNCIE, IN  47302-2969

MR STEPHEN M MELNYCZUK
332 PENFIELD AVE
ELYRIA, OH  44035-3237

MR STEPHEN M RUTKOWSKI
41 READ AVE
WILMINGTON, DE  19804-2033

MR STEPHEN M SHOEMAKER
1904 N MARKET ST
KOKOMO, IN  46901-2366

MR STEPHEN M SOMMERVILLE
4193 GRONDINWOOD LN
MILFORD, MI  48380-4224

MR STEPHEN M VINCENT
1016 SOUTH ST
MOUNT MORRIS, MI  48458-2041

MR STEPHEN O BRANDON
2048 POST HOUSE CT
BLOOMFIELD, MI  48304-1047

MR STEPHEN P HENNING
1904 ROOSEVELT AVE
JANESVILLE, WI  53546-5971

MR STEPHEN R EAST
429 6TH ST
BEDFORD, IN  47421-9609

MR STEPHEN R PETTIT
84 W FAIRMOUNT AVE
PONTIAC, MI  48340-2734

MR STEPHEN R RAKOWICZ
488 FOX HILLS DR S APT 5
BLOOMFIELD, MI  48304-1357

MR STEPHEN R WICKS
400 W NORTH ST APT 4
KOKOMO, IN  46901-2978

MR STEPHEN S BLAIR
612 W 8TH ST
MUNCIE, IN  47302-3155

MR STEPHEN S GRATZER
919 L ST
BEDFORD, IN  47421-2533

MR STEPHEN S SHIELDS
1938 FOX RIVER DR
BLOOMFIELD, MI  48304-1022

MR STEPHEN SOUTHARD
1905 W 10TH ST
MUNCIE, IN  47302-2146

MR STEPHEN U HILLARD
41 PARKER AVE
MASSENA, NY  13662-2213

MR STEPHEN W HARTY
1024 W 10TH ST
MUNCIE, IN  47302-2254

MR STEPHEN W ROURKE
328 OAK ST
MOUNT MORRIS, MI  48458-1929

MR STERLING M FISH
1336 GRAM ST
BURTON, MI  48529-2022

MR STEVAN D NATZEL
2239 E BOATFIELD AVE
BURTON, MI  48529-1783

MR STEVE A SMITH
1315 N WABASH AVE
KOKOMO, IN  46901-2601

MR STEVE B BENNETT
G4153 S SAGINAW ST APT 6
BURTON, MI  48529-1674

MR STEVE C ALEXANDER JR
871 PALMER DR
PONTIAC, MI  48342-1861

MR STEVE CRESS
9964 GERALDINE ST
YPSILANTI, MI  48197-6937

MR STEVE CURTIS
2123 CONNELL ST
BURTON, MI  48529-1334

MR STEVE D ALEXANDER JR
1166 AMOS ST
PONTIAC, MI  48342-1802

MR STEVE D CAUDILL
3821 LORRAINE AVE
FLINT, MI  48506-4237

MR STEVE E DECKARD
1418 M ST
BEDFORD, IN  47421-3237

MR STEVE E FULTS
1416 13TH ST
BEDFORD, IN  47421-3227

MR STEVE F SIMMONS
107 HELTONVILLE RD W
BEDFORD, IN  47421-9384

MR STEVE FERICH
173 W YPSILANTI AVE
PONTIAC, MI  48340-1876

MR STEVE HARDEN
485 MOUNT PLEASANT RD
BEDFORD, IN  47421-9623

MR STEVE J BOUTOT
23 ALVERN AVE
MASSENA, NY  13662-2219

MR STEVE J GERZSENY
2059 COVERT RD
FLINT, MI  48509-1010

MR STEVE J SCHUSTER
8510 MURRAY RIDGE RD
ELYRIA, OH  44035-4751

MR STEVE K HART
1802 N MARKET ST
KOKOMO, IN  46901-2343

MR STEVE KINCHEN
10918 COREYS WAY
FREDERICKSBRG, VA  22408-2071

MR STEVE L WEBB
3448 PEERLESS RD
BEDFORD, IN  47421-8108

MR STEVE M DEMAND
2180 E BERGIN AVE
BURTON, MI  48529-1782

MR STEVE M KOPSHO
2610 MOUNT PLEASANT RD
BEDFORD, IN  47421-8042

MR STEVE MARTIN
613 N CATHERINE ST
LANSING, MI  48917-4907

MR STEVE MIDDLETON JR
18 E YPSILANTI AVE
PONTIAC, MI  48340-1977

MR STEVE S SAPIKOWSKI
2505 N LABADIE
MILFORD, MI  48380-4244

MR STEVE W TYREE
71 N ST
BEDFORD, IN  47421-1733

MR STEVE WILSON
59 SUMMIT ST
PONTIAC, MI  48342-1163

MR STEVEN A BEAVER
1209 14TH ST
BEDFORD, IN  47421-3228

MR STEVEN A BURCHAM
1727 O ST
BEDFORD, IN  47421-4118

MR STEVEN A CAMPBELL
1095 ANGOLA AVE
MOUNT MORRIS, MI  48458-2123

MR STEVEN A FILICE
1007 NORWOOD RD
LANSING, MI  48917-2361

MR STEVEN A GRANGER
33 KENT ST
MASSENA, NY  13662-2121

MR STEVEN A GRAY
1451 CONNELL ST
BURTON, MI  48529-2204

MR STEVEN A HENDRIKSEN
2147 E BOATFIELD AVE
BURTON, MI  48529-1713

MR STEVEN A JOHNSTON
2136 N MARKET ST
KOKOMO, IN  46901-1451

MR STEVEN A MELENCHUK
2539 MOUNT PLEASANT RD
BEDFORD, IN  47421-8041

MR STEVEN A MUNCH
110 S LAURA CT
WILMINGTON, DE  19804-2046

MR STEVEN A SHARETTE
462 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1051

MR STEVEN A SUCHEK
717 MORRIS AVE
LANSING, MI  48917-2324

MR STEVEN B PERRY
2473 WHITNEY AVE
ONTARIO, OH  44906-1197

MR STEVEN B TATGE
2204 S CHATHAM ST
JANESVILLE, WI  53546-6169

MR STEVEN BOSE
530 CAMERON AVE
PONTIAC, MI  48342-1813

MR STEVEN BROWN
808 W 10TH ST
MUNCIE, IN  47302-3169

MR STEVEN BROWN
4075 RISEDORPH ST
BURTON, MI  48509-1039

MR STEVEN C MCKEE
321 W ELM ST
KOKOMO, IN  46901-2833

MR STEVEN D GOODMAN
824 H ST
BEDFORD, IN  47421-2616

MR STEVEN D MILLER
100 MURRY HOLT RD
BEDFORD, IN  47421-9131

MR STEVEN D SANFORD
102 W KEYSTONE AVE
WILMINGTON, DE  19804-2030

MR STEVEN D TODD
4217 GRONDINWOOD LN
MILFORD, MI  48380-4226

MR STEVEN E GAMBLE
96 W HOPKINS AVE
PONTIAC, MI  48340-1818

MR STEVEN E GILBERT
1617 K ST
BEDFORD, IN  47421-3725

MR STEVEN E MACK
1101 HERRINGTON LN
PONTIAC, MI  48342-1837

MR STEVEN E MALONE
2388 FERGUSON RD
ONTARIO, OH  44906-1177

MR STEVEN E PELCH
2152 E SCHUMACHER ST
BURTON, MI  48529-2436

MR STEVEN G AUTREY
2714 MCKENZIE LN
FREDERICKSBRG, VA  22408-8072

MR STEVEN G BROYLES
12182 CAMDEN ST
LIVONIA, MI  48150-2360

MR STEVEN H CLARK
2234 E WILLIAMSON ST
BURTON, MI  48529-2446

MR STEVEN H MATTOS
10921 STACY RUN
FREDERICKSBRG, VA  22408-8046

MR STEVEN J ANDERSON
10700 TRICIA PL
FREDERICKSBRG, VA  22408-8067

MR STEVEN J BESSIRE
1549 KING ST
JANESVILLE, WI 53546-6027

MR STEVEN J BIB
2600 LINKWOOD AVE
WILMINGTON, DE 19805-2334

MR STEVEN J BROCK
2078 MORRIS AVE
BURTON, MI 48529-2180

MR STEVEN J CAIRNS
483 W COLUMBIA AVE APT 211
PONTIAC, MI 48340-1644

MR STEVEN J COUGHLIN
2111 CASHIN ST
BURTON, MI 48509-1139

MR STEVEN J JONES
385 HILLCREST WAY
BEDFORD, IN 47421-5807

MR STEVEN J KARLE
674 E FOX HILLS DR
BLOOMFIELD, MI 48304-1359

MR STEVEN J MILLS
624 16TH ST
BEDFORD, IN 47421-3819

MR STEVEN J NUNNALLY II
2106 N MARKET ST
KOKOMO, IN 46901-1451

MR STEVEN J OSMAR
1002 EASTFIELD RD
LANSING, MI 48917-2346

MR STEVEN J SUHR
2037 W BURBANK AVE
JANESVILLE, WI 53546-5961

MR STEVEN J TAYLOR
1400 E COLDWATER RD
FLINT, MI 48505-1704

MR STEVEN J TAYLOR
480 SPRUCE ST
MOUNT MORRIS, MI 48458-1939

MR STEVEN J WEBB
410 W HOPKINS AVE APT 205
PONTIAC, MI 48340-1777

MR STEVEN K BROWNING
452 BEACH ST
MOUNT MORRIS, MI 48458-1904

MR STEVEN K DILLMAN
1605 N LAFOUNTAIN ST
KOKOMO, IN 46901-2316

MR STEVEN K FLEMING
6144 LAKE DR
YPSILANTI, MI 48197-7051

MR STEVEN KIRKPATRICK
1210 KELLOGG AVE APT 1
JANESVILLE, WI 53546-6061

MR STEVEN L BAIZE
1501 W 7TH ST
MUNCIE, IN 47302-2110

MR STEVEN L BAIZE
1804 W 13TH ST
MUNCIE, IN 47302-6617

MR STEVEN L BLACK
784 STIRLING ST
PONTIAC, MI 48340-3163

MR STEVEN L KATONA
1468 E MCLEAN AVE
BURTON, MI 48529-1614

MR STEVEN L MICHAUD
3 SCHOOL ST
MASSENA, NY 13662-1714

MR STEVEN L MOOMEY
9922 JOAN CIR
YPSILANTI, MI 48197-6913

MR STEVEN L PARKMAN
97 PINGREE AVE APT 2
PONTIAC, MI 48342-1160

MR STEVEN L PARRY
29 PINGREE AVE
PONTIAC, MI 48342-1159

MR STEVEN L PHELIX
9 LAUREL AVE APT 707
MASSENA, NY 13662-2058

MR STEVEN L PYLES SR
131 SUMMIT ST
PONTIAC, MI 48342-1167

MR STEVEN L SILVA
815 W CHAMPLAIN AVE
WILMINGTON, DE 19804-2000

MR STEVEN L WALKER
3825 HOLLY AVE
FLINT, MI 48506-3108

MR STEVEN L WILLIAMS
771 ROBINWOOD ST
PONTIAC, MI  48340-3144

MR STEVEN L YEHLE
4208 RISEDORPH ST
BURTON, MI  48509-1044

MR STEVEN M BORUFF
1015 N WASHINGTON ST
KOKOMO, IN  46901-2805

MR STEVEN M CRUZ
190 HIGH ST
PONTIAC, MI  48342-1119

MR STEVEN M GIERA
779 E FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MR STEVEN M HOWARTH
11455 N SAGINAW ST APT 4
MOUNT MORRIS, MI  48458-2067

MR STEVEN M MILLER
321 BRYNFORD AVE
LANSING, MI  48917-2925

MR STEVEN M NIGHTINGALE
1601 EVERGREEN DR
JANESVILLE, WI  53546-6177

MR STEVEN M SHAW
2237 S ARCH ST
JANESVILLE, WI  53546-5955

MR STEVEN MYERS JR
2132 E BOATFIELD AVE
BURTON, MI  48529-1714

MR STEVEN P EAGAN
1521 15TH ST
BEDFORD, IN  47421-3601

MR STEVEN P ELMER
1604 ANTHONY AVE
JANESVILLE, WI  53546-6071

MR STEVEN P WOLF
1508 N WASHINGTON ST
KOKOMO, IN  46901-2211

MR STEVEN R ALLBRIGHT
1438 E OOLITIC RD
BEDFORD, IN  47421-8625

MR STEVEN R GILBERT
7126 N SAGINAW RD
MOUNT MORRIS, MI  48458-2132

MR STEVEN R HAMBURG
9915 JOAN CIR
YPSILANTI, MI  48197-8297

MR STEVEN R PAYNE
86 LINCOLN AVE
BEDFORD, IN  47421-1611

MR STEVEN R POWELL
128 W HOPKINS AVE
PONTIAC, MI  48340-1820

MR STEVEN R YOUNG
2005 ROOSEVELT AVE
JANESVILLE, WI  53546-5972

MR STEVEN RAY
3080 ROOSEVELT ST
DETROIT, MI  48216-1020

MR STEVEN S BARNETT
1425 N BELL ST
KOKOMO, IN  46901-2302

MR STEVEN S BRASSINE
906 L ST
BEDFORD, IN  47421-2534

MR STEVEN T POLCSIK
2115 VALLEY GATE
MILFORD, MI  48380-4248

MR STEVEN W HUDSON
10901 BEVIN DR
FREDERICKSBRG, VA  22408-2072

MR STEVEN W JACKSON JR
1134 N MORRISON ST
KOKOMO, IN  46901-2764

MR STEVEN W JACKSON SR
1722 N WABASH AVE
KOKOMO, IN  46901-2007

MR STEVEN W JOYNER
4170 GRONDINWOOD LN
MILFORD, MI  48380-4223

MR STEVEN W MARSHALL
617 WALKER ST
MOUNT MORRIS, MI  48458-1946

MR STEVEN W SYKES
1323 2ND ST
BEDFORD, IN  47421-1801

MR STEW KERR
1515 W 8TH ST
MUNCIE, IN  47302-2114

MR STEWART A JACKSON
2062 E BUDER AVE
BURTON, MI 48529-1732

MR STEWART F CHASE
144 MAIN ST APT 1
MASSENA, NY 13662-1995

MR STUART B DAVIS
5900 BRIDGE RD APT 910
YPSILANTI, MI 48197-6900

MR STUART F EDICK
2610 GLENDAS WAY
FREDERICKSBRG, VA 22408-8071

MR STUART H LEVINE
480 FOX HILLS DR N # A-5
BLOOMFIELD, MI 48304-1335

MR STUART J JELINEK
241 W HOPKINS AVE
PONTIAC, MI 48340-1825

MR STUART J WILEY
1223 MEADOWLAWN DR
PONTIAC, MI 48340-1737

MR STUART L BURTON
232 THE WOODS
BEDFORD, IN 47421-9376

MR STUART P HASTINGS
4048 WOODROW AVE
BURTON, MI 48509-1012

MR STUART R MCALPIN
2115 BOOTMAKER CT
BLOOMFIELD, MI 48304-1301

MR SUBHASH C GULATI
521 S SPINNINGWHEEL LN
BLOOMFIELD, MI 48304-1319

MR SUPACHAI J DOROSCH
529 BON AIR RD
LANSING, MI 48917-2906

MR SURESH BOMMANABOINA
595 FOX HILLS DR N
BLOOMFIELD, MI 48304-1311

MR SUTINUN A SOOKTHIS
404 W FAIRMOUNT AVE
PONTIAC, MI 48340-1620

MR SY VANG
40 PUTNAM AVE
PONTIAC, MI 48342-1261

MR SYBOUNREUANG CHANTHARANGSY
403 W FAIRMOUNT AVE
PONTIAC, MI 48340-1620

MR SYDNEY W NELSON
11260 KAREN ST
LIVONIA, MI 48150-3181

MR SYLVESTER G LABARGE JR
102 WATER ST
MASSENA, NY 13662-2011

MR SYLVESTER J CAPUANO
224 S CLIFTON AVE
WILMINGTON, DE 19805-2309

MR SZCZEPAN J RADWANSKI
1038 NORTHVILLE DR
TOLEDO, OH 43612-4232

MR TADEUSZ BIELAWSKI
280 HIGHLAND AVE
BLOOMFIELD, MI 48302-0631

MR TAESOO J KIM
4 PROSPECT CIR
MASSENA, NY 13662-1702

MR TAKAAKI KAGAWA
554 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1053

MR TARIQ O HASHIM
536 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1053

MR TARIQ Y SHOMALI
2185 E BRISTOL RD
BURTON, MI 48529-1322

MR TARRANT D MOORE SR
181 SUMMIT ST
PONTIAC, MI 48342-1167

MR TARREL T BREWER
2001 N CENTER RD APT 117
FLINT, MI 48506-3198

MR TATE ANTHONY
1058 CHERRYLAWN DR
PONTIAC, MI 48340-1700

MR TAUREAN B TRASK
62 SUGAR HILL ADDITION
BEDFORD, IN 47421-8136

MR TED E ISON
1201 N WEBSTER ST
KOKOMO, IN 46901-2703

MR TED L MARTIN
410 N LAWRENCE ST
BEDFORD, IN  47421-1557

MR TED R HAMMON
2173 E BOATFIELD AVE
BURTON, MI  48529-1713

MR TED W ANDERSON
1215 18TH ST
BEDFORD, IN  47421-4233

MR TEDDY A HARKINS
400 N GRACE ST
LANSING, MI  48917-4910

MR TENNYSON J DUNTON
2243 E BERGIN AVE
BURTON, MI  48529-1780

MR TEOFILO H RIVERA
795 CORWIN CT
PONTIAC, MI  48340-2415

MR TERAH L HAZARD
724 ROBINWOOD ST
PONTIAC, MI  48340-3139

MR TERENCE A STEPHAN
1092 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MR TERENCE A TOUCHSTONE
795 EMERSON AVE
PONTIAC, MI  48340-3222

MR TERENCE D MARES
11272 NAOMI DR
CLEVELAND, OH  44130-1556

MR TERRANCE B BRYANT JR
691 MELROSE ST
PONTIAC, MI  48340-3118

MR TERRANCE E JORDAN JR
28 N ALLEN ST
MASSENA, NY  13662-1802

MR TERRANCE L FRANKLIN
1610 LOYOLA DR
FLINT, MI  48503-5244

MR TERRANCE P CARLISLE
685 KENILWORTH AVE
PONTIAC, MI  48340-3239

MR TERRANCE P MELVIN
326 N DEERFIELD AVE
LANSING, MI  48917-2909

MR TERRENCE E COYNE
11132 NAOMI DR
CLEVELAND, OH  44130-1554

MR TERRENCE J STRANGE
240 W YALE AVE
PONTIAC, MI  48340-1866

MR TERRILL L STANLEY
2010 OLD OAKLAND AVE
LANSING, MI  48915-1351

MR TERRY A HENDRICKSON
4090 HOMESTEAD DR APT 17
BURTON, MI  48529-1657

MR TERRY A STEWART
1500 W 11TH ST
MUNCIE, IN  47302-2149

MR TERRY A WILSON
1017 MEADOWLAWN DR
PONTIAC, MI  48340-1731

MR TERRY BUTLER
32 W LONGFELLOW AVE
PONTIAC, MI  48340-1826

MR TERRY C BYRD
1080 E PRINCETON AVE
FLINT, MI  48505-1514

MR TERRY C MOSSOW
29 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MR TERRY CHASTAIN
412 M ST
BEDFORD, IN  47421-1819

MR TERRY D MOYER
1447 W 13TH ST
MUNCIE, IN  47302-2901

MR TERRY D SULLIVAN
2219 S PINE ST
JANESVILLE, WI  53546-6172

MR TERRY DOLL
2274 E SCOTTWOOD AVE
BURTON, MI  48529-1722

MR TERRY E WALKER
745 DURANT ST
LANSING, MI  48915-1381

MR TERRY EATON
29 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MR TERRY F JUNE
2165 E SCHUMACHER ST
BURTON, MI  48529-2437

MR TERRY GRIFFITH
2132 RIVERSIDE DR
FLINT, MI  48506-3240

MR TERRY H DEMO SR
14 GROVE ST
MASSENA, NY  13662-2031

MR TERRY H HOULT
479 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MR TERRY HAINES
151 W HOPKINS AVE
PONTIAC, MI  48340-1821

MR TERRY J WHITE
2173 WEBBER AVE
BURTON, MI  48529-2413

MR TERRY K WILLOUGHBY
240 WHITE LN
BEDFORD, IN  47421-9223

MR TERRY KUHNS
812 W 14TH ST
MUNCIE, IN  47302-7612

MR TERRY L GIBBS
2228 RIVERSIDE DR
FLINT, MI  48506-3242

MR TERRY L JENTZEN
11343 CHURCH ST
MOUNT MORRIS, MI  48458-2201

MR TERRY L JOHNSON SR
957 FULWELL DR
ONTARIO, OH  44906-1110

MR TERRY L LOVE
718 LOYOLA DR
FLINT, MI  48503-5222

MR TERRY L MCINTYRE
1311 11TH ST
BEDFORD, IN  47421-2912

MR TERRY L NELSON
1285 E YALE AVE
FLINT, MI  48505-1752

MR TERRY L POWELL
952 KETTERING AVE
PONTIAC, MI  48340-3257

MR TERRY L RANGUETTE
1231 STANLEY AVE
PONTIAC, MI  48340-1744

MR TERRY L SMITH
82 PUTNAM AVE
PONTIAC, MI  48342-1262

MR TERRY L THACHER
9681 BAYVIEW DR APT 216
YPSILANTI, MI  48197-7026

MR TERRY L WEBB JR
2164 SAVOY AVE
BURTON, MI  48529-2174

MR TERRY M PETERSON SR
2213 S PINE ST
JANESVILLE, WI  53546-6172

MR TERRY M ROSS
609 PAGE ST
FLINT, MI  48505-4735

MR TERRY O BULTMAN
806 16TH ST
BEDFORD, IN  47421-3823

MR TERRY PREMO
25 CENTER ST
MASSENA, NY  13662-1430

MR TERRY R KNIGHTS
2116 N BUCKEYE ST
KOKOMO, IN  46901-5811

MR TERRY R LAUDERMILT
1609 W 13TH ST
MUNCIE, IN  47302-2979

MR TERRY R TWEED
1816 N MCCANN ST
KOKOMO, IN  46901-2076

MR TERRY R WORLEY
273 W COLUMBIA AVE
PONTIAC, MI  48340-1711

MR TERRY RUSSELL
1320 N COURTLAND AVE
KOKOMO, IN  46901-2752

MR TERRY S WRIGHT
1171 E COLDWATER RD
FLINT, MI  48505-1503

MR TERRY W BLAIR
2135 HUBBARD ST APT 24
DETROIT, MI  48209-3321

MR TERRY W HARRISON JR
3338 SYLVAN RD
LANSING, MI  48917-2335

MR TERRY WRIGHT
820 W 11TH ST
MUNCIE, IN  47302-3171

MR TEX J ZUNDA JR
670 STIRLING ST
PONTIAC, MI  48340-3161

MR THADDEUS A HESLEP
4066 RISEDORPH ST
BURTON, MI  48509-1040

MR THEODORE B MANKO
447 BON AIR RD
LANSING, MI  48917-2904

MR THEODORE C HEGELMAN
422 FOX HILLS DR N APT 2
BLOOMFIELD, MI  48304-1325

MR THEODORE J WILEY
1311 E CORNELL AVE
FLINT, MI  48505-1750

MR THEODORE M HICKS
704 MELROSE ST
PONTIAC, MI  48340-3119

MR THEODORE R FRAZIER JR
680 BAY ST
PONTIAC, MI  48342-1918

MR THEODORE R LEISMER SR
78 W CORNELL AVE
PONTIAC, MI  48340-2718

MR THEODORE R YOUNGEN
5041 MAYS AVE
MORAINE, OH  45439-2930

MR THEODORE V CONCILIO
92 ANDREWS ST
MASSENA, NY  13662-1857

MR THEOPHIL J BIELECKI
11180 FAIRLAWN DR
CLEVELAND, OH  44130-1218

MR THERMON H BURNS
2112 KENNETH ST
BURTON, MI  48529-1353

MR THERON C STUART
4351 COLUMBINE AVE
BURTON, MI  48529-2118

MR THERON WASHINGTON
753 W GRAND BLVD
DETROIT, MI  48216-1056

MR THOMAS A BEHLING
1613 ARBUTUS ST
JANESVILLE, WI  53546-6143

MR THOMAS A BRUMBER
13 1/2 MAIN ST # 2
MASSENA, NY  13662-1914

MR THOMAS A CHERNEY
1964 POST CHAISE CT
BLOOMFIELD, MI  48304-1045

MR THOMAS A DOERR
7245 N SAGINAW RD APT 2
MOUNT MORRIS, MI  48458-2100

MR THOMAS A GIRAUD
6157 ROBERT CIR
YPSILANTI, MI  48197-8281

MR THOMAS A GLAESER
5496 ABRAHAM AVE
PARMA, OH  44130-1317

MR THOMAS A HAMADE
572 E FOX HILLS DR
BLOOMFIELD, MI  48304-1312

MR THOMAS A HARDY
69 NIGHTENGALE AVE
MASSENA, NY  13662-1717

MR THOMAS A KELLY
10749 GABRIELLA DR
CLEVELAND, OH  44130-1425

MR THOMAS A MARINARI
2710 GLENDAS WAY
FREDERICKSBRG, VA  22408-8036

MR THOMAS A MCKAY
2172 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MR THOMAS A POWERS
807 BON AIR RD
LANSING, MI  48917-2315

MR THOMAS A RUSS
3597 LOVETT ST
DETROIT, MI  48210-3138

MR THOMAS A SHULTS
668 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1322

MR THOMAS A SOSNOWSKI
67 W COLUMBIA AVE
PONTIAC, MI  48340-1807

MR THOMAS A SUTTON
2003 BOOTMAKER LN
BLOOMFIELD, MI  48304-1005

MR THOMAS A TADDIE
2820 E MICHIGAN AVE
YPSILANTI, MI  48198-6051

MR THOMAS B BARLATIER
464 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MR THOMAS B CONNOLLY
22 SUBURBAN RD
CLARK, NJ  07066-1244

MR THOMAS B DAVIS
807 W 14TH ST
MUNCIE, IN  47302-7611

MR THOMAS B NELLIS
251 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MR THOMAS B REYES JR
1035 STANLEY AVE
PONTIAC, MI  48340-1779

MR THOMAS B ROY
1118 E BOULEVARD DR
FLINT, MI  48503-1800

MR THOMAS B RYAN
2425 CENTER AVE
JANESVILLE, WI  53546-9010

MR THOMAS BONNER
1811 AVENUE A
FLINT, MI  48505-4611

MR THOMAS BRAY
824 17TH ST
BEDFORD, IN  47421-4249

MR THOMAS C GARRETT
1421 W 9TH ST
MUNCIE, IN  47302-2166

MR THOMAS C LIGHTFOOT
8 RANSOM AVE
MASSENA, NY  13662-1736

MR THOMAS C MARTIN JR
5900 BRIDGE RD APT 803
YPSILANTI, MI  48197-7009

MR THOMAS C RAYSIN
4360 WOODROW AVE
BURTON, MI  48509-1126

MR THOMAS C ROBINSON
1420 DIVE RD
BEDFORD, IN  47421-1522

MR THOMAS C TURPIN
11425 N SAGINAW ST
MOUNT MORRIS, MI  48458-2010

MR THOMAS D HYDE
25 ELM ST
MASSENA, NY  13662-1827

MR THOMAS D LATURNEAU
89 STEGMAN LN
PONTIAC, MI  48340-1664

MR THOMAS D NENNEAU
11110 N SAGINAW ST
MOUNT MORRIS, MI  48458-2005

MR THOMAS D OLIVER
1430 W 13TH ST
MUNCIE, IN  47302-2902

MR THOMAS D WALZ
409 N ROSEMARY ST
LANSING, MI  48917-4915

MR THOMAS E BEATSON SR
13 LYNBROOK RD
WILMINGTON, DE  19804-2668

MR THOMAS E BRADSHAW
316 EXMORE AVE
WILMINGTON, DE  19805-2322

MR THOMAS E BROOKS
1417 S COUNCIL ST
MUNCIE, IN  47302-3134

MR THOMAS E CARLSON
3229 TIMBER DR
LANSING, MI  48917-2338

MR THOMAS E CONDON
49 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MR THOMAS E CONE
1217 N ARMSTRONG ST
KOKOMO, IN  46901-2819

MR THOMAS E EMERSON
2186 E BOATFIELD AVE
BURTON, MI  48529-1716

MR THOMAS E FAUNCE
3214 LOCKWOOD ST APT 1
DETROIT, MI  48210-0910

MR THOMAS E HUNTER
2151 N APPERSON WAY
KOKOMO, IN  46901-1421

MR THOMAS E LEE 3D
11201 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2058

MR THOMAS E LUCK SR
331 BEACH ST
MOUNT MORRIS, MI  48458-1901

MR THOMAS E MACAULAY
27 PARKER AVE
MASSENA, NY  13662-2213

MR THOMAS E MCCLAIN SR
944 MELROSE ST
PONTIAC, MI  48340-3129

MR THOMAS E MULLIN JR
129 THE WOODS
BEDFORD, IN  47421-9300

MR THOMAS E NAGY
176 W HOPKINS AVE
PONTIAC, MI  48340-1822

MR THOMAS E NOWACEK
62 EUCLID AVE
PONTIAC, MI  48342-1112

MR THOMAS E STRAUCH
1412 W 10TH ST
MUNCIE, IN  47302-2169

MR THOMAS F BISHOP
3321 UPTON RD
LANSING, MI  48917-2340

MR THOMAS F DAGATA
5285 COMMERCE PKWY W
CLEVELAND, OH  44130-1272

MR THOMAS F REID
10780 AARON DR
CLEVELAND, OH  44130-1355

MR THOMAS F TOMASZEWSKI
10781 FAIRLAWN DR
PARMA, OH  44130-1209

MR THOMAS F WILLIAMS JR
11203 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2058

MR THOMAS G FERRIER
419 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2013

MR THOMAS G FOX
1313 KING ST
JANESVILLE, WI  53546-6073

MR THOMAS G HOSLER
1198 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2575

MR THOMAS G MONTGOMERY
550 E FOX HILLS DR
BLOOMFIELD, MI  48304-1302

MR THOMAS G REXFORD JR
2128 E BOATFIELD AVE
BURTON, MI  48529-1714

MR THOMAS G SULLIVAN
1 WESTWOOD DR
MASSENA, NY  13662-1710

MR THOMAS G TBAROHA
1930 FOX RIVER DR
BLOOMFIELD, MI  48304-1022

MR THOMAS G TERRANCE
28 WINTER ST
MASSENA, NY  13662-1819

MR THOMAS H BALLARD
471 WALNUT ST
MOUNT MORRIS, MI  48458-1950

MR THOMAS H BURKE
408 FOX HILLS DR S APT 4
BLOOMFIELD, MI  48304-1346

MR THOMAS H DELCOLLO
56 LYNBROOK RD
WILMINGTON, DE  19804-2670

MR THOMAS H FORBES
4242 WINDMILL FARMS
MILFORD, MI  48380-4279

MR THOMAS H HAMLER
547 FOX HILLS DR S APT 8
BLOOMFIELD, MI  48304-1358

MR THOMAS H HARRIS
2130 E BRISTOL RD
BURTON, MI  48529-1321

MR THOMAS H HARRIS
2118 E BRISTOL RD
BURTON, MI  48529-1321

MR THOMAS H MC KAY
1700 N WABASH AVE
KOKOMO, IN  46901-2007

MR THOMAS H RAY
1209 NORWOOD RD
LANSING, MI  48917-2302

MR THOMAS H WALLS
1426 14TH ST
BEDFORD, IN  47421-3233

MR THOMAS H WALLS JR
1522 15TH ST
BEDFORD, IN  47421-3602

MR THOMAS H WOOSTER SR
809 HARWOOD RD
WILMINGTON, DE  19804-2660

MR THOMAS J CARTER
39 ELM ST
MASSENA, NY  13662-1827

MR THOMAS J CHAPMAN
40 ELM ST
MASSENA, NY  13662-1826

MR THOMAS J DAVIS
1915 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MR THOMAS J DONALL
812 DURANT ST
LANSING, MI  48915-1329

MR THOMAS J HEARD
655 PALMER DR
PONTIAC, MI  48342-1856

MR THOMAS J HOPPER
1223 10TH ST
BEDFORD, IN  47421-2527

MR THOMAS J KELLY SR
510 ROCHELLE AVE
WILMINGTON, DE  19804-2120

MR THOMAS J KLEMP
2 ELM CIR
MASSENA, NY  13662-2809

MR THOMAS J KUBISZAK
11040 FAIRLAWN DR
PARMA, OH  44130-1216

MR THOMAS J LAFNEAR
1228 CLOVERLAWN DR
PONTIAC, MI  48340-1616

MR THOMAS J LANCASTER
7 E KEYSTONE AVE
WILMINGTON, DE  19804-2023

MR THOMAS J LAWRENCE
2128 KENNETH ST
BURTON, MI  48529-1353

MR THOMAS J LEONARD
1419 LOWELL ST
ELYRIA, OH  44035-4866

MR THOMAS J RICHARDS
1086 COLLINS AVE
MOUNT MORRIS, MI  48458-2137

MR THOMAS J ROACH
9665 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MR THOMAS J SMITH JR
22 GERDON AVE
PONTIAC, MI  48342-1117

MR THOMAS J SWERC
1440 OAK HOLLOW DR
MILFORD, MI  48380-4263

MR THOMAS J TILSON
303 N DEERFIELD AVE
LANSING, MI  48917-2910

MR THOMAS J TINCHER
1628 16TH ST
BEDFORD, IN  47421-3612

MR THOMAS J WALLER JR
470 CESAR E CHAVEZ AVE APT 1
PONTIAC, MI  48342-1298

MR THOMAS J WILSON
1029 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MR THOMAS J WIRTH JR
2908 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MR THOMAS J WITHEROW
7245 OZGA ST
ROMULUS, MI  48174-1325

MR THOMAS K SAVINO
85 W COLUMBIA AVE
PONTIAC, MI  48340-1809

MR THOMAS K ST PIER
14 CECIL AVE
MASSENA, NY  13662-2139

MR THOMAS K THOMPSON
447 SPRUCE ST
MOUNT MORRIS, MI  48458-1938

MR THOMAS L BENNETT
2224 E BERGIN AVE
BURTON, MI  48529-1782

MR THOMAS L CUMMINGS JR
2164 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MR THOMAS L ERWIN
1821 W 10TH ST
MUNCIE, IN  47302-6608

MR THOMAS L HALTER
1817 N MCCANN ST
KOKOMO, IN  46901-2077

MR THOMAS L MITCHELL
507 N JACKSON ST
BEDFORD, IN  47421-1529

MR THOMAS L PARKINSON
2 GARVIN AVE
MASSENA, NY  13662-1817

MR THOMAS L PETERSON
231 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MR THOMAS LAMONS
1805 N BELL ST
KOKOMO, IN  46901-2306

MR THOMAS M BELL
525 E MORGAN ST
KOKOMO, IN  46901-2355

MR THOMAS M BRITON
279 W HOPKINS AVE
PONTIAC, MI  48340-1717

MR THOMAS M BURDETT
136 W HOPKINS AVE
PONTIAC, MI  48340-1820

MR THOMAS M DESCO
3837 PITKIN AVE
FLINT, MI  48506-4234

MR THOMAS M HEYWORTH
3748 IVANHOE AVE
FLINT, MI  48506-4214

MR THOMAS M JOHNSTON
603 E SPRAKER ST
KOKOMO, IN  46901-2445

MR THOMAS M JONES
1169 CHESTNUT ST
PONTIAC, MI  48342-1891

MR THOMAS M KOBLINSKI
1420 CONNELL ST
BURTON, MI  48529-2203

MR THOMAS M LEY
6157 LAKE DR
YPSILANTI, MI  48197-7052

MR THOMAS M LONG
2717 HARWICK DR
LANSING, MI  48917-2348

MR THOMAS M MASSEAU
304 N CATHERINE ST
LANSING, MI  48917-2930

MR THOMAS M ROWDEN
724 STANLEY AVE
PONTIAC, MI  48340-2471

MR THOMAS M RUTHERFORD
97 W PRINCETON AVE
PONTIAC, MI  48340-1839

MR THOMAS M SCHMITT
2107 MORRIS AVE
BURTON, MI  48529-2179

MR THOMAS M SMITH
5333 MANCHESTER RD
DAYTON, OH  45449-1937

MR THOMAS M STETINA
512 BECKER AVE
WILMINGTON, DE  19804-2104

MR THOMAS M WESLEY
1205 BOYNTON DR
LANSING, MI  48917-5707

MR THOMAS MC VICKAR
200 W PRINCETON AVE
PONTIAC, MI  48340-1844

MR THOMAS MODGLIN JR
624 W MEMORIAL DR
MUNCIE, IN  47302-7623

MR THOMAS N BALDWIN
1524 N BELL ST
KOKOMO, IN  46901-2334

MR THOMAS N TUONI SR
15 W CONRAD DR
WILMINGTON, DE  19804-2018

MR THOMAS P HIRSH
96 TRIPP ST
FRAMINGHAM, MA  01702-8751

MR THOMAS P LAMONS
1907 N BELL ST
KOKOMO, IN  46901-2329

MR THOMAS P OCHOCKI
11120 AARON DR
PARMA, OH  44130-1364

MR THOMAS R EMBREE
2065 MOUNT PLEASANT RD
BEDFORD, IN  47421-8037

MR THOMAS R EMBREE
2083 MOUNT PLEASANT RD
BEDFORD, IN  47421-8037

MR THOMAS R ERNSBERGER
1002 WESTFIELD RD
LANSING, MI  48917-2373

MR THOMAS R FAY
17 N ALLEN ST
MASSENA, NY  13662-1801

MR THOMAS R FISCEL
1112 W 1ST ST
MUNCIE, IN  47305-2103

MR THOMAS R FRANCIS
3317 SYLVAN RD
LANSING, MI  48917-2336

MR THOMAS R HOPSON
1472 E WILLIAMSON ST
BURTON, MI  48529-1628

MR THOMAS R KENDIG
1303 Q ST
BEDFORD, IN  47421-3132

MR THOMAS R LONGWELL
2420 FERGUSON RD
ONTARIO, OH  44906-1107

MR THOMAS R MCGRATH JR
611 FALLON AVE
WILMINGTON, DE  19804-2111

MR THOMAS R SERPE
2412 SYLVAN AVE
WILMINGTON, DE  19805-2343

MR THOMAS R SLATINSKY
4784 PLUMER ST
DETROIT, MI  48209-1390

MR THOMAS RAYSIN
2127 CASHIN ST
BURTON, MI  48509-1139

MR THOMAS S ABERNATHY
1076 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MR THOMAS S DISTEFANO
104 MEGHANS CT
WILMINGTON, DE  19804-2045

MR THOMAS S FREGOE
162 MAIN ST APT 4
MASSENA, NY  13662-1918

MR THOMAS W FELDMAN
1605 ANTHONY AVE
JANESVILLE, WI  53546-6070

MR THOMAS W GILLOTTE SR
1053 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MR THOMAS W KASON
11331 FAIRLAWN DR
CLEVELAND, OH  44130-1223

MR THOMAS W MCCORMICK
11391 AARON DR
PARMA, OH  44130-1264

MR THOMAS W SPURLOCK
1203 W 15TH ST
MUNCIE, IN  47302-3071

MR THOMAS W SYROMI
2141 E BUDER AVE
BURTON, MI  48529-1733

MR THOMAS W TIPPETT
2111 E BOATFIELD AVE
BURTON, MI  48529-1713

MR THOMAS W VANCE
802 16TH ST
BEDFORD, IN  47421-3823

MR THOMAS WASHINGTON
2119 N APPERSON WAY
KOKOMO, IN  46901-1421

MR THOMAS WILLIAMS
662 KETTERING AVE
PONTIAC, MI  48340-3243

MR THOMAS YBARRA
722 LIVINGSTON AVE
PONTIAC, MI  48340-2445

MR THOR N COONS
1008 I ST
BEDFORD, IN 47421-2625

MR THORSTEN L BEACON
2159 SAVOY AVE
BURTON, MI 48529-2173

MR TIHOMIR PALAMETA
448 FOX HILLS DR S APT 7
BLOOMFIELD, MI 48304-1352

MR TILFORD O PAULSRUD
1216 ANTHONY AVE
JANESVILLE, WI 53546-6008

MR TILMON J SWINNEY
1363 BRADY AVE
BURTON, MI 48529-2009

MR TIM HILVERS
6040 LAKE DR
YPSILANTI, MI 48197-7013

MR TIM KELLING
2198 E BRISTOL RD
BURTON, MI 48529-1323

MR TIM L SUMPTER
1311 M ST
BEDFORD, IN 47421-3234

MR TIM LOUK
1511 W 14TH ST
MUNCIE, IN 47302-2914

MR TIM MOSE
2066 BRADY AVE
BURTON, MI 48529-2423

MR TIM S GRANTHAM
2112 N APPERSON WAY
KOKOMO, IN 46901-1422

MR TIM SALISBURY
670 MELROSE ST
PONTIAC, MI 48340-3117

MR TIMMIE T SMITH
1208 EASTFIELD RD
LANSING, MI 48917-2390

MR TIMMIE W SIMPSON
1232 LIZA BLVD
PONTIAC, MI 48342-1984

MR TIMMOTHY J VANHENTENRYCK
56 SUMMIT ST
PONTIAC, MI 48342-1162

MR TIMMY D BREWER
855 INGLEWOOD AVE
PONTIAC, MI 48340-2314

MR TIMMY GREGORY
605 W 8TH ST
MUNCIE, IN 47302-3114

MR TIMMY L MARTINEZ
2034 KENNETH ST
BURTON, MI 48529-1351

MR TIMMY T BRACEWELL
1004 MEADOWLAWN DR
PONTIAC, MI 48340-1730

MR TIMOTHY A BURLEY
27 NIGHTENGALE AVE
MASSENA, NY 13662-1719

MR TIMOTHY A COTE
184 W RUTGERS AVE
PONTIAC, MI 48340-2760

MR TIMOTHY A MCNIEL
1382 GRAM ST
BURTON, MI 48529-2040

MR TIMOTHY A NAGEL
9963 JULIE DR
YPSILANTI, MI 48197-8285

MR TIMOTHY A PEAK
11350 AARON DR
PARMA, OH 44130-1263

MR TIMOTHY A RICHARDS
1511 EVERGREEN DR
JANESVILLE, WI 53546-6175

MR TIMOTHY A WASHINGTON
721 SPELLMAN DR
FLINT, MI 48503-5229

MR TIMOTHY A WEST
2243 E PARKWOOD AVE
BURTON, MI 48529-1767

MR TIMOTHY BARBERO
3735 MARMION AVE
FLINT, MI 48506-4217

MR TIMOTHY C BROCKWAY
1903 W BURBANK AVE
JANESVILLE, WI 53546-5959

MR TIMOTHY C FRIAR
1101 N WEBSTER ST
KOKOMO, IN 46901-2705

MR TIMOTHY C MALONEY
892 MELROSE ST
PONTIAC, MI  48340-3125

MR TIMOTHY C WEISER
11241 HALLER ST
LIVONIA, MI  48150-3180

MR TIMOTHY CARTER
2209 COVERT RD
BURTON, MI  48509-1014

MR TIMOTHY CROSKEY
694 EMERSON AVE
PONTIAC, MI  48340-3217

MR TIMOTHY D AUSTIN
630 W 9TH ST
MUNCIE, IN  47302-3121

MR TIMOTHY D DIMOCK
551 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1320

MR TIMOTHY D HORNIG
1968 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1066

MR TIMOTHY D KIDWELL
1701 N MORRISON ST
KOKOMO, IN  46901-2150

MR TIMOTHY E FLANAGIN
1315 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MR TIMOTHY E RABER
1814 S CHATHAM ST
JANESVILLE, WI  53546-6062

MR TIMOTHY E RAMSAY
2702 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9271

MR TIMOTHY E WIRTH
698 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MR TIMOTHY F TELISKY
89 W LONGFELLOW AVE
PONTIAC, MI  48340-1829

MR TIMOTHY F TELISKY
84 W LONGFELLOW AVE
PONTIAC, MI  48340-1828

MR TIMOTHY FOSTER
2145 E MCLEAN AVE
BURTON, MI  48529-1739

MR TIMOTHY FULLER
409 N ROSEMARY ST
LANSING, MI  48917-4915

MR TIMOTHY G ATTIX JR
109 S LAURA CT
WILMINGTON, DE  19804-2046

MR TIMOTHY G BRADY
703 BECKER CT
WILMINGTON, DE  19804-2100

MR TIMOTHY G MCMAHON
11140 GABRIELLA DR
CLEVELAND, OH  44130-1470

MR TIMOTHY J BAUHOF
10800 FAIRLAWN DR
CLEVELAND, OH  44130-1210

MR TIMOTHY J BECKSTED
9 LAUREL AVE APT 809
MASSENA, NY  13662-2058

MR TIMOTHY J BENNETT
127 LINCOLN AVE
BEDFORD, IN  47421-1612

MR TIMOTHY J BRYDGES
1042 COLLINS AVE
MOUNT MORRIS, MI  48458-2138

MR TIMOTHY J CARNEY
11420 DEBORAH DR
CLEVELAND, OH  44130-1328

MR TIMOTHY J CZAJKA
3215 LOCKWOOD ST
DETROIT, MI  48210-3256

MR TIMOTHY J HOFFMAN
1312 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MR TIMOTHY J MURPHY
462 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MR TIMOTHY J MURPHY
1705 H ST
BEDFORD, IN  47421-4217

MR TIMOTHY J O'ROURKE
14 P ST
BEDFORD, IN  47421-1718

MR TIMOTHY J SEARS
2122 S HOYT AVE
MUNCIE, IN  47302-3012

MR TIMOTHY J SOPKO
10749 DEBORAH DR
CLEVELAND, OH  44130-1373

MR TIMOTHY J WALTON
785 KENILWORTH AVE
PONTIAC, MI  48340-3101

MR TIMOTHY JONES
1718 K ST
BEDFORD, IN  47421-4259

MR TIMOTHY L DECKARD
401 SHANDELL DR
BEDFORD, IN  47421-9661

MR TIMOTHY L DOUGLAS
12117 CAMDEN ST
LIVONIA, MI  48150-2359

MR TIMOTHY L EDSON
7442 ALEXANDER ST
MOUNT MORRIS, MI  48458-2927

MR TIMOTHY L FAIRCHILD
628 W 7TH ST
MUNCIE, IN  47302-3107

MR TIMOTHY L HELTON
626 NORTHVIEW CT
PONTIAC, MI  48340-2456

MR TIMOTHY L LAPEER
1613 W 10TH ST
MUNCIE, IN  47302-6606

MR TIMOTHY L MARRIWEATHER
724 KENILWORTH AVE
PONTIAC, MI  48340-3240

MR TIMOTHY L SHANNON
1071 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MR TIMOTHY L SINNOTT
3746 PITKIN AVE
FLINT, MI  48506-4221

MR TIMOTHY L TATE
1500 N WEBSTER ST
KOKOMO, IN  46901-2123

MR TIMOTHY L THOMAS
1115 COLLINS AVE
MOUNT MORRIS, MI  48458-2102

MR TIMOTHY LUCAS
101 W BUTLER ST
KOKOMO, IN  46901-2262

MR TIMOTHY M BAKER
6048 LAKE DR
YPSILANTI, MI  48197-7046

MR TIMOTHY M DUFF
11795 HARTEL ST
LIVONIA, MI  48150-2380

MR TIMOTHY M GRANSON
1501 N WABASH AVE
KOKOMO, IN  46901-2010

MR TIMOTHY M HOUSE
24 W RUTGERS AVE
PONTIAC, MI  48340-2754

MR TIMOTHY M HRYCKEWYCZ
823 HARWOOD RD
WILMINGTON, DE  19804-2662

MR TIMOTHY M KRAFT
573 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1081

MR TIMOTHY M LONG
7 ELM CIR
MASSENA, NY  13662-1825

MR TIMOTHY M MATHESON
676 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MR TIMOTHY M MATTICE
13 PROSPECT CIR
MASSENA, NY  13662-1701

MR TIMOTHY M PLYLER
400 BEACH ST
MOUNT MORRIS, MI  48458-1904

MR TIMOTHY M SHOENS
11618 CHURCH ST
MOUNT MORRIS, MI  48458-2017

MR TIMOTHY M VAUGHN
625 BUENA VISTA ST APT 7
MOUNT MORRIS, MI  48458-1984

MR TIMOTHY M WORPELL
11865 CAMDEN ST
LIVONIA, MI  48150-2361

MR TIMOTHY P COSTIGAN
3408 W SAGINAW ST
LANSING, MI  48917-2203

MR TIMOTHY P DOUD
8 HIGHLAND PARK
MASSENA, NY  13662-1834

MR TIMOTHY P FOSTER
184 W YPSILANTI AVE
PONTIAC, MI  48340-1875

MR TIMOTHY P WOODBURY
2081 KENNETH ST
BURTON, MI  48529-1350

MR TIMOTHY R HEDGES
323 M ST
BEDFORD, IN  47421-1800

MR TIMOTHY R MCDERMOTT
188 E ORVIS ST
MASSENA, NY  13662-2245

MR TIMOTHY RITTER
9900 JOAN CIR
YPSILANTI, MI  48197-6912

MR TIMOTHY S HUGHES
5491 CHEVROLET BLVD APT B105
PARMA, OH  44130-1458

MR TIMOTHY S KNAFLER
11300 SHARON DR
CLEVELAND, OH  44130-1438

MR TIMOTHY V DUBETZ
11800 BROOKPARK RD TRLR 148
CLEVELAND, OH  44130-1189

MR TIMOTHY VALENTI II
5431 CHEVROLET BLVD APT A107
PARMA, OH  44130-1485

MR TIMOTHY W HILL
376 BEACH ST
MOUNT MORRIS, MI  48458-1902

MR TIMOTHY W KIENBAUM
1545 KELLOGG AVE
JANESVILLE, WI  53546-6023

MR TIMOTHY W MARTIN
902 EMERSON AVE
PONTIAC, MI  48340-3227

MR TIMOTHY W MCBEE
11160 HALLER ST
LIVONIA, MI  48150-3143

MR TIMOTHY W WATSON
1114 SUMMIT LN
BEDFORD, IN  47421-2550

MR TINO RAYNER
444 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1329

MR TJ SCHUMACHER
1112 W BURBANK AVE APT 105
JANESVILLE, WI  53546-6146

MR TOBY G ADAMS
2584 MOUNT PLEASANT RD
BEDFORD, IN  47421-8041

MR TOBY L BLACKWOOD
207 WHITE LN
BEDFORD, IN  47421-9224

MR TOBY L HARRISON
524 15TH ST
BEDFORD, IN  47421-3804

MR TOBY L HORNER
679 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MR TOBY L SMITH
233 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MR TOBY R BOX
1210 13TH ST APT 1
BEDFORD, IN  47421-3283

MR TOBY W SYKES
405 N ST
BEDFORD, IN  47421-2119

MR TOD E NORMAN
1606 16TH ST
BEDFORD, IN  47421-3612

MR TOD R MONTANYE
1605 W BURBANK AVE
JANESVILLE, WI  53546-6127

MR TODD A BRIGHT
1929 W 9TH ST
MUNCIE, IN  47302-2124

MR TODD A CRAWLEY
413 N ROSEMARY ST APT 5
LANSING, MI  48917-2982

MR TODD A DOLL
1209 N COURTLAND AVE
KOKOMO, IN  46901-2753

MR TODD A LITTLE
2000 N APPERSON WAY
KOKOMO, IN  46901-2348

MR TODD A MARTIN
3818 HOLLY AVE
FLINT, MI  48506-3109

MR TODD A NAGY
404 WALNUT ST
MOUNT MORRIS, MI  48458-1951

MR TODD A TYO
8 PROSPECT CIR
MASSENA, NY  13662-1702

MR TODD A WILLIAMS
1626 ARBUTUS ST
JANESVILLE, WI  53546-6142

MR TODD A WOODS
126 THE WOODS
BEDFORD, IN  47421-9300

MR TODD A YOTT
11525 UNION ST
MOUNT MORRIS, MI  48458-2214

MR TODD C LANG
830 ORLANDO AVE
PONTIAC, MI  48340-2355

MR TODD C SNEED
311 BEACH ST
MOUNT MORRIS, MI  48458-1901

MR TODD D WEST
2019 JOLSON AVE
BURTON, MI  48529-2031

MR TODD F BYRNE
1528 KING ST
JANESVILLE, WI  53546-6028

MR TODD J FERGUSON
706 FALLON AVE
WILMINGTON, DE  19804-2114

MR TODD L FISHER
4385 SHUBERT AVE
BURTON, MI  48529-2138

MR TODD L HUTTON
2158 MORRIS AVE
BURTON, MI  48529-2105

MR TODD M CRONKRIGHT
4341 WOODROW AVE
BURTON, MI  48509-1125

MR TODD M JONES
1075 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MR TODD M REMTEMA
4294 GRONDINWOOD LN
MILFORD, MI  48380-4225

MR TODD M SZARKA
30 CLARK ST
MASSENA, NY  13662-1812

MR TODD P MANNING
23 GROVE ST
MASSENA, NY  13662-2131

MR TODD R ARTHUR-BOONE
730 LOYOLA DR
FLINT, MI  48503-5222

MR TODD R SHUPE
4186 GRONDINWOOD LN
MILFORD, MI  48380-4223

MR TODD R WHITE
2157 WEBBER AVE
BURTON, MI  48529-2413

MR TODD S STILES
521 N DEERFIELD AVE
LANSING, MI  48917-2912

MR TODD V BERG
1319 ANTHONY AVE
JANESVILLE, WI  53546-6068

MR TODD W HOUSTON
40 BATES RD
FRAMINGHAM, MA  01702-8700

MR TODDRAE K TURNER
448 FOX HILLS DR S APT 5
BLOOMFIELD, MI  48304-1352

MR TOM F ROBERTS
198 WALNUT HEIGHTS RD
BEDFORD, IN  47421-8168

MR TOM J MAY
2908 MOUNT PLEASANT RD
BEDFORD, IN  47421-8045

MR TOM L SPICER
1226 17TH ST
BEDFORD, IN  47421-4231

MR TOM R CADWELL
602 N DEERFIELD AVE
LANSING, MI  48917-2988

MR TOM R LANE
1320 PEERLESS RD
BEDFORD, IN  47421-8100

MR TOM S SMITH
1238 N INDIANA AVE
KOKOMO, IN  46901-2718

MR TOM SRYGLEY
1703 14TH ST
BEDFORD, IN  47421-3634

MR TOM VANDEBURG
1123 HERRINGTON LN
PONTIAC, MI  48342-1837

MR TOMAS LEDESMA
200 LAURA CT
WILMINGTON, DE  19804-2016

MR TOMAS QUINTANILLA JR
1075 E PRINCETON AVE
FLINT, MI  48505-1513

MR TOMAS R VALENCIA
783 CRITTENDEN ST
PONTIAC, MI  48340-2419

MR TOMMIE L PSALMS
554 E WITHERBEE ST
FLINT, MI  48505-4703

MR TOMMY A MOSS JR
2148 WEBBER AVE
BURTON, MI  48529-2414

MR TOMMY C LAWRENCE
2223 E BERGIN AVE
BURTON, MI  48529-1780

MR TOMMY E LEWIS
2057 E BERGIN AVE
BURTON, MI  48529-1701

MR TOMMY G DEAN
109 W YPSILANTI AVE
PONTIAC, MI  48340-1874

MR TOMMY J WRIGHT
1334 E KURTZ AVE
FLINT, MI  48505-1767

MR TOMMY L BROWN
1280 BROADWAY BLVD
FLINT, MI  48506-3230

MR TOMMY L JEFFERSON
408 FOX HILLS DR S APT 5
BLOOMFIELD, MI  48304-1346

MR TOMMY L WALLACE
920 W 15TH ST
MUNCIE, IN  47302-3064

MR TOMMY R BACON
681 CAMERON AVE
PONTIAC, MI  48340-3203

MR TOMMY W WYATT II
239 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MR TONEY L SAYLOR
11845 HALLER ST
LIVONIA, MI  48150-2375

MR TONG CHENG
163 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MR TONG P LEE
116 W BEVERLY AVE
PONTIAC, MI  48340-2620

MR TONY A RHINEBARGER
1323 N MORRISON ST
KOKOMO, IN  46901-2759

MR TONY BELCHER
238 N DEERFIELD AVE
LANSING, MI  48917-2907

MR TONY G VAN PELT
404 M ST
BEDFORD, IN  47421-1819

MR TONY J D'ARIENZO
124 ALLEN ST
MASSENA, NY  13662-1846

MR TONY J ROLAND
2610 MELISSA CT
FREDERICKSBRG, VA  22408-8069

MR TONY L SMITH
1605 N BELL ST
KOKOMO, IN  46901-2304

MR TONY PERRY
1432 1/2 W 9TH ST
MUNCIE, IN  47302-2167

MR TONY PYLES
1009 W POWERS ST
MUNCIE, IN  47305-2140

MR TONY S CLEVENGER
1929 W 11TH ST
MUNCIE, IN  47302-2154

MR TORIANO A HOWARD
5611 CHEVROLET BLVD APT C409
PARMA, OH  44130-1481

MR TOU W VANG
790 ORLANDO AVE
PONTIAC, MI  48340-2353

MR TRACY A SIMPKINS
2051 E MCLEAN AVE
BURTON, MI 48529-1737

MR TRACY E TRIPLETT
1501 VANDERBILT DR
FLINT, MI 48503-5246

MR TRANQUILINO CHAIRES
3236 HUBBARD ST
DETROIT, MI 48210-3238

MR TRAVIS A MILLER
5900 BRIDGE RD APT 309
YPSILANTI, MI 48197-7009

MR TRAVIS A MURPHY
1316 KELLOGG AVE
JANESVILLE, WI 53546-6022

MR TRAVIS E HOWE
405 L ST
BEDFORD, IN 47421-1811

MR TRAVIS G CARPENTER
2085 WILMAR ST
BURTON, MI 48509-1121

MR TRAVIS L DOUILLET
79 GROVE ST
MASSENA, NY 13662-2127

MR TRAVIS L ROSS
2304 SCOTTEN ST
DETROIT, MI 48209-1359

MR TRAVIS M STANLEY
17 KAREN CT
PONTIAC, MI 48340-1634

MR TRAVIS M WILLIAMSON
172 MAIN ST
MASSENA, NY 13662-1905

MR TRAVIS W COLBY
2186 E MCLEAN AVE
BURTON, MI 48529-1742

MR TRENT BOUGH
1602 2ND ST
BEDFORD, IN 47421-1606

MR TREVOR A DAVIS
433 FOX HILLS DR S APT 7
BLOOMFIELD, MI 48304-1350

MR TREVOR B TINKER
1385 PROPER AVE
BURTON, MI 48529-2043

MR TREVOR D MARTIN
248 W FAIRMOUNT AVE
PONTIAC, MI 48340-2740

MR TREVOR J BRUEGGER
1905 S WALNUT ST
JANESVILLE, WI 53546-6051

MR TREVOR M GORANG
1121 BOYNTON DR
LANSING, MI 48917-5706

MR TRINIDAD MARTINEZ
72 PUTNAM AVE
PONTIAC, MI 48342-1262

MR TROY A AXSOM
256 SUGAR HILL ADDITION
BEDFORD, IN 47421-8139

MR TROY A CLARK
1712 N BELL ST
KOKOMO, IN 46901-2332

MR TROY A OUSLEY
1710 N WEBSTER ST
KOKOMO, IN 46901-2104

MR TROY A STODGELL
1203 N INDIANA AVE
KOKOMO, IN 46901-2717

MR TROY A WHITAKER
1608 W 9TH ST
MUNCIE, IN 47302-2199

MR TROY BUTLER
516 S BIRCH ST
MUNCIE, IN 47305-2117

MR TROY D JOHNS
1051 COLLINS AVE
MOUNT MORRIS, MI 48458-2120

MR TROY E MCPHAIL
670 ELM ST
MOUNT MORRIS, MI 48458-1918

MR TROY HOWE
115 WALNUT HEIGHTS RD
BEDFORD, IN 47421-8168

MR TROY KELLY
1712 S PIERCE ST
MUNCIE, IN 47302-2216

MR TROY L ABBOTT
2201 E JUDD RD
BURTON, MI 48529-2406

MR TROY L BROOKS
1208 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2844

MR TROY L HOWELL
2324 N MAIN ST
KOKOMO, IN  46901-5877

MR TROY L KIRKMAN
1618 11TH ST
BEDFORD, IN  47421-2806

MR TROY L KIRKMAN
1102 Q ST
BEDFORD, IN  47421-2824

MR TROY S BEARD
38 E LONGFELLOW AVE
PONTIAC, MI  48340-2742

MR TROY V WOOD
305 N ROSEMARY ST
LANSING, MI  48917-2975

MR TROY W BLACKWELL
46 CORY LN
BEDFORD, IN  47421-9231

MR TROY W SALLEE
1312 M ST
BEDFORD, IN  47421-3235

MR TUAN DANG
11688 HALLER ST
LIVONIA, MI  48150-2334

MR TUAN DANG
11686 HALLER ST
LIVONIA, MI  48150-2334

MR TY MULLEN
2013 N BELL ST
KOKOMO, IN  46901-2308

MR TYE T CHRISTY
2404 FERGUSON RD
ONTARIO, OH  44906-4000

MR TYLER BIGELOW
8 FLORENCE DR
CLARK, NJ  07066-1211

MR TYLER BUCK
707 W WILLARD ST
MUNCIE, IN  47302-2229

MR TYLER L SANDFORD
105 MEGHANS CT
WILMINGTON, DE  19804-2045

MR TYLER W DEARDUFF
419 W 6TH ST
MUNCIE, IN  47302-3101

MR TYLER W LADUE
2615 GLENDAS WAY
FREDERICKSBRG, VA  22408-8078

MR TYNELL A GAITHER
729 NEWMAN LN
PONTIAC, MI  48340-3305

MR TYRONE A DAVIS
1041 E KURTZ AVE
FLINT, MI  48505-1511

MR TYRONE DAVIS
4018 TOLEDO ST
DETROIT, MI  48209-1361

MR TYRONE FLAGG
550 LANCASTER LN
PONTIAC, MI  48342-1848

MR TYRONE HENNIE
822 PALMER DR
PONTIAC, MI  48342-1858

MR TYRONE HUMPHRIES
1718 N LAFOUNTAIN ST
KOKOMO, IN  46901-2360

MR TYRONE L GAMBLE
529 N DEERFIELD AVE
LANSING, MI  48917-2912

MR TYRONE PARKER
1134 BALDWIN AVE
PONTIAC, MI  48340-2706

MR UBALDO R RODRIGUEZ
913 KETTERING AVE
PONTIAC, MI  48340-3256

MR ULYSSES LOFTON
5697 CHEVROLET BLVD APT B107
CLEVELAND, OH  44130-1410

MR UMEKO S ARNHOLT
5558 ABRAHAM AVE
CLEVELAND, OH  44130-1319

MR UN KNOWN
2258 E BUDER AVE
BURTON, MI  48529-1776

MR UNBRYANT A SNELL
1288 E CORNELL AVE
FLINT, MI  48505-1751

MR UNSEL L BROWN
5900 BRIDGE RD APT 210
YPSILANTI, MI  48197-7009

MR URIAH R RATLIFF
807 W WILLARD ST
MUNCIE, IN  47302-2231

MR VAL F JAJOU
411 N DEERFIELD AVE
LANSING, MI  48917-2987

MR VAL JAJOU
429 N DEERFIELD AVE
LANSING, MI  48917-2987

MR VAL JAJOU
3205 W SAGINAW ST
LANSING, MI  48917-5300

MR VAL SCHILKE
93 W SHEFFIELD AVE
PONTIAC, MI  48340-1849

MR VALENTINE S RODRIGUEZ
7420 ALEXANDER ST
MOUNT MORRIS, MI  48458-2927

MR VAN A BRIDWELL II
932 SUGAR HILL ADDITION
BEDFORD, IN  47421-8146

MR VAN C ROBERTS
710 SPELLMAN DR
FLINT, MI  48503-5228

MR VANCE E WILMOTH SR
859 BAY ST
PONTIAC, MI  48342-1903

MR VANDER ALMEIDA
2 BRACKETT RD APT B
FRAMINGHAM, MA  01702-8706

MR VAROUJAN C ALMASIAN
31 GLENN ST STE 2
MASSENA, NY  13662-2002

MR VASA GROZA
5461 ALEXANDER RD
CLEVELAND, OH  44130-1321

MR VASHAN R COATS
2112 E WILLIAMSON ST
BURTON, MI  48529-2444

MR VASILE M BAZAN
5530 ABRAHAM AVE
CLEVELAND, OH  44130-1318

MR VASILIOS M PIPERIS
11060 SHARON DR
CLEVELAND, OH  44130-1431

MR VAUGHN HATFIELD
1714 N ST
BEDFORD, IN  47421-4114

MR VAUGHN J LINDSTROM
150 W ANN ARBOR AVE
PONTIAC, MI  48340-1800

MR VAUGHN MOURADIAN
1345 OAK HOLLOW DR
MILFORD, MI  48380-4262

MR VAUGHN W SHANAHAN
370 W HOPKINS AVE APT 306
PONTIAC, MI  48340-1762

MR VENITO MEJIA
2105 E SCHUMACHER ST
BURTON, MI  48529-2437

MR VENKATESWARLU JASTI
615 FOX HILLS DR N
BLOOMFIELD, MI  48304-1313

MR VENKATRAMANAN SRINIVASAN
530 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MR VERGIL STORY
370 W HOPKINS AVE APT 301
PONTIAC, MI  48340-1761

MR VERL R TAYLOR
203 LINCOLN AVE
BEDFORD, IN  47421-1614

MR VERLIN F STOGDILL
1398 GRAM ST
BURTON, MI  48529-2040

MR VERLIN P COLTER
703 KIRK ST
KOKOMO, IN  46901-2119

MR VERNON A COOP SR
3461 BARNES AVE
FLINT, MI  48529-1317

MR VERNON BAKKUM
30 ELM ST
MASSENA, NY  13662-1826

MR VERNON D HARMON
925 W WILLARD ST
MUNCIE, IN  47302-2281

MR VERNON D LUTTON
631 W 7TH ST
MUNCIE, IN  47302-3108

MR VERNON H ANDERSON
1112 W BURBANK AVE APT 307
JANESVILLE, WI  53546-6146

MR VERNON L SAWYER JR
18 1/2 N MAIN ST
MASSENA, NY  13662-1130

MR VERNON P TERRY
65 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1887

MR VERNON R GOULD
822 J ST
BEDFORD, IN  47421-2629

MR VERON SHEDRICK WARD
21 LEANEE LN
PONTIAC, MI  48340-1651

MR VESTER L ARMES
772 BLAINE AVE
PONTIAC, MI  48340-2402

MR VICENTE GUZMAN
4770 PLUMER ST
DETROIT, MI  48209-1390

MR VICENTE P SANCHEZ
4777 PLUMER ST
DETROIT, MI  48209-1356

MR VICTOR A CAPALDI JR
484 FOX HILLS DR N APT 7
BLOOMFIELD, MI  48304-1336

MR VICTOR A DUNCAN
2192 E BERGIN AVE
BURTON, MI  48529-1782

MR VICTOR A DUNCAN
1432 PROPER AVE
BURTON, MI  48529-2044

MR VICTOR A VEPRAUSKAS
1472 PROPER AVE
BURTON, MI  48529-2046

MR VICTOR CHAVEZ
3346 GOLDNER ST
DETROIT, MI  48210-3200

MR VICTOR D AKEY
17 PARKER AVE
MASSENA, NY  13662-4265

MR VICTOR D LAVALLIS
1008 KETTERING AVE
PONTIAC, MI  48340-3259

MR VICTOR E POZZIE
1267 LOWELL ST
ELYRIA, OH  44035-4803

MR VICTOR G FREGOE SR
39 PARKER AVE
MASSENA, NY  13662-2213

MR VICTOR GAMEZ
165 W CORNELL AVE
PONTIAC, MI  48340-2721

MR VICTOR H CORONA
4765 BRANDON ST
DETROIT, MI  48209-1392

MR VICTOR I COLTHORP
233 N CATHERINE ST
LANSING, MI  48917-4903

MR VICTOR J LABUTTA SR
11021 SHARON DR
CLEVELAND, OH  44130-1432

MR VICTOR MALDONADO
751 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1086

MR VICTOR S ISON
957 CAMERON AVE
PONTIAC, MI  48340-3215

MR VICTOR WARD
1612 N WABASH AVE
KOKOMO, IN  46901-2009

MR VICTORIANO ZAMORA
4731 PLUMER ST
DETROIT, MI  48209-1356

MR VICTORY L HOGAN
519 E NORTH ST
KOKOMO, IN  46901-3056

MR VIJAY K SAINI
480 FOX HILLS DR S APT 8
BLOOMFIELD, MI  48304-1356

MR VINCE J KONOPKA
10860 AARON DR
PARMA, OH  44130-1313

MR VINCE SINISHTAJ
119 SUMMIT ST
PONTIAC, MI  48342-1167

MR VINCENT A DELSANTER
11500 DEBORAH DR
PARMA, OH  44130-1330

MR VINCENT D CALLES
2173 HUBBARD ST
DETROIT, MI  48209-3329

MR VINCENT D GRAVALLESE
2 THAYER ST
FRAMINGHAM, MA  01702-8718

MR VINCENT E BOYEA
14 NIGHTENGALE AVE
MASSENA, NY  13662-1716

MR VINCENT E EGGLES
455 N JACKSON ST
BEDFORD, IN  47421-1527

MR VINCENT J GEORGE
48 HIGHLAND AVE
MASSENA, NY  13662-1725

MR VINCENT K LAURENT
11269 GABRIELLA DR
PARMA, OH  44130-1334

MR VINCENT L BATES JR
1121 E KURTZ AVE
FLINT, MI  48505-1527

MR VINCENT LANDFERT
1701 W 7TH ST
MUNCIE, IN  47302-2112

MR VINCENT M LEWIS
806 FISK DR
FLINT, MI  48503-5249

MR VINCENT M MIRELES
1270 BROADWAY BLVD
FLINT, MI  48506-3230

MR VINCENT MIRELAS
1270 BROADWAY BLVD
FLINT, MI  48506-3230

MR VINCENT S JACKSON
1347 GRAM ST
BURTON, MI  48529-2021

MR VINCENT W LILEY
10 LEANEE LN
PONTIAC, MI  48340-1650

MR VINCENT W WALDROOP
555 EMERSON AVE
PONTIAC, MI  48342-1825

MR VINCET T LIGUORI JR
6 FLORENCE DR
CLARK, NJ  07066-1211

MR VINIRA Z FARBOTNIK
73 MAIN ST
MASSENA, NY  13662-1913

MR VIPULCHANDRA C PADHIYAR
200 N CATHERINE ST
LANSING, MI  48917-4902

MR VIRAN D MARSHALL
1701 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MR VIRGEL L GOANS
986 KETTERING AVE
PONTIAC, MI  48340-3257

MR VIRGIL MONTGOMERY
1526 N BELL ST
KOKOMO, IN  46901-2334

MR VITO J GRUTTA
734 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MR VIVALDO G DASILVA
4251 GRONDINWOOD LN
MILFORD, MI  48380-4226

MR VLADIMIR I LUTSIK
11370 AARON DR
CLEVELAND, OH  44130-1263

MR VOISLAV V PAVLOVIC
11520 AARON DR
CLEVELAND, OH  44130-1267

MR VUE XIONG
834 STIRLING ST
PONTIAC, MI  48340-3165

MR W C ROSS
1925 CHIPPEWA ST
FLINT, MI  48505-4705

MR WADE E HALEY
1485 E SCHUMACHER ST
BURTON, MI  48529-1621

MR WADE G BURTON
1817 I ST
BEDFORD, IN  47421-4223

MR WADE M HALL
2452 W 4TH ST
ONTARIO, OH  44906-1207

MR WAI T CHEUNG
483 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MR WALLA E WINDHAM
2476 FERGUSON RD
ONTARIO, OH  44906-1107

MR WALLACE B WRIGHT
672 YEAGER DR
ONTARIO, OH  44906-4004

MR WALLACE F JOHNSON
38084 CLYDESDALE DR
ROMULUS, MI  48174-6400

MR WALLACE H GIESE
1510 ROOSEVELT AVE
JANESVILLE, WI  53546-6038

MR WALLACE J PLUTA II
2035 KENNETH ST
BURTON, MI  48529-1350

MR WALLACE K MASHER
1614 14TH ST
BEDFORD, IN  47421-3633

MR WALLACE P GROSINSKY JR
241 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MR WALLACE RADGE
155 PINGREE AVE
PONTIAC, MI  48342-1174

MR WALLACE STOVALL
140 SUMMIT ST APT 1
PONTIAC, MI  48342-1172

MR WALTER A LASKOWSKI SR
2125 S PALM ST
JANESVILLE, WI  53546-6116

MR WALTER ALLEMEERSCH
592 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1057

MR WALTER C AIKENS
11768 HALLER ST
LIVONIA, MI  48150-2372

MR WALTER D PENN
3374 25TH ST
DETROIT, MI  48208-2462

MR WALTER E CARRIGAN
1425 OAK HOLLOW DR
MILFORD, MI  48380-4264

MR WALTER E COFFMAN
1304 19TH ST
BEDFORD, IN  47421-4014

MR WALTER E SCHELL
49 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MR WALTER E SMITH
1614 13TH ST
BEDFORD, IN  47421-3114

MR WALTER J BEASON
1807 N WABASH AVE
KOKOMO, IN  46901-2004

MR WALTER J DEMKOWSKI
10901 STACY RUN
FREDERICKSBRG, VA  22408-8046

MR WALTER J HOUSTON
705 WILBERFORCE LN
FLINT, MI  48503-5240

MR WALTER J KAMINSKAS
1924 S WALNUT ST
JANESVILLE, WI  53546-6067

MR WALTER J PARIS
3184 LOCKWOOD ST
DETROIT, MI  48210-3211

MR WALTER JONES
1609 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MR WALTER K WOERNER
672 E FOX HILLS DR
BLOOMFIELD, MI  48304-1359

MR WALTER KLOCEK
4841 SAINT HEDWIG ST
DETROIT, MI  48210-3222

MR WALTER L JOHNSON II
203 W ELM ST
KOKOMO, IN  46901-2835

MR WALTER L LITTLE
787 W GRAND BLVD
DETROIT, MI  48216-1056

MR WALTER L NATION
1412 18TH ST
BEDFORD, IN  47421-4108

MR WALTER L RAYFORD
617 LANCASTER LN
PONTIAC, MI  48342-1853

MR WALTER L WILLETT JR
2050 E WHITTEMORE AVE
BURTON, MI 48529-1724

MR WALTER LYNN
911 I ST
BEDFORD, IN 47421-2623

MR WALTER M FRONTIERA
745 CORTWRIGHT ST
PONTIAC, MI 48340-2305

MR WALTER P SCHMIDT
1405 E PARKWOOD AVE
BURTON, MI 48529-1631

MR WALTER P WOODS
530 CESAR E CHAVEZ AVE
PONTIAC, MI 48342-1053

MR WALTER R DAVENPORT
2079 E PARKWOOD AVE
BURTON, MI 48529-1763

MR WALTER R HUNDT
2325 S CHATHAM ST
JANESVILLE, WI 53546-6152

MR WALTER S FITZGERALD
5461 CHEVROLET BLVD APT A303
PARMA, OH 44130-1455

MR WALTER S FRAZIER JR
1301 LOCKE ST
PONTIAC, MI 48342-1950

MR WALTER S LLOYD
10800 RIVEREDGE DR
CLEVELAND, OH 44130-1247

MR WALTER S MEDDING
204 BROOKE DR
FREDERICKSBRG, VA 22408-2004

MR WALTER T HABEK
309 BON AIR RD
LANSING, MI 48917-2904

MR WALTER W BIRGE JR
1420 BRADY AVE
BURTON, MI 48529-2010

MR WALTER W WALLS
209 GREENWOOD RD
WILMINGTON, DE 19804-2652

MR WARREN A GEBHART
611 BEER RD
ONTARIO, OH 44906-1215

MR WARREN DIXON
76 W STRATHMORE AVE
PONTIAC, MI 48340-2772

MR WARREN E DAVENPORT
9 LAUREL AVE APT 1006
MASSENA, NY 13662-2159

MR WARREN E SCOTT
10822 SAMANTHA PL
FREDERICKSBRG, VA 22408-8043

MR WARREN H TRACEY
11019 WASHINGTON AVE
MOUNT MORRIS, MI 48458-1956

MR WARREN L MCCREERY
603 17TH ST
BEDFORD, IN 47421-4311

MR WARREN P NUNLEE JR
38 E COLUMBIA AVE
PONTIAC, MI 48340-2710

MR WARREN S GESAMAN
761 CAMERON AVE
PONTIAC, MI 48340-3207

MR WARREN T RAMEY
425 H ST
BEDFORD, IN 47421-2211

MR WARREN WITHERS
794 STANLEY AVE
PONTIAC, MI 48340-2556

MR WAYNE A GREEN
217 W KENNETT RD
PONTIAC, MI 48340-2653

MR WAYNE A HAASE
1025 SUGAR HILL ADDITION
BEDFORD, IN 47421-8147

MR WAYNE A HOLMES
1316 Q ST
BEDFORD, IN 47421-3133

MR WAYNE A KERN
1822 N ST
BEDFORD, IN 47421-4143

MR WAYNE A MONTNEY
2212 E MCLEAN AVE
BURTON, MI 48529-1742

MR WAYNE A RICHARDS
1902 ARBUTUS ST
JANESVILLE, WI 53546-6166

MR WAYNE A WIGDAL
4409 SANDHILL DR
JANESVILLE, WI 53546-4421

MR WAYNE B WIDRICK
49 BRIDGES AVE
MASSENA, NY 13662-1855

MR WAYNE BERNAL
685 MELROSE ST
PONTIAC, MI 48340-3118

MR WAYNE C MICHAUD
84 PROSPECT AVE
MASSENA, NY 13662-1742

MR WAYNE D LEWIS
1521 ARBUTUS ST
JANESVILLE, WI 53546-6141

MR WAYNE E BLACKWELL
48 CORY LN
BEDFORD, IN 47421-9231

MR WAYNE E BROWN
233 N ROSEMARY ST
LANSING, MI 48917-4914

MR WAYNE E LYNCH
9 LAUREL AVE APT 506
MASSENA, NY 13662-2056

MR WAYNE F BUSHEY
1370 READY AVE
BURTON, MI 48529-2052

MR WAYNE H TAGG
548 WALKER ST
MOUNT MORRIS, MI 48458-1945

MR WAYNE J ESTES
1413 E SCOTTWOOD AVE
BURTON, MI 48529-1623

MR WAYNE JONES
3134 MOUNT PLEASANT RD
BEDFORD, IN 47421-8047

MR WAYNE K ADDISON
2205 N LAFOUNTAIN ST
KOKOMO, IN 46901-1405

MR WAYNE L BARNES JR
1171 HERRINGTON LN
PONTIAC, MI 48342-1837

MR WAYNE L FRANKLIN
1814 N WABASH AVE
KOKOMO, IN 46901-2005

MR WAYNE LOCEY
1614 W 8TH ST
MUNCIE, IN 47302-2193

MR WAYNE M MORRELL
627 SEDGEFIELD DR
BLOOMFIELD, MI 48304-1060

MR WAYNE M SNODGRASS
620 W 7TH ST
MUNCIE, IN 47302-3107

MR WAYNE P LOVE
70 GROVE ST
MASSENA, NY 13662-2126

MR WAYNE R CARLSON
722 MORRIS AVE
LANSING, MI 48917-2323

MR WAYNE R DURANT
30 WALNUT AVE
MASSENA, NY 13662-2021

MR WAYNE ROSE
3810 PITKIN AVE
FLINT, MI 48506-4235

MR WAYNE T WOODS
1420 ROOSEVELT AVE
JANESVILLE, WI 53546-6036

MR WAYNE W MAEDER
351 ELM ST
MOUNT MORRIS, MI 48458-1911

MR WELDON E PETERSON
19 ALVERN AVE
MASSENA, NY 13662-2147

MR WELDON MILLER
1714 N MARKET ST APT 3
KOKOMO, IN 46901-2368

MR WELLINGTON E DAVIS
1417 PROPER AVE
BURTON, MI 48529-2043

MR WEN T CHUANG
572 ROLLING ROCK RD
BLOOMFIELD, MI 48304-1053

MR WENDELL L STEITZER
95 W CORNELL AVE
PONTIAC, MI 48340-2719

MR WENDELL M HILL
516 MOUNT PLEASANT RD
BEDFORD, IN 47421-9663

MR WENDELL O ONLEY
106 E KEYSTONE AVE
WILMINGTON, DE  19804-2026

MR WENDELL W CRUSENBERRY
11004 STACY RUN
FREDERICKSBRG, VA  22408-8074

MR WESLEY G FAUST
312 N GRACE ST
LANSING, MI  48917-2948

MR WESLEY K RUSSELL JR
801 W 11TH ST
MUNCIE, IN  47302-3170

MR WESLEY M STEPHENSON JR
1408 M ST
BEDFORD, IN  47421-3237

MR WESLEY R JONES
1609 16TH ST
BEDFORD, IN  47421-3611

MR WESLEY T OGDEN
751 BLAINE AVE
PONTIAC, MI  48340-2401

MR WEST ALDRIDGE
3012 25TH ST
DETROIT, MI  48216-1002

MR WESTON ELLIS
705 W 11TH ST
MUNCIE, IN  47302-3132

MR WEYMOUTH K BECKSTEAD
9 PROSPECT AVE
MASSENA, NY  13662-1749

MR WILBERN E TERRELL
1008 M ST
BEDFORD, IN  47421-2927

MR WILBERN E TERRELL
1004 M ST
BEDFORD, IN  47421-2927

MR WILBERT D CROSLEY
84 W HOPKINS AVE
PONTIAC, MI  48340-1818

MR WILBERT J THOMAS
570 HARRIET ST
FLINT, MI  48505-4753

MR WILBUR G SECONDER JR
836 KETTERING AVE
PONTIAC, MI  48340-3253

MR WILBUR J DAVIS
18 NIGHTENGALE AVE
MASSENA, NY  13662-1716

MR WILBURN E RUSSELL
130 W TENNYSON AVE
PONTIAC, MI  48340-2672

MR WILBURN L RAYLE
288 SUGAR HILL ADDITION
BEDFORD, IN  47421-8139

MR WILFRED R TULL
1501 N INDIANA AVE
KOKOMO, IN  46901-2045

MR WILFREDO T DELAPAZ
5639 NATHAN DR
CLEVELAND, OH  44130-1561

MR WILLARD A QUILLEN
3420 CLEARVIEW AVE
MORAINE, OH  45439-1112

MR WILLARD D OUSNAMER
1059 CHERRYLAWN DR
PONTIAC, MI  48340-1701

MR WILLARD W MORRIS JR
892 CAMERON AVE
PONTIAC, MI  48340-3210

MR WILLIAM A ALDRIDGE
704 CAMERON AVE
PONTIAC, MI  48340-3204

MR WILLIAM A ATCHLEY
2123 E SCHUMACHER ST
BURTON, MI  48529-2437

MR WILLIAM A BABCOCK
7 HIGHLAND AVE
MASSENA, NY  13662-1823

MR WILLIAM A COLE JR
3116 COURT ST APT 15
SYRACUSE, NY  13206-1059

MR WILLIAM A CORRELL
1615 N ST
BEDFORD, IN  47421-3717

MR WILLIAM A FIELDS
1316 L ST
BEDFORD, IN  47421-3211

MR WILLIAM A FIKE
2243 E WILLIAMSON ST
BURTON, MI  48529-2447

MR WILLIAM A FLYNN
1417 10TH ST
BEDFORD, IN  47421-2531

MR WILLIAM A GEIGER
2093 DELANEY ST
BURTON, MI  48509-1022

MR WILLIAM A GRATZER
301 LINCOLN AVE
BEDFORD, IN  47421-1608

MR WILLIAM A HIRST
1513 W BURBANK AVE
JANESVILLE, WI  53546-6112

MR WILLIAM A KILPATRICK 3D
701 WOODTOP RD
WILMINGTON, DE  19804-2627

MR WILLIAM A KING
831 PENSACOLA AVE
PONTIAC, MI  48340-2362

MR WILLIAM A MARTIN
1139 STANLEY AVE
PONTIAC, MI  48340-1780

MR WILLIAM A ROBBINS
822 DURANT ST
LANSING, MI  48915-1329

MR WILLIAM A ROEHL
1814 W BURBANK AVE
JANESVILLE, WI  53546-5958

MR WILLIAM A THOMAS SR
4040 GRONDINWOOD LN
MILFORD, MI  48380-4221

MR WILLIAM A WENDT
4509 SANDHILL DR
JANESVILLE, WI  53546-4419

MR WILLIAM ATKINSON
1118 NORWOOD RD
LANSING, MI  48917-2362

MR WILLIAM B ROSE JR
529 EMERSON AVE
PONTIAC, MI  48342-1822

MR WILLIAM B THOMAS
325 W YALE AVE
PONTIAC, MI  48340-1754

MR WILLIAM BELL
777 WALNUT AVE
CRANFORD, NJ  07016-3374

MR WILLIAM BOGAN
32 STEGMAN LN
PONTIAC, MI  48340-1662

MR WILLIAM BUTLER
2119 SAVOY AVE
BURTON, MI  48529-2173

MR WILLIAM C ADAMS SR
2271 E MCLEAN AVE
BURTON, MI  48529-1778

MR WILLIAM C ALLEN
322 M ST
BEDFORD, IN  47421-1817

MR WILLIAM C BRITTON
1217 W POWERS ST
MUNCIE, IN  47305-2144

MR WILLIAM C COUCH
1449 BRADY AVE
BURTON, MI  48529-2011

MR WILLIAM C DANIELS
637 BEACH ST
MOUNT MORRIS, MI  48458-1907

MR WILLIAM C DANIELS II
633 BEACH ST
MOUNT MORRIS, MI  48458-1907

MR WILLIAM C EDWARDS
66 PARKER AVE
MASSENA, NY  13662-2214

MR WILLIAM C HARRINGTON
9709 TEXTILE RD
YPSILANTI, MI  48197-7039

MR WILLIAM C HAYES
327 PENFIELD AVE
ELYRIA, OH  44035-3236

MR WILLIAM C LEDGER
2271 E WILLIAMSON ST
BURTON, MI  48529-2448

MR WILLIAM C LYNCH
41 RANSOM AVE
MASSENA, NY  13662-1738

MR WILLIAM C POORE
1204 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MR WILLIAM C ROBINSON
1138 NUTANA BLVD
MOUNT MORRIS, MI  48458-2134

MR WILLIAM C RUNYON
415 W 8TH ST
MUNCIE, IN  47302-3110

MR WILLIAM C SILVERS
120 LINCOLN AVE
BEDFORD, IN  47421-1613

MR WILLIAM C WALLACE
473 FOX RIVER DR
BLOOMFIELD, MI  48304-1009

MR WILLIAM C WAYNE
1317 KING ST
JANESVILLE, WI  53546-6073

MR WILLIAM CEPEDA
508 W LORDEMAN ST
KOKOMO, IN  46901-2118

MR WILLIAM D ANDERSON
2146 N CENTER RD
BURTON, MI  48509-1070

MR WILLIAM D BARCLAY
1249 N LAFOUNTAIN ST
KOKOMO, IN  46901-2921

MR WILLIAM D ENGLISH
264 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MR WILLIAM D EVANS
61 LINCOLN AVE
BEDFORD, IN  47421-1610

MR WILLIAM D FURDEN
2063 E PARKWOOD AVE
BURTON, MI  48529-1763

MR WILLIAM D HALL
2146 SAVOY AVE
BURTON, MI  48529-2174

MR WILLIAM D HARBIN
825 ROBINWOOD ST
PONTIAC, MI  48340-3145

MR WILLIAM D HARBIN
708 LOUNSBURY AVE
PONTIAC, MI  48340-2452

MR WILLIAM D HARBIN
243 W KENNETT RD
PONTIAC, MI  48340-2655

MR WILLIAM D LINEBERRY
18 E YALE AVE
PONTIAC, MI  48340-1975

MR WILLIAM D MCKAY
644 ELM ST
MOUNT MORRIS, MI  48458-1918

MR WILLIAM D MORRISON
8447 TOD AVE SW
WARREN, OH  44481-9661

MR WILLIAM D STANLEY
9865 JOAN CIR
YPSILANTI, MI  48197-8295

MR WILLIAM DENTON
609 E PATERSON ST
FLINT, MI  48505-4781

MR WILLIAM E ADAMS JR
1001 W 14TH ST
MUNCIE, IN  47302-3058

MR WILLIAM E BAKER
1305 K ST APT 320
BEDFORD, IN  47421-3242

MR WILLIAM E BLEDSOE
1143 AMOS ST
PONTIAC, MI  48342-1803

MR WILLIAM E CHALOUX
10700 RICHARD DR
CLEVELAND, OH  44130-1307

MR WILLIAM E CLEVELAND
969 EMERSON AVE
PONTIAC, MI  48340-3230

MR WILLIAM E CORBIN
722 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MR WILLIAM E CRAMER
1465 E OOLITIC RD
BEDFORD, IN  47421-8625

MR WILLIAM E CUNEAZ
2095 WILMAR ST
BURTON, MI  48509-1121

MR WILLIAM E DECKARD
1632 N ST
BEDFORD, IN  47421-3718

MR WILLIAM E EPPERSON
1709 W 13TH ST
MUNCIE, IN  47302-2176

MR WILLIAM E GRAY JR
1095 COLLINS AVE
MOUNT MORRIS, MI  48458-2102

MR WILLIAM E GRICE JR
7078 HARVARD AVE
MOUNT MORRIS, MI  48458-2145

MR WILLIAM E HILL
2911 HARWICK DR APT 12
LANSING, MI  48917-2356

MR WILLIAM E KUNDTZ
11500 GABRIELLA DR
CLEVELAND, OH  44130-1339

MR WILLIAM E LEE
233 W YALE AVE
PONTIAC, MI  48340-1867

MR WILLIAM E MAYNARD
530 BRYNFORD AVE
LANSING, MI  48917-2926

MR WILLIAM E PREISLER
11270 RICHARD DR
CLEVELAND, OH  44130-1341

MR WILLIAM E REYNOLDS
1507 13TH ST
BEDFORD, IN  47421-3111

MR WILLIAM E RIVERA II
4340 WOODROW AVE
BURTON, MI  48509-1126

MR WILLIAM E SUFFIX
463 HELEN ST
MOUNT MORRIS, MI  48458-1920

MR WILLIAM E WITHERSPOON
1249 E KURTZ AVE
FLINT, MI  48505-1764

MR WILLIAM E YORK 3D
229 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MR WILLIAM F BELDING
3275 SHEFFIELD RD
DAYTON, OH  45449-2752

MR WILLIAM F BLUME
11120 RIVEREDGE DR
CLEVELAND, OH  44130-1255

MR WILLIAM F CONNERNEY
11 AARON ST
FRAMINGHAM, MA  01702-8746

MR WILLIAM F COX
709 BOYD ST
PONTIAC, MI  48342-1979

MR WILLIAM F ESSON
11160 FAIRLAWN DR
CLEVELAND, OH  44130-1218

MR WILLIAM F GODWIN
161 W STRATHMORE AVE
PONTIAC, MI  48340-2775

MR WILLIAM F JUMPER
2131 N BUCKEYE ST
KOKOMO, IN  46901-5812

MR WILLIAM F PAWLICK
2022 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1068

MR WILLIAM F SCHUBERT
239 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MR WILLIAM F SNIDER
15 DOUGLAS RD
MASSENA, NY  13662-2042

MR WILLIAM F STRENGTH
12288 CAMDEN ST
LIVONIA, MI  48150-2329

MR WILLIAM F TOTH
28 NIGHTENGALE AVE
MASSENA, NY  13662-1715

MR WILLIAM F WILBER SR
513 W 11TH ST
MUNCIE, IN  47302-3183

MR WILLIAM G BERO
40 PARKER AVE
MASSENA, NY  13662-2215

MR WILLIAM G CALDERHEAD
709 HARWOOD RD
WILMINGTON, DE  19804-2658

MR WILLIAM G GIROSKI
10679 RICHARD DR
CLEVELAND, OH  44130-1306

MR WILLIAM G HADDEN JR
1196 LAPORT AVE
MOUNT MORRIS, MI  48458-2523

MR WILLIAM G HAZELETT
180 W LONGFELLOW AVE
PONTIAC, MI  48340-1832

MR WILLIAM G HEALY
2200 E WHITTEMORE AVE
BURTON, MI  48529-1728

MR WILLIAM G MILLER II
2153 COVERT RD
BURTON, MI  48509-1010

MR WILLIAM G SLEVA
1215 M ST
BEDFORD, IN  47421-2942

MR WILLIAM G SOMMERFIELD
32 ELM ST
MASSENA, NY  13662-1826

MR WILLIAM G TERRELL
917 W 11TH ST
MUNCIE, IN  47302-3172

MR WILLIAM G TYGART
1240 N LAFOUNTAIN ST
KOKOMO, IN  46901-2922

MR WILLIAM G WHEELER
415 OAK ST
MOUNT MORRIS, MI  48458-1930

MR WILLIAM G WHITE
320 W ELM ST
KOKOMO, IN  46901-2834

MR WILLIAM GIAMBELLUCA
92 WATER ST
MASSENA, NY  13662-3603

MR WILLIAM GWIN
431 N ST
BEDFORD, IN  47421-2119

MR WILLIAM H BALL
2127 S CHATHAM ST
JANESVILLE, WI  53546-6114

MR WILLIAM H BERO
9 LAUREL AVE APT 710
MASSENA, NY  13662-2058

MR WILLIAM H DAVIS
2919 TIMBER DR
LANSING, MI  48917-2325

MR WILLIAM H DEROMEDI
1119 EASTFIELD RD
LANSING, MI  48917-2347

MR WILLIAM H EDISON
256 BLOOMFIELD BLVD
BLOOMFIELD, MI  48302-0510

MR WILLIAM H EDISON JR
1143 HERRINGTON LN
PONTIAC, MI  48342-1837

MR WILLIAM H FLYNN
1219 N INDIANA AVE
KOKOMO, IN  46901-2717

MR WILLIAM H GRUNO
1117 TERRY AVE
MOUNT MORRIS, MI  48458-2540

MR WILLIAM H HAGEMANN
1312 ANTHONY AVE
JANESVILLE, WI  53546-6069

MR WILLIAM H HASSON JR
11092 NAOMI DR
PARMA, OH  44130-1552

MR WILLIAM H HENSLEY
2005 N GENESEE DR
LANSING, MI  48915-1230

MR WILLIAM H KENNEDY
15 NIGHTENGALE AVE
MASSENA, NY  13662-1720

MR WILLIAM H LLOYD
1402 13TH ST
BEDFORD, IN  47421-3227

MR WILLIAM H MAGLIN II
2723 MCKENZIE LN
FREDERICKSBRG, VA  22408-8073

MR WILLIAM H MULLINS
2065 BRADY AVE
BURTON, MI  48529-2424

MR WILLIAM H PERSINGER
505 ROCHELLE AVE
WILMINGTON, DE  19804-2119

MR WILLIAM H SCHIELE
825 KETTERING AVE
PONTIAC, MI  48340-3252

MR WILLIAM H SMITH JR
1226 LIZA BLVD
PONTIAC, MI  48342-1984

MR WILLIAM H SPOONER
64 CENTER ST APT 5
MASSENA, NY  13662-1403

MR WILLIAM H STRATTON
2156 CONNELL ST
BURTON, MI  48529-1335

MR WILLIAM H WEISS
1079 TERRY AVE
MOUNT MORRIS, MI  48458-2539

MR WILLIAM HAMMON
2089 KENNETH ST
BURTON, MI 48529-1350

MR WILLIAM HARBORT
18 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

MR WILLIAM J BADDERS
1212 S MOUND ST
MUNCIE, IN 47302-2222

MR WILLIAM J BOGDAN
33 ROCKAWAY ST
MASSENA, NY 13662-2110

MR WILLIAM J BOHLEN
35 GERDON AVE
PONTIAC, MI 48342-1118

MR WILLIAM J BRADNER
9927 JOAN CIR
YPSILANTI, MI 48197-6904

MR WILLIAM J BUCHER
1290 UNIVERSITY DR
PONTIAC, MI 48342-1973

MR WILLIAM J CASSIDY
105 MADISON ST
BEDFORD, IN 47421-1825

MR WILLIAM J COUNTER
1304 ANTHONY AVE
JANESVILLE, WI 53546-6069

MR WILLIAM J COWDEN
1808 W MEMORIAL DR
MUNCIE, IN 47302-6622

MR WILLIAM J DONALDSON
938 I ST
BEDFORD, IN 47421-2640

MR WILLIAM J FALBERG
1918 HUNTERS RIDGE DR
BLOOMFIELD, MI 48304-1036

MR WILLIAM J GLADY
418 ELM ST
MOUNT MORRIS, MI 48458-1914

MR WILLIAM J HERRON
152 PINGREE AVE
PONTIAC, MI 48342-1157

MR WILLIAM J HETRICK
412 W CHAMPLAIN AVE
WILMINGTON, DE 19804-2014

MR WILLIAM J HURKMAN
2304 S ARCH ST
JANESVILLE, WI 53546-6126

MR WILLIAM J IRWIN JR
11330 CHURCH ST
MOUNT MORRIS, MI 48458-2202

MR WILLIAM J KING
1118 N WEBSTER ST
KOKOMO, IN 46901-2706

MR WILLIAM J LOTT
3838 LORRAINE AVE
FLINT, MI 48506-4238

MR WILLIAM J MORRISSETT
2133 E BRISTOL RD
BURTON, MI 48529-1320

MR WILLIAM J PIASECKI
10941 FAIRLAWN DR
CLEVELAND, OH 44130-1215

MR WILLIAM J ROWLEY
5900 BRIDGE RD APT 904
YPSILANTI, MI 48197-6935

MR WILLIAM J SIMS
13 CONNOR CT
BEDFORD, IN 47421-5813

MR WILLIAM J STEMPLE SR
1036 SOUTH ST
MOUNT MORRIS, MI 48458-2041

MR WILLIAM J TRACY
176 MAIN ST
MASSENA, NY 13662-1905

MR WILLIAM J TURPEN
505 SHANDELL DR
BEDFORD, IN 47421-9657

MR WILLIAM J WAGNER
6 P ST
BEDFORD, IN 47421-1718

MR WILLIAM J WALLACE
156 W HOPKINS AVE
PONTIAC, MI 48340-1820

MR WILLIAM J WATT JR
125 W BEVERLY AVE
PONTIAC, MI 48340-2621

MR WILLIAM J WHALEN
28 LAUREL AVE APT 1
MASSENA, NY 13662-2086

MR WILLIAM J WHEATON
2063 DELANEY ST
BURTON, MI  48509-1022

MR WILLIAM J WILSON
344 MAIN ST
MASSENA, NY  13662-2546

MR WILLIAM J YANKOVITZ
10700 RIVEREDGE DR
CLEVELAND, OH  44130-1245

MR WILLIAM K ASCHER JR
180 W YALE AVE
PONTIAC, MI  48340-1864

MR WILLIAM K CHAPMAN II
11276 GARDEN ST
LIVONIA, MI  48150-3139

MR WILLIAM K ESTES
3342 25TH ST
DETROIT, MI  48208-2462

MR WILLIAM K LEE
11041 AARON DR
CLEVELAND, OH  44130-1363

MR WILLIAM KIRCHOFF
9960 JOAN CIR
YPSILANTI, MI  48197-6914

MR WILLIAM L CURTIS SR
1113 W 14TH ST
MUNCIE, IN  47302-3060

MR WILLIAM L DESHANE
22 LAUREL AVE
MASSENA, NY  13662-2027

MR WILLIAM L GARDNER
907 W 14TH ST
MUNCIE, IN  47302-7613

MR WILLIAM L INGLE
1607 1ST ST
BEDFORD, IN  47421-1603

MR WILLIAM L JONES
5669 NATHAN DR
CLEVELAND, OH  44130-1561

MR WILLIAM L JONES
1622 N LAFOUNTAIN ST
KOKOMO, IN  46901-2315

MR WILLIAM L JOSLYN JR
11250 UNION ST
MOUNT MORRIS, MI  48458-2251

MR WILLIAM L LOGAN
2118 S PIERCE ST
MUNCIE, IN  47302-3014

MR WILLIAM L MCFADDEN
202 SHANDELL DR
BEDFORD, IN  47421-9658

MR WILLIAM L MEACHAM
201 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MR WILLIAM L PARKES
2726 MOUNT PLEASANT RD
BEDFORD, IN  47421-8043

MR WILLIAM L PEARCE
1239 N INDIANA AVE
KOKOMO, IN  46901-2717

MR WILLIAM L PINNICK
1708 13TH ST
BEDFORD, IN  47421-3116

MR WILLIAM L VECCHIOLLI
1612 W 6TH ST
MUNCIE, IN  47302-2100

MR WILLIAM L WONNACOTT
448 FOX HILLS DR N APT 5
BLOOMFIELD, MI  48304-1330

MR WILLIAM M AGARDI
10990 AARON DR
CLEVELAND, OH  44130-1360

MR WILLIAM M BAILEY
2113 E SCHUMACHER ST
BURTON, MI  48529-2437

MR WILLIAM M BURNS
525 FOX RIVER DR
BLOOMFIELD, MI  48304-1011

MR WILLIAM M CALLAHAN
1090 E COSTELLO ST
MOUNT MORRIS, MI  48458-2241

MR WILLIAM M DAVIDSON
2882 N LABADIE
MILFORD, MI  48380-2920

MR WILLIAM M DENVER
609 FALLON AVE
WILMINGTON, DE  19804-2111

MR WILLIAM M EIDSON
1444 E PARKWOOD AVE
BURTON, MI  48529-1634

MR WILLIAM M FISHER
1617 W 13TH ST
MUNCIE, IN  47302-2979

MR WILLIAM M FREDELL
11637 TEMPERANCE ST
MOUNT MORRIS, MI  48458-2038

MR WILLIAM M MCCAFFREY SR
100 BROOKLAND DR
SYRACUSE, NY  13208-3213

MR WILLIAM M PETERS JR
1 LAUREL AVE
MASSENA, NY  13662-2030

MR WILLIAM M SCHLICHT
2106 W BURBANK AVE
JANESVILLE, WI  53546-5964

MR WILLIAM M SUPER
12 P ST
BEDFORD, IN  47421-1718

MR WILLIAM M WEBBER
1156 TERRY AVE
MOUNT MORRIS, MI  48458-2567

MR WILLIAM MERRIWATHER
1408 N MORRISON ST
KOKOMO, IN  46901-2157

MR WILLIAM METCALFE
3806 HOLLY AVE
FLINT, MI  48506-3109

MR WILLIAM N GREENLESS II
106 SPRINGBROOK CIR
ELYRIA, OH  44035-8968

MR WILLIAM O CARROLL
2006 LINKWOOD AVE
WILMINGTON, DE  19805-2418

MR WILLIAM O KING
811 PENSACOLA AVE
PONTIAC, MI  48340-2362

MR WILLIAM O KOPP
2137 E BUDER AVE
BURTON, MI  48529-1733

MR WILLIAM O SHROYER
1401 W 8TH ST
MUNCIE, IN  47302-2164

MR WILLIAM P ALBORN
12 FLORENCE DR
CLARK, NJ  07066-1211

MR WILLIAM P DESMARAIS
2707 GLENDAS WAY
FREDERICKSBRG, VA  22408-8037

MR WILLIAM P MAHON SR
503 ROCHELLE AVE
WILMINGTON, DE  19804-2119

MR WILLIAM P MILLER
1200 S MOUND ST
MUNCIE, IN  47302-2222

MR WILLIAM P POLK
1622 N MARKET ST
KOKOMO, IN  46901-2341

MR WILLIAM P WALKER
1099 COLLINS AVE
MOUNT MORRIS, MI  48458-2102

MR WILLIAM R BALDWIN
1704 N BELL ST
KOKOMO, IN  46901-2332

MR WILLIAM R BARTLEY
5620 FEDERAL ST
DETROIT, MI  48209-1219

MR WILLIAM R BROOKING
1230 L ST
BEDFORD, IN  47421-2921

MR WILLIAM R CHADWICK
104 BROOKE DR
FREDERICKSBRG, VA  22408-2002

MR WILLIAM R CIESLIGA
416 FOX HILLS DR S APT 8
BLOOMFIELD, MI  48304-1347

MR WILLIAM R COOPER
112 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1890

MR WILLIAM R COX
83 LINCOLN AVE
BEDFORD, IN  47421-1610

MR WILLIAM R DIXON
40 BLAINE AVE
PONTIAC, MI  48342-1100

MR WILLIAM R ENGEL
1712 W 11TH ST
MUNCIE, IN  47302-2151

MR WILLIAM R HOWGATE
11541 SHARON DR APT C509
CLEVELAND, OH  44130-8706

MR WILLIAM R IDE
1233 E YALE AVE
FLINT, MI  48505-1752

MR WILLIAM R IDES
1245 E YALE AVE
FLINT, MI  48505-1752

MR WILLIAM R JERMAN
10909 STACY RUN
FREDERICKSBRG, VA  22408-8046

MR WILLIAM R KEANE
1407 17TH ST
BEDFORD, IN  47421-4101

MR WILLIAM R LAY
1614 N MCCANN ST
KOKOMO, IN  46901-2074

MR WILLIAM R NIEMUTH
2443 S OAKHILL AVE
JANESVILLE, WI  53546-9061

MR WILLIAM R PARKIN
780 CAMERON AVE
PONTIAC, MI  48340-3206

MR WILLIAM R PARKIN
784 CAMERON AVE
PONTIAC, MI  48340-3206

MR WILLIAM R ROYER
1013 P ST
BEDFORD, IN  47421-2817

MR WILLIAM R RUTTER
222 N CATHERINE ST
LANSING, MI  48917-4902

MR WILLIAM R SAMPSON JR
2134 S TERRACE ST
JANESVILLE, WI  53546-6120

MR WILLIAM R SMITH
408 N DEERFIELD AVE
LANSING, MI  48917-2986

MR WILLIAM R THATCHER
545 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MR WILLIAM R YOUNG
1045 COLLINS AVE
MOUNT MORRIS, MI  48458-2120

MR WILLIAM REYES
48 W YALE AVE
PONTIAC, MI  48340-1856

MR WILLIAM S BRANDT
1915 ROOSEVELT AVE
JANESVILLE, WI  53546-5970

MR WILLIAM S GOOD
319 W KENNETT RD
PONTIAC, MI  48340-1727

MR WILLIAM S ROHRER
705 GARNET RD
WILMINGTON, DE  19804-2613

MR WILLIAM SHAFFER
1225 N ARMSTRONG ST
KOKOMO, IN  46901-2819

MR WILLIAM SNYDER
90 MAIN ST
MASSENA, NY  13662-1909

MR WILLIAM T BLAIR
48 PROSPECT AVE
MASSENA, NY  13662-1744

MR WILLIAM T BROWNING
1412 O ST
BEDFORD, IN  47421-3622

MR WILLIAM T LINDSEY
635 SPRUCE ST
MOUNT MORRIS, MI  48458-1942

MR WILLIAM T LINDSEY
419 ELM ST
MOUNT MORRIS, MI  48458-1913

MR WILLIAM T LINT
43 N ALLEN ST
MASSENA, NY  13662-1801

MR WILLIAM T MATWIJIW
10910 SHARON DR
CLEVELAND, OH  44130-1429

MR WILLIAM T PATTRICK
2825 E MICHIGAN AVE
YPSILANTI, MI  48198-6050

MR WILLIAM T SCHEIB
121 DAVID RD
WILMINGTON, DE  19804-2664

MR WILLIAM THOMAS
143 PINGREE AVE
PONTIAC, MI  48342-1174

MR WILLIAM W ABRAHAM
2119 S CHATHAM ST
JANESVILLE, WI  53546-6114

MR WILLIAM W BARD JR
1159 HERRINGTON LN
PONTIAC, MI  48342-1837

MR WILLIAM W LEW
434 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1328

MR WILLIAM W MCCAULLEY
236 W COLUMBIA AVE
PONTIAC, MI  48340-1814

MR WILLIAM W THORNBURG
1812 W 10TH ST
MUNCIE, IN  47302-6607

MR WILLIAM W WATSON
1411 ARBUTUS ST
JANESVILLE, WI  53546-6139

MR WILLIAMS R NICHOLS
1314 N LAFOUNTAIN ST
KOKOMO, IN  46901-2328

MR WILLIE C CAREY JR
858 PALMER DR
PONTIAC, MI  48342-1858

MR WILLIE C HARGROVE
680 DELAWARE ST APT 807
DETROIT, MI  48202-4409

MR WILLIE E HOOKS
4000 TOLEDO ST
DETROIT, MI  48209-1361

MR WILLIE F BETTS
111 W YPSILANTI AVE
PONTIAC, MI  48340-1874

MR WILLIE G WESLEY JR
913 STANLEY AVE
PONTIAC, MI  48340-2561

MR WILLIE H MONTGOMERY II
454 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1331

MR WILLIE J BENNETT
671 NEWMAN LN
PONTIAC, MI  48340-3301

MR WILLIE J HUDSON
2969 25TH ST
DETROIT, MI  48216-1001

MR WILLIE J MORTON JR
9663 BAYVIEW DR APT 212
YPSILANTI, MI  48197-7028

MR WILLIE J ODNEAL
311 W HOPKINS AVE
PONTIAC, MI  48340-1719

MR WILLIE J RAMSEY
11 PINGREE AVE
PONTIAC, MI  48342-1159

MR WILLIE J SARGENT
801 EMIRY ST
PONTIAC, MI  48340-2425

MR WILLIE L HARRIS
5900 BRIDGE RD APT 907
YPSILANTI, MI  48197-7009

MR WILLIE L JERNAGIN
645 KINNEY RD
PONTIAC, MI  48340-2431

MR WILLIE L WILLIAMS
1234 E YALE AVE
FLINT, MI  48505-1753

MR WILLIE LUMPKIN 3D
103 W YPSILANTI AVE
PONTIAC, MI  48340-1874

MR WILLIE M BROWN
1925 W 11TH ST
MUNCIE, IN  47302-2154

MR WILLIE M FENDER
800 W 10TH ST
MUNCIE, IN  47302-3169

MR WILLIE M THOMAS
560 LANCASTER LN
PONTIAC, MI  48342-1848

MR WILLIE MATSEY JR
2318 SCOTTEN ST
DETROIT, MI  48209-1359

MR WILLIE N MCCHESTER
1404 E KURTZ AVE
FLINT, MI  48505-1767

MR WILLIE P LUMPKIN JR
224 BLOOMFIELD BLVD
BLOOMFIELD, MI  48302-0510

MR WILLIE R WOODARD JR
247 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MR WILLIE T LONG
1613 N COURTLAND AVE
KOKOMO, IN  46901-2140

MR WILLIE T WILSON
603 N DEERFIELD AVE
LANSING, MI  48917-2989

MR WILLIS A STEPHENS JR
141 W PRINCETON AVE
PONTIAC, MI  48340-1841

MR WILLIS C JENSEN SR
1315 E YALE AVE
FLINT, MI  48505-1752

MR WILLIS W HAWKINS
1602 1ST ST
BEDFORD, IN  47421-1604

MR WILSON D BARNES
3830 PITKIN AVE
FLINT, MI  48506-4235

MR WILSON HUBBARD JR
302 E BROADWAY ST
KOKOMO, IN  46901-2976

MR WILSON S COOK
210 BROOKE DR
FREDERICKSBRG, VA  22408-2004

MR WILTON BANGUIL
65 W BEVERLY AVE
PONTIAC, MI  48340-2617

MR WILTON M BENNETT JR
714 LOYOLA DR
FLINT, MI  48503-5222

MR WINDALL E MORROW
4026 PEERLESS RD
BEDFORD, IN  47421-8112

MR WINDSOR H MENDENHALL JR
207 BROOKE DR
FREDERICKSBRG, VA  22408-2003

MR WINFERD B BRIDGES
460 PEERLESS RD
BEDFORD, IN  47421-1544

MR WINFRED MCGEE
244 W YPSILANTI AVE
PONTIAC, MI  48340-1877

MR WINFRED T SCHULER
810 WILBERFORCE DR
FLINT, MI  48503-5237

MR WING Y YU
11 PROSPECT AVE
MASSENA, NY  13662-1749

MR WINSTON R LANNIGAN
2068 E MCLEAN AVE
BURTON, MI  48529-1738

MR WM H BARNETT
320 W NORTH ST
KOKOMO, IN  46901-2844

MR WM J DAVIS
33 DOUGLAS RD
MASSENA, NY  13662-2136

MR WM S HUTCHISON
154 ALLEN ST
MASSENA, NY  13662-1845

MR WOODFIN PATTY
28 GROVE ST
MASSENA, NY  13662-2137

MR WOODIE SMITH
1509 W 10TH ST
MUNCIE, IN  47302-2142

MR WOODROW E THOMPSON
1714 KELLOGG AVE
JANESVILLE, WI  53546-6003

MR WOODROW W LOVE
2204 S HOYT AVE
MUNCIE, IN  47302-3020

MR WOODROW W WILLIAMS
315 W YALE AVE
PONTIAC, MI  48340-1754

MR XAVIER J FREDERICK
807 FISK DR
FLINT, MI  48503-5248

MR XAVIER Y YANAS JR
2115 CLARK ST
DETROIT, MI  48209-3907

MR YANCY FERCHAK
2209 E WHITTEMORE AVE
BURTON, MI  48529-1727

MR YANCY FERCHAK
1365 READY AVE
BURTON, MI  48529-2051

MR YARLAGADDA K PRASAD
609 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1083

MR YAT C TANG
458 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1332

MR YOUNG H HWANG
436 FOX HILLS DR S APT 6
BLOOMFIELD, MI  48304-1351

MR YUAN X ZHANG
2371 FERGUSON RD
ONTARIO, OH  44906-1149

MR YUI C BABA
2040 BOOTMAKER LN
BLOOMFIELD, MI  48304-1004

MR YUNUS T BURHANI
11181 KAREN ST
LIVONIA, MI  48150-3144

MR ZACHARY A SELLERS
10800 COREYS WAY
FREDERICKSBRG, VA  22408-2065

MR ZACHARY BOROS
412 SPRUCE ST
MOUNT MORRIS, MI  48458-1939

MR ZACHARY CLIFTON
2719 MCKENZIE LN
FREDERICKSBRG, VA  22408-8073

MR ZACHARY L TOWNSEND
2245 WEBBER AVE
BURTON, MI  48529-2415

MR ZACHARY R PARSONS
2011 OLD OAKLAND AVE
LANSING, MI  48915-1350

MR ZACHARY SHINABARGER
2162 E BERGIN AVE
BURTON, MI  48529-1704

MR ZACHARY T RUBLE
1417 N MORRISON ST
KOKOMO, IN  46901-2156

MR ZACHARY WASHAM
1830 N MCCANN ST
KOKOMO, IN  46901-2076

MR ZACKERY WALLER
11007 BEVIN DR
FREDERICKSBRG, VA  22408-2073

MR ZAHID RAZI
430 N GRACE ST
LANSING, MI  48917-4910

MR ZEBULUN J ROSS SR
1030 BOXWOOD RD
WILMINGTON, DE  19804-2002

MR ZT WU
458 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621