# EXHIBIT B
# (Part 2)

MRS ALICE R CONANT
9 LAUREL AVE APT 702
MASSENA, NY  13662-2058

MRS ALICE T WHITE
464 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MRS ALVA P DALTON
187 W FAIRMOUNT AVE
PONTIAC, MI  48340-2739

MRS AMY J BAKER
105 W STRATHMORE AVE
PONTIAC, MI  48340-2775

MRS ANGELA A VERSAILLES
2187 E SCOTTWOOD AVE
BURTON, MI  48529-1753

MRS ANGELA M BRASHEAR
604 W 8TH ST
MUNCIE, IN  47302-3155

MRS ANN E ROBINSON
716 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MRS ANN M HOWE
1364 BRADY AVE
BURTON, MI  48529-2010

MRS ANN M MOSE
1436 READY AVE
BURTON, MI  48529-2052

MRS ANNE A BROUWER
252 W BEVERLY AVE
PONTIAC, MI  48340-2623

MRS ANNETTE HUTO
9 LAUREL AVE APT 609
MASSENA, NY  13662-2058

MRS BARBARA E COFFMAN
1382 WEBBER AVE
BURTON, MI  48529-2034

MRS BARBARA K JESTER
700 WOODTOP RD
WILMINGTON, DE  19804-2628

MRS BARBARA M DIMOND
2076 E SCHUMACHER ST
BURTON, MI  48529-2434

MRS BARBARA M FENECH
11276 MIDDLEBELT RD
LIVONIA, MI  48150-3080

MRS BARBARA S ARNOLD
4085 CORAL ST
BURTON, MI  48509-1008

MRS BARBARA T PORTER
4 N MAIN ST APT 1
MASSENA, NY  13662-1155

MRS BERNADIN L PHILLIPS
11 LEANEE LN
PONTIAC, MI  48340-1651

MRS BERNARD J HART
10926 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2045

MRS BERTHA L JACKSON
2834 VINEWOOD ST
DETROIT, MI  48216-1085

MRS BETTIE A HANNAH
997 FAIRVIEW AVE
PONTIAC, MI  48340-2639

MRS BETTY J HALL
1417 17TH ST
BEDFORD, IN  47421-4101

MRS BETTY J LOCKWOOD
907 BON AIR RD
LANSING, MI  48917-2317

MRS BETTY J STAHL
408 W BUTLER ST
KOKOMO, IN  46901-2257

MRS BETTY L BACHE
11203 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2040

MRS BETTY L DUNN
1208 L ST APT 2
BEDFORD, IN  47421-2946

MRS BEVERLY A SHEPPARD
1913 W 11TH ST
MUNCIE, IN  47302-2154

MRS BRANDY C JOHNSON
1721 W 7TH ST
MUNCIE, IN  47302-2112

MRS BRENDA J CROCKER
656 E FOX HILLS DR
BLOOMFIELD, MI  48304-1345

MRS CANDACE H LAWSON
1115 N ARMSTRONG ST
KOKOMO, IN  46901-2821

MRS CARMEN A REYES
3231 LOCKWOOD ST
DETROIT, MI  48210-3256

MRS CAROLYN K DAWSON
2203 N BUCKEYE ST
KOKOMO, IN  46901-5814

MRS CAROLYN S HAMMOND
2608 SYLVAN AVE
WILMINGTON, DE  19805-2345

MRS CATHRYN M HEWES
37 LYNBROOK RD
WILMINGTON, DE  19804-2668

MRS CHARLENE L BLACKBURN
6118 BOB DR
YPSILANTI, MI  48197-8284

MRS CHARLENE Y ROBERTS
1400 E SCHUMACHER ST
BURTON, MI  48529-1620

MRS CHERYL D ALLEN
560 BEACH ST
MOUNT MORRIS, MI  48458-1906

MRS CHERYL G ARAUJO
50 GUILD RD
FRAMINGHAM, MA  01702-8713

MRS CHERYL L MEYERS
1137 WESTFIELD RD
LANSING, MI  48917-2376

MRS CHRISTINA M RAPUANO
104 MEGHANS CT
WILMINGTON, DE  19804-2045

MRS CINDY D COX
1610 ROOSEVELT AVE
JANESVILLE, WI  53546-6040

MRS CONSTANCE C WING
31 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MRS DEANNA R FLORES
131 W TENNYSON AVE
PONTIAC, MI  48340-2673

MRS DEANNA S ELMORE
415 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MRS DEBORAH A CASH
400 HOLLIS ST APT 3
FRAMINGHAM, MA  01702-8614

MRS DEBORAH A NANCE
507 BOXWOOD RD
WILMINGTON, DE  19804-2009

MRS DEBORAH O HAUGABOOK
448 FOX HILLS DR S APT 4
BLOOMFIELD, MI  48304-1352

MRS DEBORAH S SPICER
1614 2ND ST
BEDFORD, IN  47421-1606

MRS DEBRA A FORTENBERRY
1103 E PRINCETON AVE
FLINT, MI  48505-1513

MRS DELORES A GILMAN
756 DRYER FARM RD
LANSING, MI  48917-2343

MRS DELORES M VANGALDER
1211 ANTHONY AVE APT 2
JANESVILLE, WI  53546-6059

MRS DIANA J BIRCHFIELD
512 14TH ST
BEDFORD, IN  47421-3308

MRS DIANA L PARISOT
1312 E HARVARD AVE
FLINT, MI  48505-1759

MRS DIANE M WALKER
834 INGLEWOOD AVE
PONTIAC, MI  48340-2313

MRS DONNA K MARTINEZ
2136 E PARKWOOD AVE
BURTON, MI  48529-1766

MRS DONNA L SMITH
11800 BROOKPARK RD TRLR 123
CLEVELAND, OH  44130-1100

MRS DONNA M BROCKWAY
2033 ROOSEVELT AVE
JANESVILLE, WI  53546-5946

MRS DORA A HAIRSTON
104 S LAURA CT
WILMINGTON, DE  19804-2046

MRS DOROTHY M MADDEN
25 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MRS EDITH L SAJDERA
1713 W 13TH ST
MUNCIE, IN  47302-2176

MRS ELIZABETH A CHRISTIANSON
16 APPLE LN
PONTIAC, MI  48340-1600

MRS ELIZABETH A NETSCHKE
1831 ROCKLEDGE LN
BLOOMFIELD, MI  48304-1050

MRS ELIZABETH M HAMMOND
2119 E JUDD RD
BURTON, MI  48529-2404

MRS ELSIE E BIGGER
248 W YALE AVE
PONTIAC, MI  48340-1866

MRS EMOGENE GERALDS
9963 GERALDINE ST
YPSILANTI, MI  48197-6927

MRS ERICA L HENRY
10 N MAIN ST APT 4
MASSENA, NY  13662-1149

MRS ERIN M SHANKS
2145 S PALM ST
JANESVILLE, WI  53546-6116

MRS ETHEL D HILLIE
646 PALMER DR
PONTIAC, MI  48342-1854

MRS EVA E STULTZ
16 P ST
BEDFORD, IN  47421-1718

MRS EVELYN M COMINS
9 LAUREL AVE APT 103
MASSENA, NY  13662-2054

MRS EVELYN ROMERO
904 GARNET RD
WILMINGTON, DE  19804-2618

MRS FATIMA READER & ADVISOR
1193 RARITAN RD
CLARK, NJ  07066-1308

MRS FRANKIE J HOLSEY
1010 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MRS GAIL J TAYLOR
66 KAREN CT
PONTIAC, MI  48340-1637

MRS GAYLE A MCCLELLAND
510 BRYNFORD AVE
LANSING, MI  48917-2926

MRS GEORGEANN A PORACH
10941 GABRIELLA DR
CLEVELAND, OH  44130-1467

MRS GISELA A FLORES
615 KENILWORTH AVE
PONTIAC, MI  48340-3237

MRS GLADYS A ALLEN
34 CENTER ST
MASSENA, NY  13662-1479

MRS GLORIA J KILDOW
212 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MRS GLORIA J LOFTON
675 KENILWORTH AVE
PONTIAC, MI  48340-3239

MRS GLORIA L CARLISLE
1287 LOCKE ST
PONTIAC, MI  48342-1949

MRS GRACE M KINSEY
6023 LAKE DR
YPSILANTI, MI  48197-7016

MRS GWENDOLYN KIDD
1094 E PRINCETON AVE
FLINT, MI  48505-1514

MRS HEATHER A MONIERE
250 MAIN ST APT 1
MASSENA, NY  13662-1917

MRS HEATHER L ADAMS
700 W 11TH ST
MUNCIE, IN  47302-3131

MRS HEATHER L SIENKIEWYCZ
16 CHESTNUT ST
MASSENA, NY  13662-1808

MRS HELEN A HOBBS
2048 JOLSON AVE
BURTON, MI  48529-2032

MRS HELEN C HAYES
41 BRIDGES AVE
MASSENA, NY  13662-1855

MRS HELEN L CROUCH
612 SPRING DR
BEDFORD, IN  47421-9630

MRS HELEN L FORD
1617 2ND ST
BEDFORD, IN  47421-1605

MRS HELEN L PARKER
480 FOX HILLS DR S APT 1
BLOOMFIELD, MI  48304-1356

MRS HELEN N TUCK
1601 W 6TH ST
MUNCIE, IN  47302-2186

MRS HELEN T OPALECKY
11131 NAOMI DR
CLEVELAND, OH  44130-1555

MRS HELENA R JEBB
500 BECKER AVE
WILMINGTON, DE  19804-2104

MRS HILDA F BRIMM
1495 E SCOTTWOOD AVE
BURTON, MI  48529-1625

MRS HILDA K MUNRO
64 CENTER ST APT 6
MASSENA, NY  13662-1403

MRS HOLLY J GOMMEL
1936 W 10TH ST
MUNCIE, IN  47302-2145

MRS IDA M TRUSTY
1016 CENTERVILLE RD
WILMINGTON, DE  19804-2004

MRS IGNACIA RIOS
819 W GRAND BLVD
DETROIT, MI  48216-1056

MRS IRMA E BARR-HEIBECK
610 N AUGUSTINE ST
WILMINGTON, DE  19804-2604

MRS JACQUELINE A KESTER
718 LIVINGSTON AVE
PONTIAC, MI  48340-2445

MRS JAMES H BAKER
18 RIDGEWOOD AVE
MASSENA, NY  13662-2114

MRS JANET A MANLEY
2215 E BUDER AVE
BURTON, MI  48529-1735

MRS JANET A SCOTT
17 GROVE ST
MASSENA, NY  13662-2131

MRS JANET C MANSFIELD
619 LANCASTER LN
PONTIAC, MI  48342-1853

MRS JANET L KUBASEK
715 WOODSEDGE RD
WILMINGTON, DE  19804-2625

MRS JANET M BOUCHEY
1 GRASSMERE TER APT 19
MASSENA, NY  13662-2162

MRS JEANNE M LYONS
227 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MRS JEANNETTE G LAVIGNE
6123 LAKE DR
YPSILANTI, MI  48197-7048

MRS JENNIFER S STEPNEY
625 BUENA VISTA ST APT 4
MOUNT MORRIS, MI  48458-1961

MRS JILL M BROWN
608 FALLON AVE
WILMINGTON, DE  19804-2112

MRS JOANN A BALCOMB
4108 WOODROW AVE
BURTON, MI  48509-1052

MRS JOANN B SANDERS
720 MELROSE ST
PONTIAC, MI  48340-3119

MRS JOANNA L STEMMER
211 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MRS JOHANNA F LANGE
1516 ANTHONY AVE
JANESVILLE, WI  53546-6010

MRS JOSEPHIN GORDON
3814 PITKIN AVE
FLINT, MI  48506-4235

MRS JUANITA W GREEN
288 BLOOMFIELD BLVD
BLOOMFIELD, MI  48302-0510

MRS JUDITH A LESTER
9940 JULIE DR
YPSILANTI, MI  48197-8291

MRS JULIA M MCLAIN
2243 E BUDER AVE
BURTON, MI  48529-1735

MRS JULIE M PEREZ
2108 BRADY AVE
BURTON, MI  48529-2425

MRS JULIE S DUMAS
62 PARKER AVE
MASSENA, NY 13662-2214

MRS JULIETTE F FARAH
1241 E HAMILTON AVE
FLINT, MI 48506-3210

MRS JUNE M WOOLARD
4269 COLUMBINE AVE
BURTON, MI 48529-2401

MRS JUNE P NEWSOME
1810 N WASHINGTON ST TRLR 9
KOKOMO, IN 46901-2277

MRS KAREN A MCNALLY
2219 E PARKWOOD AVE
BURTON, MI 48529-1767

MRS KAREN D PRICE
709 BECKER CT
WILMINGTON, DE 19804-2100

MRS KATHLEEN A WAHLERS
1024 W POWERS ST
MUNCIE, IN 47305-2139

MRS KATHLEEN GRUWELL
604 W 9TH ST
MUNCIE, IN 47302-3121

MRS KATHLEEN J MYERS
705 WEYBRIDGE DR
BLOOMFIELD, MI 48304-1085

MRS KATHLEEN M BOYEA
69 PROSPECT AVE
MASSENA, NY 13662-1746

MRS KATHLEEN M MADIGAN
625 E FOX HILLS DR
BLOOMFIELD, MI 48304-1341

MRS KATHRYN F MOSHER
3829 HOLLY AVE
FLINT, MI 48506-3108

MRS KATRINA S STAFFORD
600 W 10TH ST
MUNCIE, IN 47302-3125

MRS KIM A GREETHAM
109 SUMMIT ST
PONTIAC, MI 48342-1167

MRS LAURIE L HUFF
5647 MCGREGOR ST
DETROIT, MI 48209-1315

MRS LAVERNE R COLOMBO
11300 GABRIELLA DR
PARMA, OH 44130-1335

MRS LAVONNE B REIL
19 1/2 ROCKAWAY ST
MASSENA, NY 13662-2111

MRS LAWANDA A KITTS
133 LEGRANDE AVE
PONTIAC, MI 48342-1136

MRS LENORE B OTTO
488 CESAR E CHAVEZ AVE
PONTIAC, MI 48342-1052

MRS LINDA L GORDON
2213 N LAFOUNTAIN ST
KOKOMO, IN 46901-1405

MRS LINDA L HENTHORN
1604 EVERGREEN DR
JANESVILLE, WI 53546-6176

MRS LINDA L LUCAS
1825 N BELL ST
KOKOMO, IN 46901-2306

MRS LINDA R MCCLELLAND
211 W RUTGERS AVE
PONTIAC, MI 48340-2763

MRS LISA A BERRY
740 DRYER FARM RD
LANSING, MI 48917-2343

MRS LISA R CRAVEN
12177 HARTEL ST
LIVONIA, MI 48150-2331

MRS LYN H BLANK
11005 STACY RUN
FREDERICKSBRG, VA 22408-8075

MRS LYNDA R LACONO
603 HARWOOD RD
WILMINGTON, DE 19804-2656

MRS MADELYN F COLE
918 E MOUNT MORRIS ST APT A
MOUNT MORRIS, MI 48458-2085

MRS MAE G SCOTT
3605 LOVETT ST
DETROIT, MI 48210-3138

MRS MARCELLA F HUSTED
704 E FOX HILLS DR
BLOOMFIELD, MI 48304-1360

MRS MARCELLA L KENNON
3544 MCKINLEY ST
DETROIT, MI  48208-2347

MRS MARIA E BERNARD
142 HUDSON AVE
PONTIAC, MI  48342-1129

MRS MARIA M DIAZ
989 FAIRVIEW AVE
PONTIAC, MI  48340-2639

MRS MARIANNA I EMERY
6 LLOYD ST
WILMINGTON, DE  19804-2820

MRS MARLENE RUTLEDGE
718 SPELLMAN DR
FLINT, MI  48503-5228

MRS MARY A SNIDER
2140 SCOTTEN ST
DETROIT, MI  48209-1667

MRS MARY E AKINS
842 ORLANDO AVE
PONTIAC, MI  48340-2355

MRS MARY E MEYERS
2285 E BUDER AVE
BURTON, MI  48529-1775

MRS MARY J MCLAUGHLIN
908 W 15TH ST
MUNCIE, IN  47302-3064

MRS MARY R CRYSTAL
601 N AUGUSTINE ST
WILMINGTON, DE  19804-2603

MRS MARY W BOLIN
2121 N APPERSON WAY
KOKOMO, IN  46901-1421

MRS MATTIE R THORNTON
501 14TH ST
BEDFORD, IN  47421-3307

MRS MAXINE R SMITH
1919 FOX RIVER DR
BLOOMFIELD, MI  48304-1023

MRS MAYME L CLEVELAND
G5402 HORTON ST
FLINT, MI  48505-1784

MRS MEGAN K RANGER
2172 E PARKWOOD AVE
BURTON, MI  48529-1766

MRS MILDRED ARTHUR
1525 3RD ST
BEDFORD, IN  47421-1719

MRS MITTIE L MORGAN
4372 BARNES AVE
BURTON, MI  48529-2175

MRS NANCY A CASS
2157 N ARMSTRONG ST
KOKOMO, IN  46901-5802

MRS NANCY J HOWARD
1244 STANLEY AVE
PONTIAC, MI  48340-1745

MRS NANCY L HOWELL
6150 ROBERT CIR
YPSILANTI, MI  48197-8278

MRS NANCY R THICK
192 W LONGFELLOW AVE
PONTIAC, MI  48340-1832

MRS NICOLE M TARANTINO
707 BECKER CT
WILMINGTON, DE  19804-2100

MRS NORMA J FOSTER
311 N DEERFIELD AVE
LANSING, MI  48917-2910

MRS NORNA L SMITH
1289 E PRINCETON AVE
FLINT, MI  48505-1754

MRS ODENA M CORLEW
45 W ORVIS ST APT 3
MASSENA, NY  13662-1863

MRS ODILE G LACOMB
34 GROVE ST
MASSENA, NY  13662-2100

MRS PATRICIA A THOMAS
905 CENTERVILLE RD
WILMINGTON, DE  19804-2633

MRS PATRICIA R TAMBOURELLI
202 LAURA CT
WILMINGTON, DE  19804-2016

MRS PAULA A LOFORESE
1018 BOYNTON DR
LANSING, MI  48917-1760

MRS PAULA Y ELLIS
645 LANCASTER LN
PONTIAC, MI  48342-1853

MRS PAULINE M DOBIS
2100 E SCHUMACHER ST
BURTON, MI  48529-2436

MRS PENNY K STROUSE
1920 W 11TH ST
MUNCIE, IN  47302-2153

MRS PHYLLIS J MERWIN
29124 ELMIRA ST
LIVONIA, MI  48150-3161

MRS RAYMOND F KRUPA
312 CENTRAL AVE
WILMINGTON, DE  19805-2416

MRS RHONDA L SLOAN
1221 1/2 W POWERS ST
MUNCIE, IN  47305-2144

MRS ROSA TAYLOR
408 LINCOLN AVE
BEDFORD, IN  47421-2112

MRS ROSALINDA ANDRADE
4877 SAINT HEDWIG ST
DETROIT, MI  48210-3222

MRS ROSEMARY BEHLES
2216 S ARCH ST
JANESVILLE, WI  53546-5956

MRS RUBY M GULLEY
216 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MRS RUTH A MOORMAN
1709 S BIRCH ST
MUNCIE, IN  47302-2269

MRS RUTH L LONG
21 W CORNELL AVE
PONTIAC, MI  48340-2717

MRS RUTH M CLARKSON
22 GRASSMERE AVE
MASSENA, NY  13662-2033

MRS SABINE L PEREZ
3376 GOLDNER ST
DETROIT, MI  48210-3200

MRS SALLY M KRAMER
116 THE WOODS
BEDFORD, IN  47421-9300

MRS SANDRA J MUTCHLER
1324 KING ST
JANESVILLE, WI  53546-6026

MRS SANDRA M ANDERSON
1080 E HUMPHREY AVE
FLINT, MI  48505-1510

MRS SARAH J DAVIS
721 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MRS SHANNON G CLARK
430 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1327

MRS SHARON P COX
456 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MRS SHERRY W WIGGINS-BAKER
580 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MRS STEPHANIE K LOKKEN
655 BUENA VISTA ST
MOUNT MORRIS, MI  48458-1909

MRS SUE A SPENCER
2095 E WHITTEMORE AVE
BURTON, MI  48529-1725

MRS SUSAN H HAUER
40 NIGHTENGALE AVE
MASSENA, NY  13662-1715

MRS SUSAN J SARDINA
5531 CHEVROLET BLVD APT B408
PARMA, OH  44130-1492

MRS SUSAN L YOH
33 SUMMIT ST
PONTIAC, MI  48342-1163

MRS TAMMY MCCONNAUGHEY
1901 W 8TH ST
MUNCIE, IN  47302-2117

MRS TANYA A LASHOMB
45 W ORVIS ST APT 7
MASSENA, NY  13662-1863

MRS TERRI L GREEN
2151 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MRS THELMA L MAYERNIK
11121 GABRIELLA DR
CLEVELAND, OH  44130-1471

MRS THERESA B CHESERONE
803 N AUGUSTINE ST
WILMINGTON, DE  19804-2607

MRS VANESSA N DENBY
710 BOXWOOD RD
WILMINGTON, DE  19804-2047

MRS VICTORIA L CLIMIE
2066 E BUDER AVE
BURTON, MI  48529-1732

MRS VIRGINIA A IRWIN
25 E YPSILANTI AVE
PONTIAC, MI  48340-1978

MRS VIRGINIA L SMITH
108 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1889

MRS WANDA L MULLIGAN
603 N WALNUT ST
WILMINGTON, DE  19804-2623

MRS WILLA M COYNE
1709 W 10TH ST
MUNCIE, IN  47302-2144

MRS WILMA L HOBBS
1810 N MORRISON ST
KOKOMO, IN  46901-2149

MRS YOLANDA M KELLER
1710 N LAFOUNTAIN ST
KOKOMO, IN  46901-2324

MRS YVONNE B HALL
191 W KENNETT RD APT 303
PONTIAC, MI  48340-2680

MRS YVONNE G FOSTER
1402 2ND ST
BEDFORD, IN  47421-1704

MS ABBY J SHELLEY
814 I ST
BEDFORD, IN  47421-2622

MS ABBY L GRIFFITHS
25 LAUREL AVE
MASSENA, NY  13662-2029

MS ABBY W BURGER
29 ELM ST
MASSENA, NY  13662-1827

MS ADA CLARK
1937 W 10TH ST
MUNCIE, IN  47302-2146

MS ADA F WALTERS
1408 N MCCANN ST
KOKOMO, IN  46901-2675

MS ADA I ANTWINE
16 KENT ST
MASSENA, NY  13662-2119

MS ADA M HALEY
606 PEERLESS RD
BEDFORD, IN  47421-1548

MS ADA P SIMONETTA
450 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MS ADELE HOPKINS
2073 FOX GLEN CT
BLOOMFIELD, MI  48304-1007

MS ADELINE DOMINGUEZ
58 GUILD RD
FRAMINGHAM, MA  01702-8763

MS ADELLE M SCANSAROLI
29 BATES RD
FRAMINGHAM, MA  01702-8703

MS ADRENA S WILBON
1505 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS ADRIANA ANDRADE
445 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MS ADRIANNE E SANDTVEIT
602 BON AIR RD
LANSING, MI  48917-2983

MS ADRIENNE DAVIS
1242 AMOS ST
PONTIAC, MI  48342-1804

MS ADRIENNE N SMITH
11541 SHARON DR APT C506
CLEVELAND, OH  44130-8706

MS AERAN LEE
680 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1055

MS AGNES A OVADEK
1031 ANGOLA AVE
MOUNT MORRIS, MI  48458-2101

MS AGNES F UNIATOWSKI
1 GREENWOOD RD
WILMINGTON, DE  19804-2650

MS AGNES J CASHMAN
605 E FOX HILLS DR
BLOOMFIELD, MI  48304-1303

MS AGNES K BYARS
2120 SAVOY AVE
BURTON, MI  48529-2174

MS AGNES M DAWLEY
47 W ORVIS ST APT 2
MASSENA, NY  13662-1865

MS AILEEN HILLMAN
103 W TENNYSON AVE
PONTIAC, MI  48340-2673

MS AILEEN M ENGLAND
2145 E WILLIAMSON ST
BURTON, MI  48529-2445

MS AIMEE D HIRTZ
4036 BRIARWOOD APTS APT E2
BEDFORD, IN  47421-5804

MS AIMEE J MUNSON
88 ANDREWS ST APT 2
MASSENA, NY  13662-1888

MS AIRELE M TILLMAN
755 NEWMAN LN
PONTIAC, MI  48340-3306

MS AKEYA N MCLAUGHLIN
1905 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MS ALANA M MATTHEWS
1478 WEBBER AVE
BURTON, MI  48529-2038

MS ALANA R MUNDY
511 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS ALDENE R MUHLSTADT
11351 AARON DR
CLEVELAND, OH  44130-1264

MS ALDOCIA BRITTEN
1266 E KURTZ AVE
FLINT, MI  48505-1765

MS ALECIA S ROBINSON
451 FOX HILLS DR S APT 7
BLOOMFIELD, MI  48304-1353

MS ALEJANDRA B OROZCO
2353 CLARK ST
DETROIT, MI  48209-1335

MS ALEMNESH T JIMMA
129 CHARLES LN
PONTIAC, MI  48341-2928

MS ALESHA S GEORGE
8268 JOHN R ST
DETROIT, MI  48202-2500

MS ALESIA F HERRING
243 W CORNELL AVE
PONTIAC, MI  48340-2725

MS ALESIA F SCOTT
594 LANCASTER LN
PONTIAC, MI  48342-1849

MS ALETHA M MUHAMMAD
1412 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

MS ALETHIA WILLIAMS
643 LANCASTER LN
PONTIAC, MI  48342-1853

MS ALEXANDRA C MARKELL
29 WALNUT AVE
MASSENA, NY  13662-2026

MS ALEXANDRA C SMITH
609 E FOX HILLS DR
BLOOMFIELD, MI  48304-1303

MS ALEXANDRA CREMEANS
5629 CHEVROLET BLVD APT 1
PARMA, OH  44130-8708

MS ALEXANDRA R DELBRIDGE
3821 HOLLY AVE
FLINT, MI  48506-3108

MS ALEXANDRIA G RODRIGUEZ
42 W YPSILANTI AVE
PONTIAC, MI  48340-1870

MS ALEXANDRIA L WERT
G4111 S SAGINAW ST
BURTON, MI  48529-1636

MS ALEXIS F HAYMER
1203 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS ALEXIS L TAYLOR
510 E WITHERBEE ST
FLINT, MI  48505-4762

MS ALEYCE M JOSHUA
433 FOX HILLS DR S APT 1
BLOOMFIELD, MI  48304-1350

MS ALIA A ALLEN
757 W GRAND BLVD
DETROIT, MI  48216-1056

MS ALIA H AHMAD
536 FOX RIVER DR
BLOOMFIELD, MI 48304-1010

MS ALICE A PAQUETTE
3829 LORRAINE AVE
FLINT, MI 48506-4237

MS ALICE B RAYMOND
1328 GRAM ST
BURTON, MI 48529-2022

MS ALICE D HARDMAN
1300 E CORNELL AVE
FLINT, MI 48505-1751

MS ALICE D STEPHENSON
817 BLAINE AVE
PONTIAC, MI 48340-2407

MS ALICE G BARBER
45 W ORVIS ST APT 4
MASSENA, NY 13662-1863

MS ALICE J PERRY
3520 ROOSEVELT ST
DETROIT, MI 48208-2357

MS ALICE L BENDALL
1370 GRAM ST
BURTON, MI 48529-2040

MS ALICE M BUDD
1 READ AVE
WILMINGTON, DE 19804-2033

MS ALICE M HAMMOND
858 KETTERING AVE
PONTIAC, MI 48340-3253

MS ALICE M HART
1317 19TH ST
BEDFORD, IN 47421-4013

MS ALICE M SIRLET
2060 E BERGIN AVE
BURTON, MI 48529-1702

MS ALICE M SMITHERS
1012 W 14TH ST
MUNCIE, IN 47302-3057

MS ALICE M WHALEN
1410 16TH ST
BEDFORD, IN 47421-3710

MS ALICE N BARNES
1806 N BELL ST
KOKOMO, IN 46901-2305

MS ALICIA CRUZ
3048 ROOSEVELT ST
DETROIT, MI 48216-1020

MS ALICIA D SANTOS
77 KAREN CT
PONTIAC, MI 48340-1638

MS ALICIA D SCHARER
426 FOX HILLS DR N APT 2
BLOOMFIELD, MI 48304-1326

MS ALICIA GREGORY
1424 W 9TH ST
MUNCIE, IN 47302-2167

MS ALICIA K PARIS
237 W HOPKINS AVE
PONTIAC, MI 48340-1825

MS ALICIA M BASILIO
10 LYNBROOK RD
WILMINGTON, DE 19804-2620

MS ALICIA M DANIELS
1229 E PRINCETON AVE
FLINT, MI 48505-1754

MS ALICIA M LUCIO
764 ROBINWOOD ST
PONTIAC, MI 48340-3142

MS ALICIA PORTER
155 W TENNYSON AVE
PONTIAC, MI 48340-2673

MS ALICIA S BURNS
1313 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2181

MS ALICIA T HOLGUIN
422 N CATHERINE ST
LANSING, MI 48917-4904

MS ALICIA WALL
5647 CHEVROLET BLVD APT 5
PARMA, OH 44130-8711

MS ALINA M COCKLIN
2211 MORRIS AVE
BURTON, MI 48529-2177

MS ALISHA D BASKA
1055 COLLINS AVE
MOUNT MORRIS, MI 48458-2120

MS ALISHA L ELAM
51 SALLEE LN
PONTIAC, MI 48340-1656

MS ALISHA M CURTISS
670 SPRUCE ST
MOUNT MORRIS, MI  48458-1943

MS ALISHA N BROWN
886 STIRLING ST
PONTIAC, MI  48340-3165

MS ALISON ALMASIAN
55 MAIN ST
MASSENA, NY  13662-1913

MS ALISON ALMASIAN
31 GLENN ST
MASSENA, NY  13662-2002

MS ALISSA G GARDNER
1012 W 15TH ST
MUNCIE, IN  47302-3066

MS ALIYA M BARBOUR
11009 BEVIN DR
FREDERICKSBRG, VA  22408-2073

MS ALLANA S HOPKINS
1526 I ST
BEDFORD, IN  47421-3836

MS ALLENE D CLINE
2212 S PIERCE ST
MUNCIE, IN  47302-3015

MS ALLIE A CLARK
165 W LONGFELLOW AVE
PONTIAC, MI  48340-1831

MS ALLISON A LITT
956 FULWELL DR
ONTARIO, OH  44906-1111

MS ALLISON E PATTON
404 N ST
BEDFORD, IN  47421-2120

MS ALLISON E WARD
1804 N MCCANN ST
KOKOMO, IN  46901-2076

MS ALLISON M SHIFLET
611 BON AIR RD
LANSING, MI  48917-2906

MS ALLISON O ELLIOTT
129 MAIN ST
MASSENA, NY  13662-1908

MS ALLISON V SCHREIN
659 NEWMAN LN
PONTIAC, MI  48340-3301

MS ALMA B GILES
1512 3RD ST
BEDFORD, IN  47421-1720

MS ALMA B LYTLE
9 LAUREL AVE APT 502
MASSENA, NY  13662-2056

MS ALMA D MYERS
729 16TH ST
BEDFORD, IN  47421-3820

MS ALMA K BAKER
1616 H ST
BEDFORD, IN  47421-3834

MS ALMA L FOWLER
2031 CONNELL ST
BURTON, MI  48529-1332

MS ALMA M SCOTT
851 STIRLING ST
PONTIAC, MI  48340-3166

MS ALMA R SUDDETH
140 EUCLID AVE
PONTIAC, MI  48342-1113

MS ALMA STARKEY
2027 E BERGIN AVE
BURTON, MI  48529-1701

MS ALMYRA M DAVID
501 W 9TH ST
MUNCIE, IN  47302-3120

MS ALONA S JOSEPH
1145 AMOS ST
PONTIAC, MI  48342-1803

MS ALVA P JOHNSON
3306 SYLVAN RD
LANSING, MI  48917-2335

MS ALVRETTA E CROZIER
24 LYNBROOK RD
WILMINGTON, DE  19804-2620

MS ALWILDA M MOJET
285 W YALE AVE
PONTIAC, MI  48340-1752

MS ALWILDA M MOSS
285 W YALE AVE
PONTIAC, MI  48340-1752

MS ALYSSA BENSON
5900 BRIDGE RD APT 404
YPSILANTI, MI  48197-7010

MS ALYSSA J KADIN
3 THAYER ST APT 1
FRAMINGHAM, MA  01702-8717

MS ALYSSA M KING
227 MAIN ST
MASSENA, NY  13662-1963

MS AMANDA APPLINGTON
1513 N LAFOUNTAIN ST
KOKOMO, IN  46901-2325

MS AMANDA B FILHART
2130 WEBBER AVE
BURTON, MI  48529-2414

MS AMANDA BAIRD
849 STANLEY AVE
PONTIAC, MI  48340-2559

MS AMANDA BROWN
909 STANLEY AVE
PONTIAC, MI  48340-2561

MS AMANDA CHASTAIN
1311 4TH ST
BEDFORD, IN  47421-1820

MS AMANDA DEAN
510 EMERSON AVE
PONTIAC, MI  48342-1824

MS AMANDA DURHAM
1113 N WEBSTER ST
KOKOMO, IN  46901-2705

MS AMANDA E JOHNSON
1101 NELSON ST
FLINT, MI  48503-1823

MS AMANDA G LAUGHLIN
1717 14TH ST
BEDFORD, IN  47421-3634

MS AMANDA HELGESON
1227 BENNETT AVE
FLINT, MI  48506-3201

MS AMANDA J BAUMANN
2164 E BOATFIELD AVE
BURTON, MI  48529-1714

MS AMANDA J JUSHKA
2661 SHAMROCK LN
JANESVILLE, WI  53546-4429

MS AMANDA J TROMBLEY
3829 MARMION AVE
FLINT, MI  48506-4241

MS AMANDA J VACHO
4532 SANDHILL DR
JANESVILLE, WI  53546-4419

MS AMANDA K CERGOL
782 KENILWORTH AVE
PONTIAC, MI  48340-3100

MS AMANDA K JACKSON
2123 N WASHINGTON ST
KOKOMO, IN  46901-5839

MS AMANDA K JOHNSON
782 KENILWORTH AVE
PONTIAC, MI  48340-3100

MS AMANDA K SAVAGE-PLANK
9835 JULIE DR
YPSILANTI, MI  48197-7092

MS AMANDA L CHANDLER
661 STIRLING ST
PONTIAC, MI  48340-3162

MS AMANDA L FORD
11495 UNION ST
MOUNT MORRIS, MI  48458-2212

MS AMANDA L HANEY
1028 W COSTELLO ST
MOUNT MORRIS, MI  48458-2103

MS AMANDA L HARVEY
1039 NUTANA BLVD
MOUNT MORRIS, MI  48458-2115

MS AMANDA L SEGO
11438 N SAGINAW ST APT 2
MOUNT MORRIS, MI  48458-2080

MS AMANDA LAVALLEY
172 WATER ST
MASSENA, NY  13662-3600

MS AMANDA M COWELL
3845 PITKIN AVE
FLINT, MI  48506-4234

MS AMANDA M DRUMM
145 W RUTGERS AVE
PONTIAC, MI  48340-2759

MS AMANDA M HALL
1210 KELLOGG AVE APT 2
JANESVILLE, WI  53546-6061

MS AMANDA M HALL
201 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MS AMANDA M OLEARY
1407 CONNELL ST
BURTON, MI  48529-2202

MS AMANDA MATTINGLY
1621 G ST
BEDFORD, IN  47421-3829

MS AMANDA MISHLEAU
2005 1/2 S OAKHILL AVE
JANESVILLE, WI  53546-9051

MS AMANDA MULDER
3003 TIMBER DR
LANSING, MI  48917-2385

MS AMANDA N PRATT
11420 UNION ST
MOUNT MORRIS, MI  48458-2213

MS AMANDA N STEPHENSON
1115 W 14TH ST
MUNCIE, IN  47302-3060

MS AMANDA SHAUGER
2106 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MS AMANDA SPERZA
255 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MS AMANDA STILES
1522 1ST ST
BEDFORD, IN  47421-1702

MS AMANDA WATSON
106 N ST
BEDFORD, IN  47421-1736

MS AMANDA WYNN
234 WHITE LN
BEDFORD, IN  47421-9223

MS AMARA PHILEBAUM
1301 W 14TH ST APT 2
MUNCIE, IN  47302-3196

MS AMBER DENNIS
408 M ST
BEDFORD, IN  47421-1819

MS AMBER E GEORGE
1325 DIVE RD
BEDFORD, IN  47421-1519

MS AMBER J BRAY
5900 BRIDGE RD APT 412
YPSILANTI, MI  48197-7009

MS AMBER J MILLER
127 W RUTGERS AVE
PONTIAC, MI  48340-2759

MS AMBER L CROUCH
1405 BRECKENRIDGE RD
BEDFORD, IN  47421-1509

MS AMBER LEARNED
1010 W 14TH ST
MUNCIE, IN  47302-3057

MS AMBER M NOREAU
18 PARKER AVE
MASSENA, NY  13662-2215

MS AMBER M THIERING
2010 KELLOGG AVE APT 217
JANESVILLE, WI  53546-5989

MS AMBER N CASEY
1117 BROOKE PARK DR
TOLEDO, OH  43612-4217

MS AMBER N FRYE
5541 CHEVROLET BLVD APT B511
CLEVELAND, OH  44130-1493

MS AMBER NICKLES
1210 KING ST
JANESVILLE, WI  53546-6058

MS AMBER WEST
1705 S BIRCH ST
MUNCIE, IN  47302-2269

MS AMELIA A GRAVES
1305 K ST APT 208
BEDFORD, IN  47421-3241

MS AMELIA DELGADOKOECHIG
137 W ANN ARBOR AVE
PONTIAC, MI  48340-1801

MS AMELIA J PALMER
1404 WEBBER AVE
BURTON, MI  48529-2034

MS AMIE PORTUGUES
540 E FOX HILLS DR
BLOOMFIELD, MI  48304-1302

MS AMY BORSELLINO
4 PRATT PL
MASSENA, NY  13662-2005

MS AMY C MILLAN
741 STANLEY AVE
PONTIAC, MI  48340-2474

MS AMY E KILLACKEY
494 FOX HILLS DR N APT 6
BLOOMFIELD, MI  48304-1338

MS AMY E STIFTER
468 FOX HILLS DR S APT 5
BLOOMFIELD, MI  48304-1355

MS AMY GREEN
17 PARKER AVE
MASSENA, NY  13662-4265

MS AMY HALL
6104 ROBERT CIR
YPSILANTI, MI  48197-8274

MS AMY J HARRINGTON
65 W CORNELL AVE
PONTIAC, MI  48340-2717

MS AMY J LEONARD
905 W 15TH ST
MUNCIE, IN  47302-3065

MS AMY J SHELLITO
234 N GRACE ST
LANSING, MI  48917-4908

MS AMY J TRAMBA
11470 RICHARD DR
CLEVELAND, OH  44130-1345

MS AMY J VANDEVUSSE
130 N DEERFIELD AVE
LANSING, MI  48917-2984

MS AMY JAHNKE
2016 KELLOGG AVE APT 108
JANESVILLE, WI  53546-5986

MS AMY KINTINK
1175 E HARVARD AVE
FLINT, MI  48505-1523

MS AMY L GARRISON
1715 O ST
BEDFORD, IN  47421-4118

MS AMY L HAND
113 BLAINE AVE
PONTIAC, MI  48342-1102

MS AMY L HART
157 INMAN CT
BEDFORD, IN  47421-9628

MS AMY L HILTUNEN
1204 BOYNTON DR
LANSING, MI  48917-5705

MS AMY L HOLBROOK
1021 N ST
BEDFORD, IN  47421-2932

MS AMY L HRISO
1719 O ST
BEDFORD, IN  47421-4118

MS AMY L MATYSZEWSKI
9905 JOAN CIR
YPSILANTI, MI  48197-8297

MS AMY L PRUITT
80 W YPSILANTI AVE
PONTIAC, MI  48340-1871

MS AMY L RYGWELSKI
2069 E BERGIN AVE
BURTON, MI  48529-1701

MS AMY L SNOW
1611 KING ST
JANESVILLE, WI  53546-6074

MS AMY L WIMBLEY
1917 W 10TH ST
MUNCIE, IN  47302-2146

MS AMY L YOKES
1153 STANLEY AVE
PONTIAC, MI  48340-1780

MS AMY M EMPEY
196 W PRINCETON AVE
PONTIAC, MI  48340-1842

MS AMY M GRATTON
174 E ORVIS ST
MASSENA, NY  13662-2245

MS AMY M HANSON
1101 W BURBANK AVE
JANESVILLE, WI  53546-6156

MS AMY M LINCOLN
1421 E WILLIAMSON ST
BURTON, MI  48529-1639

MS AMY M MANKER
310 N DEERFIELD AVE
LANSING, MI  48917-2909

MS AMY M MOORE
1440 E BUDER AVE
BURTON, MI  48529-1606

MS AMY M TINDLE
577 W WILSON AVE
MUNCIE, IN  47305-2148

MS AMY MAJEWSKI
2117 S WALNUT ST
JANESVILLE, WI 53546-6135

MS AMY MONTGOMERY
30 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

MS AMY MOSS
1126 N WEBSTER ST
KOKOMO, IN 46901-2706

MS AMY MUSIEL
25 SALLEE LN
PONTIAC, MI 48340-1656

MS AMY R OLSEN
462 CESAR E CHAVEZ AVE APT 1
PONTIAC, MI 48342-1051

MS AMY R WASHINGTON
754 MELROSE ST
PONTIAC, MI 48340-3121

MS AMY RILEY
708 WOODSEDGE RD
WILMINGTON, DE 19804-2626

MS AMY S HENSHAW
2051 DELANEY ST
BURTON, MI 48509-1022

MS AMY SLICK
501 6TH ST
BEDFORD, IN 47421-9610

MS AMY WEBSTER
2634 MOUNT PLEASANT RD
BEDFORD, IN 47421-8042

MS AMY WILLIAMS
1439 W MEMORIAL DR
MUNCIE, IN 47302-2101

MS ANA R CASTELLO
4646 PLUMER ST
DETROIT, MI 48209-1357

MS ANA R GUTIERREZ-GONZALEZ
4664 PLUMER ST
DETROIT, MI 48209-1357

MS ANA R MARTINEZ
34 WALNUT AVE
MASSENA, NY 13662-2021

MS ANASTASIA J FLORES
4033 RISEDORPH ST
BURTON, MI 48509-1039

MS ANASTASIA MASTERS
650 E FOX HILLS DR
BLOOMFIELD, MI 48304-1345

MS ANDREA B MANLOVE
10 STANLEY AVE
WILMINGTON, DE 19804-2851

MS ANDREA C CLAUDIO-ALONS
502 ROCHELLE AVE
WILMINGTON, DE 19804-2120

MS ANDREA C DELLAPENNA-GRAJ
11431 SHARON DR APT C907
PARMA, OH 44130-8701

MS ANDREA CRUMBS
1130 HERRINGTON LN
PONTIAC, MI 48342-1835

MS ANDREA GIBSON
1514 W 14TH ST
MUNCIE, IN 47302-2913

MS ANDREA HALSTEAD
1709 M ST
BEDFORD, IN 47421-4226

MS ANDREA J GRADY
2135 HUBBARD ST APT A3
DETROIT, MI 48209-3320

MS ANDREA J MARGRIF
1446 E BUDER AVE
BURTON, MI 48529-1606

MS ANDREA J SUTHERLAND
2913 TIMBER DR
LANSING, MI 48917-2325

MS ANDREA KONOPKA
220 W ANN ARBOR AVE
PONTIAC, MI 48340-1804

MS ANDREA L JOHNSON
11004 COREYS WAY
FREDERICKSBRG, VA 22408-2074

MS ANDREA L JONES
730 MELROSE ST
PONTIAC, MI 48340-3119

MS ANDREA L POWELL
3834 LORRAINE AVE
FLINT, MI 48506-4238

MS ANDREA M KUHL
5900 BRIDGE RD APT 615
YPSILANTI, MI 48197-7009

MS ANDREA M MCCLENDON
149 CHARLES LN
PONTIAC, MI  48341-2928

MS ANDREA M MULL
1120 BROOKE PARK DR
TOLEDO, OH  43612-4218

MS ANDREA M PRIEST
13 GEORGE ST
FRAMINGHAM, MA  01702-8710

MS ANDREA N NORTON
410 W HOPKINS AVE APT 103
PONTIAC, MI  48340-1776

MS ANDREA N SEVERN
2194 E BOATFIELD AVE
BURTON, MI  48529-1716

MS ANDREA NEWBERRY
211 N DEERFIELD AVE
LANSING, MI  48917-2908

MS ANDREA PICKETT
1608 W 13TH ST
MUNCIE, IN  47302-2980

MS ANDREA S HANSON
608 N CATHERINE ST
LANSING, MI  48917-4906

MS ANDREA WHALEY
644 PALMER DR
PONTIAC, MI  48342-1854

MS ANGEL S ROBINSON-HUBBARD
1210 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS ANGELA A JOHNSON
800 BAY ST
PONTIAC, MI  48342-1902

MS ANGELA A QUIRE
1301 S MOUND ST
MUNCIE, IN  47302-2225

MS ANGELA ALAIMO
35 E ORVIS ST
MASSENA, NY  13662-4076

MS ANGELA BARNARD
1107 W 15TH ST
MUNCIE, IN  47302-3069

MS ANGELA C ARNOTT
116 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MS ANGELA C KEEN
1408 F ST
BEDFORD, IN  47421-3316

MS ANGELA C MCCARTHY
1448 E SCHUMACHER ST
BURTON, MI  48529-1622

MS ANGELA CROCKETT
5719 CHEVROLET BLVD APT A312
CLEVELAND, OH  44130-1484

MS ANGELA D CONYER
7409 ALEXANDER ST
MOUNT MORRIS, MI  48458-2904

MS ANGELA D JONES
595 LANCASTER LN
PONTIAC, MI  48342-1852

MS ANGELA DIAZ
9843 JULIE DR
YPSILANTI, MI  48197-7092

MS ANGELA DIXON
11671 HARTEL ST
LIVONIA, MI  48150-2387

MS ANGELA E LEARY
79 NIGHTENGALE AVE
MASSENA, NY  13662-1717

MS ANGELA F SAARI
2081 MORRIS AVE
BURTON, MI  48529-2156

MS ANGELA FORD
6219 SHELDON ST
YPSILANTI, MI  48197-8224

MS ANGELA H BENTLEY
830 ORLANDO AVE
PONTIAC, MI  48340-2355

MS ANGELA HOWELL
2217 COVERT RD
BURTON, MI  48509-1014

MS ANGELA K BELT
320 E BROADWAY ST
KOKOMO, IN  46901-2980

MS ANGELA K DUMAS
2152 E BRISTOL RD
BURTON, MI  48529-1321

MS ANGELA K WARD
2254 E BERGIN AVE
BURTON, MI  48529-1706

MS ANGELA L BRANCHE
5653 CHEVROLET BLVD APT 2
CLEVELAND, OH  44130-8712

MS ANGELA L RUCKER
1400 W 13TH ST
MUNCIE, IN  47302-2906

MS ANGELA M FRYE
1501 N MORRISON ST
KOKOMO, IN  46901-2154

MS ANGELA M HARMON
137 W FAIRMOUNT AVE
PONTIAC, MI  48340-2737

MS ANGELA M HOWE
515 ELM ST
MOUNT MORRIS, MI  48458-1915

MS ANGELA M JOHNSON
5659 CHEVROLET BLVD APT 6
PARMA, OH  44130-8713

MS ANGELA M MORRISSETT
1441 E BRISTOL RD
BURTON, MI  48529-2214

MS ANGELA M SANTIAGO
758 NEWMAN LN
PONTIAC, MI  48340-3304

MS ANGELA M STOVALL
940 KETTERING AVE
PONTIAC, MI  48340-3257

MS ANGELA M ZAVADA
5717 CHEVROLET BLVD APT A105
PARMA, OH  44130-1416

MS ANGELA MOORE
1224 W POWERS ST
MUNCIE, IN  47305-2143

MS ANGELA N BEARD
5561 CHEVROLET BLVD APT C106
PARMA, OH  44130-1402

MS ANGELA N REYNOLDS
545 BEACH ST
MOUNT MORRIS, MI  48458-1905

MS ANGELA P PARKER
69 STEGMAN LN
PONTIAC, MI  48340-1663

MS ANGELA R GARLAND
430 N JACKSON ST
BEDFORD, IN  47421-1528

MS ANGELA S ELLIS
1139 AMOS ST
PONTIAC, MI  48342-1883

MS ANGELA T SICKING
5501 CHEVROLET BLVD APT B205
PARMA, OH  44130-1459

MS ANGELA YOUNG
370 W HOPKINS AVE APT 309
PONTIAC, MI  48340-1762

MS ANGELA ZAPATA
115 W TENNYSON AVE
PONTIAC, MI  48340-2673

MS ANGELE M SHRINER
2137 E BOATFIELD AVE
BURTON, MI  48529-1713

MS ANGELENE F CONNOLLY
829 BAY ST
PONTIAC, MI  48342-1903

MS ANGELIA D SHARP
49 W CORNELL AVE
PONTIAC, MI  48340-2717

MS ANGELIA M BROWN
2225 N LAFOUNTAIN ST
KOKOMO, IN  46901-1405

MS ANGELIA M WEISS
1395 GRAM ST
BURTON, MI  48529-2039

MS ANGELIC M WOOD
706 W 5TH ST
MUNCIE, IN  47302-2203

MS ANGELICA CUSTODIO
433 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS ANGELICA FLORES
2030 CLARKDALE ST
DETROIT, MI  48209-3911

MS ANGELICA MARTINEZ
4616 PLUMER ST
DETROIT, MI  48209-1357

MS ANGELINA GONZALES
3387 29TH ST
DETROIT, MI  48210-3231

MS ANGELINA R VELASQUEZ
11600 AARON DR
CLEVELAND, OH  44130-1269

MS ANGELINA RANDAZZO
9 LAUREL AVE APT 209
MASSENA, NY  13662-2054

MS ANGELINA SEARER
207 W KENNETT RD
PONTIAC, MI  48340-2653

MS ANGELINE B PRICE
237 N ROSEMARY ST
LANSING, MI  48917-4914

MS ANGELINE C MCKERCHIE
410 ELM ST
MOUNT MORRIS, MI  48458-1914

MS ANGELINE L MARANDO
123 DAVID RD
WILMINGTON, DE  19804-2664

MS ANGELITA DROUIN
1397 WEBBER AVE
BURTON, MI  48529-2033

MS ANGELITA DROUIN
2113 BRADY AVE
BURTON, MI  48529-2426

MS ANGELITA DROUIN
1413 WEBBER AVE
BURTON, MI  48529-2033

MS ANGELLA F SPRINKEL
263 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MS ANGIE BRITA
16 NIPMUC RD
FRAMINGHAM, MA  01702-7228

MS ANGIE D HERRON
179 PINGREE AVE
PONTIAC, MI  48342-1161

MS ANGIE K BOWEN
1718 O ST
BEDFORD, IN  47421-4119

MS ANGIE M HUDSON
1305 K ST APT 417
BEDFORD, IN  47421-3286

MS ANGLE DAWSON
132 PINGREE AVE
PONTIAC, MI  48342-1157

MS ANGLEA WATSON
152 CHERRY HILL DR
PONTIAC, MI  48340-1608

MS ANIA T OKWEREOGU
1122 EASTFIELD RD
LANSING, MI  48917-2344

MS ANISSA J VAVRO
11431 SHARON DR APT C909
CLEVELAND, OH  44130-8701

MS ANITA E TROTTY
762 NEWMAN LN
PONTIAC, MI  48340-3304

MS ANITA HERNANDEZ
1105 KELLOGG AVE TRLR B3
JANESVILLE, WI  53546-6083

MS ANITA K KESSLER
608 W BUTLER ST
KOKOMO, IN  46901-2165

MS ANITA KING
48 W YPSILANTI AVE
PONTIAC, MI  48340-1870

MS ANITA L DAVIDSON
1519 W 7TH ST
MUNCIE, IN  47302-2110

MS ANITA L MCVAY
116 W LORDEMAN ST
KOKOMO, IN  46901-2236

MS ANITA L MOQUIN
430 SPRUCE ST
MOUNT MORRIS, MI  48458-1939

MS ANITA L SCHLINKER
2127 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MS ANITA M ALEXANDRE
679 KINNEY RD
PONTIAC, MI  48340-2434

MS ANITA M BOWDEN
1820 W 11TH ST
MUNCIE, IN  47302-6613

MS ANITA M HAMILL
1105 KELLOGG AVE TRLR A9
JANESVILLE, WI  53546-6082

MS ANITA M MURRAY
11 BRIGHTON ST
MASSENA, NY  13662-2229

MS ANITRIA L SEAY
1149 HERRINGTON LN
PONTIAC, MI  48342-1837

MS ANN E ASH
61 PARKER AVE
MASSENA, NY  13662-2212

MS ANN GRAHAM
4870 KONKEL ST
DETROIT, MI  48210-3208

MS ANN H SHERBIN
548 E FOX HILLS DR
BLOOMFIELD, MI  48304-1302

MS ANN L KELLY
11208 N SAGINAW ST
MOUNT MORRIS, MI  48458-2005

MS ANN M BEITZ
11035 HARVARD CT APT 6
MOUNT MORRIS, MI  48458-1985

MS ANN M BEVILACQUA
576 HOLLIS ST
FRAMINGHAM, MA  01702-8625

MS ANN M GUZMAN
204 W BEVERLY AVE
PONTIAC, MI  48340-2623

MS ANN M HERR
822 STANLEY AVE
PONTIAC, MI  48340-2558

MS ANN M KINGSBURY
2047 E SCHUMACHER ST
BURTON, MI  48529-2435

MS ANN M LOCKARD
2040 CASHIN ST APT 7
BURTON, MI  48509-1107

MS ANN M MAY
873 KETTERING AVE
PONTIAC, MI  48340-3254

MS ANN M PAGE
38 RANSOM AVE
MASSENA, NY  13662-1735

MS ANN M PRESLEY
620 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1055

MS ANN P PACIUNAS
185 WALNUT AVE
CLARK, NJ  07066-1239

MS ANN W WOOLFORDSING
10802 STACY RUN
FREDERICKSBRG, VA  22408-8041

MS ANNA B JEWELL
3230 UPTON RD
LANSING, MI  48917-2321

MS ANNA BROWN
917 W POWERS ST
MUNCIE, IN  47305-2268

MS ANNA BURNS
2401 SYLVAN AVE
WILMINGTON, DE  19805-2342

MS ANNA C REIMER
611 N WALNUT ST
WILMINGTON, DE  19804-2623

MS ANNA D BAKER
111 W LORDEMAN ST
KOKOMO, IN  46901-2235

MS ANNA DAVIDIAN
10630 DEBORAH DR
CLEVELAND, OH  44130-1370

MS ANNA H KOCH
11800 BROOKPARK RD TRLR D30
CLEVELAND, OH  44130-1184

MS ANNA HICKMAN
1218 W POWERS ST
MUNCIE, IN  47305-2143

MS ANNA J FACELLO
992 KETTERING AVE
PONTIAC, MI  48340-3257

MS ANNA J PIALOGLOUS
75 ANDREWS ST
MASSENA, NY  13662-1841

MS ANNA M CRAFTON
1421 N WABASH AVE
KOKOMO, IN  46901-2679

MS ANNA M DURBROW
212 W RUTGERS AVE
PONTIAC, MI  48340-2762

MS ANNA M HUDSON
1510 2ND ST
BEDFORD, IN  47421-1706

MS ANNA M KING
554 WALNUT ST
MOUNT MORRIS, MI  48458-1953

MS ANNA M PENIX
1427 READY AVE
BURTON, MI  48529-2051

MS ANNA M RAMIREZ
2064 MORRIS AVE
BURTON, MI  48529-2157

MS ANNA V RANGEL
11330 UNION ST
MOUNT MORRIS, MI  48458-2211

MS ANNABEL FIELDS
1440 DIVE RD
BEDFORD, IN  47421-1522

MS ANNABELLE B CLOUSE
1401B L ST
BEDFORD, IN  47421-3218

MS ANNAMAE M VICE
1 GRASSMERE TER APT 47
MASSENA, NY  13662-2166

MS ANNE A AVERY
20 WALNUT AVE
MASSENA, NY  13662-2023

MS ANNE C BADE
11307 N CLUB DR
FREDERICKSBRG, VA  22408-2056

MS ANNE C KLAVON
1982 FOX RIVER DR
BLOOMFIELD, MI  48304-1022

MS ANNE D RODEN
466 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1051

MS ANNE H HENSLEY
36873 ECORSE RD
ROMULUS, MI  48174-1382

MS ANNE K NUCKOLS
100 BROOKE DR
FREDERICKSBRG, VA  22408-2002

MS ANNE M PELOTTE
38 KENT ST
MASSENA, NY  13662-2118

MS ANNE M PETERSON
1005 NELSON ST
FLINT, MI  48503-1840

MS ANNE M WALD
420 BRYNFORD AVE
LANSING, MI  48917-2992

MS ANNE MEANS
1420 Q ST
BEDFORD, IN  47421-3641

MS ANNE SHARP
3 RANSOM AVE
MASSENA, NY  13662-1741

MS ANNETTE A AL-MAAMARI
2162 E BRISTOL RD
BURTON, MI  48529-1321

MS ANNETTE A TROMBLEY
9 LAUREL AVE APT 603
MASSENA, NY  13662-2056

MS ANNETTE BAILEY
2001 N CENTER RD APT 7
FLINT, MI  48506-3181

MS ANNETTE CHALFANT
1004 W POWERS ST
MUNCIE, IN  47305-2139

MS ANNETTE HERRING
798 STANLEY AVE
PONTIAC, MI  48340-2556

MS ANNETTE HINMAN
2081 CONNELL ST
BURTON, MI  48529-1332

MS ANNETTE K STILLINGS
2021 WICKFORD CT
BLOOMFIELD, MI  48304-1088

MS ANNETTE L SMITH
19 GROVE ST
MASSENA, NY  13662-2131

MS ANNETTE M HARDEN
550 WALNUT ST
MOUNT MORRIS, MI  48458-1953

MS ANNETTE M LYNCH
4033 WOODROW AVE
BURTON, MI  48509-1050

MS ANNETTE M THOMPSON
360 W HOPKINS AVE APT 207
PONTIAC, MI  48340-1757

MS ANNETTE R COOK
3078 24TH ST
DETROIT, MI  48216-1033

MS ANNETTE TRUMBLE
187 MAIN ST
MASSENA, NY  13662-1907

MS ANNETTE TURNER
1511 DIVE RD
BEDFORD, IN  47421-1523

MS ANNIE L BROWN
630 CAMERON AVE
PONTIAC, MI 48340-3200

MS ANNIE L FELDER
16 UNIVERSITY PLACE DR
PONTIAC, MI 48342-1880

MS ANNIE LONDON
1216 AMOS ST
PONTIAC, MI 48342-1804

MS ANNIE M CALLUM
1283 E PRINCETON AVE
FLINT, MI 48505-1754

MS ANNIE M MOY
146 W TENNYSON AVE
PONTIAC, MI 48340-2672

MS ANNIE P BAKER
553 W FAIRMOUNT AVE
PONTIAC, MI 48340-1602

MS ANNIE P WAUGH
1093 CHERRYLAWN DR
PONTIAC, MI 48340-1701

MS ANNIE R VAUGHN
241 W PRINCETON AVE
PONTIAC, MI 48340-1845

MS ANNISE I STEELE
80 KAREN CT
PONTIAC, MI 48340-1637

MS ANNMARIE R ARTEAGA
1500 E BUDER AVE
BURTON, MI 48529-1606

MS ANQUIATTA T TOLER
565 BAY ST
PONTIAC, MI 48342-1916

MS ANTIONETTE RUCKER
1803 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2186

MS ANTOINETTE E HICKS
177 W HOPKINS AVE
PONTIAC, MI 48340-1823

MS ANTOINETTE T TRIVELLIN
1150 E COLDWATER RD
FLINT, MI 48505-1504

MS ANTOINETTE Y WINFIELD
30 PINGREE AVE
PONTIAC, MI 48342-1155

MS ANTONETTE ROLAND
435 FOX HILLS DR N
BLOOMFIELD, MI 48304-1309

MS ANTONIA SANDERS
67 UNIVERSITY PLACE DR
PONTIAC, MI 48342-1887

MS APRIL A HOWE
400 W HOPKINS AVE APT 301
PONTIAC, MI 48340-1773

MS APRIL BOSTNER
1220 N ST
BEDFORD, IN 47421-2943

MS APRIL COOPER
1106 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2179

MS APRIL DAVIS
1601 N WEBSTER ST
KOKOMO, IN 46901-2105

MS APRIL KONSUL
87 ANDREWS ST
MASSENA, NY 13662-1841

MS APRIL L CARPENTER
2045 CONNELL ST
BURTON, MI 48529-1332

MS APRIL L SMITH
1118 HERRINGTON LN
PONTIAC, MI 48342-1835

MS APRIL L SPRAGUE
1500 JOLSON AVE
BURTON, MI 48529-2030

MS APRIL M BROWN
264 W BEVERLY AVE
PONTIAC, MI 48340-2623

MS APRIL M JONES
617 BOXWOOD RD
WILMINGTON, DE 19804-2010

MS APRIL M YOUNG
633 NEWMAN LN
PONTIAC, MI 48340-3301

MS APRIL OSBORNE
1608 N LAFOUNTAIN ST
KOKOMO, IN 46901-2315

MS APRIL R CHRISTOPHER
1441 E MCLEAN AVE
BURTON, MI 48529-1613

MS APRIL RICHMOND
2079 E MCLEAN AVE
BURTON, MI  48529-1737

MS APRIL S WRIGHT
3382 25TH ST
DETROIT, MI  48208-2462

MS AQUILINA HERNANDEZ
4054 WOLFF ST
DETROIT, MI  48209-1649

MS ARDALE L BABINYECZ
11220 GABRIELLA DR
CLEVELAND, OH  44130-1333

MS ARDITH M WOOD
4157 WOODROW AVE
BURTON, MI  48509-1051

MS ARETTA J ADKINS
30 W HOPKINS AVE
PONTIAC, MI  48340-1816

MS ARIANE L MCASEE
1231 AMOS ST
PONTIAC, MI  48342-1805

MS ARLENA K BUTLER
1960 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1036

MS ARLENE A CECIL
11270 FAIRLAWN DR
PARMA, OH  44130-1220

MS ARLENE C MILILMAKI
122 W FAIRMOUNT AVE
PONTIAC, MI  48340-2736

MS ARLENE H WYNSTRA
1832 S CHATHAM ST
JANESVILLE, WI  53546-6063

MS ARLENE I MCLAREN
2918 HARWICK DR APT 6
LANSING, MI  48917-2358

MS ARLENE J BLADORN
2110 S PALM ST
JANESVILLE, WI  53546-6117

MS ARLENE K THOMAS
639 LANCASTER LN
PONTIAC, MI  48342-1853

MS ARLENE M ATKINS
580 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1054

MS ARLENE M SUDDETH
77 W FAIRMOUNT AVE
PONTIAC, MI  48340-2735

MS ARLESSA NICHOLS-NAYLOR
448 FOX HILLS DR S APT 8
BLOOMFIELD, MI  48304-1352

MS ARLINDA HOPKINS
1276 E PRINCETON AVE
FLINT, MI  48505-1755

MS ARMEKA D GEE
1236 AMOS ST
PONTIAC, MI  48342-1804

MS ARMENA JONES
593 JARED DR
PONTIAC, MI  48342-1987

MS ARMETHIA L SIMS
5900 BRIDGE RD APT 104
YPSILANTI, MI  48197-7009

MS ARNESHA N MILLS
1238 AMOS ST
PONTIAC, MI  48342-1804

MS ARNITA S EVANS
1109 LAPORT AVE
MOUNT MORRIS, MI  48458-2535

MS ARTRI N LEE
1158 W GRAND BLVD
DETROIT, MI  48208-2339

MS ARUNDHUTI B BANERJEE
644 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1322

MS ARVESTA E GROVES
909 BAY ST
PONTIAC, MI  48342-1905

MS ASHLEE M SWEENEY
36 DOUGLAS RD
MASSENA, NY  13662-2134

MS ASHLEIGH M FITCH
37 SALLEE LN
PONTIAC, MI  48340-1656

MS ASHLEIGH ROWDEN
1814 N BELL ST
KOKOMO, IN  46901-2305

MS ASHLEY A DOYLE
1213 GRANDY ST
FLINT, MI  48503-1815

MS ASHLEY L CROSS
86 WATER ST
MASSENA, NY  13662-2020

MS ASHLEY LAWSON
604 W MOUNT MORRIS ST APT 2
MOUNT MORRIS, MI  48458-1849

MS ASHLEY N BALDWIN
63 LEANEE LN
PONTIAC, MI  48340-1651

MS ASHLEY S COUCH
824 STANLEY ST
LANSING, MI  48915-1365

MS ATHANASIA DAGIANTIS
137 WALNUT AVE
CLARK, NJ  07066-1201

MS ATTIYA K HENRY
764 NEWMAN LN
PONTIAC, MI  48340-3304

MS AUBREY L WILLIAMS
9915 JOAN CIR
YPSILANTI, MI  48197-8297

MS AUDREY B WINCHESTER
1105 KELLOGG AVE TRLR B6
JANESVILLE, WI  53546-6083

MS AUDREY E KENNEDY
249 W YALE AVE
PONTIAC, MI  48340-1867

MS AUDREY F FIELD
1305 K ST APT 301
BEDFORD, IN  47421-3242

MS AUDREY J BRAGGS
3425 GOLDNER ST
DETROIT, MI  48210-3234

MS AUDREY L TISDALE
5900 BRIDGE RD APT 502
YPSILANTI, MI  48197-7010

MS AUDREY L WALKER
472 HOLLIS ST APT 2
FRAMINGHAM, MA  01702-8623

MS AUDREY M CHAPMAN
1086 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2558

MS AUDREY M GERDING
2130 BRADY AVE
BURTON, MI  48529-2425

MS AUDREY MAGEE
563 LANCASTER LN
PONTIAC, MI  48342-1852

MS AUDREY R MATTHEWS
3326 ROOSEVELT ST
DETROIT, MI  48208-2355

MS AUDREY R WATSON
12 STANLEY AVE
WILMINGTON, DE  19804-2851

MS AUDREY W WATSON
11160 OXBOW ST
LIVONIA, MI  48150-3147

MS AUDREY WRITTENHOUSE
1714 S GHARKEY ST
MUNCIE, IN  47302-3181

MS AUGUSTA D ROBINSON
87 PUTNAM AVE
PONTIAC, MI  48342-1266

MS AURELIA L OCHOA
223 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MS AURELIA T RANJO
448 FOX HILLS DR S APT 3
BLOOMFIELD, MI  48304-1352

MS AUTUMN I GIBSON
1475 JOLSON AVE
BURTON, MI  48529-2029

MS AUTUMN L POLK
133 W CORNELL AVE
PONTIAC, MI  48340-2721

MS AVA N HORTON
1305 K ST APT 313
BEDFORD, IN  47421-3242

MS AVEREE LITTLEJOHN
1702 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS B WHITE
3820 MAGNOLIA ST
DETROIT, MI  48208-2345

MS BAHATI E FLETCHER
3945 TOLEDO ST
DETROIT, MI  48216-1060

MS BARBARA A BAXTER
250 MAIN ST APT 2
MASSENA, NY  13662-1917

MS BARBARA A CALLES
4477 BRANDON ST
DETROIT, MI 48209-1333

MS BARBARA A CARPENTER
9813 GERALDINE ST
YPSILANTI, MI 48197-6923

MS BARBARA A GAUTHIER
9 LAUREL AVE APT 409
MASSENA, NY 13662-2057

MS BARBARA A JACOBS
6055 LAKE DR
YPSILANTI, MI 48197-7017

MS BARBARA A MAHONEY
771 E FOX HILLS DR
BLOOMFIELD, MI 48304-1343

MS BARBARA A MINNIEAR
1464 JOLSON AVE
BURTON, MI 48529-2030

MS BARBARA A MULLINS
5900 BRIDGE RD APT 415
YPSILANTI, MI 48197-7009

MS BARBARA A PEIFER
5900 BRIDGE RD APT 413
YPSILANTI, MI 48197-7009

MS BARBARA A RICHARDS
2062 JAMES ST
BURTON, MI 48529-1348

MS BARBARA A SHARPE
11800 BROOKPARK RD TRLR C21
CLEVELAND, OH 44130-1184

MS BARBARA A SMITH
802 WILBERFORCE DR
FLINT, MI 48503-5237

MS BARBARA A VALKS
221 W YPSILANTI AVE
PONTIAC, MI 48340-1878

MS BARBARA A WEST
200 W BEVERLY AVE
PONTIAC, MI 48340-2623

MS BARBARA A WRIGHT
1509 N INDIANA AVE
KOKOMO, IN 46901-2045

MS BARBARA B LAMBERT
11241 KAREN ST
LIVONIA, MI 48150-3182

MS BARBARA C SZELAG
4864 SAINT HEDWIG ST
DETROIT, MI 48210-3223

MS BARBARA CAMPBELL
1 AARON ST
FRAMINGHAM, MA 01702-8746

MS BARBARA CATANZARITE
9 LAUREL AVE APT 203
MASSENA, NY 13662-2054

MS BARBARA E LACEY
1808 W 8TH ST
MUNCIE, IN 47302-2195

MS BARBARA E LOWE
1236 UNIVERSITY DR
PONTIAC, MI 48342-1969

MS BARBARA E TAYLOR
1213 N ARMSTRONG ST
KOKOMO, IN 46901-2819

MS BARBARA E VIOLI
24 WALNUT AVE
MASSENA, NY 13662-2023

MS BARBARA F MCDOWELL
556 E FOX HILLS DR
BLOOMFIELD, MI 48304-1312

MS BARBARA FRANCE
215 W CORNELL AVE
PONTIAC, MI 48340-2725

MS BARBARA J ANDERSON
1051 TERRY AVE
MOUNT MORRIS, MI 48458-2539

MS BARBARA J BOUCHARD
2037 DELANEY ST
BURTON, MI 48509-1022

MS BARBARA J BROWNELL
20 RIDGEWOOD AVE
MASSENA, NY 13662-2114

MS BARBARA J CARNES
1305 K ST APT 401
BEDFORD, IN 47421-3285

MS BARBARA J DENNIS
576 HELEN ST
MOUNT MORRIS, MI 48458-1923

MS BARBARA J DIPPEL
742 BON AIR RD
LANSING, MI 48917-2316

MS BARBARA J ENTSMINGER
1421 W MEMORIAL DR
MUNCIE, IN  47302-2101

MS BARBARA J FISHER
490 FOX HILLS DR N APT 2
BLOOMFIELD, MI  48304-1337

MS BARBARA J HUGHES
722 NEWMAN LN
PONTIAC, MI  48340-3304

MS BARBARA J KEEN
2155 E BOATFIELD AVE
BURTON, MI  48529-1713

MS BARBARA J LEE
526 WALNUT ST
MOUNT MORRIS, MI  48458-1953

MS BARBARA J LOCK
1701 N BELL ST
KOKOMO, IN  46901-2331

MS BARBARA J MAYES
622 E RANKIN ST
FLINT, MI  48505-4324

MS BARBARA J MCCRAY
2103 BRADY AVE
BURTON, MI  48529-2426

MS BARBARA J NICHOLS
2116 E WHITTEMORE AVE
BURTON, MI  48529-1726

MS BARBARA J PAVELICK
833 SARASOTA AVE
PONTIAC, MI  48340-2369

MS BARBARA J PRATT
1373 WEBBER AVE
BURTON, MI  48529-2033

MS BARBARA J QUENNEVILLE
76 E ORVIS ST
MASSENA, NY  13662-2045

MS BARBARA J SHREVES
78 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MS BARBARA J SLOAN
2019 READY AVE
BURTON, MI  48529-2055

MS BARBARA J SPRAGUE
58 W YALE AVE
PONTIAC, MI  48340-1856

MS BARBARA J TINDER
2205 N MARKET ST
KOKOMO, IN  46901-1448

MS BARBARA J TRIMBLE
203 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MS BARBARA KEEN
2171 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MS BARBARA KNIGHT
1514 11TH ST
BEDFORD, IN  47421-2804

MS BARBARA KUZMINSKA
604 BECKER AVE
WILMINGTON, DE  19804-2106

MS BARBARA L EARLS
1708 W 13TH ST
MUNCIE, IN  47302-2177

MS BARBARA L KRIEGER
10779 GABRIELLA DR
CLEVELAND, OH  44130-1425

MS BARBARA L PEEL
2216 WEBBER AVE
BURTON, MI  48529-2416

MS BARBARA L SNELL
1005 DEWEY ST
PONTIAC, MI  48340-2637

MS BARBARA M BYRD
1138 E COLDWATER RD
FLINT, MI  48505-1504

MS BARBARA M FISH
1312 K ST
BEDFORD, IN  47421-3215

MS BARBARA M WOOD
6149 LAKE DR
YPSILANTI, MI  48197-7052

MS BARBARA MORAN
620 W 10TH ST
MUNCIE, IN  47302-3125

MS BARBARA N HENRICH
444 FOX HILLS DR N APT 5
BLOOMFIELD, MI  48304-1329

MS BARBARA R ELDRED
2406 LINKWOOD AVE
WILMINGTON, DE  19805-2330

MS BARBARA R ROCK
320 BEACH ST
MOUNT MORRIS, MI  48458-1902

MS BARBARA S BENJAMIN
738 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MS BARBARA S LANGLEY
940 EMERSON AVE
PONTIAC, MI  48340-3229

MS BARBARA S PRAY
450 N JACKSON ST
BEDFORD, IN  47421-1528

MS BARBARA S WYNN
2344 SCOTTEN ST
DETROIT, MI  48209-1359

MS BARBARA SHARPLEY
957 EMERSON AVE
PONTIAC, MI  48340-3230

MS BARBARA T DODGE
45 PROSPECT AVE
MASSENA, NY  13662-1748

MS BARBARA T HADRANYI
903 W POWERS ST
MUNCIE, IN  47305-2268

MS BARBARA TIGNON
120 MAIN ST APT 7
MASSENA, NY  13662-1998

MS BARBARA V HOLTON
1041 BOYNTON DR
LANSING, MI  48917-1759

MS BARBARA Y YOUNG-MILLER
549 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS BASILISA PEREZ
2084 CLARKDALE ST
DETROIT, MI  48209-3911

MS BEATRICE A MILLARD
1404 READY AVE
BURTON, MI  48529-2052

MS BEATRICE C ROBINSON
830 ALBERT ST
MOUNT MORRIS, MI  48458-2015

MS BEATRICE E HUDSON
522 PAGE ST
FLINT, MI  48505-4734

MS BEATRICE EWING
674 NEWMAN LN
PONTIAC, MI  48340-3300

MS BEATRICE I BROTHERS
9 LAUREL AVE APT 403
MASSENA, NY  13662-2057

MS BEATRICE L WILTON
1618 N LAFOUNTAIN ST
KOKOMO, IN  46901-2315

MS BEATRICE LEROY
527 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1058

MS BEATRICE MCCRAY
1253 E YALE AVE
FLINT, MI  48505-1752

MS BEATRICE R CLAFFEY
1 GRASSMERE TER APT 35
MASSENA, NY  13662-2164

MS BEATRICE T GRAY
716 MORRIS AVE
LANSING, MI  48917-2323

MS BEBA B PENNY
1324 KELLOGG AVE
JANESVILLE, WI  53546-6022

MS BECKY A HEDGE
1716 G ST
BEDFORD, IN  47421-4636

MS BECKY EASTON
1117 P ST
BEDFORD, IN  47421-2819

MS BECKY L PAYNE
102 BLAINE AVE
PONTIAC, MI  48342-1173

MS BECKY M SPARKS
1305 K ST APT 332
BEDFORD, IN  47421-3243

MS BECKY MORAY
233 N GRACE ST
LANSING, MI  48917-4909

MS BECKY SAUNDERS
808 W 14TH ST
MUNCIE, IN  47302-7612

MS BELINDA A JILES-MASON
857 PALMER DR
PONTIAC, MI  48342-1861

MS BELINDA F SPILLERS
632 LANCASTER LN
PONTIAC, MI  48342-1851

MS BELINDA G DUPREE
8 COPA LN
WILMINGTON, DE  19804-2050

MS BELINDA J BONNER
1120 LAPORT AVE
MOUNT MORRIS, MI  48458-2576

MS BELINDA M BURNETT-LETT
5697 CHEVROLET BLVD APT B205
PARMA, OH  44130-8700

MS BERLINDA C BRANNER
360 W HOPKINS AVE APT 304
PONTIAC, MI  48340-1758

MS BERNADENE E GRIM
1823 W 8TH ST
MUNCIE, IN  47302-2196

MS BERNADET TAYLOR
46 NIGHTENGALE AVE
MASSENA, NY  13662-1715

MS BERNADETT DAVIS
1320 E HARVARD AVE
FLINT, MI  48505-1759

MS BERNADETTE M DONOHUE
539 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1058

MS BERNADINE TOLIVER
1187 E KURTZ AVE
FLINT, MI  48505-1527

MS BERNICE E JAMES
700 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MS BERNICE M ALHORN
1611 F ST
BEDFORD, IN  47421-4325

MS BERNICE M BRANT
5109 LAUDERDALE DR
MORAINE, OH  45439-2928

MS BERNICE M ERVIN
1226 E PRINCETON AVE
FLINT, MI  48505-1755

MS BERNICE QUILES
43 LEANEE LN
PONTIAC, MI  48340-1651

MS BERNIECE M DEWITT
2124 N MARKET ST
KOKOMO, IN  46901-1451

MS BERTHA A SOLIS
2508 JUNCTION ST
DETROIT, MI  48209-1347

MS BERTHA A THOMPSON
130 N CATHERINE ST
LANSING, MI  48917-2928

MS BERTHA ANDERSON
436 BON AIR RD
LANSING, MI  48917-2981

MS BERTHA H JIMENEZ
2048 CLARKDALE ST
DETROIT, MI  48209-3911

MS BERTHA I PANGBORN
856 MORRIS AVE
LANSING, MI  48917-2319

MS BERTHA KAJKOWSKI
29200 ELMIRA ST
LIVONIA, MI  48150-3168

MS BERTHA MORGAN
9 LAUREL AVE APT 906
MASSENA, NY  13662-2159

MS BERTHA S PAJEWSKI
7 E CONRAD DR
WILMINGTON, DE  19804-2037

MS BERTINA W SEATON
567 LANCASTER LN
PONTIAC, MI  48342-1852

MS BESSIE L MANN
2188 E BUDER AVE
BURTON, MI  48529-1736

MS BESSIE L RYAN
2145 E JUDD RD
BURTON, MI  48529-2404

MS BESSIE M EVERHARRT
818 W LORDEMAN ST
KOKOMO, IN  46901-2019

MS BESSIE R DONALDSON
104 MARCY CT
PONTIAC, MI  48340-1652

MS BETH A AXSOM
643 RILEY BLVD
BEDFORD, IN  47421-9337

MS BETH A BONNET
1415 18TH ST
BEDFORD, IN  47421-4107

MS BETH A COLF
1124 BOYNTON DR
LANSING, MI  48917-5704

MS BETH A HOEFT
1029 NELSON ST
FLINT, MI  48503-1840

MS BETH A KOHLHORST
2228 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MS BETH A WOOD
629 BEACH ST
MOUNT MORRIS, MI  48458-1907

MS BETH A ZIMMERMAN
1113 W 15TH ST
MUNCIE, IN  47302-3069

MS BETH HATFIELD
901 W 10TH ST
MUNCIE, IN  47302-3193

MS BETH M CALKINS
2619 S US HIGHWAY 51
JANESVILLE, WI  53546-9101

MS BETH M MILES
212 N CATHERINE ST
LANSING, MI  48917-4902

MS BETHANY A DEROUCHIA
13 KENT ST
MASSENA, NY  13662-2123

MS BETHANY A GOEKE
21 DANFORTH PL
MASSENA, NY  13662-1813

MS BETHANY A VADER
2110 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MS BETHANY J ELDRIDGE
11491 SHARON DR APT C709
PARMA, OH  44130-8704

MS BETHANY L PARKS
1455 PROPER AVE
BURTON, MI  48529-2045

MS BETHANY R DUSTIN
2001 N CENTER RD APT 301
FLINT, MI  48506-3183

MS BETHZAIDA VAZQUEZ
800 MELROSE ST
PONTIAC, MI  48340-3123

MS BETSY L BERNARD
718 WOODSEDGE RD
WILMINGTON, DE  19804-2626

MS BETTE A DERUCHIA
20 KENT ST
MASSENA, NY  13662-2119

MS BETTE J MORRIS
1701 13TH ST
BEDFORD, IN  47421-3115

MS BETTI A DUNCAN
3274 SHEFFIELD RD
DAYTON, OH  45449-2766

MS BETTIE J JAMES
547 FOX HILLS DR S APT 2
BLOOMFIELD, MI  48304-1358

MS BETTIE J MASON
483 W COLUMBIA AVE APT 204
PONTIAC, MI  48340-1644

MS BETTIE L KELLY
658 PALMER DR
PONTIAC, MI  48342-1854

MS BETTIE M ROBINSON
722 STIRLING ST
PONTIAC, MI  48340-3169

MS BETTY A FORD
6056 GEORGE ST
MOUNT MORRIS, MI  48458-2524

MS BETTY A GREEN
5581 CHEVROLET BLVD APT C209
PARMA, OH  44130-1478

MS BETTY E LOWERY
11800 BROOKPARK RD TRLR J76
CLEVELAND, OH  44130-1184

MS BETTY EVANS
795 MONTICELLO AVE
PONTIAC, MI  48340-2323

MS BETTY I GILLISON
3105 W SAGINAW ST
LANSING, MI  48917-2308

MS BETTY I GILLSON
615 BRYNFORD AVE
LANSING, MI  48917-4901

MS BETTY J ANDERSON
1911 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MS BETTY J BAKER
508 W 9TH ST
MUNCIE, IN  47302-3119

MS BETTY J BUNDY
422 M ST
BEDFORD, IN  47421-1819

MS BETTY J CLOUGH
1529 ANTHONY AVE
JANESVILLE, WI  53546-6009

MS BETTY J GONZALEZ
789 ORLANDO AVE
PONTIAC, MI  48340-2354

MS BETTY J HIGHTOWER
1601 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MS BETTY J KIRKSEY
398 W COLUMBIA AVE
PONTIAC, MI  48340-1618

MS BETTY J MANLOVE
2102 LINKWOOD AVE
WILMINGTON, DE  19805-2419

MS BETTY J MELTON
369 SPRUCE ST
MOUNT MORRIS, MI  48458-1936

MS BETTY J MIMS
1436 WEBBER AVE
BURTON, MI  48529-2034

MS BETTY J MONROE
123 N DEERFIELD AVE
LANSING, MI  48917-2985

MS BETTY J NOVAK
1112 W BURBANK AVE APT 217
JANESVILLE, WI  53546-6146

MS BETTY J SUPER
1511 4TH ST
BEDFORD, IN  47421-1723

MS BETTY J TENANT
504 WALNUT ST
MOUNT MORRIS, MI  48458-1953

MS BETTY J THOMAS
317 W HOPKINS AVE
PONTIAC, MI  48340-1719

MS BETTY J WILKE
11800 BROOKPARK RD TRLR 144
CLEVELAND, OH  44130-1100

MS BETTY J WRAY
2236 E BUDER AVE
BURTON, MI  48529-1736

MS BETTY L BEAULIEU
36 PARKER AVE
MASSENA, NY  13662-2215

MS BETTY L CLARK
3562 MCKINLEY ST
DETROIT, MI  48208-2347

MS BETTY L FIELDS
110 PINGREE AVE # 1
PONTIAC, MI  48342-1103

MS BETTY L MORRISON
1500 W 14TH ST
MUNCIE, IN  47302-2913

MS BETTY L TURNER
11221 GARDEN ST
LIVONIA, MI  48150-3178

MS BETTY M NIGHTINGALE
58 BRIDGES AVE
MASSENA, NY  13662-1828

MS BETTY M ROUSE
2101 CASHIN ST
BURTON, MI  48509-1139

MS BETTY M WOOD
571 HELEN ST
MOUNT MORRIS, MI  48458-1922

MS BETTY NOEL
1600 W 8TH ST
MUNCIE, IN  47302-2193

MS BETTY R PHILLIPS
1501 S LIBERTY ST
MUNCIE, IN  47302-3149

MS BETTY RICE
86 W CORNELL AVE
PONTIAC, MI  48340-2718

MS BETTY S PETERS
2141 E BRISTOL RD
BURTON, MI  48529-1320

MS BETTY WHALEN
28 LAUREL AVE
MASSENA, NY  13662-2086

MS BETZAIDA DEJESUS
705 KENILWORTH AVE
PONTIAC, MI  48340-3241

MS BEULAH M DYKES
1397 E SCHUMACHER ST
BURTON, MI  48529-1619

MS BEULAH M MILLER
52 DOUGLAS RD
MASSENA, NY  13662-2133

MS BEVERLEY A WILLARD
3833 MARMION AVE
FLINT, MI  48506-4241

MS BEVERLY A BASS
2004 W BURBANK AVE
JANESVILLE, WI  53546-5977

MS BEVERLY A GAFFNEY
812 BON AIR RD
LANSING, MI  48917-2316

MS BEVERLY A HODSON
421 N GRACE ST
LANSING, MI  48917-4911

MS BEVERLY A HUGGINS
1900 W MEMORIAL DR
MUNCIE, IN  47302-2161

MS BEVERLY A LATNIE
326 BON AIR RD
LANSING, MI  48917-2903

MS BEVERLY A SCUDDY
1112 W BURBANK AVE APT 103
JANESVILLE, WI  53546-6146

MS BEVERLY A VANDAGRIFF
330 W PRINCETON AVE
PONTIAC, MI  48340-1740

MS BEVERLY A WILLIAMS
5623 CHEVROLET BLVD APT 6
PARMA, OH  44130-8707

MS BEVERLY BERRY
33 LEANEE LN
PONTIAC, MI  48340-1651

MS BEVERLY CORL
124 MAIN ST
MASSENA, NY  13662-1916

MS BEVERLY D MCMAHAN
1478 E BUDER AVE
BURTON, MI  48529-1606

MS BEVERLY E CURRAN
31 CLARK ST
MASSENA, NY  13662-1811

MS BEVERLY J BROWN
2138 WEBBER AVE
BURTON, MI  48529-2414

MS BEVERLY J DOTTS
439 SUGAR HILL ADDITION
BEDFORD, IN  47421-8141

MS BEVERLY J SCOUGALE
119 N CATHERINE ST
LANSING, MI  48917-2929

MS BEVERLY J SUITER
1112 W BURBANK AVE APT 309
JANESVILLE, WI  53546-6146

MS BEVERLY J TROWBRIDGE
929 I ST
BEDFORD, IN  47421-2639

MS BEVERLY J WYLES
609 WALKER ST
MOUNT MORRIS, MI  48458-1946

MS BEVERLY KEENE
1132 LAPORT AVE
MOUNT MORRIS, MI  48458-2576

MS BEVERLY KNOX
2826 VINEWOOD ST
DETROIT, MI  48216-1085

MS BEVERLY S MAGGARD
1208 W 16TH ST
MUNCIE, IN  47302-3081

MS BEVERLY WILKINSON
601 BOXWOOD RD
WILMINGTON, DE  19804-2010

MS BIANCA L PEJUAN
4865 KONKEL ST
DETROIT, MI  48210-3207

MS BIANCA LOGAN
1213 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS BIANCA POMPA
585 SOUTH BLVD E
PONTIAC, MI  48341-3163

MS BILLIE A HENSON
2188 E BERGIN AVE
BURTON, MI  48529-1782

MS BILLIE B RODR
189 W YALE AVE
PONTIAC, MI 48340-1865

MS BILLIE J MITCHELL
1013 W 1ST ST
MUNCIE, IN 47305-2102

MS BIRDIE L BROOKS
5637 MERRITT ST
DETROIT, MI 48209-1317

MS BLANCA ARELLANO
3800 CENTERPOINT PKWY
PONTIAC, MI 48341-3161

MS BLANCA LARA
72 BLAINE AVE
PONTIAC, MI 48342-1100

MS BLANCHE B LA ROSE
107 TRIPP ST
FRAMINGHAM, MA 01702-8775

MS BLANCHE E STEWART
826 W NORTH ST
KOKOMO, IN 46901-2768

MS BOBBI DAILEY
1618 P ST
BEDFORD, IN 47421-4123

MS BOBBI J PERKINS
13 CLARK ST APT A
MASSENA, NY 13662-2807

MS BOBBIE A ALLEN
731 STIRLING ST
PONTIAC, MI 48340-3173

MS BOBBIE F BLECKLEY
883 MONTICELLO AVE
PONTIAC, MI 48340-2329

MS BOBBIE I COX
2172 E BRISTOL RD
BURTON, MI 48529-1321

MS BOBBIE J BULAR
2205 E WHITTEMORE AVE
BURTON, MI 48529-1727

MS BOBBIE J MARTINEZ
189 W PRINCETON AVE
PONTIAC, MI 48340-1843

MS BOBBIE J ZAHORODNIJ
11430 SHARON DR APT D203
PARMA, OH 44130-1442

MS BOBBIE R JAGADE
191 W KENNETT RD APT 104
PONTIAC, MI 48340-2679

MS BOBBIE R WARRELL
1209 W 16TH ST
MUNCIE, IN 47302-3082

MS BOBBYE GARRETTE
1720 S GHARKEY ST
MUNCIE, IN 47302-3181

MS BOBETTE A RODRIQUEZ
1155 AMOS ST
PONTIAC, MI 48342-1803

MS BONDA M VOGEL
2338 CENTER AVE
JANESVILLE, WI 53546-9007

MS BONITA J CAMERON
630 MELROSE ST
PONTIAC, MI 48340-3115

MS BONITTA L DAVIS
1111 HERRINGTON LN
PONTIAC, MI 48342-1837

MS BONNIE BANTER
1905 N BELL ST
KOKOMO, IN 46901-2329

MS BONNIE C MARCUM
150 W RUTGERS AVE
PONTIAC, MI 48340-2758

MS BONNIE D DUNCAN
700 W 5TH ST
MUNCIE, IN 47302-2203

MS BONNIE E FLORES
2075 E PARKWOOD AVE
BURTON, MI 48529-1763

MS BONNIE ELROD
1105 KELLOGG AVE TRLR B22
JANESVILLE, WI 53546-6088

MS BONNIE FREEMAN
4689 BRANDON ST
DETROIT, MI 48209-1334

MS BONNIE J BENNETT
6360 BUNTON RD APT 4
YPSILANTI, MI 48197-7082

MS BONNIE J BURKE
36 ELM ST
MASSENA, NY 13662-1826

MS BONNIE J HANSEN
741 NEWMAN LN
PONTIAC, MI  48340-3305

MS BONNIE J HOWARD
9979 JOAN CIR
YPSILANTI, MI  48197-6903

MS BONNIE J LANCTOT
77 W YALE AVE
PONTIAC, MI  48340-1859

MS BONNIE J PATMORE
1126 N COURTLAND AVE
KOKOMO, IN  46901-2756

MS BONNIE K JACKSON
1408 E MCLEAN AVE
BURTON, MI  48529-1612

MS BONNIE L CADWELL
806 ORLANDO AVE
PONTIAC, MI  48340-2355

MS BONNIE L CONWAY
339 W PRINCETON AVE
PONTIAC, MI  48340-1741

MS BONNIE L FYE
1508 4TH ST
BEDFORD, IN  47421-1724

MS BONNIE L KEGLER
1150 CHERRYLAWN DR
PONTIAC, MI  48340-1704

MS BONNIE L MARCUM
251 W RUTGERS AVE
PONTIAC, MI  48340-2763

MS BONNIE L STEWARD
128 EUCLID AVE
PONTIAC, MI  48342-1113

MS BONNIE L VANGORDEN
15 BRIDGES AVE APT 1
MASSENA, NY  13662-1876

MS BONNIE M AMPS
208 W PRINCETON AVE
PONTIAC, MI  48340-1844

MS BONNIE M BEARD
1433 W 10TH ST
MUNCIE, IN  47302-2168

MS BONNIE M BURNS
1305 KING ST
JANESVILLE, WI  53546-6073

MS BONNIE M FLINTOFF
1233 N UNION ST
KOKOMO, IN  46901-2901

MS BONNIE M GAGNE
34 KENT ST
MASSENA, NY  13662-2118

MS BONNIE OLSON
124 ANDREWS ST
MASSENA, NY  13662-1852

MS BONNIE R SPARKS
219 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MS BONNIE RAY
824 17TH ST
BEDFORD, IN  47421-4249

MS BONNIE S BANKS
41 KAREN CT
PONTIAC, MI  48340-1636

MS BONNIE SCHULTZ
5715 CHEVROLET BLVD APT A204
CLEVELAND, OH  44130-8720

MS BONNITA M RAFTER
119 E ORVIS ST
MASSENA, NY  13662-4264

MS BRANDI A AMA
237 N GRACE ST
LANSING, MI  48917-4909

MS BRANDI D KING
2202 LINKWOOD AVE
WILMINGTON, DE  19805-2420

MS BRANDI L REYNOLDS
2050 E BRISTOL RD
BURTON, MI  48529-1319

MS BRANDI M BRENT
1516 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS BRANDI M MARION
707 OXFORD ST
BEDFORD, IN  47421-1539

MS BRANDI M UMPHREY
860 ORLANDO AVE
PONTIAC, MI  48340-2355

MS BRANDI N BENNETT
650 PALMER DR
PONTIAC, MI  48342-1854

MS BRANDI SOPKOVICH
5511 CHEVROLET BLVD APT A30
CLEVELAND, OH  44130-1461

MS BRANDI T MABIN
210 W RUNDELL ST
PONTIAC, MI  48342-1272

MS BRANDY DOUGLAS
73 PUTNAM AVE
PONTIAC, MI  48342-1266

MS BRANDY E ZINN
2082 WEBBER AVE
BURTON, MI  48529-2412

MS BRANDY HINSBERG
172 W PRINCETON AVE
PONTIAC, MI  48340-1842

MS BRANDY L BROWN
1234 BENNETT AVE
FLINT, MI  48506-3255

MS BRENDA A GAINES
221 W PRINCETON AVE
PONTIAC, MI  48340-1845

MS BRENDA A JONES
739 NEWMAN LN
PONTIAC, MI  48340-3305

MS BRENDA A SCRIVNER
1802 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2186

MS BRENDA CROSS
2235 E BUDER AVE
BURTON, MI  48529-1735

MS BRENDA DUNCAN
107 O ST
BEDFORD, IN  47421-1713

MS BRENDA ELDRIDGE
36880 ECORSE RD
ROMULUS, MI  48174-1395

MS BRENDA G ABCUMBY
622 KETTERING AVE
PONTIAC, MI  48340-3267

MS BRENDA HERRING
45 SALLEE LN
PONTIAC, MI  48340-1656

MS BRENDA J BURGESS
86 W YALE AVE
PONTIAC, MI  48340-1860

MS BRENDA J DOTY
1421 E MCLEAN AVE
BURTON, MI  48529-1611

MS BRENDA J MONTGOMERY
1712 O ST
BEDFORD, IN  47421-4119

MS BRENDA J SCHLUTER
2403 FERGUSON RD
ONTARIO, OH  44906-1106

MS BRENDA J TURNER
4300 WOODROW AVE
BURTON, MI  48509-1126

MS BRENDA JOHNSON
195 WALNUT HEIGHTS RD
BEDFORD, IN  47421-8168

MS BRENDA K MCCLURE
2918 HARWICK DR APT 3
LANSING, MI  48917-2358

MS BRENDA L DEBUS
1414 BRADY AVE
BURTON, MI  48529-2010

MS BRENDA L DINKINS
901 W 15TH ST
MUNCIE, IN  47302-3065

MS BRENDA L DODGE
54 RANSOM AVE
MASSENA, NY  13662-1734

MS BRENDA L NELSON
203 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MS BRENDA L WRIGHT
58 W YPSILANTI AVE
PONTIAC, MI  48340-1870

MS BRENDA L ZADROZNY
12301 HARTEL ST
LIVONIA, MI  48150-2378

MS BRENDA LOWERY
1412 N WABASH AVE
KOKOMO, IN  46901-2669

MS BRENDA MCKEE
804 W NORTH ST
KOKOMO, IN  46901-2768

MS BRENDA OWEN
827 SOUTH BLVD E
PONTIAC, MI  48341-3133

MS BRENDA S BALLARD
183 W COLUMBIA AVE
PONTIAC, MI 48340-1813

MS BRENDA S CLARK
2121 N WASHINGTON ST
KOKOMO, IN 46901-5839

MS BRENDA S CLARK
2086 E BOATFIELD AVE
BURTON, MI 48529-1712

MS BRENDA S HILL
11204 MANSFIELD CLUB DR
FREDERICKSBRG, VA 22408-2046

MS BRENDA S JORDAN
1461 E SCHUMACHER ST
BURTON, MI 48529-1621

MS BRENDA S MANNING
790 NEWMAN LN
PONTIAC, MI 48340-3304

MS BRENDA S MEYERS
2187 E PARKWOOD AVE
BURTON, MI 48529-1767

MS BRENDA SWEARINGEN
1519 W 8TH ST
MUNCIE, IN 47302-2114

MS BRENDA T HALEY
11200 MANSFIELD CLUB DR
FREDERICKSBRG, VA 22408-2046

MS BRENDA TALLEY
5717 CHEVROLET BLVD APT A208
PARMA, OH 44130-8721

MS BRENDA W PHILLIPS
5623 CHEVROLET BLVD APT 3
PARMA, OH 44130-8707

MS BRENDA WILEY
1154 E HARVARD AVE
FLINT, MI 48505-1524

MS BREONA I MOORE
3116 COURT ST APT 10
SYRACUSE, NY 13206-1049

MS BRIDGET L SPENCER
1455 READY AVE
BURTON, MI 48529-2053

MS BRIDGET N SCHIEFER
91 W COLUMBIA AVE
PONTIAC, MI 48340-1809

MS BRIDGETT M CONDON
60 DOUGLAS RD
MASSENA, NY 13662-2132

MS BRIDGETT TATE
110 SUMMIT ST
PONTIAC, MI 48342-1165

MS BRIDGETTE M SIMS
1501 LOYOLA DR
FLINT, MI 48503-5225

MS BRIEL S EASLEY
1801 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2186

MS BRINN N PHILLIPS
29244 ELMIRA ST
LIVONIA, MI 48150-3168

MS BRIONNA N GRAY
110 HUDSON AVE
PONTIAC, MI 48342-1246

MS BRISIE L WILLIAMS
195 W KENNETT RD APT 110
PONTIAC, MI 48340-2682

MS BRITTANY HUBSON
915 WESTFIELD RD
LANSING, MI 48917-2368

MS BRITTANY J REGER
2196 E PARKWOOD AVE
BURTON, MI 48529-1768

MS BRITTANY M GONZALEZ
624 LANCASTER LN
PONTIAC, MI 48342-1851

MS BRITTANY N CLAUSEN
14 CHURCH ST APT 4
MASSENA, NY 13662-1887

MS BRITTANY SWOVELAND
1115 W 10TH ST
MUNCIE, IN 47302-2257

MS BRITTANY TUCKER
1900 N MARKET ST
KOKOMO, IN 46901-2366

MS BRITTNEY EDWARDS
26 E LONGFELLOW AVE
PONTIAC, MI 48340-2742

MS BUNICE GREEN
801 W GRAND BLVD
DETROIT, MI 48216-1056

MS BURNETTA A STARK
162 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MS C MARTIN
1417 E PARKWOOD AVE
BURTON, MI  48529-1631

MS C STOVALL
1008 W POWERS ST
MUNCIE, IN  47305-2139

MS CALANDRA RUSH
407 W 8TH ST
MUNCIE, IN  47302-3110

MS CAMELIA J GETZ
1705 W 9TH ST
MUNCIE, IN  47302-2122

MS CAMILLE M DANCY
5611 CHEVROLET BLVD APT C403
PARMA, OH  44130-1407

MS CANDACE HARDRICK
1200 W POWERS ST
MUNCIE, IN  47305-2143

MS CANDACE J CARR
730 VAUGHT ST
PONTIAC, MI  48340-2372

MS CANDACE M KONEN
609 FOX HILLS DR N
BLOOMFIELD, MI  48304-1313

MS CANDICE M FOREMAN
1204 EASTFIELD RD
LANSING, MI  48917-2390

MS CANDICE M PATTON
2001 N CENTER RD APT 326
FLINT, MI  48506-3167

MS CANDICE S SANBORN
2128 CONNELL ST
BURTON, MI  48529-1335

MS CANDICE S SYKES
1305 K ST APT 302
BEDFORD, IN  47421-3242

MS CANDISE R TAYLOR
15 CLARK ST
MASSENA, NY  13662-1811

MS CANDRA C BAILEY
5641 CHEVROLET BLVD APT 4
PARMA, OH  44130-8710

MS CANDRA D PAYNE
2176 LANSING ST
DETROIT, MI  48209-1673

MS CANDY R GEETER
162 W ANN ARBOR AVE
PONTIAC, MI  48340-1800

MS CARA B FIELDS
1102 N ST
BEDFORD, IN  47421-2935

MS CAREN S MALM
317 CENTRAL AVE
WILMINGTON, DE  19805-2415

MS CARI A CRAMER
702 HARWOOD RD
WILMINGTON, DE  19804-2659

MS CARI NICKELS
1614 N WABASH AVE
KOKOMO, IN  46901-2009

MS CARINA B CONOVER
601 17TH ST
BEDFORD, IN  47421-4311

MS CARLA A WORKMAN
5691 CHEVROLET BLVD APT D103
CLEVELAND, OH  44130-1482

MS CARLA F AMARAL
502 HOLLIS ST
FRAMINGHAM, MA  01702-8645

MS CARLA F FACELLO
714 ROBINWOOD ST
PONTIAC, MI  48340-3139

MS CARLA J SNELL
39 WALNUT AVE
MASSENA, NY  13662-2024

MS CARLA M ROBERTS
1507 TULANE CIR
FLINT, MI  48503-5252

MS CARLA R JACKSON
1302 N LAFOUNTAIN ST
KOKOMO, IN  46901-2328

MS CARLA S MCMICHAEL
179 W CORNELL AVE
PONTIAC, MI  48340-2723

MS CARLENE A WHITE
523 15TH ST
BEDFORD, IN  47421-3803

MS CARLENE J KRALL
10941 RIVEREDGE DR
CLEVELAND, OH  44130-1252

MS CARLETTA R PARKER
5665 CHEVROLET BLVD APT 1
CLEVELAND, OH  44130-8714

MS CARLIN J RICHARDS
605 E RANKIN ST
FLINT, MI  48505-4323

MS CARLINE D GUERRERO
2135 HUBBARD ST APT 6
DETROIT, MI  48209-3308

MS CARLOTTA A COX
309 L ST
BEDFORD, IN  47421-1809

MS CARLOTTA EDMONDS
4038 WOODROW AVE
BURTON, MI  48509-1012

MS CARMELA L HOWELL
57 PUTNAM AVE
PONTIAC, MI  48342-1266

MS CARMELA MUELLER
280 W YPSILANTI AVE
PONTIAC, MI  48340-1755

MS CARMELETIA N WILLIAMS
1133 AMOS ST
PONTIAC, MI  48342-1883

MS CARMEN CANADAY
1818 W 7TH ST
MUNCIE, IN  47302-2191

MS CARMEN G GUZMAN
4855 KONKEL ST
DETROIT, MI  48210-3207

MS CARMEN GUZMAN
4840 KONKEL ST
DETROIT, MI  48210-3208

MS CARMEN L ELTRINGHAM
2215 N BUCKEYE ST
KOKOMO, IN  46901-5814

MS CARMEN M CHEEK
5900 BRIDGE RD APT 810
YPSILANTI, MI  48197-7010

MS CARMEN M MCKINNON
205 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MS CARMEN N CRUZ
146 HUDSON AVE
PONTIAC, MI  48342-1129

MS CARMEN S MELLADO
151 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MS CARMEN S PAQUIN
9 CHERRY ST
MASSENA, NY  13662-1805

MS CAROL A CREED
1445 READY AVE
BURTON, MI  48529-2053

MS CAROL A DRAKE
1016 NELSON ST
FLINT, MI  48503-1841

MS CAROL A DRAKE
1006 NELSON ST
FLINT, MI  48503-1841

MS CAROL A GARZA
531 N ROSEMARY ST
LANSING, MI  48917-2977

MS CAROL A HAMILTON
1505 PROPER AVE
BURTON, MI  48529-2045

MS CAROL A PEPPER
1055 E HUMPHREY AVE
FLINT, MI  48505-1509

MS CAROL A PORTER
716 18TH ST
BEDFORD, IN  47421-4210

MS CAROL A PORTER
63 GROVE ST
MASSENA, NY  13662-2128

MS CAROL A PRYOR
704 PALMER DR
PONTIAC, MI  48342-1857

MS CAROL A SCHERSCHEL
1311 14TH ST
BEDFORD, IN  47421-3230

MS CAROL A SHELL
6119 ROBERT CIR
YPSILANTI, MI  48197-8280

MS CAROL A SYTEK
4240 WOODROW AVE
BURTON, MI  48509-1054

MS CAROL A ZAROBELL
11010 SHARON DR
CLEVELAND, OH  44130-1431

MS CAROL C MALBOUEF
203 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MS CAROL COOPER
27 SALLEE LN
PONTIAC, MI  48340-1656

MS CAROL DEROUCHIE
9 LAUREL AVE APT 703
MASSENA, NY  13662-2058

MS CAROL E EGBO
716 CORTWRIGHT ST
PONTIAC, MI  48340-2302

MS CAROL E LACY
75 GROVE ST
MASSENA, NY  13662-2127

MS CAROL E STACKER
9 LAUREL AVE APT 802
MASSENA, NY  13662-2058

MS CAROL F ERWIN
1816 W 11TH ST
MUNCIE, IN  47302-6613

MS CAROL F MASCIO
4364 SHUBERT AVE
BURTON, MI  48529-2161

MS CAROL F MCDOWELL
103 W BEVERLY AVE
PONTIAC, MI  48340-2621

MS CAROL GARDNER
44 BRIDGES AVE
MASSENA, NY  13662-1829

MS CAROL HARPER
1419 P ST
BEDFORD, IN  47421-3624

MS CAROL J BOWMAN
4334 WOODROW AVE
BURTON, MI  48509-1126

MS CAROL J COATES
4135 RISEDORPH ST
BURTON, MI  48509-1067

MS CAROL J DUNCAN
29 READ AVE
WILMINGTON, DE  19804-2033

MS CAROL J FORBEY
1323 E HARVARD AVE
FLINT, MI  48505-1758

MS CAROL J KELLISON
21 WALNUT AVE
MASSENA, NY  13662-2026

MS CAROL J MCCLELLAN
1310 E YALE AVE
FLINT, MI  48505-1753

MS CAROL J STRANNAHAN
3 W KEYSTONE AVE
WILMINGTON, DE  19804-2027

MS CAROL JOHNSON
11329 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2038

MS CAROL L HARPER
48 LINCOLN AVE
BEDFORD, IN  47421-1611

MS CAROL L SAMSON
721 ROBINWOOD ST
PONTIAC, MI  48340-3141

MS CAROL L SMYTH
317 BON AIR RD
LANSING, MI  48917-2904

MS CAROL L ZIMMERMAN
59 BLAINE AVE
PONTIAC, MI  48342-1101

MS CAROL LASHOMB
151 WATER ST
MASSENA, NY  13662-2046

MS CAROL R HELBING
2 GREENWOOD RD
WILMINGTON, DE  19804-2651

MS CAROL R TAYLOR
12 LAUREL AVE
MASSENA, NY  13662-2028

MS CAROL S LAWRENCE
651 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1060

MS CAROL S MIDDLETON
811 W SPRAKER ST
KOKOMO, IN  46901-2033

MS CAROL TOROK
11580 AARON DR
CLEVELAND, OH  44130-1267

MS CAROLE A ABARE
1232 MEADOWLAWN DR
PONTIAC, MI  48340-1736

MS CAROLE A BAIER
252 W ANN ARBOR AVE
PONTIAC, MI  48340-1804

MS CAROLE A CUMMINGS
1603 3RD ST
BEDFORD, IN  47421-1607

MS CAROLE A DUDKOWSKI
1508 11TH ST
BEDFORD, IN  47421-2804

MS CAROLE A HICKS-PICCIRILLI
102 BROOKE DR
FREDERICKSBRG, VA  22408-2002

MS CAROLE A REYNOLDS
924 18TH ST
BEDFORD, IN  47421-4214

MS CAROLE A WEBB
1399 READY AVE
BURTON, MI  48529-2051

MS CAROLE R BAKER
102 HELTONVILLE RD W
BEDFORD, IN  47421-9383

MS CAROLEE P COUNTERMAN
4095 WOODROW AVE
BURTON, MI  48509-1050

MS CAROLINA FERNANDEZ
14 FLORENCE DR
CLARK, NJ  07066-1211

MS CAROLINE A EDMONDS
387 WALNUT ST
MOUNT MORRIS, MI  48458-1948

MS CAROLINE A MICHEL
494 FOX HILLS DR N APT 8
BLOOMFIELD, MI  48304-1338

MS CAROLINE L THOMAS
650 KETTERING AVE
PONTIAC, MI  48340-3243

MS CAROLINE R DUPERON
319 W COLUMBIA AVE
PONTIAC, MI  48340-1713

MS CAROLINE S COX
1520 E OOLITIC RD
BEDFORD, IN  47421-8626

MS CAROLINE TROWBRIDGE
504 14TH ST
BEDFORD, IN  47421-3308

MS CAROLYN A COMERFORD
10991 RIVEREDGE DR
PARMA, OH  44130-1252

MS CAROLYN A HARDGE
702 LOYOLA DR
FLINT, MI  48503-5222

MS CAROLYN A RADFORD
401 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS CAROLYN A WALKER
11300 FAIRLAWN DR
CLEVELAND, OH  44130-1222

MS CAROLYN C STANLEY
611 BOXWOOD RD
WILMINGTON, DE  19804-2010

MS CAROLYN D SMITH
1099 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2513

MS CAROLYN D STEPHENS
126 CHARLES LN
PONTIAC, MI  48341-2927

MS CAROLYN E JACKSON
3588 MCKINLEY ST
DETROIT, MI  48208-2347

MS CAROLYN H JONES
52 SALLEE LN
PONTIAC, MI  48340-1655

MS CAROLYN J GRIGG
145 MAIN ST
MASSENA, NY  13662-1908

MS CAROLYN J JACKSON
407 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS CAROLYN J STRAUSSER
87 W YALE AVE
PONTIAC, MI  48340-1861

MS CAROLYN J TAYLOR-WASHIN
1071 E KURTZ AVE
FLINT, MI  48505-1511

MS CAROLYN JACKSON
1130 AMOS ST
PONTIAC, MI  48342-1802

MS CAROLYN K HENDERSON
700 CURTIS AVE
WILMINGTON, DE  19804-2110

MS CAROLYN L ANDRADE-LEE
1713 N BELL ST
KOKOMO, IN  46901-2331

MS CAROLYN L MCBEE
9819 JULIE DR
YPSILANTI, MI  48197-7092

MS CAROLYN L NEWTON
127 W YPSILANTI AVE
PONTIAC, MI  48340-1874

MS CAROLYN L YOUNG
90 SEWARD ST APT 90
DETROIT, MI  48202-2428

MS CAROLYN M SMITH
2814 HARWICK DR
LANSING, MI  48917-2349

MS CAROLYN M WALKER
694 CORWIN AVE
PONTIAC, MI  48340-2411

MS CAROLYN MURPHY
2196 E BERGIN AVE
BURTON, MI  48529-1782

MS CAROLYN MURPHY
2173 E BUDER AVE
BURTON, MI  48529-1733

MS CAROLYN R LANEY
446 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MS CAROLYN S BEAUGARD
2001 N CENTER RD APT 204
FLINT, MI  48506-3182

MS CAROLYN S GOOD
1321 16TH ST
BEDFORD, IN  47421-3708

MS CAROLYN S HAMMOND
99 LINCOLN AVE
BEDFORD, IN  47421-1610

MS CAROLYN SHANNON
386 SUGAR HILL ADDITION
BEDFORD, IN  47421-8140

MS CAROLYN WARRITAY
488 FOX HILLS DR S APT 7
BLOOMFIELD, MI  48304-1357

MS CAROLYN Z NUDI
564 HELEN ST
MOUNT MORRIS, MI  48458-1923

MS CARRA K WILSON
6039 LAKE DR
YPSILANTI, MI  48197-7016

MS CARRI NAGAR
554 E FOX HILLS DR
BLOOMFIELD, MI  48304-1302

MS CARRIE A OTTO
17 LAUREL AVE
MASSENA, NY  13662-2030

MS CARRIE CHARIZ
610 MELROSE ST
PONTIAC, MI  48340-3115

MS CARRIE D HELTON
1509 13TH ST
BEDFORD, IN  47421-3111

MS CARRIE E STOFFEL
36 WALNUT AVE
MASSENA, NY  13662-2021

MS CARRIE J NICOLOFF
1824 ROOSEVELT AVE
JANESVILLE, WI  53546-5969

MS CARRIE J VANFOSSEN
4090 CORAL ST
BURTON, MI  48509-1013

MS CARRIE L GEORGE
2057 CASHIN ST
BURTON, MI  48509-1137

MS CARRIE L THAMES
567 HARRIET ST
FLINT, MI  48505-4730

MS CARRIE MANENDEZ
12026 HALLER ST
LIVONIA, MI  48150-2373

MS CARRIE WHITE
1321 LOCKE ST
PONTIAC, MI  48342-1950

MS CARYN E SINKS
9817 GERALDINE ST
YPSILANTI, MI  48197-6924

MS CARYN S JENSEN
1023 STANLEY AVE
PONTIAC, MI  48340-1779

MS CASIE G LANDON
430 OAK ST
MOUNT MORRIS, MI  48458-1931

MS CASONDIA L MOORE
18 E FAIRMOUNT AVE
PONTIAC, MI  48340-2726

MS CASSANDIA R EGGERSON
1146 AMOS ST
PONTIAC, MI  48342-1802

MS CASSANDRA D HUBBARD
712 WILBERFORCE DR
FLINT, MI  48503-5235

MS CASSANDRA D ROYAL
1091 HERRINGTON LN
PONTIAC, MI  48342-1836

MS CASSANDRA L DUNN
926 DRYER FARM RD
LANSING, MI  48917-2387

MS CASSANDRA L ROBBINS
816 HARWOOD RD
WILMINGTON, DE  19804-2661

MS CASSANDRA M HAYES
763 NEWMAN LN
PONTIAC, MI  48340-3306

MS CASSANDRA M MOORE
550 LANCASTER LN
PONTIAC, MI  48342-1848

MS CASSANDRA M WARREN
1003 UNIVERSITY DR
PONTIAC, MI  48342-1869

MS CASSANDRA ROBARGE
4251 DAVISON RD STE 6
BURTON, MI  48509-1450

MS CASSANDRA S DREW
10803 SAMANTHA PL
FREDERICKSBRG, VA  22408-8042

MS CATALINA NUNEZ
349 W KENNETT RD
PONTIAC, MI  48340-1729

MS CATHERINE A ROACH
53 CLARKSON AVE
MASSENA, NY  13662-1758

MS CATHERINE B RUBY
2203 S ORCHARD ST
JANESVILLE, WI  53546-5985

MS CATHERINE C BELL
110 CHARLES LN
PONTIAC, MI  48341-2927

MS CATHERINE E COLEMAN-MERCK
490 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1337

MS CATHERINE H HUNT
1473 READY AVE
BURTON, MI  48529-2053

MS CATHERINE L AYLWARD
474 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1334

MS CATHERINE L DORAN
1112 W BURBANK AVE APT 218
JANESVILLE, WI  53546-6146

MS CATHERINE L GRUNO
1113 TERRY AVE
MOUNT MORRIS, MI  48458-2540

MS CATHERINE L HOLMES
2253 E WILLIAMSON ST
BURTON, MI  48529-2448

MS CATHERINE M BROUGH
132 W HOPKINS AVE
PONTIAC, MI  48340-1820

MS CATHERINE M HOLIASTOS
426 FOX HILLS DR N APT 6
BLOOMFIELD, MI  48304-1326

MS CATHERINE M IRIZARRY
11620 N SAGINAW ST # A
MOUNT MORRIS, MI  48458-2021

MS CATHERINE M KLARR
10799 GABRIELLA DR
CLEVELAND, OH  44130-1425

MS CATHERINE M MOONEY
19 WESTERN AVE
SHERBORN, MA  01770-1107

MS CATHERINE MOORE
83 STEGMAN LN
PONTIAC, MI  48340-1664

MS CATHERINE N SANDLIN
5900 BRIDGE RD APT 710
YPSILANTI, MI  48197-7010

MS CATHERINE R SPRINGER
318 BON AIR RD
LANSING, MI  48917-2903

MS CATHERINE T WRIGHT
1215 BENNETT AVE
FLINT, MI  48506-3201

MS CATHERINE TALLEY
10907 BEVIN DR
FREDERICKSBRG, VA  22408-2072

MS CATHLEEN J PHILLIPS
9944 JULIE DR
YPSILANTI, MI  48197-8292

MS CATHREEN HANKERSON
2802 VINEWOOD ST
DETROIT, MI  48216-1085

MS CATHY A STAKEN
11800 BROOKPARK RD TRLR B11
CLEVELAND, OH  44130-1184

MS CATHY C CARR
4094 RISEDORPH ST
BURTON, MI  48509-1040

MS CATHY GILLEM
12025 TECH CENTER DR
LIVONIA, MI  48150-2122

MS CATHY HEARD
615 E FOX HILLS DR
BLOOMFIELD, MI  48304-1341

MS CATHY J VINCENT
1209 W 15TH ST
MUNCIE, IN  47302-3071

MS CATHY K EMERY
4064 HOMESTEAD DR
BURTON, MI  48529-1610

MS CATHY L CLOUSE
1812 H ST
BEDFORD, IN  47421-4263

MS CATHY L WADDELL
1461 E WILLIAMSON ST APT 1
BURTON, MI  48529-1627

MS CATHY L WILSON
415 W 6TH ST
MUNCIE, IN  47302-3101

MS CATHY ROBERTS
11010 HARVARD CT
MOUNT MORRIS, MI  48458-1978

MS CATRINA F LEE
641 LANCASTER LN
PONTIAC, MI  48342-1853

MS CEANNA BERRY
3819 PALMER AVE
FLINT, MI  48506-4236

MS CECELIA H CARLSON
2634 JUNCTION ST
DETROIT, MI  48209-1349

MS CECELIA M SCHUSTER
8513 MURRAY RIDGE RD
ELYRIA, OH  44035-4750

MS CECELIA R WISNIEWSKI
11800 BROOKPARK RD TRLR 152
CLEVELAND, OH  44130-1189

MS CECILE L CHARTIER
9 GRASSMERE AVE
MASSENA, NY  13662-2039

MS CECILE M RAFTER
16 ALVERN AVE
MASSENA, NY  13662-2144

MS CECILE M SOJKA
19 GEORGE ST
FRAMINGHAM, MA  01702-8710

MS CECILIA M DAY
613 E BAKER ST
FLINT, MI  48505-4345

MS CECILY D JONES
5541 CHEVROLET BLVD APT B501
CLEVELAND, OH  44130-1463

MS CEDONIA A STYRON
10 W ORVIS ST
MASSENA, NY  13662-1815

MS CELESTA A ZANGER
740 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1084

MS CELESTE N SAXTON
136 PINGREE AVE
PONTIAC, MI  48342-1157

MS CELESTE P ARMSTRONG
2056 WILMAR ST
BURTON, MI  48509-1122

MS CELESTE TURNER
981 KETTERING AVE
PONTIAC, MI  48340-3258

MS CELTRICIA A CRUELL
1065 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MS CESSILY C DAVIS
3439 28TH ST
DETROIT, MI  48210-3101

MS CHA VANG
32 PUTNAM AVE
PONTIAC, MI  48342-1261

MS CHANDRA D MCDOUGALE
309 CENTRAL AVE APT B
WILMINGTON, DE  19805-2421

MS CHANDRA L CALDWELL
32 WATER ST APT 8
MASSENA, NY  13662-2025

MS CHANDRA R GRANT
539 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS CHANTEL J WILKINSON
11800 BROOKPARK RD TRLR 153
CLEVELAND, OH  44130-1196

MS CHANTEL M SCONIERS
1714 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS CHANTELL R LAVRACK
2039 E JUDD RD
BURTON, MI  48529-2402

MS CHARICE E COOPER
2114 CONNELL ST
BURTON, MI  48529-1333

MS CHARISSE A COZART
5531 CHEVROLET BLVD APT 405
PARMA, OH  44130-1462

MS CHARISSE PARRISH
1609 W 9TH ST
MUNCIE, IN  47302-6600

MS CHARISSE Y MOORE
1511 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS CHARITA R SMITH
625 BUENA VISTA ST APT 8
MOUNT MORRIS, MI  48458-1984

MS CHARITY ANDERSON
1618 M ST
BEDFORD, IN  47421-3714

MS CHARITY J SALDANA
155 EUCLID AVE
PONTIAC, MI  48342-1115

MS CHARITY L CORTESE
12 CHESTNUT ST
MASSENA, NY  13662-1808

MS CHARITY R PARKER
1215 REDBUD LN
BEDFORD, IN  47421-1553

MS CHARLAYNE M WATKINS
451 FOX HILLS DR S APT 3
BLOOMFIELD, MI  48304-1353

MS CHARLENE A HUMMEL
400 EAST AVE
WILMINGTON, DE  19804-2054

MS CHARLENE A MAGLIO
4 BATES RD
FRAMINGHAM, MA  01702-8704

MS CHARLENE A WELCH
2110 S PINE ST
JANESVILLE, WI  53546-6134

MS CHARLENE F KRUSAC
9663 BAYVIEW DR APT 312
YPSILANTI, MI  48197-7028

MS CHARLENE HENDERSON
1809 N INDIANA AVE
KOKOMO, IN  46901-2039

MS CHARLENE L FLAGG
2233 E SCHUMACHER ST
BURTON, MI  48529-2439

MS CHARLENE L FRARY
45 GUILD RD
FRAMINGHAM, MA  01702-8762

MS CHARLENE L GREGG
206 LAURA CT
WILMINGTON, DE  19804-2016

MS CHARLENE L SHRIDER
528 16TH ST
BEDFORD, IN  47421-3817

MS CHARLENE M ADAMS
9823 JOAN CIR
YPSILANTI, MI  48197-8295

MS CHARLENE M WILLIAMS
523 E HAMILTON AVE
FLINT, MI  48505-4759

MS CHARLENE R VARGO
141 W COLUMBIA AVE
PONTIAC, MI  48340-1811

MS CHARLENE S NOONE
1369 WEBBER AVE
BURTON, MI  48529-2033

MS CHARLETTA LUTTRELL
717 17TH ST
BEDFORD, IN  47421-4201

MS CHARLETTE J KHRUCELL
22 KAREN CT
PONTIAC, MI  48340-1633

MS CHARLINA F NORMAN
46 KAREN CT
PONTIAC, MI  48340-1635

MS CHARLOTTE A CHURCHILL
701 GARNET RD
WILMINGTON, DE  19804-2613

MS CHARLOTTE A COLEGROVE
11800 BROOKPARK RD TRLR 114
CLEVELAND, OH  44130-1187

MS CHARLOTTE D ESSEX
11630 N SAGINAW ST
MOUNT MORRIS, MI  48458-2021

MS CHARLOTTE J MCCOY
824 BAY ST
PONTIAC, MI  48342-1902

MS CHARLOTTE K REINHARDT
1146 E HUMPHREY AVE
FLINT, MI  48505-1526

MS CHARLOTTE L KELLAR
30 SUMMIT ST
PONTIAC, MI  48342-1162

MS CHARLOTTE L ROTTET
904 LINCOLN AVE
BEDFORD, IN  47421-2538

MS CHARLOTTE M BARAJAS
521 OAK ST
MOUNT MORRIS, MI  48458-1932

MS CHARLOTTE M WEBB
5679 MCGREGOR ST
DETROIT, MI  48209-1315

MS CHARLOTTE MCCOSLIN
2084 BRADY AVE
BURTON, MI  48529-2423

MS CHARLOTTE SANABRIA
187 W YPSILANTI AVE
PONTIAC, MI  48340-1876

MS CHARLSIE E SPRADLING
1109 W 10TH ST
MUNCIE, IN  47302-2257

MS CHARMAINE F WHITE
1491 WEBBER AVE
BURTON, MI  48529-2037

MS CHARYENC FREEMAND
601 LANCASTER LN
PONTIAC, MI  48342-1853

MS CHASITY A COFFEY
4771 PLUMER ST
DETROIT, MI  48209-1356

MS CHASTITY L BAXTER
56 PARKER AVE APT 3
MASSENA, NY  13662-4266

MS CHELETTE M ROBINSON
3056 ROOSEVELT ST
DETROIT, MI  48216-1020

MS CHELITA S SCHULTZ
41 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS CHELSEA BAILEY
1505 1ST ST
BEDFORD, IN  47421-1701

MS CHELSEA E RANGEL
6360 BUNTON RD APT 3
YPSILANTI, MI  48197-7082

MS CHELSEA HULSE
1302 N COURTLAND AVE
KOKOMO, IN  46901-2752

MS CHELSEA L JOLLEY
253 W YALE AVE
PONTIAC, MI  48340-1867

MS CHELSEA SAHNK
1313 W KILGORE AVE
MUNCIE, IN  47305-2161

MS CHENITA L JONES
826 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2054

MS CHERI L BARNES
316 L ST
BEDFORD, IN  47421-1810

MS CHERI L FARNSWORTH
153 ANDREWS ST
MASSENA, NY  13662-1866

MS CHERI L MINNICK
1719 W 9TH ST
MUNCIE, IN  47302-2122

MS CHERI R PEDLEY
1122 E YALE AVE
FLINT, MI  48505-1519

MS CHERIE J COURSEY
907 HELTONVILLE RD E
BEDFORD, IN  47421-8184

MS CHERKESHA A COPENY
1207 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS CHERRY THOMPSON
1087 LAPORT AVE
MOUNT MORRIS, MI  48458-2557

MS CHERUB B THOMAS
5900 BRIDGE RD APT 512
YPSILANTI, MI  48197-7011

MS CHERYL A CARTER
1527 N BUCKEYE ST
KOKOMO, IN  46901-2269

MS CHERYL A COLEMAN
714 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2019

MS CHERYL A DUSHANE
2117 DELANEY ST
BURTON, MI  48509-1024

MS CHERYL A KENNEDY
18 N MAIN ST
MASSENA, NY  13662-1130

MS CHERYL A SCHALM
717 LIVINGSTON AVE
PONTIAC, MI  48340-2446

MS CHERYL A SIMERSON
354 OAK ST
MOUNT MORRIS, MI  48458-1929

MS CHERYL A SIMS
432 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MS CHERYL A WILKS
538 E FOX HILLS DR
BLOOMFIELD, MI  48304-1302

MS CHERYL A WILSON
6052 GEORGE ST
MOUNT MORRIS, MI  48458-2524

MS CHERYL C HOFF
1810 ROOSEVELT AVE
JANESVILLE, WI  53546-5969

MS CHERYL C WELCH
101 BROOKE DR
FREDERICKSBRG, VA  22408-2001

MS CHERYL DONNELLY
11800 BROOKPARK RD TRLR 141
CLEVELAND, OH  44130-1189

MS CHERYL E HEWLETT
700 N AUGUSTINE ST
WILMINGTON, DE  19804-2606

MS CHERYL E JAMERSON
1149 AMOS ST
PONTIAC, MI  48342-1803

MS CHERYL F APOIAN
718 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MS CHERYL F BENNETT
912 EMERSON AVE
PONTIAC, MI  48340-3227

MS CHERYL G O'CONNOR
140 SCHOOL ST
CLARK, NJ  07066-1413

MS CHERYL H EVERHART
1237 N LAFOUNTAIN ST
KOKOMO, IN  46901-2921

MS CHERYL HOFFMAN
5695 CHEVROLET BLVD APT B110
CLEVELAND, OH  44130-1409

MS CHERYL HOLDINSKI
4671 BRANDON ST
DETROIT, MI  48209-1334

MS CHERYL J FIELDS
1722 N ST # A
BEDFORD, IN  47421-4114

MS CHERYL L BROWN
1222 AMOS ST
PONTIAC, MI  48342-1804

MS CHERYL L CHAU
11785 CAMDEN ST
LIVONIA, MI  48150-2361

MS CHERYL L GRANDSTAFF
254 HIGH ST
PONTIAC, MI  48342-1121

MS CHERYL L JONES
1059 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MS CHERYL L KOKENOS
11286 MIDDLEBELT RD
LIVONIA, MI  48150-3080

MS CHERYL L LITTLE
74 PARKER AVE
MASSENA, NY  13662-2214

MS CHERYL L LOPEZ
539 OAK ST
MOUNT MORRIS, MI  48458-1932

MS CHERYL L OVERTON
714 CAMERON AVE
PONTIAC, MI  48340-3204

MS CHERYL L ROUSSEAU
1163 CHERRYLAWN DR
PONTIAC, MI  48340-1705

MS CHERYL L VANA
2107 S TERRACE ST
JANESVILLE, WI  53546-6119

MS CHERYL L WINTON
127 CHARLES LN
PONTIAC, MI  48341-2928

MS CHERYL M ANDERSON
1402 PROPER AVE
BURTON, MI  48529-2044

MS CHERYL M WOODWARD
10 N MAIN ST APT 3
MASSENA, NY  13662-1149

MS CHERYL NAVARRE
1066 E HARVARD AVE
FLINT, MI  48505-1508

MS CHERYL O HILL
1018 GOULD RD
LANSING, MI  48917-1755

MS CHEWANNA G COPELAND
741 LOUNSBURY AVE
PONTIAC, MI  48340-2453

MS CHEYENNE RUFF
28 LLOYD ST
WILMINGTON, DE  19804-2820

MS CHIA THAO
996 FAIRVIEW AVE
PONTIAC, MI  48340-2638

MS CHIFFON R BERRY
2822 RISLEY DR
LANSING, MI  48917-2364

MS CHIQUITA K MORRIS
1127 AMOS ST
PONTIAC, MI  48342-1883

MS CHIRSTIE L RAMSEY
9833 GERALDINE ST
YPSILANTI, MI  48197-6924

MS CHRISA M COLLIER
1329 PEERLESS RD
BEDFORD, IN  47421-8100

MS CHRISSANDIA S WALKER
636 PALMER DR
PONTIAC, MI  48342-1854

MS CHRISTA RAGSDALE
1010 16TH ST APT 1
BEDFORD, IN  47421-3769

MS CHRISTA SY
418 W ELM ST
KOKOMO, IN  46901-2831

MS CHRISTAL E SHIELDS
2201 N MAIN ST
KOKOMO, IN  46901-5829

MS CHRISTAL NILES-LYNCH
158 ANDREWS ST
MASSENA, NY  13662-1837

MS CHRISTEHIA F FAOUAR
617 E BAKER ST
FLINT, MI  48505-4345

MS CHRISTENA DAMMEN
1105 KELLOGG AVE TRLR C4
JANESVILLE, WI  53546-6084

MS CHRISTI M FORSTNER
2041 E BOATFIELD AVE
BURTON, MI  48529-1711

MS CHRISTI MARGESON
11 FLORENCE DR
CLARK, NJ  07066-1210

MS CHRISTIA CALEB
654 PALMER DR
PONTIAC, MI  48342-1854

MS CHRISTIE L ADAMS
11211 N SAGINAW ST
MOUNT MORRIS, MI  48458-2066

MS CHRISTIE L STEVENS
1315 3RD ST
BEDFORD, IN  47421-1805

MS CHRISTIE M AMEZCUA
800 N AUGUSTINE ST
WILMINGTON, DE  19804-2608

MS CHRISTIE R HAMMOCK
230 HIGH ST
PONTIAC, MI  48342-1121

MS CHRISTIN RUPPE
690 STIRLING ST
PONTIAC, MI  48340-3161

MS CHRISTINA A PHILLIPS
58 GROVE ST
MASSENA, NY  13662-2126

MS CHRISTINA A REID
620 KENILWORTH AVE
PONTIAC, MI  48340-3236

MS CHRISTINA A THOMAS
1720 S SAMPSON AVE
MUNCIE, IN  47302-2283

MS CHRISTINA ARNOLD
2086 KENNETH ST
BURTON, MI  48529-1351

MS CHRISTINA BENNETT
564 LANCASTER LN
PONTIAC, MI  48342-1848

MS CHRISTINA D BROOKS
10800 WALL ST
FREDERICKSBRG, VA  22408-2068

MS CHRISTINA D ROOT
1208 M ST
BEDFORD, IN  47421-2931

MS CHRISTINA J RUDE
55 W PRINCETON AVE
PONTIAC, MI  48340-1837

MS CHRISTINA JACKSON
291 W YALE AVE
PONTIAC, MI  48340-1752

MS CHRISTINA JOHNSON
1500 W MEMORIAL DR APT 3
MUNCIE, IN  47302-6630

MS CHRISTINA L COWART
576 KETTERING AVE
PONTIAC, MI  48340-3242

MS CHRISTINA L FULGENZI
2173 E WILLIAMSON ST
BURTON, MI  48529-2445

MS CHRISTINA L HILL
150 W CORNELL AVE
PONTIAC, MI  48340-2720

MS CHRISTINA L LANTZ
1507 12TH ST
BEDFORD, IN  47421-3101

MS CHRISTINA L YODER
1330 I ST APT B
BEDFORD, IN  47421-3300

MS CHRISTINA M CUSKIE
612 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1059

MS CHRISTINA M HOWE
6 W CONRAD DR
WILMINGTON, DE  19804-2019

MS CHRISTINA M JAMISON
1407 4TH ST
BEDFORD, IN  47421-1721

MS CHRISTINA M PRYOR
657 PALMER DR
PONTIAC, MI  48342-1856

MS CHRISTINA M RIDGE
1716 15TH ST
BEDFORD, IN  47421-3606

MS CHRISTINA M SANDERS
652 NEWMAN LN
PONTIAC, MI  48340-3300

MS CHRISTINA MACIAS
785 EMERSON AVE
PONTIAC, MI  48340-3222

MS CHRISTINA R FARTHING
400 W NORTH ST APT 1
KOKOMO, IN  46901-2978

MS CHRISTINA R MOTSINGER
216 N ST
BEDFORD, IN  47421-1710

MS CHRISTINA R WILLIAMS
797 W GRAND BLVD APT 1
DETROIT, MI  48216-1092

MS CHRISTINA ROOKER
2050 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MS CHRISTINA S AYERS
1121 COLLINS AVE
MOUNT MORRIS, MI  48458-2102

MS CHRISTINA WILBER
616 W 5TH ST
MUNCIE, IN  47302-2201

MS CHRISTINE A CHRISTOPHER
2110 E JUDD RD
BURTON, MI  48529-2405

MS CHRISTINE A GREEN
28 W LONGFELLOW AVE
PONTIAC, MI  48340-1826

MS CHRISTINE A HARRIS
15 STEGMAN LN
PONTIAC, MI  48340-1662

MS CHRISTINE A PRIESKORN
2232 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MS CHRISTINE BENTON
44 LEANEE LN
PONTIAC, MI  48340-1650

MS CHRISTINE C DAVIS
607 N GRACE ST
LANSING, MI  48917-4913

MS CHRISTINE COLLINS
1419 S COUNCIL ST
MUNCIE, IN  47302-3134

MS CHRISTINE F LINDON
1911 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1067

MS CHRISTINE G DECK
1521 N MORRISON ST
KOKOMO, IN  46901-2154

MS CHRISTINE I GEIGER
1712 N MORRISON ST
KOKOMO, IN  46901-2151

MS CHRISTINE K NEMITZ
1507 E MCLEAN AVE
BURTON, MI  48529-1613

MS CHRISTINE L RODABAUGH
1075 CLOVIS AVE
MOUNT MORRIS, MI  48458-2503

MS CHRISTINE M BUNDY
2020 S TERRACE ST
JANESVILLE, WI  53546-6000

MS CHRISTINE M FUNARO
708 CURTIS AVE
WILMINGTON, DE  19804-2110

MS CHRISTINE M GOLDMAN
110 BROOKLAND DR
SYRACUSE, NY  13208-3213

MS CHRISTINE M LARSON
29 E YPSILANTI AVE
PONTIAC, MI  48340-1978

MS CHRISTINE M LEWIS
3205 LOCKWOOD ST APT 3F
DETROIT, MI  48210-0911

MS CHRISTINE M SHERMAN
2053 E BERGIN AVE
BURTON, MI  48529-1701

MS CHRISTINE M STOCK
241 W YPSILANTI AVE
PONTIAC, MI  48340-1878

MS CHRISTINE M TARNECY
1116 W 15TH ST
MUNCIE, IN  47302-3068

MS CHRISTINE MAC COMBIE
2301 TEALL AVE
SYRACUSE, NY  13206-1691

MS CHRISTINE P TOMASSINI
29136 ELMIRA ST
LIVONIA, MI  48150-3161

MS CHRISTINE T MUTZ
2128 E BUDER AVE
BURTON, MI  48529-1734

MS CHRISTY A LANSER
5491 CHEVROLET BLVD APT B110
CLEVELAND, OH  44130-1489

MS CHRISTY A RODACKER
2215 E BOATFIELD AVE
BURTON, MI  48529-1783

MS CHRISTY E AREL
12 RANSOM AVE
MASSENA, NY  13662-1736

MS CHRISTY HOBBS
1440 W 11TH ST
MUNCIE, IN  47302-2171

MS CHRISTY L DIENER
609 W MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-1803

MS CHRISTY R LUCKEY
717 PREBLE ST
KOKOMO, IN  46901-2732

MS CHRISTY WESTON
426 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1326

MS CHRYSTAL L CARNIHAN
6216 SHELDON ST
YPSILANTI, MI  48197-8223

MS CHRYSTAL MILLS
1114 W 2ND ST
MUNCIE, IN  47305-2111

MS CHRYSTAL N JACOBS
42 SALLEE LN
PONTIAC, MI  48340-1655

MS CHUEN S DEBOIS
7093 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2150

MS CHYSTAL KLOCEK
1022 M ST
BEDFORD, IN  47421-2927

MS CINDI J GOULD
1318 L ST
BEDFORD, IN  47421-3211

MS CINDI K OLSON
647 BUENA VISTA ST APT 20
MOUNT MORRIS, MI  48458-1935

MS CINDIE CRINGLE
35 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MS CINDY A FENDER
1515 Q ST
BEDFORD, IN  47421-3626

MS CINDY A JUDD
1105 KELLOGG AVE TRLR B2
JANESVILLE, WI  53546-6083

MS CINDY C GEORGE
1300 S HOYT AVE
MUNCIE, IN  47302-3116

MS CINDY L GARCIA
697 NEWMAN LN
PONTIAC, MI  48340-3302

MS CINDY L HUNTER
1608 15TH ST
BEDFORD, IN  47421-3604

MS CINDY L KETTLE
1909 W BURBANK AVE
JANESVILLE, WI  53546-5959

MS CINDY L MONROE
279 W COLUMBIA AVE
PONTIAC, MI  48340-1711

MS CINDY L QUENNEVILLE
27 ALVERN AVE APT C
MASSENA, NY  13662-2291

MS CINDY L RUSHLOW
7 MAIN ST
MASSENA, NY  13662-1914

MS CINDY L WARNER
201 W YALE AVE
PONTIAC, MI  48340-1867

MS CINDY M DEBOIS
327 N CATHERINE ST
LANSING, MI  48917-2931

MS CINDY R COX
1309 W MEMORIAL DR
MUNCIE, IN  47302-2253

MS CINDY S HALVORSEN
2016 KELLOGG AVE APT 107
JANESVILLE, WI  53546-5986

MS CINNAMON A NELSON
2189 E BOATFIELD AVE
BURTON, MI  48529-1783

MS CLAIRE M BLANCA
11209 SHARON DR
CLEVELAND, OH  44130-1437

MS CLARA A RAMIREZ
191 W KENNETT RD APT 202
PONTIAC, MI  48340-2679

MS CLARA ACEVEDO
741 LIVINGSTON AVE
PONTIAC, MI  48340-2446

MS CLARA B NORRIS
725 BAY ST
PONTIAC, MI  48342-1921

MS CLARA WHITE
1260 AMOS ST
PONTIAC, MI  48342-1804

MS CLARE C PASTRANA
11541 SHARON DR APT C504
CLEVELAND, OH  44130-1450

MS CLARE F SAGE
873 KENILWORTH AVE
PONTIAC, MI  48340-3105

MS CLARE T CUSACK
310 EXMORE AVE
WILMINGTON, DE  19805-2322

MS CLARICE E SPICER
912 PALMER DR
PONTIAC, MI  48342-1859

MS CLARISSA I BERMUDEZ
390 W HOPKINS AVE APT 208
PONTIAC, MI  48340-1769

MS CLARISSA RICHARDSON
227 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MS CLAUDEEN W WATKEINS
1 RANSOM AVE
MASSENA, NY  13662-1741

MS CLAUDETTE ELLISON
587 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS CLAUDIA COHEE
1412 N LAFOUNTAIN ST
KOKOMO, IN  46901-2309

MS CLAUDIA FIELDS
66 STEGMAN LN
PONTIAC, MI  48340-1663

MS CLAUDIA GARZIA
827 BLAINE AVE
PONTIAC, MI  48340-2407

MS CLAUDIA M JOHNSON
5635 CHEVROLET BLVD APT 6
PARMA, OH  44130-8709

MS CLAUDIA R DONASE
533 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS CLAUDIA W MAYFIELD
825 DURANT ST
LANSING, MI  48915-1328

MS CLAUDIA WEILAND
1112 W BURBANK AVE APT 215
JANESVILLE, WI  53546-6146

MS CLETA R RICHARDSON
700 WOODSEDGE RD
WILMINGTON, DE  19804-2626

MS CLETA V JONES
2059 E SCOTTWOOD AVE
BURTON, MI  48529-1749

MS CLINTONES L ROYAL
95 STEGMAN LN
PONTIAC, MI  48340-1664

MS CLINTONESE M CROFT
554 LANCASTER LN
PONTIAC, MI  48342-1848

MS COLEEN M HELLING
2429 CENTER AVE
JANESVILLE, WI  53546-9010

MS COLETTE M COLLARDEY
2278 E MCLEAN AVE
BURTON, MI  48529-1777

MS COLLEEN A MUHS
2141 S PEARL ST
JANESVILLE, WI  53546-6118

MS COLLEEN J COUNELIS
1083 LORENE AVE
MOUNT MORRIS, MI  48458-2112

MS COLLEEN M COCHRAN
903 CENTERVILLE RD
WILMINGTON, DE  19804-2633

MS COLLEEN M LABAFF
1 GRASSMERE TER APT 40
MASSENA, NY  13662-2165

MS COLLEEN ONEILL
11260 HALLER ST
LIVONIA, MI  48150-3179

MS COLLEEN R MCAULIFFE
4299 WOODROW AVE
BURTON, MI  48509-1166

MS COLLEEN UHAN
179 SUMMIT ST
PONTIAC, MI  48342-1167

MS COLLIE M CAVANAUGH
1117 ANGOLA AVE
MOUNT MORRIS, MI  48458-2123

MS CONCEPCION BABB
4300 TOLEDO ST
DETROIT, MI  48209-1367

MS CONCEPCION GUERRERO
5657 MCGREGOR ST
DETROIT, MI  48209-1315

MS CONISHIA A KIRKLAND
62 KAREN CT
PONTIAC, MI 48340-1637

MS CONNEE J MADER
11800 BROOKPARK RD TRLR 122
CLEVELAND, OH 44130-1100

MS CONNIE A THOMPSON
2104 S TERRACE ST
JANESVILLE, WI 53546-6120

MS CONNIE BERRY
355 W KENNETT RD
PONTIAC, MI 48340-1729

MS CONNIE D BALLARD
2001 N CENTER RD APT 120
FLINT, MI 48506-3198

MS CONNIE D HOOVER
900 W 13TH ST
MUNCIE, IN 47302-7608

MS CONNIE E DUFFY
65 PARKER AVE
MASSENA, NY 13662-2212

MS CONNIE J CALLIS
1240 N INDIANA AVE
KOKOMO, IN 46901-2718

MS CONNIE L BROWN
5900 BRIDGE RD APT 905
YPSILANTI, MI 48197-6935

MS CONNIE L JESSEE
1804 W 7TH ST
MUNCIE, IN 47302-2191

MS CONNIE L MILLS-COLBERT
3515 28TH ST
DETROIT, MI 48210-3103

MS CONNIE M GODWIN
8420 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

MS CONNIE M RENDER
141 W ANN ARBOR AVE
PONTIAC, MI 48340-1801

MS CONNIE R MCKIM
413 N CATHERINE ST
LANSING, MI 48917-4905

MS CONNIE R SIMONI
120 W PRINCETON AVE
PONTIAC, MI 48340-1840

MS CONNIE S BROWN
29 SALLEE LN
PONTIAC, MI 48340-1656

MS CONNIE S CHASTAIN
1625 1ST ST
BEDFORD, IN 47421-1600

MS CONNIE S CHRISTENSEN
1305 K ST APT 210
BEDFORD, IN 47421-3241

MS CONNIE S HAYES
1518 W 14TH ST
MUNCIE, IN 47302-2913

MS CONNIE S KIKER
11305 TIDEWATER TRL
FREDERICKSBRG, VA 22408-2038

MS CONNIE S MULHOLLAND
754 STIRLING ST
PONTIAC, MI 48340-3163

MS CONNIE S NEELEY
1702 O ST
BEDFORD, IN 47421-4148

MS CONNIE Y CAUDILL
2104 E WILLIAMSON ST
BURTON, MI 48529-2444

MS CONSTANCE A GEETER
843 KENILWORTH AVE
PONTIAC, MI 48340-3105

MS CONSTANCE A VEBBER
180 MAIN ST APT 1
MASSENA, NY 13662-1968

MS CONSTANCE A VETTER
1623 N INDIANA AVE
KOKOMO, IN 46901-2043

MS CONSTANCE AHLFELD
16 CECIL AVE
MASSENA, NY 13662-2139

MS CONSTANCE D GRANT
908 NEWPORT GAP PIKE
WILMINGTON, DE 19804-2838

MS CONSTANCE D MAXWELL
10914 STACY RUN
FREDERICKSBRG, VA 22408-8047

MS CONSTANCE E WELSH
2211 S CHATHAM ST
JANESVILLE, WI 53546-6170

MS CONSTANCE H ISENEGGER
9915 JULIE DR
YPSILANTI, MI  48197-7093

MS CONSTANCE L CENTER
3269 SHEFFIELD RD
DAYTON, OH  45449-2752

MS CONSTANCE L HUMPHRIES
1507 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS CONSTANCE M SHAW
3312 SYLVAN RD
LANSING, MI  48917-2335

MS CONSTANCE R WHITFIELD
59 LEANEE LN
PONTIAC, MI  48340-1651

MS CONSUELO ARREGUIN
4634 TOLEDO ST
DETROIT, MI  48209-1371

MS CONSUELO PELCASTRE
4861 KONKEL ST
DETROIT, MI  48210-3207

MS COOKIE'S CORNER
1713 N BELL ST
KOKOMO, IN  46901-2331

MS CORA A MULHALL
5695 CHEVROLET BLVD APT B109
CLEVELAND, OH  44130-1409

MS CORA B PITTMAN
123 PINGREE AVE
PONTIAC, MI  48342-1174

MS CORA L KIDD
1415 W MEMORIAL DR
MUNCIE, IN  47302-2172

MS CORA L THOMPSON
514 WARREN ST
FLINT, MI  48505-4352

MS CORA M FOY
612 W 11TH ST
MUNCIE, IN  47302-3129

MS CORA M JACKSON
1168 AMOS ST
PONTIAC, MI  48342-1802

MS CORA T NALLS
575 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS CORI L BIGILOW
2117 E BERGIN AVE
BURTON, MI  48529-1703

MS CORINNE G MICHAUD
12 NIPMUC RD
FRAMINGHAM, MA  01702-7228

MS CORNELIA D VANOY
5900 BRIDGE RD APT 602
YPSILANTI, MI  48197-7009

MS CORRIE M HOEY
571 HARRIET ST
FLINT, MI  48505-4730

MS CORRINA M WISE
1617 N BUCKEYE ST
KOKOMO, IN  46901-2223

MS COTINA STUBBS
1132 E HARVARD AVE
FLINT, MI  48505-1524

MS COURTNIE M STOUDEMIRE
5900 BRIDGE RD APT 208
YPSILANTI, MI  48197-7009

MS CRISTIN REYNA
1132 CLOVERLAWN DR
PONTIAC, MI  48340-1614

MS CRISTINA JONES
1907 1/2 N APPERSON WAY
KOKOMO, IN  46901-2347

MS CRISTINA R WALLACE
809 W 10TH ST
MUNCIE, IN  47302-3185

MS CRYSTAL A LOCHRIDGE
15 LEANEE LN
PONTIAC, MI  48340-1651

MS CRYSTAL BELLOMY
703 BLAINE AVE
PONTIAC, MI  48340-2401

MS CRYSTAL C BURROW
559 BAY ST
PONTIAC, MI  48342-1916

MS CRYSTAL C FLORES
408 FOX HILLS DR S APT 7
BLOOMFIELD, MI  48304-1346

MS CRYSTAL CASTERLOW
822 W 11TH ST
MUNCIE, IN  47302-3171

MS CRYSTAL DENSEL
5900 BRIDGE RD APT 411
YPSILANTI, MI  48197-7009

MS CRYSTAL DUROCHER
346 MAIN ST
MASSENA, NY  13662-2546

MS CRYSTAL E TARRANTS
706 15TH ST
BEDFORD, IN  47421-3808

MS CRYSTAL G LEISMER
1099 MEADOWLAWN DR
PONTIAC, MI  48340-1731

MS CRYSTAL G MAGGARD
516 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1053

MS CRYSTAL HUGHES
11321 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2038

MS CRYSTAL KLOECKNER
414 M ST
BEDFORD, IN  47421-1819

MS CRYSTAL L BENCO
1720 N MCCANN ST
KOKOMO, IN  46901-2058

MS CRYSTAL L FINGERLE
1416 KENNETH ST
BURTON, MI  48529-2208

MS CRYSTAL L HILDEBRANT
350 HARVARD CT APT 3
MOUNT MORRIS, MI  48458-1987

MS CRYSTAL L HINKLE
1134 AMOS ST
PONTIAC, MI  48342-1802

MS CRYSTAL L WRIGHT
3225 W IONIA ST
LANSING, MI  48917-2961

MS CRYSTAL M MATZAN
14 DOUGLAS RD
MASSENA, NY  13662-2040

MS CRYSTAL M NAUMOFF
4170 RISEDORPH ST
BURTON, MI  48509-1042

MS CRYSTAL M TELLEZ
2311 MCKINSTRY ST
DETROIT, MI  48209-3193

MS CRYSTAL MINOR
1510 N MARKET ST
KOKOMO, IN  46901-2370

MS CRYSTAL MULLIS
1708 W 10TH ST
MUNCIE, IN  47302-2143

MS CRYSTAL MURRAY
161 WATER ST
MASSENA, NY  13662-4026

MS CRYSTAL NEALY
1423 S PERKINS AVE
MUNCIE, IN  47302-2294

MS CRYSTAL P NUTTER
1600 LOWELL ST
ELYRIA, OH  44035-4871

MS CRYSTAL PERIGO
221 W KENNETT RD
PONTIAC, MI  48340-2653

MS CRYSTAL S ASTLE
6138 BOB DR
YPSILANTI, MI  48197-7003

MS CRYSTAL S MCMILLIAN
5900 BRIDGE RD APT 716
YPSILANTI, MI  48197-7011

MS CRYSTAL U FULFORD
5665 CHEVROLET BLVD APT 6
PARMA, OH  44130-8714

MS CRYSTALEE LENTZ
628 RILEY BLVD # B
BEDFORD, IN  47421-9600

MS CYNDI MARTIN
3750 PITKIN AVE
FLINT, MI  48506-4221

MS CYNTHIA A BAILEY
2199 LANSING ST APT B2
DETROIT, MI  48209-1693

MS CYNTHIA A CHESTNUT
1418 E PARKWOOD AVE
BURTON, MI  48529-1632

MS CYNTHIA A COLDEN
127 W STRATHMORE AVE
PONTIAC, MI  48340-2775

MS CYNTHIA A ELMS
818 INGLEWOOD AVE
PONTIAC, MI  48340-2313

MS CYNTHIA A ELMS
108 BLAINE AVE
PONTIAC, MI 48342-1173

MS CYNTHIA A KLINE
1212 N MORRISON ST
KOKOMO, IN 46901-2762

MS CYNTHIA A NEAL
3082 24TH ST
DETROIT, MI 48216-1033

MS CYNTHIA A NELSON
4090 HOMESTEAD DR APT 24
BURTON, MI 48529-1657

MS CYNTHIA BEETS
510 E MORGAN ST APT 2
KOKOMO, IN 46901-2386

MS CYNTHIA C LEE
122 CHARLES LN
PONTIAC, MI 48341-2927

MS CYNTHIA D STRELEC
627 E FOX HILLS DR
BLOOMFIELD, MI 48304-1341

MS CYNTHIA G EARLY
92 W RUTGERS AVE
PONTIAC, MI 48340-2756

MS CYNTHIA G MASK
665 HELEN ST
MOUNT MORRIS, MI 48458-1924

MS CYNTHIA H WINTER
431 N DEERFIELD AVE
LANSING, MI 48917-2987

MS CYNTHIA HUDSON
1312 10TH ST
BEDFORD, IN 47421-2530

MS CYNTHIA J FRONTCZAK
11251 NAOMI DR
PARMA, OH 44130-1557

MS CYNTHIA J OSBORNE
483 W COLUMBIA AVE APT 213
PONTIAC, MI 48340-1644

MS CYNTHIA K BLAKE
1307 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2181

MS CYNTHIA K KONONCHUK
2040 CASHIN ST APT 3
BURTON, MI 48509-1107

MS CYNTHIA L ATCHINSON
51274 SYLVIA DR
BELLEVILLE, MI 48111-1068

MS CYNTHIA L CAMPBELL
514 SPRUCE ST
MOUNT MORRIS, MI 48458-1941

MS CYNTHIA L HUMPHRES
1112 W BURBANK AVE APT 203
JANESVILLE, WI 53546-6146

MS CYNTHIA L JOHNSON
710 KENILWORTH AVE
PONTIAC, MI 48340-3240

MS CYNTHIA L MCKEEVER
1075 TERRY AVE
MOUNT MORRIS, MI 48458-2539

MS CYNTHIA L SMITH
239 W RUTGERS AVE
PONTIAC, MI 48340-2763

MS CYNTHIA L WILKERSON
10809 SAMANTHA PL
FREDERICKSBRG, VA 22408-8042

MS CYNTHIA M GONZALES
1122 AMOS ST
PONTIAC, MI 48342-1802

MS CYNTHIA M LORD
1485 E WILLIAMSON ST
BURTON, MI 48529-1627

MS CYNTHIA M ROBERTS
56 W STRATHMORE AVE
PONTIAC, MI 48340-2770

MS CYNTHIA M WATKINS
654 KETTERING AVE
PONTIAC, MI 48340-3243

MS CYNTHIA OBRIEN-WALKER
556 WALKER ST
MOUNT MORRIS, MI 48458-1945

MS CYNTHIA R KING
1 GRASSMERE TER APT 49
MASSENA, NY 13662-2166

MS CYNTHIA TORRANCE
1820 W 7TH ST
MUNCIE, IN 47302-2191

MS CYNTHIA V KUNKLE
653 E FOX HILLS DR
BLOOMFIELD, MI 48304-1305

MS CYNTHIA WILLIAMS
53 W YALE AVE
PONTIAC, MI  48340-1858

MS CYNTHIA Y SHOUSE
928 W 11TH ST
MUNCIE, IN  47302-3173

MS DAINA MAROLF
22 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MS DAISY B BALL
5441 CHEVROLET BLVD APT A20
CLEVELAND, OH  44130-1454

MS DAISY B PAYNE
436 FOX HILLS DR S APT 3
BLOOMFIELD, MI  48304-1351

MS DAISY B REFFITT
516 W 9TH ST
MUNCIE, IN  47302-3119

MS DAISY D MOLINA
1010 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MS DAISY D OTT
943 FAIRVIEW AVE
PONTIAC, MI  48340-2522

MS DAISY MOORE
1244 E PRINCETON AVE
FLINT, MI  48505-1755

MS DAISY MUNOZ
3754 31ST ST
DETROIT, MI  48210-3116

MS DALE E SWANSEY
9955 GERALDINE ST
YPSILANTI, MI  48197-6927

MS DALE L RODRIGUEZ
141 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MS DALONDA S HILL
1305 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MS DALORIS D COON
3845 IVANHOE AVE
FLINT, MI  48506-4239

MS DANA A BLISS
1032 SOUTH ST
MOUNT MORRIS, MI  48458-2041

MS DANA A LAMBERT
300 S WOODWARD AVE
WILMINGTON, DE  19805-2361

MS DANA G PARNABY
24 HIGHLAND AVE
MASSENA, NY  13662-1737

MS DANA L CALDWELL
1122 E HARVARD AVE
FLINT, MI  48505-1524

MS DANA L GREER
541 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS DANA L HARPER
1523 11TH ST
BEDFORD, IN  47421-2803

MS DANA L LINDERMAN
749 NEWMAN LN
PONTIAC, MI  48340-3306

MS DANA M HALL
1401 GRAM ST
BURTON, MI  48529-2039

MS DANA M KENNEDY
454 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MS DANA M RICHARDS
803 FISK DR
FLINT, MI  48503-5248

MS DANA M ROOT
559 WALNUT ST
MOUNT MORRIS, MI  48458-1952

MS DANA MARSHALL
208 O ST
BEDFORD, IN  47421-1716

MS DANA R AUZINS
10881 GABRIELLA DR
PARMA, OH  44130-1465

MS DANA R PADUANO
3 RIVERSIDE PKWY
MASSENA, NY  13662-1704

MS DANA ROGERS
2097 E WILLIAMSON ST
BURTON, MI  48529-2445

MS DANETTE L BREWER
253 W PRINCETON AVE
PONTIAC, MI  48340-1845

MS DANIELLE A BUSH
9822 JOAN CIR
YPSILANTI, MI  48197-6908

MS DANIELLE C WORRALL
137 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MS DANIELLE COOPER
760 NEWMAN LN
PONTIAC, MI  48340-3304

MS DANIELLE D JUDAY
35 LEANEE LN
PONTIAC, MI  48340-1651

MS DANIELLE K DEWEY
1817 W BURBANK AVE
JANESVILLE, WI  53546-5957

MS DANIELLE L ELAM
780 NEWMAN LN
PONTIAC, MI  48340-3304

MS DANIELLE L PATNODE
227 MAIN ST APT 3
MASSENA, NY  13662-1963

MS DANIELLE M HASCALL
1704 K ST
BEDFORD, IN  47421-4235

MS DANIELLE M SANFORD
710 NEWMAN LN
PONTIAC, MI  48340-3304

MS DANIELLE N THOMAS
669 NEWMAN LN
PONTIAC, MI  48340-3301

MS DANIELLE R ARBLE
11798 CAMDEN ST
LIVONIA, MI  48150-2362

MS DANIELLE ROSS
186 E ORVIS ST
MASSENA, NY  13662-2281

MS DANIELLE S WEIN
9951 JULIE DR
YPSILANTI, MI  48197-8286

MS DANIELLE TARRENCE
4403 1/2 DAVISON RD LOT 16
BURTON, MI  48509-1400

MS DANITA J BRINSON
750 STIRLING ST
PONTIAC, MI  48340-3163

MS DANNELLA DUNCAN
195 W KENNETT RD APT 212
PONTIAC, MI  48340-2682

MS DANNIELLE CROSE
2911 BRIARWOOD LN
FREDERICKSBRG, VA  22408-2067

MS DANYA D SMITH
480 FOX HILLS DR S APT 4
BLOOMFIELD, MI  48304-1356

MS DANYA S DELMONCO
60 GUILD RD
FRAMINGHAM, MA  01702-8763

MS DANYALE N MOORE
813 MONTICELLO AVE
PONTIAC, MI  48340-2325

MS DANYEL S EVANS
87 STEGMAN LN
PONTIAC, MI  48340-1664

MS DANYELL WINSTON
1413 N COURTLAND AVE
KOKOMO, IN  46901-2143

MS DANYELLE JOHNSON
2175 E BRISTOL RD
BURTON, MI  48529-1386

MS DAPHNE A CHRISTOPHER
11451 SHARON DR APT C804
CLEVELAND, OH  44130-1444

MS DAPHNE E SMITH
1624 N COURTLAND AVE
KOKOMO, IN  46901-2141

MS DARA L WINNINGHAM
1805 W 10TH ST
MUNCIE, IN  47302-6608

MS DARCEL J KEYES
25 W LONGFELLOW AVE
PONTIAC, MI  48340-1827

MS DARIA A MENEAR
2003 LINKWOOD AVE
WILMINGTON, DE  19805-2417

MS DARILIS BERMUDEZ
5 LEANEE LN
PONTIAC, MI  48340-1651

MS DARLA I MALONE
1713 ROOT ST
FLINT, MI  48505-4747

MS DARLA J ELLIS
2206 E PARKWOOD AVE
BURTON, MI  48529-1768

MS DARLA J MOORE
532 BON AIR RD
LANSING, MI  48917-2905

MS DARLA J SWITZER
2192 E SCHUMACHER ST
BURTON, MI  48529-2438

MS DARLEEN J SANDERS
9930 JOAN CIR
YPSILANTI, MI  48197-6913

MS DARLENA K SYVERSON
812 W 10TH ST
MUNCIE, IN  47302-3169

MS DARLENE A LING
34 GLENN ST
MASSENA, NY  13662-4029

MS DARLENE A WHITE
451 SPRUCE ST
MOUNT MORRIS, MI  48458-1938

MS DARLENE B BOCSKOR
7 CHESTNUT ST
MASSENA, NY  13662-1807

MS DARLENE E BOUIE
844 KETTERING AVE
PONTIAC, MI  48340-3253

MS DARLENE I ELKINS
191 W CORNELL AVE
PONTIAC, MI  48340-2723

MS DARLENE KARL
725 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2464

MS DARLENE M FREDRICKSON
7189 OZGA ST
ROMULUS, MI  48174-1325

MS DARLENE M MINNICK
2018 S PIERCE ST
MUNCIE, IN  47302-3013

MS DARLENE PLAMONDON
1167 E KURTZ AVE
FLINT, MI  48505-1527

MS DARLENE R JACOBSON
2212 S PALM ST
JANESVILLE, WI  53546-6117

MS DARLENE R WILMOTH
437 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MS DARLENE S MCSOLEY
917 15TH ST RM 1
BEDFORD, IN  47421-3848

MS DARLENE S MCSOLEY
1013 LINCOLN AVE
BEDFORD, IN  47421-2922

MS DARLENE V BOSTON
483 W COLUMBIA AVE APT 207
PONTIAC, MI  48340-1644

MS DATONYA J GREEN
139 CHARLES LN
PONTIAC, MI  48341-2928

MS DATONYA L JENKINS
380 W HOPKINS AVE APT 208
PONTIAC, MI  48340-1765

MS DAWN BALDWIN
611 E TATE ST
KOKOMO, IN  46901-2413

MS DAWN D REYNOLDS
11805 HARTEL ST
LIVONIA, MI  48150-5324

MS DAWN E TRAPP
434 FOX HILLS DR N APT 5
BLOOMFIELD, MI  48304-1328

MS DAWN F JONES
1709 WILBERFORCE CIR
FLINT, MI  48503-5243

MS DAWN HEATH
1317 S HOYT AVE
MUNCIE, IN  47302-3191

MS DAWN K WOLFE
723 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MS DAWN M ANDERSON
552 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MS DAWN M BADEN
904 STANLEY AVE
PONTIAC, MI  48340-2560

MS DAWN M BARRENTINE
2144 JOLSON AVE
BURTON, MI  48529-2131

MS DAWN M BURCH
506 N DEERFIELD AVE
LANSING, MI  48917-2911

MS DAWN M CONDON
147 E ORVIS ST
MASSENA, NY  13662-2257

MS DAWN M CORLISS
9 LAUREL AVE APT 210
MASSENA, NY  13662-2054

MS DAWN M EVANS
107 CHARLES LN
PONTIAC, MI  48341-2928

MS DAWN M GARNETT
1451 E SCHUMACHER ST
BURTON, MI  48529-1621

MS DAWN M GEIGER
474 FOX HILLS DR N APT 7
BLOOMFIELD, MI  48304-1334

MS DAWN M HERRICK
2089 MORRIS AVE
BURTON, MI  48529-2156

MS DAWN M MACK
10720 AARON DR
CLEVELAND, OH  44130-1355

MS DAWN M MAGEE
563 E PATERSON ST
FLINT, MI  48505-4710

MS DAWN M MCPHERSON
180 W RUTGERS AVE
PONTIAC, MI  48340-2760

MS DAWN M MILLER
1131 LAPORT AVE
MOUNT MORRIS, MI  48458-2535

MS DAWN M MUTH
403 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS DAWN M PERRYMAN
2101 E JUDD RD
BURTON, MI  48529-2404

MS DAWN M SKARSTEN
153 W RUTGERS AVE
PONTIAC, MI  48340-2759

MS DAWN M SNOW
11440 INDUSTRIAL ST
MOUNT MORRIS, MI  48458-2205

MS DAWN M THOMAS
35 PARKER AVE
MASSENA, NY  13662-2213

MS DAWN M VINTON
2047 E SCOTTWOOD AVE
BURTON, MI  48529-1749

MS DAWN MOORE
662 SPRUCE ST
MOUNT MORRIS, MI  48458-1943

MS DAWN Y SNEED
1011 W 13TH ST
MUNCIE, IN  47302-3025

MS DAWNA M CARAVEO
1918 N MORRISON ST
KOKOMO, IN  46901-2147

MS DEANAH M ALPHONSE
58 LEANEE LN
PONTIAC, MI  48340-1650

MS DEANDRA M LUSTER
76 EUCLID AVE
PONTIAC, MI  48342-1112

MS DEANNA E SCHROCK
49 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1886

MS DEANNA J BAKER
807 SPYGLASS DR
BEDFORD, IN  47421-9295

MS DEANNA J BEARD
1011 MEADOWLAWN DR
PONTIAC, MI  48340-1731

MS DEANNA J STURK
2005 READY AVE
BURTON, MI  48529-2055

MS DEANNA K LARAMORE
1368 PROPER AVE
BURTON, MI  48529-2044

MS DEANNA L BOGART
241 N CATHERINE ST
LANSING, MI  48917-4903

MS DEANNA L EADS
1630 1ST ST
BEDFORD, IN  47421-1604

MS DEANNA M COMSTOCK
2078 E BRISTOL RD
BURTON, MI  48529-1319

MS DEANNA M INMAN
2001 N CENTER RD APT 315
FLINT, MI  48506-3183

MS DEANNA SHUPE
992 FAIRVIEW AVE
PONTIAC, MI  48340-2638

MS DEBBIE A DRAKE
87 N ST
BEDFORD, IN  47421-1733

MS DEBBIE BAKER
1330 I ST APT E
BEDFORD, IN  47421-3300

MS DEBBIE C KING
38 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MS DEBBIE FISHER
1115 9TH ST # A
BEDFORD, IN  47421-2515

MS DEBBIE J GULLIAN
11420 GABRIELLA DR
PARMA, OH  44130-1337

MS DEBBIE JOHNSON
2237 COMMONS AVE
JANESVILLE, WI  53546-5965

MS DEBBIE KESSLER
187 W COLUMBIA AVE
PONTIAC, MI  48340-1813

MS DEBBIE L BLACK
3006 HARWICK DR APT 2
LANSING, MI  48917-2359

MS DEBBIE L PRICE
2139 N ARMSTRONG ST
KOKOMO, IN  46901-5802

MS DEBBIE THOMPSON
1202 18TH ST
BEDFORD, IN  47421-4248

MS DEBORAH A ALLEN
1104 NEWPORT GAP PIKE APT 1
WILMINGTON, DE  19804-2842

MS DEBORAH A BEAVER
1117 N ST
BEDFORD, IN  47421-2934

MS DEBORAH A BLUE
4255 BRANDON ST
DETROIT, MI  48209-1331

MS DEBORAH A DEAN
524 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1053

MS DEBORAH A DOUGHERTY
2 LYNBROOK RD
WILMINGTON, DE  19804-2620

MS DEBORAH A FINCH
421 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2013

MS DEBORAH A GIBSON
3103 ROOSEVELT ST
DETROIT, MI  48216-1017

MS DEBORAH A MURRAY
786 W GRAND BLVD
DETROIT, MI  48216-1003

MS DEBORAH A WELLONS
983 DEWEY ST
PONTIAC, MI  48340-2635

MS DEBORAH A WILKE
521 N GRACE ST
LANSING, MI  48917-2951

MS DEBORAH C GARRETT
380 W HOPKINS AVE APT 203
PONTIAC, MI  48340-1765

MS DEBORAH C STIELL
3804 29TH ST
DETROIT, MI  48210-3110

MS DEBORAH CARR
653 PALMER DR
PONTIAC, MI  48342-1856

MS DEBORAH CARRY
11800 BROOKPARK RD TRLR F44
CLEVELAND, OH  44130-1165

MS DEBORAH CAVANESS
2158 SCOTTEN ST
DETROIT, MI  48209-1667

MS DEBORAH COPELAND
1405 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

MS DEBORAH D COBB
1315 11TH ST
BEDFORD, IN  47421-2912

MS DEBORAH FIELDS
1306 N MARKET ST
KOKOMO, IN  46901-2372

MS DEBORAH GARRETT
67 KAREN CT
PONTIAC, MI  48340-1638

MS DEBORAH H PEREZ
1100 AMOS ST
PONTIAC, MI  48342-1802

MS DEBORAH J BARCUS
704 WOODTOP RD
WILMINGTON, DE  19804-2628

MS DEBORAH J CHRISTENSEN
1481 CONNELL ST # 1
BURTON, MI  48529-2204

MS DEBORAH J DUCKHAM
1319 N MORRISON ST
KOKOMO, IN  46901-2759

MS DEBORAH J GREEN
903 KETTERING AVE
PONTIAC, MI  48340-3256

MS DEBORAH K ANDERSON
46 LEANEE LN
PONTIAC, MI  48340-1650

MS DEBORAH K MCFADDEN
10701 AARON DR
CLEVELAND, OH  44130-1356

MS DEBORAH K TAYLOR
1912 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MS DEBORAH L BROWN
4024 TOLEDO ST
DETROIT, MI  48209-1361

MS DEBORAH L BURKETT
145 LEGRANDE AVE
PONTIAC, MI  48342-1136

MS DEBORAH L BUTLER
1624 16TH ST
BEDFORD, IN  47421-3612

MS DEBORAH L CAROL
1432 GRAM ST
BURTON, MI  48529-2040

MS DEBORAH L CRAINE
2166 N CENTER RD
BURTON, MI  48509-1070

MS DEBORAH L HAAS
1106 E PRINCETON AVE
FLINT, MI  48505-1514

MS DEBORAH L JACKSON
4608 BRANDON ST
DETROIT, MI  48209-1379

MS DEBORAH L MAWERY
809 CENTERVILLE RD
WILMINGTON, DE  19804-2631

MS DEBORAH L MUNSON
591 E FOX HILLS DR
BLOOMFIELD, MI  48304-1303

MS DEBORAH L RICHER
1170 TERRY AVE
MOUNT MORRIS, MI  48458-2567

MS DEBORAH L SCHOOLEY
9937 LINDA DR
YPSILANTI, MI  48197-6919

MS DEBORAH M DUFFY
1705 N APPERSON WAY
KOKOMO, IN  46901-2349

MS DEBORAH M HOPKINS-SNELLING
901 STANLEY AVE
PONTIAC, MI  48340-2561

MS DEBORAH MEIER
19 HIGHLAND AVE
MASSENA, NY  13662-1823

MS DEBORAH N SYKES
821 I ST
BEDFORD, IN  47421-2621

MS DEBORAH PRIDEMORE
18 E YALE AVE
PONTIAC, MI  48340-1975

MS DEBORAH S FREDERICK
1705 W 7TH ST
MUNCIE, IN  47302-2112

MS DEBORAH S HENSON
2266 E SCHUMACHER ST
BURTON, MI  48529-2441

MS DEBORAH S MILAN
2925 RISLEY DR
LANSING, MI  48917-2365

MS DEBORAH S WHITE
140 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MS DEBORAH WILFONG
1106 17TH ST
BEDFORD, IN  47421-4295

MS DEBRA A BAKER
1317 18TH ST
BEDFORD, IN 47421-4134

MS DEBRA A CHARLES
2016 KELLOGG AVE APT 102
JANESVILLE, WI 53546-5986

MS DEBRA A CHAVIS
11771 HARTEL ST
LIVONIA, MI 48150-2380

MS DEBRA A COOLICH
2104 E BUDER AVE
BURTON, MI 48529-1734

MS DEBRA A HUFF
3569 28TH ST
DETROIT, MI 48210-3103

MS DEBRA A MYERS
716 PALMER DR
PONTIAC, MI 48342-1857

MS DEBRA A ONEAL
695 KINNEY RD
PONTIAC, MI 48340-2436

MS DEBRA A POWERS
1492 E SCOTTWOOD AVE
BURTON, MI 48529-1626

MS DEBRA A WARNER
243 W STRATHMORE AVE
PONTIAC, MI 48340-2779

MS DEBRA BOGUSKE
1517 W 14TH ST
MUNCIE, IN 47302-2914

MS DEBRA D BRANCHEAU
3837 PALMER AVE
FLINT, MI 48506-4236

MS DEBRA D CHEERS
7 KAREN CT
PONTIAC, MI 48340-1634

MS DEBRA D CHEERS
14 LEANEE LN
PONTIAC, MI 48340-1650

MS DEBRA D CHURCH
1610 KELLOGG AVE
JANESVILLE, WI 53546-6072

MS DEBRA E BAILEY
1154 TERRY AVE
MOUNT MORRIS, MI 48458-2567

MS DEBRA ENNIS
400 W NORTH ST APT 3
KOKOMO, IN 46901-2978

MS DEBRA HARTMAN
4154 RISEDORPH ST
BURTON, MI 48509-1042

MS DEBRA HORNE
74 W YPSILANTI AVE
PONTIAC, MI 48340-1871

MS DEBRA J LEESE
1041 MEADOWLAWN DR
PONTIAC, MI 48340-1731

MS DEBRA J ROBERTSON
11431 SHARON DR APT C904
CLEVELAND, OH 44130-1443

MS DEBRA J SCHULTZ
9926 GERALDINE ST
YPSILANTI, MI 48197-6930

MS DEBRA J TATRO
2073 E BERGIN AVE
BURTON, MI 48529-1701

MS DEBRA J WALLING
4365 BARNES AVE
BURTON, MI 48529-2103

MS DEBRA K ABRAHAM
2141 E MCLEAN AVE
BURTON, MI 48529-1739

MS DEBRA K BALOK
2338 FERGUSON RD
ONTARIO, OH 44906-1150

MS DEBRA K BURKE
2059 E SCHUMACHER ST
BURTON, MI 48529-2435

MS DEBRA K CREWSE
7170 ESTRELLE AVE
MOUNT MORRIS, MI 48458-2147

MS DEBRA K PENNINGTON
1415 13TH ST
BEDFORD, IN 47421-3226

MS DEBRA K PUSEY
1126 LORENE AVE
MOUNT MORRIS, MI 48458-2136

MS DEBRA L ALVARADO
723 BON AIR RD
LANSING, MI 48917-2314

MS DEBRA L ATCHISON
714 LIVINGSTON AVE
PONTIAC, MI  48340-2445

MS DEBRA L FAZAKERLEY
2902 RISLEY DR
LANSING, MI  48917-2364

MS DEBRA L GOODMAN
516 N CATHERINE ST
LANSING, MI  48917-2932

MS DEBRA L HURST
11800 BROOKPARK RD TRLR B9
CLEVELAND, OH  44130-1184

MS DEBRA L JOHNSON
2045 E WILLIAMSON ST
BURTON, MI  48529-2443

MS DEBRA L WEGNER
4036 BRIARWOOD APTS APT D1
BEDFORD, IN  47421-5804

MS DEBRA M ZACEK
1093 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2513

MS DEBRA PERRY
2143 E SCHUMACHER ST
BURTON, MI  48529-2437

MS DEBRA R MENDENHALL
1408 N WABASH AVE
KOKOMO, IN  46901-2669

MS DEBRA S DECKARD
1509 J ST
BEDFORD, IN  47421-3839

MS DEBRA S DODGE
1206 NORWOOD RD
LANSING, MI  48917-2363

MS DEBRA STEWART
1712 W 8TH ST
MUNCIE, IN  47302-2115

MS DEBRA Y WOOTEN
336 W PRINCETON AVE
PONTIAC, MI  48340-1740

MS DEBROAH A LEE-TYISKA
734 SPELLMAN DR
FLINT, MI  48503-5228

MS DEE JENKINS
1169 HERRINGTON LN
PONTIAC, MI  48342-1837

MS DEE LONG
1600 S BIRCH ST
MUNCIE, IN  47302-2266

MS DEEANDRA K QUILLEN
4024 RISEDORPH ST
BURTON, MI  48509-1040

MS DEEANN K HENRY
350 HARVARD CT APT 2
MOUNT MORRIS, MI  48458-1987

MS DEEANNA M CALABRESE
735 MELROSE ST
PONTIAC, MI  48340-3120

MS DEENA COVEY
308 L ST
BEDFORD, IN  47421-1810

MS DEIDRA D GRAHAM
775 NEWMAN LN
PONTIAC, MI  48340-3306

MS DEIRDRE JASPER
1169 AMOS ST
PONTIAC, MI  48342-1803

MS DEIRDRE Y LUNSFORD
24 W STRATHMORE AVE
PONTIAC, MI  48340-2770

MS DEITRA D ANDERSON
1506 2ND ST
BEDFORD, IN  47421-1706

MS DELIA M MACK
5900 BRIDGE RD APT 901
YPSILANTI, MI  48197-7011

MS DELISHA P UPSHAW
29355 ELMIRA ST
LIVONIA, MI  48150-3154

MS DELLA A CHUBB
608 E FOX HILLS DR
BLOOMFIELD, MI  48304-1304

MS DELOIS G DELONEY
471 OAK ST
MOUNT MORRIS, MI  48458-1930

MS DELONDIA L SMITH
977 KETTERING AVE
PONTIAC, MI  48340-3258

MS DELORES A COMSTOCK
8438 MURRAY RIDGE RD
ELYRIA, OH  44035-4749

MS DELORES A EMENHISER
1616 S GHARKEY ST
MUNCIE, IN  47302-3179

MS DELORES A GARVES
2125 S OAKHILL AVE
JANESVILLE, WI  53546-6104

MS DELORES B GADANY
2001 N CENTER RD APT 314
FLINT, MI  48506-3183

MS DELORES GREEN
697 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MS DELORES HARRISON
488 FOX HILLS DR S APT 8
BLOOMFIELD, MI  48304-1357

MS DELORES KING
1305 K ST APT 230
BEDFORD, IN  47421-3242

MS DELORES KREBBS
302 L ST
BEDFORD, IN  47421-1810

MS DELORES M FRY
620 W MEMORIAL DR
MUNCIE, IN  47302-7623

MS DELORIES G HALL
880 PALMER DR
PONTIAC, MI  48342-1858

MS DELORIS A ODOM
726 LOYOLA DR
FLINT, MI  48503-5222

MS DELORIS HOFFMAN
1218 9TH ST
BEDFORD, IN  47421-2518

MS DELORIS J BUDZINSKI
1729 N MCCANN ST
KOKOMO, IN  46901-2057

MS DELORIS M JENKINS
815 W 1ST ST
MUNCIE, IN  47305-2279

MS DELORIS S WIGGINS
10514 COLES LN
FREDERICKSBRG, VA  22408-2088

MS DEMETRIA D REESE
5900 BRIDGE RD APT 409
YPSILANTI, MI  48197-7011

MS DEMETRIA JOHNSON
725 KENILWORTH AVE
PONTIAC, MI  48340-3241

MS DEMETRIA N HODGES
142 PINGREE AVE
PONTIAC, MI  48342-1157

MS DENEE HARLAN
2160 E BRISTOL RD
BURTON, MI  48529-1321

MS DENICE S JACKSON
480 FOX RIVER DR
BLOOMFIELD, MI  48304-1008

MS DENINE M GOULD
11221 NAOMI DR
CLEVELAND, OH  44130-1557

MS DENISE A MITCHELL
9946 LINDA DR
YPSILANTI, MI  48197-6916

MS DENISE A THOMPSON
675 NEWMAN LN
PONTIAC, MI  48340-3301

MS DENISE D DYSON
9926 LINDA DR
YPSILANTI, MI  48197-6915

MS DENISE D HEINZEN
1312 KING ST
JANESVILLE, WI  53546-6026

MS DENISE G ROESNER
567 E PATERSON ST
FLINT, MI  48505-4710

MS DENISE HURT
1010 W 2ND ST
MUNCIE, IN  47305-2109

MS DENISE J BROWN
11444 WASHINGTON AVE
MOUNT MORRIS, MI  48458-1958

MS DENISE J DORAZIO
11271 SHARON DR
PARMA, OH  44130-1437

MS DENISE J YOTT
7065 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2152

MS DENISE L SHEARER
5900 BRIDGE RD APT 509
YPSILANTI, MI  48197-7011

MS DENISE L TUCKER
829 E MOUNT MORRIS ST APT 4
MOUNT MORRIS, MI  48458-2071

MS DENISE M DREGELY
11060 FAIRLAWN DR
PARMA, OH  44130-1216

MS DENISE M GILLIES
535 ELM ST
MOUNT MORRIS, MI  48458-1915

MS DENISE M MUFFLEY
2323 N BUCKEYE ST
KOKOMO, IN  46901-5876

MS DENISE M TYO
195 ALLEN ST
MASSENA, NY  13662-1803

MS DENISE MITCHELL
1329 LOCKE ST
PONTIAC, MI  48342-1950

MS DENISE PHILLIPS
239 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MS DENISE R JOHNSON
1169 E PRINCETON AVE
FLINT, MI  48505-1515

MS DENISE R RINE
173 W SHEFFIELD AVE
PONTIAC, MI  48340-1853

MS DENISE R RONQUILLO
86 W TENNYSON AVE
PONTIAC, MI  48340-2670

MS DENISE SOLOMON
946 FAIRVIEW AVE
PONTIAC, MI  48340-2521

MS DENISE T NORFOLK
613 LANCASTER LN
PONTIAC, MI  48342-1853

MS DENISE WILLSON
413 W 8TH ST
MUNCIE, IN  47302-3110

MS DENISE Z PETERSON
123 ANDREWS ST
MASSENA, NY  13662-1839

MS DENITRA R WILLIAMS
1906 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MS DEONNA L MARTIN
706 LIVINGSTON AVE
PONTIAC, MI  48340-2445

MS DESHAINE EADES
59 SEWARD ST APT 818
DETROIT, MI  48202-4434

MS DESHAINE U EADES
1035 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2342

MS DESHAWN R HOOD
5900 BRIDGE RD APT 305
YPSILANTI, MI  48197-7011

MS DESIREE HARMEYER
1425 W 9TH ST
MUNCIE, IN  47302-2166

MS DESIREE L POINTER
427 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS DESPINA A ZANGANA
11673 HALLER ST
LIVONIA, MI  48150-2333

MS DESTANY J WATTERS
4140 WOODROW AVE
BURTON, MI  48509-1052

MS DESTINY GOOD
1387 CONNELL ST
BURTON, MI  48529-2202

MS DETRICE L SCHULTZ
42 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS DEUNGELA C JACKSON
1234 AMOS ST
PONTIAC, MI  48342-1804

MS DEVENIA D CLAYTER
47 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS DEVOIA PONCE
2011 CLARKDALE ST
DETROIT, MI  48209-1691

MS DIAMOND W KING
666 NEWMAN LN
PONTIAC, MI  48340-3300

MS DIAN D BROWN
121 CHARLES LN
PONTIAC, MI  48341-2928

MS DIAN Y HUANG
411 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MS DIANA A GOLDER
125 DAVID RD
WILMINGTON, DE  19804-2664

MS DIANA C JOHNSON
77 LEANEE LN
PONTIAC, MI  48340-1651

MS DIANA D DIEKNEIT
1908 N MORRISON ST
KOKOMO, IN  46901-2147

MS DIANA F WILEY
1305 E CORNELL AVE
FLINT, MI  48505-1750

MS DIANA GARDNER
3040 ROOSEVELT ST
DETROIT, MI  48216-1020

MS DIANA GRIFFITHS
648 WALKER ST
MOUNT MORRIS, MI  48458-1947

MS DIANA HERNANDEZ
3436 LOCKWOOD ST
DETROIT, MI  48210-3213

MS DIANA HOLEMAN
805 W 15TH ST
MUNCIE, IN  47302-3063

MS DIANA J MILLS
1813 W 8TH ST
MUNCIE, IN  47302-2196

MS DIANA L PITTS
1394 CONNELL ST
BURTON, MI  48529-2203

MS DIANA L UNDERWOOD
2510 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9269

MS DIANA R BUSTAMANTE
53 W COLUMBIA AVE
PONTIAC, MI  48340-1807

MS DIANA R LASHURE
1807 N MCCANN ST
KOKOMO, IN  46901-2077

MS DIANA R RIGBY
165 W BEVERLY AVE
PONTIAC, MI  48340-2621

MS DIANE E MCCLENTHEN
2210 S TERRACE ST
JANESVILLE, WI  53546-6122

MS DIANE E SHERMAN
145 W CORNELL AVE
PONTIAC, MI  48340-2721

MS DIANE K BROWN
2019 ARBUTUS ST
JANESVILLE, WI  53546-6158

MS DIANE K OREFICE
650 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MS DIANE KNOWLES
643 NORTHVIEW CT
PONTIAC, MI  48340-2457

MS DIANE L CASEY
5531 CHEVROLET BLVD APT B403
CLEVELAND, OH  44130-1462

MS DIANE L PRUETT
1133 CLOVIS AVE
MOUNT MORRIS, MI  48458-2544

MS DIANE L SAIENNI
205 LAURA CT
WILMINGTON, DE  19804-2016

MS DIANE M CLAFFEY
1 GRASSMERE TER APT 24
MASSENA, NY  13662-2163

MS DIANE M HAMMOCK
2502 FERGUSON RD
ONTARIO, OH  44906-1136

MS DIANE M HAUCK
11221 KAREN ST
LIVONIA, MI  48150-3182

MS DIANE M KOPEC
2205 E WILLIAMSON ST
BURTON, MI  48529-2447

MS DIANE M MORSE
350 HARVARD CT APT 8
MOUNT MORRIS, MI  48458-1988

MS DIANE M NEWMAN
2159 E WHITTEMORE AVE
BURTON, MI  48529-1725

MS DIANE M NUSSBAUM
914 WESTFIELD RD APT C
LANSING, MI  48917-2370

MS DIANE M ROBINSON
675 MELROSE ST
PONTIAC, MI  48340-3118

MS DIANE M SMITH
6 LYNAM PL
WILMINGTON, DE  19804-2032

MS DIANE M WIGGINS
11312 UNION ST
MOUNT MORRIS, MI  48458-2211

MS DIANE MANLEY
666 PALMER DR
PONTIAC, MI  48342-1854

MS DIANE MOSS
803 MELROSE ST
PONTIAC, MI  48340-3124

MS DIANE O ROBINSON
43 SALLEE LN
PONTIAC, MI  48340-1656

MS DIANE R MACCHI
2911 HARWICK DR APT 6
LANSING, MI  48917-2356

MS DIANE S KELLEY
730 DRYER FARM RD
LANSING, MI  48917-2343

MS DIANE S RIDDLE
9959 JULIE DR
YPSILANTI, MI  48197-8286

MS DIANNA K QUEEN
1426 E MCLEAN AVE
BURTON, MI  48529-1612

MS DIANNE HOLLY
5900 BRIDGE RD APT 915
YPSILANTI, MI  48197-7011

MS DIANNE L BUTLER
22 LEANEE LN
PONTIAC, MI  48340-1650

MS DIANNE M RESEIGH
563 OAK ST
MOUNT MORRIS, MI  48458-1932

MS DIANNE M SHAMBO
35 DOUGLAS RD
MASSENA, NY  13662-2136

MS DIKEETA S MOSES
5511 CHEVROLET BLVD APT A303
CLEVELAND, OH  44130-1461

MS DIONNE R KING
201 SUMMIT ST
PONTIAC, MI  48342-1169

MS DIXIE M WALDRON
4719 PLUMER ST
DETROIT, MI  48209-1356

MS DM M LEE
1153 LAPORT AVE
MOUNT MORRIS, MI  48458-2535

MS DOELLA RELEFORD
2211 AVENUE A
FLINT, MI  48505-4309

MS DOLLIE M HUDSON
1254 UNIVERSITY DR
PONTIAC, MI  48342-1969

MS DOLLY HOLTZCLAW
1511 W 14TH ST
MUNCIE, IN  47302-2914

MS DOLORES A CHIAPETTA
11181 FAIRLAWN DR
CLEVELAND, OH  44130-1219

MS DOLORES A RUSKOWSKI
11330 DEBORAH DR
PARMA, OH  44130-1326

MS DOLORES E SARASIN
4770 BRANDON ST
DETROIT, MI  48209-1300

MS DOLORES V REED
661 HELEN ST
MOUNT MORRIS, MI  48458-1924

MS DOLORES W LEE
77 W RUTGERS AVE
PONTIAC, MI  48340-2757

MS DOMINIKE J JACKSON
31 STEGMAN LN
PONTIAC, MI  48340-1662

MS DOMINIQUE D GARRETT
674 KENILWORTH AVE
PONTIAC, MI  48340-3238

MS DONA F BRAGG
56 W LONGFELLOW AVE
PONTIAC, MI  48340-1826

MS DONI J DOERING
1112 P ST
BEDFORD, IN  47421-2820

MS DONNA BROOKS
1300 W 11TH ST
MUNCIE, IN  47302-2264

MS DONNA C POLASEK
300 W YALE AVE
PONTIAC, MI  48340-1753

MS DONNA DEAN
507 W 8TH ST
MUNCIE, IN  47302-3112

MS DONNA F VANHOUTEN
1349 CHERRYLAWN DR
PONTIAC, MI  48340-1709

MS DONNA GEORGE
2672 MOUNT PLEASANT RD
BEDFORD, IN  47421-8042

MS DONNA J DAICHENDT
141 W RUTGERS AVE
PONTIAC, MI  48340-2759

MS DONNA J FRYE
104 W RUTGERS AVE
PONTIAC, MI  48340-2758

MS DONNA J FRYE
988 FAIRVIEW AVE
PONTIAC, MI  48340-2638

MS DONNA J GEORGE
2721 MOUNT PLEASANT RD
BEDFORD, IN  47421-8043

MS DONNA J HANCOCK
1412 N MARKET ST
KOKOMO, IN  46901-2339

MS DONNA J LEWIS
415 L ST
BEDFORD, IN  47421-1811

MS DONNA J PARRELLA
986 FULWELL DR
ONTARIO, OH  44906-1111

MS DONNA J PRESTON
6132 ROBERT CIR
YPSILANTI, MI  48197-8276

MS DONNA J SCHWANTES
1940 S CHATHAM ST
JANESVILLE, WI  53546-6065

MS DONNA JONES
1821 W 11TH ST
MUNCIE, IN  47302-6614

MS DONNA L GILLIS
5471 CHEVROLET BLVD APT A410
CLEVELAND, OH  44130-1488

MS DONNA L HADDRILL
1420 PROPER AVE
BURTON, MI  48529-2044

MS DONNA L RAMSEY
1471 KENNETH ST
BURTON, MI  48529-2209

MS DONNA L ST JOHN
245 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MS DONNA L VERCH
1941 S WALNUT ST
JANESVILLE, WI  53546-6052

MS DONNA L WADE
815 PREBLE ST
KOKOMO, IN  46901-2769

MS DONNA M CHEEK
228 RICHARD AVE
PONTIAC, MI  48340-1155

MS DONNA M ENRIGHT
422 HOLLIS ST
FRAMINGHAM, MA  01702-8614

MS DONNA M HUMPHRIES
2219 E BUDER AVE
BURTON, MI  48529-1735

MS DONNA M LOCKE
1087 STANLEY AVE
PONTIAC, MI  48340-1779

MS DONNA M MORGAN
2121 E BUDER AVE
BURTON, MI  48529-1733

MS DONNA M SCHOEN
68 ANDREWS ST
MASSENA, NY  13662-2804

MS DONNA M SCHROEDER
1417 W BURBANK AVE
JANESVILLE, WI  53546-6110

MS DONNA M STOWERS
2130 S OAKHILL AVE
JANESVILLE, WI  53546-9048

MS DONNA M ZAMBINO
506 ROCHELLE AVE
WILMINGTON, DE  19804-2120

MS DONNA R HOPEWELL
210 SUGAR HILL ADDITION
BEDFORD, IN  47421-8139

MS DONNA ROBINSON
139 BRYNFORD AVE
LANSING, MI  48917-2923

MS DONNA S CASE
1411 M ST
BEDFORD, IN  47421-3236

MS DONNA S WESTBERG
962 KETTERING AVE
PONTIAC, MI  48340-3257

MS DONNA S WILLIAMS
4801 TOLEDO ST
DETROIT, MI  48209-1374

MS DONNA THOMAS
2500 JUNCTION ST
DETROIT, MI  48209-1468

MS DONNETRA S MCGHEE
557 BAY ST
PONTIAC, MI  48342-1916

MS DONNETTE S LINTON
204 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MS DONNISHA K ROUSER
671 BAY ST
PONTIAC, MI  48342-1919

MS DONNITA L FIRNSTEIN
45 NIGHTENGALE AVE
MASSENA, NY  13662-1719

MS DORA D MARTIN
3351 GOLDNER ST APT 1
DETROIT, MI  48210-3310

MS DORA I SANCHEZ
4836 SAINT HEDWIG ST
DETROIT, MI  48210-3223

MS DORA L DANIELS
990 DEWEY ST
PONTIAC, MI  48340-2634

MS DORA M MARDIS
23 W HOPKINS AVE
PONTIAC, MI  48340-1817

MS DORA M ROBBINS
1523 2ND ST
BEDFORD, IN  47421-1705

MS DOREEN G HAFFNER
260 W BEVERLY AVE
PONTIAC, MI  48340-2623

MS DOREEN PLOURDE
10 LAUREL AVE
MASSENA, NY  13662-2028

MS DOREEN S WEBER
1613 2ND ST
BEDFORD, IN  47421-1605

MS DORI A GRIER
48 KAREN CT
PONTIAC, MI  48340-1635

MS DORIMAR P FIGUEROA
177 W YPSILANTI AVE
PONTIAC, MI  48340-1876

MS DORINDA STACKHOUSE
1905 N BUCKEYE ST
KOKOMO, IN  46901-2218

MS DORIS A FISH
627 MAPLE ST
MOUNT MORRIS, MI  48458-1926

MS DORIS A JACKSON
42 LEANEE LN
PONTIAC, MI  48340-1650

MS DORIS A PIERSON
1114 W 1ST ST
MUNCIE, IN  47305-2103

MS DORIS B SHARPSTEN
36 GROVE ST
MASSENA, NY  13662-2100

MS DORIS D HITE
520 BECKER AVE
WILMINGTON, DE  19804-2104

MS DORIS E DUCKETT
116 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1890

MS DORIS E ELTRICH
5629 NATHAN DR
CLEVELAND, OH  44130-1561

MS DORIS E KRIEGER
2056 E BOATFIELD AVE
BURTON, MI  48529-1712

MS DORIS E MONTAGUE
2153 E WILLIAMSON ST
BURTON, MI  48529-2445

MS DORIS E SAMPSON
1045 LORENE AVE
MOUNT MORRIS, MI  48458-2111

MS DORIS G SMITH
1457 E WILLIAMSON ST
BURTON, MI  48529-1627

MS DORIS GRISSOM
252 WHITE LN
BEDFORD, IN  47421-9223

MS DORIS HARMON
86 PINGREE AVE
PONTIAC, MI  48342-1156

MS DORIS J DATES
714 EMERSON AVE
PONTIAC, MI  48340-3219

MS DORIS J JOHNSON
44 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS DORIS L EARLY
2172 SAVOY AVE
BURTON, MI  48529-2174

MS DORIS L FENSCH
9967 GERALDINE ST
YPSILANTI, MI  48197-6928

MS DORIS L HARMON
78 PINGREE AVE
PONTIAC, MI  48342-1155

MS DORIS M CATTELL
11800 BROOKPARK RD TRLR 142
CLEVELAND, OH  44130-1189

MS DORIS M DANIELS
2009 E SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1064

MS DORIS P ROBINSON
50 DOUGLAS RD
MASSENA, NY  13662-2133

MS DORLETHA J PAUL
1705 N INDIANA AVE
KOKOMO, IN  46901-2041

MS DORNA L GRAHL
31 PUTNAM AVE
PONTIAC, MI  48342-1265

MS DOROTEA J DEBRANSKI
1 GRASSMERE TER APT 18
MASSENA, NY  13662-2162

MS DOROTHEA Z CARTHON
649 PALMER DR
PONTIAC, MI  48342-1856

MS DOROTHY A BAKER
2262 E BUDER AVE
BURTON, MI  48529-1776

MS DOROTHY A DOVE
612 BOXWOOD RD
WILMINGTON, DE  19804-2011

MS DOROTHY A KELLY
9928 JULIE DR
YPSILANTI, MI  48197-8292

MS DOROTHY A LOOKABAUGH
1002 KETTERING AVE
PONTIAC, MI  48340-3259

MS DOROTHY A NASH
638 RILEY BLVD
BEDFORD, IN  47421-9336

MS DOROTHY A WRIGHT
1252 E PRINCETON AVE
FLINT, MI  48505-1755

MS DOROTHY B MATTISON
2001 CHIPPEWA ST
FLINT, MI  48505-4705

MS DOROTHY B RUMSEY
551 OAK ST
MOUNT MORRIS, MI  48458-1932

MS DOROTHY D TAYLOR
905 STANLEY AVE
PONTIAC, MI  48340-2561

MS DOROTHY E CHRISTIAN
2047 E JUDD RD
BURTON, MI  48529-2402

MS DOROTHY E HAHN
1305 N MORRISON ST
KOKOMO, IN  46901-2759

MS DOROTHY E HUTCHINS
8 BRIGHTON ST
MASSENA, NY  13662-2228

MS DOROTHY G MAJORS
9699 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MS DOROTHY H CULPEPPER
733 DURANT ST
LANSING, MI  48915-1381

MS DOROTHY I GOOD
233 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MS DOROTHY I GOOD
229 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MS DOROTHY J ANDREWS
657 BAY ST
PONTIAC, MI  48342-1919

MS DOROTHY J KELLER
11800 BROOKPARK RD TRLR 102
CLEVELAND, OH  44130-1184

MS DOROTHY J LYONS
9 LAUREL AVE APT 303
MASSENA, NY  13662-2054

MS DOROTHY J PERRIEN
1164 AMOS ST
PONTIAC, MI  48342-1802

MS DOROTHY J RIGGS
912 17TH ST
BEDFORD, IN  47421-4206

MS DOROTHY J ROMEO
16 RIDGEWOOD AVE
MASSENA, NY  13662-2114

MS DOROTHY J WITHERS
2901 HARWICK DR APT 7
LANSING, MI  48917-2354

MS DOROTHY J YOUNG
10906 COREYS WAY
FREDERICKSBRG, VA  22408-2071

MS DOROTHY JONES
647 LANCASTER LN
PONTIAC, MI  48342-1853

MS DOROTHY L BONCZKOWSKI
2164 WEBBER AVE
BURTON, MI  48529-2414

MS DOROTHY L LADD
920 W 11TH ST
MUNCIE, IN  47302-3173

MS DOROTHY L MONGENE
220 W CORNELL AVE
PONTIAC, MI  48340-2724

MS DOROTHY L MORRIS
2 GRINNELL AVE
MASSENA, NY  13662-1492

MS DOROTHY L STEWART
5623 CHEVROLET BLVD APT 1
CLEVELAND, OH  44130-8707

MS DOROTHY L VALENTI
508 ROCHELLE AVE
WILMINGTON, DE  19804-2120

MS DOROTHY LALONE
1805 W 7TH ST APT A
MUNCIE, IN  47302-2192

MS DOROTHY M KARLEN
2213 S PALM ST
JANESVILLE, WI  53546-6116

MS DOROTHY M MCNEELY
184 W PRINCETON AVE
PONTIAC, MI  48340-1842

MS DOROTHY M PRICE
825 PALMER DR
PONTIAC, MI  48342-1861

MS DOROTHY M RHODES
1800 N WABASH AVE
KOKOMO, IN  46901-2005

MS DOROTHY M SWEARINGEN
1514 W MEMORIAL DR
MUNCIE, IN  47302-2157

MS DOROTHY M TANNER
252 W COLUMBIA AVE
PONTIAC, MI  48340-1814

MS DOROTHY R SPEARS
16 LEANEE LN
PONTIAC, MI  48340-1650

MS DOROTHY SPEARS
39 KAREN CT
PONTIAC, MI  48340-1636

MS DOROTHY V BIGGS
979 EMERSON AVE
PONTIAC, MI  48340-3230

MS DOROTHY V BIGGS
976 CAMERON AVE
PONTIAC, MI  48340-3214

MS DORRIS R SMIRES
2884 MOUNT PLEASANT RD
BEDFORD, IN  47421-8044

MS DORTHEA J HOYT
563 WALNUT ST
MOUNT MORRIS, MI  48458-1952

MS DOSHANA P POWELL
1137 HERRINGTON LN
PONTIAC, MI  48342-1837

MS DOTTIE L TOWLER-CURTISS-RITCH
9807 JOAN CIR
YPSILANTI, MI  48197-8295

MS DOTTIE RITCHIE
9807 JOAN CIR
YPSILANTI, MI  48197-8295

MS DOVIE C CHASTAIN
1519 Q ST
BEDFORD, IN  47421-3626

MS DREAMA M HOLT
11240 AARON DR
CLEVELAND, OH  44130-1261

MS DUFERIA A WHITE
2914 RISLEY DR
LANSING, MI  48917-2364

MS DYAN M WELSH
1410 M ST
BEDFORD, IN  47421-3237

MS EARLINE PAGE
1050 E GRAND BLVD
FLINT, MI  48505-1506

MS EARNESTINE ENGLAND
121 BLAINE AVE
PONTIAC, MI  48342-1102

MS EARNSTINE DIGGS
1161 CHESTNUT ST
PONTIAC, MI  48342-1891

MS EATHEL M FISH
501 SHANDELL DR
BEDFORD, IN  47421-9657

MS EBONY D ROBINSON
407 N GRACE ST
LANSING, MI  48917-4911

MS EBONY L AMOS
120 CHARLES LN
PONTIAC, MI  48341-2927

MS EBONY S JOHNSON
25 LEANEE LN
PONTIAC, MI  48340-1651

MS EDDIE M CONLEY
9 APPLE LN
PONTIAC, MI  48340-1600

MS EDDIE M SAMPLES
483 W COLUMBIA AVE APT 105
PONTIAC, MI  48340-1644

MS EDIE HAMMAN
214 W LORDEMAN ST
KOKOMO, IN  46901-2234

MS EDILENA F SOUZA
502 HOLLIS ST APT 2
FRAMINGHAM, MA  01702-8645

MS EDITH D BURNETTE
928 MELROSE ST
PONTIAC, MI  48340-3129

MS EDITH E LOCK
823 W LORDEMAN ST
KOKOMO, IN  46901-2018

MS EDITH E SIVALSKI
11101 KAREN ST
LIVONIA, MI  48150-3144

MS EDITH F THOMAS
581 LANCASTER LN
PONTIAC, MI  48342-1852

MS EDITH K ANGER
1083 CLOVIS AVE
MOUNT MORRIS, MI  48458-2503

MS EDITH L NOLD
3813 MARMION AVE
FLINT, MI  48506-4241

MS EDITH M HERBELL
11080 GABRIELLA DR
CLEVELAND, OH  44130-1468

MS EDITH M OSTROM
1094 CLOVIS AVE
MOUNT MORRIS, MI  48458-2504

MS EDITH M WATKINS
2056 E BUDER AVE
BURTON, MI  48529-1732

MS EDITH T ASPLUND
4403 1/2 DAVISON RD LOT 41
BURTON, MI  48509-1400

MS EDNA A WHITLEY
124 PINGREE AVE # 1
PONTIAC, MI  48342-1103

MS EDNA D MULLINS
255 W CORNELL AVE
PONTIAC, MI  48340-2725

MS EDNA L WOOD
1301 W 14TH ST APT 1
MUNCIE, IN  47302-3196

MS EDNA M BROWN
708 WILBERFORCE DR
FLINT, MI  48503-5235

MS EDNA M DYER
816 W 11TH ST
MUNCIE, IN  47302-3171

MS EDNA R FLUELLEN
44 KAREN CT
PONTIAC, MI  48340-1635

MS EDNA R FOGLE
186 W COLUMBIA AVE
PONTIAC, MI  48340-1812

MS EDNA R MCCRUMB
1701 N LAFOUNTAIN ST
KOKOMO, IN  46901-2323

MS EDWINA W SANDERS
745 COLUMBIA DR
FLINT, MI  48503-5207

MS EDYTHE E CRAIG
1710 M ST
BEDFORD, IN  47421-4227

MS EDYTHE E CRAIG
1714 M ST
BEDFORD, IN  47421-4227

MS EILEEN F TAYLOR
1320 Q ST
BEDFORD, IN  47421-3133

MS EILEEN JOHNSON
64 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1887

MS EILEEN M COOK
2161 E BRISTOL RD
BURTON, MI  48529-1320

MS EILEEN M GRANDAGE
11499 DEBORAH DR
CLEVELAND, OH  44130-1329

MS EILENE C HURST
302 S CLIFTON AVE
WILMINGTON, DE  19805-2368

MS ELAINE A OUSNAMER
117 EUCLID AVE
PONTIAC, MI  48342-1115

MS ELAINE B DAVIS
3742 PITKIN AVE
FLINT, MI  48506-4221

MS ELAINE BELL
2001 N CENTER RD APT 121
FLINT, MI  48506-3198

MS ELAINE C BATES
4403 1/2 DAVISON RD LOT 37
BURTON, MI  48509-1400

MS ELAINE C OLENDERSKI
35 READ AVE
WILMINGTON, DE  19804-2033

MS ELAINE F KUS
1402 N VIRGINIA AVE
FLINT, MI  48506-4223

MS ELAINE K BRANCHEAU
675 BUENA VISTA ST
MOUNT MORRIS, MI  48458-1909

MS ELAINE L LA ROSE
1700 W 10TH ST
MUNCIE, IN  47302-2143

MS ELAINE M DENNIS
609 E PATERSON ST APT 1W
FLINT, MI  48505-4778

MS ELAINE M LAWSON
4056 WOODROW AVE
BURTON, MI  48509-1012

MS ELAINE M STOKES
521 E PATERSON ST
FLINT, MI  48505-4741

MS ELAINE M STOKES
520 E PATERSON ST
FLINT, MI  48505-4742

MS ELAINE MOORE
3345 25TH ST
DETROIT, MI  48208-2461

MS ELAINE MUNIAK
5431 CHEVROLET BLVD APT A105
PARMA, OH  44130-1453

MS ELAINE S HENDERSON
5699 CHEVROLET BLVD APT B201
CLEVELAND, OH  44130-8718

MS ELAINE S SCOTT
10701 RIVEREDGE DR
CLEVELAND, OH  44130-1246

MS ELAINE S SHEDD
1321 14TH ST
BEDFORD, IN  47421-3230

MS ELAINE S WRIGHT
1347 CHERRYLAWN DR
PONTIAC, MI  48340-1709

MS ELAINE T WEEKS
1112 W BURBANK AVE APT 213
JANESVILLE, WI  53546-6146

MS ELAINE WILLIAMS
622 LANCASTER LN
PONTIAC, MI  48342-1851

MS ELAYNE BALLANCE
810 MORRIS AVE
LANSING, MI  48917-2319

MS ELEANOR GREGORY
1100 W 15TH ST
MUNCIE, IN  47302-3068

MS ELEANOR I SKINNER
2113 E MCLEAN AVE
BURTON, MI  48529-1739

MS ELEANOR M MATTHEWS
2098 DELANEY ST
BURTON, MI  48509-1023

MS ELEANOR P MAKUCH
542 E FOX HILLS DR
BLOOMFIELD, MI  48304-1302

MS ELEANOR V RAYMO
81 GROVE ST
MASSENA, NY  13662-2127

MS ELENA VILLA
906 MELROSE ST
PONTIAC, MI  48340-3127

MS ELENORA HADLEY
155 CHARLES LN
PONTIAC, MI  48341-2928

MS ELIA S REYES
455 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MS ELIDA CINTRON
146 CHERRY HILL DR
PONTIAC, MI  48340-1608

MS ELIN K JACOB
1301 O ST
BEDFORD, IN  47421-3123

MS ELISA REYNOSO
4757 TOLEDO ST
DETROIT, MI  48209-1372

MS ELISA TERRIQUEZ
3327 GOLDNER ST
DETROIT, MI  48210-3232

MS ELISANGELA M DAROCHA
2 AARON ST
FRAMINGHAM, MA  01702-8747

MS ELISE C KEARNS
654 E FOX HILLS DR
BLOOMFIELD, MI  48304-1345

MS ELIZABET COOK
916 W 14TH ST
MUNCIE, IN  47302-7614

MS ELIZABET LACEY
1909 W 11TH ST
MUNCIE, IN  47302-2154

MS ELIZABET PLESCHAKOW
576 E FOX HILLS DR
BLOOMFIELD, MI  48304-1312

MS ELIZABET SMITH
1720 O ST
BEDFORD, IN  47421-4119

MS ELIZABETH A BROWN
1611 12TH ST
BEDFORD, IN  47421-3103

MS ELIZABETH A CRANE
2056 E JUDD RD
BURTON, MI  48529-2403

MS ELIZABETH A DURANT
4 RANSOM AVE
MASSENA, NY  13662-1736

MS ELIZABETH A ECKSTEIN
7151 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2146

MS ELIZABETH A FRANCE
1916 S WALNUT ST
JANESVILLE, WI  53546-6067

MS ELIZABETH A HATFIELD
5561 CHEVROLET BLVD APT C105
PARMA, OH  44130-1402

MS ELIZABETH A MALEY
928 KENILWORTH AVE
PONTIAC, MI  48340-3108

MS ELIZABETH A MARKER
9837 GERALDINE ST
YPSILANTI, MI  48197-6923

MS ELIZABETH A MAURICIO
750 CORWIN AVE
PONTIAC, MI  48340-2412

MS ELIZABETH A MCLAUCHLAN
1457 E BRISTOL RD
FLINT, MI  48529-2214

MS ELIZABETH A MERGEL
615 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1323

MS ELIZABETH A MULLINS
1130 W 16TH ST
MUNCIE, IN  47302-3079

MS ELIZABETH A PHILLIPS
590 HELEN ST
MOUNT MORRIS, MI  48458-1923

MS ELIZABETH A SAYLOR
219 W CORNELL AVE
PONTIAC, MI  48340-2725

MS ELIZABETH A SMITH
1113 WESTFIELD RD
LANSING, MI  48917-2376

MS ELIZABETH A SUMMERS
1463 PROPER AVE
BURTON, MI  48529-2045

MS ELIZABETH A WREN
339 BEACH ST
MOUNT MORRIS, MI  48458-1901

MS ELIZABETH ALBERT
1302 E KURTZ AVE
FLINT, MI  48505-1765

MS ELIZABETH B BEHREND
10940 AARON DR
CLEVELAND, OH  44130-1360

MS ELIZABETH B KELLY
2325 N LABADIE
MILFORD, MI  48380-4242

MS ELIZABETH B SKINNER
1521 14TH ST
BEDFORD, IN  47421-3630

MS ELIZABETH BISHOP
2001 N CENTER RD APT 218
FLINT, MI  48506-3182

MS ELIZABETH BURT
17 GRASSMERE AVE
MASSENA, NY  13662-2037

MS ELIZABETH C BALDWIN
969 CARLISLE ST
PONTIAC, MI  48340-2626

MS ELIZABETH C NARVAEZ
48 W LONGFELLOW AVE
PONTIAC, MI  48340-1826

MS ELIZABETH C OCHOA
1516 15TH ST
BEDFORD, IN  47421-3602

MS ELIZABETH CONN
4218 BRANDON ST
DETROIT, MI  48209-1332

MS ELIZABETH COVEY
317 W BROADWAY ST
KOKOMO, IN  46901-2813

MS ELIZABETH D BURT
1 GRASSMERE TER APT 17
MASSENA, NY  13662-2162

MS ELIZABETH D JOHNSON
861 STIRLING ST
PONTIAC, MI  48340-3166

MS ELIZABETH D LEWIS
625 MELROSE ST
PONTIAC, MI  48340-3116

MS ELIZABETH D MELENDEZ
819 HARWOOD RD
WILMINGTON, DE  19804-2660

MS ELIZABETH DAJCS
1462 WEBBER AVE
BURTON, MI  48529-2038

MS ELIZABETH DAJCS
1387 WEBBER AVE
BURTON, MI  48529-2033

MS ELIZABETH DOBBS
1615 W 8TH ST
MUNCIE, IN  47302-2194

MS ELIZABETH E BOYLES
1508 N MORRISON ST
KOKOMO, IN  46901-2155

MS ELIZABETH H BARNES
44 RANSOM AVE
MASSENA, NY  13662-1735

MS ELIZABETH HELM
814 LINCOLN AVE
BEDFORD, IN  47421-2536

MS ELIZABETH J ARNOVITS
3117 W GENESEE ST
LANSING, MI  48917-2941

MS ELIZABETH J BOGUSLAWSKI
3336 JUNCTION ST
DETROIT, MI  48210-3206

MS ELIZABETH J BOURLAND
89 LINCOLN AVE
BEDFORD, IN  47421-1610

MS ELIZABETH J KELLS
8 N ALLEN ST
MASSENA, NY  13662-1862

MS ELIZABETH J SWEENEY
41 DOUGLAS RD
MASSENA, NY  13662-2135

MS ELIZABETH L BARINGER
310 CENTRAL AVE
WILMINGTON, DE  19805-2416

MS ELIZABETH L BORN
493 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS ELIZABETH L HART
9 LAUREL AVE APT 407
MASSENA, NY  13662-2057

MS ELIZABETH M EMMANS
252 W RUTGERS AVE
PONTIAC, MI  48340-2762

MS ELIZABETH M FLETCHER
46 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS ELIZABETH M HUBBLE
1125 EASTFIELD RD
LANSING, MI  48917-2347

MS ELIZABETH M KESNAR
2225 N MARKET ST
KOKOMO, IN  46901-1448

MS ELIZABETH M MOORE
67 LEANEE LN
PONTIAC, MI  48340-1651

MS ELIZABETH MAURICIO
64 STEGMAN LN
PONTIAC, MI  48340-1663

MS ELIZABETH NICOLSON
1502 N WABASH AVE APT 1
KOKOMO, IN  46901-2090

MS ELIZABETH P MEIXNER
6211 SHELDON ST
YPSILANTI, MI  48197-8218

MS ELIZABETH R SCHUSTER
5719 CHEVROLET BLVD APT A310
PARMA, OH  44130-1484

MS ELIZABETH S HITCHCOCK
1111 13TH ST
BEDFORD, IN  47421-3206

MS ELIZABETH T NOVAK
7 PROSPECT AVE
MASSENA, NY  13662-1749

MS ELIZABETH TRIGUEROS
401 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MS ELIZABETH V WALTER
1000 AHLERS BLVD
WILMINGTON, DE  19804-2641

MS ELIZABETH W MONROE
298 W COLUMBIA AVE
PONTIAC, MI  48340-1710

MS ELLA J BARRETT
543 EMERSON AVE
PONTIAC, MI  48342-1825

MS ELLA L HALL
584 KETTERING AVE
PONTIAC, MI  48340-3242

MS ELLA L NOWDEN
2199 LANSING ST APT 202
DETROIT, MI  48209-2098

MS ELLA L RILEY
580 KETTERING AVE
PONTIAC, MI  48340-3242

MS ELLA M JONES
1070 E KURTZ AVE
FLINT, MI  48505-1512

MS ELLA M TRUITT
706 GARNET RD
WILMINGTON, DE  19804-2614

MS ELLEN CURTIS
1520 W 15TH ST
MUNCIE, IN  47302-2919

MS ELLEN E LEONZIO
709 FALLON AVE
WILMINGTON, DE  19804-2113

MS ELLEN E MCCONNELL
1614 1ST ST
BEDFORD, IN  47421-1604

MS ELLEN J PERRITT
3021 W GENESEE ST
LANSING, MI  48917-2939

MS ELLEN K FERGUSON
603 SEDGEFIELD DR
BLOOMFIELD, MI  48304-1060

MS ELLEN L KEGERREIS
1208 W 1ST ST
MUNCIE, IN  47305-2105

MS ELLEN L ZIELINSKI
11080 FAIRLAWN DR
PARMA, OH  44130-1216

MS ELLEN LARRISON
1801 N MORRISON ST
KOKOMO, IN  46901-2148

MS ELLEN N COFFMAN
1007 EASTFIELD RD
LANSING, MI  48917-2301

MS ELLEN O PRIVETT
1315 N MORRISON ST
KOKOMO, IN  46901-2759

MS ELLEN R FERGUSON
9 LAUREL AVE APT 1005
MASSENA, NY  13662-2159

MS ELLEN RANDT
1405 E WILLIAMSON ST
BURTON, MI  48529-1639

MS ELMA CAMPOS
2077 CLARK ST
DETROIT, MI  48209-1668

MS ELMA J LAFORCE
9 LAUREL AVE APT 202
MASSENA, NY  13662-2054

MS ELNA E MARCUM
2272 E WILLIAMSON ST
BURTON, MI  48529-2449

MS ELOISE BRIDGES
3570 28TH ST
DETROIT, MI  48210-3104

MS ELSA L PERALES
1804 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2186

MS ELSIE ARVIN
1244 CHERRYLAWN DR
PONTIAC, MI  48340-1706

MS ELSIE B LYNESS
11 W KEYSTONE AVE
WILMINGTON, DE  19804-2027

MS ELSIE I SIMPSON
1023 E GRAND BLVD
FLINT, MI  48505-1505

MS ELSIE K MULLIS
1001 J ST
BEDFORD, IN  47421-2632

MS ELSIE M RICHER
2138 E MCLEAN AVE
BURTON, MI  48529-1740

MS ELVENIA K CARTER
162 CHARLES LN
PONTIAC, MI  48341-2927

MS ELVIA MCKELTON
742 W GRAND BLVD
DETROIT, MI  48216-1003

MS ELVIRA D POSADA
1617 N WABASH AVE
KOKOMO, IN  46901-2008

MS EMA I FISH
205 O ST
BEDFORD, IN  47421-1715

MS EMELINE HALE
1325 S HOYT AVE
MUNCIE, IN  47302-3191

MS EMELY MONTANEZ-RODRIGUEZ
11491 SHARON DR APT C704
CLEVELAND, OH  44130-1446

MS EMIKO T RILEY
2001 N CENTER RD APT 303
FLINT, MI  48506-3183

MS EMILIA BARAJAS
770 W GRAND BLVD
DETROIT, MI  48216-1003

MS EMILIA LOPEZ
4700 BRANDON ST
DETROIT, MI  48209-1300

MS EMILY A ANTHONY
5900 BRIDGE RD APT 607
YPSILANTI, MI  48197-7010

MS EMILY A FREEHAFER
309 BRIGHTON AVE
WILMINGTON, DE  19805-2407

MS EMILY JORDAN
1604 12TH ST
BEDFORD, IN  47421-3104

MS EMILY K WOOD
5611 CHEVROLET BLVD APT C404
CLEVELAND, OH  44130-1407

MS EMILY M KIENBAUM
2024 ARBUTUS ST
JANESVILLE, WI  53546-6157

MS EMILY MATUSZCZAK
699 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MS EMILY OROLOGIO
7 MAIN ST
MASSENA, NY  13662-1914

MS EMILY S BARRETT
74 HUDSON AVE
PONTIAC, MI  48342-1243

MS EMMA D LEWIS
1109 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MS EMMA J CARPER
2147 E SCHUMACHER ST
BURTON, MI  48529-2437

MS EMMA J HANKINS
522 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MS EMMA M BUSH
6 BRIGHTON ST
MASSENA, NY  13662-2228

MS ENGRACIA PAPAHATZIS
4872 TOLEDO ST
DETROIT, MI  48209-1375

MS ERICA J STODDARD
717 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MS ERICA JACKSON
876 STANLEY AVE
PONTIAC, MI  48340-2558

MS ERICA JORDAN
87 LEANEE LN
PONTIAC, MI  48340-1651

MS ERICA L FRANKLIN
2333 S CHATHAM ST
JANESVILLE, WI  53546-6152

MS ERICA L MCMILLIN
350 HARVARD CT APT 4
MOUNT MORRIS, MI  48458-1987

MS ERICA PORTOLESE
15 BRIDGES AVE APT 3
MASSENA, NY  13662-1876

MS ERICKA DIAZ
151 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MS ERICKA L WEAVER
636 NEWMAN LN
PONTIAC, MI  48340-3300

MS ERICKA M PRICE
1115 BOYNTON DR
LANSING, MI  48917-5706

MS ERIKA A PALACIOS NAVA
56 STEGMAN LN
PONTIAC, MI  48340-1662

MS ERIKA ANGULO
2170 LANSING ST
DETROIT, MI  48209-1673

MS ERIKA D DUNLAP
1208 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS ERIKA J MCCONNELL
1015 EASTFIELD RD
LANSING, MI  48917-2301

MS ERIKA L KLEINOW
12026 HALLER ST
LIVONIA, MI  48150-2373

MS ERIKA M RUSH
626 LANCASTER LN
PONTIAC, MI  48342-1851

MS ERIKA N SCHILLMAN
2219 E BERGIN AVE
BURTON, MI  48529-1780

MS ERIN E DOUGHERTY
311 BRYNFORD AVE
LANSING, MI  48917-2925

MS ERIN K MOORE
9966 JULIE DR
YPSILANTI, MI  48197-8294

MS ERIN L HATFIELD
310 M ST
BEDFORD, IN  47421-1817

MS ERIN M GARDNER
29 HIGHLAND AVE
MASSENA, NY  13662-1730

MS ERIN M VERHULST
11788 CAMDEN ST
LIVONIA, MI  48150-2362

MS ERIN R MURPHY
542 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1318

MS ERIN T ONG
5900 BRIDGE RD APT 302
YPSILANTI, MI  48197-7010

MS ERMA L BELCHER
1039 LUCHARLES AVE
MOUNT MORRIS, MI  48458-2113

MS ERMA R BRADLEY
1950 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1066

MS ERNESTINE A JOHNSON
1526 13TH ST
BEDFORD, IN  47421-3112

MS ERNESTINE ASHLEY
3375 ROOSEVELT ST
DETROIT, MI  48208-2354

MS ERNESTINE JEFFERSON
144 CHARLES LN
PONTIAC, MI  48341-2927

MS ESPERANZA R GONZALES
137 CHERRY HILL DR
PONTIAC, MI  48340-1609

MS ESSIE B SHIELDS
2200 S PIERCE ST
MUNCIE, IN  47302-3015

MS ESTELA F LEFLER
762 STANLEY AVE
PONTIAC, MI  48340-2473

MS ESTELA HERNANDEZ
819 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2000

MS ESTELLA HAMAD
144 SUMMIT ST APT 1
PONTIAC, MI  48342-1165

MS ESTELLA HERNANDEZ
4785 PLUMER ST
DETROIT, MI  48209-1356

MS ESTELLA P THOMPSON
2205 AVENUE A
FLINT, MI  48505-4309

MS ESTHER E LONG
1608 N COURTLAND AVE
KOKOMO, IN  46901-2141

MS ESTHER E WRIGHT
1925 W 8TH ST
MUNCIE, IN  47302-2117

MS ESTHER L BARRETT
1407 E SCOTTWOOD AVE
BURTON, MI  48529-1623

MS ESTHER L HATTER
2018 E SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1063

MS ESTHER L LEPPER
752 MONTICELLO AVE
PONTIAC, MI  48340-2320

MS ESTHER L STEVENS
774 STIRLING ST
PONTIAC, MI  48340-3163

MS ESTHER M RICHARDS
2108 E BOATFIELD AVE
BURTON, MI  48529-1714

MS ESTHER ROX
534 E BAKER ST
FLINT, MI  48505-4320

MS ETHEL J DURHAM
3806 MAGNOLIA ST
DETROIT, MI  48208-2345

MS ETHEL L CASTLE
67 W PRINCETON AVE
PONTIAC, MI  48340-1837

MS ETHEL L JACKSON
315 W ELM ST
KOKOMO, IN  46901-2833

MS ETHELENE L TAYLOR
2209 E BERGIN AVE
BURTON, MI  48529-1780

MS ETTA M PEYTON
59 N ST
BEDFORD, IN  47421-1733

MS ETTA R HALL
1121 SUMMIT LN
BEDFORD, IN  47421-2549

MS ETTA R SANDERS
1501 13TH ST
BEDFORD, IN  47421-3111

MS ETTIS A WHITE
2001 N CENTER RD APT 228
FLINT, MI  48506-3166

MS EUFEMIA COSME
811 STIRLING ST
PONTIAC, MI  48340-3174

MS EULA M HAYNES
948 EMERSON AVE
PONTIAC, MI  48340-3229

MS EULIA MCCOY
755 MELROSE ST
PONTIAC, MI  48340-3122

MS EUNICE POMEROY
2063 E SCOTTWOOD AVE
BURTON, MI  48529-1749

MS EVA A LATIMER
790 ROBINWOOD ST
PONTIAC, MI  48340-3142

MS EVA D YLOVCHAN
805 W 10TH ST
MUNCIE, IN  47302-3185

MS EVA GONZALEZ
2005 S WALNUT ST
JANESVILLE, WI  53546-6053

MS EVA JOHNSON
1201 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS EVA L PAVON-ORTEZ
92 W FAIRMOUNT AVE
PONTIAC, MI  48340-2734

MS EVA M CRAINE
370 ELM ST
MOUNT MORRIS, MI  48458-1912

MS EVA RAMIREZ
749 CORTWRIGHT ST
PONTIAC, MI  48340-2305

MS EVA Z MERUSI
543 HOLLIS ST
FRAMINGHAM, MA  01702-8619

MS EVALENA CARNEY
664 STIRLING ST
PONTIAC, MI  48340-3161

MS EVANUEL M BRADLEY
29 KAREN CT
PONTIAC, MI  48340-1634

MS EVELYN A ABDUL-AZEEZ
1239 E KURTZ AVE
FLINT, MI  48505-1764

MS EVELYN C GROGAN
88 W RUTGERS AVE
PONTIAC, MI  48340-2756

MS EVELYN CHEVALIER
2146 E MCLEAN AVE
BURTON, MI  48529-1740

MS EVELYN E KING
521 WALNUT ST
MOUNT MORRIS, MI  48458-1952

MS EVELYN EDINGTON
1524 N WASHINGTON ST
KOKOMO, IN  46901-2211

MS EVELYN F CONNER
804 W 10TH ST
MUNCIE, IN  47302-3169

MS EVELYN G PURDY
2223 E MCLEAN AVE
BURTON, MI  48529-1741

MS EVELYN HILL
144 CHERRY HILL DR
PONTIAC, MI  48340-1608

MS EVELYN JORDAN
11440 BROOKPARK RD
CLEVELAND, OH  44130-1131

MS EVELYN K FARNSWORTH
47 W ORVIS ST APT 3
MASSENA, NY  13662-1865

MS EVELYN L CARR
1391 WEBBER AVE
BURTON, MI  48529-2033

MS EVELYN L JOE
209 W KENNETT RD
PONTIAC, MI  48340-2653

MS EVELYN L LEON
857 KENILWORTH AVE
PONTIAC, MI  48340-3105

MS EVELYN M CHEVALIER
2278 E SCOTTWOOD AVE
BURTON, MI  48529-1722

MS EVELYN M HUGHLEY
360 W HOPKINS AVE APT 301
PONTIAC, MI  48340-1758

MS EVELYN M MILLER
11800 BROOKPARK RD TRLR 136
CLEVELAND, OH  44130-1189

MS EVELYN PREVETT
615 ELM ST
MOUNT MORRIS, MI  48458-1917

MS EVELYN Y HODGES
217 W YALE AVE
PONTIAC, MI  48340-1867

MS EVELYN Y HODGES
256 W YALE AVE
PONTIAC, MI  48340-1866

MS EVERETT E YEDDO
15 N ALLEN ST
MASSENA, NY  13662-1801

MS EVERGRACE SEAY
209 BLOOMFIELD BLVD
BLOOMFIELD, MI  48302-0511

MS EVERLINA BERRY
3075 24TH ST
DETROIT, MI  48216-1077

MS EVON A KERN
14 APPLE LN
PONTIAC, MI  48340-1600

MS EVON R URBAN
1026 TERRY AVE
MOUNT MORRIS, MI  48458-2568

MS EVONNE PRYOR
436 FOX HILLS DR S APT 2
BLOOMFIELD, MI  48304-1351

MS EVY FRY
5900 BRIDGE RD APT 605
YPSILANTI, MI  48197-7010

MS EXIE M HILL
1268 E HARVARD AVE
FLINT, MI  48505-1759

MS FADWA TAYFOUR
918 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2085

MS FAITH C MORSE
1021 WESTFIELD RD
LANSING, MI  48917-2374

MS FAITH IVY
1113 W 1ST ST
MUNCIE, IN  47305-2104

MS FAITH JACOBSON
28701 PLYMOUTH RD
LIVONIA, MI  48150-2335

MS FAITH L PARKER
407 1/2 W CHAMPLAIN AVE APT B
WILMINGTON, DE  19804-2053

MS FAITH WILLIAMS
9931 JOAN CIR
YPSILANTI, MI  48197-6903

MS FANNY WHITTAKER
1212 N UNION ST
KOKOMO, IN  46901-2902

MS FATIMA WALKER
642 NEWMAN LN
PONTIAC, MI  48340-3300

MS FAY F VANDERPOOL
992 EMERSON AVE
PONTIAC, MI  48340-3229

MS FAY G CARBERRY
1403 N MORRISON ST
KOKOMO, IN  46901-2156

MS FAYE M OSBORNE
148 CHARLES LN
PONTIAC, MI  48341-2927

MS FELECITAS C KELLY
329 EXMORE AVE
WILMINGTON, DE  19805-2321

MS FELICIA B ROBINSON
5653 CHEVROLET BLVD APT 4
PARMA, OH  44130-8712

MS FELICIA BUSHELL
317 W PRINCETON AVE
PONTIAC, MI  48340-1741

MS FELICIA C DAVIS
5900 BRIDGE RD APT 313
YPSILANTI, MI  48197-7009

MS FELICIA E GEETER
715 CAMERON AVE
PONTIAC, MI  48340-3205

MS FELICIA GAGE
670 CORTWRIGHT ST
PONTIAC, MI  48340-2300

MS FELICIA GUYTON
4303 TOLEDO ST
DETROIT, MI  48209-1366

MS FELICIA L GRIFFIN
1207 CLOVERLAWN DR
PONTIAC, MI  48340-1617

MS FELICIA M BANKS
1038 E HARVARD AVE
FLINT, MI  48505-1508

MS FELICIA M DYJAK
3801 STOBART RD
MILFORD, MI  48380-3722

MS FELICIA M HUNTER
1176 AMOS ST
PONTIAC, MI  48342-1802

MS FELICIA M WILLIAMS
47 LEANEE LN
PONTIAC, MI  48340-1651

MS FELICIA M WILLIAMS
2199 LANSING ST APT 101
DETROIT, MI  48209-1693

MS FELICIA R CONLEY
1151 CHESTNUT ST
PONTIAC, MI  48342-1891

MS FELICIA R NICHOLS
430 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MS FELICIA R SUMLER
565 LANCASTER LN
PONTIAC, MI  48342-1852

MS FELICIA SIMS
5701 CHEVROLET BLVD APT C216
CLEVELAND, OH  44130-8729

MS FERNANDA D ALMEIDA
19 BRACKETT RD APT B
FRAMINGHAM, MA  01702-8745

MS FERNANDA L KAIN
10912 COREYS WAY
FREDERICKSBRG, VA  22408-2071

MS FIDELIA H CANTU
212 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MS FLEETA VAUX
1916 N APPERSON WAY
KOKOMO, IN  46901-2300

MS FLEURETTE M LASHOMB
72 GROVE ST
MASSENA, NY  13662-2126

MS FLOR M BELMARES
724 CORTWRIGHT ST
PONTIAC, MI  48340-2304

MS FLORA GIBSON
102 SUMMIT ST
PONTIAC, MI  48342-1165

MS FLORA L HACKWORTH
409 W 9TH ST
MUNCIE, IN  47302-3118

MS FLORA R STILTNER
4446 TOLEDO ST
DETROIT, MI  48209-1369

MS FLORAREEN SMITH
625 BUENA VISTA ST APT 11
MOUNT MORRIS, MI  48458-1984

MS FLORE GJOKAJ
2130 MORRIS AVE
BURTON, MI  48529-2105

MS FLORENCE A YADDOW
9 LAUREL AVE APT 508
MASSENA, NY  13662-2056

MS FLORENCE BLEICHER
8444 MURRAY RIDGE RD
ELYRIA, OH  44035-4749

MS FLORENCE CHAMBERLAIN
1025 NELSON ST
FLINT, MI  48503-1840

MS FLORENCE D BECK
1026 CHERRYLAWN DR
PONTIAC, MI  48340-1700

MS FLORENCE K KLEIN
37207 ECORSE RD
ROMULUS, MI  48174-1351

MS FLORENCE M CUNNINGHAM JOHN EDWA
702 GARNET RD
WILMINGTON, DE  19804-2614

MS FLORENCE M STEGALL
9707 HARBOUR COVE CT
YPSILANTI, MI  48197-6902

MS FLORENCE V GERARDO
3096 ROOSEVELT ST
DETROIT, MI  48216-1020

MS FLORICE ORTIZ
554 HOLLIS ST
FRAMINGHAM, MA  01702-8624

MS FLOSSIE M BLANTON
1701 W 13TH ST
MUNCIE, IN  47302-2176

MS FLOY N NOBLE
11370 GABRIELLA DR
CLEVELAND, OH  44130-1335

MS FONDA L WILLIAMS
765 STIRLING ST
PONTIAC, MI  48340-3164

MS FRANCES A BRYANT
821 BAY ST
PONTIAC, MI  48342-1903

MS FRANCES C FLYNN
1703 L ST
BEDFORD, IN  47421-4238

MS FRANCES C PELCIN
10940 RIVEREDGE DR
CLEVELAND, OH  44130-1251

MS FRANCES D BLACKSON
103 W KEYSTONE AVE
WILMINGTON, DE  19804-2029

MS FRANCES E FRANCIS
918 BON AIR RD
LANSING, MI  48917-2369

MS FRANCES E NIEDFELDT
1320 W BURBANK AVE
JANESVILLE, WI  53546-6102

MS FRANCES H CHAPMAN
749 E FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MS FRANCES HAMMEL
2230 E JUDD RD
BURTON, MI  48529-2407

MS FRANCES J ROLLINS
5034 MAYS AVE
MORAINE, OH  45439-2931

MS FRANCES L OVERBAY
1403 W 10TH ST
MUNCIE, IN  47302-2168

MS FRANCES LEATHERMAN
1315 F ST
BEDFORD, IN  47421-3313

MS FRANCES P JOHNSON
45 KAREN CT
PONTIAC, MI  48340-1636

MS FRANCES S PFAFF
4026 WOODROW AVE
BURTON, MI  48509-1012

MS FRANCES T MAJOR
6 LYNBROOK RD
WILMINGTON, DE  19804-2620

MS FRANCHESKA CRONZALEZ
2127 SCOTTEN ST
DETROIT, MI  48209-1666

MS FRANCYNE DENHAM
20 EUCLID AVE
PONTIAC, MI  48342-1110

MS FRANKIE M GREEN
1007 UNIVERSITY DR
PONTIAC, MI  48342-1869

MS FREDDIE S SLOCUM
917 DRYER FARM RD
LANSING, MI  48917-2389

MS FREDERICA F MUNSON
370 W HOPKINS AVE APT 205
PONTIAC, MI  48340-1761

MS FREEDA M WESCOTT
50 BLAINE AVE
PONTIAC, MI  48342-1100

MS GABBY E BECERRIL
3512 LOVETT ST
DETROIT, MI  48210-3139

MS GAIL A BISHOP
1721 N COURTLAND AVE
KOKOMO, IN  46901-2138

MS GAIL A WAGONER
1524 14TH ST
BEDFORD, IN  47421-3631

MS GAIL E REYNOLDS
420 N LAWRENCE ST
BEDFORD, IN  47421-1557

MS GAIL J VANETTEN
1420 PROPER AVE
BURTON, MI  48529-2044

MS GAIL JOYCE
1184 AMOS ST
PONTIAC, MI  48342-1802

MS GAIL L KIRCHOFF
166 W TENNYSON AVE
PONTIAC, MI  48340-2672

MS GAIL L WADE
444 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1329

MS GAIL M GRANDERSON
213 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MS GAIL M LEWIS
243 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MS GAIL M LONGDO
2816 RISLEY DR
LANSING, MI  48917-2364

MS GAIL ZAREMBA
2148 E JUDD RD
BURTON, MI  48529-2405

MS GAIZELLIS J HUNT
517 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS GALE B HUDDLESTON
1305 K ST APT 106
BEDFORD, IN  47421-3241

MS GALE B WORKMAN
901 W 5TH ST
MUNCIE, IN  47302-2242

MS GARMARYI L COCHRAN
4305 TOLEDO ST
DETROIT, MI 48209-1366

MS GAYE L COPELAND
1125 14TH ST
BEDFORD, IN  47421-3212

MS GAYLA R BOWEN
11626 TEMPERANCE ST
MOUNT MORRIS, MI  48458-2039

MS GAYLA SHORE
75 SUMMIT ST
PONTIAC, MI  48342-1163

MS GAYLE I REED
672 HELEN ST
MOUNT MORRIS, MI  48458-1925

MS GAYLE J ENGLAND
810 W GRAND BLVD
DETROIT, MI  48216-1003

MS GAYLE J ENGLAND
777 W GRAND BLVD
DETROIT, MI  48216-1056

MS GAYLE L BRENT
10809 WALL ST
FREDERICKSBRG, VA  22408-2068

MS GEISHA L BRECKENRIDGE
1194 AMOS ST
PONTIAC, MI  48342-1802

MS GENA M JOHNSON
507 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS GENA R DEMPSEY
20 READ AVE
WILMINGTON, DE  19804-2034

MS GENELLA K GWINN
2060 E BOATFIELD AVE
BURTON, MI  48529-1712

MS GENESIS C JOHNSON
5900 BRIDGE RD APT 401
YPSILANTI, MI  48197-7010

MS GENEVA F FRITZ
1110 W 14TH ST
MUNCIE, IN  47302-3059

MS GENEVIA H TAYLOR
562 E WITHERBEE ST
FLINT, MI  48505-4703

MS GENEVIEVE A WEVER
426 N ST
BEDFORD, IN  47421-2120

MS GENEVIEVE A ZIELINSKI
3424 LOCKWOOD ST
DETROIT, MI  48210-3213

MS GENEVIEVE KOTLARZ
4652 PLUMER ST
DETROIT, MI  48209-1357

MS GENOLA DAWSON
263 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MS GEORGIA A SPARKS
232 W PRINCETON AVE
PONTIAC, MI  48340-1844

MS GEORGIA B BROWN
3014 TIMBER DR
LANSING, MI  48917-2383

MS GEORGIA L COMPTON
648 E FOX HILLS DR
BLOOMFIELD, MI  48304-1345

MS GEORGIA L COX
1431 E MCLEAN AVE
BURTON, MI  48529-1611

MS GEORGIA M TIPOLT
1131 HERRINGTON LN
PONTIAC, MI  48342-1837

MS GEORGIANN SHAY
1104 W 15TH ST
MUNCIE, IN  47302-3068

MS GEORGINA HALL
3086 24TH ST
DETROIT, MI  48216-1033

MS GEORGINA SCOTT
556 PAGE ST
FLINT, MI  48505-4728

MS GERALDINE A PALMENTERA
11491 SHARON DR APT C708
PARMA, OH  44130-8704

MS GERALDINE CARR
9934 GERALDINE ST
YPSILANTI, MI  48197-6930

MS GERALDINE DOUGLAS
1812 S ELLIOTT ST
MUNCIE, IN  47302-3030

MS GERALDINE F JONES
403 CENTRAL AVE
WILMINGTON, DE  19805-2489

MS GERALDINE H GLASFORD
9 LAUREL AVE APT 701
MASSENA, NY  13662-2058

MS GERALDINE J SYRO
11151 SHARON DR
PARMA, OH  44130-1434

MS GERALDINE KROMM
11885 HALLER ST
LIVONIA, MI  48150-2375

MS GERALDINE L MONTGOMERY
2203 CENTER AVE
JANESVILLE, WI  53546-9013

MS GERALDINE M WILSON
17 PARKER AVE APT 1
MASSENA, NY  13662-4265

MS GERALDINE N CASTLE
3842 WHITTIER AVE
FLINT, MI  48506-3161

MS GERALDINE R SUELL
3334 LOCKWOOD ST
DETROIT, MI  48210-3255

MS GERLDINE JOHNSON
49 KAREN CT
PONTIAC, MI  48340-1636

MS GERMAINE L LANEHART
56 LEANEE LN
PONTIAC, MI  48340-1650

MS GERRI L WHITESIDE
143 CHERRY HILL DR
PONTIAC, MI  48340-1609

MS GERRILYN L PERRY
19 RANSOM AVE
MASSENA, NY  13662-1740

MS GERTRUDE B BUTLER
1289 E HUMPHREY AVE
FLINT, MI  48505-1760

MS GERTRUDE L PETERSON
2235 E BERGIN AVE
BURTON, MI  48529-1780

MS GETRUDYS M LOPEZ
65 BATES RD
FRAMINGHAM, MA  01702-8740

MS GIANINE W GIFFORD
1517 KING ST
JANESVILLE, WI  53546-6027

MS GILDA A JOHNSTON
11808 MIDDLEBELT RD
LIVONIA, MI  48150-2311

MS GILDA CRUZ
236 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MS GINA A FORBES
4320 FARMCREST ST
BURTON, MI  48509-1106

MS GINA BRANCHEAU
2154 WEBBER AVE
BURTON, MI  48529-2414

MS GINA L ORTEGA
161 W BEVERLY AVE
PONTIAC, MI  48340-2621

MS GINA L PALADINO
667 INGLEWOOD AVE
PONTIAC, MI  48340-2310

MS GINA L PRIDEMORE
103 MADISON ST
BEDFORD, IN  47421-1825

MS GINA M BONNICI
6215 LAKE DR
YPSILANTI, MI  48197-7053

MS GINA M DANKO
3738 MARMION AVE
FLINT, MI  48506-4218

MS GINA M GIBSON
6215 LAKE DR
YPSILANTI, MI  48197-7053

MS GINA M GOMEZ
45 W STRATHMORE AVE
PONTIAC, MI  48340-2771

MS GINA M KEARNS
22 WALNUT AVE
MASSENA, NY  13662-2023

MS GINA R BROWN
1708 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS GINGER M ERNST
1324 WALNUT ST
BEDFORD, IN  47421-1834

MS GINI L ICE
1820 W 6TH ST
MUNCIE, IN  47302-2187

MS GLADYS CASPER
145 CHERRY HILL DR
PONTIAC, MI  48340-1609

MS GLADYS D CLARKE
3603 29TH ST
DETROIT, MI  48210-3107

MS GLADYS E KAYHS
2131 S PALM ST
JANESVILLE, WI  53546-6116

MS GLADYS E YOUNG
805 MORRIS AVE
LANSING, MI  48917-2326

MS GLADYS L SOURS
1909 W 10TH ST
MUNCIE, IN  47302-2146

MS GLADYS M COLE
1600 W 14TH ST
MUNCIE, IN  47302-2976

MS GLADYS M DENNIE
1809 W 7TH ST
MUNCIE, IN  47302-2192

MS GLADYS M FAGAN
11214 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2046

MS GLADYS V HARPER
123 RILEY BLVD
BEDFORD, IN  47421-9645

MS GLADYS WILLIAMS
223 N CATHERINE ST
LANSING, MI  48917-4903

MS GLADYS WILLIAMS
228 N CATHERINE ST
LANSING, MI  48917-4902

MS GLENDA F BOWLING
808 W 15TH ST
MUNCIE, IN  47302-3062

MS GLENDA F JACKSON
5900 BRIDGE RD APT 102
YPSILANTI, MI  48197-7009

MS GLENDA HART
2078 JAMES ST
BURTON, MI  48529-1348

MS GLENDA J WELLMAN
126 LINCOLN AVE
BEDFORD, IN  47421-1650

MS GLENDA JARVIS
824 17TH ST APT A
BEDFORD, IN  47421-4250

MS GLENDA M MCLEOD
618 KETTERING AVE
PONTIAC, MI  48340-3267

MS GLENDA R DARDEN
400 W HOPKINS AVE APT 209
PONTIAC, MI  48340-1773

MS GLENDA ROVIRA
237 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MS GLENDA S COX
2114 N BUCKEYE ST
KOKOMO, IN  46901-5811

MS GLENIA L DRENKHAHN
263 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MS GLORIA A COLE
451 MOONLIGHT DR
PONTIAC, MI  48340-1672

MS GLORIA A PASCAL
1517 VANDERBILT DR
FLINT, MI  48503-5246

MS GLORIA A TEARMAN
2032 ARBUTUS ST
JANESVILLE, WI  53546-6157

MS GLORIA BERRY
8 GROVE ST
MASSENA, NY  13662-2031

MS GLORIA CARTIN
7 GRASSMERE AVE
MASSENA, NY  13662-2039

MS GLORIA CHACON
423 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MS GLORIA D SIMMONS
1506 TULANE CIR
FLINT, MI  48503-5251

MS GLORIA D SMITH
416 FOX HILLS DR S APT 6
BLOOMFIELD, MI  48304-1347

MS GLORIA DYER
664 NEWMAN LN
PONTIAC, MI  48340-3300

MS GLORIA E GOMEZ
787 EMIRY ST
PONTIAC, MI  48340-2423

MS GLORIA J CARTER
1015 WESTFIELD RD
LANSING, MI  48917-2374

MS GLORIA J GUYTON
133 CHARLES LN
PONTIAC, MI  48341-2928

MS GLORIA J MONTGOMERY
416 FOX HILLS DR S APT 1
BLOOMFIELD, MI  48304-1347

MS GLORIA J PERRY
1 GRASSMERE TER APT 30
MASSENA, NY  13662-2164

MS GLORIA J ROBILLARD
15 ALVERN AVE
MASSENA, NY  13662-2148

MS GLORIA J ROGERS
1105 EASTFIELD RD
LANSING, MI  48917-2347

MS GLORIA J ROOT
413 N ROSEMARY ST APT 3
LANSING, MI  48917-2982

MS GLORIA J SMITHBACK
2124 S CHATHAM ST
JANESVILLE, WI  53546-6115

MS GLORIA J STRADER
186 E ORVIS ST APT 1
MASSENA, NY  13662-2281

MS GLORIA J SULLIVAN
720 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MS GLORIA J WILSON
721 COLUMBIA DR
FLINT, MI  48503-5207

MS GLORIA J WITOWSKI
10779 DEBORAH DR
CLEVELAND, OH  44130-1373

MS GLORIA M CLARK
4619 TOLEDO ST
DETROIT, MI  48209-1370

MS GLORIA M LAUX
420 SPRUCE ST
MOUNT MORRIS, MI  48458-1939

MS GLORIA M SUITER
1425 W BURBANK AVE
JANESVILLE, WI  53546-6110

MS GLORIA R CLARK
4445 TOLEDO ST
DETROIT, MI  48209-1368

MS GLORIA S PRICE
579 LANCASTER LN
PONTIAC, MI  48342-1852

MS GLORY L BOUIE
659 PALMER DR
PONTIAC, MI  48342-1856

MS GOLDA P THOMPSON
4 LYNBROOK RD
WILMINGTON, DE  19804-2620

MS GOLDIE I SKINNER
137 W COLUMBIA AVE
PONTIAC, MI  48340-1811

MS GOLDIE M JONES
1055 E HARVARD AVE
FLINT, MI  48505-1507

MS GOLDIE P MYERS
195 W FAIRMOUNT AVE
PONTIAC, MI  48340-2739

MS GRACE CONIGLIARO
806 N AUGUSTINE ST
WILMINGTON, DE  19804-2608

MS GRACE E HESTER
334 W YALE AVE
PONTIAC, MI  48340-1753

MS GRACE H PATTERSON
1040 LUCHARLES AVE
MOUNT MORRIS, MI  48458-2125

MS GRACE M WALTERS
2021 PROPER AVE
BURTON, MI  48529-2047

MS GRACE O DAVIS
714 GARNET RD
WILMINGTON, DE  19804-2614

MS GRACE PETRONE
9 FLORENCE DR
CLARK, NJ  07066-1210

MS GRACE SIPFLE
269 HIGHLAND AVE
BLOOMFIELD, MI  48302-0632

MS GRACIE DAVIS
75 HUDSON AVE
PONTIAC, MI  48342-1244

MS GUADALUPE M HERNANDEZ
607 LANCASTER LN
PONTIAC, MI  48342-1853

MS GWENDA L BARTLETT
2992 25TH ST
DETROIT, MI  48216-1002

MS GWENDOLYN BROWN
11 APPLE LN
PONTIAC, MI  48340-1600

MS GWENDOLYN D WASHINGTON
833 BAY ST
PONTIAC, MI  48342-1903

MS GWENDOLYN L BULTMAN
1520 15TH ST
BEDFORD, IN  47421-3602

MS GWENDOLYN L ROBINSON
360 W HOPKINS AVE APT 205
PONTIAC, MI  48340-1757

MS GWENDOLYN P YOGI
1401 BRADY AVE
BURTON, MI  48529-2009

MS GWENDOLYN SEABERRY
757 NEWMAN LN
PONTIAC, MI  48340-3306

MS GWENDOLYN SMITH
795 CAMERON AVE
PONTIAC, MI  48340-3207

MS GWINDA D MCDOWELL
483 W COLUMBIA AVE APT 114
PONTIAC, MI  48340-1644

MS HA T LAM
443 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MS HALI E HYNDS
1352 E GRAND BLVD
FLINT, MI  48505-1549

MS HANESHA R MCCLELLAN
661 PALMER DR
PONTIAC, MI  48342-1856

MS HANH H HUA
544 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MS HANH T NGUYEN
1239 AMOS ST
PONTIAC, MI  48342-1805

MS HANNAH L GROSS
2163 E MCLEAN AVE
BURTON, MI  48529-1739

MS HANNAH L TITUS
2961 25TH ST
DETROIT, MI  48216-1001

MS HANNAH M SIMA
432 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MS HARRIET K SHARLOW
48 RANSOM AVE
MASSENA, NY  13662-1735

MS HARRIETT M LEE
422 G ST
BEDFORD, IN  47421-2219

MS HASANA N ABDULLAH
5900 BRIDGE RD APT 405
YPSILANTI, MI  48197-7011

MS HATTIE JOHNSON
778 NEWMAN LN
PONTIAC, MI  48340-3304

MS HAZEL A KNISELY
843 SARASOTA AVE
PONTIAC, MI  48340-2369

MS HAZEL D WATSON
11825 HARTEL ST
LIVONIA, MI  48150-5324

MS HAZEL G RAISLER
1925 S OAKHILL AVE
JANESVILLE, WI  53546-6047

MS HAZEL GERKINS
1018 O ST
BEDFORD, IN  47421-2814

MS HAZEL L JOHNSON
812 13TH ST
BEDFORD, IN  47421-3302

MS HAZEL M GERKIN
1115 SUMMIT LN
BEDFORD, IN  47421-2549

MS HAZEL P NORMAN
1019 N ST
BEDFORD, IN  47421-2932

MS HAZEL SPEECE
914 W 14TH ST
MUNCIE, IN  47302-7614

MS HEATHER A GODDARD
11321 CHURCH ST
MOUNT MORRIS, MI  48458-2201

MS HEATHER A WENTZ
11470 SHARON DR APT D101
PARMA, OH  44130-1445

MS HEATHER BELL
1105 KELLOGG AVE TRLR K5
JANESVILLE, WI  53546-6081

MS HEATHER D BRADLEY
500 HOLLIS ST
FRAMINGHAM, MA  01702-8645

MS HEATHER D CONDIFF
1526 3RD ST
BEDFORD, IN  47421-1720

MS HEATHER D FERGUSON
9959 JULIE DR
YPSILANTI, MI  48197-8286

MS HEATHER D GRIGSBY
2614 MELISSA CT
FREDERICKSBRG, VA  22408-8069

MS HEATHER D WEBSTER
409 MOUNT PLEASANT RD
BEDFORD, IN  47421-9623

MS HEATHER E CLARKSON
3415 UPTON RD
LANSING, MI  48917-2261

MS HEATHER E WITHERELL
713 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MS HEATHER GIFFORD
1918 J ST APT 3
BEDFORD, IN  47421-4279

MS HEATHER J GILSON
705 WOODSEDGE RD
WILMINGTON, DE  19804-2625

MS HEATHER KRAMER
522 CAMERON AVE
PONTIAC, MI  48342-1813

MS HEATHER L MENDOZA
122 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MS HEATHER L VIEAU
4224 WOODROW AVE
BURTON, MI  48509-1054

MS HEATHER L WEATHERFORD
1487 CONNELL ST
BURTON, MI  48529-2204

MS HEATHER M ALBAUGH
1501 N LAFOUNTAIN ST
KOKOMO, IN  46901-2325

MS HEATHER M BRITT
1799 N LABADIE
MILFORD, MI  48380-4236

MS HEATHER M DOE
29 PROSPECT AVE
MASSENA, NY  13662-1748

MS HEATHER M FELSKE
825 ORLANDO AVE
PONTIAC, MI  48340-2356

MS HEATHER M HERRINGTON
236 W YALE AVE
PONTIAC, MI  48340-1866

MS HEATHER M PARKINS
616 W BUTLER ST
KOKOMO, IN  46901-2165

MS HEATHER M RUPP
2044 JAMES ST
BURTON, MI  48529-1348

MS HEATHER MARTIN
1516 S SHARKEY ST
MUNCIE, IN  47302-3164

MS HEATHER MEADORS
1508 W 8TH ST
MUNCIE, IN  47302-2113

MS HEATHER PAYTON
1020 17TH ST
BEDFORD, IN  47421-4208

MS HEDWIG L ELLIOTT
422 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1325

MS HEIDI GRACE
2223 S ORCHARD ST
JANESVILLE, WI  53546-5985

MS HEIDI J ABNER
601 15TH ST
BEDFORD, IN  47421-3805

MS HEIDI MORGAN
1518 W 9TH ST
MUNCIE, IN  47302-2119

MS HEIDI R CULLEN
9869 JOAN CIR
YPSILANTI, MI  48197-8296

MS HEIDI ROSSITER
2212 S WALNUT ST
JANESVILLE, WI  53546-6162

MS HELEN A LACKEY
2113 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MS HELEN A NAVARRO
385 W COLUMBIA AVE
PONTIAC, MI  48340-1619

MS HELEN ANDREWS
11800 BROOKPARK RD TRLR C23
CLEVELAND, OH  44130-1184

MS HELEN B ADAMI
752 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

MS HELEN B SUBACH
9 READ AVE
WILMINGTON, DE  19804-2033

MS HELEN BURKE
4724 BRANDON ST
DETROIT, MI  48209-1300

MS HELEN D REYNOLDS
1305 K ST APT 334
BEDFORD, IN  47421-3243

MS HELEN D SIMPSON
4 COPA LN
WILMINGTON, DE  19804-2050

MS HELEN G HERGATT
2640 W 4TH ST
ONTARIO, OH  44906-1211

MS HELEN GODSEY
1507 4TH ST
BEDFORD, IN  47421-1723

MS HELEN HENKLE
10 AARON ST
FRAMINGHAM, MA  01702-8747

MS HELEN L BEST
516 E MORGAN ST
KOKOMO, IN  46901-2356

MS HELEN L DANKO
3739 MARMION AVE
FLINT, MI  48506-4217

MS HELEN L DYE
2395 FERGUSON RD
ONTARIO, OH  44906-1149

MS HELEN L MEADER
4220 RISEDORPH ST
BURTON, MI  48509-1044

MS HELEN L MURRAY
529 BRYNFORD AVE
LANSING, MI  48917-2927

MS HELEN M ARNO
1 GRASSMERE TER APT 42
MASSENA, NY  13662-2165

MS HELEN M CLINE
851 SARASOTA AVE
PONTIAC, MI  48340-2369

MS HELEN M COATS
51 LEANEE LN
PONTIAC, MI  48340-1651

MS HELEN M HELTON
334 W HOPKINS AVE
PONTIAC, MI  48340-1718

MS HELEN M SEYBERT
1 APPLE LN
PONTIAC, MI  48340-1600

MS HELEN M SILKOWSKY
706 CORWIN AVE
PONTIAC, MI  48340-2412

MS HELEN M VINCELLETTE
1 GRASSMERE TER APT 2
MASSENA, NY  13662-2160

MS HELEN R LOPEZ
2160 PALMS ST
DETROIT, MI  48209-1665

MS HELEN R SCHULZ
1604 KELLOGG AVE
JANESVILLE, WI  53546-6072

MS HELEN T MELNIK
88 SUMMIT ST
PONTIAC, MI  48342-1164

MS HELENA G ABUTINEH
2158 LANSING ST
DETROIT, MI  48209-1673

MS HELENA L PENTECOST
46 SUMMIT ST
PONTIAC, MI  48342-1162

MS HELENE LEVANDOVSKY
597 E FOX HILLS DR
BLOOMFIELD, MI  48304-1303

MS HENRIETT GRIGSBY
125 CHARLES LN
PONTIAC, MI  48341-2928

MS HENRIETTA JONES
548 CAMERON AVE
PONTIAC, MI  48342-1814

MS HERMA M HACKNEY
205 RILEY BLVD
BEDFORD, IN  47421-9646

MS HERMELINDA SANCHEZ
4753 BRANDON ST
DETROIT, MI  48209-1392

MS HILDA HICKS
974 EMERSON AVE
PONTIAC, MI  48340-3229

MS HOA B THIEU
424 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MS HODA M ASKAR
11451 SHARON DR APT C810
CLEVELAND, OH  44130-8702

MS HOLLIE G YARBROUGH-WHITE
1093 HERRINGTON LN
PONTIAC, MI  48342-1836

MS HOLLY A HUFFER
1623 N MORRISON ST
KOKOMO, IN  46901-2152

MS HOLLY HAHN
1420 W 14TH ST
MUNCIE, IN  47302-2911

MS HOLLY J CARRO
1112 W BURBANK AVE APT 311
JANESVILLE, WI  53546-6146

MS HOLLY J GORDON
2058 JAMES ST
BURTON, MI  48529-1348

MS HOLLY KIMBLEY
916 LINCOLN AVE
BEDFORD, IN  47421-2538

MS HOLLY L ALVARADO
89 W HOPKINS AVE
PONTIAC, MI  48340-1819

MS HOLLY L COOKE
3 IANS XING
BEDFORD, IN  47421-5812

MS HOLLY L DELEEL
3 GROVE ST
MASSENA, NY  13662-2032

MS HOLLY L WILLSON
735 KINNEY RD
PONTIAC, MI  48340-2440

MS HOLLY LEMONDE
129 W CORNELL AVE
PONTIAC, MI  48340-2721

MS HOLLY R TOMRELL
1026 COLLINS AVE # 1
MOUNT MORRIS, MI  48458-2138

MS HOLLY S BELL
807 W 5TH ST
MUNCIE, IN  47302-2206

MS HOLLY S WITEK
709 STANLEY AVE
PONTIAC, MI  48340-2472

MS HOPE MURPHY
7 MAIN ST
MASSENA, NY  13662-1914

MS HOPE STILES
1 PRATT PL APT 2
MASSENA, NY  13662-2085

MS HYWEEDA HODGES
1186 E KURTZ AVE
FLINT, MI  48505-1528

MS IDA C APONTE
5490 ABRAHAM AVE
CLEVELAND, OH  44130-1317

MS IDA E CHURCHILL
1507 E WILLIAMSON ST
BURTON, MI  48529-1627

MS IDA M ROMAN
1286 E KURTZ AVE
FLINT, MI  48505-1765

MS IDA S KERSEY
1234 UNIVERSITY DR
PONTIAC, MI  48342-1969

MS IJEOMA A AJIRI
400 W HOPKINS AVE APT 302
PONTIAC, MI  48340-1773

MS ILA D FINLEY
2120 N APPERSON WAY
KOKOMO, IN  46901-1422

MS ILANA TLUSTEK
1728 O ST
BEDFORD, IN  47421-4119

MS IMELDA ROCHA
2125 MCKINSTRY ST
DETROIT, MI  48209-1670

MS IMOGENE L DAVID
1404 E SCHUMACHER ST
BURTON, MI  48529-1620

MS IMOGENE M MURPHY
1017 O ST
BEDFORD, IN  47421-2813

MS INA MURDOC
901 W 11TH ST
MUNCIE, IN  47302-3172

MS INA R WOODARD
2746 25TH ST
DETROIT, MI  48216-1055

MS IOLA M MILLER
763 PENSACOLA AVE
PONTIAC, MI  48340-2358

MS IRAIDA ORTIZ
808 KETTERING AVE
PONTIAC, MI  48340-3251

MS IRAIDA ORTIZ
855 KETTERING AVE
PONTIAC, MI  48340-3254

MS IRENE A CHMURA
11140 FAIRLAWN DR
CLEVELAND, OH  44130-1218

MS IRENE A VOORHIES
2045 E BRISTOL RD
BURTON, MI  48529-1318

MS IRENE B RENNPAGE
630 BEACH ST
MOUNT MORRIS, MI  48458-1908

MS IRENE C LORENZ
177 W PRINCETON AVE
PONTIAC, MI  48340-1843

MS IRENE F LASHOMB
9 LAUREL AVE APT 304
MASSENA, NY  13662-2054

MS IRENE G RODRIGUEZ
2 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1880

MS IRENE GREEN
4695 BRANDON ST
DETROIT, MI  48209-1396

MS IRENE L GILL
1 FOXWOOD RD
WILMINGTON, DE  19804-2609

MS IRENE M CLARK
1591 OLD US HIGHWAY 50 E
BEDFORD, IN  47421-7362

MS IRENE M CORDOVA
1047 CLOVERLAWN DR
PONTIAC, MI  48340-1611

MS IRENE M SHASKI
2237 BRADY AVE
BURTON, MI  48529-2428

MS IRENE N NAZAR
4363 DAVISON RD
BURTON, MI  48509-1453

MS IRENE RODRIGUEZ
17 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MS IRENE T ROSEWELL
10921 SHARON DR
CLEVELAND, OH  44130-1430

MS IRENE Y COBB
185 W PRINCETON AVE
PONTIAC, MI  48340-1843

MS IRESHIA N DANIEL
726 NEWMAN LN
PONTIAC, MI  48340-3304

MS IRIS B JAMISON
370 W HOPKINS AVE APT 105
PONTIAC, MI  48340-1760

MS IRIS J WOOD
604 SPRING DR
BEDFORD, IN  47421-9630

MS IRIS LEAK
326 W PRINCETON AVE
PONTIAC, MI  48340-1740

MS IRIS LEWELLEN
1209 N UNION ST
KOKOMO, IN  46901-2901

MS IRIS N ALECEA
10 EUCLID AVE
PONTIAC, MI  48342-1110

MS IRMA BOROWSKI
2736 ROOSEVELT ST
DETROIT, MI  48216-1018

MS IRMA I GARCIA
2054 E SCHUMACHER ST
BURTON, MI  48529-2434

MS IRMA RODRIGUEZ
2738 ROOSEVELT ST
DETROIT, MI  48216-1018

MS IRMA T CALLES
2169 HUBBARD ST
DETROIT, MI  48209-3329

MS ISABEL GALEANA
98 STEGMAN LN
PONTIAC, MI  48340-1664

MS ISABEL GRAY
2827 HARWICK DR
LANSING, MI  48917-2352

MS ISABEL M GARZA
4791 MERRITT ST # 1R
DETROIT, MI  48209-1453

MS ISABELL M SHANKS
1315 W 1ST ST
MUNCIE, IN  47305-2108

MS ISABELLA A MCCLEAVE
252 MAIN ST
MASSENA, NY  13662-1901

MS ISABELLE J STOCKMAN
181 PEERLESS CHURCH RD
BEDFORD, IN  47421-8118

MS ISLA M ARCHER
1624 N WEBSTER ST
KOKOMO, IN  46901-2106

MS JACINDA L JONES
9947 JOAN CIR
YPSILANTI, MI  48197-6903

MS JACKIE E QUILLEN
3421 CLEARVIEW AVE
MORAINE, OH  45439-1111

MS JACKIE L MILLER
901 W 14TH ST
MUNCIE, IN  47302-7613

MS JACKIE R VARNELL
1803 N APPERSON WAY
KOKOMO, IN  46901-2378

MS JACKIE R WEST
807 EMIRY ST
PONTIAC, MI  48340-2425

MS JACKLYN SABATIER
202 HILLCREST WAY
BEDFORD, IN  47421-5808

MS JACKLYNN SMITH
81 EUCLID AVE
PONTIAC, MI  48342-1114

MS JACKQUELINE P HUMPHREY
81 KAREN CT
PONTIAC, MI  48340-1638

MS JACQUELIN A LEGGUE
32 ROCKAWAY ST
MASSENA, NY  13662-2107

MS JACQUELINE A AMBORY
527 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS JACQUELINE A CHILDERS
1407 M ST
BEDFORD, IN  47421-3236

MS JACQUELINE A KESTER
840 BLAINE AVE
PONTIAC, MI  48340-2408

MS JACQUELINE A KESTER
726 LIVINGSTON AVE
PONTIAC, MI  48340-2445

MS JACQUELINE CONYERS
1716 N LAFOUNTAIN ST
KOKOMO, IN  46901-2324

MS JACQUELINE D HOUSTON
1715 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS JACQUELINE E PEAKS
687 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MS JACQUELINE E SKINNER
806 PENSACOLA AVE
PONTIAC, MI  48340-2361

MS JACQUELINE E THOMAS
259 W CORNELL AVE
PONTIAC, MI  48340-2725

MS JACQUELINE HAMRICK
2341 CLARK ST
DETROIT, MI  48209-1335

MS JACQUELINE L ARNOLD
11329 CHURCH ST
MOUNT MORRIS, MI  48458-2201

MS JACQUELINE L MOSLEY
36 LEANEE LN
PONTIAC, MI  48340-1650

MS JACQUELINE M BOONE
2001 N CENTER RD APT 220
FLINT, MI  48506-3182

MS JACQUELINE M CURRY
7 SALLEE LN
PONTIAC, MI  48340-1656

MS JACQUELINE M LEON
63 W YALE AVE
PONTIAC, MI  48340-1859

MS JACQUELINE M MCWILLIAMS
455 MOONLIGHT DR
PONTIAC, MI  48340-1672

MS JACQUELINE M POOLE
5900 BRIDGE RD APT 201
YPSILANTI, MI  48197-7011

MS JACQUELINE M VAUGHN
1133 STANLEY AVE
PONTIAC, MI  48340-1780

MS JACQUELINE MOONEY
836 LINCOLN AVE
BEDFORD, IN  47421-2150

MS JACQUELINE R BROOKS
646 E FOX HILLS DR
BLOOMFIELD, MI  48304-1345

MS JACQUELINE R LUZZI
3116 COURT ST APT 17
SYRACUSE, NY  13206-1059

MS JACQUELINE SKINNER
780 MAE CT
PONTIAC, MI  48340-2454

MS JACQUELINE STURGESS
22 STEGMAN LN
PONTIAC, MI  48340-1662

MS JACQUELINE TAYLOR
410 W HOPKINS AVE APT 208
PONTIAC, MI  48340-1777

MS JACQUELINE V EVANS
905 W 5TH ST
MUNCIE, IN  47302-2242

MS JACQUELYN A SPENCER
1036 BOXWOOD RD
WILMINGTON, DE  19804-2002

MS JACQUETTA-LYNET A DELONEY
1703 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2185

MS JACQUIE L RUDOLPH
5511 ALEXANDER RD
CLEVELAND, OH 44130-1323

MS JALEESA C COOPER
117 W HOPKINS AVE
PONTIAC, MI 48340-1821

MS JALENA M HOLLOWAY
1231 CLOVERLAWN DR
PONTIAC, MI 48340-1617

MS JALICIA K MOSLEY
1180 AMOS ST
PONTIAC, MI 48342-1802

MS JAMELIA E BULLOCK
683 NEWMAN LN
PONTIAC, MI 48340-3302

MS JAMELLE E SCHLYTTER
4295 FARMCREST ST
BURTON, MI 48509-1105

MS JAMIE A PELKA
51327 SYLVIA DR
BELLEVILLE, MI 48111-5029

MS JAMIE L CURTIS
5900 BRIDGE RD APT 303
YPSILANTI, MI 48197-7011

MS JAMIE L EDWARDS
1301 S ROCHESTER AVE APT B
MUNCIE, IN 47302-6633

MS JAMIE L GORE
651 SUGAR HILL ADDITION
BEDFORD, IN 47421-8143

MS JAMIE L KEHRES
11301 RIVEREDGE DR
PARMA, OH 44130-1260

MS JAMIE L MILLER
848 ORLANDO AVE
PONTIAC, MI 48340-2355

MS JAMIE L ROBINSON
6215 LAKE DR
YPSILANTI, MI 48197-7053

MS JAMIE LEMUS
765 CORWIN CT
PONTIAC, MI 48340-2415

MS JAMIE M DENT
54 LEANEE LN
PONTIAC, MI 48340-1650

MS JAMIE M MCPHERSON
2111 WEBBER AVE
BURTON, MI 48529-2413

MS JAN E HEFTY
2124 S PALM ST
JANESVILLE, WI 53546-6117

MS JAN E OWENS
244 THE WOODS
BEDFORD, IN 47421-9376

MS JAN K RANDOLPH
9695 BAYVIEW DR APT 117
YPSILANTI, MI 48197-7025

MS JANA L GREEN
1300 S MOUND ST
MUNCIE, IN 47302-2224

MS JANE A GANNAWAY
438 BON AIR RD
LANSING, MI 48917-2981

MS JANE A GANNAWAY
432 BON AIR RD
LANSING, MI 48917-2981

MS JANE C COVEY
1712 12TH ST
BEDFORD, IN 47421-3106

MS JANE E SYKES
625 14TH ST
BEDFORD, IN 47421-3309

MS JANE J JORDAN
1920 W 8TH ST
MUNCIE, IN 47302-2183

MS JANE M CLARK
1216 KING ST
JANESVILLE, WI 53546-6026

MS JANE M FALKOWSKI
4 LYNAM PL
WILMINGTON, DE 19804-2032

MS JANE M LAGENOUR
1623 L ST APT C
BEDFORD, IN 47421-3754

MS JANE M TYO
42 NIGHTENGALE AVE
MASSENA, NY 13662-1715

MS JANE UMANA
11012 COREYS WAY
FREDERICKSBRG, VA  22408-2074

MS JANE WILLIAMS
1819 N INDIANA AVE
KOKOMO, IN  46901-2039

MS JANEEN N RABIDEAU
109 W RUTGERS AVE
PONTIAC, MI  48340-2759

MS JANEL J VANACKER
1210 ANTHONY AVE APT 7
JANESVILLE, WI  53546-6060

MS JANELIS COLON
816 KETTERING AVE
PONTIAC, MI  48340-3251

MS JANELL C HEARNS
703 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MS JANELL DAVIDSON
916 MAPLE ST
MOUNT MORRIS, MI  48458-2208

MS JANELL L DAVIDSON
646 BEACH ST
MOUNT MORRIS, MI  48458-1908

MS JANENE L GRACE
1127 BOYNTON DR
LANSING, MI  48917-5706

MS JANET A WATSON
542 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MS JANET ATKINS
1412 W MEMORIAL DR
MUNCIE, IN  47302-2173

MS JANET C JONES
681 MAPLE ST
MOUNT MORRIS, MI  48458-1926

MS JANET C SPARROW
483 TALLAHASSEE AVE
PONTIAC, MI  48340-2371

MS JANET COOPER
1305 K ST APT 213
BEDFORD, IN  47421-3241

MS JANET E FREW
2127 N MAIN ST
KOKOMO, IN  46901-5827

MS JANET E HALSTED
712 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MS JANET E NIX
9907 JULIE DR
YPSILANTI, MI  48197-7095

MS JANET E PORTER
9907 JULIE DR
YPSILANTI, MI  48197-7095

MS JANET E SPLINTER
1515 ARBUTUS ST
JANESVILLE, WI  53546-6141

MS JANET G HOWELL
1545 J ST
BEDFORD, IN  47421-3839

MS JANET K MGREW
1238 DAVISON RD
FLINT, MI  48506-3247

MS JANET K PHILLIPS
9803 JOAN CIR
YPSILANTI, MI  48197-7096

MS JANET L ALBER
737 DURANT ST
LANSING, MI  48915-1381

MS JANET L HOCHSTETLER
520 5TH ST
BEDFORD, IN  47421-2247

MS JANET L TESAR
10800 RICHARD DR
CLEVELAND, OH  44130-1309

MS JANET M HUNGERMAN
11451 SHARON DR APT C807
CLEVELAND, OH  44130-8702

MS JANET M KOONS
1301 W 14TH ST APT 3
MUNCIE, IN  47302-3196

MS JANET M LAVELLE
327 BEACH ST
MOUNT MORRIS, MI  48458-1901

MS JANET M MITTIGA
1 HIGHLAND AVE
MASSENA, NY  13662-1823

MS JANET M STYBERT
2050 COVERT RD
BURTON, MI  48509-1011

MS JANET R BARNHOUSE
2012 S GHARKEY ST
MUNCIE, IN  47302-7617

MS JANET R DAVIS
2448 FERGUSON RD
ONTARIO, OH  44906-1107

MS JANET R MCLAUCHLAN
2149 BRADY AVE
BURTON, MI  48529-2426

MS JANET R TYLER
180 W ANN ARBOR AVE
PONTIAC, MI  48340-1802

MS JANET S BELLUSH
1420 13TH ST
BEDFORD, IN  47421-3227

MS JANET S HARDEN
906 KENILWORTH AVE
PONTIAC, MI  48340-3106

MS JANET S HUTTON
122 RILEY BLVD
BEDFORD, IN  47421-9644

MS JANET S LUTTON
2225 S HOYT AVE APT 7
MUNCIE, IN  47302-3052

MS JANET S PIERCE
276 RAWLINS MILL RD
BEDFORD, IN  47421-7648

MS JANET S SKILLMAN
1402 L ST
BEDFORD, IN  47421-3219

MS JANETTE M REXFORD
838 BON AIR RD
LANSING, MI  48917-2316

MS JANI L WHITE
5410 HARRY ST
FLINT, MI  48505-1730

MS JANICE A ANGERS
2190 E WHITTEMORE AVE
BURTON, MI  48529-1728

MS JANICE A BURNS
1140 E HARVARD AVE
FLINT, MI  48505-1524

MS JANICE A HALL
163 W YPSILANTI AVE
PONTIAC, MI  48340-1874

MS JANICE B STEWART
1206 AMOS ST
PONTIAC, MI  48342-1804

MS JANICE C LEE
206 W RUNDELL ST
PONTIAC, MI  48342-1272

MS JANICE C STALTER
80 GROVE ST
MASSENA, NY  13662-2126

MS JANICE C WILLING
1804 W BURBANK AVE
JANESVILLE, WI  53546-5958

MS JANICE E KELLISON
184 E ORVIS ST
MASSENA, NY  13662-2245

MS JANICE E VANGILDER
1416 GRAM ST
BURTON, MI  48529-2040

MS JANICE I LEVERING
924 MELROSE ST
PONTIAC, MI  48340-3129

MS JANICE J SEITZ
1800 N INDIANA AVE
KOKOMO, IN  46901-2040

MS JANICE K CAMPBELL
9840 GERALDINE ST
YPSILANTI, MI  48197-6922

MS JANICE K COPE
3565 28TH ST
DETROIT, MI  48210-3103

MS JANICE K HASKE
1931 S OAKHILL AVE
JANESVILLE, WI  53546-6047

MS JANICE K NUNNALLY
2140 N MARKET ST
KOKOMO, IN  46901-1451

MS JANICE K OSTROWSKI
20 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MS JANICE K THOMPSON
1104 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MS JANICE L BURKETT
46 W YPSILANTI AVE
PONTIAC, MI  48340-1870

MS JANICE L FLETCHER
3809 HOLLY AVE
FLINT, MI  48506-3108

MS JANICE L GIBSON
1020 SOUTH ST
MOUNT MORRIS, MI  48458-2041

MS JANICE L GRIFFIN
1494 READY AVE
BURTON, MI  48529-2054

MS JANICE L STRAMPLE
2212 S CHATHAM ST
JANESVILLE, WI  53546-6169

MS JANICE M BATES
4 APPLE LN
PONTIAC, MI  48340-1600

MS JANICE M HILL
484 FOX HILLS DR N APT 6
BLOOMFIELD, MI  48304-1336

MS JANICE M LOOMIS
165 W COLUMBIA AVE
PONTIAC, MI  48340-1811

MS JANICE RANGER
4313 FARMCREST ST
BURTON, MI  48509-1105

MS JANICE V KELLEY
3825 PALMER AVE
FLINT, MI  48506-4236

MS JANIE L MOORE
1063 TERRY AVE
MOUNT MORRIS, MI  48458-2539

MS JANINE L ERNEST
1051 E HARVARD AVE
FLINT, MI  48505-1507

MS JANIS A COREY
162 W TENNYSON AVE
PONTIAC, MI  48340-2672

MS JANIS HERRICK
2087 E JUDD RD
BURTON, MI  48529-2402

MS JANIS N NEIDRICK
24 GERDON AVE
PONTIAC, MI  48342-1117

MS JANIS PATRICK
815 9TH ST
BEDFORD, IN  47421-2636

MS JANISHA R FREEMAN
134 SUMMIT ST
PONTIAC, MI  48342-1165

MS JANNIE M POWELL
4008 TOLEDO ST
DETROIT, MI  48209-1361

MS JANONNE M LLOYD
136 W PRINCETON AVE
PONTIAC, MI  48340-1840

MS JARVAE M FRANKLIN
5900 BRIDGE RD APT 111
YPSILANTI, MI  48197-7010

MS JASMINE A DICKERSON
447 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MS JASMINE FOSTER
724 NEWMAN LN
PONTIAC, MI  48340-3304

MS JASMINE MCKNIGHT
2214 N WEBSTER ST
KOKOMO, IN  46901-5860

MS JASMINE R DANIEL
656 NEWMAN LN
PONTIAC, MI  48340-3300

MS JASMINE STEVENS
636 RILEY BLVD
BEDFORD, IN  47421-9336

MS JASMYN S THOMASON
11 SALLEE LN
PONTIAC, MI  48340-1656

MS JAUKYETA EDWARDS
706 KETTERING AVE
PONTIAC, MI  48340-3245

MS JAUNITA KNIAT
1191 E CORNELL AVE
FLINT, MI  48505-1617

MS JAYNE A LUEDEKE
5308 MANCHESTER RD
DAYTON, OH  45449-1937

MS JAZMINE B HAYES
718 NEWMAN LN
PONTIAC, MI  48340-3304

MS JEAN B BURTON
69 W HOPKINS AVE
PONTIAC, MI  48340-1817

MS JEAN B FREGOE
2 LAUREL AVE
MASSENA, NY  13662-2098

MS JEAN BINDA
152 CENTRAL AVE STE 202
CLARK, NJ  07066-1101

MS JEAN E BROWN
2034 JOLSON AVE
BURTON, MI  48529-2032

MS JEAN E GRAY
1517 LOWELL ST
ELYRIA, OH  44035-4868

MS JEAN E HIRSCH
2 LEANEE LN
PONTIAC, MI  48340-1650

MS JEAN G SWANSON
1107 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MS JEAN I KUSCHEL
1918 ROOSEVELT AVE
JANESVILLE, WI  53546-5971

MS JEAN KUNTZ
1105 KELLOGG AVE TRLR C7
JANESVILLE, WI  53546-6084

MS JEAN L ROBINETTE
9935 JOAN CIR
YPSILANTI, MI  48197-6904

MS JEAN L SUPERNAULT
45 W ORVIS ST APT 2
MASSENA, NY  13662-1854

MS JEAN L WEISER
6015 VAN WORMER DR
TOLEDO, OH  43612-4042

MS JEAN M BURCH
260 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MS JEAN M CHINN
1702 15TH ST
BEDFORD, IN  47421-3606

MS JEAN M GINDER
71 NIGHTENGALE AVE
MASSENA, NY  13662-1717

MS JEAN M MEDLEY
420 BAILEY SCALES RD
BEDFORD, IN  47421-9395

MS JEAN M ZAGROBELNY
53 GROVE ST
MASSENA, NY  13662-2129

MS JEAN M ZERBE
703 HARWOOD RD
WILMINGTON, DE  19804-2658

MS JEAN P BLANCHETTE
2111 CLARK ST
DETROIT, MI  48209-3907

MS JEAN Q PHAM
4401 SANDHILL DR
JANESVILLE, WI  53546-4421

MS JEAN R PARKINSON
3838 MARMION AVE
FLINT, MI  48506-4246

MS JEAN S CASLER
241 N GRACE ST
LANSING, MI  48917-4909

MS JEAN SHOPTAW
200 W YALE AVE
PONTIAC, MI  48340-1866

MS JEAN TILLMAN
613 LANCASTER LN
PONTIAC, MI  48342-1853

MS JEANETTA L JACKSON
535 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MS JEANETTE C RHOTEHAMEL
2026 COVERT RD
BURTON, MI  48509-1011

MS JEANETTE DANLEY
153 W CORNELL AVE
PONTIAC, MI  48340-2721

MS JEANETTE DEAMOUR
235 MAIN ST APT 2
MASSENA, NY  13662-1927

MS JEANETTE F SUNDLAND
3223 TIMBER DR
LANSING, MI  48917-2338

MS JEANETTE G WEBER
1728 N ST
BEDFORD, IN  47421-4114

MS JEANETTE H MARINCHAK
11260 AARON DR
CLEVELAND, OH  44130-1261

MS JEANETTE L DENESHA
93 ANDREWS ST
MASSENA, NY  13662-1840

MS JEANETTE L EMBRY
89 LEANEE LN
PONTIAC, MI  48340-1651

MS JEANETTE M BANKS
726 DURANT ST
LANSING, MI  48915-1327

MS JEANETTE M DANLEY
48 W FAIRMOUNT AVE
PONTIAC, MI  48340-2732

MS JEANETTE M WALKER
1164 E CORNELL AVE
FLINT, MI  48505-1614

MS JEANETTE R DOMINY
2218 S TERRACE ST
JANESVILLE, WI  53546-6122

MS JEANETTE TAN
739 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MS JEANETTE W WALKER
1095 E GRAND BLVD
FLINT, MI  48505-1505

MS JEANETTE WHITLOCK
734 STIRLING ST
PONTIAC, MI  48340-3169

MS JEANIE M WEBER
10681 RIVEREDGE DR
PARMA, OH  44130-1244

MS JEANINE F ANDERSON
409 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS JEANINE Y LEBOEUF
17 GRASSMERE AVE
MASSENA, NY  13662-2037

MS JEANNE A WAGNER
8 P ST
BEDFORD, IN  47421-1718

MS JEANNE C BECKNER
4 NIPMUC RD
FRAMINGHAM, MA  01702-7228

MS JEANNE GOULD
6102 BOB DR
YPSILANTI, MI  48197-8284

MS JEANNE K GOODRICH
32 WATER ST APT 3
MASSENA, NY  13662-2025

MS JEANNE M DESHAIES
91 PROSPECT AVE
MASSENA, NY  13662-1746

MS JEANNE M ELSTER
2906 VINEWOOD ST
DETROIT, MI  48216-1085

MS JEANNE R CHRISTINASON
1513 ROOSEVELT AVE
JANESVILLE, WI  53546-6037

MS JEANNETTE HINES
240 W ANN ARBOR AVE
PONTIAC, MI  48340-1804

MS JEANNETTE J STACEY
10 CHERRY ST
MASSENA, NY  13662-1806

MS JEANNIE A STEPHENS
1114 W 14TH ST
MUNCIE, IN  47302-3059

MS JEANNIE B TIERNEY
113 BROOKE DR
FREDERICKSBRG, VA  22408-2001

MS JEANNIE G SWANSON
11011 N SAGINAW ST APT 6
MOUNT MORRIS, MI  48458-2036

MS JEANNIE OSGA
2116 KENNETH ST
BURTON, MI  48529-1353

MS JEANNIECOLE M BROOKS
2134 HUBBARD ST APT BA
DETROIT, MI  48209-3334

MS JEANNINE G STEELE
2001 N CENTER RD APT 103
FLINT, MI  48506-3198

MS JEDCER J BASILIO
1014 DURANT AVE
PONTIAC, MI  48340-2307

MS JEMETTA L HATHORN
78 KAREN CT
PONTIAC, MI  48340-1637

MS JENEKA L GRANT
508 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MS JENESHA L MOODY
1233 AMOS ST
PONTIAC, MI  48342-1805

MS JENI PARSON
2010 KELLOGG AVE APT 207
JANESVILLE, WI  53546-5988

MS JENICE A KNEIP
1142 CLOVIS AVE
MOUNT MORRIS, MI  48458-2505

MS JENICE N BAILEY
1128 AMOS ST
PONTIAC, MI  48342-1802

MS JENIFER GROLEAU
1815 N LAFOUNTAIN ST
KOKOMO, IN  46901-2318

MS JENNA B MARCUM
11141 OXBOW ST
LIVONIA, MI  48150-3146

MS JENNET L MORSE
1137 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MS JENNETTE KING
1284 BROADWAY BLVD
FLINT, MI  48506-3230

MS JENNI SOMMERS
1112 W BURBANK AVE APT 201
JANESVILLE, WI  53546-6146

MS JENNIE EARL
10803 WALL ST
FREDERICKSBRG, VA  22408-2068

MS JENNIE J TROJANOWSKI
1237 E HAMILTON AVE
FLINT, MI  48506-3210

MS JENNIE L HARTMAN
1413 E WILLIAMSON ST
BURTON, MI  48529-1639

MS JENNIE L SUTTON
14 E KEYSTONE AVE
WILMINGTON, DE  19804-2024

MS JENNIFER A CAUNT
698 CORWIN AVE
PONTIAC, MI  48340-2411

MS JENNIFER A DINEHART
3248 LOCKWOOD ST
DETROIT, MI  48210-3257

MS JENNIFER A EDDINGER
1115 BROOKE PARK DR
TOLEDO, OH  43612-4217

MS JENNIFER A KUNKEL
473 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS JENNIFER A MANZENBERGER
416 M ST
BEDFORD, IN  47421-1819

MS JENNIFER A PRESTI
10971 GABRIELLA DR
CLEVELAND, OH  44130-1467

MS JENNIFER A PURCELL
1141 M ST
BEDFORD, IN  47421-2928

MS JENNIFER C BREWER
140 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MS JENNIFER C FAULKNER
710 WOODTOP RD
WILMINGTON, DE  19804-2628

MS JENNIFER C HARDEN
12015 HARTEL ST
LIVONIA, MI  48150-2331

MS JENNIFER CHITTICK
2050 BRADY AVE
BURTON, MI  48529-2423

MS JENNIFER CONNELLY
118 ANDREWS ST
MASSENA, NY  13662-1838

MS JENNIFER CROUCH
1210 KELLOGG AVE APT 6
JANESVILLE, WI  53546-6061

MS JENNIFER D BULLOCK
2905 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MS JENNIFER D CLAIRDAY
1821 W 9TH ST
MUNCIE, IN  47302-6602

MS JENNIFER E BUCK
610 FALLON AVE
WILMINGTON, DE  19804-2112

MS JENNIFER E COOK
651 MAPLE ST
MOUNT MORRIS, MI  48458-1926

MS JENNIFER E PEACOCK
176 E ORVIS ST
MASSENA, NY  13662-2245

MS JENNIFER F GEORGER
1304 KING ST
JANESVILLE, WI  53546-6026

MS JENNIFER FRANCIS
1833 S CHATHAM ST
JANESVILLE, WI  53546-6012

MS JENNIFER G WHITE
26 PARKER AVE
MASSENA, NY  13662-2215

MS JENNIFER HABIG
2025 N WABASH AVE
KOKOMO, IN  46901-2063

MS JENNIFER I WALLACE
720 LOUNSBURY AVE
PONTIAC, MI  48340-2452

MS JENNIFER J BRONIAK
2208 N LAFOUNTAIN ST
KOKOMO, IN  46901-1465

MS JENNIFER J BROWN
613 CURTIS AVE
WILMINGTON, DE  19804-2107

MS JENNIFER J GAUDIELLO
717 WOODSEDGE RD
WILMINGTON, DE  19804-2625

MS JENNIFER J KELLY
517 N DEERFIELD AVE
LANSING, MI  48917-2912

MS JENNIFER J QURESHI
605 BRYNFORD AVE
LANSING, MI  48917-4901

MS JENNIFER L AMICK
913 13TH ST
BEDFORD, IN  47421-3303

MS JENNIFER L BARNETT
8 E KEYSTONE AVE
WILMINGTON, DE  19804-2024

MS JENNIFER L BRINK
518 ELM ST
MOUNT MORRIS, MI  48458-1916

MS JENNIFER L CABRERA
9904 JOAN CIR
YPSILANTI, MI  48197-6911

MS JENNIFER L DURANCEAU
9 LAUREL AVE APT 708
MASSENA, NY  13662-2058

MS JENNIFER L FREDERICK
827 HARWOOD RD
WILMINGTON, DE  19804-2662

MS JENNIFER L GAMBLE
1157 CHESTNUT ST
PONTIAC, MI  48342-1891

MS JENNIFER L GORDON
2100 E BOATFIELD AVE
BURTON, MI  48529-1714

MS JENNIFER L GRIFFITH
2002 S OAKHILL AVE
JANESVILLE, WI  53546-6001

MS JENNIFER L HURLBUT
33 E ORVIS ST APT 1
MASSENA, NY  13662-3602

MS JENNIFER L JOHANNSMEIER
2408 SYLVAN AVE
WILMINGTON, DE  19805-2343

MS JENNIFER L KAFKA
1505 EVERGREEN DR
JANESVILLE, WI  53546-6175

MS JENNIFER L LOCKWOOD
670 BOYD ST
PONTIAC, MI  48342-1926

MS JENNIFER L LOFORESE
849 MORRIS AVE
LANSING, MI  48917-2326

MS JENNIFER L MACKENZIE
1001 EASTFIELD RD
LANSING, MI  48917-2301

MS JENNIFER L MCCAULLEY
138 W RUTGERS AVE
PONTIAC, MI  48340-2758

MS JENNIFER L RODGERS
2008 N BUCKEYE ST
KOKOMO, IN  46901-2217

MS JENNIFER L ROOT
2044 E PARKWOOD AVE
BURTON, MI  48529-1764

MS JENNIFER L ROWDEN
121 W HOPKINS AVE
PONTIAC, MI  48340-1821

MS JENNIFER L RYAN
10821 SAMANTHA PL
FREDERICKSBRG, VA  22408-8042

MS JENNIFER L SINKCO
704 WOODSEDGE RD
WILMINGTON, DE  19804-2626

MS JENNIFER L SPROUSE
180 W STRATHMORE AVE
PONTIAC, MI  48340-2776

MS JENNIFER L THOMPSON
1120 TERRACE CT
JANESVILLE, WI  53546-6168

MS JENNIFER L ZAJAC
1619 14TH ST
BEDFORD, IN  47421-3632

MS JENNIFER M APPLEBECK
929 DEWEY ST
PONTIAC, MI  48340-2512

MS JENNIFER M DAVIN
1215 N COURTLAND AVE
KOKOMO, IN  46901-2753

MS JENNIFER M ELLIOTT
721 WOODTOP RD
WILMINGTON, DE  19804-2627

MS JENNIFER M HALL
1038 LORENE AVE
MOUNT MORRIS, MI  48458-2124

MS JENNIFER M HELT
2016 KELLOGG AVE APT 103
JANESVILLE, WI  53546-5986

MS JENNIFER M HOLBROOK
5511 CHEVROLET BLVD APT A302
CLEVELAND, OH  44130-1461

MS JENNIFER M SOLARI
1114 O ST
BEDFORD, IN  47421-2816

MS JENNIFER M VARGA
5502 ABRAHAM AVE
CLEVELAND, OH  44130-1318

MS JENNIFER M YERSE
1139 FULWELL DR
ONTARIO, OH  44906-1161

MS JENNIFER MCCORMICK
1000 W 11TH ST
MUNCIE, IN  47302-2279

MS JENNIFER MENSZYK
5431 CHEVROLET BLVD APT A111
CLEVELAND, OH  44130-1485

MS JENNIFER MINSHALL
1109 10TH ST
BEDFORD, IN  47421-2525

MS JENNIFER R BLACK
2016 KELLOGG AVE APT 105
JANESVILLE, WI  53546-5986

MS JENNIFER R CRAMPTON
5697 CHEVROLET BLVD APT B307
CLEVELAND, OH  44130-8717

MS JENNIFER R HARDY
846 STANLEY AVE
PONTIAC, MI  48340-2558

MS JENNIFER R HEINTZ
852 BLAINE AVE
PONTIAC, MI  48340-2408

MS JENNIFER S KRESSBACH
1011 STANLEY AVE
PONTIAC, MI  48340-1779

MS JENNIFER S WELCH
4034 RISEDORPH ST
BURTON, MI  48509-1040

MS JENNIFER SLONE
1612 F ST
BEDFORD, IN  47421-4326

MS JENNIFER WOOLFREY
95 TRIPP ST
FRAMINGHAM, MA  01702-8750

MS JENNIFER ZARAGOZA
1003 18TH ST
BEDFORD, IN  47421-4215

MS JENNY E ROMLEIN
725 ROBINWOOD ST
PONTIAC, MI  48340-3141

MS JENNY EMBERTON
115 LINCOLN AVE
BEDFORD, IN  47421-1612

MS JENNY KNOWLTON
619 16TH ST
BEDFORD, IN  47421-3818

MS JENNY M GARNER
2231 E JUDD RD
BURTON, MI  48529-2406

MS JENNY RYAN
2052 E BERGIN AVE
BURTON, MI 48529-1702

MS JENNY STAMPS
241 W YALE AVE
PONTIAC, MI 48340-1867

MS JERALDINE L MCCLERKIN
1705 N BELL ST
KOKOMO, IN 46901-2331

MS JERI CAIN
246 WHITE LN
BEDFORD, IN 47421-9223

MS JERI EASTHAM
4403 1/2 DAVISON RD LOT 19
BURTON, MI 48509-1400

MS JERRI L GOUCHER
1037 COLLINS AVE
MOUNT MORRIS, MI 48458-2120

MS JERRI LAKE
224 M ST
BEDFORD, IN 47421-1815

MS JERRIE L PERKINS
97 PINGREE AVE
PONTIAC, MI 48342-1160

MS JESSICA A DORSEY
2117 W BURBANK AVE
JANESVILLE, WI 53546-5963

MS JESSICA BAROTH
559 OAK ST
MOUNT MORRIS, MI 48458-1932

MS JESSICA COLLIER
1515 3RD ST
BEDFORD, IN 47421-1719

MS JESSICA DOTSON
2199 LANSING ST APT 102
DETROIT, MI 48209-1693

MS JESSICA DOWNHAM
880 MOUNT PLEASANT RD
BEDFORD, IN 47421-7644

MS JESSICA F ANTHONY
713 WILBERFORCE LN
FLINT, MI 48503-5240

MS JESSICA G FANNIN
400 W HOPKINS AVE APT 306
PONTIAC, MI 48340-1774

MS JESSICA G FLOERKE
1029 P ST
BEDFORD, IN 47421-2817

MS JESSICA I AYALA-SANTIAGO
597 LANCASTER LN
PONTIAC, MI 48342-1852

MS JESSICA J TASKEY
1415 N MCCANN ST
KOKOMO, IN 46901-2676

MS JESSICA L BAILEY
204 BAILEY LN
BEDFORD, IN 47421-9674

MS JESSICA L BUTZIN
9663 BAYVIEW DR APT 211
YPSILANTI, MI 48197-7028

MS JESSICA L CARTER
4057 RISEDORPH ST
BURTON, MI 48509-1039

MS JESSICA L GALVAN
78 STEGMAN LN
PONTIAC, MI 48340-1664

MS JESSICA L GRAY
1376 GRAM ST
BURTON, MI 48529-2040

MS JESSICA L GREENE
9964 GERALDINE ST
YPSILANTI, MI 48197-6937

MS JESSICA L KULESZA
711 WOODSEDGE RD
WILMINGTON, DE 19804-2625

MS JESSICA L LARAWAY
6162 ROBERT CIR
YPSILANTI, MI 48197-8279

MS JESSICA L WILSON
1718 S GHARKEY ST
MUNCIE, IN 47302-3181

MS JESSICA LANNING
17 BRIDGES AVE
MASSENA, NY 13662-1831

MS JESSICA M RUDDY
80 E ORVIS ST APT 1
MASSENA, NY 13662-4032

MS JESSICA M ULRICH
1205 GRANDY ST
FLINT, MI 48503-1815

MS JESSICA N SMITH
179 W RUTGERS AVE
PONTIAC, MI  48340-2761

MS JESSICA NORRIS
1435 W 8TH ST
MUNCIE, IN  47302-2164

MS JESSICA R LAZO
2119 E WHITTEMORE AVE
BURTON, MI  48529-1725

MS JESSICA RAMAGE
513 1/2 15TH ST
BEDFORD, IN  47421-3803

MS JESSICA RAMOS
240 W BEVERLY AVE
PONTIAC, MI  48340-2623

MS JESSICA RISRINGER
1245 CLOVERLAWN DR
PONTIAC, MI  48340-1617

MS JESSICA S BYRD
764 CAMERON AVE
PONTIAC, MI  48340-3206

MS JESSICA WHEAT
617 W MEMORIAL DR
MUNCIE, IN  47302-7622

MS JESSICA Y THOMPSON
416 N GRACE ST
LANSING, MI  48917-4910

MS JESSICA Y WILLIAMS
4472 TOLEDO ST
DETROIT, MI  48209-1369

MS JESSICA YOUNG
5900 BRIDGE RD APT 814
YPSILANTI, MI  48197-7011

MS JESSIE CARTAGENE
151 W COLUMBIA AVE
PONTIAC, MI  48340-1811

MS JESSIE J HARRIS
1316 E CORNELL AVE
FLINT, MI  48505-1751

MS JESSIE L WALKER
1159 AMOS ST
PONTIAC, MI  48342-1803

MS JEWEL J COUSINO
2033 JOLSON AVE
BURTON, MI  48529-2031

MS JEWELL L CHASTAIN
202 RILEY BLVD
BEDFORD, IN  47421-9647

MS JIAN R KUANG
518 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MS JILL C CORLETT
34 CENTER ST
MASSENA, NY  13662-1479

MS JILL L BOWLING
825 W 15TH ST
MUNCIE, IN  47302-3063

MS JILL M POWER
12 HIGHLAND PARK
MASSENA, NY  13662-1834

MS JILL MARTIN
66 PINGREE AVE
PONTIAC, MI  48342-1155

MS JILLIAN A COLE
2099 E BERGIN AVE APT 2
BURTON, MI  48529-1700

MS JILLIAN R DOMBROWSKI
715 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MS JO A CAMPBELL
2107 LANSING ST
DETROIT, MI  48209-1672

MS JO A HOLLAND
117 W YPSILANTI AVE
PONTIAC, MI  48340-1874

MS JO A LAWRENCE
1913 N APPERSON WAY
KOKOMO, IN  46901-2347

MS JO A SHARLOW
2068 KENNETH ST
BURTON, MI  48529-1351

MS JO A SMITH
7415 ALEXANDER ST
MOUNT MORRIS, MI  48458-2904

MS JOAN A WILSON
620 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MS JOAN C BALDWIN
1154 E YALE AVE
FLINT, MI  48505-1519

MS JOAN E CLYNE
700 CAMERON AVE
PONTIAC, MI  48340-3204

MS JOAN E CLYNE
1005 EMERSON AVE
PONTIAC, MI  48340-3232

MS JOAN E LEWIS
1506 4TH ST
BEDFORD, IN  47421-1724

MS JOAN E WALLER
1411 E ST
BEDFORD, IN  47421-3311

MS JOAN H CLAIBORN
249 MOUNT VERNON ST
DETROIT, MI  48202-2519

MS JOAN JONES
1211 W POWERS ST
MUNCIE, IN  47305-2144

MS JOAN L CATANZARITE
31 HIGHLAND AVE
MASSENA, NY  13662-1730

MS JOAN L RAY
165 W FAIRMOUNT AVE
PONTIAC, MI  48340-2737

MS JOAN M HOULT
792 BLAINE AVE
PONTIAC, MI  48340-2402

MS JOAN M LEAR
11800 BROOKPARK RD TRLR F48
CLEVELAND, OH  44130-1184

MS JOAN M URBANCZYK
3412 LOCKWOOD ST
DETROIT, MI  48210-3213

MS JOAN MCKENZIE
830 MAPLE ST
MOUNT MORRIS, MI  48458-2208

MS JOAN P BOGART
1059 E HARVARD AVE
FLINT, MI  48505-1507

MS JOAN P BOGART
1058 E HARVARD AVE
FLINT, MI  48505-1508

MS JOAN P GREEN
896 SARASOTA AVE
PONTIAC, MI  48340-2368

MS JOAN R KELLEY
253 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MS JOAN S DE LARM
74 ANDREWS ST
MASSENA, NY  13662-1858

MS JOAN S WHITEHEAD
666 BEACH ST
MOUNT MORRIS, MI  48458-1908

MS JOAN SEARS
1711 K ST
BEDFORD, IN  47421-4234

MS JOANI E WITT
11330 FAIRLAWN DR
CLEVELAND, OH  44130-1222

MS JOANN A GEORGE
107 LINCOLN AVE
BEDFORD, IN  47421-1612

MS JOANN B SANDERS
1808 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2186

MS JOANN BRAWNER
217 W YALE AVE
PONTIAC, MI  48340-1867

MS JOANN D GREEN
1273 UNIVERSITY DR
PONTIAC, MI  48342-1970

MS JOANN D KIDLE
2039 E BUDER AVE
BURTON, MI  48529-1731

MS JOANN D SHAFFER
9749 TEXTILE RD
YPSILANTI, MI  48197-7039

MS JOANN G ALEXANDER
1050 LUCHARLES AVE
MOUNT MORRIS, MI  48458-2125

MS JOANN GIBBS
1071 E KURTZ AVE
FLINT, MI  48505-1511

MS JOANN M CIHLA
1105 KELLOGG AVE TRLR B11
JANESVILLE, WI  53546-6087

MS JOANN M JOHNSON
32 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MS JOANN M KNEPP
647 BUENA VISTA ST APT 19
MOUNT MORRIS, MI  48458-1935

MS JOANN M MCALISTER
996 KETTERING AVE
PONTIAC, MI  48340-3257

MS JOANNA A FLUELLEN
2844 VINEWOOD ST
DETROIT, MI  48216-1085

MS JOANNA H BERRY
1011 W 1ST ST
MUNCIE, IN  47305-2102

MS JOANNA K ZARKO
2051 E SCHUMACHER ST
BURTON, MI  48529-2435

MS JOANNA L ROYSDEN
1813 W MEMORIAL DR
MUNCIE, IN  47302-6623

MS JOANNA M CHORRUSHI
1206 N UNION ST
KOKOMO, IN  46901-2902

MS JOANNA M MONGILLO
612 BECKER AVE
WILMINGTON, DE  19804-2106

MS JOANNA N WILSON
699 NEWMAN LN
PONTIAC, MI  48340-3302

MS JOANNA PARTIN
6061 N SAGINAW RD STE 1
MOUNT MORRIS, MI  48458-2438

MS JOANNA S LEWIS
915 W POWERS ST
MUNCIE, IN  47305-2268

MS JOANNE A WALTERS
251 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MS JOANNE B SCATASTI
12 LYNAM PL
WILMINGTON, DE  19804-2032

MS JOANNE E KRUEGER
2209 COMMONS AVE
JANESVILLE, WI  53546-5965

MS JOANNE HILL
227 MAIN ST APT 2
MASSENA, NY  13662-1963

MS JOANNE M BACKHERMS
1911 M ST
BEDFORD, IN  47421-4031

MS JOANNE M BAILEY
2218 S CHATHAM ST
JANESVILLE, WI  53546-6169

MS JOANNE M JOHNSON
163 CHERRY HILL DR
PONTIAC, MI  48340-1609

MS JOANNE R GIBBS
1064 E COLDWATER RD
FLINT, MI  48505-1502

MS JOANNE S MORRIS
1177 HERRINGTON LN
PONTIAC, MI  48342-1837

MS JOCQUELINE M KEELS
1192 AMOS ST
PONTIAC, MI  48342-1802

MS JODI E SCHWARTZ
12500 CAMDEN ST
LIVONIA, MI  48150-2371

MS JODI G CHILDERS
4151 RISEDORPH ST
BURTON, MI  48509-1067

MS JODI L BELAIR
22 WINTER ST
MASSENA, NY  13662-1819

MS JODI L COLEMAN
11205 N SAGINAW ST
MOUNT MORRIS, MI  48458-2066

MS JODIE L GILLOTTE
161 W RUTGERS AVE
PONTIAC, MI  48340-2759

MS JODIMARIE M MASLEY
3203 LOCKWOOD ST APT 5R
DETROIT, MI  48210-3296

MS JODY BAKER
146 THE WOODS
BEDFORD, IN  47421-9300

MS JODY D COBB
347 THE WOODS
BEDFORD, IN  47421-9379

MS JODY L BACON
68 W RUTGERS AVE
PONTIAC, MI  48340-2754

MS JODY M KLINE
51279 SYLVIA DR
BELLEVILLE, MI 48111-1069

MS JOHANNA E TAIT
9 LAUREL AVE APT 105
MASSENA, NY 13662-2054

MS JOHANNAH A GARRETT
20 BALSAM RD
WILMINGTON, DE 19804-2643

MS JOHANNE I WILLIAMS
2004 LINKWOOD AVE
WILMINGTON, DE 19805-2418

MS JOHNNA L HULING
17 GUILD RD
FRAMINGHAM, MA 01702-8712

MS JOHNNIE B EDWARDS
7 APPLE LN
PONTIAC, MI 48340-1600

MS JONA M CALDWELL
70 BLAINE AVE
PONTIAC, MI 48342-1100

MS JONI L DONALDSON
2127 SAVOY AVE
BURTON, MI 48529-2173

MS JONI L VORE
517 W 9TH ST
MUNCIE, IN 47302-3120

MS JONNE M BURNS
1807 AVENUE A
FLINT, MI 48505-4611

MS JOSEE J KING
27 KENT ST
MASSENA, NY 13662-2122

MS JOSEFA D FLORES
845 WOODLAND AVE
PONTIAC, MI 48340-2567

MS JOSEFINA CASTRO
3540 28TH ST
DETROIT, MI 48210-3104

MS JOSEPHINE A DUDEK
5641 MERRITT ST
DETROIT, MI 48209-1317

MS JOSEPHINE E PRZYWARA
704 CURTIS AVE
WILMINGTON, DE 19804-2110

MS JOSEPHINE FERENCE
5501 ALEXANDER RD
CLEVELAND, OH 44130-1323

MS JOSEPHINE HELLER
1305 K ST APT 110
BEDFORD, IN 47421-3241

MS JOSEPHINE J TESTER
1468 KENNETH ST
BURTON, MI 48529-2210

MS JOSEPHINE M MANNI
77 W STRATHMORE AVE
PONTIAC, MI 48340-2773

MS JOSEPHINE M PACHECO
1245 BROADWAY BLVD
FLINT, MI 48506-3206

MS JOSEPHINE P MACKENZIE
23 ELM ST
MASSENA, NY 13662-1827

MS JOSEPHINE ROACH
1108 N COURTLAND AVE
KOKOMO, IN 46901-2756

MS JOSEPHINE ROMERO
4649 BRANDON ST
DETROIT, MI 48209-1334

MS JOSEPHINE SARDEGNA
9 LAUREL AVE APT 509
MASSENA, NY 13662-2056

MS JOSIE E GIBSON
251 W LONGFELLOW AVE
PONTIAC, MI 48340-1835

MS JOSIE R SAXBY
30 ROCKAWAY ST
MASSENA, NY 13662-2107

MS JOY ARNOLD
249 N CATHERINE ST
LANSING, MI 48917-4903

MS JOY E HAMMEL
1420 O ST
BEDFORD, IN 47421-3622

MS JOY E SHEARER
8 GARVIN AVE
MASSENA, NY 13662-1817

MS JOY GAGNON
10804 STACY RUN
FREDERICKSBRG, VA 22408-8041

MS JOY H HACKER
1513 13TH ST
BEDFORD, IN 47421-3111

MS JOY L WARDLAW
116 CHARLES LN
PONTIAC, MI 48341-2927

MS JOY M SMITH
525 N GRACE ST
LANSING, MI 48917-2951

MS JOY NORRIS
228 WHITE LN
BEDFORD, IN 47421-9223

MS JOY WALLACE
11007 BEVIN DR
FREDERICKSBRG, VA 22408-2073

MS JOYCE A HARRINGTON
1815 N APPERSON WAY
KOKOMO, IN 46901-2378

MS JOYCE A JEWELL
1235 N MARKET ST
KOKOMO, IN 46901-2968

MS JOYCE A JOHNSON
10714 TRICIA PL
FREDERICKSBRG, VA 22408-8067

MS JOYCE A PERKINS
629 E RANKIN ST
FLINT, MI 48505-4323

MS JOYCE A REICHARD
109 SUMMIT ST
PONTIAC, MI 48342-1167

MS JOYCE A SHEPHERD
33 MADISON ST
BEDFORD, IN 47421-1831

MS JOYCE A SMITH
2228 S ORCHARD ST
JANESVILLE, WI 53546-5967

MS JOYCE A STEWART
2001 N CENTER RD APT 108
FLINT, MI 48506-3198

MS JOYCE A THOMPSON
792 CORWIN CT
PONTIAC, MI 48340-2414

MS JOYCE ADDISON
2126 N ARMSTRONG ST
KOKOMO, IN 46901-5801

MS JOYCE ADDISON
2128 N ARMSTRONG ST
KOKOMO, IN 46901-5801

MS JOYCE C BARRY
103 WATER ST
MASSENA, NY 13662-2008

MS JOYCE C HUBRED
1707 KELLOGG AVE
JANESVILLE, WI 53546-6002

MS JOYCE D SKOGLUND
12244 CAMDEN ST
LIVONIA, MI 48150-2329

MS JOYCE E CORK
173 HIGH ST
PONTIAC, MI 48342-1120

MS JOYCE E JOHNSON
2200 E SCHUMACHER ST
BURTON, MI 48529-2438

MS JOYCE E MAIN
4179 WOODROW AVE
BURTON, MI 48509-1051

MS JOYCE E MUNSELL
1130 SOUTH ST
MOUNT MORRIS, MI 48458-2902

MS JOYCE E NEILSON
10 SCHOOL ST
MASSENA, NY 13662-1711

MS JOYCE E WEBER
182 SUMMIT ST
PONTIAC, MI 48342-1168

MS JOYCE E WILLIAMS
2119 S PEARL ST
JANESVILLE, WI 53546-6118

MS JOYCE GRAHAM
1503 N WABASH AVE
KOKOMO, IN 46901-2010

MS JOYCE H MITCHELL
9 LAUREL AVE APT 808
MASSENA, NY 13662-2058

MS JOYCE I WARD
1505 E BRISTOL RD
BURTON, MI 48529-2214

MS JOYCE KILLEBREW
1214 N LAFOUNTAIN ST
KOKOMO, IN 46901-2922

MS JOYCE L ROLL
410 BAILEY SCALES RD
BEDFORD, IN  47421-9395

MS JOYCE L STEFFENS
1132 CHERRYLAWN DR
PONTIAC, MI  48340-1704

MS JOYCE M ALLMAN
5691 CHEVROLET BLVD APT D102
CLEVELAND, OH  44130-1482

MS JOYCE M BREWER
2146 N ARMSTRONG ST
KOKOMO, IN  46901-5801

MS JOYCE M CROSSLAND
1106 W 14TH ST
MUNCIE, IN  47302-3059

MS JOYCE M GRACEY
1602 LOYOLA DR
FLINT, MI  48503-5244

MS JOYCE M JEFFRIES
104 WALNUT HEIGHTS RD
BEDFORD, IN  47421-8168

MS JOYCE M JOHNSON
537 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS JOYCE M TULLIS
1112 W BURBANK AVE APT 313
JANESVILLE, WI  53546-6146

MS JOYCE N WILLIAMS
2133 E MCLEAN AVE
BURTON, MI  48529-1739

MS JOYCE R COLBY
110 E ORVIS ST
MASSENA, NY  13662-2047

MS JOYE L TOWER
224 N DEERFIELD AVE
LANSING, MI  48917-2907

MS JOZETTA T BRAND
1508 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS JUAN F SMITH
1606 LOYOLA DR
FLINT, MI  48503-5244

MS JUANA G MARQUEZ
2335 CLARK ST
DETROIT, MI  48209-1335

MS JUANITA C ROACH
38 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MS JUANITA D VITCENDA
2033 S TERRACE ST
JANESVILLE, WI  53546-6005

MS JUANITA E HAZARD
846 BAY ST
PONTIAC, MI  48342-1902

MS JUANITA E TAYLOR
610 N JACKSON ST
BEDFORD, IN  47421-1532

MS JUANITA J COOPER
5900 BRIDGE RD APT 113
YPSILANTI, MI  48197-7010

MS JUANITA K JOHNSON
244 W PRINCETON AVE
PONTIAC, MI  48340-1844

MS JUANITA M CRAWFORD
632 LOUNSBURY AVE
PONTIAC, MI  48340-2447

MS JUANITA V YOUNG
1912 J ST
BEDFORD, IN  47421-4243

MS JUDI D ROSECRANTS
40 BLAINE AVE
PONTIAC, MI  48342-1100

MS JUDITE M DALCOLMO
108 TRIPP ST
FRAMINGHAM, MA  01702-8778

MS JUDITH A BIGELOW
2203 S ARCH ST
JANESVILLE, WI  53546-5955

MS JUDITH A CONLEY
1305 K ST APT 107
BEDFORD, IN  47421-3241

MS JUDITH A FAHNESTOCK
1100 N WEBSTER ST
KOKOMO, IN  46901-2706

MS JUDITH A FAVORS
1709 W MEMORIAL DR
MUNCIE, IN  47302-2160

MS JUDITH A GARCIA
719 WOODTOP RD
WILMINGTON, DE  19804-2627

MS JUDITH A KIMBERLY
671 E FOX HILLS DR
BLOOMFIELD, MI  48304-1305

MS JUDITH A PEARSON
714 W BROADWAY ST
KOKOMO, IN  46901-2712

MS JUDITH A RACE
430 FOX HILLS DR N APT 7
BLOOMFIELD, MI  48304-1327

MS JUDITH A RAMSEY
6102 BOB DR
YPSILANTI, MI  48197-8284

MS JUDITH A ROBEL
2009 DREXEL RD
LANSING, MI  48915-1206

MS JUDITH A SMITH
1372 E KURTZ AVE
FLINT, MI  48505-1767

MS JUDITH A THOMAS
124 W HOPKINS AVE
PONTIAC, MI  48340-1820

MS JUDITH A ZALESKY
2144 S PALM ST
JANESVILLE, WI  53546-6117

MS JUDITH C AMAREL
9 LAUREL AVE APT 606
MASSENA, NY  13662-2058

MS JUDITH D RUMPLE
624 15TH ST
BEDFORD, IN  47421-3806

MS JUDITH E NIEDJELSKI
137 W LONGFELLOW AVE
PONTIAC, MI  48340-1831

MS JUDITH E STEVENS
106 W TENNYSON AVE
PONTIAC, MI  48340-2672

MS JUDITH K GILLIAM
1122 N ARMSTRONG ST
KOKOMO, IN  46901-2822

MS JUDITH K MCWILLIAMS
1932 W 8TH ST
MUNCIE, IN  47302-2183

MS JUDITH K MCWILLIAMS
1900 W 8TH ST
MUNCIE, IN  47302-2183

MS JUDITH K MILLER
219 W RUTGERS AVE
PONTIAC, MI  48340-2763

MS JUDITH KIMBALL
45 W ORVIS ST APT 1
MASSENA, NY  13662-1854

MS JUDITH L MILLER
600 W NORTH ST
KOKOMO, IN  46901-2750

MS JUDITH L PRIESTLEY
3805 LORRAINE AVE
FLINT, MI  48506-4237

MS JUDITH L SMITH
115 N GRACE ST
LANSING, MI  48917-2947

MS JUDITH L WISNE
4033 GRONDINWOOD LN
MILFORD, MI  48380-4222

MS JUDITH LESSARD
179 LEGRANDE AVE
PONTIAC, MI  48342-1137

MS JUDITH M ANDRESS
60 W BEVERLY AVE
PONTIAC, MI  48340-2616

MS JUDITH M DAUGHERTY
2054 STONE HOLLOW CT
BLOOMFIELD, MI  48304-1074

MS JUDITH M JOHNSON
216 W RUTGERS AVE
PONTIAC, MI  48340-2762

MS JUDITH M LEWIS
412 N GRACE ST
LANSING, MI  48917-4910

MS JUDITH S DESTAFNEY
2607 SYLVAN AVE
WILMINGTON, DE  19805-2344

MS JUDY A BAKER
117 W RUTGERS AVE
PONTIAC, MI  48340-2759

MS JUDY A JACKSON
11448 N SAGINAW ST
MOUNT MORRIS, MI  48458-2068

MS JUDY A JOHNSON
1077 BRECKENRIDGE RD
BEDFORD, IN  47421-1501

MS JUDY A REYNOLDS
207 N ST
BEDFORD, IN  47421-1709

MS JUDY A TURNER
1702 12TH ST
BEDFORD, IN  47421-3106

MS JUDY A YATES
1421 O ST
BEDFORD, IN  47421-3621

MS JUDY B TUBOLINO
2 RANSOM AVE
MASSENA, NY  13662-1736

MS JUDY BALKOUN
7057 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2152

MS JUDY C DIXON
993 FAIRVIEW AVE
PONTIAC, MI  48340-2639

MS JUDY C GRIFFITH
5441 CHEVROLET BLVD APT A207
CLEVELAND, OH  44130-1486

MS JUDY C LACAILLE
614 W NORTH ST
KOKOMO, IN  46901-2750

MS JUDY C SALGAT
4403 1/2 DAVISON RD LOT 1
BURTON, MI  48509-1400

MS JUDY CROSS
1405 N ST
BEDFORD, IN  47421-3205

MS JUDY D PHILPOTT
1820 J ST
BEDFORD, IN  47421-4241

MS JUDY E KOHN
1127 NUTANA BLVD
MOUNT MORRIS, MI  48458-2116

MS JUDY E PERRY
509 W 6TH ST
MUNCIE, IN  47302-3100

MS JUDY G DUNNINGTON
100 VANCE DR
FREDERICKSBRG, VA  22408-2034

MS JUDY HERVEY
605 WARREN ST
FLINT, MI  48505-4300

MS JUDY K TODD
214 LINCOLN AVE
BEDFORD, IN  47421-1615

MS JUDY L CHANH
483 W COLUMBIA AVE APT 214
PONTIAC, MI  48340-1644

MS JUDY L GORDON
2044 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MS JUDY L KIKER
11303 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2038

MS JUDY L STATON
709 LIVINGSTON AVE
PONTIAC, MI  48340-2446

MS JUDY M DANIELS
1103 COLLINS AVE
MOUNT MORRIS, MI  48458-2102

MS JUDY MACARTHUR
2259 E SCHUMACHER ST
BURTON, MI  48529-2440

MS JUDY MCCOY
3386 VINEWOOD ST
DETROIT, MI  48208-2361

MS JUDY O LEARY
57 BRIDGES AVE
MASSENA, NY  13662-1855

MS JUDY R LOCY
51 GROVE ST
MASSENA, NY  13662-2129

MS JUDY RALSTIN
135 W MORGAN ST
KOKOMO, IN  46901-2254

MS JULEIGH M BEASLEY
1404 17TH ST
BEDFORD, IN  47421-4102

MS JULIA A EMENY
483 W COLUMBIA AVE APT 113
PONTIAC, MI  48340-1644

MS JULIA A ENYART
593 RAWLINS MILL RD
BEDFORD, IN  47421-7650

MS JULIA A FITZGERALD
1105 KELLOGG AVE TRLR B13
JANESVILLE, WI  53546-6087

MS JULIA A FORD
1709 N ST
BEDFORD, IN  47421-4113

MS JULIA A SOWDER
1418 14TH ST
BEDFORD, IN  47421-3233

MS JULIA A VAUGHN
9834 JOAN CIR
YPSILANTI, MI  48197-6907

MS JULIA C BROWN
856 EMERSON AVE
PONTIAC, MI  48340-3225

MS JULIA CERDA
4835 PLUMER ST
DETROIT, MI  48209-1356

MS JULIA H LUCAS
1116 M ST
BEDFORD, IN  47421-2929

MS JULIA L KIPP
2112 SAVOY AVE
BURTON, MI  48529-2174

MS JULIA M LINDSAY
1172 AMOS ST
PONTIAC, MI  48342-1802

MS JULIA R MEREDITH
126 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MS JULIE A BEASON
2121 N MARKET ST
KOKOMO, IN  46901-1450

MS JULIE A BREIDENSTEIN
2202 S ORCHARD ST
JANESVILLE, WI  53546-5967

MS JULIE A BUTLER
4220 PEERLESS RD
BEDFORD, IN  47421-8114

MS JULIE A DAVIS
1707 12TH ST
BEDFORD, IN  47421-3105

MS JULIE A DUNCAN
301 E NORTH ST
KOKOMO, IN  46901-2956

MS JULIE A GLOVER
873 MONTICELLO AVE
PONTIAC, MI  48340-2327

MS JULIE A TRIPP
2092 WILMAR ST
BURTON, MI  48509-1122

MS JULIE A VALLIER
610 N DEERFIELD AVE
LANSING, MI  48917-2988

MS JULIE A YOUNG
109 BROOKLAND DR
SYRACUSE, NY  13208-3212

MS JULIE C JOHNSON
1419 Q ST
BEDFORD, IN  47421-3640

MS JULIE D HOLKEBOER
720 PALMER DR
PONTIAC, MI  48342-1857

MS JULIE D PAUL
2236 E MCLEAN AVE
BURTON, MI  48529-1742

MS JULIE E GRANT
735 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MS JULIE E KANDLER
9866 CHARLOTTE CT
YPSILANTI, MI  48197-6998

MS JULIE HEAD
1705 W 8TH ST
MUNCIE, IN  47302-2116

MS JULIE J HEWETSON
1318 14TH ST
BEDFORD, IN  47421-3231

MS JULIE J RAPTIS
428 FOX HILLS DR S APT 1
BLOOMFIELD, MI  48304-1349

MS JULIE K HOPPE
411 ELM ST
MOUNT MORRIS, MI  48458-1913

MS JULIE K MELL
328 W YPSILANTI AVE
PONTIAC, MI  48340-1667

MS JULIE M BAUMGARTNER
670 E FOX HILLS DR
BLOOMFIELD, MI  48304-1359

MS JULIE M DAVID
3841 LORRAINE AVE
FLINT, MI  48506-4237

MS JULIE RUNYON
810 W 15TH ST
MUNCIE, IN  47302-3062

MS JUNE C SMITH
1914 ROOT ST
FLINT, MI  48505-4752

MS JUNE E COKER
200 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MS JUNE G EDWARDS
1420 N ST
BEDFORD, IN  47421-3240

MS JUNE G PHAIR
1459 E MCLEAN AVE
BURTON, MI  48529-1613

MS JUNE L MEYER
4333 COLUMBINE AVE
BURTON, MI  48529-2116

MS JUNE W SMITH
1022 LORENE AVE
MOUNT MORRIS, MI  48458-2124

MS JUSTINA DREJAJ
28 SUBURBAN RD
CLARK, NJ  07066-1244

MS K VANDERSYPEN
G4381 S SAGINAW ST
BURTON, MI  48529-2068

MS KACINDA K PAYNE
12 LEANEE LN
PONTIAC, MI  48340-1650

MS KAI LIU
628 E FOX HILLS DR
BLOOMFIELD, MI  48304-1304

MS KAILA M JUSTUS
2199 LANSING ST APT 201
DETROIT, MI  48209-2098

MS KAITLIN ESSICK
1010 18TH ST
BEDFORD, IN  47421-4216

MS KALYANI R RAGHAVAN
692 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1055

MS KANCHAN KUMAR
11A BRACKETT RD
FRAMINGHAM, MA  01702-8743

MS KANCHAN KUMAR
11 BRACKETT RD # A
FRAMINGHAM, MA  01702-8743

MS KANDIS D GROLEAU
1243 MEADOWLAWN DR
PONTIAC, MI  48340-1737

MS KANIQUE J MORAND
6 LEANEE LN
PONTIAC, MI  48340-1650

MS KANISHA T POWELL
1253 LIZA BLVD
PONTIAC, MI  48342-1988

MS KARA L BOSER
416 FOX HILLS DR S APT 3
BLOOMFIELD, MI  48304-1347

MS KARA S MANSER
4297 COLUMBINE AVE
BURTON, MI  48529-2432

MS KAREN A BULAT
5 E CONRAD DR
WILMINGTON, DE  19804-2037

MS KAREN A CALLEJA
458 FOX HILLS DR N APT 5
BLOOMFIELD, MI  48304-1332

MS KAREN A HABURT
10650 DEBORAH DR
CLEVELAND, OH  44130-1370

MS KAREN A LAFRANCE
9 AARON ST
FRAMINGHAM, MA  01702-8746

MS KAREN A WILLIAMS
1242 MEADOWLAWN DR
PONTIAC, MI  48340-1736

MS KAREN A WILLING
1508 EVERGREEN DR
JANESVILLE, WI  53546-6179

MS KAREN BRAKE
2608 GLENDAS WAY
FREDERICKSBRRG, VA  22408-8071

MS KAREN D GILYARD
948 KENILWORTH AVE
PONTIAC, MI  48340-3108

MS KAREN E CHAMBERS
2135 BRADY AVE
BURTON, MI  48529-2426

MS KAREN E JUSTICE
2370 S TERRACE ST
JANESVILLE, WI  53546-6209

MS KAREN E QUIN
71 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1887

MS KAREN HERNANDEZ
4802 PLUMER ST
DETROIT, MI  48209-1391

MS KAREN IOVINE
9 LAUREL AVE APT 605
MASSENA, NY  13662-2058

MS KAREN K FRAELICH
1442 KENNETH ST
BURTON, MI  48529-2210

MS KAREN L BOWLING
5653 CHEVROLET BLVD APT 3
CLEVELAND, OH  44130-8712

MS KAREN L CHAFFIN
223 W RUTGERS AVE
PONTIAC, MI  48340-2763

MS KAREN L FLEURY
9 BOWERS ST
MASSENA, NY  13662-2104

MS KAREN L LACKNEY
1481 E MCLEAN AVE
BURTON, MI  48529-1613

MS KAREN L LAUGHTON
2043 E SCHUMACHER ST
BURTON, MI  48529-2435

MS KAREN L PLEW
1028 LORENE AVE
MOUNT MORRIS, MI  48458-2124

MS KAREN L SUMMERS
1713 N INDIANA AVE
KOKOMO, IN  46901-2041

MS KAREN L SWEGER
2231 E BUDER AVE
BURTON, MI  48529-1735

MS KAREN M BARD
623 LANCASTER LN
PONTIAC, MI  48342-1853

MS KAREN M BORDEAU
1416 NATALIE DR
BURTON, MI  48529-1616

MS KAREN M BRADLEY
1111 N ST
BEDFORD, IN  47421-2934

MS KAREN M DEPERRO
29361 ELMIRA ST
LIVONIA, MI  48150-3154

MS KAREN M DESHANO
625 BUENA VISTA ST APT 10
MOUNT MORRIS, MI  48458-1984

MS KAREN M KUERBITZ
60 LEANEE LN
PONTIAC, MI  48340-1650

MS KAREN MATHES
1224 9TH ST
BEDFORD, IN  47421-2518

MS KAREN POMEROY
540 OAK ST
MOUNT MORRIS, MI  48458-1933

MS KAREN R HAGGERTY
455 BEACH ST
MOUNT MORRIS, MI  48458-1903

MS KAREN R TURNBULL
2084 E BUDER AVE
BURTON, MI  48529-1732

MS KAREN RUBLE
405 I ST
BEDFORD, IN  47421-2215

MS KAREN S FITCH
79 STEGMAN LN
PONTIAC, MI  48340-1664

MS KAREN S HADSALL
4106 RISEDORPH ST
BURTON, MI  48509-1042

MS KAREN S MIKUSAK
4819 TOLEDO ST
DETROIT, MI  48209-1374

MS KAREN SMITH
1216 S MOUND ST
MUNCIE, IN  47302-2222

MS KAREN STEWART
801 W 10TH ST
MUNCIE, IN  47302-3185

MS KAREN TORRES
722 LIVINGSTON AVE
PONTIAC, MI  48340-2445

MS KAREN U CARTER
53 KAREN CT
PONTIAC, MI  48340-1638

MS KAREN W MARROQUIN
4615 BRANDON ST
DETROIT, MI  48209-1334

MS KAREN Z ZIMLICH
346 OAK ST
MOUNT MORRIS, MI  48458-1929

MS KARI A NIXON
4090 HOMESTEAD DR APT 26
BURTON, MI  48529-1657

MS KARI S FORESTER
2040 E BUDER AVE
BURTON, MI  48529-1732

MS KARINA M BAXTER
2112 BRADY AVE
BURTON, MI  48529-2425

MS KARINA M JONES
4322 GREENLY ST
BURTON, MI  48529-2081

MS KARISHA R NICHOLS
677 NEWMAN LN
PONTIAC, MI  48340-3301

MS KARLA M WILLIAMS
1134 AMOS ST
PONTIAC, MI  48342-1802

MS KARLA MALARK
207 E ORVIS ST
MASSENA, NY  13662-2254

MS KARLA S FLYNN
50 N ALLEN ST APT 4
MASSENA, NY  13662-2802

MS KARMEN CARUSO
1533 J ST
BEDFORD, IN  47421-3839

MS KARMEN L GLASPY
2324 N ARMSTRONG ST
KOKOMO, IN  46901-5873

MS KARON S BOWLIN
1114 BROOKE PARK DR
TOLEDO, OH  43612-4218

MS KASSANDRA SCHIANO
1120 N WASHINGTON ST
KOKOMO, IN  46901-2804

MS KASSIE A KEATON
2148 E BRISTOL RD
BURTON, MI  48529-1321

MS KATALIN MAYER
130 BRYNFORD AVE
LANSING, MI  48917-2922

MS KATE E WADSWORTH
2152 E JUDD RD
BURTON, MI  48529-2405

MS KATE N STEDRY
3837 HOLLY AVE
FLINT, MI  48506-3108

MS KATELYNN M SULAICA
1250 1/2 CHERRYLAWN DR
PONTIAC, MI  48340-1706

MS KATHERINE BARRY
16 HIGHLAND AVE
MASSENA, NY  13662-1737

MS KATHERINE E DANIELS
1153 CHESTNUT ST
PONTIAC, MI  48342-1891

MS KATHERINE E HULLINGER
2325 N BUCKEYE ST
KOKOMO, IN  46901-5876

MS KATHERINE J CLARK
770 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

MS KATHERINE JENKINS
790 W GRAND BLVD
DETROIT, MI  48216-1003

MS KATHERINE L LOVE
1414 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

MS KATHERINE M HALTERMAN
776 MAE CT
PONTIAC, MI  48340-2454

MS KATHERINE M IRMSCHER
497 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS KATHERINE M TRUDEAU
736 STANLEY ST
LANSING, MI  48915-1364

MS KATHERINE S FINLEY
3339 MOUNT PLEASANT RD
BEDFORD, IN  47421-8048

MS KATHERINE T BARLETTA
407 1/2 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2053

MS KATHI A LUCAS
9 LAUREL AVE APT 301
MASSENA, NY  13662-2054

MS KATHI L GRAVES
239 W CORNELL AVE
PONTIAC, MI  48340-2725

MS KATHLEEN A ABEL
1107 N ST
BEDFORD, IN  47421-2934

MS KATHLEEN A CLARK
9873 JOAN CIR
YPSILANTI, MI  48197-8295

MS KATHLEEN A EVANS
5697 CHEVROLET BLVD APT B207
CLEVELAND, OH  44130-8700

MS KATHLEEN A KAMM
641 RILEY BLVD
BEDFORD, IN  47421-9337

MS KATHLEEN A KAMM
643 RILEY BLVD
BEDFORD, IN  47421-9337

MS KATHLEEN A MARTHREL
610 E DAYTON ST
FLINT, MI  48505-4327

MS KATHLEEN A SERVISS
17 ROCKAWAY ST
MASSENA, NY  13662-2111

MS KATHLEEN A SMITH
1314 N MORRISON ST
KOKOMO, IN  46901-2760

MS KATHLEEN A STEPHAN
746 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MS KATHLEEN A TROMBLEY
2104 KENNETH ST
BURTON, MI  48529-1300

MS KATHLEEN D ARCHBALD
3433 LOCKWOOD ST
DETROIT, MI  48210-0907

MS KATHLEEN E MCCARTHY
1112 W BURBANK AVE APT 207
JANESVILLE, WI  53546-6146

MS KATHLEEN HUSTON
159 CHERRY HILL DR
PONTIAC, MI  48340-1609

MS KATHLEEN J BONEBRIGHT
4433 SANDHILL DR
JANESVILLE, WI  53546-4421

MS KATHLEEN J JACKSON
483 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1079

MS KATHLEEN L DOWDELL
10680 RIVEREDGE DR
CLEVELAND, OH  44130-1243

MS KATHLEEN L VANHECKE
G4153 S SAGINAW ST APT 7
BURTON, MI  48529-1674

MS KATHLEEN L WOLFE
2195 E BUDER AVE
BURTON, MI  48529-1735

MS KATHLEEN M BURLISON
87 W YPSILANTI AVE
PONTIAC, MI  48340-1869

MS KATHLEEN M DEMEULEMEESTER
501 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1081

MS KATHLEEN M IRISH
1036 E ELSTNER ST
MOUNT MORRIS, MI  48458-2224

MS KATHLEEN M LEVERETTE
558 HARRIET ST
FLINT, MI  48505-4753

MS KATHLEEN M MAXEY
727 WOODTOP RD
WILMINGTON, DE  19804-2627

MS KATHLEEN M VAUGHN
1468 E BUDER AVE
BURTON, MI  48529-1606

MS KATHLEEN M VITTONE
2347 S CHATHAM ST
JANESVILLE, WI  53546-6152

MS KATHLEEN MUNSELL
1924 N LAFOUNTAIN ST
KOKOMO, IN  46901-2322

MS KATHLEEN R BARKER
413 BRYNFORD AVE
LANSING, MI  48917-2996

MS KATHLEEN RODES
460 FOX HILLS DR S APT 7
BLOOMFIELD, MI 48304-1354

MS KATHLEEN S DAHL
192 W PRINCETON AVE
PONTIAC, MI 48340-1842

MS KATHLEEN S DESHAIES
105 ANDREWS ST
MASSENA, NY 13662-1840

MS KATHLEEN S MARTINEZ
2240 E WILLIAMSON ST
BURTON, MI 48529-2446

MS KATHLEEN S MASON
19 ELM ST
MASSENA, NY 13662-1827

MS KATHLEEN SMITH
1461 E WILLIAMSON ST
BURTON, MI 48529-1627

MS KATHLEEN T MCGOWAN
304 BRIGHTON AVE
WILMINGTON, DE 19805-2408

MS KATHLEEN TAYLOR
506 E DAYTON ST
FLINT, MI 48505-4344

MS KATHLEEN TURNER
1306 F ST
BEDFORD, IN 47421-3314

MS KATHRINE EAGLE
5581 CHEVROLET BLVD APT C20
PARMA, OH 44130-1403

MS KATHRYN A DAVIDSON
710 E FOX HILLS DR
BLOOMFIELD, MI 48304-1360

MS KATHRYN A HELTON
180 W PRINCETON AVE
PONTIAC, MI 48340-1842

MS KATHRYN A MILLER
351 PENFIELD AVE
ELYRIA, OH 44035-3236

MS KATHRYN A OLMSTEAD
304 N GRACE ST
LANSING, MI 48917-2948

MS KATHRYN A SCHULTZ
6145 LAKE DR
YPSILANTI, MI 48197-7053

MS KATHRYN CHOATE
1922 W 9TH ST
MUNCIE, IN 47302-2123

MS KATHRYN D OAKLEY
633 N JACKSON ST
BEDFORD, IN 47421-1531

MS KATHRYN E WHITTICO
236 W CORNELL AVE
PONTIAC, MI 48340-2724

MS KATHRYN F SANDERS
1309 E PRINCETON AVE
FLINT, MI 48505-1754

MS KATHRYN HORN
1425 W 13TH ST
MUNCIE, IN 47302-2901

MS KATHRYN I MCDOUGALL
2259 E MCLEAN AVE
BURTON, MI 48529-1778

MS KATHRYN J GRATON
172 WATER ST APT A
MASSENA, NY 13662-3600

MS KATHRYN K GAMBLE
2080 CLARKDALE ST
DETROIT, MI 48209-3911

MS KATHRYN L CASSEL
513 15TH ST
BEDFORD, IN 47421-3803

MS KATHRYN L HASSETT
91 W FAIRMOUNT AVE
PONTIAC, MI 48340-2735

MS KATHY A COUGHLIN
202 E ORVIS ST
MASSENA, NY 13662-2245

MS KATHY A MYERS
9803 JOAN CIR
YPSILANTI, MI 48197-7096

MS KATHY A WILKINSON
2083 COVERT RD
BURTON, MI 48509-1010

MS KATHY C JOHNSON
45 LEANEE LN
PONTIAC, MI 48340-1651

MS KATHY D BROWN
2210 N WEBSTER ST
KOKOMO, IN 46901-5860

MS KATHY F FORRESTER
1150 TERRY AVE
MOUNT MORRIS, MI  48458-2567

MS KATHY J PHILLIPS
602 N GRACE ST
LANSING, MI  48917-4912

MS KATHY L JACKSON
284 W PRINCETON AVE
PONTIAC, MI  48340-1738

MS KATHY NEWTON
1902 I ST
BEDFORD, IN  47421-4652

MS KATHY R PERKINS
72 PARKER AVE
MASSENA, NY  13662-2214

MS KATHY S WHITTENBURG
1620 W 6TH ST
MUNCIE, IN  47302-2100

MS KATHY V LOR
713 LIVINGSTON AVE
PONTIAC, MI  48340-2446

MS KATI DAUGHERITY
6103 ROBERT CIR
YPSILANTI, MI  48197-8280

MS KATIE BROOKS
1226 W 13TH ST
MUNCIE, IN  47302-2900

MS KATIE J KVISTAD
2011 KELLOGG AVE
JANESVILLE, WI  53546-3905

MS KATIE L RACHAR
680 HELEN ST APT 1
MOUNT MORRIS, MI  48458-2200

MS KATIE M PETTRY
5693 CHEVROLET BLVD
PARMA, OH  44130-1494

MS KATIE R ADAMS
1233 E HAMILTON AVE
FLINT, MI  48506-3210

MS KATINA L MCDONALD
673 NEWMAN LN
PONTIAC, MI  48340-3301

MS KATLYN M HENLEY
585 SPRUCE ST
MOUNT MORRIS, MI  48458-1940

MS KATRINA D BRADLEY
726 SPELLMAN DR
FLINT, MI  48503-5228

MS KATRINA D STANLEY
3433 LOCKWOOD ST APT 2
DETROIT, MI  48210-0907

MS KATRINA J CEDAR
2000 DREXEL RD
LANSING, MI  48915-1213

MS KATRINA KEYS
11005 COREYS WAY
FREDERICKSBRG, VA  22408-2074

MS KATRINA M PHELPS
79 KAREN CT
PONTIAC, MI  48340-1638

MS KATRINA MILLS
1 GRINNELL AVE
MASSENA, NY  13662-1478

MS KATRINA MOODY
1120 HERRINGTON LN
PONTIAC, MI  48342-1835

MS KATRINA WIGGAM
205 W ELM ST
KOKOMO, IN  46901-2835

MS KATURA E WHITE
1113 HERRINGTON LN
PONTIAC, MI  48342-1837

MS KATY M EAREGOOD
1139 E PRINCETON AVE
FLINT, MI  48505-1515

MS KAY A ANGER
1065 CLOVIS AVE
MOUNT MORRIS, MI  48458-2503

MS KAY A CONVERSE
44 GROVE ST
MASSENA, NY  13662-2126

MS KAY E BLISS
1481 CONNELL ST # 2
BURTON, MI  48529-2204

MS KAY F DELONEY
740 WILBERFORCE DR
FLINT, MI  48503-5236

MS KAY L ROBINSON
11007 STACY RUN
FREDERICKSBRG, VA  22408-8075

MS KAY RODMAN
1702 11TH ST
BEDFORD, IN  47421-2808

MS KAYE A DOUGLAS
22 CENTER ST
MASSENA, NY  13662-1437

MS KAYLA J METRO
2030 KENNETH ST
BURTON, MI  48529-1351

MS KAYLA PLUMP
689 NEWMAN LN
PONTIAC, MI  48340-3302

MS KAYLEEN R THEODORE
3841 PITKIN AVE
FLINT, MI  48506-4234

MS KAYLYN WELLMAN
11225 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2040

MS KEA L COLLIER
1256 AMOS ST
PONTIAC, MI  48342-1804

MS KEEAH M HARGETT
2001 N CENTER RD APT 124
FLINT, MI  48506-3198

MS KEEMA D ALLEN
632 NEWMAN LN
PONTIAC, MI  48340-3300

MS KEESHA D PFEIFFER
321 W PRINCETON AVE
PONTIAC, MI  48340-1741

MS KEIONNA S SMITH
4307 TOLEDO ST
DETROIT, MI  48209-1366

MS KEISHA L BRANNER
43 STEGMAN LN
PONTIAC, MI  48340-1662

MS KEISHA L HAMMETT
606 E PATERSON ST
FLINT, MI  48505-4744

MS KELECHI A EJIKE
616 E FOX HILLS DR
BLOOMFIELD, MI  48304-1304

MS KELLI A CAVANAUGH
99 LORING DR
FRAMINGHAM, MA  01702-8785

MS KELLI A JEFFERS
1925 W 9TH ST
MUNCIE, IN  47302-2124

MS KELLI K HOBBINS
3442 W SAGINAW ST
LANSING, MI  48917-2203

MS KELLI MCKNIGHT
1317 4TH ST
BEDFORD, IN  47421-1820

MS KELLIE J BELL
351 BEACH ST
MOUNT MORRIS, MI  48458-1901

MS KELLY A BRUMLEY
1462 E BUDER AVE
BURTON, MI  48529-1606

MS KELLY A HUNTINGTON
5601 CHEVROLET BLVD APT C307
PARMA, OH  44130-1480

MS KELLY A KURAS
480 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1335

MS KELLY A MCFARLAN
2236 E SCOTTWOOD AVE
BURTON, MI  48529-1754

MS KELLY A MOLLET
1209 15TH ST
BEDFORD, IN  47421-3701

MS KELLY A WOJTON
11250 GABRIELLA DR
CLEVELAND, OH  44130-1333

MS KELLY A WOOD
307 N DEERFIELD AVE
LANSING, MI  48917-2910

MS KELLY CERVATES
93 W RUTGERS AVE
PONTIAC, MI  48340-2757

MS KELLY D GOODALE
682 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MS KELLY D SEATON
2087 E PARKWOOD AVE
BURTON, MI  48529-1763

MS KELLY F FOUST
2079 E BERGIN AVE
BURTON, MI  48529-1701

MS KELLY J LESSIG
226 M ST
BEDFORD, IN  47421-1815

MS KELLY JOHNSON
643 RILEY BLVD APT A
BEDFORD, IN  47421-9337

MS KELLY K AVERILL
500 HELEN ST
MOUNT MORRIS, MI  48458-1923

MS KELLY KIMBREU
311 W YALE AVE
PONTIAC, MI  48340-1754

MS KELLY L ARMS
602 BECKER AVE
WILMINGTON, DE  19804-2106

MS KELLY L COFFMAN
906 BON AIR RD
LANSING, MI  48917-2369

MS KELLY L STRUDER
11009 N SAGINAW ST APT 5
MOUNT MORRIS, MI  48458-2029

MS KELLY L TANNER
2224 N LAFOUNTAIN ST
KOKOMO, IN  46901-1465

MS KELLY M DENNINGS
4403 1/2 DAVISON RD LOT 6
BURTON, MI  48509-1400

MS KELLY M LEE
1163 AMOS ST
PONTIAC, MI  48342-1803

MS KELLY M LEE
211 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MS KELLY M MOLLARD
5503 ALEXANDER RD
CLEVELAND, OH  44130-1323

MS KELLY M ULMER
845 BLAINE AVE
PONTIAC, MI  48340-2409

MS KELLY PIATT
207 W BROADWAY ST
KOKOMO, IN  46901-2815

MS KELLY S BOLINGER
1235 N LAFOUNTAIN ST
KOKOMO, IN  46901-2921

MS KELLY S PERRY
260 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MS KELLY S SNODDY
120 BROOKE DR
FREDERICKSBRG, VA  22408-2002

MS KELLY S STOUGH
1924 W 11TH ST
MUNCIE, IN  47302-2153

MS KELLY WALKER
918 W MEMORIAL DR
MUNCIE, IN  47302-7629

MS KELSEY M WINDSOR
2152 CONNELL ST
BURTON, MI  48529-1335

MS KELSEY N VANWAGONER
23 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MS KENDRA ANDERSON
900 W 5TH ST
MUNCIE, IN  47302-2233

MS KENDRA D LEWIS
63 W HOPKINS AVE
PONTIAC, MI  48340-1817

MS KENDRA M DELANEY
2141 E BOATFIELD AVE
BURTON, MI  48529-1713

MS KENITA D WILLIAMS
691 NEWMAN LN
PONTIAC, MI  48340-3302

MS KENITRIA U JOHNSON
847 SARASOTA AVE
PONTIAC, MI  48340-2369

MS KENNA A WILLARD
2317 CENTER AVE
JANESVILLE, WI  53546-8959

MS KENNA R GAY
1423 WEBBER AVE
BURTON, MI  48529-2033

MS KENYA D BURKETT
590 LANCASTER LN
PONTIAC, MI  48342-1849

MS KENYA L REDDIC
1710 WILBERFORCE CIR
FLINT, MI  48503-5242

MS KENYADA A HUMPHREY
982 DEWEY ST
PONTIAC, MI  48340-2634

MS KENYATTA DAVIS
92 EUCLID AVE
PONTIAC, MI  48342-1112

MS KENYUA P WHITFIELD
805 KETTERING AVE
PONTIAC, MI  48340-3252

MS KERRI MILLER
25 E ANN ARBOR AVE
PONTIAC, MI  48340-1901

MS KERRIE L HOLLEY
5699 CHEVROLET BLVD APT B303
PARMA, OH  44130-8719

MS KERRY A CHAVEZ
155 SUMMIT ST
PONTIAC, MI  48342-1167

MS KERRY A GILBERT
2114 MORRIS AVE
BURTON, MI  48529-2105

MS KERRY D MEADOWS
2799 MOUNT PLEASANT RD
BEDFORD, IN  47421-8043

MS KESHA N WEBB
1310 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MS KEYA S JONES
468 FOX HILLS DR S APT 7
BLOOMFIELD, MI  48304-1355

MS KEYONNA D ELLISON
768 NEWMAN LN
PONTIAC, MI  48340-3304

MS KHANISHA T HAMMOND
370 W HOPKINS AVE APT 305
PONTIAC, MI  48340-1762

MS KHARA A STERN
2035 E SCHUMACHER ST
BURTON, MI  48529-2435

MS KIA L KOCHERT
1405 N WABASH AVE
KOKOMO, IN  46901-2679

MS KIA L LOR
316 W PRINCETON AVE
PONTIAC, MI  48340-1740

MS KIERRA K BUGGS
2001 N CENTER RD APT 202
FLINT, MI  48506-3182

MS KIERSTEN WHEELOCK
1509 Q ST
BEDFORD, IN  47421-3626

MS KIESHA BELLAFANT
1713 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS KIESHA L MCFADDEN
555 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS KIESHA M MUNN
698 KINNEY RD
PONTIAC, MI  48340-2435

MS KIM D BROWN
786 NEWMAN LN
PONTIAC, MI  48340-3304

MS KIM E KUSCHEL
227 N ROSEMARY ST
LANSING, MI  48917-4914

MS KIM GIRODANO
281 MAIN ST APT 1
MASSENA, NY  13662-1983

MS KIM K EAGANS
1107 10TH ST
BEDFORD, IN  47421-2525

MS KIM L LINDSTROM
441 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS KIM M TUBBS
660 EMERSON AVE
PONTIAC, MI  48340-3217

MS KIM MALLORY
15 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1880

MS KIM P LEONARD
9971 JOAN CIR
YPSILANTI, MI  48197-6903

MS KIM SIMMONS
195 W KENNETT RD APT 109
PONTIAC, MI  48340-2682

MS KIM SUMMITT
1928 W 9TH ST
MUNCIE, IN  47302-2123

MS KIM Y ELLIOTT
2135 HUBBARD ST APT 14
DETROIT, MI 48209-3320

MS KIM Y MARKS-RYBARZ
66 UNIVERSITY PLACE DR
PONTIAC, MI 48342-1887

MS KIM Y RYBARZ
1124 AMOS ST
PONTIAC, MI 48342-1802

MS KIMBERLY A AL-JUHAIM
4261 BRANDON ST
DETROIT, MI 48209-1331

MS KIMBERLY A CRAIN
1522 KELLOGG AVE
JANESVILLE, WI 53546-6024

MS KIMBERLY A CUMMINGS
804 MONTICELLO AVE
PONTIAC, MI 48340-2324

MS KIMBERLY A DAVIS
614 BON AIR RD
LANSING, MI 48917-2983

MS KIMBERLY A DOUGLAS
208 W RUTGERS AVE
PONTIAC, MI 48340-2762

MS KIMBERLY A EAKES
4083 WOODROW AVE
BURTON, MI 48509-1050

MS KIMBERLY A FROST
1431 E SCHUMACHER ST
BURTON, MI 48529-1619

MS KIMBERLY A GRIFFITHS
303 BRIGHTON AVE
WILMINGTON, DE 19805-2407

MS KIMBERLY A HOULE
504 HOLLIS ST
FRAMINGHAM, MA 01702-8645

MS KIMBERLY A OSTRANDER
129 N GRACE ST
LANSING, MI 48917-2947

MS KIMBERLY A PHILLIPS
11431 SHARON DR APT C910
CLEVELAND, OH 44130-8701

MS KIMBERLY A PREVO
1405 BRADY AVE
BURTON, MI 48529-2009

MS KIMBERLY A SPARROW
11812 HALLER ST
LIVONIA, MI 48150-2372

MS KIMBERLY A STOCKER
5538 ABRAHAM AVE
CLEVELAND, OH 44130-1318

MS KIMBERLY A TAYLOR
61 SUMMIT ST
PONTIAC, MI 48342-1163

MS KIMBERLY A VARNER
252 THE WOODS
BEDFORD, IN 47421-9377

MS KIMBERLY A WATTS
5677 CHEVROLET BLVD APT 6
CLEVELAND, OH 44130-8716

MS KIMBERLY C HACK
154 PINGREE AVE
PONTIAC, MI 48342-1157

MS KIMBERLY D ANNORH
146 W CORNELL AVE
PONTIAC, MI 48340-2720

MS KIMBERLY D MCFARLAND
1135 OAK HOLLOW DR
MILFORD, MI 48380-4258

MS KIMBERLY D WELLS
521 PAGE ST
FLINT, MI 48505-4733

MS KIMBERLY E SHELBY
2232 E BOATFIELD AVE
BURTON, MI 48529-1716

MS KIMBERLY ELLISON
1901 W KILGORE AVE
MUNCIE, IN 47304-4926

MS KIMBERLY GRANDISON
370 W HOPKINS AVE APT 107
PONTIAC, MI 48340-1760

MS KIMBERLY HARLOW
1009 W 14TH ST
MUNCIE, IN 47302-3058

MS KIMBERLY J ELIAS
10815 STACY RUN
FREDERICKSBRG, VA 22408-8040

MS KIMBERLY J FLOYD
1827 H ST
BEDFORD, IN 47421-4219

MS KIMBERLY J KOSAK
708 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MS KIMBERLY J ROBERTS
210 WALNUT HEIGHTS RD
BEDFORD, IN  47421-8169

MS KIMBERLY J WATSON
324 BAILEY SCALES RD
BEDFORD, IN  47421-9393

MS KIMBERLY K WHITCOMB
647 BUENA VISTA ST APT 16
MOUNT MORRIS, MI  48458-1962

MS KIMBERLY L LOREN
118 N DEERFIELD AVE
LANSING, MI  48917-2984

MS KIMBERLY L MCGEE
2036 CLARK ST
DETROIT, MI  48209-1669

MS KIMBERLY L PALFALVI
9951 JOAN CIR
YPSILANTI, MI  48197-6904

MS KIMBERLY L TALCOTT
131 ANDREWS ST APT 3
MASSENA, NY  13662-1850

MS KIMBERLY M DAVIS
628 LANCASTER LN
PONTIAC, MI  48342-1851

MS KIMBERLY M MARTINE
407 1/2 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2053

MS KIMBERLY M MULLEN
201 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MS KIMBERLY M MULLINS
5900 BRIDGE RD APT 206
YPSILANTI, MI  48197-7011

MS KIMBERLY PEPPER
1611 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MS KIMBERLY R AUSTEN
1042 W ELSTNER ST
MOUNT MORRIS, MI  48458-2104

MS KIMBERLY R KALE
602 BOXWOOD RD
WILMINGTON, DE  19804-2011

MS KIMBERLY S ADAMS
804 W MEMORIAL DR
MUNCIE, IN  47302-7627

MS KIMBERLY S BARNES
926 LINCOLN AVE
BEDFORD, IN  47421-2538

MS KIMBERLY S BEACH
2073 MORRIS AVE
BURTON, MI  48529-2156

MS KIMBERLY S WALKER
1600 N MORRISON ST
KOKOMO, IN  46901-2153

MS KIMBERLY SIBLEY
3802 IVANHOE AVE
FLINT, MI  48506-4240

MS KIMBERLY SIBLEY
3828 DAVISON RD
FLINT, MI  48506-4208

MS KIMBERLY SIBLEY
3816 DAVISON RD
FLINT, MI  48506-4208

MS KIMBERLY SIMPSON
941 DEWEY ST
PONTIAC, MI  48340-2512

MS KIMBERLY THOMPSON
1244 CLOVERLAWN DR
PONTIAC, MI  48340-1616

MS KIMBERLY WALKER
471 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MS KIMBERLY Y WHITE
1129 CLOVERLAWN DR
PONTIAC, MI  48340-1615

MS KINDA A PALMER
433 FOX HILLS DR S APT 4
BLOOMFIELD, MI  48304-1350

MS KINYATTA MULLEN
578 E FOX HILLS DR
BLOOMFIELD, MI  48304-1312

MS KIRA WICKINGS
220 W COLUMBIA AVE
PONTIAC, MI  48340-1814

MS KIRSTY STEVENS
2004 DREXEL RD
LANSING, MI  48915-1213

MS KITTY CHEWNING
11217 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2040

MS KIWANEE A WILLIAMS
731 KENILWORTH AVE
PONTIAC, MI  48340-3241

MS KLARA M PETERSSON
204 W PRINCETON AVE
PONTIAC, MI  48340-1844

MS KLORETTA A JOHNSON
2144 PALMS ST
DETROIT, MI  48209-1665

MS KLYNN L KLIER
2001 N CENTER RD APT 215
FLINT, MI  48506-3182

MS KONICA C BURKNETT
149 W CORNELL AVE
PONTIAC, MI  48340-2721

MS KORRINA M ROBINSON
11602 CHURCH ST
MOUNT MORRIS, MI  48458-2017

MS KORTNEY L BRISBON
1212 AMOS ST
PONTIAC, MI  48342-1804

MS KRISTAL ARENDALL
2039 E SCOTTWOOD AVE
BURTON, MI  48529-1749

MS KRISTALEE I FELIZ
3370 GOLDNER ST
DETROIT, MI  48210-3271

MS KRISTEN A THOMPSON
790 CORWIN CT
PONTIAC, MI  48340-2414

MS KRISTEN L ZAWASKI
426 FOX HILLS DR N APT 8
BLOOMFIELD, MI  48304-1326

MS KRISTEN M LETT
10 ROCKAWAY ST
MASSENA, NY  13662-2109

MS KRISTEN R NEMETH
401 S WOODWARD AVE
WILMINGTON, DE  19805-2362

MS KRISTEN WALSH
105 BROOKLAND DR
SYRACUSE, NY  13208-3212

MS KRISTI L WEAVER
1816 W 10TH ST
MUNCIE, IN  47302-6607

MS KRISTI LESTER
1318 10TH ST
BEDFORD, IN  47421-2530

MS KRISTI M COMSTOCK
208 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MS KRISTIANA M VALDEZ
82 W CORNELL AVE
PONTIAC, MI  48340-2718

MS KRISTIE L JEWELL
1312 N MARKET ST
KOKOMO, IN  46901-2372

MS KRISTIE L JORDAN
163 LEGRANDE AVE
PONTIAC, MI  48342-1137

MS KRISTIN M WINTIN
1305 11TH ST
BEDFORD, IN  47421-2912

MS KRISTINA L VICKERY
24 W LONGFELLOW AVE
PONTIAC, MI  48340-1826

MS KRISTINA M GARICA-HERNANDEZ
731 BLAINE AVE
PONTIAC, MI  48340-2401

MS KRISTINA SHAW
1106 17TH ST
BEDFORD, IN  47421-4295

MS KRISTINA STERNER
11240 BROOKPARK RD
CLEVELAND, OH  44130-1127

MS KRISTINE A TERRY
17 HIGHLAND AVE
MASSENA, NY  13662-1823

MS KRISTINE E POEPPEL
2018 ARBUTUS ST
JANESVILLE, WI  53546-6157

MS KRISTINE K MORRISSEY
562 E FOX HILLS DR
BLOOMFIELD, MI  48304-1312

MS KRISTINE L KASH
1022 LINCOLN AVE
BEDFORD, IN  47421-2923

MS KRISTINE M DUROCHER
765 CAMERON AVE
PONTIAC, MI 48340-3207

MS KRISTY L BUCKLEY
458 FOX HILLS DR N APT 1
BLOOMFIELD, MI 48304-1332

MS KRISTY L FORGETTE
1471 BRADY AVE
BURTON, MI 48529-2011

MS KRYSTAL GARCIA
3800 LOVETT ST APT B
DETROIT, MI 48210-3179

MS KRYSTAL J WILCOX
1207 DOWAGIAC AVE
MOUNT MORRIS, MI 48458-2577

MS KRYSTAL K SOWDERS
1623 L ST APT F
BEDFORD, IN 47421-3754

MS KRYSTAL L MORIN
1010 E BOULEVARD DR
FLINT, MI 48503-1812

MS KRYSTAL R GOSS
2065 WEBBER AVE
BURTON, MI 48529-2411

MS KRYSTAL R SMITH
2270 E SCHUMACHER ST
BURTON, MI 48529-2441

MS KRYSTLE L BURGOYNE
34 PARKER AVE
MASSENA, NY 13662-2215

MS KURSTON M CONGDON
1814 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2186

MS KUTASSHIA K WILSON
28 PUTNAM AVE
PONTIAC, MI 48342-1261

MS KWEONA M WILSON
1501 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2183

MS KYLIE HAWLEY
5441 CHEVROLET BLVD APT A204
CLEVELAND, OH 44130-1454

MS KYMBERLY A KISSER
753 E FOX HILLS DR
BLOOMFIELD, MI 48304-1343

MS L ALLEN
723 NEWMAN LN
PONTIAC, MI 48340-3305

MS LA D MOTE
1514 N MARKET ST
KOKOMO, IN 46901-2370

MS LACEY D KRZESZEWSKI
1501 BRADY AVE
BURTON, MI 48529-2011

MS LACHELLE D SINGLETON
1812 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2186

MS LACONDA R HOLMAN
3085 ROOSEVELT ST
DETROIT, MI 48216-1019

MS LADAWN N JONES
1123 BROOKE PARK DR
TOLEDO, OH 43612-4217

MS LADETRA A BRIDGES
2976 25TH ST
DETROIT, MI 48216-1002

MS LAFARAN S FRAZIER
519 SCHAFFER AVE APT B8
SYRACUSE, NY 13206-1570

MS LAFONDRA HIGH
724 PALMER DR
PONTIAC, MI 48342-1857

MS LAJOYCE J TABRON
816 TULANE DR
FLINT, MI 48503-5253

MS LAKEISHA M UNDERWOOD
40 PUTNAM AVE APT 1
PONTIAC, MI 48342-1261

MS LAKENYA D KEYES
146 CHARLES LN
PONTIAC, MI 48341-2927

MS LAKESHA PINR
98 HUDSON AVE
PONTIAC, MI 48342-1245

MS LAKEISHIA L HARDIE
60 STEGMAN LN
PONTIAC, MI 48340-1662

MS LAKIA BRADLEY
676 NEWMAN LN
PONTIAC, MI 48340-3300

MS LAKIESHA T TERRY
650 NEWMAN LN
PONTIAC, MI 48340-3300

MS LAKIEYA M GOODE
81 LEANEE LN
PONTIAC, MI 48340-1651

MS LAKISHA D KELLAM
11 KAREN CT
PONTIAC, MI 48340-1634

MS LAKISHA MARYLAND
3650 30TH ST
DETROIT, MI 48210-3112

MS LALA L HINOJOSA
126 W TENNYSON AVE
PONTIAC, MI 48340-2672

MS LALANI W JAYASURIYA
755 E FOX HILLS DR
BLOOMFIELD, MI 48304-1343

MS LAMONA GRIFFIN
134 CHERRY HILL DR
PONTIAC, MI 48340-1608

MS LANA G MORGAN
1218 M ST
BEDFORD, IN 47421-2931

MS LANA J THOMASTON
1275 CHERRYLAWN DR
PONTIAC, MI 48340-1708

MS LANA L EICLES
1222 9TH ST
BEDFORD, IN 47421-2518

MS LANEKO R ROBERTSON
672 PALMER DR
PONTIAC, MI 48342-1854

MS LANITA G GOINS
1416 W 11TH ST
MUNCIE, IN 47302-2171

MS LANITA S SCHMIDT
1508 N WABASH AVE
KOKOMO, IN 46901-2011

MS LAQUANDA A HOLLINS
891 STIRLING ST
PONTIAC, MI 48340-3166

MS LAQUINTA HUMPHREY
130 HUDSON AVE
PONTIAC, MI 48342-1129

MS LARASHIA J JONES
1409 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2182

MS LARHONDA M CROCKET
1513 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2183

MS LARISSA J MALONE
37 UNIVERSITY PLACE DR
PONTIAC, MI 48342-1882

MS LARRETA L WHITE
738 NEWMAN LN
PONTIAC, MI 48340-3304

MS LASHAELA T CLAYTON
1308 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2181

MS LASHAWN D GOINS
2827 HARWICK DR APT 5
LANSING, MI 48917-2352

MS LASHAWN M HAYES
14 KAREN CT
PONTIAC, MI 48340-1633

MS LASHAWNDA R OSLEY
46 SALLEE LN
PONTIAC, MI 48340-1655

MS LASHAWNDA T WILLIAMS
1125 HERRINGTON LN
PONTIAC, MI 48342-1837

MS LASHAWNDALA R GRIFFIN
5900 BRIDGE RD APT 314
YPSILANTI, MI 48197-7009

MS LASHAY BLANCHARD
5721 CHEVROLET BLVD
CLEVELAND, OH 44130-1495

MS LASHAY JENKINS
1210 KING ST
JANESVILLE, WI 53546-6058

MS LASHAYE R TAYLOR
3545 ROOSEVELT ST
DETROIT, MI 48208-2356

MS LASHEA D LAW
5641 CHEVROLET BLVD APT 5
PARMA, OH 44130-8710

MS LASHINTAE E STEVERSON
50 SUMMIT ST
PONTIAC, MI 48342-1162

MS LASHONDA R SINGLETON
5701 CHEVROLET BLVD APT C317
PARMA, OH  44130-1413

MS LASONYA R FOY
5900 BRIDGE RD APT 107
YPSILANTI, MI  48197-7010

MS LASONYA T TAYLOR
734 NEWMAN LN
PONTIAC, MI  48340-3304

MS LATANYA D POPE
2001 N CENTER RD APT 212
FLINT, MI  48506-3182

MS LATASHA JERNAGIN
704 NEWMAN LN
PONTIAC, MI  48340-3304

MS LATASHA L ANDERSON
748 STANLEY AVE
PONTIAC, MI  48340-2473

MS LATASHA M SHEELY
1228 E HARVARD AVE
FLINT, MI  48505-1759

MS LATASHA M SUMMERS
5623 CHEVROLET BLVD APT 5
CLEVELAND, OH  44130-8707

MS LATASHA N PAULING
524 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MS LATEISHA L BRISBANE
2199 LANSING ST APT 206
DETROIT, MI  48209-2099

MS LATICE BOOKER
721 WILBERFORCE LN
FLINT, MI  48503-5240

MS LATISHA A BATES
682 NEWMAN LN
PONTIAC, MI  48340-3300

MS LATOYA J MORRIS
558 LANCASTER LN
PONTIAC, MI  48342-1848

MS LATOYA L HATHORN
30 KAREN CT
PONTIAC, MI  48340-1635

MS LATOYA M BELL
747 NEWMAN LN
PONTIAC, MI  48340-3306

MS LATOYA M TAYLOR
370 W HOPKINS AVE APT 307
PONTIAC, MI  48340-1762

MS LATOYA N CLABON
360 W HOPKINS AVE APT 306
PONTIAC, MI  48340-1758

MS LATOYA S ROBERTS
1147 AMOS ST
PONTIAC, MI  48342-1803

MS LATOYIA T WILLIAMS
113 CHARLES LN
PONTIAC, MI  48341-2928

MS LATRENA T ROSS
1118 NUTANA BLVD
MOUNT MORRIS, MI  48458-2134

MS LATRICE R CHATMAN
1230 AMOS ST
PONTIAC, MI  48342-1804

MS LATRINA A TAYLOR-JOLLY
3810 29TH ST
DETROIT, MI  48210-3110

MS LATRINA MABIN
454 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1051

MS LATRISHA A ALEXANDER
634 NEWMAN LN
PONTIAC, MI  48340-3300

MS LATRISHA D HULL
500 FOX HILLS DR N APT 7
BLOOMFIELD, MI  48304-1339

MS LATWANA L COLLINS
668 PALMER DR
PONTIAC, MI  48342-1854

MS LAUPA D SHAW
1427 14TH ST
BEDFORD, IN  47421-3232

MS LAURA A CARTWRIGHT
29 W RUTGERS AVE
PONTIAC, MI  48340-2755

MS LAURA A DROWN
1439 W 13TH ST
MUNCIE, IN  47302-2901

MS LAURA A KILPATRICK
784 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

MS LAURA A MCLONE
1401 N VIRGINIA AVE
FLINT, MI  48506-4222

MS LAURA A SINGLETON
468 FOX HILLS DR S APT 4
BLOOMFIELD, MI  48304-1355

MS LAURA B MILLER
11180 KAREN ST
LIVONIA, MI  48150-3145

MS LAURA C ASHER
2159 HUBBARD ST
DETROIT, MI  48209-3329

MS LAURA C BOWDEN
1112 LINCOLN AVE
BEDFORD, IN  47421-2925

MS LAURA CATT
2200 N WEBSTER ST
KOKOMO, IN  46901-5860

MS LAURA D ZIEGLER
2917 HARWICK DR APT 9
LANSING, MI  48917-2357

MS LAURA DEVERA
5461 CHEVROLET BLVD APT A301
PARMA, OH  44130-1455

MS LAURA HERRERA
111 HUDSON AVE
PONTIAC, MI  48342-1248

MS LAURA J BUNCHER
10860 GABRIELLA DR
PARMA HEIGHTS, OH  44130-1473

MS LAURA L ALLEN
2052 E SCHUMACHER ST
FLINT, MI  48529-2434

MS LAURA L AYERS
1717 W 11TH ST
MUNCIE, IN  47302-2152

MS LAURA L WALDROP
11030 SHARON DR
CLEVELAND, OH  44130-1431

MS LAURA M EDMINSON
2266 E WILLIAMSON ST
BURTON, MI  48529-2449

MS LAURA M HILL
231 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MS LAURA M MARCUM
4077 WOODROW AVE
BURTON, MI  48509-1050

MS LAURA M MARTINEZ
455 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS LAURA M MATHOUS
80 E ORVIS ST APT 2
MASSENA, NY  13662-4032

MS LAURA M THOMAS
2917 HARWICK DR APT 10
LANSING, MI  48917-2357

MS LAURA M WILLIAMS
11800 BROOKPARK RD TRLR 137
CLEVELAND, OH  44130-1189

MS LAURA R SANTOS
1112 HERRINGTON LN
PONTIAC, MI  48342-1835

MS LAURA S DAVIS
2133 N MAIN ST
KOKOMO, IN  46901-5827

MS LAURAL A BONDS
139 PINGREE AVE
PONTIAC, MI  48342-1174

MS LAURALEE A ROCHA
744 DURANT ST
LANSING, MI  48915-1382

MS LAUREN A ALTENBERNT
9689 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MS LAUREN A FAIRBANKS
11713 HARTEL ST
LIVONIA, MI  48150-2380

MS LAUREN GORDEN
20 WINTER ST
MASSENA, NY  13662-1819

MS LAUREN M BREWER
813 H ST
BEDFORD, IN  47421-2615

MS LAUREN M WILLETTE
941 KENILWORTH AVE
PONTIAC, MI  48340-3109

MS LAUREN R BOWLES
810 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2007

MS LAURETTA B TAILLON
5 GRINNELL AVE
MASSENA, NY  13662-1418

MS LAURIE A CANTU
960 KENILWORTH AVE
PONTIAC, MI  48340-3108

MS LAURIE A HANNOCK
17 BRIGHTON ST APT 2
MASSENA, NY  13662-2287

MS LAURIE A HOLBROOK
134 BRYNFORD AVE
LANSING, MI  48917-2922

MS LAURIE B KONOPKA
802 N AUGUSTINE ST
WILMINGTON, DE  19804-2608

MS LAURIE L APPLE
8 STEGMAN LN
PONTIAC, MI  48340-1662

MS LAURIE L JAKUBOS
67 EUCLID AVE
PONTIAC, MI  48342-1114

MS LAURIE L SLADE
263 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MS LAURIE LOVEGROVE
1312 N MORRISON ST
KOKOMO, IN  46901-2760

MS LAURIE M BAKER
2108 E BOATFIELD AVE
BURTON, MI  48529-1714

MS LAURIE MORENO
993 EMERSON AVE
PONTIAC, MI  48340-3230

MS LAURIE S SLAGENWHITE
426 FOX HILLS DR N APT 7
BLOOMFIELD, MI  48304-1326

MS LAVERN C HARTIN
2319 S OAKHILL AVE
JANESVILLE, WI  53546-6101

MS LAVERN E HARPER
864 BAY ST
PONTIAC, MI  48342-1902

MS LAVERN NELSON
1088 E PRINCETON AVE
FLINT, MI  48505-1514

MS LAVERNE D KINGSBURY
11355 N SAGINAW ST
MOUNT MORRIS, MI  48458-2008

MS LAVIDA S BAY
746 NEWMAN LN
PONTIAC, MI  48340-3304

MS LAVINA M BELL
80 W FAIRMOUNT AVE
PONTIAC, MI  48340-2734

MS LAVONIA H BATTLE
3381 25TH ST
DETROIT, MI  48208-2461

MS LAVONNE WILLIAMS
1301 W 16TH ST
MUNCIE, IN  47302-3026

MS LAWANDA FED
329 W YALE AVE
PONTIAC, MI  48340-1754

MS LAZETTE M BOIKIN
1351 CHERRYLAWN DR
PONTIAC, MI  48340-1709

MS LEA H HAMMOND
71 HUDSON AVE
PONTIAC, MI  48342-1244

MS LEAH A MILLER
567 HELEN ST
MOUNT MORRIS, MI  48458-1922

MS LEAH M ARELLANO
645 SPRUCE ST
MOUNT MORRIS, MI  48458-1980

MS LEANN FERRELL
977 CARLISLE ST
PONTIAC, MI  48340-2626

MS LEANN J BLENDOWSKI
1215 17TH ST
BEDFORD, IN  47421-4230

MS LEANN M SCHALAU
1314 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MS LEANNE M JOHNSON
32 KAREN CT
PONTIAC, MI  48340-1635

MS LEATHA M WEST
1413 W 8TH ST
MUNCIE, IN  47302-2164

MS LEEA R DAVENPORT
1200 AMOS ST
PONTIAC, MI  48342-1804

MS LEECIE M JONES
1074 E KURTZ AVE
FLINT, MI  48505-1512

MS LEETTA M ADAMSON
1020 N ST
BEDFORD, IN  47421-2933

MS LEISA D CASE
1936 W 11TH ST
MUNCIE, IN  47302-2153

MS LEKESHA D PAGE
158 SUMMIT ST
PONTIAC, MI  48342-1165

MS LELA M FLAGG
60 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1886

MS LENA C HARDING
625 BUENA VISTA ST APT 6
MOUNT MORRIS, MI  48458-1961

MS LENA E WEBSTER
1901 N COURTLAND AVE
KOKOMO, IN  46901-2135

MS LENA J VINCENT
1501 W 15TH ST
MUNCIE, IN  47302-2920

MS LENA M CZATYNSKI
701 BOXWOOD RD
WILMINGTON, DE  19804-2012

MS LENA M MANCHESTER
592 LANCASTER LN
PONTIAC, MI  48342-1849

MS LENORA A BROOKS
3375 25TH ST
DETROIT, MI  48208-2461

MS LENORE S LEVINE
25 PROSPECT AVE
MASSENA, NY  13662-1748

MS LEOLA CLARK
660 MELROSE ST
PONTIAC, MI  48340-3117

MS LEOLA LANEHART
1258 AMOS ST
PONTIAC, MI  48342-1804

MS LEONA E DYE
1316 E KURTZ AVE
FLINT, MI  48505-1765

MS LEONA MCGRATH
1 GRASSMERE TER APT 8
MASSENA, NY  13662-2161

MS LEONA R SPRAGUE
2237 E MCLEAN AVE
BURTON, MI  48529-1741

MS LEOTA C CLARK
2102 COVERT RD
BURTON, MI  48509-1011

MS LESA R JOUBRAN
3851 DAVISON RD
FLINT, MI  48506-4200

MS LESA R WILSON
3581 ROOSEVELT ST
DETROIT, MI  48208-2356

MS LESIA R KING
1807 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2186

MS LESLEA S KINCAID
1611 ANTHONY AVE
JANESVILLE, WI  53546-6070

MS LESLIE A SECREST
470 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1333

MS LESLIE G ANDRUS
11261 OXBOW ST
LIVONIA, MI  48150-3194

MS LESLIE J GIBSON
2126 MORRIS AVE
BURTON, MI  48529-2105

MS LESLIE K SPANN
662 CAMERON AVE
PONTIAC, MI  48340-3202

MS LESLIE L YOUMANS
2215 E PARKWOOD AVE
BURTON, MI  48529-1767

MS LESLIE S GARNER
1503 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS LESSIE L GREEN
981 CARLISLE ST
PONTIAC, MI  48340-2626

MS LETHIA CARTER
1109 HERRINGTON LN
PONTIAC, MI  48342-1837

MS LETICIA A MARTINEZ
21 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MS LETICIA ZAMORA
50 LYNBROOK RD
WILMINGTON, DE  19804-2670

MS LETITIA COOK
3800 LOVETT ST
DETROIT, MI  48210-3179

MS LEVINA M BAKER
4231 WOODROW AVE
BURTON, MI  48509-1053

MS LEXIE R HOLTSCLAW
1415 4TH ST
BEDFORD, IN  47421-1721

MS LIA F YANG
833 WOODLAND AVE
PONTIAC, MI  48340-2567

MS LIANA R TARPLAY
1142 AMOS ST
PONTIAC, MI  48342-1802

MS LICY J PAZ
115 TRIPP ST
FRAMINGHAM, MA  01702-8775

MS LILIAM CINTRON
795 KINNEY RD
PONTIAC, MI  48340-2442

MS LILIANA GUSEILA
11329 RICHARD DR
PARMA, OH  44130-1344

MS LILLIAM CINTRON
795 KINNEY RD
PONTIAC, MI  48340-2442

MS LILLIAN A TROST
2078 DELANEY ST
BURTON, MI  48509-1023

MS LILLIAN B PEASE
222 N GRACE ST
LANSING, MI  48917-4908

MS LILLIAN M BOVE
107 W KEYSTONE AVE
WILMINGTON, DE  19804-2029

MS LILLIAN M GIBSON
1620 W MEMORIAL DR
MUNCIE, IN  47302-6621

MS LILLIAN V BREEDEN
10920 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2045

MS LILLIE B HEADING
568 E FOX HILLS DR
BLOOMFIELD, MI  48304-1312

MS LILLIE M STEWART
623 JARED DR
PONTIAC, MI  48342-1990

MS LILLIE M WALKER
12 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1880

MS LILLIE QUARLES
104 E TATE ST
KOKOMO, IN  46901-2374

MS LINA J AYAR
422 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1325

MS LINA K NASHIF
11141 KAREN ST
LIVONIA, MI  48150-3144

MS LINDA A CARLINE
2 APPLE LN
PONTIAC, MI  48340-1600

MS LINDA A COLE
1026 EASTFIELD RD
LANSING, MI  48917-2346

MS LINDA A FITZPATRICK
1811 H ST
BEDFORD, IN  47421-4219

MS LINDA A KELLEGHAN
2229 E WILLIAMSON ST
BURTON, MI  48529-2447

MS LINDA A MADISON
11080 SHARON DR
CLEVELAND, OH  44130-1431

MS LINDA A MOORE
500 GREENTREE DR APT 10
BEDFORD, IN  47421-9675

MS LINDA A PUTNAM
2207 E BOATFIELD AVE
BURTON, MI  48529-1783

MS LINDA A WOODEN
10823 SAMANTHA PL
FREDERICKSBRG, VA  22408-8042

MS LINDA AXSOM
933 LINCOLN AVE
BEDFORD, IN  47421-2537

MS LINDA B MCINTOSH
2137 S PALM ST
JANESVILLE, WI  53546-6116

MS LINDA BATZ
1919 KELLOGG AVE
JANESVILLE, WI  53546-3906

MS LINDA C FORSTER
2099 E BERGIN AVE APT 1
BURTON, MI  48529-1700

MS LINDA C KREH
563 HELEN ST
MOUNT MORRIS, MI  48458-1922

MS LINDA C PARKER
20 DOUGLAS RD
MASSENA, NY  13662-2040

MS LINDA CALANGELO
3210 COURT ST
SYRACUSE, NY  13206-1070

MS LINDA D ARMOUR
1137 TERRY AVE
MOUNT MORRIS, MI  48458-2540

MS LINDA D JACKSON
21 PINGREE AVE
PONTIAC, MI  48342-1159

MS LINDA D JOHNSON
985 KETTERING AVE
PONTIAC, MI  48340-3258

MS LINDA D MINOR
2909 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MS LINDA DECKARD
470 SUGAR HILL ADDITION
BEDFORD, IN  47421-8141

MS LINDA DONALDSON
615 17TH ST
BEDFORD, IN  47421-4311

MS LINDA E MARICAS
121 W SHEFFIELD AVE
PONTIAC, MI  48340-1851

MS LINDA F FLENTROY
107 LEGRANDE AVE
PONTIAC, MI  48342-1135

MS LINDA F PARTIN
1011 W 14TH ST
MUNCIE, IN  47302-3058

MS LINDA F SANDERS
1169 CHERRYLAWN DR
PONTIAC, MI  48340-1705

MS LINDA FRARY
68 ANDREWS ST
MASSENA, NY  13662-2804

MS LINDA G WYATT
191 W KENNETT RD APT 206
PONTIAC, MI  48340-2680

MS LINDA GARDNER
902 W 15TH ST
MUNCIE, IN  47302-3064

MS LINDA GILCHRIST
1112 W BURBANK AVE APT 106
JANESVILLE, WI  53546-6146

MS LINDA H ZACHOW
11281 KAREN ST
LIVONIA, MI  48150-3182

MS LINDA J DUNGER
5623 CHEVROLET BLVD APT 2
CLEVELAND, OH  44130-8707

MS LINDA J FIACCO
8 CHERRY ST
MASSENA, NY  13662-1806

MS LINDA J JEFFERSON
1301 W KILGORE AVE
MUNCIE, IN  47305-2161

MS LINDA J LUSTER
722 SPELLMAN DR
FLINT, MI  48503-5228

MS LINDA J NORTHERN
1252 AMOS ST
PONTIAC, MI  48342-1804

MS LINDA J OLIVER
4 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MS LINDA K BURROW
694 KETTERING AVE
PONTIAC, MI  48340-3244

MS LINDA K CALDWELL
805 ORLANDO AVE
PONTIAC, MI  48340-2356

MS LINDA K FRYE
60 BLAINE AVE
PONTIAC, MI  48342-1100

MS LINDA K FRYE
1211 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS LINDA K MURRAY
1114 BOYNTON DR
LANSING, MI  48917-5704

MS LINDA K PRASHAW
159 WATER ST # 2
MASSENA, NY  13662-2046

MS LINDA K PTACEK
4150 RISEDORPH ST
BURTON, MI  48509-1042

MS LINDA K SAGADY
3841 HOLLY AVE
FLINT, MI  48506-3108

MS LINDA K SEXTON
1618 H ST APT 4
BEDFORD, IN  47421-3812

MS LINDA K SIMMONS
810 FISK DR
FLINT, MI  48503-5249

MS LINDA K TUTTLE
41 PROSPECT AVE
MASSENA, NY  13662-1748

MS LINDA L ADAMS
9805 GERALDINE ST
YPSILANTI, MI  48197-6923

MS LINDA L APSEGA
11219 GABRIELLA DR
CLEVELAND, OH  44130-1334

MS LINDA L BILBREY
1605 W 7TH ST
MUNCIE, IN  47302-2190

MS LINDA L BLACK
745 STANLEY AVE
PONTIAC, MI  48340-2474

MS LINDA L BOND
1058 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MS LINDA L BREWER
2001 N CENTER RD APT 206
FLINT, MI  48506-3182

MS LINDA L DISHAW
1449 E PARKWOOD AVE
BURTON, MI  48529-1633

MS LINDA L FIELD
3322 SYLVAN RD
LANSING, MI  48917-2335

MS LINDA L FORDING
1801 N COURTLAND AVE
KOKOMO, IN  46901-2137

MS LINDA L HARRIS
482 MOONLIGHT DR
PONTIAC, MI  48340-1672

MS LINDA L KILMAN
435 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MS LINDA L KISSICK
1117 W 10TH ST
MUNCIE, IN  47302-2257

MS LINDA L MCDONALD
9 LAUREL AVE APT 807
MASSENA, NY  13662-2058

MS LINDA L MCDONALD
41 ELM ST
MASSENA, NY  13662-1827

MS LINDA L MURRAY
795 KENILWORTH AVE
PONTIAC, MI  48340-3101

MS LINDA L SCHONEMAN
199 W LONGFELLOW AVE
PONTIAC, MI  48340-1833

MS LINDA L SNELLINGS
10924 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2045

MS LINDA L SPICER
557 LANCASTER LN
PONTIAC, MI  48342-1852

MS LINDA L SPURLOCK
918 W 1ST ST
MUNCIE, IN  47305-2214

MS LINDA L TUMEY
1003 DIVE RD
BEDFORD, IN  47421-1513

MS LINDA L WHITNEY
806 MONTICELLO AVE
PONTIAC, MI  48340-2324

MS LINDA L WINER
2108 E SCHUMACHER ST
BURTON, MI  48529-2436

MS LINDA L ZAVESKY
5492 QUEENS HWY
CLEVELAND, OH  44130-1315

MS LINDA L ZEMMER
9701 HARBOUR COVE CT
YPSILANTI, MI  48197-6902

MS LINDA LEWIS
912 W 14TH ST
MUNCIE, IN  47302-7614

MS LINDA M ADAMS
853 KENILWORTH AVE
PONTIAC, MI  48340-3105

MS LINDA M ASHLEY
344 1/2 MAIN ST
MASSENA, NY  13662-2546

MS LINDA M BRAMMER
1616 11TH ST
BEDFORD, IN  47421-2806

MS LINDA M CARUTHERS
1301 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MS LINDA M CRAWFORD
2050 E MCLEAN AVE
BURTON, MI  48529-1738

MS LINDA M GIFFORD
608 N AUGUSTINE ST
WILMINGTON, DE  19804-2604

MS LINDA M GOECKS
1332 ANTHONY AVE
JANESVILLE, WI  53546-6069

MS LINDA M GRANDBERRY
24 KAREN CT
PONTIAC, MI  48340-1633

MS LINDA M GRATZ
11161 RIVEREDGE DR
CLEVELAND, OH  44130-1256

MS LINDA M GROOM
2228 SHERIDAN ST
JANESVILLE, WI  53546-5983

MS LINDA M HYNE
1709 ARBUTUS ST
JANESVILLE, WI  53546-6145

MS LINDA M LECHNER
602 W ELM ST
KOKOMO, IN  46901-2743

MS LINDA M LEE
1407 F ST
BEDFORD, IN  47421-3315

MS LINDA M MIRACLE
11161 OXBOW ST
LIVONIA, MI  48150-3146

MS LINDA M PULEO
11800 BROOKPARK RD TRLR 131
CLEVELAND, OH  44130-1100

MS LINDA M REMY
1523 N COURTLAND AVE
KOKOMO, IN  46901-2142

MS LINDA M SKOTT
62 DOUGLAS RD
MASSENA, NY  13662-2132

MS LINDA M SLATER
2319 S CHATHAM ST
JANESVILLE, WI  53546-6152

MS LINDA M TONES
820 W BROADWAY ST
KOKOMO, IN  46901-2710

MS LINDA M WARREN
634 LANCASTER LN
PONTIAC, MI  48342-1851

MS LINDA NAGENGAST
1193 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2581

MS LINDA P ARCHACKI
11338 UNION ST
MOUNT MORRIS, MI  48458-2211

MS LINDA P EDWARDS
1302 18TH ST
BEDFORD, IN  47421-4135

MS LINDA P PALMER
472 HOLLIS ST # 1
FRAMINGHAM, MA  01702-8623

MS LINDA R STONE
5520 QUEENS HWY
CLEVELAND, OH  44130-1316

MS LINDA R WRIGHT
1110 SUMMIT LN
BEDFORD, IN  47421-2550

MS LINDA S BENCH
511 BECKER AVE
WILMINGTON, DE  19804-2103

MS LINDA S CHANDLER
1017 W MEMORIAL DR
MUNCIE, IN  47302-3050

MS LINDA S ERICKSON
1717 ARBUTUS ST
JANESVILLE, WI  53546-6145

MS LINDA S FIELDS
1201 W 15TH ST
MUNCIE, IN  47302-3071

MS LINDA S MALLEY
67 W STRATHMORE AVE
PONTIAC, MI  48340-2771

MS LINDA S PAUL
1713 S GHARKEY ST
MUNCIE, IN  47302-3180

MS LINDA S RAMIREZ
70 W PRINCETON AVE
PONTIAC, MI  48340-1836

MS LINDA S SMITH
1025 UNIVERSITY DR APT 5
PONTIAC, MI  48342-1884

MS LINDA S SMITH
15 BOWERS ST
MASSENA, NY  13662-2104

MS LINDA S SPANBAUER
1 GRASSMERE TER APT 7
MASSENA, NY  13662-2160

MS LINDA S VANCE
223 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MS LINDA S VINCENT
1337 W 14TH ST
MUNCIE, IN  47302-2984

MS LINDA SHORTER
615 LANCASTER LN
PONTIAC, MI  48342-1853

MS LINDA SMITH
1022 W 15TH ST
MUNCIE, IN  47302-3066

MS LINDA T GREEN
2262 E MCLEAN AVE
BURTON, MI  48529-1777

MS LINDA TAYLOR
714 PALMER DR
PONTIAC, MI  48342-1857

MS LINDA VESPIE
1411 E PARKWOOD AVE
BURTON, MI  48529-1631

MS LINDA WILSON
151 ANDREWS ST
MASSENA, NY  13662-3800

MS LINDSAY A BOEGNER
636 ELM ST
MOUNT MORRIS, MI  48458-1918

MS LINDSAY M WHITE
433 FOX HILLS DR S APT 8
BLOOMFIELD, MI  48304-1350

MS LINDSEY A GALLAHER
2264 E SCHUMACHER ST
BURTON, MI  48529-2441

MS LINETTE J JACKSON
1000 FULWELL DR
ONTARIO, OH  44906-1113

MS LINNIE WAUGHFIELD
1309 W 1ST ST
MUNCIE, IN  47305-2108

MS LISA A AMBRIS
2263 E MCLEAN AVE
BURTON, MI  48529-1778

MS LISA A FRANKS
11971 CAMDEN ST
LIVONIA, MI  48150-2361

MS LISA A NORDIN
704 BECKER CT
WILMINGTON, DE  19804-2100

MS LISA A O'KELLY
560 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MS LISA A SCHMIDT
416 FOX HILLS DR S APT 4
BLOOMFIELD, MI  48304-1347

MS LISA A VARNER
551 WALNUT ST
MOUNT MORRIS, MI  48458-1952

MS LISA BARRET
9836 GERALDINE ST
YPSILANTI, MI  48197-6921

MS LISA C GDANIEC
9926 JOAN CIR
YPSILANTI, MI  48197-6914

MS LISA C MAY
1450 W 14TH ST
MUNCIE, IN  47302-2978

MS LISA C WASHINGTON
2604 GLENDAS WAY
FREDERICKSBRG, VA  22408-8071

MS LISA D SHORTER
5900 BRIDGE RD APT 214
YPSILANTI, MI  48197-7010

MS LISA FOLLETT
138 MAIN ST
MASSENA, NY  13662-1906

MS LISA GUZMAN
679 NEWMAN LN
PONTIAC, MI  48340-3302

MS LISA HEFLIN
11311 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2038

MS LISA HOSKINS
108 W HOPKINS AVE
PONTIAC, MI  48340-1820

MS LISA I GLENN
2187 HUBBARD ST
DETROIT, MI  48209-3329

MS LISA J DUBAY
2074 WEBBER AVE
BURTON, MI  48529-2412

MS LISA J RENO
13 HIGHLAND AVE
MASSENA, NY  13662-1823

MS LISA J THIEKE
2011 1/2 N MORRISON ST
KOKOMO, IN  46901-2144

MS LISA J WALKER
1107 W 14TH ST
MUNCIE, IN  47302-3060

MS LISA K FOSTER
50 SALLEE LN
PONTIAC, MI  48340-1655

MS LISA K HITCHCOCK
821 MORRIS AVE
LANSING, MI  48917-2326

MS LISA K NICHOLS
826 MAPLE ST
MOUNT MORRIS, MI  48458-2208

MS LISA L BAKER
1166 E KURTZ AVE
FLINT, MI  48505-1528

MS LISA L DEVINE
1301 W 1ST ST
MUNCIE, IN  47305-2108

MS LISA L SCOTT
4811 MERRITT ST
DETROIT, MI  48209-1354

MS LISA L SIMON
561 LANCASTER LN
PONTIAC, MI  48342-1852

MS LISA L WALCZAK
6018 VAN WORMER DR
TOLEDO, OH  43612-4043

MS LISA M ATKINS
2099 DELANEY ST
BURTON, MI  48509-1022

MS LISA M GIBBS
823 BLAINE AVE
PONTIAC, MI  48340-2407

MS LISA M GREEN
33 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

MS LISA M HORTON
50 BRIDGES AVE
MASSENA, NY  13662-1828

MS LISA M LEACH
1623 L ST APT A
BEDFORD, IN  47421-3754

MS LISA M LIMONES
1541 KING ST
JANESVILLE, WI  53546-6027

MS LISA M MONK
11035 HARVARD CT APT 10
MOUNT MORRIS, MI  48458-1986

MS LISA M NATHAN
608 N CATHERINE ST
LANSING, MI  48917-4906

MS LISA M ROSS
1099 LAPORT AVE
MOUNT MORRIS, MI  48458-2557

MS LISA M SCOTT
2052 DELANEY ST
BURTON, MI  48509-1023

MS LISA M SMITH
153 PEERLESS CHURCH RD
BEDFORD, IN  47421-8118

MS LISA M SMITH
301 S CLIFTON AVE
WILMINGTON, DE  19805-2310

MS LISA M WATKINS
58 PARKER AVE
MASSENA, NY  13662-2214

MS LISA M ZUEHLKE
606 BRYNFORD AVE
LANSING, MI  48917-4900

MS LISA R BATTLE
3028 25TH ST
DETROIT, MI  48216-1002

MS LISA R NORTON
661 CAMERON AVE
PONTIAC, MI  48340-3203

MS LISA R ZINN
659 ELM ST
MOUNT MORRIS, MI  48458-1917

MS LISA RENEE
9941 LINDA DR
YPSILANTI, MI  48197-6920

MS LISA S GOBLE
1401 N INDIANA AVE
KOKOMO, IN  46901-2047

MS LISA SMITH
23 LAUREL AVE
MASSENA, NY  13662-2029

MS LISA STEFANCIN
5544 ABRAHAM AVE
PARMA, OH  44130-1318

MS LISA VANWINKLE
1414 N MORRISON ST
KOKOMO, IN  46901-2157

MS LISAMARIE M PICARRO
414 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2014

MS LISANDRA R REYES
408 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2014

MS LISBETH A SHAWHAN
1220 12TH ST
BEDFORD, IN  47421-2917

MS LISSETTE A VELAZQUEZ
2002 LINKWOOD AVE
WILMINGTON, DE  19805-2418

MS LITHA L HILL
779 NEWMAN LN
PONTIAC, MI  48340-3306

MS LIWAYWAY DUENAS
5697 CHEVROLET BLVD APT B206
PARMA, OH  44130-8700

MS LIYA RONG
475 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MS LIZ GOBLE
9909 JOAN CIR
YPSILANTI, MI  48197-8298

MS LIZZIE I MENDEZ
850 MORRIS AVE
LANSING, MI  48917-2319

MS LIZZIE L GANDY
215 W FAIRMOUNT AVE
PONTIAC, MI  48340-2741

MS LODISKA R BARNES
295 W HOPKINS AVE
PONTIAC, MI  48340-1717

MS LOIS E LOHMILLER
2087 CONNELL ST
BURTON, MI  48529-1332

MS LOIS E MYERS
621 W 10TH ST
MUNCIE, IN  47302-3126

MS LOIS J FLORES
245 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MS LOIS M ASHLEY
1 GRASSMERE TER APT 16
MASSENA, NY  13662-2162

MS LOIS M COOK
422 ELM ST
MOUNT MORRIS, MI  48458-1914

MS LOIS M TRAVENY
440 PEERLESS RD
BEDFORD, IN  47421-1544

MS LOIS SPEER
1502 1ST ST
BEDFORD, IN  47421-1702

MS LOISANNE F WILLIAMS
251-B WHITE LN
BEDFORD, IN  47421-9299

MS LOLA B CRANE
1505 E ST
BEDFORD, IN  47421-3809

MS LOLA L RINGBLOM
66 W HOPKINS AVE
PONTIAC, MI  48340-1816

MS LOLA M BURKE
4016 TOLEDO ST
DETROIT, MI  48209-1361

MS LOLLY O DYE
724 CAMERON AVE
PONTIAC, MI  48340-3204

MS LORA DOBBS
936 W 13TH ST
MUNCIE, IN  47302-7608

MS LORA GILBERT
3314 PEERLESS RD
BEDFORD, IN  47421-8107

MS LORA K HARRIS
406 SPRINGBROOK CIR
ELYRIA, OH  44035-8962

MS LORA LUNDY
55 N ST
BEDFORD, IN  47421-1733

MS LOREA L FUESTER
2131 BRADY AVE
BURTON, MI  48529-2426

MS LORELEI A GRAHAM
2132 E SCHUMACHER ST
BURTON, MI  48529-2436

MS LORELEI FISH
1312 18TH ST
BEDFORD, IN  47421-4135

MS LORENA L POWELL
1400 S HOYT AVE
MUNCIE, IN  47302-3187

MS LORENA LISBOA
439 HOLLIS ST
FRAMINGHAM, MA  01702-8646

MS LORENE G JOHNSON
2110 S WALNUT ST
JANESVILLE, WI  53546-6136

MS LORENE HARRIS
550 HARRIET ST
FLINT, MI  48505-4753

MS LORENE M DERUSHIA
28 PARKER AVE
MASSENA, NY  13662-2215

MS LORENE R POWELL
4064 MORRISON ST
BURTON, MI  48529-1656

MS LORETTA A DANIEL
11800 BROOKPARK RD TRLR 109
CLEVELAND, OH  44130-1100

MS LORETTA J HARRISON
2217 E WHITTEMORE AVE
BURTON, MI  48529-1727

MS LORETTA J JOHNSON
511 BOXWOOD RD
WILMINGTON, DE  19804-2009

MS LORETTA J MIXON
2001 N CENTER RD APT 205
FLINT, MI  48506-3182

MS LORETTA J OWEN
1711 12TH ST
BEDFORD, IN  47421-3105

MS LORETTA L BRISON
15 LIVINGSTON AVE
WILMINGTON, DE  19804-2815

MS LORETTA L WESTMORELAND
1221 9TH ST
BEDFORD, IN  47421-2517

MS LORETTA M LAZORE
9 LAUREL AVE APT 106
MASSENA, NY  13662-2054

MS LORETTA ROGERS
1101 W 15TH ST
MUNCIE, IN  47302-3069

MS LORI A BURDEN
360 W HOPKINS AVE APT 203
PONTIAC, MI  48340-1757

MS LORI A CAVANAUGH
48 MAIN ST APT 1
MASSENA, NY  13662-1986

MS LORI A LYNCH
409 N GRACE ST
LANSING, MI  48917-4911

MS LORI A WILDER
43 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS LORI A ZEIGLER
2380 FERGUSON RD
ONTARIO, OH  44906-1177

MS LORI C ST PETER
559 HOLLIS ST
FRAMINGHAM, MA  01702-8619

MS LORI E KENNEDY
1203 M ST
BEDFORD, IN  47421-2930

MS LORI ELLINGTON
1301 S ROCHESTER AVE APT C
MUNCIE, IN  47302-6633

MS LORI J SUTTER
35 ELM ST
MASSENA, NY  13662-1827

MS LORI K KEENE
2124 E BOATFIELD AVE
BURTON, MI  48529-1714

MS LORI L GRAY
1417 WEBBER AVE
BURTON, MI  48529-2033

MS LORI M EWALD
2111 SAVOY AVE
BURTON, MI  48529-2173

MS LORI M GURKA
5461 CHEVROLET BLVD APT A310
CLEVELAND, OH  44130-1487

MS LORI MOORE
1106 17TH ST
BEDFORD, IN  47421-4295

MS LORI STAHL
1206 W 13TH ST
MUNCIE, IN  47302-2900

MS LORIE A SMITH
1419 W 8TH ST
MUNCIE, IN  47302-2164

MS LORIE L FELDMANN
6067 LAKE DR
YPSILANTI, MI  48197-7044

MS LORIE M EMMONS
1315 BRECKENRIDGE RD
BEDFORD, IN  47421-1507

MS LORINDA M BUCKINGHAM
53 W RUTGERS AVE
PONTIAC, MI  48340-2755

MS LORNA D DOWNS
5601 CHEVROLET BLVD APT C311
CLEVELAND, OH  44130-1480

MS LORNA M POPP
1324 ANTHONY AVE
JANESVILLE, WI  53546-6069

MS LORRAINE ANDREWS
1114 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MS LORRAINE BIES
6220 SHELDON ST
YPSILANTI, MI  48197-8222

MS LORRAINE C THOMPSON
2128 SCOTTEN ST
DETROIT, MI  48209-1667

MS LORRAINE E PEARSON
220 W RUTGERS AVE
PONTIAC, MI  48340-2762

MS LORRAINE J BROWN
3822 LORRAINE AVE
FLINT, MI  48506-4238

MS LORRAINE J NEWMAN
4226 BARNES AVE
BURTON, MI  48529-2452

MS LORRAINE L LAMB
1821 W MEMORIAL DR
MUNCIE, IN  47302-6623

MS LORRAINE M SCOTT
2028 ROOSEVELT AVE
JANESVILLE, WI  53546-5973

MS LORRAINE SNEAD
1924 S GHARKEY ST
MUNCIE, IN  47302-7616

MS LORRAINE V ZAPPIA
1 GRASSMERE TER APT 6
MASSENA, NY  13662-2160

MS LORRAINE V ZAPPIA
6 GRASSMERE AVE
MASSENA, NY  13662-2035

MS LORRIE A HAYES
1377 WEBBER AVE
BURTON, MI  48529-2033

MS LORRISSA L JACKSON
191 ALLEN ST
MASSENA, NY  13662-1803

MS LOSSIE M PRICE
1385 E HUMPHREY AVE
FLINT, MI  48505-1762

MS LOTTIE B BRYAN
1616 N WASHINGTON ST
KOKOMO, IN  46901-2209

MS LOTTIE B BRYAN
1612 N WASHINGTON ST
KOKOMO, IN  46901-2209

MS LOTTIE L BISHOP
6 W KEYSTONE AVE
WILMINGTON, DE  19804-2028

MS LOU E WILLIAMS
11709 CAMDEN ST
LIVONIA, MI  48150-2361

MS LOUISA J DELVALLE
410 W HOPKINS AVE APT 300
PONTIAC, MI  48340-1777

MS LOUISE A TERRY
2120 E BUDER AVE
BURTON, MI  48529-1734

MS LOUISE ANTWINE
1173 AMOS ST
PONTIAC, MI  48342-1803

MS LOUISE J SMITH
633 E DAYTON ST
FLINT, MI  48505-4326

MS LOUISE L HUNT
1066 E GRAND BLVD
FLINT, MI  48505-1506

MS LOUISE LEWIS
815 KETTERING AVE
PONTIAC, MI  48340-3252

MS LOUISE M CRUTE
11061 GABRIELLA DR
CLEVELAND, OH  44130-1469

MS LOUVETTA M WILLIAMS
1254 AMOS ST
PONTIAC, MI  48342-1804

MS LOUVIA J FORSTNER
2271 E BUDER AVE
BURTON, MI  48529-1775

MS LOWRENE BRANYON
1145 HERRINGTON LN
PONTIAC, MI  48342-1837

MS LOYOLA C VALADE
1 LAUREL AVE
MASSENA, NY  13662-2030

MS LUANN D PFEIFER
204 BRYNFORD AVE
LANSING, MI  48917-2990

MS LUANN E BARRETT
1520 W 8TH ST
MUNCIE, IN  47302-2113

MS LUANN T ROBINSON
779 MONTICELLO AVE
PONTIAC, MI  48340-2321

MS LUCETTA C MAYHEW
3011 HARWICK DR
LANSING, MI  48917-2392

MS LUCILLE A RETHLAKE
1223 N MORRISON ST
KOKOMO, IN  46901-2761

MS LUCILLE EDWARDS
56 KAREN CT
PONTIAC, MI  48340-1637

MS LUCILLE FIELDS
5653 CHEVROLET BLVD APT 1
PARMA, OH  44130-8712

MS LUCILLE J BROWNELL
1 PRATT PL APT 1
MASSENA, NY  13662-2085

MS LUCINDA A HOLSINGTON
814 PENSACOLA AVE
PONTIAC, MI  48340-2361

MS LUCY A MCCAIN
815 MELROSE ST
PONTIAC, MI  48340-3124

MS LUCY I WRIGHT
3223 W IONIA ST
LANSING, MI  48917-2961

MS LUCY L TIGUE
2165 PALMS ST
DETROIT, MI 48209-1645

MS LUELLA D BELLINGEN
1 GRASSMERE TER APT 20
MASSENA, NY 13662-2162

MS LUELLA D BELLINGER
20 GRASSMERE AVE
MASSENA, NY 13662-2033

MS LUJUANA L SPILLERS
2001 N CENTER RD APT 306
FLINT, MI 48506-3183

MS LUMMIE C BLACK
2924 VINEWOOD ST
DETROIT, MI 48216-1085

MS LUPE VALADEZ
1206 N APPERSON WAY
KOKOMO, IN 46901-2932

MS LURA BARRETT
337 W KENNETT RD
PONTIAC, MI 48340-1727

MS LUVENIA TALTON
1926 ROOT ST
FLINT, MI 48505-4752

MS LUZ A QUINTEROS
468 HOLLIS ST
FRAMINGHAM, MA 01702-8623

MS LUZ N MCADAMS
459 MOONLIGHT DR
PONTIAC, MI 48340-1672

MS LUZ ROMAN
4249 BRANDON ST
DETROIT, MI 48209-1331

MS LUZ VICENS
121 W YALE AVE
PONTIAC, MI 48340-1863

MS LYDIA A JENSEN
4101 GRONDINWOOD LN
MILFORD, MI 48380-4224

MS LYDIA A WATSON
2000 N GENESEE DR
LANSING, MI 48915-1231

MS LYDIA M GREEN
10910 TIDEWATER TRL
FREDERICKSBRG, VA 22408-2045

MS LYDIA S MARLAR
24 DOUGLAS RD
MASSENA, NY 13662-2040

MS LYKETTA L HODGES
33 KAREN CT
PONTIAC, MI 48340-1636

MS LYN E SNYDER
400 S WOODWARD AVE
WILMINGTON, DE 19805-2363

MS LYNDA A KENNEDY
1030 KETTERING AVE
PONTIAC, MI 48340-3259

MS LYNDA L STRONG
1032 TERRY AVE
MOUNT MORRIS, MI 48458-2568

MS LYNDA L WALDROP
10720 FAIRLAWN DR
CLEVELAND, OH 44130-1208

MS LYNETTE M HATTER
722 LOYOLA DR
FLINT, MI 48503-5222

MS LYNETTE SMITH
48 PARKER AVE
MASSENA, NY 13662-2215

MS LYNETTE WOMACK
2291 VILLAGE PARK CT
ONTARIO, OH 44906-1167

MS LYNN CHELSEA
52 LEANEE LN
PONTIAC, MI 48340-1650

MS LYNN LEWIS
821 ORLANDO AVE
PONTIAC, MI 48340-2356

MS LYNN M BRINEGAR
1527 11TH ST
BEDFORD, IN 47421-2803

MS LYNN M GREEN
1316 W 11TH ST
MUNCIE, IN 47302-2264

MS LYNN M RAMOS
1109 WESTFIELD RD
LANSING, MI 48917-2376

MS LYNN S NEWTON
1098 MEADOWLAWN DR
PONTIAC, MI 48340-1730

MS LYNNE M CASTELL
520 WALNUT ST
MOUNT MORRIS, MI  48458-1953

MS LYNNE P LEWIS
798 PENSACOLA AVE
PONTIAC, MI  48340-2359

MS LYNNE T OLSON
1130 NORWOOD RD
LANSING, MI  48917-2362

MS LYNNETTE DUGGER
1603 1/2 P ST
BEDFORD, IN  47421-4122

MS LYNNETTE J CURTIS
4403 1/2 DAVISON RD LOT 10
BURTON, MI  48509-1400

MS LYNNETTE M MCCLELLAND
322 BON AIR RD
LANSING, MI  48917-2903

MS LYNNETTE M SHORTER
3097 ROOSEVELT ST
DETROIT, MI  48216-1078

MS LYNNETTE M SMENDA
10981 SHARON DR
CLEVELAND, OH  44130-1430

MS LYNSEY M DAWSON
84 O ST
BEDFORD, IN  47421-1738

MS LYTRA R WILSON
480 FOX HILLS DR S APT 7
BLOOMFIELD, MI  48304-1356

MS MABEL F FORTNER
320 HELTONVILLE RD W
BEDFORD, IN  47421-9387

MS MABLE B DENO
2040 CASHIN ST APT 6
BURTON, MI  48509-1107

MS MABLE C ROSS
2096 E BOATFIELD AVE
BURTON, MI  48529-1714

MS MABLE L FARR
3826 SCOTTEN ST
DETROIT, MI  48210-3162

MS MABLE V JEFFRIES
1343 E HARVARD AVE
FLINT, MI  48505-1716

MS MABLE WIGFALL
1112 W BURBANK AVE APT 208
JANESVILLE, WI  53546-6146

MS MACIE A COOPER
4 KAREN CT
PONTIAC, MI  48340-1633

MS MADELINE B MERIWETHER
2083 CASHIN ST
FLINT, MI  48509-1137

MS MADELINE M ACKERMAN
1499 E JUDD RD
BURTON, MI  48529-2005

MS MADELINE MARTINEZ
61 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

MS MADELYN C HERSTON
1706 G ST
BEDFORD, IN  47421-4636

MS MADELYN H PRUSKI
35 HIGHLAND AVE
MASSENA, NY  13662-1729

MS MADGE E MAC DONALD
121 LINCOLN AVE
BEDFORD, IN  47421-1612

MS MADGE L SMITH
618 E BAKER ST
FLINT, MI  48505-4357

MS MADONNA K BOLTON
1916 N INDIANA AVE
KOKOMO, IN  46901-2038

MS MAE M PENIX
1412 E SCHUMACHER ST
BURTON, MI  48529-1620

MS MAE MARTIN
253 SUGAR HILL ADDITION
BEDFORD, IN  47421-8139

MS MAGDA J FIGUEROA
590 MELROSE ST
PONTIAC, MI  48340-3113

MS MAGDALEAN BLOUNT
1197 E CORNELL AVE
FLINT, MI  48505-1617

MS MAGDALENA J HERNANDEZ
3559 28TH ST
DETROIT, MI  48210-3103

MS MAGDALENA KRAWCSYK
661 MELROSE ST
PONTIAC, MI  48340-3118

MS MAGDALENA V PACQUING
1980 POST CHAISE CT
BLOOMFIELD, MI  48304-1045

MS MAGDALENE THRELKELD
857 KETTERING AVE
PONTIAC, MI  48340-3254

MS MAGGIE L KING
641 RILEY BLVD # A
BEDFORD, IN  47421-9337

MS MAIA CAMPBELL
1706 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS MALANI T JONES
466 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1051

MS MALEEKA S GLOVER
1165 AMOS ST
PONTIAC, MI  48342-1803

MS MALINDA G KIRBY
1904 W 9TH ST
MUNCIE, IN  47302-2123

MS MALISA D CHESHIER
906 ALBERT ST
MOUNT MORRIS, MI  48458-2015

MS MALOREE A KISH
34 GLENN ST
MASSENA, NY  13662-4029

MS MANDI VAN NATTER
1821 N WEBSTER ST
KOKOMO, IN  46901-2101

MS MANDY L HIPPS
670 BEACH ST
MOUNT MORRIS, MI  48458-1908

MS MARABETH S FLETCHER
1109 N WEBSTER ST
KOKOMO, IN  46901-2705

MS MARCELLA A FOULIS
720 EMERSON AVE
PONTIAC, MI  48340-3219

MS MARCELLA D MAY
1123 AMOS ST
PONTIAC, MI  48342-1883

MS MARCELLA M GARCIA
690 KETTERING AVE
PONTIAC, MI  48340-3244

MS MARCELLA R SCURLOCK
4010 TOLEDO ST
DETROIT, MI  48209-1361

MS MARCIA A YOUNGBLOOD
704 KENILWORTH AVE
PONTIAC, MI  48340-3240

MS MARCIA COLLINS
49 W LONGFELLOW AVE
PONTIAC, MI  48340-1827

MS MARCIA DAVIS
1722 N BUCKEYE ST
KOKOMO, IN  46901-2222

MS MARCIA K JONES
1409 W 9TH ST
MUNCIE, IN  47302-2166

MS MARCIA L MILLIMAKI
87 PUTNAM AVE APT A
PONTIAC, MI  48342-1266

MS MARCIA L PEREZ
410 BRYNFORD AVE
LANSING, MI  48917-2992

MS MARCIA M FLYNN
29306 ELMIRA ST
LIVONIA, MI  48150-3171

MS MARCIA S ANDERSON
22 P ST
BEDFORD, IN  47421-1718

MS MARCIE A WASHINGTON
1409 E WILLIAMSON ST
BURTON, MI  48529-1639

MS MARCY A GARLAND
390 SUGAR HILL ADDITION
BEDFORD, IN  47421-8140

MS MARCY HARROUN
69 W CORNELL AVE
PONTIAC, MI  48340-2717

MS MARCY L WILKS
483 W COLUMBIA AVE APT 107
PONTIAC, MI  48340-1644

MS MARCYLENE P IALO
464 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MS MARDA C SCHMIDT
200 N GRACE ST
LANSING, MI  48917-4908

MS MARE G GARLAND
2168 E WILLIAMSON ST
BURTON, MI  48529-2444

MS MARESSA STIDHAM
815 9TH ST
BEDFORD, IN  47421-2636

MS MARGARET A BEALL
606 W 11TH ST
MUNCIE, IN  47302-3129

MS MARGARET A BLAIR
8 N MAIN ST APT 2
MASSENA, NY  13662-1148

MS MARGARET A DOWNEY
1821 W 7TH ST
MUNCIE, IN  47302-2192

MS MARGARET A HENDERSON
1486 BRADY AVE
BURTON, MI  48529-2012

MS MARGARET A JOHNSON
713 NEWMAN LN
PONTIAC, MI  48340-3305

MS MARGARET A KEPLER
3116 COURT ST APT 8
SYRACUSE, NY  13206-1049

MS MARGARET A NELSON
1613 W 11TH ST
MUNCIE, IN  47302-6612

MS MARGARET A PARTEE
1040 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MS MARGARET A RONQUILLO
110 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MS MARGARET A SABO
11270 RIVEREDGE DR
CLEVELAND, OH  44130-1257

MS MARGARET A SCHWARZ
738 HOLLISTER ST
PONTIAC, MI  48340-2428

MS MARGARET A WIEGAND
10720 RICHARD DR
CLEVELAND, OH  44130-1307

MS MARGARET CORRIGAN
5431 CHEVROLET BLVD APT A106
CLEVELAND, OH  44130-1453

MS MARGARET D HARBERT
682 BAY ST
PONTIAC, MI  48342-1918

MS MARGARET D YACKIN
11330 RIVEREDGE DR
CLEVELAND, OH  44130-1259

MS MARGARET E BELL
1515 W 14TH ST
MUNCIE, IN  47302-2914

MS MARGARET E BITNER
1525 N BUCKEYE ST
KOKOMO, IN  46901-2225

MS MARGARET E POTTER
145 W PRINCETON AVE
PONTIAC, MI  48340-1841

MS MARGARET E WENZEL
1331 KELLOGG AVE
JANESVILLE, WI  53546-6021

MS MARGARET GRAPPIN
216 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MS MARGARET H BOHNHOFF
420 N GRACE ST
LANSING, MI  48917-4910

MS MARGARET H WILSON
608 BECKER AVE
WILMINGTON, DE  19804-2106

MS MARGARET HUMPHREY
11800 BROOKPARK RD TRLR C19
CLEVELAND, OH  44130-1184

MS MARGARET J ACKERMAN
9 LAUREL AVE APT 803
MASSENA, NY  13662-2058

MS MARGARET J BAKER
524 IKE UNDERWOOD LN
BEDFORD, IN  47421-1640

MS MARGARET J BAUMGART
7158 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2147

MS MARGARET L CHANNEL
1502 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS MARGARET L HALE
13 LEANEE LN
PONTIAC, MI 48340-1651

MS MARGARET M GALLAGHER
1171 STANLEY AVE
PONTIAC, MI 48340-1780

MS MARGARET M HOLLOWAY
77 E ORVIS ST
MASSENA, NY 13662-2050

MS MARGARET M JONES
1720 N WEBSTER ST
KOKOMO, IN 46901-2104

MS MARGARET M OGLE
458 FOX HILLS DR N APT 4
BLOOMFIELD, MI 48304-1332

MS MARGARET M PRIOR
470 FOX HILLS DR N APT 3
BLOOMFIELD, MI 48304-1333

MS MARGARET M WENDLAND
1510 KELLOGG AVE
JANESVILLE, WI 53546-6024

MS MARGARET M WILLHELM
1400 NATALIE DR
BURTON, MI 48529-1616

MS MARGARET POLIVKA
10861 RIVEREDGE DR
CLEVELAND, OH 44130-1250

MS MARGARET STEVING
10750 FAIRLAWN DR
CLEVELAND, OH 44130-1208

MS MARGARETA PEREZ
2157 LANSING ST
DETROIT, MI 48209-1672

MS MARGARETTE J SHERRILL
1103 HERRINGTON LN
PONTIAC, MI 48342-1837

MS MARGARITA CORDOVA
770 PENSACOLA AVE
PONTIAC, MI 48340-2357

MS MARGARITA CORDOVA
909 STANLEY AVE
PONTIAC, MI 48340-2561

MS MARGARITA O CORDOVA
748 CORTWRIGHT ST
PONTIAC, MI 48340-2304

MS MARGARITA RESTO
2609 LINKWOOD AVE
WILMINGTON, DE 19805-2333

MS MARGARITA SOLIZ
939 DEWEY ST
PONTIAC, MI 48340-2512

MS MARGARITA V LOPEZ
1112 NORWOOD RD
LANSING, MI 48917-2362

MS MARGE D ALLEN
2008 AVENUE A
FLINT, MI 48505-4614

MS MARGIE E ADDINGTON
3813 LORRAINE AVE
FLINT, MI 48506-4237

MS MARGIE E TERRELL
222 M ST
BEDFORD, IN 47421-1815

MS MARGIE EVANS
712 W 7TH ST
MUNCIE, IN 47302-2211

MS MARGIE M BLACK
1501 W 9TH ST
MUNCIE, IN 47302-2120

MS MARGIE MORRISON
1312 18TH ST
BEDFORD, IN 47421-4135

MS MARGIE O WILLBANKS
2163 E BOATFIELD AVE
BURTON, MI 48529-1713

MS MARGIE PITTS
1044 E COLDWATER RD
FLINT, MI 48505-1502

MS MARGO HARRIS
902 MELROSE ST
PONTIAC, MI 48340-3127

MS MARGO M UPTON
442 WALNUT ST
MOUNT MORRIS, MI 48458-1951

MS MARGOT C MCFALL
620 E FOX HILLS DR
BLOOMFIELD, MI 48304-1304

MS MARGOT K PFEIFFER
4101 FERN AVE
BURTON, MI 48529-1772

MS MARGRIT V ZINGGELER
9663 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MS MARGUARITE L AMES
1112 W BURBANK AVE APT 202
JANESVILLE, WI  53546-6146

MS MARGUERITE J JONAGAN
11274 MIDDLEBELT RD
LIVONIA, MI  48150-3080

MS MARGUERITE L BATES
1507 KENNETH ST
BURTON, MI  48529-2209

MS MARGUERITE P SPICER
638 E FOX HILLS DR
BLOOMFIELD, MI  48304-1345

MS MARGUERITE R MCSOLEY
1506 13TH ST
BEDFORD, IN  47421-3112

MS MARGUERITE WILSON
191 W RUTGERS AVE
PONTIAC, MI  48340-2761

MS MARI C LOPEZ
407 BRYNFORD AVE
LANSING, MI  48917-2996

MS MARIA A CARROTHERS
569 BAY ST
PONTIAC, MI  48342-1916

MS MARIA A CONTRERAS
780 STIRLING ST
PONTIAC, MI  48340-3163

MS MARIA A CYARS
9822 JULIE DR
YPSILANTI, MI  48197-8287

MS MARIA A ESCUTIA
4716 PLUMER ST
DETROIT, MI  48209-1390

MS MARIA A GALINDO
2033 CLARK ST
DETROIT, MI  48209-1668

MS MARIA A KILCLINE
423 W BROADWAY ST
KOKOMO, IN  46901-2811

MS MARIA A MONKRESS
9929 LINDA DR
YPSILANTI, MI  48197-6918

MS MARIA A RODRIGUEZ
1131 CHERRYLAWN DR
PONTIAC, MI  48340-1705

MS MARIA ALLEN
108 CHARLES LN
PONTIAC, MI  48341-2927

MS MARIA BARNETSON
734 CORWIN AVE
PONTIAC, MI  48340-2412

MS MARIA BORG
9929 LINDA DR
YPSILANTI, MI  48197-6918

MS MARIA C HERNANDEZ
4704 TOLEDO ST
DETROIT, MI  48209-1373

MS MARIA C MUNOZ
4610 PLUMER ST
DETROIT, MI  48209-1470

MS MARIA C RAMIREZ-CALLES
2147 HUBBARD ST
DETROIT, MI  48209-3329

MS MARIA D BRIONES
92 STEGMAN LN
PONTIAC, MI  48340-1664

MS MARIA D GALVAN
707 NEWMAN LN
PONTIAC, MI  48340-3303

MS MARIA D HERNANDEZ
3221 LOCKWOOD ST
DETROIT, MI  48210-3256

MS MARIA D REGALADO
4213 BRANDON ST
DETROIT, MI  48209-1331

MS MARIA D SALCIDO
3953 TOLEDO ST
DETROIT, MI  48216-1060

MS MARIA E ALVARADO
872 STANLEY AVE
PONTIAC, MI  48340-2558

MS MARIA E HERNANDEZ
2917 HARWICK DR APT 3
LANSING, MI  48917-2357

MS MARIA E MARTINEZ
45 W COLUMBIA AVE
PONTIAC, MI  48340-1807

MS MARIA E RAMOS
2093 CLARKDALE ST
DETROIT, MI  48209-1691

MS MARIA E RAMOS
2095 CLARKDALE ST
DETROIT, MI  48209-1691

MS MARIA E SAID
618 E FOX HILLS DR
BLOOMFIELD, MI  48304-1304

MS MARIA F PENA
306 W YALE AVE
PONTIAC, MI  48340-1753

MS MARIA FRYE
1907 N LAFOUNTAIN ST
KOKOMO, IN  46901-2321

MS MARIA G FIGUEROA
226 HIGH ST
PONTIAC, MI  48342-1121

MS MARIA G ROMERO
95 PUTNAM AVE
PONTIAC, MI  48342-1266

MS MARIA G ROSS
2300 SCOTTEN ST
DETROIT, MI  48209-1359

MS MARIA H MAKAROV
448 FOX HILLS DR N APT 6
BLOOMFIELD, MI  48304-1330

MS MARIA I CRUZ
2606 MELISSA CT
FREDERICKSBRG, VA  22408-8069

MS MARIA I MOLINA
530 N GRACE ST
LANSING, MI  48917-2950

MS MARIA J ORTIZ-CANDELARIO
4742 TOLEDO ST
DETROIT, MI  48209-1373

MS MARIA K VIOLLI
18 PROSPECT AVE
MASSENA, NY  13662-1745

MS MARIA L LOPEZ
2509 CENTER AVE
JANESVILLE, WI  53546-9011

MS MARIA L MCGRAW
801 HARWOOD RD
WILMINGTON, DE  19804-2660

MS MARIA L RAMOS
746 W GRAND BLVD
DETROIT, MI  48216-1003

MS MARIA L SERMENO
2258 E SCOTTWOOD AVE
BURTON, MI  48529-1722

MS MARIA L TALIANO
10 RANSOM AVE
MASSENA, NY  13662-1736

MS MARIA M OROZCO
4699 BRANDON ST
DETROIT, MI  48209-1334

MS MARIA M REED
1410 GRAM ST
BURTON, MI  48529-2040

MS MARIA MORGAN
326 N CATHERINE ST
LANSING, MI  48917-2930

MS MARIA N GOLLIHER
1901 W 11TH ST
MUNCIE, IN  47302-2154

MS MARIA NOBEL
9929 LINDA DR
YPSILANTI, MI  48197-6918

MS MARIA O GLOVER
4765 PLUMER ST
DETROIT, MI  48209-1356

MS MARIA ORTIZ
605 MELROSE ST
PONTIAC, MI  48340-3116

MS MARIA QUATTROCIOCCHI
628 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1322

MS MARIA R PAPPAS
547 FOX HILLS DR S APT 6
BLOOMFIELD, MI  48304-1358

MS MARIA RAMIREZ
4717 BRANDON ST
DETROIT, MI  48209-1392

MS MARIA RIBEIRO
6131 ROBERT CIR
YPSILANTI, MI  48197-8281

MS MARIA T CUEVAS
2141 PALMS ST
DETROIT, MI  48209-1645

MS MARIA T GAMET
264 W RUTGERS AVE
PONTIAC, MI  48340-2762

MS MARIA T MAGRIE
644 E FOX HILLS DR
BLOOMFIELD, MI  48304-1345

MS MARIA T UBALLE
1129 MEADOWLAWN DR
PONTIAC, MI  48340-1735

MS MARIA VALIENTE
1137 MEADOWLAWN DR
PONTIAC, MI  48340-1735

MS MARIA VILLAGOMEZ
41 W COLUMBIA AVE
PONTIAC, MI  48340-1807

MS MARIA W BUMBREY
2911 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MS MARIA WARREN
1025 UNIVERSITY DR APT 6
PONTIAC, MI  48342-1884

MS MARIAN C MYERS
2153 E JUDD RD
BURTON, MI  48529-2404

MS MARIAN D LEHMAN
339 W HOPKINS AVE
PONTIAC, MI  48340-1719

MS MARIAN P MCMANUS
1 PROSPECT PARK
MASSENA, NY  13662-1703

MS MARIANNE C FLORES
380 W HOPKINS AVE APT 207
PONTIAC, MI  48340-1765

MS MARIANNE K WENDLING
11884 CAMDEN ST
LIVONIA, MI  48150-2340

MS MARIE A BENNETT
1073 LAPORT AVE
MOUNT MORRIS, MI  48458-2557

MS MARIE A GRANEY
602 ROCHELLE PL
WILMINGTON, DE  19804-2048

MS MARIE C BRASSEUR
3809 IVANHOE AVE
FLINT, MI  48506-4239

MS MARIE C KMET
9983 JOAN CIR
YPSILANTI, MI  48197-6904

MS MARIE D DELEWSKY
1480 OAK HOLLOW DR
MILFORD, MI  48380-4263

MS MARIE E FUER
20 BRACKETT RD
FRAMINGHAM, MA  01702-8741

MS MARIE E PIERSON
170 EUCLID AVE
PONTIAC, MI  48342-1116

MS MARIE FISHER
1401 W 11TH ST
MUNCIE, IN  47302-2170

MS MARIE GARZA
4695 BRANDON ST
DETROIT, MI  48209-1396

MS MARIE J GUIZAR
4201 BRANDON ST
DETROIT, MI  48209-1331

MS MARIE K BLANKENSHIP
1108 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MS MARIE K YARBRO
72 KAREN CT
PONTIAC, MI  48340-1637

MS MARIE KUEBLER
797 CORWIN CT
PONTIAC, MI  48340-2415

MS MARIE L BOURDAGE
1425 KENNETH ST
BURTON, MI  48529-2207

MS MARIE L EARNS
1485 E MCLEAN AVE
BURTON, MI  48529-1613

MS MARIE R MAYNARD
21 KENT ST
MASSENA, NY  13662-2122

MS MARIE T KLAPATAS
2143 SCOTTEN ST
DETROIT, MI  48209-1666

MS MARIE V GUNNELS
11205 WASHINGTON AVE
MOUNT MORRIS, MI  48458-1957

MS MARIETTA MITCHELL
138 CHARLES LN
PONTIAC, MI  48341-2927

MS MARIETTA WILSON
824 STIRLING ST
PONTIAC, MI  48340-3170

MS MARILYN A GILLUM-MURPHY
1435 W 8TH ST
MUNCIE, IN  47302-2164

MS MARILYN BECK
1922 W 8TH ST
MUNCIE, IN  47302-2183

MS MARILYN C SANCHEZ
155 EUCLID AVE
PONTIAC, MI  48342-1115

MS MARILYN E SMITH
747 BLAINE AVE
PONTIAC, MI  48340-2401

MS MARILYN ENGLAND
1290 LOCKE ST
PONTIAC, MI  48342-1946

MS MARILYN HILL
1510 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS MARILYN J GOLLINGER
3 ROCKAWAY ST
MASSENA, NY  13662-2112

MS MARILYN J ISOM
153 THE WOODS
BEDFORD, IN  47421-9300

MS MARILYN M MORGAN
625 BUENA VISTA ST APT 1
MOUNT MORRIS, MI  48458-1961

MS MARILYN MACK
2052 E BERGIN AVE
BURTON, MI  48529-1702

MS MARILYN N SMITH
11008 STACY RUN
FREDERICKSBRG, VA  22408-8074

MS MARILYN R LAPETER
148 ANDREWS ST APT 2
MASSENA, NY  13662-1851

MS MARILYN R MCCREADY
2310 VILLAGE PARK CT
ONTARIO, OH  44906-1166

MS MARILYN R SULLIVAN
612 4TH ST
BEDFORD, IN  47421-2229

MS MARILYN S JOHNSON
163 W YALE AVE
PONTIAC, MI  48340-1863

MS MARILYN S SMITH
479 FOX RIVER DR
BLOOMFIELD, MI  48304-1009

MS MARILYN S ZACHARIAS
1022 W POWERS ST
MUNCIE, IN  47305-2139

MS MARILYNDIA I PARRISH
815 KENILWORTH AVE
PONTIAC, MI  48340-3103

MS MARILYNN ROSE
773 E FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MS MARINA I CONTRERAS
800 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2467

MS MARINA S CARTER
599 LANCASTER LN
PONTIAC, MI  48342-1852

MS MARION A GILSTRAP
1420 I ST
BEDFORD, IN  47421-3324

MS MARION C CRUME
1307 N WABASH AVE
KOKOMO, IN  46901-2601

MS MARION D ELEY
1270 E KURTZ AVE
FLINT, MI  48505-1765

MS MARION E COMPTON
9950 GERALDINE ST
YPSILANTI, MI  48197-6930

MS MARION E FARROW
1163 HERRINGTON LN
PONTIAC, MI  48342-1837

MS MARION F BENJAMIN
812 STANLEY ST
LANSING, MI  48915-1365

MS MARION F RUBA
8 LYNAM PL
WILMINGTON, DE  19804-2032

MS MARION I HAWLEY
814 STIRLING ST
PONTIAC, MI  48340-3170

MS MARION I STEVENS
35 BOWERS ST
MASSENA, NY  13662-2103

MS MARION J PIKE
881 STIRLING ST
PONTIAC, MI  48340-3166

MS MARION J SHOCKLEY
1200 W 11TH ST
MUNCIE, IN  47302-2262

MS MARION L BINDSCHATEL
1050 COLLINS AVE
MOUNT MORRIS, MI  48458-2138

MS MARION L SHREVE
333 OAK ST
MOUNT MORRIS, MI  48458-1928

MS MARION LAMBERT
811 18TH ST
BEDFORD, IN  47421-4211

MS MARION R FAIRBANKS
11800 BROOKPARK RD TRLR F42
CLEVELAND, OH  44130-1184

MS MARION T HARPER
2009 N BELL ST
KOKOMO, IN  46901-2308

MS MARION T KING
6 ANDREWS ST
FRAMINGHAM, MA  01702-8702

MS MARION Y SYKES
1129 AMOS ST
PONTIAC, MI  48342-1883

MS MARISA A FLYNN
434 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MS MARISA R KONDYLES
2065 E JUDD RD
BURTON, MI  48529-2402

MS MARISELA VILLARTA
494 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1338

MS MARISSA GONZALEZ
2113 CLARK ST
DETROIT, MI  48209-3907

MS MARISSA R HUFF
10804 COREYS WAY
FREDERICKSBRG, VA  22408-2065

MS MARITZA RIVERA
2215 LANSING ST APT 109
DETROIT, MI  48209-1654

MS MARJORIE A DIEHL
31 LYNBROOK RD
WILMINGTON, DE  19804-2668

MS MARJORIE C BARTLETT
67 N ST
BEDFORD, IN  47421-1733

MS MARJORIE E VALLANCE
8 CLARK ST
MASSENA, NY  13662-1812

MS MARJORIE H KILCLINE
1225 N INDIANA AVE
KOKOMO, IN  46901-2717

MS MARJORIE K LUMBARD
912 KETTERING AVE
PONTIAC, MI  48340-3255

MS MARJORIE L BARTLETT
79 N ST
BEDFORD, IN  47421-1733

MS MARJORIE L DEMPSEY
1138 HERRINGTON LN
PONTIAC, MI  48342-1835

MS MARJORIE L LEWIS
1804 H ST
BEDFORD, IN  47421-4220

MS MARJORIE R AVERY
195 W RUTGERS AVE
PONTIAC, MI  48340-2761

MS MARJORIE S BROWN
11227 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2040

MS MARJORIE S DAUSCH
310 SUGAR HILL ADDITION
BEDFORD, IN  47421-8140

MS MARJORIE T CARMAN
4097 FERN AVE
BURTON, MI  48529-1772

MS MARJORY A STARNES
410 THE WOODS
BEDFORD, IN  47421-9380

MS MARJORY N DILLON
1411 W 11TH ST
MUNCIE, IN  47302-2170

MS MARKITA C NELSON
380 W HOPKINS AVE APT 308
PONTIAC, MI  48340-1766

MS MARKITA GRIGGS
121 W RUTGERS AVE
PONTIAC, MI  48340-2759

MS MARKITA M WILLIAMS
556 LANCASTER LN
PONTIAC, MI  48342-1848

MS MARLA D SCHAFER
1125 WESTFIELD RD
LANSING, MI  48917-2376

MS MARLENE A BARNES
255 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MS MARLENE A GREEN
149 WATER ST
MASSENA, NY  13662-2046

MS MARLENE A KULICK
4831 SAINT HEDWIG ST
DETROIT, MI  48210-3222

MS MARLENE CHRISTIAN
1151 AMOS ST
PONTIAC, MI  48342-1803

MS MARLENE D CLARK
411 HELEN ST
MOUNT MORRIS, MI  48458-1920

MS MARLENE E WOODS
1977 W SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1067

MS MARLENE F ROCK
7400 ALEXANDER ST
MOUNT MORRIS, MI  48458-2927

MS MARLENE M KELLY
681 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1083

MS MARLENE M SOLOWAY
64 W FAIRMOUNT AVE
PONTIAC, MI  48340-2732

MS MARLENE SMITH
158 WATER ST
MASSENA, NY  13662-2011

MS MARLENEA A DUNSMORE
1001 W 9TH ST
MUNCIE, IN  47302-2245

MS MARNAY L SPENCER
1540 KING ST
JANESVILLE, WI  53546-6028

MS MARNIESHA L HOWARD
490 FOX HILLS DR N APT 5
BLOOMFIELD, MI  48304-1337

MS MARSHA HORTON
1510 15TH ST
BEDFORD, IN  47421-3602

MS MARSHA M SPIKER
147 THE WOODS
BEDFORD, IN  47421-9300

MS MARTA G MONTALVO
4727 MERRITT ST
DETROIT, MI  48209-1354

MS MARTA MOSS
1229 N UNION ST
KOKOMO, IN  46901-2901

MS MARTHA A CONTRERAS
1211 KING ST APT 4
JANESVILLE, WI  53546-6057

MS MARTHA A COX
991 SUGAR HILL ADDITION
BEDFORD, IN  47421-8146

MS MARTHA A DAILEY
1810 N WASHINGTON ST TRLR 4
KOKOMO, IN  46901-2277

MS MARTHA A OWENS
803 PENSACOLA AVE
PONTIAC, MI  48340-2362

MS MARTHA A RAY
2132 E WILLIAMSON ST
BURTON, MI  48529-2444

MS MARTHA E JONES
227 BRYNFORD AVE
LANSING, MI  48917-2991

MS MARTHA HODGES
2 HIGHLAND AVE
MASSENA, NY  13662-1822

MS MARTHA J CIKANEK
1202 O ST
BEDFORD, IN  47421-3122

MS MARTHA J CONNORS
25 WALNUT AVE
MASSENA, NY 13662-2026

MS MARTHA J DOUGLAS
1101 15TH ST
BEDFORD, IN 47421-3719

MS MARTHA J KOONS
1215 S HOYT AVE
MUNCIE, IN 47302-3115

MS MARTHA K BUGHER
1101 1/2 N ARMSTRONG ST
KOKOMO, IN 46901-2821

MS MARTHA KEMP
1308 OAK ST
BEDFORD, IN 47421-1832

MS MARTHA L HEINTZ
44 GLENN ST
MASSENA, NY 13662-2019

MS MARTHA L HOCH
9681 BAYVIEW DR APT 215
YPSILANTI, MI 48197-7026

MS MARTHA L POWELL
107 LEGRANDE AVE APT A
PONTIAC, MI 48342-1135

MS MARTHA M REED
40 KAREN CT
PONTIAC, MI 48340-1635

MS MARTHA M WILLS
1515 W 10TH ST
MUNCIE, IN 47302-2142

MS MARTHA O MARTINEZ
71 W COLUMBIA AVE
PONTIAC, MI 48340-1809

MS MARTHA PAGE
18 E FAIRMOUNT AVE
PONTIAC, MI 48340-2726

MS MARTHA VARGAS
47 SALLEE LN
PONTIAC, MI 48340-1656

MS MARTHA VASQUEZ
117 W STRATHMORE AVE
PONTIAC, MI 48340-2775

MS MARUITA L RUSSELL
97 PINGREE AVE
PONTIAC, MI 48342-1160

MS MARVALYN S WRIGHT
433 FOX HILLS DR S APT 3
BLOOMFIELD, MI 48304-1350

MS MARVIE G WEST
3304 ROOSEVELT ST
DETROIT, MI 48208-2355

MS MARVILLA NOLES
1310 W 11TH ST
MUNCIE, IN 47302-2264

MS MARY A BRANSCUM
2211 E BOATFIELD AVE
BURTON, MI 48529-1783

MS MARY A CARTER
1706 W 6TH ST
MUNCIE, IN 47302-2107

MS MARY A CHAFFIN
310 W COLUMBIA AVE
PONTIAC, MI 48340-1712

MS MARY A CLAY
141 CHARLES LN
PONTIAC, MI 48341-2928

MS MARY A CRAINE
2023 N LAFOUNTAIN ST
KOKOMO, IN 46901-2320

MS MARY A CULHAN
1429 15TH ST
BEDFORD, IN 47421-3705

MS MARY A CZESZEWSKI
29024 ELMIRA ST
LIVONIA, MI 48150-3129

MS MARY A DANKO
2001 N CENTER RD APT 221
FLINT, MI 48506-3182

MS MARY A DISTEFANO
709 CURTIS AVE
WILMINGTON, DE 19804-2109

MS MARY A FIDDLER
500 GREENTREE DR APT 11
BEDFORD, IN 47421-9675

MS MARY A HAMPTON
696 NEWMAN LN
PONTIAC, MI 48340-3300

MS MARY A HANDLEY
724 WILBERFORCE DR
FLINT, MI 48503-5235

MS MARY A HEPPERLY
2144 S CHATHAM ST
JANESVILLE, WI  53546-6115

MS MARY A JENKINS
1019 16TH ST
BEDFORD, IN  47421-3733

MS MARY A LANEHART
39 LEANEE LN
PONTIAC, MI  48340-1651

MS MARY A MURPHY
26 GEORGE ST
FRAMINGHAM, MA  01702-8711

MS MARY A PEPERDINE
2064 WEBBER AVE
BURTON, MI  48529-2412

MS MARY A POST
14 PROSPECT CIR
MASSENA, NY  13662-1702

MS MARY A RICHARDS
32 LYNBROOK RD
WILMINGTON, DE  19804-2671

MS MARY A SAWCHAK
10700 DEBORAH DR
CLEVELAND, OH  44130-1372

MS MARY A SCHULTZ
1313 KELLOGG AVE
JANESVILLE, WI  53546-6021

MS MARY A SOLOMON
1300 E HUMPHREY AVE
FLINT, MI  48505-1761

MS MARY A STEVENS
1029 O ST
BEDFORD, IN  47421-2813

MS MARY A WALSH
694 MELROSE ST
PONTIAC, MI  48340-3117

MS MARY A YOUNG
1112 W BURBANK AVE APT 306
JANESVILLE, WI  53546-6146

MS MARY B LOPEZ
11638 TEMPERANCE ST
MOUNT MORRIS, MI  48458-2039

MS MARY B LYNCH
606 FALLON AVE
WILMINGTON, DE  19804-2112

MS MARY B MANNING
457 HOLLIS ST
FRAMINGHAM, MA  01702-8647

MS MARY B OWENS
53 LEANEE LN
PONTIAC, MI  48340-1651

MS MARY B PRUNTY
1409 18TH ST APT 1
BEDFORD, IN  47421-4100

MS MARY B ROSS
128 INMAN CT
BEDFORD, IN  47421-9628

MS MARY BOBEE
4743 BRANDON ST
DETROIT, MI  48209-0918

MS MARY BUTLER
1220 W 1ST ST
MUNCIE, IN  47305-2105

MS MARY C FANNING
500 FOX HILLS DR N APT 2
BLOOMFIELD, MI  48304-1339

MS MARY C MCEWEN
4403 1/2 DAVISON RD LOT 13
BURTON, MI  48509-1400

MS MARY C PINKERTON
10819 SAMANTHA PL
FREDERICKSBRG, VA  22408-8042

MS MARY C TWEED
1420 N INDIANA AVE
KOKOMO, IN  46901-2048

MS MARY CARR
1151 HERRINGTON LN
PONTIAC, MI  48342-1837

MS MARY COLON
841 STANLEY AVE
PONTIAC, MI  48340-2559

MS MARY D BURROUGHS
1141 HERRINGTON LN
PONTIAC, MI  48342-1837

MS MARY DANESCU
12215 HARTEL ST
LIVONIA, MI  48150-2332

MS MARY DANESCU
448 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1330

MS MARY E ABNEY
1321 N LAFOUNTAIN ST
KOKOMO, IN  46901-2327

MS MARY E ARMSTRONG
1109 NELSON ST
FLINT, MI  48503-1823

MS MARY E BRYANT
59 W YALE AVE
PONTIAC, MI  48340-1858

MS MARY E CARSON
2993 25TH ST
DETROIT, MI  48216-1001

MS MARY E CASSELMAN
13 GROVE ST
MASSENA, NY  13662-2131

MS MARY E DEERING
39 GERDON AVE
PONTIAC, MI  48342-1118

MS MARY E DICAMPLI
320 EXMORE AVE
WILMINGTON, DE  19805-2322

MS MARY E FOUTY
3438 W SAGINAW ST
LANSING, MI  48917-2203

MS MARY E GLASS
1323 N COURTLAND AVE
KOKOMO, IN  46901-2751

MS MARY E HALCOMB
1312 E HARVARD AVE
FLINT, MI  48505-1759

MS MARY E HALL
604 16TH ST
BEDFORD, IN  47421-3853

MS MARY E HAWES
760 STIRLING ST
PONTIAC, MI  48340-3163

MS MARY E KOEHLER
416 N DEERFIELD AVE
LANSING, MI  48917-2986

MS MARY E LARGURA
1009 M ST
BEDFORD, IN  47421-2926

MS MARY E LUNEY
1364 GRAM ST
BURTON, MI  48529-2040

MS MARY E MCCARTHY
530 HOLLIS ST
FRAMINGHAM, MA  01702-8645

MS MARY E MINTON
1103 W 1ST ST
MUNCIE, IN  47305-2104

MS MARY E MORGAN
563 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1320

MS MARY E ORMSBY
1201 N ARMSTRONG ST
KOKOMO, IN  46901-2819

MS MARY E OUTTEN
510 BECKER AVE
WILMINGTON, DE  19804-2104

MS MARY E PASTORI
1897 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1035

MS MARY E REYNOLDS
907 I ST
BEDFORD, IN  47421-2623

MS MARY E RUMBERGER
1425 E MCLEAN AVE
BURTON, MI  48529-1611

MS MARY E UHRIG
4403 1/2 DAVISON RD LOT 27
BURTON, MI  48509-1400

MS MARY E WEISSE
1908 W 8TH ST
MUNCIE, IN  47302-2183

MS MARY E WOLFE
2220 E BUDER AVE
BURTON, MI  48529-1736

MS MARY F DELL
2033 DELANEY ST
BURTON, MI  48509-1022

MS MARY F GRANFORS
11172 NAOMI DR
CLEVELAND, OH  44130-1554

MS MARY F LINDSAY
11200 KAREN ST
LIVONIA, MI  48150-3181

MS MARY F PRICE
748 NEWMAN LN
PONTIAC, MI  48340-3304

MS MARY F WADE
1416 17TH ST
BEDFORD, IN  47421-4102

MS MARY FERGUSON
517 HARRIET ST
FLINT, MI  48505-4711

MS MARY FERRELL
630 CAMERON AVE
PONTIAC, MI  48340-3200

MS MARY G GROVE
3818 LOVETT ST
DETROIT, MI  48210-3141

MS MARY G PEREZ
696 STANLEY AVE
PONTIAC, MI  48340-2469

MS MARY G THORSBY
7103 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2150

MS MARY H GUZMAN
635 KENILWORTH AVE
PONTIAC, MI  48340-3237

MS MARY H MCKILLOP
1 GRASSMERE TER APT 39
MASSENA, NY  13662-2165

MS MARY H PELLEGRINO
9 LAUREL AVE APT 601
MASSENA, NY  13662-2056

MS MARY HALABURDA
1458 E BUDER AVE
BURTON, MI  48529-1606

MS MARY HEARN
2228 CHIPPEWA ST
FLINT, MI  48505-4330

MS MARY HOSTETTER
1028 P ST
BEDFORD, IN  47421-2818

MS MARY J BLACKMORE
2097 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MS MARY J BOLIA
71 PARKER AVE
MASSENA, NY  13662-2212

MS MARY J CANNEDY
1011 17TH ST
BEDFORD, IN  47421-4207

MS MARY J FELDMAN
2204 S PALM ST
JANESVILLE, WI  53546-6117

MS MARY J FENNELLY
5460 QUEENS HWY
CLEVELAND, OH  44130-1315

MS MARY J GILLIS
84 W YPSILANTI AVE
PONTIAC, MI  48340-1872

MS MARY J GONZALES
779 CORWIN CT
PONTIAC, MI  48340-2415

MS MARY J IRONSIDE
676 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1322

MS MARY J JACKSON
165 CHARLES LN
PONTIAC, MI  48341-2928

MS MARY J KOENIG
794 KENILWORTH AVE
PONTIAC, MI  48340-3100

MS MARY J LAMB
1174 E YALE AVE
FLINT, MI  48505-1519

MS MARY J LAROCK
3019 TIMBER DR
LANSING, MI  48917-2385

MS MARY J LLOYD
500 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1339

MS MARY J LYNN
766 NEWMAN LN
PONTIAC, MI  48340-3304

MS MARY J MARVIN
103 E KEYSTONE AVE
WILMINGTON, DE  19804-2025

MS MARY J PIZZO
722 DURANT ST
LANSING, MI  48915-1327

MS MARY J RICH
1804 W 9TH ST
MUNCIE, IN  47302-6601

MS MARY J RICHEY
105 E ORVIS ST
MASSENA, NY  13662-2049

MS MARY J RICKS
335 THE WOODS
BEDFORD, IN  47421-9379

MS MARY J SNOW
1617 N ST
BEDFORD, IN  47421-3717

MS MARY J TOTTINGHAM
782 STANLEY AVE
PONTIAC, MI  48340-2556

MS MARY JONES
1420 17TH ST
BEDFORD, IN  47421-4102

MS MARY K KATOR
1305 OAK HOLLOW DR
MILFORD, MI  48380-4262

MS MARY K KITTREDGE
1711 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS MARY K MAY
11281 HALLER ST
LIVONIA, MI  48150-3180

MS MARY L ALEXANDER
3807 SCOTTEN ST
DETROIT, MI  48210-3161

MS MARY L COATS
1450 W 15TH ST
MUNCIE, IN  47302-2981

MS MARY L COURSON
1 GRASSMERE TER APT 43
MASSENA, NY  13662-2166

MS MARY L HALL
12 RIDGEWOOD AVE
MASSENA, NY  13662-2115

MS MARY L HARRISON
4039 DAVISON RD
BURTON, MI  48509-1463

MS MARY L HEAD
7260 HARVARD AVE
MOUNT MORRIS, MI  48458-2143

MS MARY L KNIGHT
817 ORLANDO AVE
PONTIAC, MI  48340-2356

MS MARY L KREGER
125 LEGRANDE AVE
PONTIAC, MI  48342-1136

MS MARY L MCLEMORE
739 HOLLISTER ST
PONTIAC, MI  48340-2429

MS MARY L MCNEELY
808 TULANE DR
FLINT, MI  48503-5253

MS MARY L ROMANO
8408 MURRAY RIDGE RD
ELYRIA, OH  44035-4749

MS MARY L ROSADO
719 STANLEY AVE
PONTIAC, MI  48340-2472

MS MARY L ROUSER
138 W TENNYSON AVE
PONTIAC, MI  48340-2672

MS MARY L RUSSO
438 HOLLIS ST
FRAMINGHAM, MA  01702-8623

MS MARY L SLUBOWSKI
4090 WOODROW AVE
BURTON, MI  48509-1012

MS MARY L STEELE
1115 W 15TH ST
MUNCIE, IN  47302-3069

MS MARY L STRAUB
9855 JOAN CIR
YPSILANTI, MI  48197-8295

MS MARY L TALLEY
510 EMERSON AVE
PONTIAC, MI  48342-1824

MS MARY L TRETHEWEY
1438 NATALIE DR
BURTON, MI  48529-1644

MS MARY L WALKER
454 FOX HILLS DR N APT 7
BLOOMFIELD, MI  48304-1331

MS MARY L YOUNG
1482 KENNETH ST
BURTON, MI  48529-2210

MS MARY M CARROLL
32 PARKER AVE
MASSENA, NY  13662-2215

MS MARY M GEAR
2447 FERGUSON RD
ONTARIO, OH  44906-1106

MS MARY M HOWLAND
11 THAYER ST
FRAMINGHAM, MA  01702-8717

MS MARY M JONES
1413 N LAFOUNTAIN ST
KOKOMO, IN  46901-2310

MS MARY M LEININGER
754 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

MS MARY M STIPP
1903 I ST
BEDFORD, IN  47421-4651

MS MARY MURI
468 FOX HILLS DR S APT 2
BLOOMFIELD, MI  48304-1355

MS MARY N BOYER
1412 14TH ST
BEDFORD, IN  47421-3233

MS MARY P LATHAM
520 BRYNFORD AVE
LANSING, MI  48917-2926

MS MARY R DOLPHIN
506 BECKER AVE
WILMINGTON, DE  19804-2104

MS MARY R GOEN
1112 SUMMIT LN
BEDFORD, IN  47421-2550

MS MARY R HAMBICK
726 PALMER DR
PONTIAC, MI  48342-1857

MS MARY R HAMILTON
1618 K ST
BEDFORD, IN  47421-3726

MS MARY R HAVERLAND
1415 15TH ST
BEDFORD, IN  47421-3705

MS MARY R HEADRICK
321 N JACKSON ST
BEDFORD, IN  47421-1525

MS MARY R RUNELS
4061 WOLFF ST
DETROIT, MI  48209-1688

MS MARY R STILES
1107 M ST
BEDFORD, IN  47421-2928

MS MARY R TURPIN
153 INMAN CT
BEDFORD, IN  47421-9628

MS MARY R VAN SUU
435 BRYNFORD AVE
LANSING, MI  48917-2996

MS MARY ROBINSON
1321 N WEBSTER ST
KOKOMO, IN  46901-2701

MS MARY S CECOT
42 ELM ST
MASSENA, NY  13662-1826

MS MARY S CORLESS
1477 PROPER AVE
BURTON, MI  48529-2045

MS MARY S FISH
2133 E BERGIN AVE
BURTON, MI  48529-1703

MS MARY S RYAN
193 ALLEN ST
MASSENA, NY  13662-1803

MS MARY SANCHEZ
4667 BRANDON ST
DETROIT, MI  48209-1334

MS MARY SMILEY
43 KAREN CT
PONTIAC, MI  48340-1636

MS MARY T BREWER
11210 MANSFIELD CLUB DR
FREDERICKSBRG, VA  22408-2046

MS MARY T FARRELL
2601 SYLVAN AVE
WILMINGTON, DE  19805-2344

MS MARY T GUERRIRO
9 THAYER ST
FRAMINGHAM, MA  01702-8717

MS MARY T LERMA
831 MORRIS AVE
LANSING, MI  48917-2326

MS MARY V LOWE
2811 HARWICK DR
LANSING, MI  48917-2350

MS MARY V MAHLICH
340 PENFIELD AVE
ELYRIA, OH  44035-3237

MS MARY WILLIAMS
812 17TH ST
BEDFORD, IN  47421-4246

MS MARY Y FORD
484 FOX HILLS DR N APT 2
BLOOMFIELD, MI  48304-1336

MS MARY Y STEWART-GRIGGS
1253 E HARVARD AVE
FLINT, MI  48505-1758

MS MARY Z ALMANZA
842 INGLEWOOD AVE
PONTIAC, MI  48340-2313

MS MARYETTA S BALL
1320 11TH ST
BEDFORD, IN  47421-2913

MS MARYLYNN D FREDRICKSON
1480 E SCHUMACHER ST
BURTON, MI  48529-1622

MS MATIKA D DONOHUE
400 W HOPKINS AVE APT 205
PONTIAC, MI  48340-1773

MS MATREVA L CUMMINS
51 PINGREE AVE
PONTIAC, MI  48342-1159

MS MATTIE HAYES
1269 E YALE AVE
FLINT, MI  48505-1752

MS MAUDE E BURKETT
128 W FAIRMOUNT AVE
PONTIAC, MI  48340-2736

MS MAURA K JOHNSTON
29 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

MS MAUREEN A HAERTERICH
2019 W BURBANK AVE
JANESVILLE, WI  53546-5961

MS MAUREEN A HAUPRICH
62 CENTER ST
MASSENA, NY  13662-1436

MS MAUREEN A KANE
426 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1326

MS MAUREEN BLANCHARD
135 WESTERN AVE
FRAMINGHAM, MA  01702-7400

MS MAUREEN E MITCHELL
468 FOX HILLS DR S APT 6
BLOOMFIELD, MI  48304-1355

MS MAUREEN M KELLY
10780 FAIRLAWN DR
PARMA, OH  44130-1208

MS MAVIS F STREET
3316 ROOSEVELT ST
DETROIT, MI  48208-2355

MS MAXINE A HALL
188 W CORNELL AVE
PONTIAC, MI  48340-2722

MS MAXINE D BELL
3825 IVANHOE AVE
FLINT, MI  48506-4239

MS MAXINE DUVALL
1501 3RD ST
BEDFORD, IN  47421-1719

MS MAXINE E DUNNING
3801 HOLLY AVE
FLINT, MI  48506-3108

MS MAXINE E FERGUSON
2085 E BOATFIELD AVE
BURTON, MI  48529-1711

MS MAXINE H MURPHY
510 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MS MAXINE HARTMAN
633 W 8TH ST
MUNCIE, IN  47302-3114

MS MAXINE J STIGALL
141 THE WOODS
BEDFORD, IN  47421-9300

MS MAXINE L LANGE
4403 1/2 DAVISON RD LOT 32
BURTON, MI  48509-1400

MS MAXINE M SMITH
1608 12TH ST
BEDFORD, IN  47421-3104

MS MAXINE R DAVIS
5441 CHEVROLET BLVD APT 209
PARMA, OH  44130-1454

MS MAXINE RICKETTS
228 W KENNETT RD
PONTIAC, MI  48340-2652

MS MAY M CLARKE
10904 COREYS WAY
FREDERICKSBRG, VA  22408-2071

MS MAY S MITCHELL
460 FOX HILLS DR S APT 3
BLOOMFIELD, MI  48304-1354

MS MAY X YANG
720 KENILWORTH AVE
PONTIAC, MI  48340-3240

MS MAYBELLINE WHITE
2105 CLARKDALE ST
DETROIT, MI  48209-1696

MS MAYLYNN W YEN
525 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS MAYRA BERNABE-BUSTOS
718 CORWIN AVE
PONTIAC, MI  48340-2412

MS MAZIE H MATTHEWS
11278 MIDDLEBELT RD
LIVONIA, MI  48150-3080

MS MEAGAN N DUNCAN
6127 ROBERT CIR
YPSILANTI, MI  48197-8280

MS MEGAN B HUGHES
1608 13TH ST
BEDFORD, IN  47421-3114

MS MEGAN DOW
5 HIGHLAND AVE
MASSENA, NY  13662-1823

MS MEGAN L CAVANAUGH
107 S LAURA CT
WILMINGTON, DE  19804-2046

MS MEGAN M WARREN
1035 LUCHARLES AVE
MOUNT MORRIS, MI  48458-2113

MS MEGAN R HOLCOMB
2270 E MCLEAN AVE
BURTON, MI  48529-1777

MS MEGHAN A KRAMER
1418 18TH ST
BEDFORD, IN  47421-4108

MS MEGHAN M MURWIN
4425 SANDHILL DR
JANESVILLE, WI  53546-4421

MS MEGHAN MURWIN
4432 SANDHILL DR
JANESVILLE, WI  53546-4421

MS MEGHAN S CARTER
1879 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1035

MS MELANI B RIVERA
45 E ANN ARBOR AVE
PONTIAC, MI  48340-1901

MS MELANIE A ISENHAUER
401 N ROSEMARY ST
LANSING, MI  48917-4915

MS MELANIE A MURPHEY
11500 RICHARD DR
PARMA, OH  44130-1347

MS MELANIE L PORTER
11420 N SAGINAW ST APT 1
MOUNT MORRIS, MI  48458-2052

MS MELANIE M MURRAY
9833 GERALDINE ST
YPSILANTI, MI  48197-6924

MS MELANIE S COLE
1224 MEADOWLAWN DR
PONTIAC, MI  48340-1736

MS MELBA J PRESTON
2300 N WASHINGTON ST
KOKOMO, IN  46901-5841

MS MELBA J RHODES
11009 N SAGINAW ST APT 2
MOUNT MORRIS, MI  48458-2029

MS MELINA M MIRON
4140 RISEDORPH ST
BURTON, MI  48509-1042

MS MELINDA A LYONS
390 W HOPKINS AVE APT 300
PONTIAC, MI  48340-1769

MS MELINDA COMBS
429 W 6TH ST
MUNCIE, IN  47302-3101

MS MELINDA D RILEY
1127 N WEBSTER ST
KOKOMO, IN  46901-2705

MS MELINDA E PENA
731 MONTICELLO AVE
PONTIAC, MI  48340-2321

MS MELINDA L COX
389 ELM ST
MOUNT MORRIS, MI  48458-1911

MS MELINDA L WILLIAMS
2001 N CENTER RD APT 116
FLINT, MI  48506-3198

MS MELINDA M ESCOBEDO
264 W CORNELL AVE
PONTIAC, MI  48340-2724

MS MELINDA S CABELLO
1490 PROPER AVE
BURTON, MI  48529-2046

MS MELINDA S MOTZ
2917 HARWICK DR APT 6
LANSING, MI  48917-2357

MS MELINDA WILSON
2 GRINNELL AVE
MASSENA, NY  13662-1492

MS MELISA M WOODS
13 CLARK ST APT B
MASSENA, NY  13662-2807

MS MELISA WILHITE
11203 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2040

MS MELISSA A BUSH
9955 JOAN CIR
YPSILANTI, MI  48197-6903

MS MELISSA A BUTCHER
5715 CHEVROLET BLVD APT A103
CLEVELAND, OH  44130-1415

MS MELISSA A DANIEL
3203 LOCKWOOD ST APT 4R
DETROIT, MI  48210-3296

MS MELISSA A DUNCAN
614 KETTERING AVE
PONTIAC, MI  48340-3267

MS MELISSA A DUVAL
54 GUILD RD
FRAMINGHAM, MA  01702-8713

MS MELISSA A HILL
2135 S TERRACE ST
JANESVILLE, WI  53546-6119

MS MELISSA A JIMENEZ
1191 UNIVERSITY DR
PONTIAC, MI  48342-1874

MS MELISSA A JOSLYN
1497 E MCLEAN AVE
BURTON, MI  48529-1613

MS MELISSA A MCCLEARN
2126 E MCLEAN AVE
BURTON, MI  48529-1740

MS MELISSA A NAVARRE
119 W TENNYSON AVE
PONTIAC, MI  48340-2673

MS MELISSA A SPACE
10820 SAMANTHA PL
FREDERICKSBRG, VA  22408-8043

MS MELISSA BARTLETT
906 16TH ST STE 1
BEDFORD, IN  47421-3845

MS MELISSA D DESILETS
609 E PATERSON ST APT 1
FLINT, MI  48505-4781

MS MELISSA D HANKIN
814 INGLEWOOD AVE
PONTIAC, MI  48340-2313

MS MELISSA E MELENDEZ
61 BATES RD
FRAMINGHAM, MA  01702-8740

MS MELISSA M JAMES
734 HOLLISTER ST
PONTIAC, MI  48340-2428

MS MELISSA M KELLING
845 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2053

MS MELISSA M KIRKLAND
1391 BRADY AVE
BURTON, MI  48529-2009

MS MELISSA M REEF
4668 PEERLESS RD
BEDFORD, IN  47421-8115

MS MELISSA M SMITH
11636 CHURCH ST
MOUNT MORRIS, MI  48458-2060

MS MELISSA MELTON
707 W WILLARD ST
MUNCIE, IN  47302-2229

MS MELISSA MOHAMED
292 W COLUMBIA AVE
PONTIAC, MI  48340-1710

MS MELISSA MORTON
829 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2071

MS MELISSA R GULLEY
62 W BEVERLY AVE
PONTIAC, MI  48340-2616

MS MELISSA R WEST
1432 W 11TH ST
MUNCIE, IN  47302-2171

MS MELISSA R WEST
1430 W 11TH ST
MUNCIE, IN  47302-2171

MS MELISSA RIZZO
21 ROCKAWAY ST
MASSENA, NY  13662-2111

MS MELISSA SISCO
5461 CHEVROLET BLVD APT A302
PARMA, OH  44130-1455

MS MELISSA STEVENSON
2338 CENTER AVE
JANESVILLE, WI  53546-9007

MS MELISSANDE R DEARDURFF
9903 JULIE DR
YPSILANTI, MI  48197-7093

MS MELLISSA A BUHL
764 KENILWORTH AVE
PONTIAC, MI  48340-3100

MS MELLISSA BICKERSON
1407 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

MS MELODEE M MURRAY
4185 WOODROW AVE
BURTON, MI  48509-1051

MS MELODY B NORMAN
290 W YPSILANTI AVE
PONTIAC, MI  48340-1755

MS MELODY E VANOY
5900 BRIDGE RD APT 604
YPSILANTI, MI  48197-7010

MS MELODY J GRAVLEE
17 BRIGHTON ST APT 1
MASSENA, NY  13662-2287

MS MELODY M HAGAR
7070 HARVARD AVE
MOUNT MORRIS, MI  48458-2145

MS MELONIE AUSTIN
1304 OAK ST
BEDFORD, IN  47421-1832

MS MELVINIA D GAINES
608 PAGE ST
FLINT, MI  48505-4736

MS MENDY J TRACY
1424 W 9TH ST
MUNCIE, IN  47302-2167

MS MENROSE E ELLIOTT
1352 LOCKE ST
PONTIAC, MI  48342-1948

MS MERIAN S REDMAN
417 SPRUCE ST
MOUNT MORRIS, MI  48458-1938

MS MERIEL M CLARK
1625 S PIERCE ST
MUNCIE, IN  47302-2215

MS MERILYN S AUSTIN
1189 E HARVARD AVE
FLINT, MI  48505-1523

MS MERLETTA M GOSS
1323 GRAM ST
BURTON, MI  48529-2021

MS MERLYN A BROWN
1186 AMOS ST
PONTIAC, MI  48342-1802

MS MERRY A COX
1411 Q ST
BEDFORD, IN  47421-3640

MS MERTIS J PERRAS
283 MAIN ST APT 1
MASSENA, NY  13662-1954

MS MI R HONG
10804 TIDES CT
FREDERICKSBRG, VA  22408-8076

MS MIA M MOTT
737 NEWMAN LN
PONTIAC, MI  48340-3305

MS MICAELA GARZA
729 STANLEY AVE
PONTIAC, MI  48340-2472

MS MICARLE E FELTON
665 STIRLING ST
PONTIAC, MI  48340-3162

MS MICHAELE NELSON
2001 N CENTER RD APT 305
FLINT, MI  48506-3183

MS MICHAELEE BINGE
52 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1886

MS MICHELE BEYNON
155 WALNUT AVE
CLARK, NJ  07066-1201

MS MICHELE DALTON
1205 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS MICHELE KEIFER
1610 W 8TH ST
MUNCIE, IN  47302-2193

MS MICHELE L BUSH
2066 E JUDD RD
BURTON, MI  48529-2403

MS MICHELE L SMART
1320 E CORNELL AVE
FLINT, MI  48505-1751

MS MICHELE L TAYLOR
3749 IVANHOE AVE
FLINT, MI  48506-4213

MS MICHELE M CHRISTENSEN
2205 S PALM ST
JANESVILLE, WI  53546-6116

MS MICHELE M LIGHTLE
581 HELEN ST
MOUNT MORRIS, MI  48458-1922

MS MICHELE MCDONNELL
402 S WOODWARD AVE
WILMINGTON, DE  19805-2363

MS MICHELE MITCHELL
4841 TOLEDO ST
DETROIT, MI  48209-1374

MS MICHELE R HUBBLE
203 W RUTGERS AVE
PONTIAC, MI  48340-2763

MS MICHELL JOHNSON
1716 W 10TH ST
MUNCIE, IN  47302-2143

MS MICHELL K KINNETT
1935 W 8TH ST
MUNCIE, IN  47302-2117

MS MICHELLE A AGUILAR
4086 RISEDORPH ST
BURTON, MI  48509-1040

MS MICHELLE A DOUCETTE
1140 AMOS ST
PONTIAC, MI  48342-1802

MS MICHELLE A HARLEY
2918 HARWICK DR APT 11
LANSING, MI  48917-2358

MS MICHELLE A POSTELL
494 FOX HILLS DR N APT 2
BLOOMFIELD, MI  48304-1338

MS MICHELLE A POSTELL
15 APPLE LN
PONTIAC, MI  48340-1600

MS MICHELLE A SANDULA
2237 E WILLIAMSON ST
BURTON, MI  48529-2447

MS MICHELLE A STEVENSON
315 N DEERFIELD AVE
LANSING, MI  48917-2910

MS MICHELLE CAMPBELL
11832 UNION ST
MOUNT MORRIS, MI  48458-1792

MS MICHELLE D DARDEN
370 W HOPKINS AVE APT 303
PONTIAC, MI  48340-1762

MS MICHELLE D KNISLEY
57 W BEVERLY AVE
PONTIAC, MI  48340-2617

MS MICHELLE DENNIS
707 WOODSEDGE RD
WILMINGTON, DE  19804-2625

MS MICHELLE DRAGOS
5900 BRIDGE RD APT 507
YPSILANTI, MI  48197-7011

MS MICHELLE E PANZER
1510 KING ST
JANESVILLE, WI  53546-6028

MS MICHELLE E RICHTER
340 W YALE AVE
PONTIAC, MI  48340-1753

MS MICHELLE E WARREN
2199 E MCLEAN AVE
BURTON, MI  48529-1741

MS MICHELLE ELLIS
537 WEYBRIDGE DR
BLOOMFIELD, MI 48304-1081

MS MICHELLE JOHNSON
1609 W 6TH ST
MUNCIE, IN 47302-2186

MS MICHELLE L CURRIER
15 PROSPECT AVE
MASSENA, NY 13662-1749

MS MICHELLE L GREENBERG
5701 CHEVROLET BLVD APT C218
PARMA HEIGHTS, OH 44130-8729

MS MICHELLE L ISAAC
1239 N LAFOUNTAIN ST
KOKOMO, IN 46901-2921

MS MICHELLE L NATIONS
2224 E WHITTEMORE AVE
BURTON, MI 48529-1728

MS MICHELLE L RAGON
1618 N MCCANN ST
KOKOMO, IN 46901-2074

MS MICHELLE L RUSSO
211 W FAIRMOUNT AVE
PONTIAC, MI 48340-2741

MS MICHELLE L SHAFF
138 THE WOODS
BEDFORD, IN 47421-9300

MS MICHELLE L SMITH
83 W YALE AVE
PONTIAC, MI 48340-1861

MS MICHELLE L TWICHELL
816 MORRIS AVE
LANSING, MI 48917-2319

MS MICHELLE L WHITEHEAD
2140 E PARKWOOD AVE
BURTON, MI 48529-1766

MS MICHELLE LAWRENCE
13 DANFORTH PL
MASSENA, NY 13662-1813

MS MICHELLE M FROMWILLER
2069 BRADY AVE
BURTON, MI 48529-2424

MS MICHELLE M GRAMBUSH
625 BUENA VISTA ST APT 3
MOUNT MORRIS, MI 48458-1961

MS MICHELLE M SHULER-GAUL
1116 CLOVERLAWN DR
PONTIAC, MI 48340-1614

MS MICHELLE M SRAMKOSKI
2111 MORRIS AVE
BURTON, MI 48529-2179

MS MICHELLE M TEALL
2018 AVENUE A
FLINT, MI 48505-4614

MS MICHELLE M WISE
11644 TEMPERANCE ST
MOUNT MORRIS, MI 48458-2039

MS MICHELLE MATISON
15 BRIDGES AVE APT 2
MASSENA, NY 13662-1876

MS MICHELLE N BIRCHETT
5900 BRIDGE RD APT 211
YPSILANTI, MI 48197-7009

MS MICHELLE OAKLEY
1704 14TH ST
BEDFORD, IN 47421-3635

MS MICHELLE P KRAMPE
2035 WILMAR ST
BURTON, MI 48509-1121

MS MICHELLE PRITCHETT
1097 MOUNT PLEASANT RD
BEDFORD, IN 47421-8028

MS MICHELLE R BASSETT
1459 KENNETH ST
BURTON, MI 48529-2209

MS MICHELLE R BURKHART
2366 FERGUSON RD
ONTARIO, OH 44906-1177

MS MICHELLE R CERVI
29379 ELMIRA ST
LIVONIA, MI 48150-3154

MS MICHELLE R HAGGARD
2040 E SCHUMACHER ST
BURTON, MI 48529-2434

MS MICHELLE R HUFFER
830 MORRIS AVE
LANSING, MI 48917-2319

MS MICHELLE R JONES
1016 EASTFIELD RD
LANSING, MI 48917-2346

MS MICHELLE R REID
327 W PRINCETON AVE
PONTIAC, MI  48340-1741

MS MICHELLE R RUBLE
1610 1ST ST
BEDFORD, IN  47421-1604

MS MICHELLE R WOODARD
1615 N MORRISON ST
KOKOMO, IN  46901-2152

MS MICHELLE ROBERTSON
704 ROBINWOOD ST
PONTIAC, MI  48340-3139

MS MICHELLE SILVA
1447 E BRISTOL RD
BURTON, MI  48529-2214

MS MICHELLE W RAMSDELL
46 RANSOM AVE
MASSENA, NY  13662-1735

MS MICHELLE WICKES
1114 W 2ND ST # 3
MUNCIE, IN  47305-2111

MS MICKIE A PETERS
5715 CHEVROLET BLVD APT A302
CLEVELAND, OH  44130-1483

MS MICKIE J HOOD
709 W 11TH ST
MUNCIE, IN  47302-3132

MS MIGDALY CARRERO
28 GERDON AVE
PONTIAC, MI  48342-1117

MS MIKA ONODA
614 E FOX HILLS DR
BLOOMFIELD, MI  48304-1304

MS MILAGROS M FLORES
44 STEGMAN LN
PONTIAC, MI  48340-1662

MS MILDRED A BURTON
284 W YALE AVE
PONTIAC, MI  48340-1751

MS MILDRED E WEDDLE
328 M ST
BEDFORD, IN  47421-1817

MS MILDRED J CONOFF
3205 LOCKWOOD ST
DETROIT, MI  48210-0911

MS MILDRED L CUMMINGS
1101 M ST
BEDFORD, IN  47421-2928

MS MILDRED M STOWE
9 LAUREL AVE APT 804
MASSENA, NY  13662-2058

MS MILDRED MILLER
1912 N APPERSON WAY
KOKOMO, IN  46901-2300

MS MILDRED O DESTAFNEY
107 E KEYSTONE AVE
WILMINGTON, DE  19804-2025

MS MILDRED R MYERS
1608 W 14TH ST
MUNCIE, IN  47302-2976

MS MILDRED R STALLA
11440 GABRIELLA DR
CLEVELAND, OH  44130-1337

MS MILDRED SPEER
620 PEERLESS RD
BEDFORD, IN  47421-1548

MS MILLIE C SMITH
1020 17TH ST
BEDFORD, IN  47421-4208

MS MINDIE N BOWEN
2151 E BERGIN AVE
BURTON, MI  48529-1703

MS MINDY BEASLEY
1522 12TH ST
BEDFORD, IN  47421-3102

MS MINDY FIEBIG
5581 CHEVROLET BLVD APT C202
CLEVELAND, OH  44130-1403

MS MINERVA DROPPS
149 W FAIRMOUNT AVE
PONTIAC, MI  48340-2737

MS MINERVA STRONG
709 LOYOLA LN
FLINT, MI  48503-5226

MS MINNIE E BARD
881 BAY ST
PONTIAC, MI  48342-1903

MS MINNIE K GUTHERY
803 MONTICELLO AVE
PONTIAC, MI  48340-2325

MS MINNIE L JAMISON
137 W BEVERLY AVE
PONTIAC, MI  48340-2621

MS MINNIE L WILLIAMS
551 HARRIET ST
FLINT, MI  48505-4730

MS MINNIE M HOBGOOD
104 W PRINCETON AVE
PONTIAC, MI  48340-1840

MS MINNIE M NICHOLS
5291 HARRY ST
FLINT, MI  48505-1729

MS MINNIE NICHOLS
1294 E CORNELL AVE
FLINT, MI  48505-1751

MS MIRACA S JACKSON
1154 AMOS ST
PONTIAC, MI  48342-1802

MS MIRANDA D LEE
536 CAMERON AVE
PONTIAC, MI  48342-1814

MS MIRANDA N MOSS
1437 READY AVE
BURTON, MI  48529-2051

MS MIRANDA WOODS
69 MAIN ST
MASSENA, NY  13662-1964

MS MIREYA ALLEN
1109 EASTFIELD RD
LANSING, MI  48917-2347

MS MIRIAM AGUILA
63 BATES RD
FRAMINGHAM, MA  01702-8740

MS MIRIAM L JOHNSON
742 E FOX HILLS DR
BLOOMFIELD, MI  48304-1361

MS MIRIAM R CUNHA
51 BATES RD
FRAMINGHAM, MA  01702-8740

MS MIRJANKA RADOJCIN
11671 HARTEL ST APT 2
LIVONIA, MI  48150-2387

MS MISHELLE M DERMINER
2240 E SCHUMACHER ST
BURTON, MI  48529-2438

MS MISHELLE M DERMINER
2161 E JUDD RD
BURTON, MI  48529-2404

MS MISSY WRAY
1528 16TH ST
BEDFORD, IN  47421-3697

MS MISTY JOYNER
1211 3RD ST
BEDFORD, IN  47421-1803

MS MISTY MEYERS
2229 E WHITTEMORE AVE
BURTON, MI  48529-1727

MS MISTY MORRIS
229 WHITE LN
BEDFORD, IN  47421-9224

MS MIYA ARMSTRONG
767 W GRAND BLVD
DETROIT, MI  48216-1056

MS MOHAMMAD A ALIAN
425 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS MOLLY A FLAGG
38 PARKER AVE
MASSENA, NY  13662-2215

MS MOLLY J WAMBOLD
2001 N CENTER RD APT 329
FLINT, MI  48506-3167

MS MONA K FLYNN
1305 K ST APT 234
BEDFORD, IN  47421-3242

MS MONA Z OBEIDY
28801 PLYMOUTH RD
LIVONIA, MI  48150-2385

MS MONICA BROWN
1401 S KINNEY AVE
MUNCIE, IN  47302-3154

MS MONICA D JORDAN
1404 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

MS MONICA EMBRY
1038 E GRAND BLVD
FLINT, MI  48505-1506

MS MONICA F JORGE
2902 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MS MONICA I CARRASCO
2151 LANSING ST
DETROIT, MI  48209-1672

MS MONICA J BALDERSON
820 BON AIR RD
LANSING, MI  48917-2316

MS MONICA J MCGUIRE
818 ORLANDO AVE
PONTIAC, MI  48340-2355

MS MONICA L COLLINS
1163 CHESTNUT ST
PONTIAC, MI  48342-1891

MS MONICA L SMITH
1128 HERRINGTON LN
PONTIAC, MI  48342-1835

MS MONICA N CHUN
63 KAREN CT
PONTIAC, MI  48340-1638

MS MONICA R THORNTON
2805 HARWICK DR APT 11
LANSING, MI  48917-2382

MS MONICA SCOTT
35 WALNUT AVE
MASSENA, NY  13662-2024

MS MONICA SLONE
605 W 9TH ST
MUNCIE, IN  47302-3122

MS MONICA SMITH
583 LANCASTER LN
PONTIAC, MI  48342-1852

MS MONICA W ROBERTS
1234 N INDIANA AVE
KOKOMO, IN  46901-2718

MS MONIQUE D FLACK
370 W HOPKINS AVE APT 102
PONTIAC, MI  48340-1760

MS MONIQUE E LINE
2135 HUBBARD ST APT 28
DETROIT, MI  48209-3322

MS MONIQUE E RAYMOND
11600 HALLER ST
LIVONIA, MI  48150-2334

MS MONIQUE H GABOR
10861 FAIRLAWN DR
CLEVELAND, OH  44130-1213

MS MONIQUE L CHAMBERS
882 CAMERON AVE
PONTIAC, MI  48340-3210

MS MONIQUE L MCCRACKEN
51 DOUGLAS RD
MASSENA, NY  13662-2135

MS MONIQUE L METOYER
876 KETTERING AVE
PONTIAC, MI  48340-3253

MS MONIQUE L SHORTER
1136 AMOS ST
PONTIAC, MI  48342-1802

MS MONIQUE M HENLEY
1147 CLOVIS AVE
MOUNT MORRIS, MI  48458-2544

MS MONNIE M FLYNN
623 15TH ST
BEDFORD, IN  47421-3805

MS MONTRICE L LANKFORD
5900 BRIDGE RD APT 715
YPSILANTI, MI  48197-7011

MS MORGAN D RICHARDSON
5900 BRIDGE RD APT 805
YPSILANTI, MI  48197-7009

MS MORGAN E WEBB
9824 GERALDINE ST
YPSILANTI, MI  48197-6922

MS MORGAN J BLANCHARD
67 PROSPECT AVE
MASSENA, NY  13662-1746

MS MUNIRA N BANNOURA
11817 HARTEL ST
LIVONIA, MI  48150-5324

MS MURIEL E HASKIN
148 ANDREWS ST APT 1
MASSENA, NY  13662-1851

MS MURIEL G JACKSON
1132 E HARVARD AVE
FLINT, MI  48505-1524

MS MUZETTE JOHNSON
931 DEWEY ST
PONTIAC, MI  48340-2512

MS MYRA A HANDLEY
1405 VANDERBILT DR
FLINT, MI  48503-5247

MS MYRA A SHIPMAN
1421 Q ST
BEDFORD, IN  47421-3640

MS MYRA CHURCH
2068 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MS MYRA E COLGLAZIER
1138 LINCOLN AVE
BEDFORD, IN  47421-2925

MS MYRA E GRACEY
671 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1056

MS MYRA J SUTTON
802 9TH ST
BEDFORD, IN  47421-2606

MS MYRA L WILSON
1513 N APPERSON WAY
KOKOMO, IN  46901-2351

MS MYRLDEEN CONNER
207 W STRATHMORE AVE
PONTIAC, MI  48340-2779

MS MYRNA J FAIRMAN
2034 W BURBANK AVE
JANESVILLE, WI  53546-5980

MS MYRNA L KELLEY
1206 N COURTLAND AVE
KOKOMO, IN  46901-2754

MS MYRTA N RIVAS
2092 CLARKDALE ST
DETROIT, MI  48209-3911

MS MYRTLE D ANNAMANTHADOO
1110 AMOS ST
PONTIAC, MI  48342-1802

MS MYRTLE M MARTIN
1422 GRAM ST
BURTON, MI  48529-2040

MS NAAZNIN I TOOTLA
695 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MS NABILA K MOHAMED
5471 CHEVROLET BLVD APT A401
CLEVELAND, OH  44130-1457

MS NACOLA M BARBERIS
5900 BRIDGE RD APT 406
YPSILANTI, MI  48197-7011

MS NADA F AHMAD
489 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS NADIA LOPEZ
926 FAIRVIEW AVE
PONTIAC, MI  48340-2521

MS NADINA J WHITSITT
242 W COLUMBIA AVE
PONTIAC, MI  48340-1814

MS NADINE BEAN
1919 AVENUE A APT 2
FLINT, MI  48505-4600

MS NADINE CONDEE
372 W COLUMBIA AVE
PONTIAC, MI  48340-1714

MS NADINE D ARMSTRONG
900 GARNET RD
WILMINGTON, DE  19804-2618

MS NADINE E GUNDERSON
2110 S TERRACE ST
JANESVILLE, WI  53546-6120

MS NADINE JARRETT
568 HARRIET ST
FLINT, MI  48505-4753

MS NADINE M HAMDEN
2069 E PARKWOOD AVE
BURTON, MI  48529-1763

MS NADINE P HEGEDUS
419 OAK ST
MOUNT MORRIS, MI  48458-1930

MS NAEMI N BADAWI
757 DRYER FARM RD
LANSING, MI  48917-2345

MS NAKEISHA L JONES
2215 LANSING ST APT 210
DETROIT, MI  48209-1692

MS NANCEY BTRON
110 PINGREE AVE
PONTIAC, MI  48342-1103

MS NANCY A GRUENBERG
484 FOX HILLS DR N APT 4
BLOOMFIELD, MI  48304-1336

MS NANCY A MORIN
50 N ALLEN ST APT 3
MASSENA, NY  13662-2802

MS NANCY ANDRITSIS
32 W STRATHMORE AVE
PONTIAC, MI  48340-2770

MS NANCY B BAKER
2071 WICKFORD CT
BLOOMFIELD, MI  48304-1088

MS NANCY B FULLER
6132 LAKE DR
YPSILANTI, MI  48197-7050

MS NANCY B HOFMEISTER
1416 BRECKENRIDGE RD
BEDFORD, IN  47421-1510

MS NANCY C ANDRITSIS
52 W LONGFELLOW AVE
PONTIAC, MI  48340-1826

MS NANCY C PHILLIPS
1396 READY AVE
BURTON, MI  48529-2052

MS NANCY H CROSSNO
820 MELROSE ST
PONTIAC, MI  48340-3123

MS NANCY I FOX
7 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1880

MS NANCY J GEORGE
1314 4TH ST
BEDFORD, IN  47421-1821

MS NANCY J OREM
1721 N WEBSTER ST
KOKOMO, IN  46901-2103

MS NANCY J SLONE
19 DANFORTH PL
MASSENA, NY  13662-1813

MS NANCY J UMSTEAD
32 READ AVE
WILMINGTON, DE  19804-2034

MS NANCY K BABCOCK
2011 W BURBANK AVE
JANESVILLE, WI  53546-5961

MS NANCY K JAEGERS
328 EXMORE AVE
WILMINGTON, DE  19805-2322

MS NANCY K RUSSEL
6211 LAKE DR
YPSILANTI, MI  48197-7052

MS NANCY K SAGE
862 MELROSE ST
PONTIAC, MI  48340-3125

MS NANCY L BEAUREGARD
4326 COLUMBINE AVE
BURTON, MI  48529-2117

MS NANCY L CORMIER
17 AARON ST
FRAMINGHAM, MA  01702-8746

MS NANCY L GARDENHOUSE
174 HIGH ST
PONTIAC, MI  48342-1119

MS NANCY L PUTSEY
814 EMERSON AVE
PONTIAC, MI  48340-3223

MS NANCY L SIZEMORE
34 E YPSILANTI AVE
PONTIAC, MI  48340-1977

MS NANCY L SWISHER
1417 CONNELL ST
BURTON, MI  48529-2202

MS NANCY M GUTIERREZ
1383 READY AVE
BURTON, MI  48529-2051

MS NANCY M KERSTEN
1115 W BURBANK AVE
JANESVILLE, WI  53546-6156

MS NANCY MEYER
510 N GRACE ST
LANSING, MI  48917-2950

MS NANCY N AL-ZUBAIRI
2306 MCKINSTRY ST
DETROIT, MI  48209-1351

MS NANCY O SIELAFF
647 E FOX HILLS DR
BLOOMFIELD, MI  48304-1305

MS NANCY PACHECO
2116 S CHATHAM ST
JANESVILLE, WI  53546-6115

MS NANCY S ROBNOLTE
2085 MORRIS AVE
BURTON, MI  48529-2156

MS NANCY T MILLER
2202 E WILLIAMSON ST
BURTON, MI  48529-2446

MS NANCY V SINGLETON
591 KENILWORTH AVE
PONTIAC, MI  48340-3235

MS NANCY Y JONES
2025 N LAFOUNTAIN ST
KOKOMO, IN  46901-2320

MS NANETTE M STEWARD
1445 CONNELL ST
BURTON, MI  48529-2204

MS NANNETTE HILL
1125 AMOS ST
PONTIAC, MI  48342-1883

MS NANNETTE M SIMPSON
605 SPRUCE ST
MOUNT MORRIS, MI  48458-1942

MS NANNIE V WADDELL
5388 GEORGE ST
FLINT, MI  48505-1530

MS NAOMI BOHANNON
1258 E PRINCETON AVE
FLINT, MI  48505-1755

MS NAOMI BOHANNON
1232 E PRINCETON AVE
FLINT, MI  48505-1755

MS NAOMI BOYD
1020 EASTFIELD RD
LANSING, MI  48917-2346

MS NAOMI M BROWN
710 W 10TH ST
MUNCIE, IN  47302-3127

MS NAOMI M RANDALL
2007 N BELL ST
KOKOMO, IN  46901-2308

MS NAOMI V FLETCHER
2215 LANSING ST APT 212
DETROIT, MI  48209-1692

MS NARAKITTA T MCCLAIN
5900 BRIDGE RD APT 609
YPSILANTI, MI  48197-7011

MS NATALIA A HUNT
11120 GABRIELLA DR
PARMA, OH  44130-1470

MS NATALIE A FIACCO
177 ALLEN ST
MASSENA, NY  13662-1803

MS NATALIE D SHELTON
1208 9TH ST
BEDFORD, IN  47421-2518

MS NATALIE V WILLIAMS
1405 N MCCANN ST
KOKOMO, IN  46901-2676

MS NATASHA A TABERSKI
688 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MS NATASHA D RUNYON
811 W 14TH ST
MUNCIE, IN  47302-7611

MS NATASHA M BYRD
824 ROBINWOOD ST
PONTIAC, MI  48340-3143

MS NATASHA WIILIAMS
605 E TATE ST
KOKOMO, IN  46901-2413

MS NATIVIDAD LOPEZ
215 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MS NATOSHA J JONES
525 EMERSON AVE
PONTIAC, MI  48342-1822

MS NAVAZ P BHAVNAGRI
701 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MS NAVELL D JENKINS
3588 29TH ST
DETROIT, MI  48210-3108

MS NEALISA L LOPER
573 LANCASTER LN
PONTIAC, MI  48342-1852

MS NEATTA C MILLS
1248 AMOS ST
PONTIAC, MI  48342-1804

MS NEDRA M HUGHEY
130 W YPSILANTI AVE
PONTIAC, MI  48340-1873

MS NEERU BURMI
3 COPA LN
WILMINGTON, DE  19804-2050

MS NEKA N NORTHERN
204 W RUTGERS AVE
PONTIAC, MI  48340-2762

MS NELDA BUTLER
1510 W MEMORIAL DR
MUNCIE, IN  47302-2157

MS NELL D FOX
92 W STRATHMORE AVE
PONTIAC, MI  48340-2772

MS NELL R JOHNSON
1210 ANTHONY AVE
JANESVILLE, WI  53546-6060

MS NELLAVE SCOTT
1029 CHERRYLAWN DR
PONTIAC, MI  48340-1701

MS NELLIE B GUTIERREZ
4635 TOLEDO ST
DETROIT, MI  48209-1370

MS NEVA A THOMAS
1314 3RD ST
BEDFORD, IN  47421-1806

MS NEVADA N SCHEFFLER
791 W GRAND BLVD
DETROIT, MI  48216-1056

MS NEWVEMBER L QUINN
125 W PRINCETON AVE
PONTIAC, MI  48340-1841

MS NIA P PHILPOT
9695 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MS NICHOLE C JOHNSON
11011 N SAGINAW ST APT 7
MOUNT MORRIS, MI  48458-2036

MS NICHOLE C KAUFMANN
2162 E BRISTOL RD
BURTON, MI  48529-1321

MS NICHOLE MULVANA
111 MAIN ST
MASSENA, NY  13662-1908

MS NICHOLE WARDELL
237 W YALE AVE
PONTIAC, MI  48340-1867

MS NICOLE A WIRICK
17 SALLEE LN
PONTIAC, MI  48340-1656

MS NICOLE ALAIMO
48 MAIN ST
MASSENA, NY  13662-1984

MS NICOLE BRACKIN
2079 E SCOTTWOOD AVE
BURTON, MI  48529-1749

MS NICOLE CARROLL
801 GARNET RD
WILMINGTON, DE  19804-2615

MS NICOLE CONNOR
405 EAST AVE
WILMINGTON, DE  19804-2022

MS NICOLE D MARES
609 N CATHERINE ST
LANSING, MI  48917-4907

MS NICOLE D TURNER
2116 S WALNUT ST
JANESVILLE, WI  53546-6136

MS NICOLE E MYSLOWSKI
5298 MANCHESTER RD
DAYTON, OH  45449-1935

MS NICOLE E SHRADER
615 W NORTH ST
KOKOMO, IN  46901-2749

MS NICOLE GILSTRAP
913 LINCOLN AVE
BEDFORD, IN  47421-2537

MS NICOLE GROSS
2051 E BRISTOL RD
BURTON, MI  48529-1318

MS NICOLE J JENNINGS
549 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1054

MS NICOLE L BERGEFURD
5461 CHEVROLET BLVD APT A308
CLEVELAND, OH  44130-1487

MS NICOLE L BLAIR
175 MAIN ST APT 3
MASSENA, NY  13662-1948

MS NICOLE L BROWN
5900 BRIDGE RD APT 701
YPSILANTI, MI  48197-7009

MS NICOLE L COLYER
34 SALLEE LN
PONTIAC, MI  48340-1655

MS NICOLE L MITCHELL
17 E STRATHMORE AVE
PONTIAC, MI  48340-2765

MS NICOLE L SMITH
726 STANLEY ST
LANSING, MI  48915-1364

MS NICOLE L WATTS
825 MAPLE ST
MOUNT MORRIS, MI  48458-2207

MS NICOLE M HUBY
11290 MIDDLEBELT RD
LIVONIA, MI  48150-3080

MS NICOLE M KOCHMAN
5461 CHEVROLET BLVD APT A304
CLEVELAND, OH  44130-1455

MS NICOLE M PRITCHARD
217 W ANN ARBOR AVE
PONTIAC, MI  48340-1805

MS NICOLE M SHARPE
49 W ORVIS ST APT 4
MASSENA, NY  13662-1891

MS NICOLE M THIBAULT
20 PARKER AVE APT 1
MASSENA, NY  13662-2293

MS NICOLE MARASHIAN
20 ANDREWS ST
MASSENA, NY  13662-1804

MS NICOLE PAUL
1425 N APPERSON WAY
KOKOMO, IN  46901-2381

MS NICOLE R BROWN
779 MAE CT
PONTIAC, MI  48340-2455

MS NICOLLE V COLLINS
2028 WILMAR ST
BURTON, MI  48509-1122

MS NIKITA J GRIFFIN
2001 N CENTER RD APT 321
FLINT, MI  48506-3183

MS NIKKI A BOSTIC
2348 FERGUSON RD
ONTARIO, OH  44906-1150

MS NIKKI BEX
1506 PEERLESS RD
BEDFORD, IN  47421-8101

MS NIKKI CORBIN
1506 PEERLESS RD
BEDFORD, IN  47421-8101

MS NIKKI ESPARZA
876 STIRLING ST
PONTIAC, MI  48340-3165

MS NIKKI G BELLAMY
55 STEGMAN LN
PONTIAC, MI  48340-1662

MS NIKKI GREEN
630 NEWMAN LN
PONTIAC, MI  48340-3300

MS NIKKI M PIECIAK
5491 CHEVROLET BLVD APT B111
PARMA, OH  44130-1489

MS NIKKI R DAVID
3 CHURCH ST
MASSENA, NY  13662-1809

MS NIKKI T PEARSON
1118 AMOS ST
PONTIAC, MI  48342-1802

MS NINA J BELILE
201 E ORVIS ST APT 1
MASSENA, NY  13662-3003

MS NINA J RHODA
1525 1ST ST
BEDFORD, IN  47421-1701

MS NINA M BROCK
1330 I ST APT F
BEDFORD, IN  47421-3300

MS NINA M CANZONE
5491 CHEVROLET BLVD APT B107
CLEVELAND, OH  44130-1489

MS NINA R BROWN
402 L ST
BEDFORD, IN  47421-1812

MS NINA S HENDERSON
721 LIVINGSTON AVE
PONTIAC, MI  48340-2446

MS NING XUE
465 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS NIVIA E PEREZ
227 W KENNETT RD
PONTIAC, MI  48340-2653

MS NOEMI REYNAGA
7 LLOYD ST
WILMINGTON, DE  19804-2819

MS NOLA J LEWIS
368 SPRUCE ST
MOUNT MORRIS, MI  48458-1937

MS NOLA L CAMPBELL
2111 N CENTER RD
FLINT, MI  48506-3140

MS NORA G PENTECOST
2911 HARWICK DR APT 1
LANSING, MI  48917-2356

MS NORA G SPOTTS
3011 RISLEY DR
LANSING, MI  48917-2391

MS NORA J SNOWDEN
2001 N CENTER RD APT 230
FLINT, MI  48506-3166

MS NORA L STAMPER
1459 PROPER AVE
BURTON, MI  48529-2045

MS NORA M JACKSON
2930 VINEWOOD ST
DETROIT, MI  48216-1085

MS NORA P KEENAN
11 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1880

MS NORENE A LEPAGE
10 N MAIN ST APT 1
MASSENA, NY  13662-1149

MS NORMA CHESTLER
1376 READY AVE
BURTON, MI  48529-2052

MS NORMA E TODD
33 LYNBROOK RD
WILMINGTON, DE  19804-2668

MS NORMA FUENTES-MENDEZ
3407 GOLDNER ST
DETROIT, MI  48210-3234

MS NORMA G BOWER
1516 2ND ST
BEDFORD, IN  47421-1706

MS NORMA I CRANE
1401 4TH ST
BEDFORD, IN  47421-1721

MS NORMA I HENSLEY
322 L ST
BEDFORD, IN  47421-1810

MS NORMA J COOKE
389 W KENNETT RD
PONTIAC, MI  48340-1640

MS NORMA J PASSMORE
1090 TERRY AVE
MOUNT MORRIS, MI  48458-2568

MS NORMA J PEOPLES
195 W CORNELL AVE
PONTIAC, MI  48340-2723

MS NORMA J SCHMIDT
2130 S WALNUT ST
JANESVILLE, WI  53546-6136

MS NORMA JENKINS
38 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS NORMA M HERNANDEZ
2165 HUBBARD ST
DETROIT, MI  48209-3329

MS NORMA Y GAYTAN
746 HOLLISTER ST
PONTIAC, MI  48340-2428

MS NUBIA M ROGERS
421 BRYNFORD AVE
LANSING, MI  48917-2996

MS ODESSA HEARN
2221 CHIPPEWA ST
FLINT, MI  48505-4329

MS OFELIA GONZALEZ
4625 BRANDON ST
DETROIT, MI  48209-1334

MS OFELIA REYES
2145 LANSING ST
DETROIT, MI  48209-1672

MS OLA M LEFLORE
1156 E GRAND BLVD
FLINT, MI  48505-1522

MS OLGA A SERDA
112 W FAIRMOUNT AVE
PONTIAC, MI  48340-2736

MS OLGA J JIMENEZ
822 HARWOOD RD
WILMINGTON, DE  19804-2661

MS OLGA MARTINEZ
5900 BRIDGE RD APT 601
YPSILANTI, MI  48197-7009

MS OLGA SANTIAGO
715 BLAINE AVE
PONTIAC, MI  48340-2401

MS OLIVIA A RAYN
1507 N MCCANN ST
KOKOMO, IN  46901-2059

MS OLIVIA E COBB
134 W BEVERLY AVE
PONTIAC, MI  48340-2620

MS OLIVIA P HODGE
790 PALMER DR
PONTIAC, MI  48342-1857

MS OLLIE K SILLMON
3815 BANGOR ST
DETROIT, MI  48210-3120

MS OLLIE Y FLIPPEN
1513 VANDERBILT DR
FLINT, MI  48503-5246

MS OLYMPIA S GOOCH
1023 E ELSTNER ST APT 4
MOUNT MORRIS, MI  48458-2260

MS OMAYRA M BERRIOS
10920 STACY RUN
FREDERICKSBRG, VA  22408-8047

MS ONA M BELT
1251 E HUMPHREY AVE
FLINT, MI  48505-1760

MS ONEDA J SANDUSKY
248 W KENNETT RD
PONTIAC, MI  48340-2654

MS OPAL D WANCKET
227 W CORNELL AVE
PONTIAC, MI  48340-2725

MS OPAL H CLARK
65 SUMMIT ST
PONTIAC, MI  48342-1163

MS OPAL HARLOW
231 HIGH ST
PONTIAC, MI  48342-1122

MS OPAL S DANKO
1 RIVERSIDE PKWY
MASSENA, NY  13662-1704

MS OPHIA JORDAN
1119 W POWERS ST
MUNCIE, IN  47305-2142

MS ORALIA ARGUETA
4712 BRANDON ST
DETROIT, MI  48209-0920

MS OREATHA DEMPS
1316 E YALE AVE
FLINT, MI  48505-1753

MS OZELLA J MATHIS
823 H ST
BEDFORD, IN  47421-2615

MS PAM A MITCHELL
205 E ORVIS ST
MASSENA, NY  13662-2254

MS PAM IRICK
2318 N BUCKEYE ST
KOKOMO, IN  46901-5875

MS PAM L CARMODY
1421 W 11TH ST
MUNCIE, IN  47302-2170

MS PAMALA J DEVOY
3006 HARWICK DR APT 5
LANSING, MI  48917-2359

MS PAMALA R TIBBITTS
192 W RUTGERS AVE
PONTIAC, MI  48340-2760

MS PAMELA A DESTROSS
1909 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MS PAMELA A FARNSWORTH
849 WOODLAND AVE
PONTIAC, MI  48340-2567

MS PAMELA A MAURER
455 SPRUCE ST
MOUNT MORRIS, MI  48458-1938

MS PAMELA A MCCOY
1708 M ST
BEDFORD, IN  47421-4227

MS PAMELA C MORRISSEY
3809 MARMION AVE
FLINT, MI  48506-4241

MS PAMELA CLARK
1814 N INDIANA AVE
KOKOMO, IN  46901-2040

MS PAMELA COX
2209 S HOYT AVE
MUNCIE, IN  47302-3017

MS PAMELA D MOSQUEDA
1310 3RD ST
BEDFORD, IN  47421-1806

MS PAMELA D STEBBINS
2223 E BUDER AVE
BURTON, MI  48529-1735

MS PAMELA E CRAIG
2199 LANSING ST APT 200
DETROIT, MI  48209-2098

MS PAMELA E WINGFIELD
5693 CHEVROLET BLVD APT B113
CLEVELAND, OH  44130-1494

MS PAMELA F OSBORN
1213 17TH ST
BEDFORD, IN  47421-4230

MS PAMELA J BENNETT
1301 S ROCHESTER AVE APT E
MUNCIE, IN  47302-6633

MS PAMELA J HEATER
6032 LAKE DR
YPSILANTI, MI  48197-7013

MS PAMELA J HUGHES
1812 N MCCANN ST
KOKOMO, IN  46901-2076

MS PAMELA J ISHMON
11448 N SAGINAW ST APT 3
MOUNT MORRIS, MI  48458-2068

MS PAMELA J MCBRIDE
2121 BRADY AVE
BURTON, MI  48529-2426

MS PAMELA J SADEWASSER
9966 JOAN CIR
YPSILANTI, MI  48197-6913

MS PAMELA J WELLS
26 KENT ST
MASSENA, NY  13662-2119

MS PAMELA J WURMNEST
615 N CATHERINE ST
LANSING, MI  48917-4907

MS PAMELA K GOSS
1225 E HAMILTON AVE
FLINT, MI  48506-3210

MS PAMELA L HAIRSTON
725 SPELLMAN DR
FLINT, MI  48503-5229

MS PAMELA L THOMAS
4093 CORAL ST
BURTON, MI  48509-1008

MS PAMELA M COLEMAN
647 PALMER DR
PONTIAC, MI  48342-1856

MS PAMELA M KING
411 W BROADWAY ST
KOKOMO, IN  46901-2811

MS PAMELA M OUIMET
26 GROVE ST
MASSENA, NY  13662-2137

MS PAMELA P FOUTS
11353 CHURCH ST
MOUNT MORRIS, MI  48458-2201

MS PAMELA R BREWSTER
906 18TH ST
BEDFORD, IN  47421-4214

MS PAMELA S HACKMAN
2138 E SCHUMACHER ST
BURTON, MI  48529-2436

MS PAMELA S MATNEY
854 KETTERING AVE
PONTIAC, MI  48340-3253

MS PAMELA S MOORE
723 STANLEY AVE
PONTIAC, MI  48340-2472

MS PAMELA S PIPPS
1205 W 15TH ST
MUNCIE, IN  47302-3071

MS PAMELA S TATE
612 S ELLIOTT ST
MUNCIE, IN  47305-2125

MS PAMELA S WHITNEY
854 KETTERING AVE
PONTIAC, MI  48340-3253

MS PAMELA TATE
1023 W 9TH ST
MUNCIE, IN  47302-2245

MS PAMELA Y LOVING
1533 VANDERBILT DR
FLINT, MI  48503-5246

MS PAMI J SIMPSON
6107 GEORGE ST
MOUNT MORRIS, MI  48458-2543

MS PANCHETA R CHAPPLE
195 W KENNETT RD APT 107
PONTIAC, MI  48340-2682

MS PANSY D OLMON
11809 W WASHINGTON AVE APT 4
MOUNT MORRIS, MI  48458-1558

MS PARVINDER K GUPTA
9 LEANEE LN
PONTIAC, MI  48340-1651

MS PASQUALINA E MILLER
611 E FOX HILLS DR
BLOOMFIELD, MI  48304-1341

MS PAT L BENNETT
403 N ST
BEDFORD, IN  47421-2119

MS PATRICE COLEMAN
53 STEGMAN LN
PONTIAC, MI  48340-1662

MS PATRICE M THOMPSON
1397 BRADY AVE
BURTON, MI  48529-2009

MS PATRICIA A ALLEN
602 17TH ST
BEDFORD, IN  47421-4312

MS PATRICIA A BRANDT
3810 LORRAINE AVE
FLINT, MI  48506-4238

MS PATRICIA A BUTLER
6114 BOB DR
YPSILANTI, MI  48197-7002

MS PATRICIA A CLAYTON
1110 NELSON ST
FLINT, MI  48503-1821

MS PATRICIA A COPELAND
2006 N MARKET ST
KOKOMO, IN  46901-2345

MS PATRICIA A DAVIS
6043 LAKE DR
YPSILANTI, MI  48197-7017

MS PATRICIA A DAY
240 W RUTGERS AVE
PONTIAC, MI  48340-2762

MS PATRICIA A DEURWEARDER
37931 ECORSE RD
ROMULUS, MI  48174-1349

MS PATRICIA A DONELSON
412 N DEERFIELD AVE
LANSING, MI  48917-2986

MS PATRICIA A DUCHARME
209 HIGHLAND AVE
BLOOMFIELD, MI  48302-0632

MS PATRICIA A EVANS
757 E FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MS PATRICIA A GRUBAUGH
403 WALNUT ST
MOUNT MORRIS, MI  48458-1950

MS PATRICIA A HIRSCH
419 I ST
BEDFORD, IN  47421-2215

MS PATRICIA A HOWELL
1604 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MS PATRICIA A HUDDLESTON
9 LAUREL AVE APT 205
MASSENA, NY  13662-2054

MS PATRICIA A HUMMEL
119 N GRACE ST
LANSING, MI  48917-2947

MS PATRICIA A JACKSON
2836 VINEWOOD ST
DETROIT, MI  48216-1085

MS PATRICIA A JOHNSON
199 W CORNELL AVE
PONTIAC, MI  48340-2723

MS PATRICIA A KEEZER
2090 E BRISTOL RD
BURTON, MI  48529-1319

MS PATRICIA A KELLOGG
1201 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2577

MS PATRICIA A KETCHUM
1512 E WILLIAMSON ST
BURTON, MI  48529-1628

MS PATRICIA A KNOWLES
2202 WEBBER AVE
BURTON, MI  48529-2416

MS PATRICIA A LUCAS
216 W ANN ARBOR AVE
PONTIAC, MI  48340-1804

MS PATRICIA A MCINTIRE
10630 RIVEREDGE DR
CLEVELAND, OH  44130-1243

MS PATRICIA A MOTT
1090 CLOVIS AVE
MOUNT MORRIS, MI  48458-2504

MS PATRICIA A MOUTOUX
1144 CLOVERLAWN DR
PONTIAC, MI  48340-1614

MS PATRICIA A PATTON
2019 S TERRACE ST
JANESVILLE, WI  53546-6005

MS PATRICIA A PENNINGTON
825 KENILWORTH AVE
PONTIAC, MI  48340-3103

MS PATRICIA A RINELLA
10990 FAIRLAWN DR
CLEVELAND, OH  44130-1214

MS PATRICIA A SCHNELL
8466 MURRAY RIDGE RD
ELYRIA, OH  44035-4749

MS PATRICIA A SWEARINGEN
802 W 13TH ST
MUNCIE, IN  47302-7606

MS PATRICIA A TRETHEWEY
2216 E SCHUMACHER ST
BURTON, MI  48529-2438

MS PATRICIA A WHELAN
3231 W IONIA ST
LANSING, MI  48917-2961

MS PATRICIA A WILLIAMS-FULTON
750 KETTERING AVE
PONTIAC, MI  48340-3248

MS PATRICIA B BRASSAW
2056 E BERGIN AVE
BURTON, MI  48529-1702

MS PATRICIA B MCATEE
5401 GEORGE ST
FLINT, MI  48505-1529

MS PATRICIA BLAISDELL
1417 N APPERSON WAY
KOKOMO, IN  46901-2381

MS PATRICIA C HOWARD
621 N CATHERINE ST
LANSING, MI  48917-4907

MS PATRICIA C JOHNSON
18 APPLE LN
PONTIAC, MI  48340-1600

MS PATRICIA C ROBERT
57 CLARKSON AVE
MASSENA, NY  13662-1758

MS PATRICIA CLEMENTS
1616 F ST
BEDFORD, IN  47421-4326

MS PATRICIA E FEE
63 NIGHTENGALE AVE
MASSENA, NY  13662-1718

MS PATRICIA E SPOSSEY
9 LAUREL AVE APT 801
MASSENA, NY  13662-2058

MS PATRICIA F SNOOK
1 STEGMAN LN
PONTIAC, MI  48340-1662

MS PATRICIA G GULLIAN
10830 FAIRLAWN DR
CLEVELAND, OH  44130-1210

MS PATRICIA H BARRIOS
3046 ROOSEVELT ST
DETROIT, MI  48216-1020

MS PATRICIA J BERRY
85 STEGMAN LN
PONTIAC, MI  48340-1664

MS PATRICIA J GASSERT
11389 GABRIELLA DR
CLEVELAND, OH  44130-1336

MS PATRICIA J HERNANDEZ
2135 HUBBARD ST APT 5
DETROIT, MI  48209-3308

MS PATRICIA J MILHOLLAN
5491 CHEVROLET BLVD APT B102
PARMA, OH  44130-1458

MS PATRICIA J MITCHELL
1114 17TH ST APT B
BEDFORD, IN  47421-4229

MS PATRICIA J MOSIER
1812 W 8TH ST
MUNCIE, IN  47302-2195

MS PATRICIA J SLAGA
4877 KONKEL ST
DETROIT, MI  48210-3207

MS PATRICIA J STEWART
4 W CONRAD DR
WILMINGTON, DE  19804-2019

MS PATRICIA J WILLIAMS
10528 COLES LN
FREDERICKSBRG, VA  22408-2088

MS PATRICIA J WOMER
705 HARWOOD RD
WILMINGTON, DE  19804-2658

MS PATRICIA JONES
1134 HERRINGTON LN
PONTIAC, MI  48342-1835

MS PATRICIA K MCDANIEL
546 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MS PATRICIA K RAU
607 BEACH ST
MOUNT MORRIS, MI  48458-1907

MS PATRICIA K TAYLOR
1 GRASSMERE TER APT 33
MASSENA, NY  13662-2164

MS PATRICIA L BUIE
1513 BRADY AVE
BURTON, MI  48529-2011

MS PATRICIA L CUMMINGS
796 CORWIN CT
PONTIAC, MI  48340-2414

MS PATRICIA L JEFFRIES
796 CORWIN CT
PONTIAC, MI  48340-2414

MS PATRICIA L MILLER
1210 N MORRISON ST
KOKOMO, IN  46901-2762

MS PATRICIA L MURPHY
11499 GABRIELLA DR
CLEVELAND, OH  44130-1338

MS PATRICIA L PIKER
324 W MORGAN ST
KOKOMO, IN  46901-2251

MS PATRICIA L SHULER
2203 COMMONS AVE
JANESVILLE, WI  53546-5965

MS PATRICIA LEWIS
60 KAREN CT
PONTIAC, MI  48340-1637

MS PATRICIA M COMER
804 9TH ST
BEDFORD, IN  47421-2606

MS PATRICIA M CONLEY
303 EXMORE AVE
WILMINGTON, DE  19805-2321

MS PATRICIA M JOHNSON
1105 KELLOGG AVE TRLR B8
JANESVILLE, WI  53546-6083

MS PATRICIA M KURTTI
663 E FOX HILLS DR
BLOOMFIELD, MI  48304-1305

MS PATRICIA M MILNER
1236 N LAFOUNTAIN ST
KOKOMO, IN  46901-2922

MS PATRICIA M ROCHA
259 W COLUMBIA AVE
PONTIAC, MI  48340-1815

MS PATRICIA M ROCKHILL
75 NIGHTENGALE AVE
MASSENA, NY  13662-1717

MS PATRICIA M RYAN
68 ANDREWS ST APT 3
MASSENA, NY  13662-2804

MS PATRICIA MARINO
1615 16TH ST
BEDFORD, IN  47421-3611

MS PATRICIA N WALKER
720 CAMERON AVE
PONTIAC, MI  48340-3204

MS PATRICIA P FANNING
17 RANSOM AVE
MASSENA, NY  13662-1740

MS PATRICIA R BOWERMAN-JACK
444 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1329

MS PATRICIA R COLOMINA
11322 GARDEN ST
LIVONIA, MI  48150-3139

MS PATRICIA R CROSS
1600 W 7TH ST
MUNCIE, IN  47302-2189

MS PATRICIA R IGOE
1112 W BURBANK AVE APT 304
JANESVILLE, WI  53546-6146

MS PATRICIA R NESBITT
1709 W 8TH ST
MUNCIE, IN  47302-2116

MS PATRICIA WRIGHT
765 ROBINWOOD ST
PONTIAC, MI  48340-3144

MS PATSY A ENDSLEY
1408 W 10TH ST
MUNCIE, IN  47302-2169

MS PATSY A STARKS
738 KINNEY RD
PONTIAC, MI  48340-2439

MS PATSY J EPPERSON
1716 W 13TH ST
MUNCIE, IN  47302-2177

MS PATSY L CLAYTOR
127 W ELM ST
KOKOMO, IN  46901-2839

MS PATSY S ESTELL
440 N JACKSON ST
BEDFORD, IN  47421-1528

MS PATTI E STEDMAN
2124 S PINE ST
JANESVILLE, WI  53546-6134

MS PATTI L AUSTIN
1319 W BURBANK AVE
JANESVILLE, WI  53546-6108

MS PATTY A CYBERSKI
515 N GRACE ST
LANSING, MI  48917-2951

MS PATTY A FRENCH
6137 LAKE DR
YPSILANTI, MI  48197-7053

MS PATTY CLARK
1435 W 10TH ST
MUNCIE, IN  47302-2168

MS PATTY D SULLIVAN
1005 P ST
BEDFORD, IN  47421-2817

MS PATTY J MOORE
421 I ST
BEDFORD, IN  47421-2215

MS PATTY OWINGS
529 16TH ST
BEDFORD, IN  47421-3816

MS PATTY S STOCKER
1902 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MS PAULA DAVIS
1701 S HOYT AVE
MUNCIE, IN  47302-3038

MS PAULA E KATZ
126 BRYNFORD AVE
LANSING, MI  48917-2922

MS PAULA H BALE
650 KENILWORTH AVE
PONTIAC, MI  48340-3236

MS PAULA HANCOCK
2R AARON ST
FRAMINGHAM, MA  01702-8747

MS PAULA HAYSE
311 E BROADWAY ST
KOKOMO, IN  46901-2974

MS PAULA J LYNCH
1936 S WALNUT ST
JANESVILLE, WI  53546-6067

MS PAULA J NEZEZON
37 ROCKAWAY ST
MASSENA, NY  13662-2110

MS PAULA J SHELLEY
2137 N BUCKEYE ST
KOKOMO, IN  46901-5812

MS PAULA K WEST
2127 CONNELL ST
BURTON, MI  48529-1334

MS PAULA L MILLER
2156 E SCHUMACHER ST
BURTON, MI  48529-2436

MS PAULA M EDWARDS
2907 BROYHILL CT
FREDERICKSBRG, VA  22408-2069

MS PAULA M KNOWLES
85 W RUTGERS AVE
PONTIAC, MI  48340-2757

MS PAULA MYERS
1518 N BELL ST
KOKOMO, IN  46901-2334

MS PAULA NELSON
403 N JACKSON ST
BEDFORD, IN  47421-1527

MS PAULA OWENS
1114 W 16TH ST
MUNCIE, IN  47302-3079

MS PAULA R LACY
11800 BROOKPARK RD TRLR 104
CLEVELAND, OH  44130-1187

MS PAULA R ROBERTS
1174 AMOS ST
PONTIAC, MI  48342-1802

MS PAULA SMITH
1301 S ROCHESTER AVE APT D
MUNCIE, IN  47302-6633

MS PAULETTE A ROOT
1026 COLLINS AVE # 2
MOUNT MORRIS, MI  48458-2138

MS PAULETTE ABRAHAM
181 W PRINCETON AVE
PONTIAC, MI  48340-1843

MS PAULETTE C BRAINARD
9 LAUREL AVE APT 402
MASSENA, NY  13662-2057

MS PAULETTE M JACKSON
11832 UNION ST APT 5
MOUNT MORRIS, MI  48458-1792

MS PAULETTE STARKS
3803 BANGOR ST
DETROIT, MI  48210-3120

MS PAULINE A CHMURA
10911 FAIRLAWN DR
CLEVELAND, OH  44130-1215

MS PAULINE C MOGENSEN
1343 BRADY AVE
BURTON, MI  48529-2007

MS PAULINE L MAILHOT
25 GRASSMERE AVE
MASSENA, NY  13662-2006

MS PAULINE MCGINNIS
188 W STRATHMORE AVE
PONTIAC, MI  48340-2776

MS PAULINE ROBERTSON
11800 BROOKPARK RD TRLR A10
CLEVELAND, OH  44130-1184

MS PAULINE S COCHRAN
3822 PITKIN AVE
FLINT, MI  48506-4235

MS PAULINE STEPHENS
1237 N INDIANA AVE
KOKOMO, IN  46901-2717

MS PEARL E DEEM
713 HOLLISTER ST
PONTIAC, MI  48340-2427

MS PEARL I PENNYBACKER
865 PALMER DR
PONTIAC, MI  48342-1861

MS PEARLIE M DANIEL
3 KAREN CT
PONTIAC, MI  48340-1634

MS PEARLIE M WEBB
161 CHARLES LN
PONTIAC, MI  48341-2928

MS PECOLA DOUGLAS
1188 AMOS ST
PONTIAC, MI  48342-1802

MS PEGGY A FURNACE
47 W ORVIS ST APT 1
MASSENA, NY  13662-1865

MS PEGGY A REED
1823 N MORRISON ST
KOKOMO, IN  46901-2148

MS PEGGY BUCK
924 16TH ST
BEDFORD, IN  47421-3824

MS PEGGY EDWARDS
654 PALMER DR
PONTIAC, MI  48342-1854

MS PEGGY J BROWN
501 WALNUT ST
MOUNT MORRIS, MI  48458-1952

MS PEGGY J BUTLER
2217 N BUCKEYE ST
KOKOMO, IN  46901-5814

MS PEGGY J GREGORY
1451 W 14TH ST
MUNCIE, IN  47302-2977

MS PEGGY L DALFONSO
10712 TRICIA PL
FREDERICKSBRG, VA  22408-8067

MS PEGGY L MASON
11470 SHARON DR APT D102
CLEVELAND, OH  44130-1445

MS PEGGY L OSTA
34 E STRATHMORE AVE
PONTIAC, MI  48340-2764

MS PEGGY PETTAY
1420 N WABASH AVE
KOKOMO, IN  46901-2669

MS PEGGY R DECKARD
432 M ST
BEDFORD, IN  47421-1819

MS PEGGY S CRAIG
821 18TH ST
BEDFORD, IN  47421-4211

MS PEGGY WOOLDRIDGE
941 DEWEY ST
PONTIAC, MI  48340-2512

MS PENELOPE L RAMSEY
1958 POST CHAISE CT
BLOOMFIELD, MI  48304-1045

MS PENNI R HOWARD
712 PALMER DR
PONTIAC, MI  48342-1857

MS PENNY A ATKINS
203 W CORNELL AVE
PONTIAC, MI  48340-2725

MS PENNY A BANAT
2135 HUBBARD ST APT 22
DETROIT, MI  48209-3321

MS PENNY BROOKS
1924 W 8TH ST
MUNCIE, IN  47302-2183

MS PENNY HESS
1133 TERRY AVE
MOUNT MORRIS, MI  48458-2540

MS PENNY KELLER
1217 N UNION ST
KOKOMO, IN  46901-2901

MS PENNY L ARNOLD
247 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MS PENNY L ARNOLD
183 W STRATHMORE AVE
PONTIAC, MI  48340-2777

MS PENNY M HAGERTY
716 GARNET RD
WILMINGTON, DE  19804-2614

MS PENNY R JOHNS
636 RILEY BLVD APT B
BEDFORD, IN  47421-9336

MS PENNY S ELLIS
116 W STRATHMORE AVE
PONTIAC, MI  48340-2774

MS PENNY S HENSLEY
1305 K ST APT 413
BEDFORD, IN  47421-3286

MS PENNY S TAYLOR
1305 K ST APT 102
BEDFORD, IN  47421-3241

MS PEPITA N SHELVA
1126 HERRINGTON LN
PONTIAC, MI  48342-1835

MS PERI L PHILLINGANES
408 FOX HILLS DR S APT 1
BLOOMFIELD, MI  48304-1346

MS PERLA DUNN
310 N CATHERINE ST
LANSING, MI  48917-2930

MS PERLITA M IRISH
1192 LAPORT AVE
MOUNT MORRIS, MI  48458-2523

MS PERMEISHA V OWENS
915 WESTFIELD RD APT 101
LANSING, MI  48917-2368

MS PETRA E CERVANTES
2146 LANSING ST
DETROIT, MI  48209-1673

MS PETRA M CORDOVA
741 CORTWRIGHT ST
PONTIAC, MI  48340-2305

MS PHILLIS H MASK
3006 HARWICK DR APT 7
LANSING, MI  48917-2359

MS PHILLIS MASK
2918 HARWICK DR APT 9
LANSING, MI  48917-2358

MS PHOEBE G MILLER
2152 N APPERSON WAY
KOKOMO, IN  46901-1422

MS PHYLICIA D THOMAS
577 LANCASTER LN
PONTIAC, MI  48342-1852

MS PHYLLIS A BLAKE
632 ELM ST
MOUNT MORRIS, MI  48458-1918

MS PHYLLIS A CARELLI
11800 BROOKPARK RD TRLR A2
CLEVELAND, OH  44130-1184

MS PHYLLIS A CARTER
679 BAY ST
PONTIAC, MI  48342-1919

MS PHYLLIS A GASSAWAY
1307 F ST
BEDFORD, IN  47421-3313

MS PHYLLIS BALLINTINI
1610 W 10TH ST
MUNCIE, IN  47302-6605

MS PHYLLIS D JOHNSON
1159 E HARVARD AVE
FLINT, MI  48505-1523

MS PHYLLIS E BUGHER
1319 N APPERSON WAY
KOKOMO, IN  46901-2353

MS PHYLLIS E BURKE
2055 E SCHUMACHER ST
BURTON, MI  48529-2435

MS PHYLLIS E KINDER
903 LINCOLN AVE
BEDFORD, IN  47421-2537

MS PHYLLIS I JESKEWICH
1304 N ST
BEDFORD, IN  47421-3239

MS PHYLLIS J FERRO
9 LAUREL AVE APT 604
MASSENA, NY  13662-2056

MS PHYLLIS J HAMILTON
1713 N MAIN ST
KOKOMO, IN  46901-2268

MS PHYLLIS J RATLIFF
819 W 7TH ST
MUNCIE, IN  47302-2212

MS PHYLLIS J TAYLOR
888 PALMER DR
PONTIAC, MI  48342-1858

MS PHYLLIS L REED
540 BEACH ST
MOUNT MORRIS, MI  48458-1906

MS PHYLLIS M COLUNGA
2018 JOLSON AVE
BURTON, MI  48529-2032

MS PHYLLIS M RHUM
1225 S HOYT AVE
MUNCIE, IN  47302-3115

MS PHYLLIS M WEANS
1009 W 13TH ST
MUNCIE, IN  47302-3025

MS PHYLLIS N CHAPMAN
9935 JULIE DR
YPSILANTI, MI  48197-7093

MS PHYLLIS R MOORE
148 ANDREWS ST APT 4
MASSENA, NY  13662-1851

MS PILAR A HOLGUIN
211 MOUNT PLEASANT RD
BEDFORD, IN  47421-9665

MS PINKIE JAMES
948 KETTERING AVE
PONTIAC, MI  48340-3257

MS POLLY A DUGGINS
3752 LORRAINE AVE
FLINT, MI  48506-4216

MS POLLY A LINTZ
804 MOUNT PLEASANT RD
BEDFORD, IN  47421-7644

MS POLLY A LOFFLER
124 ANDREWS ST APT 5
MASSENA, NY  13662-1852

MS PORNSAWAN KANPAKDEE
494 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MS PORSCHA D CAMPBELL
1702 O ST APT 2S
BEDFORD, IN  47421-4149

MS PORSCHA R SMITH
1116 HERRINGTON LN
PONTIAC, MI  48342-1835

MS PORSHA ADAMS
1303 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MS PREETI A GUPTA
434 FOX HILLS DR N APT 2
BLOOMFIELD, MI  48304-1328

MS PRICILLA J LABRAKE
1 GRASSMERE TER APT 36
MASSENA, NY  13662-2165

MS PRINCESS T HUGHES
1098 AMOS ST
PONTIAC, MI  48342-1800

MS PRINCESS TRAVIS
886 EMERSON AVE
PONTIAC, MI  48340-3225

MS PRISCILLA A HARRELL
224 THE WOODS
BEDFORD, IN  47421-9376

MS PRISCILLA A HILL
470 FOX HILLS DR N APT 5
BLOOMFIELD, MI  48304-1333

MS PRISCILLA F COLLINS
4847 OTIS ST
DETROIT, MI  48210-3215

MS PRISCILLA J VINCENT
773 E MOUNT MORRIS ST APT 2
MOUNT MORRIS, MI  48458-2069

MS PRISCILLA M COSBY
143 CHARLES LN
PONTIAC, MI  48341-2928

MS PRISCILLA S DEW
867 INGLEWOOD AVE
PONTIAC, MI  48340-2314

MS QUANIQUA K NORTON
721 NEWMAN LN
PONTIAC, MI  48340-3305

MS QUANITRA A TERRY
555 BAY ST
PONTIAC, MI  48342-1916

MS QUANSHAY MURPHY
743 MONTICELLO AVE
PONTIAC, MI  48340-2321

MS QUEEN E WRIGHT
3814 HOLLY AVE
FLINT, MI  48506-3109

MS QUI A RUFFIN
914 WESTFIELD RD APT B
LANSING, MI  48917-2370

MS QUINTEILLA K GARRETT
1028 E COLDWATER RD
FLINT, MI  48505-1502

MS QUINTELLA M PARNELL
11731 CAMDEN ST
LIVONIA, MI  48150-2361

MS QWANIKQUE L MCKENZIE
660 NEWMAN LN
PONTIAC, MI  48340-3300

MS RACHAEL SIMPKINS
2088 JAMES ST
BURTON, MI  48529-1348

MS RACHEL A HARMAN
11030 GABRIELLA DR
CLEVELAND, OH  44130-1468

MS RACHEL A JARRETT
2152 N MARKET ST
KOKOMO, IN  46901-1451

MS RACHEL A MOSES
5511 CHEVROLET BLVD APT B303
PARMA, OH  44130-1461

MS RACHEL A NORDSTROM
1268 E PRINCETON AVE
FLINT, MI  48505-1755

MS RACHEL D JOHNSON
58 KAREN CT
PONTIAC, MI  48340-1637

MS RACHEL D SULLIVAN
2301 TEALL AVE
SYRACUSE, NY  13206-1691

MS RACHEL E NEAU
6036 LAKE DR
YPSILANTI, MI  48197-7012

MS RACHEL E SIMS
654 YEAGER DR
ONTARIO, OH  44906-4004

MS RACHEL HENDRIX
2 AARON ST
FRAMINGHAM, MA  01702-8747

MS RACHEL I MOORE
1326 E YALE AVE
FLINT, MI  48505-1753

MS RACHEL ISAAC
6115 ROBERT CIR
YPSILANTI, MI  48197-8281

MS RACHEL JORDAN
1911 N MORRISON ST
KOKOMO, IN  46901-2146

MS RACHEL L DAVIS
601 N CATHERINE ST
LANSING, MI  48917-4907

MS RACHEL L TOTH
84 CENTER ST APT A
MASSENA, NY  13662-1472

MS RACHEL M BRACEY
652 E FOX HILLS DR
BLOOMFIELD, MI  48304-1345

MS RACHEL M HASKE
915 WESTFIELD RD APT 301
LANSING, MI  48917-2368

MS RACHEL M MANNING
865 FULWELL DR
ONTARIO, OH  44906-1108

MS RACHEL M SHEATS
5691 CHEVROLET BLVD APT D302
PARMA, OH  44130-8724

MS RACHEL N PATRICK
755 CAMERON AVE
PONTIAC, MI  48340-3207

MS RACHEL N STRATON
603 BEACH ST
MOUNT MORRIS, MI  48458-1907

MS RACHEL R JOHNSON
1609 W 11TH ST
MUNCIE, IN  47302-6612

MS RACHEL STEVENS
1500 UNIVERSITY DR
AUBURN HILLS, MI  48326-2642

MS RACHEL THOMAS
17 LLOYD ST
WILMINGTON, DE  19804-2819

MS RACHELL L BENNETT
2115 S TERRACE ST
JANESVILLE, WI  53546-6119

MS RACHELLE L HERRERA
144 W PRINCETON AVE
PONTIAC, MI  48340-1840

MS RACHELLE L ROWELL
179 PINGREE AVE
PONTIAC, MI  48342-1161

MS RACHELLE M HARADA
4090 HOMESTEAD DR APT 20
BURTON, MI  48529-1657

MS RAE A BOWEN
116 ANDREWS ST
MASSENA, NY  13662-1838

MS RAE A WYGOCKI
306 N DEERFIELD AVE
LANSING, MI  48917-2909

MS RAE E SADLER
1469 E SCHUMACHER ST
BURTON, MI  48529-1621

MS RAE M KREIDER
1522 W 6TH ST
MUNCIE, IN  47302-2105

MS RAEGENA A GOODMAN
1229 BENNETT AVE
FLINT, MI  48506-3201

MS RAFAELA ROSALES
2326 SCOTTEN ST
DETROIT, MI  48209-1359

MS RAINA GRAPPIN
204 W STRATHMORE AVE
PONTIAC, MI  48340-2778

MS RAISA L DIMANT
778 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

MS RAISSA SCHLEGA
285 E BERKSHIRE RD
BLOOMFIELD, MI  48302-0617

MS RAMONA CISZAK
9 LAUREL AVE APT 201
MASSENA, NY  13662-2054

MS RAMONA R MURPHY
502 ELM ST
MOUNT MORRIS, MI  48458-1916

MS RAMONA T WHEELER
694 NEWMAN LN
PONTIAC, MI  48340-3300

MS RAMONA Z LEE
862 EMERSON AVE
PONTIAC, MI  48340-3225

MS RANA HARDY
893 KETTERING AVE
PONTIAC, MI  48340-3254

MS RANDAL J PLACE
276 MAIN ST
MASSENA, NY  13662-1901

MS RANDI L MORROW
2068 E BOATFIELD AVE
BURTON, MI 48529-1712

MS RANDI SCHOCH
2076 E WILLIAMSON ST
BURTON, MI 48529-2442

MS RANDIE J STRONG
2220 E MCLEAN AVE
BURTON, MI 48529-1742

MS RAQUEL F MANDUJANO
4825 PLUMER ST
DETROIT, MI 48209-1356

MS RAYLA L BROWN
613 BRYNFORD AVE
LANSING, MI 48917-4901

MS RAYNELL M HOFFMAN
600 N AUGUSTINE ST
WILMINGTON, DE 19804-2604

MS RAYSEANNA R GANTZ
1160 AMOS ST
PONTIAC, MI 48342-1802

MS REATHA A HOUCK
720 VAUGHT ST
PONTIAC, MI 48340-2372

MS REBA K PRUITT
146 W BEVERLY AVE
PONTIAC, MI 48340-2620

MS REBECCA A KOZAN
590 W MOUNT MORRIS ST
MOUNT MORRIS, MI 48458-1812

MS REBECCA A LANDERS
905 W 13TH ST
MUNCIE, IN 47302-7607

MS REBECCA A VAISEY
101 ANDREWS ST APT 3
MASSENA, NY 13662-1847

MS REBECCA A VANCAMP
201 W PRINCETON AVE
PONTIAC, MI 48340-1845

MS REBECCA B ZEHMER
3100 ENGLISH TURN CT
FREDERICKSBRG, VA 22408-8050

MS REBECCA BREWER
59 DOUGLAS RD
MASSENA, NY 13662-2135

MS REBECCA C SCHULTZ
11800 BROOKPARK RD TRLR D28
CLEVELAND, OH 44130-1184

MS REBECCA C WOLFE
145 W FAIRMOUNT AVE
PONTIAC, MI 48340-2737

MS REBECCA CLAY
1232 CLOVERLAWN DR
PONTIAC, MI 48340-1616

MS REBECCA D BOLES
1010 O ST
BEDFORD, IN 47421-2814

MS REBECCA D CLARK
2001 N CENTER RD APT 323
FLINT, MI 48506-3183

MS REBECCA D FERRIS
2279 E BUDER AVE
BURTON, MI 48529-1775

MS REBECCA D NITZ
1080 E KURTZ AVE
FLINT, MI 48505-1512

MS REBECCA DURRETT
908 W 10TH ST
MUNCIE, IN 47302-3192

MS REBECCA FRENCH
1515 J ST
BEDFORD, IN 47421-3839

MS REBECCA G JONES
1140 E GRAND BLVD
FLINT, MI 48505-1522

MS REBECCA GIBBS
303 E NORTH ST
KOKOMO, IN 46901-2956

MS REBECCA GOODMAN
1181 MORRIS HILLS PKWY
MOUNT MORRIS, MI 48458-2581

MS REBECCA J DARR
4180 GRONDINWOOD LN
MILFORD, MI 48380-4223

MS REBECCA J DAVIDSON
414 W BROADWAY ST
KOKOMO, IN 46901-2812

MS REBECCA J DENZER
1469 E MCLEAN AVE
BURTON, MI 48529-1613

MS REBECCA J MARTIN
604 16TH ST APT 1
BEDFORD, IN  47421-3850

MS REBECCA J YATES
206 W SPRAKER ST
KOKOMO, IN  46901-2239

MS REBECCA L AARON
166 CHARLES LN
PONTIAC, MI  48341-2927

MS REBECCA L ANTHONY
1222 N UNION ST
KOKOMO, IN  46901-2902

MS REBECCA L BARNEY
500 SCHAFFER AVE
SYRACUSE, NY  13206-1556

MS REBECCA L BECK
472 BEACH ST
MOUNT MORRIS, MI  48458-1904

MS REBECCA L EDWARDS
2156 E PARKWOOD AVE
BURTON, MI  48529-1766

MS REBECCA L ESTES
1023 MEADOWLAWN DR
PONTIAC, MI  48340-1731

MS REBECCA L GOOD
50 PROSPECT AVE
MASSENA, NY  13662-1744

MS REBECCA L JOHNSON
952 EMERSON AVE
PONTIAC, MI  48340-3229

MS REBECCA L PAGE
4084 WOODROW AVE
BURTON, MI  48509-1012

MS REBECCA L RICKELMANN
9901 JOAN CIR
YPSILANTI, MI  48197-8298

MS REBECCA L SISCHO
2112 JOLSON AVE
BURTON, MI  48529-2131

MS REBECCA L WERTZ
1515 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS REBECCA L WILCOX
344 SPRUCE ST
MOUNT MORRIS, MI  48458-1937

MS REBECCA M GONZALES
18 KAREN CT
PONTIAC, MI  48340-1633

MS REBECCA M STUART-LABELL
2104 KENNETH ST APT 3
BURTON, MI  48529-1300

MS REBECCA MARKLEY
1260 BROADWAY BLVD
FLINT, MI  48506-3230

MS REBECCA OTZENBERGER
760 MELROSE ST
PONTIAC, MI  48340-3121

MS REBECCA PETRASKA
51358 SYLVIA DR
BELLEVILLE, MI  48111-5029

MS REBECCA R CHAFIN
1425 W 8TH ST
MUNCIE, IN  47302-2164

MS REBECCA R CLARK
1436 W 9TH ST
MUNCIE, IN  47302-2167

MS REBECCA R MOSIER
1519 13TH ST
BEDFORD, IN  47421-3111

MS REBECCA S COLLIE
2040 E MCLEAN AVE
BURTON, MI  48529-1738

MS REBECCA S KALBARCHICK
9926 GERALDINE ST
YPSILANTI, MI  48197-6930

MS REBECCA S LOSSING
229 W PRINCETON AVE
PONTIAC, MI  48340-1845

MS REBEKAH J FINK
5471 CHEVROLET BLVD APT A402
CLEVELAND, OH  44130-1457

MS REESA R PARKER
2005 JOLSON AVE
BURTON, MI  48529-2031

MS REGENIA BENNETT
1190 AMOS ST
PONTIAC, MI  48342-1802

MS REGENIA L HAWKINS
18 LEANEE LN
PONTIAC, MI  48340-1650

MS REGINA A MIDDLEBROOKS
191 W KENNETT RD APT 201
PONTIAC, MI  48340-2679

MS REGINA M GARZA
2215 LANSING ST APT 214
DETROIT, MI  48209-1692

MS REGINA M STGERMAIN
1 GRASSMERE TER APT 29
MASSENA, NY  13662-2164

MS REGINA R CONCELLER
11470 SHARON DR APT D111
CLEVELAND, OH  44130-8703

MS REGINA S MENDENHALL
580 E FOX HILLS DR
BLOOMFIELD, MI  48304-1312

MS REGINA SIMPSON
2196 E SCHUMACHER ST
BURTON, MI  48529-2438

MS REGINA STEWART
1707 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS REGINA T LOWE
1709 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS REGINA TAYLOR
698 NEWMAN LN
PONTIAC, MI  48340-3300

MS REITA K MAUPIN
804 W MORGAN ST
KOKOMO, IN  46901-2056

MS REKAIYA N SIMMS
1121 AMOS ST
PONTIAC, MI  48342-1883

MS REKIA M FLUELLEN
49 LEANEE LN
PONTIAC, MI  48340-1651

MS REMIKA D HOLLINS
1115 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MS RENA COONCE
906 W 14TH ST
MUNCIE, IN  47302-7614

MS RENA D HANEY
1302 COLUMBIA CIR
FLINT, MI  48503-5258

MS RENAE C HUTCHINSON
1531 KELLOGG AVE
JANESVILLE, WI  53546-6023

MS RENAE L MARTIN
1258 E YALE AVE
FLINT, MI  48505-1753

MS RENCIE E FIELDS
1421 W 14TH ST
MUNCIE, IN  47302-2912

MS RENE Z SHAWKY
153 CHERRY HILL DR
PONTIAC, MI  48340-1609

MS RENEA JORDAN
49 PUTNAM AVE
PONTIAC, MI  48342-1265

MS RENEE A KINSMAN
483 W COLUMBIA AVE APT 209
PONTIAC, MI  48340-1644

MS RENEE BAIN-KEENE
1140 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2345

MS RENEE D JACO
1496 E PARKWOOD AVE
BURTON, MI  48529-1634

MS RENEE FERREN
1408 1/2 N MARKET ST
KOKOMO, IN  46901-2339

MS RENEE GARDNER
605 W 9TH ST
MUNCIE, IN  47302-3122

MS RENEE JONES
9920 JULIE DR
YPSILANTI, MI  48197-8292

MS RENEE K CAVANAUGH
237 BRYNFORD AVE
LANSING, MI  48917-2991

MS RENEE KILVINGTON
703 FALLON AVE
WILMINGTON, DE  19804-2113

MS RENEE L BROWN
2096 1/2 E JUDD RD
BURTON, MI  48529-2405

MS RENEE TERELL
4 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1880

MS RENEE Y STREETY
5611 CHEVROLET BLVD APT C401
PARMA HEIGHTS, OH  44130-1407

MS RENETTA D MILAS
635 MELROSE ST
PONTIAC, MI  48340-3116

MS RENISHA FLEMING
142 CHARLES LN
PONTIAC, MI  48341-2927

MS RENONA T CHILDRESS
1716 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2185

MS REOLA POWELL
577 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS REVA DENMAN
1717 N BUCKEYE ST
KOKOMO, IN  46901-2221

MS REVERSER GRANT
601 MARY ST
FLINT, MI  48503-1544

MS REYNA MORA
1004 FAIRVIEW AVE
PONTIAC, MI  48340-2640

MS REYNITA G KING
18 LYNBROOK RD
WILMINGTON, DE  19804-2620

MS RHETA L BEELER
787 STIRLING ST
PONTIAC, MI  48340-3164

MS RHODA E BALDWIN
9 LAUREL AVE APT 705
MASSENA, NY  13662-2058

MS RHODA WILLIAMS
2051 CLARK ST
DETROIT, MI  48209-1668

MS RHODESIA D FARMER
1235 AMOS ST
PONTIAC, MI  48342-1805

MS RHONDA A RODRIGUEZ
15 HIGHLAND AVE
MASSENA, NY  13662-1823

MS RHONDA A WHITE
2216 E MCLEAN AVE
BURTON, MI  48529-1742

MS RHONDA E BURROWS
51 KAREN CT
PONTIAC, MI  48340-1638

MS RHONDA G HANSON
1453 E PARKWOOD AVE
BURTON, MI  48529-1633

MS RHONDA G SIMPSON
1225 17TH ST
BEDFORD, IN  47421-4230

MS RHONDA H DELONIS
11280 MIDDLEBELT RD
LIVONIA, MI  48150-3080

MS RHONDA J BROCK
1507 Q ST
BEDFORD, IN  47421-3626

MS RHONDA J MILLER
7167 ESTRELLE AVE
MOUNT MORRIS, MI  48458-2146

MS RHONDA J PHILLIPS
1258 CHERRYLAWN DR
PONTIAC, MI  48340-1706

MS RHONDA J WILDEN-STEIN
10923 STACY RUN
FREDERICKSBRG, VA  22408-8046

MS RHONDA K ABBEY
666 CORTWRIGHT ST
PONTIAC, MI  48340-2300

MS RHONDA K PRESTWOOD
1705 KING ST
JANESVILLE, WI  53546-6029

MS RHONDA L DAMPIER
1813 W 6TH ST
MUNCIE, IN  47302-2188

MS RHONDA L DICKINSON
1309 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MS RHONDA L MASK
1118 EASTFIELD RD
LANSING, MI  48917-2344

MS RHONDA L MYERS
1197 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2581

MS RHONDA L RAYN
1623 N COURTLAND AVE
KOKOMO, IN  46901-2140

MS RHONDA L SCHAFFER
674 SPRUCE ST
MOUNT MORRIS, MI  48458-1943

MS RHONDA L SPIRES
1301 13TH ST
BEDFORD, IN  47421-3224

MS RHONDA L STCHARLES
6128 LAKE DR
YPSILANTI, MI  48197-7051

MS RHONDA L TOLBERT
117 CHARLES LN
PONTIAC, MI  48341-2928

MS RHONDA R LINTON
1259 LIZA BLVD
PONTIAC, MI  48342-1988

MS RHONDA R WRIGHT
5900 BRIDGE RD APT 714
YPSILANTI, MI  48197-7011

MS RHONDA SMITH
1700 W 7TH ST
MUNCIE, IN  47302-2111

MS RHONDA TARBELL
131 ANDREWS ST APT 1
MASSENA, NY  13662-1850

MS RHONDA WOODMANSEE
1328 N MARKET ST
KOKOMO, IN  46901-2372

MS RICEYA ROBINSON
1105 HERRINGTON LN
PONTIAC, MI  48342-1837

MS RICHIE L HARRIS
500 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MS RICONTTA L WOODS
429 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1079

MS RIKKI M CRANE
245 WHITE LN
BEDFORD, IN  47421-9224

MS RITA A DEMPSEY
5629 CHEVROLET BLVD APT 2
CLEVELAND, OH  44130-8708

MS RITA A HENDERSON
415 H ST
BEDFORD, IN  47421-2211

MS RITA A SLINKARD
802 SUMMIT LN
BEDFORD, IN  47421-2635

MS RITA C HEWITT
57 PARKER AVE
MASSENA, NY  13662-2212

MS RITA COLLINS
263 W CORNELL AVE
PONTIAC, MI  48340-2725

MS RITA D FRANCIS
781 STIRLING ST
PONTIAC, MI  48340-3164

MS RITA E COX
709 WOODTOP RD
WILMINGTON, DE  19804-2627

MS RITA E HALL
1917 W 9TH ST
MUNCIE, IN  47302-2124

MS RITA EAGAN
4166 PEERLESS RD
BEDFORD, IN  47421-8113

MS RITA F WHEELER
450 SPRUCE ST
MOUNT MORRIS, MI  48458-1939

MS RITA L ALICEA
300 N DEERFIELD AVE UNIT 1
LANSING, MI  48917-4919

MS RITA M JAMERSON
701 WILBERFORCE LN
FLINT, MI  48503-5240

MS RITA M MORRISSETTE
188 MAIN ST
MASSENA, NY  13662-1991

MS RITA M NORTHROP
1 GRASSMERE TER APT 44
MASSENA, NY  13662-2166

MS RITA R POLING
11060 GABRIELLA DR
PARMA, OH  44130-1468

MS RITU AGGARWAL
544 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MS ROBERTA DAVIS
1506 W 10TH ST
MUNCIE, IN  47302-2141

MS ROBERTA E JONES
491 FOX HILLS DR N
BLOOMFIELD, MI 48304-1309

MS ROBERTA G JOHNSON
2A BRACKETT RD
FRAMINGHAM, MA 01702-8706

MS ROBERTA J LUCAS
807 15TH ST
BEDFORD, IN 47421-3811

MS ROBERTA L CHES
641 BOYD ST
PONTIAC, MI 48342-1927

MS ROBERTA L HEMBREE
5589 NATHAN DR
PARMA, OH 44130-1559

MS ROBERTA M LLOYD
519 SCHAFFER AVE APT C11
SYRACUSE, NY 13206-1571

MS ROBIN ATKINS
11269 DEBORAH DR
CLEVELAND, OH 44130-1325

MS ROBIN C LENDZIAN
229 W HOPKINS AVE
PONTIAC, MI 48340-1825

MS ROBIN D BRYANT
494 FOX HILLS DR N APT 5
BLOOMFIELD, MI 48304-1338

MS ROBIN EVANS
1205 W POWERS ST
MUNCIE, IN 47305-2144

MS ROBIN G WALL
1721 N WABASH AVE
KOKOMO, IN 46901-2006

MS ROBIN H BLOUNT
695 NEWMAN LN
PONTIAC, MI 48340-3302

MS ROBIN I OVERBAY
1412 S COUNCIL ST
MUNCIE, IN 47302-3133

MS ROBIN K WALTON
4160 RISEDORPH ST
BURTON, MI 48509-1042

MS ROBIN L BERTRAM
671 MELROSE ST
PONTIAC, MI 48340-3118

MS ROBIN L BREZEALE
9949 LINDA DR
YPSILANTI, MI 48197-6920

MS ROBIN L CARRIERE
130 ANDREWS ST
MASSENA, NY 13662-1838

MS ROBIN L DRAGONETTI
947 FAIRVIEW AVE
PONTIAC, MI 48340-2522

MS ROBIN L FRANZEN
1124 TERRACE CT
JANESVILLE, WI 53546-6168

MS ROBIN L PIERSON
2180 COVERT RD
BURTON, MI 48509-1065

MS ROBIN L WOOD
7 SCHOOL ST
MASSENA, NY 13662-1713

MS ROBIN M APPLING
248 W YALE AVE
PONTIAC, MI 48340-1866

MS ROBIN M BROWN
1603 11TH ST
BEDFORD, IN 47421-2805

MS ROBIN M INGRAM
2058 E BUDER AVE
BURTON, MI 48529-1732

MS ROBIN M JEWELL
1149 16TH ST
BEDFORD, IN 47421-3721

MS ROBIN M STEPHENSON
38 ELM ST
MASSENA, NY 13662-1826

MS ROBIN M WAUCHOP
1315 W BURBANK AVE
JANESVILLE, WI 53546-6108

MS ROBIN MIKKOLA
1471 CONNELL ST
BURTON, MI 48529-2204

MS ROBIN R YARNALL
35 LYNBROOK RD
WILMINGTON, DE 19804-2668

MS ROBIN ROBINSON
142 W TENNYSON AVE
PONTIAC, MI 48340-2672

MS ROBIN S BADURA
4745 TOLEDO ST
DETROIT, MI 48209-1372

MS ROBIN S KLINE
1305 K ST APT 305
BEDFORD, IN 47421-3242

MS ROBIN TROWSSE
158 W CORNELL AVE
PONTIAC, MI 48340-2720

MS ROBYN L KELLISON
6 ALVERN AVE
MASSENA, NY 13662-2146

MS ROCHELLE L BUTLAND
534 E FOX HILLS DR
BLOOMFIELD, MI 48304-1302

MS ROCHELLE L PRENTIS
552 LANCASTER LN
PONTIAC, MI 48342-1848

MS ROCHELLE L WOODS
9663 BAYVIEW DR APT 112
YPSILANTI, MI 48197-7028

MS ROCHELLE M ERIKSEN
134 W WALTON BLVD
PONTIAC, MI 48340-1164

MS ROCHELLE N LUSTER
1149 CLOVERLAWN DR
PONTIAC, MI 48340-1615

MS ROMONA MAGILL
904 L ST
BEDFORD, IN 47421-2534

MS RONDA K MAGNUSON
740 MELROSE ST
PONTIAC, MI 48340-3119

MS RONDA L WATSON
1123 M ST
BEDFORD, IN 47421-2928

MS RONDA R ANGELINI
104 W FAIRMOUNT AVE
PONTIAC, MI 48340-2736

MS RONDA R BRINKER
1208 AMOS ST
PONTIAC, MI 48342-1804

MS RONIQUA D ROLLINS
1138 AMOS ST
PONTIAC, MI 48342-1802

MS RONRICO WOODFORD
2311 MCKINSTRY ST APT 2W
DETROIT, MI 48209-3193

MS ROSA E ALVAREZ
1527 N LAFOUNTAIN ST
KOKOMO, IN 46901-2325

MS ROSA LARA
3364 GOLDNER ST
DETROIT, MI 48210-3200

MS ROSA M BURNETT
1521 VANDERBILT DR
FLINT, MI 48503-5246

MS ROSA M CARDIEL
813 BLAINE AVE
PONTIAC, MI 48340-2407

MS ROSA M CONLEY
2082 CLARK ST
DETROIT, MI 48209-1669

MS ROSA M LANDEROS
3020 W IONIA ST
LANSING, MI 48917-2956

MS ROSA PEGUERO
2351 HUBBARD ST
DETROIT, MI 48209-3304

MS ROSABELLE W BROWN
604 FALLON AVE
WILMINGTON, DE 19804-2112

MS ROSALIND B BUTLER
1101 E GRAND BLVD
FLINT, MI 48505-1505

MS ROSALIND PREMO
9 LAUREL AVE APT 602
MASSENA, NY 13662-2056

MS ROSALYN A BONDEWELL
1034 E KURTZ AVE
FLINT, MI 48505-1512

MS ROSE A COUTURE
369 ELM ST
MOUNT MORRIS, MI 48458-1911

MS ROSE A LADD
309 CENTRAL AVE
WILMINGTON, DE 19805-2421

MS ROSE A NASH
750 HOLLISTER ST
PONTIAC, MI 48340-2428

MS ROSE DAVIS
73 STEGMAN LN
PONTIAC, MI  48340-1664

MS ROSE E ALEX
11360 BROOKPARK RD
CLEVELAND, OH  44130-1129

MS ROSE E CROSBY
4 KENT ST
MASSENA, NY  13662-2120

MS ROSE G GRECO
105 BROOKE DR
FREDERICKSBRRG, VA  22408-2001

MS ROSE I GLASSTETTER
2125 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MS ROSE JANZEN
11491 SHARON DR APT C706
PARMA, OH  44130-8704

MS ROSE L BIALOSKURSKI
11220 AARON DR
PARMA, OH  44130-1261

MS ROSE M CARVEL
283 MAIN ST APT 2
MASSENA, NY  13662-1954

MS ROSE M CATENACCI
24 BATES RD
FRAMINGHAM, MA  01702-8704

MS ROSE M CONWAY
1713 W 10TH ST
MUNCIE, IN  47302-2144

MS ROSE M DELANO
2907 BRIARWOOD LN
FREDERICKSBRRG, VA  22408-2067

MS ROSE M FIDLER
620 BARLOW LN
BEDFORD, IN  47421-9616

MS ROSE M GILLEYLEN
384 W YPSILANTI AVE
PONTIAC, MI  48340-1668

MS ROSE M GIRARDI
503 BOXWOOD RD
WILMINGTON, DE  19804-2009

MS ROSE M JENKINS
2010 KELLOGG AVE APT 206
JANESVILLE, WI  53546-5988

MS ROSE M KAMINSKY
4096 WOODROW AVE
BURTON, MI  48509-1012

MS ROSE M LYNN
1445 E MCLEAN AVE
BURTON, MI  48529-1613

MS ROSE M NIX
1421 N INDIANA AVE
KOKOMO, IN  46901-2047

MS ROSE M PERNA
518 BRYNFORD AVE
LANSING, MI  48917-2926

MS ROSE M PERNA
3115 W GENESEE ST
LANSING, MI  48917-2941

MS ROSE M SEIBERT
928 CAMERON AVE
PONTIAC, MI  48340-3214

MS ROSE M SPARROW
9934 LINDA DR
YPSILANTI, MI  48197-6915

MS ROSE M STRICTLAND
895 MONTICELLO AVE
PONTIAC, MI  48340-2329

MS ROSE T TESTER
1459 KENNETH ST
BURTON, MI  48529-2209

MS ROSELLEN L BLANCHARD
1187 E GRAND BLVD
FLINT, MI  48505-1521

MS ROSEMARIE A LORUM
1411 EVERGREEN DR
JANESVILLE, WI  53546-6178

MS ROSEMARIE DIXON
4855 SAINT HEDWIG ST
DETROIT, MI  48210-3222

MS ROSEMARIE WARNER
603 E FOX HILLS DR
BLOOMFIELD, MI  48304-1303

MS ROSEMARY A GLEASON
1035 BOYNTON DR
LANSING, MI  48917-1759

MS ROSEMARY A HART
2141 CONNELL ST
BURTON, MI  48529-1334

MS ROSEMARY E PARADIS
81 E ORVIS ST
MASSENA, NY  13662-2050

MS ROSEMARY M CHAPMAN
1407 I ST
BEDFORD, IN  47421-3333

MS ROSEMARY M MUNIZ
720 W GRAND BLVD
DETROIT, MI  48216-1004

MS ROSEMARY T BRADISH
51 N ALLEN ST
MASSENA, NY  13662-1801

MS ROSEMARY T TAYLOR
811 BON AIR RD
LANSING, MI  48917-2315

MS ROSEMARY W FRENCH
1 GRASSMERE TER APT 15
MASSENA, NY  13662-2162

MS ROSEMARY WILKINSON
822 CAMERON AVE
PONTIAC, MI  48340-3212

MS ROSEMARY WILLIAMS
48 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS ROSIE KELLOGG
213 W KENNETT RD
PONTIAC, MI  48340-2653

MS ROSIE L KHRUCELL
9 KAREN CT
PONTIAC, MI  48340-1634

MS ROSIE L SELLERS
1215 CLOVERLAWN DR
PONTIAC, MI  48340-1617

MS ROSIE M HART
5511 CHEVROLET BLVD APT B306
PARMA, OH  44130-1461

MS ROSIE P VEST
5695 CHEVROLET BLVD APT B211
CLEVELAND, OH  44130-1435

MS ROSIE TURPIN
1317 3RD ST
BEDFORD, IN  47421-1805

MS ROSILAND W TOWNES
677 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MS ROSINA R DANIELS
658 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MS ROSITA CARTAGENA
4327 TOLEDO ST
DETROIT, MI  48209-1366

MS ROSLYN A GOLDEN
3005 HARWICK DR
LANSING, MI  48917-2392

MS ROSLYN M JOHNSON
50 KAREN CT
PONTIAC, MI  48340-1637

MS ROWENA A MOUNT
1428 14TH ST
BEDFORD, IN  47421-3233

MS ROWENA CROSS-NAJAFI
1002 17TH ST
BEDFORD, IN  47421-4208

MS ROWENA MITCHELL
631 14TH ST
BEDFORD, IN  47421-3309

MS ROXANA CORDERO
727 NEWMAN LN
PONTIAC, MI  48340-3305

MS ROXANA M O DONNELL
1 GRASSMERE TER APT 25
MASSENA, NY  13662-2163

MS ROXANA ODONNELL
25 GRASSMERE AVE
MASSENA, NY  13662-2006

MS ROXANNE D HARRIS
2001 N CENTER RD APT 126
FLINT, MI  48506-3168

MS ROXANNE L LAPRADD
177 MAIN ST APT 3
MASSENA, NY  13662-2900

MS ROXANNE M CHASTAIN
1511 3RD ST
BEDFORD, IN  47421-1719

MS ROXANNE R ROBERTSON
667 NEWMAN LN
PONTIAC, MI  48340-3301

MS ROXY L JERIAN
4430 TOLEDO ST
DETROIT, MI  48209-1369

MS RUBY BOGIE
1112 N ST
BEDFORD, IN  47421-2935

MS RUBY C MALACHI
12 CUNARD ST
WILMINGTON, DE  19804-2808

MS RUBY DAVIDSON
2194 E BRISTOL RD
BURTON, MI  48529-1323

MS RUBY G WEBSTER
411 L ST
BEDFORD, IN  47421-1811

MS RUBY H TUELL
117 N ST
BEDFORD, IN  47421-1735

MS RUBY J ROBINSON
1497 WEBBER AVE
BURTON, MI  48529-2037

MS RUBY L BYRNE
1396 READY AVE
BURTON, MI  48529-2052

MS RUBY M JONES
2100 JOLSON AVE
BURTON, MI  48529-2131

MS RUBY M PRESSON
1145 E KURTZ AVE
FLINT, MI  48505-1527

MS RUSTI S KOONS
1609 W 10TH ST
MUNCIE, IN  47302-6606

MS RUTH A FORMOSO
10590 AARON DR
CLEVELAND, OH  44130-1351

MS RUTH A HARPER
1305 K ST APT 119
BEDFORD, IN  47421-3241

MS RUTH A MERCHANT
600 BRYNFORD AVE
LANSING, MI  48917-4900

MS RUTH A MORGAN
1714 N BELL ST
KOKOMO, IN  46901-2332

MS RUTH A PEPPIATT
188 W FAIRMOUNT AVE
PONTIAC, MI  48340-2738

MS RUTH A SLOAN
1174 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MS RUTH A SMITH
214 N GRACE ST
LANSING, MI  48917-4908

MS RUTH A TEPIN
236 N CATHERINE ST
LANSING, MI  48917-4902

MS RUTH D HARPER
514 E WITHERBEE ST
FLINT, MI  48505-4762

MS RUTH D LEWIS
1828 I ST
BEDFORD, IN  47421-4224

MS RUTH E KUHN
11161 AARON DR
PARMA, OH  44130-1365

MS RUTH E NOBLE
1514 S GHARKEY ST
MUNCIE, IN  47302-3164

MS RUTH E PADGETT
1001 LINCOLN AVE
BEDFORD, IN  47421-2922

MS RUTH E WARD
1106 NELSON ST
FLINT, MI  48503-1821

MS RUTH ECKLAR
2236 E SCHUMACHER ST
BURTON, MI  48529-2438

MS RUTH HOLMAN
3083 ROOSEVELT ST
DETROIT, MI  48216-1019

MS RUTH J DAHL
1619 W BURBANK AVE
JANESVILLE, WI  53546-6127

MS RUTH J ECKLAR
2228 E SCHUMACHER ST
BURTON, MI  48529-2438

MS RUTH J SUTER
1412 N INDIANA AVE
KOKOMO, IN  46901-2048

MS RUTH J WHEATER
11 HIGHLAND AVE
MASSENA, NY  13662-1823

MS RUTH LANDERS
1525 W 13TH ST APT 4
MUNCIE, IN  47302-3194

MS RUTH LEAHY
27 GERDON AVE
PONTIAC, MI  48342-1118

MS RUTH LOMELI
4758 TOLEDO ST
DETROIT, MI  48209-1373

MS RUTH M HORAN
1819 I ST
BEDFORD, IN  47421-4223

MS RUTH M MARPLE
600 BECKER AVE
WILMINGTON, DE  19804-2106

MS RUTH M POLLEY
467 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MS RUTH M WILSON
485 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MS RUTH P KARNS
2144 N WEBSTER ST
KOKOMO, IN  46901-5858

MS RUTH S IRISH
9 LAUREL AVE APT 908
MASSENA, NY  13662-2159

MS RUTH SHAFFER
954 STANLEY AVE
PONTIAC, MI  48340-2562

MS RUTH TERRELL
609 RAWLINS MILL RD
BEDFORD, IN  47421-7651

MS RUTH Y GARCIA-MARTINEZ
2199 LANSING ST APT 207
DETROIT, MI  48209-2099

MS RUTHA B PAYNE
114 CHARLES LN
PONTIAC, MI  48341-2927

MS SABA T WELDMICHAEL
164 CHARLES LN
PONTIAC, MI  48341-2927

MS SABRINA A MONTGOMERY
684 NEWMAN LN
PONTIAC, MI  48340-3300

MS SABRINA CHRISTENSEN
728 VAUGHT ST
PONTIAC, MI  48340-2372

MS SABRINA D THOMAS
11008 COREYS WAY
FREDERICKSBRG, VA  22408-2074

MS SABRINA DELACRUZ
2197 E BERGIN AVE
BURTON, MI  48529-1780

MS SABRINA K COUNCE
1493 CONNELL ST
BURTON, MI  48529-2204

MS SABRINA M DAVIS
911 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2055

MS SABRINA PETERSON
1413 COLUMBIA DR
FLINT, MI  48503-5233

MS SABRINA V STEELE
27 KAREN CT
PONTIAC, MI  48340-1634

MS SADE M PARKS
1415 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

MS SADIA K HAYDEN
1144 AMOS ST
PONTIAC, MI  48342-1802

MS SADIE J FEUSTON
503 W 9TH ST
MUNCIE, IN  47302-3120

MS SADIQA B HUSSAIN
615 FOX RIVER DR
BLOOMFIELD, MI  48304-1013

MS SAIDA AMIR
1295 LOCKE ST
PONTIAC, MI  48342-1949

MS SALLY A BLAIN
23 1/2 E ORVIS ST
MASSENA, NY  13662-2051

MS SALLY A GOBIE
6148 LAKE DR
YPSILANTI, MI  48197-7050

MS SALLY A HUNT
2620 SYLVAN AVE
WILMINGTON, DE  19805-2345

MS SALLY A LOWERY
191 W KENNETT RD APT 203
PONTIAC, MI  48340-2680

MS SALLY A WILCOX
327 OAK ST
MOUNT MORRIS, MI  48458-1928

MS SALLY B PEREZ
2519 JUNCTION ST
DETROIT, MI  48209-1346

MS SALLY B SULLIVAN
510 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

MS SALLY C REGAN
25 KENT ST
MASSENA, NY  13662-2122

MS SALLY G COOK
1525 17TH ST
BEDFORD, IN  47421-4103

MS SALLY J HACKETT
2128 HUBBARD ST
DETROIT, MI  48209-3336

MS SALLY M GREEN
18 ALVERN AVE
MASSENA, NY  13662-2144

MS SALLY M MYERS
629 LANCASTER LN
PONTIAC, MI  48342-1853

MS SALYTHIA M SHELTON
850 STANLEY AVE
PONTIAC, MI  48340-2558

MS SAMANTHA A PATE
5900 BRIDGE RD APT 209
YPSILANTI, MI  48197-7009

MS SAMANTHA A SCOTT
2911 HARWICK DR APT 10
LANSING, MI  48917-2356

MS SAMANTHA J COLE
647 BUENA VISTA ST APT 13
MOUNT MORRIS, MI  48458-1962

MS SAMANTHA L CALLAHAN
900 W MEMORIAL DR
MUNCIE, IN  47302-7629

MS SAMANTHA LIBBY
19B BRACKETT RD
FRAMINGHAM, MA  01702-8745

MS SAMANTHA M FRITCHER
1410 PROPER AVE
BURTON, MI  48529-2044

MS SAMANTHA OSBORN
1015 16TH ST
BEDFORD, IN  47421-3733

MS SAMANTHA PIPPIN
1910 S WALNUT ST
JANESVILLE, WI  53546-6067

MS SAMANTHA R COPPLE
69 PUTNAM AVE
PONTIAC, MI  48342-1266

MS SAMANTHA SPEER
68 WALNUT HEIGHTS RD
BEDFORD, IN  47421-9122

MS SAN J CARATTINI
731 HOLLISTER ST
PONTIAC, MI  48340-2429

MS SANDI WYBORNY
121 WOODLAND DR
BEDFORD, IN  47421-6306

MS SANDRA A BLACKWELL
11800 BROOKPARK RD TRLR 100
CLEVELAND, OH  44130-1100

MS SANDRA A FEE
2156 E BOATFIELD AVE
BURTON, MI  48529-1714

MS SANDRA A GLENTZ
2051 E BUDER AVE
BURTON, MI  48529-1731

MS SANDRA A HATFIELD
1415 LOWELL ST
ELYRIA, OH  44035-4866

MS SANDRA A HILL
327 W HOPKINS AVE
PONTIAC, MI  48340-1719

MS SANDRA A KELSEY
11990 CAMDEN ST
LIVONIA, MI  48150-2351

MS SANDRA A LEWIS
1311 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MS SANDRA A VOCK
2232 E MCLEAN AVE
BURTON, MI  48529-1742

MS SANDRA B FERRER
11903 HALLER ST
LIVONIA, MI  48150-2375

MS SANDRA D EDDEN
903 CAMERON AVE
PONTIAC, MI  48340-3213

MS SANDRA D GOBESKI
1507 CONNELL ST
BURTON, MI  48529-2204

MS SANDRA D GOODLOE
9860 CHARLOTTE CT
YPSILANTI, MI  48197-6998

MS SANDRA D JONES
1717 W MEMORIAL DR
MUNCIE, IN  47302-2160

MS SANDRA E MOORE
71 LEANEE LN
PONTIAC, MI  48340-1651

MS SANDRA E TIMA
11780 CAMDEN ST
LIVONIA, MI  48150-2362

MS SANDRA F LEA
608 WALNUT ST
MOUNT MORRIS, MI  48458-1955

MS SANDRA G LESTER
1453 E SCOTTWOOD AVE
BURTON, MI  48529-1625

MS SANDRA G ROE
1718 N MCCANN ST
KOKOMO, IN  46901-2058

MS SANDRA J BURNS
2060 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MS SANDRA J HARBER
634 NORTHVIEW CT
PONTIAC, MI  48340-2456

MS SANDRA J HAYNES
793 BLAINE AVE
PONTIAC, MI  48340-2403

MS SANDRA J JACKSON
3426 JUNCTION ST
DETROIT, MI  48210-3006

MS SANDRA J LATCHAW
2106 E SCHUMACHER ST
BURTON, MI  48529-2436

MS SANDRA J PEARSON
1705 W 6TH ST
MUNCIE, IN  47302-2108

MS SANDRA J SCRIVO
428 FOX HILLS DR S APT 4
BLOOMFIELD, MI  48304-1349

MS SANDRA J WATERS
708 BOXWOOD RD
WILMINGTON, DE  19804-2047

MS SANDRA J WIIK
78 W BEVERLY AVE
PONTIAC, MI  48340-2618

MS SANDRA K CARMAN
1416 W 13TH ST
MUNCIE, IN  47302-2906

MS SANDRA K CHRISTIAN
469 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS SANDRA K CLINE
1105 KELLOGG AVE TRLR A8
JANESVILLE, WI  53546-6082

MS SANDRA K EDWARDS
1709 N LAFOUNTAIN ST
KOKOMO, IN  46901-2323

MS SANDRA K GOERLITZ
6161 ROBERT CIR
YPSILANTI, MI  48197-8280

MS SANDRA K GREER
2213 S PIERCE ST
MUNCIE, IN  47302-3089

MS SANDRA K GRIMES
2220 E BERGIN AVE
BURTON, MI  48529-1782

MS SANDRA K HORNER
2054 E PARKWOOD AVE
BURTON, MI  48529-1764

MS SANDRA K MILLMINE
465 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MS SANDRA K MUSGROVE
1805 W 8TH ST
MUNCIE, IN  47302-2196

MS SANDRA K NICHOLS
2127 KENNETH ST
BURTON, MI  48529-1382

MS SANDRA K WALKER
11121 FAIRLAWN DR
CLEVELAND, OH  44130-1219

MS SANDRA K WHITE
645 MELROSE ST
PONTIAC, MI  48340-3116

MS SANDRA K WORKMAN
2128 RIVERSIDE DR
FLINT, MI  48506-3240

MS SANDRA KLEPECK
662 E FOX HILLS DR
BLOOMFIELD, MI  48304-1359

MS SANDRA L BOOKER
1186 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2575

MS SANDRA L BURTCH
4362 BARNES AVE
BURTON, MI  48529-2175

MS SANDRA L DURDEN
4321 FARMCREST ST
BURTON, MI  48509-1105

MS SANDRA L FYVIE
579 BEACH ST
MOUNT MORRIS, MI  48458-1905

MS SANDRA L HILL
1519 W BURBANK AVE
JANESVILLE, WI  53546-6112

MS SANDRA L HITCH
680 E FOX HILLS DR
BLOOMFIELD, MI  48304-1360

MS SANDRA L MANESS
228 W CORNELL AVE
PONTIAC, MI  48340-2724

MS SANDRA L SAVETSKI
11521 SHARON DR APT C609
PARMA, OH  44130-8705

MS SANDRA L STROZESKI
252 W FAIRMOUNT AVE
PONTIAC, MI  48340-2740

MS SANDRA M MINOR
11007 COREYS WAY
FREDERICKSBRG, VA  22408-2074

MS SANDRA R JOHNSON
60 W YPSILANTI AVE
PONTIAC, MI  48340-1870

MS SANDRA R STEWART
1921 N LAFOUNTAIN ST
KOKOMO, IN  46901-2321

MS SANDRA S FARMER
1620 W 13TH ST
MUNCIE, IN  47302-2980

MS SANDRA S GEROMETTE
4739 TOLEDO ST
DETROIT, MI  48209-1372

MS SANDRA SULLIVAN
11047 PIERSON DR STE I
FREDERICKSBRG, VA  22408-2062

MS SANDRA WASHINGTON
736 NEWMAN LN
PONTIAC, MI  48340-3304

MS SANDRA WEBB
1330 I ST APT A
BEDFORD, IN  47421-3300

MS SANDREA E CHANEY
788 NEWMAN LN
PONTIAC, MI  48340-3304

MS SANDURA K JUSTUS
357 ELM ST
MOUNT MORRIS, MI  48458-1911

MS SANDY GLENTZ
2044 KENNETH ST
BURTON, MI  48529-1351

MS SANDY L DOUGLAS
60 PARKER AVE
MASSENA, NY  13662-2214

MS SANDY LEWIS
1619 O ST
BEDFORD, IN  47421-4116

MS SANDY M MCDONALD
674 BAY ST
PONTIAC, MI  48342-1918

MS SANIKA R WILLIAMS
521 HARRIET ST # 2
FLINT, MI  48505-4711

MS SANJAUNITA A LALGJURAJ
715 NEWMAN LN
PONTIAC, MI  48340-3305

MS SANTA M LUNA
827 MONTICELLO AVE
PONTIAC, MI  48340-2325

MS SARA CUEVAS
856 STANLEY AVE
PONTIAC, MI  48340-2558

MS SARA D CUMMINGS
1459 BRADY AVE
BURTON, MI  48529-2011

MS SARA E MACADAM
43 W YALE AVE
PONTIAC, MI  48340-1858

MS SARA E NOVAK
5697 CHEVROLET BLVD APT B305
CLEVELAND, OH  44130-8717

MS SARA GRANT
1415 E ST
BEDFORD, IN  47421-3341

MS SARA HERRON
1605 W 9TH ST
MUNCIE, IN  47302-6600

MS SARA L CARROLL
2093 KENNETH ST
BURTON, MI  48529-1350

MS SARA L NOLTE
69 W STRATHMORE AVE
PONTIAC, MI  48340-2771

MS SARA M BEETS
6056 LAKE DR
YPSILANTI, MI  48197-7046

MS SARA M HINKLEY
212 N GRACE ST
LANSING, MI  48917-4908

MS SARA M KOEHLER
920 STANLEY ST
LANSING, MI  48915-1366

MS SARA M MIMS
1116 N MORRISON ST
KOKOMO, IN  46901-2764

MS SARA PELFREY
5561 CHEVROLET BLVD APT C109
CLEVELAND, OH  44130-1477

MS SARA SPENCE
423 E NORTH ST
KOKOMO, IN  46901-2954

MS SARAH A AKERS-BOST
9914 JOAN CIR
YPSILANTI, MI  48197-6913

MS SARAH A KOSS
2920 RISLEY DR
LANSING, MI  48917-2364

MS SARAH A OAKES
1617 N MCCANN ST
KOKOMO, IN  46901-2075

MS SARAH A TINCHER
1305 K ST APT 115
BEDFORD, IN  47421-3241

MS SARAH B ROACH
1240 DIVE RD
BEDFORD, IN  47421-1518

MS SARAH C HERRICK
608 MAPLE ST
MOUNT MORRIS, MI  48458-1927

MS SARAH C LOOMIS
112 SPRINGBROOK CIR
ELYRIA, OH  44035-8968

MS SARAH COFFIN
4 BRIGHTON ST
MASSENA, NY  13662-2228

MS SARAH E AUTEN
530 HELEN ST
MOUNT MORRIS, MI  48458-1923

MS SARAH E PHILLIPS
634 PALMER DR
PONTIAC, MI  48342-1854

MS SARAH J CLARK
1800 N MORRISON ST
KOKOMO, IN  46901-2149

MS SARAH J JOHNS
2110 E WHITTEMORE AVE
BURTON, MI  48529-1726

MS SARAH J LUTTRELL
11313 TIDEWATER TRL
FREDERICKSBRG, VA  22408-2038

MS SARAH J TOLLIVER
61 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1886

MS SARAH JOHNSON
1227 W 13TH ST
MUNCIE, IN  47302-2925

MS SARAH L BESS
244 W CORNELL AVE
PONTIAC, MI  48340-2724

MS SARAH L JAMES
1317 E CORNELL AVE
FLINT, MI  48505-1750

MS SARAH L JAMES
4403 1/2 DAVISON RD LOT 23
BURTON, MI  48509-1400

MS SARAH L JOHNSON
555 HARRIET ST
FLINT, MI  48505-4730

MS SARAH L REYNOLDS
10 EUCLID AVE
PONTIAC, MI  48342-1110

MS SARAH L SEWELL
544 EMERSON AVE
PONTIAC, MI  48342-1826

MS SARAH L SPICER
76 KAREN CT
PONTIAC, MI  48340-1637

MS SARAH L VELA
4403 1/2 DAVISON RD LOT 31
BURTON, MI  48509-1400

MS SARAH M NIELSEN
2244 E SCHUMACHER ST
BURTON, MI  48529-2438

MS SARAH M PASILLAS
311 W COLUMBIA AVE
PONTIAC, MI  48340-1713

MS SARAH M WEST
33 E YPSILANTI AVE
PONTIAC, MI  48340-1978

MS SARAH M WOODRUFF
1807 N BELL ST
KOKOMO, IN  46901-2306

MS SARAH N LITTEN
3116 COURT ST APT 4
SYRACUSE, NY  13206-1048

MS SARAH N OPP
2188 E PARKWOOD AVE
BURTON, MI  48529-1768

MS SARAH R COLLINSWORTH
5900 BRIDGE RD APT 307
YPSILANTI, MI  48197-7011

MS SARAH R HARRIS
2133 WEBBER AVE
BURTON, MI  48529-2413

MS SARAH R LEACH
666 WALNUT ST
MOUNT MORRIS, MI  48458-1955

MS SARAH S WONG
101 HELTONVILLE RD W
BEDFORD, IN  47421-9384

MS SARAH WANKE
618 W 13TH ST
MUNCIE, IN  47302-7602

MS SARI STEFANCIN
134 HUDSON AVE
PONTIAC, MI  48342-1129

MS SARRETTA N JACKSON
370 W HOPKINS AVE APT 202
PONTIAC, MI  48340-1761

MS SAU F SIU
417 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MS SAUNDRA R SHOCKLEY
1414 18TH ST
BEDFORD, IN  47421-4108

MS SEBASTIAN G FIORE
205 TERRY PL
WILMINGTON, DE  19804-2035

MS SEE XIONG
599 E FOX HILLS DR
BLOOMFIELD, MI  48304-1303

MS SELENA K FLEETWOOD
1618 N ST
BEDFORD, IN  47421-3718

MS SELENA O HINOJOSA
2139 LANSING ST
DETROIT, MI  48209-1672

MS SELINA R WRIGHT
1126 E YALE AVE
FLINT, MI  48505-1519

MS SELINDA M ROBERTSON
73 PUTNAM AVE APT 2
PONTIAC, MI  48342-1266

MS SELMA M DAVIS
191 W KENNETT RD APT 301
PONTIAC, MI  48340-2680

MS SELMA V FRITZ
333 PENFIELD AVE
ELYRIA, OH  44035-3236

MS SENITA M ALEXANDER
2001 N CENTER RD APT 209
FLINT, MI  48506-3182

MS SERAPIA G CANALES
220 W BEVERLY AVE
PONTIAC, MI  48340-2623

MS SERENA M DERUCHIE
2 BRIGHTON ST
MASSENA, NY  13662-2228

MS SERITA A DILLARD
1119 N WASHINGTON ST
KOKOMO, IN  46901-2803

MS SEVERINE V LOUIS
956 KETTERING AVE
PONTIAC, MI  48340-3257

MS SHAINA RODRIGUEZ
2010 KELLOGG AVE APT 213
JANESVILLE, WI  53546-5989

MS SHAKITA T COPELAND
1509 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2183

MS SHAKYA CARROLL
390 W HOPKINS AVE APT 302
PONTIAC, MI  48340-1770

MS SHALINA D JACOB
74 KAREN CT
PONTIAC, MI  48340-1637

MS SHALINA R THOMAS
751 NEWMAN LN
PONTIAC, MI  48340-3306

MS SHALITA E STYLES
107 W TENNYSON AVE
PONTIAC, MI  48340-2673

MS SHAMECA ROCHON
1 KAREN CT
PONTIAC, MI  48340-1634

MS SHAMECA S BURR
1701 WILBERFORCE CIR
FLINT, MI  48503-5243

MS SHAMEKA REAVES-RUSSELL
6 CUNARD ST
WILMINGTON, DE  19804-2808

MS SHAMIM KHAN
1707 FOX RIVER DR
BLOOMFIELD, MI  48304-1019

MS SHANA C BLANCHARD
5699 CHEVROLET BLVD APT B103
PARMA, OH  44130-1411

MS SHANA D LONG
132 CHARLES LN
PONTIAC, MI  48341-2927

MS SHANA L CUMMINS
1147 HERRINGTON LN
PONTIAC, MI  48342-1837

MS SHANA N MOOREHEAD
2215 LANSING ST APT 313
DETROIT, MI  48209-1657

MS SHANAE M CLAYTON
1117 HERRINGTON LN
PONTIAC, MI  48342-1837

MS SHANATA R ELLIS
1210 AMOS ST
PONTIAC, MI  48342-1804

MS SHANDA M SCHULTZ
2141 E WILLIAMSON ST
BURTON, MI  48529-2445

MS SHANDI WYESS
425 N ST
BEDFORD, IN  47421-2119

MS SHANEAN L MATTHEWS
380 W HOPKINS AVE APT 105
PONTIAC, MI  48340-1764

MS SHA-NEARAH L JACOB
154 CHARLES LN
PONTIAC, MI  48341-2927

MS SHANEQUA S MILTON
33 PINGREE AVE
PONTIAC, MI  48342-1159

MS SHANIA S ALEXANDER
550 LANCASTER LN
PONTIAC, MI  48342-1848

MS SHANIKA L HUTCHISON
731 NEWMAN LN
PONTIAC, MI  48340-3305

MS SHANIQUA S STAPLES
474 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MS SHANITRA M HOLLIS
35 SALLEE LN
PONTIAC, MI  48340-1656

MS SHANNA D BURROW
693 NEWMAN LN
PONTIAC, MI 48340-3302

MS SHANNA FARMER
714 KIRK ST
KOKOMO, IN 46901-2120

MS SHANNA L WALLACE
3530 ROOSEVELT ST
DETROIT, MI 48208-2357

MS SHANNON E MCCORMICK
1121 W 10TH ST
MUNCIE, IN 47302-2257

MS SHANNON E MCCORMICK
1623 S PIERCE ST
MUNCIE, IN 47302-2215

MS SHANNON HELTZEL
1912 N BELL ST
KOKOMO, IN 46901-2330

MS SHANNON J CONNAWAY
60 BRIDGES AVE
MASSENA, NY 13662-1828

MS SHANNON K SCHULZ
4 IANS XING
BEDFORD, IN 47421-5812

MS SHANNON L BRADLEY
771 MONTICELLO AVE
PONTIAC, MI 48340-2321

MS SHANNON M ROSS-EDWARDS
39 STEGMAN LN
PONTIAC, MI 48340-1662

MS SHANNON N KYLES
5635 CHEVROLET BLVD APT 2
CLEVELAND, OH 44130-8709

MS SHANNON R QUISENBERRY
2063 E MCLEAN AVE
BURTON, MI 48529-1737

MS SHANNON R WALKER
1442 CONNELL ST
BURTON, MI 48529-2205

MS SHANNON RETOURNEAU
4223 WOODROW AVE
BURTON, MI 48509-1053

MS SHANNON S HODO
1602 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2184

MS SHANNON S TERRELL
603 N JACKSON ST
BEDFORD, IN 47421-1531

MS SHANNON VICK
10910 COREYS WAY
FREDERICKSBRG, VA 22408-2071

MS SHANNON W MOLLOHAN
694 STIRLING ST
PONTIAC, MI 48340-3161

MS SHANNON WOODS
1517 16TH ST
BEDFORD, IN 47421-3609

MS SHANON R PICKARD
154 W CORNELL AVE
PONTIAC, MI 48340-2720

MS SHANTE R JOHNSON
112 CHARLES LN
PONTIAC, MI 48341-2927

MS SHANTEL JOHNSON
1023 E ELSTNER ST
MOUNT MORRIS, MI 48458-2260

MS SHANTEL N WOOD
6 HIGHLAND PARK
MASSENA, NY 13662-1835

MS SHAQUETTA Y GREEN
2709 HARWICK DR
LANSING, MI 48917-2348

MS SHAQUITA R ROBINSON
779 W GRAND BLVD
DETROIT, MI 48216-1056

MS SHAQUITA S THOMPSON
1806 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2186

MS SHARA D PURDY
913 HELTONVILLE RD E
BEDFORD, IN 47421-8184

MS SHAREE M CLARK
596 LANCASTER LN
PONTIAC, MI 48342-1849

MS SHAREKIA L WEATHERSPOON
705 NEWMAN LN
PONTIAC, MI 48340-3303

MS SHARI S SPROAT
319 BRYNFORD AVE
LANSING, MI 48917-2925

MS SHARLYN T REED
1713 W 7TH ST
MUNCIE, IN  47302-2112

MS SHARMEN L SOLOMON
5 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1880

MS SHARON A BRABANT
19 KENT ST
MASSENA, NY  13662-2122

MS SHARON A MCGEE
2068 E WILLIAMSON ST
BURTON, MI  48529-2442

MS SHARON A MERRITT
11620 WASHINGTON AVE
MOUNT MORRIS, MI  48458-1960

MS SHARON B MOZINA
10991 FAIRLAWN DR
CLEVELAND, OH  44130-1215

MS SHARON C FOSTER
1103 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MS SHARON CORNISH
10 DOUGLAS RD APT 2
MASSENA, NY  13662-2048

MS SHARON D CALDWELL
2826 TIMBER DR
LANSING, MI  48917-2366

MS SHARON D HILL
86 STEGMAN LN
PONTIAC, MI  48340-1664

MS SHARON D MCCLINTOCK
1301 W 14TH ST APT 6
MUNCIE, IN  47302-3196

MS SHARON D TAYLOR
2112 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MS SHARON E FERGUSON
9908 JULIE DR
YPSILANTI, MI  48197-8291

MS SHARON E SCOTT
405 N CATHERINE ST
LANSING, MI  48917-4905

MS SHARON E WILSON
2827 HARWICK DR APT 1
LANSING, MI  48917-2352

MS SHARON EDICK
132 MAIN ST
MASSENA, NY  13662-1906

MS SHARON F WILLIAMS
1305 K ST APT 317
BEDFORD, IN  47421-3242

MS SHARON G BACON
24 W FAIRMOUNT AVE
PONTIAC, MI  48340-2732

MS SHARON GOENS
1523 G ST
BEDFORD, IN  47421-3827

MS SHARON I MACCUE
8 MAIN ST
MASSENA, NY  13662-1911

MS SHARON J ALLEN
9945 LINDA DR
YPSILANTI, MI  48197-6919

MS SHARON J BECK
11800 BROOKPARK RD TRLR A1
CLEVELAND, OH  44130-1100

MS SHARON J BICKNELL
1700 S ELLIOTT ST
MUNCIE, IN  47302-3177

MS SHARON K ALLEN
1071 LAPORT AVE
MOUNT MORRIS, MI  48458-2557

MS SHARON K ANTOINETTE
9946 GERALDINE ST
YPSILANTI, MI  48197-6929

MS SHARON K BALLARD
740 STANLEY ST
LANSING, MI  48915-1364

MS SHARON K COSEY
555 PAGE ST
FLINT, MI  48505-4701

MS SHARON K DURDEN
2138 N CENTER RD
BURTON, MI  48509-1002

MS SHARON K GRIFFIN
26 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MS SHARON K PROSCENO
707 FALLON AVE
WILMINGTON, DE  19804-2113

MS SHARON K ROWLS
645 NEWMAN LN
PONTIAC, MI  48340-3301

MS SHARON K VANOUS
614 N GRACE ST
LANSING, MI  48917-4912

MS SHARON L BECK
403 S WOODWARD AVE
WILMINGTON, DE  19805-2362

MS SHARON L BRYANT
1138 PANAMA AVE
MOUNT MORRIS, MI  48458-2533

MS SHARON L CRAIG
450 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1078

MS SHARON L CSOLTKO
11329 GABRIELLA DR
CLEVELAND, OH  44130-1336

MS SHARON L FREEMAN
855 SARASOTA AVE
PONTIAC, MI  48340-2369

MS SHARON L HESTER
114 HUDSON AVE
PONTIAC, MI  48342-1246

MS SHARON L KINNE
9 RANSOM AVE
MASSENA, NY  13662-1741

MS SHARON L KRAUSE
613 W MEMORIAL DR
MUNCIE, IN  47302-7622

MS SHARON L MORGAN
513 BECKER AVE
WILMINGTON, DE  19804-2103

MS SHARON L PASCAL
1505 COLUMBIA DR
FLINT, MI  48503-5217

MS SHARON L PAYNE
1409 COLUMBIA DR
FLINT, MI  48503-5233

MS SHARON L REED
426 ELM ST
MOUNT MORRIS, MI  48458-1914

MS SHARON L SNYDER
5491 CHEVROLET BLVD APT B109
PARMA, OH  44130-1489

MS SHARON L STEPHENS
3018 W GENESEE ST
LANSING, MI  48917-2938

MS SHARON L SZIBER
11800 BROOKPARK RD TRLR 154
CLEVELAND, OH  44130-1189

MS SHARON L WHITMAN
2084 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MS SHARON LYNCH
330 L ST
BEDFORD, IN  47421-1810

MS SHARON M MILLER
2053 E PARKWOOD AVE
BURTON, MI  48529-1763

MS SHARON M SCOTT
31 LEANEE LN
PONTIAC, MI  48340-1651

MS SHARON MINOR
1104 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2842

MS SHARON PUDNEY
104 ARTERIAL RD
SYRACUSE, NY  13206-1558

MS SHARON R BELL
131 W COLUMBIA AVE
PONTIAC, MI  48340-1811

MS SHARON R WAGENKNECHT
1130 CLOVIS AVE
MOUNT MORRIS, MI  48458-2505

MS SHARON S BEAMAN
1604 N MCCANN ST
KOKOMO, IN  46901-2074

MS SHARON S MCGUIRE
1182 E PRINCETON AVE
FLINT, MI  48505-1520

MS SHARONANN WOGAN
101 S LAURA CT
WILMINGTON, DE  19804-2046

MS SHARRON L HEDRICK
1124 TERRY AVE
MOUNT MORRIS, MI  48458-2567

MS SHARRON L SWANSON
1457 E PARKWOOD AVE
BURTON, MI  48529-1633

MS SHATANDA R FRIEND
360 W HOPKINS AVE APT 307
PONTIAC, MI  48340-1758

MS SHAUNA L BILLINGSLEY
5671 CHEVROLET BLVD APT 2
CLEVELAND, OH  44130-8715

MS SHAUNTEL L WILLIAMS
5900 BRIDGE RD APT 202
YPSILANTI, MI  48197-7011

MS SHAWANNA K FREEMAN
683 BOYD ST
PONTIAC, MI  48342-1927

MS SHAWANNA M HENDERSON
1403 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2182

MS SHAWN M VOCK
2050 WEBBER AVE
BURTON, MI  48529-2412

MS SHAWNA ESCALONA
1817 N BELL ST
KOKOMO, IN  46901-2306

MS SHAWNA M GOSSEL
350 HARVARD CT APT 11
MOUNT MORRIS, MI  48458-1988

MS SHAWNA P DOMKE
1075 FEATHERSTONE ST APT 2
PONTIAC, MI  48342-1893

MS SHAWNDA L NELSON
1432 W 14TH ST
MUNCIE, IN  47302-2978

MS SHAWNETT HOLLAWAY
2119 BENNETT CT
FLINT, MI  48506-3205

MS SHAYLA MORRIS
664 PALMER DR
PONTIAC, MI  48342-1854

MS SHAYNA L MUNDY
1305 K ST APT 202
BEDFORD, IN  47421-3241

MS SHEENAH L COSEY
642 PALMER DR
PONTIAC, MI  48342-1854

MS SHEILA A MARLOW
29 RIDGEWOOD AVE
MASSENA, NY  13662-2116

MS SHEILA A MCCLELLAN
724 LOUNSBURY AVE
PONTIAC, MI  48340-2452

MS SHEILA A TAYLOR
915 MORRIS AVE
LANSING, MI  48917-2328

MS SHEILA A WRIGHT
1626 1ST ST
BEDFORD, IN  47421-1604

MS SHEILA D BROWN
400 W HOPKINS AVE APT 305
PONTIAC, MI  48340-1773

MS SHEILA F JETT
1108 W 15TH ST
MUNCIE, IN  47302-3068

MS SHEILA I RYAN
640 RILEY BLVD
BEDFORD, IN  47421-9258

MS SHEILA K SANDEFUR
751 EMERSON AVE
PONTIAC, MI  48340-3222

MS SHEILA L MOORE
734 LIVINGSTON AVE
PONTIAC, MI  48340-2445

MS SHEILA L MOORE
314 OAK ST
MOUNT MORRIS, MI  48458-1929

MS SHEILA M BIRDSALL
1028 DOROTHY ST
MOUNT MORRIS, MI  48458-2225

MS SHEILA M CORBY
117 W FAIRMOUNT AVE
PONTIAC, MI  48340-2737

MS SHEILA M ESPOSITO
10970 AARON DR
CLEVELAND, OH  44130-1360

MS SHEILA M GREEN
1601 MARQUETTE DR
FLINT, MI  48503-5230

MS SHEILA M REILLY
5701 CHEVROLET BLVD APT C217
CLEVELAND, OH  44130-8729

MS SHEILA N WREN
2213 N BUCKEYE ST
KOKOMO, IN  46901-5814

MS SHEILA R COWLEY
1432 W 10TH ST
MUNCIE, IN  47302-2169

MS SHELBY J HARRAH
27 LYNBROOK RD
WILMINGTON, DE  19804-2668

MS SHELIA N DRAKE
1177 E COLDWATER RD
FLINT, MI  48505-1503

MS SHELLEY K NELSON
2127 S TERRACE ST
JANESVILLE, WI  53546-6119

MS SHELLY BOIARDI
3 ANDREWS ST
FRAMINGHAM, MA  01702-8701

MS SHELLY BRIGHT
1809 W 11TH ST
MUNCIE, IN  47302-6614

MS SHELLY DIGARD
4229 WOODROW AVE
BURTON, MI  48509-1053

MS SHEMEKA M LITTLE
295 W PRINCETON AVE
PONTIAC, MI  48340-1739

MS SHENIQUA N MUNSON
1240 AMOS ST
PONTIAC, MI  48342-1804

MS SHENITA J MILLER
2708 25TH ST
DETROIT, MI  48216-1055

MS SHERALYN R LOVE
2010 CLARKDALE ST
DETROIT, MI  48209-3911

MS SHEREESE L HADEN
843 KETTERING AVE
PONTIAC, MI  48340-3254

MS SHERELLA D PERRY
1246 AMOS ST
PONTIAC, MI  48342-1804

MS SHERI L UDELL
1153 TERRY AVE
MOUNT MORRIS, MI  48458-2540

MS SHERI M MYERS
2184 E SCHUMACHER ST
BURTON, MI  48529-2438

MS SHERICE GLEN
535 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS SHERIKA I LUSTER
651 PALMER DR
PONTIAC, MI  48342-1856

MS SHERIKA M WATKINS
691 KENILWORTH AVE
PONTIAC, MI  48340-3239

MS SHERITA ANDERSON
2107 CLARKDALE ST
DETROIT, MI  48209-1696

MS SHERONTELLE DIRSKELL
5647 CHEVROLET BLVD APT 6
CLEVELAND, OH  44130-8711

MS SHERRECKA M TAYLOR
4 LEANEE LN
PONTIAC, MI  48340-1650

MS SHERRI A BOND
10 E KEYSTONE AVE
WILMINGTON, DE  19804-2024

MS SHERRI D COPELAND
1109 S COUNCIL ST
MUNCIE, IN  47302-2290

MS SHERRI L DONNELLY
153 E ORVIS ST APT 5
MASSENA, NY  13662-2265

MS SHERRI L HOLLAND
2232 E PARKWOOD AVE
BURTON, MI  48529-1768

MS SHERRI L SPOSATO
4403 1/2 DAVISON RD LOT 9
BURTON, MI  48509-1400

MS SHERRI N RODRIGUEZ
1375 CONNELL ST
BURTON, MI  48529-2202

MS SHERRICE C KNIGHT
1202 AMOS ST
PONTIAC, MI  48342-1804

MS SHERRIE A KAYGA
137 W CORNELL AVE
PONTIAC, MI  48340-2721

MS SHERRIE J KEYS
2119 E WILLIAMSON ST
BURTON, MI  48529-2445

MS SHERRY CAMPTON
10805 WALL ST
FREDERICKSBRG, VA  22408-2068

MS SHERRY D KOSMALSKI
11785 HARTEL ST
LIVONIA, MI  48150-2380

MS SHERRY D MORTON
115 W PRINCETON AVE
PONTIAC, MI  48340-1841

MS SHERRY D WALLING
2148 E PARKWOOD AVE
BURTON, MI  48529-1766

MS SHERRY E DYKES
4365 SHUBERT AVE
BURTON, MI  48529-2138

MS SHERRY G FRAZIER
6124 LAKE DR
YPSILANTI, MI  48197-7050

MS SHERRY J ANDERSON
761 STANLEY AVE
PONTIAC, MI  48340-2474

MS SHERRY J UNDERWOOD
502 IKE UNDERWOOD LN
BEDFORD, IN  47421-1640

MS SHERRY L COBB
210 LINCOLN AVE
BEDFORD, IN  47421-1615

MS SHERRY L DUBERVILLE
4399 SHUBERT AVE
BURTON, MI  48529-2138

MS SHERRY L ELWELL
232 W BEVERLY AVE
PONTIAC, MI  48340-2623

MS SHERRY L FINKLEA
531 WARREN ST
FLINT, MI  48505-4351

MS SHERRY L GROVER
224 W PRINCETON AVE
PONTIAC, MI  48340-1844

MS SHERRY L KOWAL
2137 E SCHUMACHER ST
BURTON, MI  48529-2437

MS SHERRY L MAINES
797 KETTERING AVE
PONTIAC, MI  48340-3249

MS SHERRY L MOORE
1114 N COURTLAND AVE
KOKOMO, IN  46901-2756

MS SHERRY L MORRIS
1124 DOWAGIAC AVE
MOUNT MORRIS, MI  48458-2580

MS SHERRY L STEWART
1504 W 7TH ST
MUNCIE, IN  47302-2109

MS SHERRY L STRATTON
610 BEACH ST
MOUNT MORRIS, MI  48458-1908

MS SHERRY M FELLER
213 LINCOLN AVE
BEDFORD, IN  47421-1614

MS SHERRY MILLER
155 E ORVIS ST APT 8
MASSENA, NY  13662-2266

MS SHERRY NEAL
1525 W 13TH ST APT 1
MUNCIE, IN  47302-3194

MS SHERRY R BARROW
11410 N SAGINAW ST
MOUNT MORRIS, MI  48458-2011

MS SHERRY S BROWN
5900 BRIDGE RD APT 812
YPSILANTI, MI  48197-7010

MS SHERRY S WINES
2038 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MS SHERYCE L BRADSHAW
1132 HERRINGTON LN
PONTIAC, MI  48342-1835

MS SHERYL HAMBLIN
1226 W POWERS ST
MUNCIE, IN  47305-2143

MS SHERYL L DEAN
2064 E SCOTTWOOD AVE
BURTON, MI  48529-1750

MS SHERYL L DUNCAN
161 W LONGFELLOW AVE
PONTIAC, MI  48340-1831

MS SHERYL LADD
1014 E BOULEVARD DR
FLINT, MI  48503-1812

MS SHIELA L BEVERLY
2083 E PARKWOOD AVE
BURTON, MI 48529-1763

MS SHINETRA L CARTER
115 EUCLID AVE
PONTIAC, MI 48342-1115

MS SHIRLENE BRYANT
142 CHERRY HILL DR
PONTIAC, MI 48340-1608

MS SHIRLENE R CARTWRIGHT
9810 JULIE DR
YPSILANTI, MI 48197-8288

MS SHIRLEY A AVERY
159 W TENNYSON AVE
PONTIAC, MI 48340-2673

MS SHIRLEY A BEALL
809 W 5TH ST
MUNCIE, IN 47302-2206

MS SHIRLEY A BESHAW
1 GRASSMERE TER APT 50
MASSENA, NY 13662-2166

MS SHIRLEY A BLEVINS
308 LINCOLN AVE
BEDFORD, IN 47421-1609

MS SHIRLEY A BROWN
2134 HUBBARD ST APT 1
DETROIT, MI 48209-3309

MS SHIRLEY A DILLON
1304 15TH ST
BEDFORD, IN 47421-3704

MS SHIRLEY A FETTERLY
1 GRASSMERE TER APT 28
MASSENA, NY 13662-2163

MS SHIRLEY A KEEVER
1712 S GHARKEY ST
MUNCIE, IN 47302-3181

MS SHIRLEY A MARCUM
8414 MURRAY RIDGE RD
ELYRIA, OH 44035-4749

MS SHIRLEY A MORROW
633 RILEY BLVD # B
BEDFORD, IN 47421-9337

MS SHIRLEY A PATTON
312 L ST
BEDFORD, IN 47421-1810

MS SHIRLEY A REARDON
1425 CONNELL ST
BURTON, MI 48529-2202

MS SHIRLEY A TOLBERT
1462 PROPER AVE
BURTON, MI 48529-2046

MS SHIRLEY A TRAROP
388 ELM ST
MOUNT MORRIS, MI 48458-1912

MS SHIRLEY A WHITE
1448 BRADY AVE
BURTON, MI 48529-2012

MS SHIRLEY A WILLIAMS
3860 SCOTTEN ST
DETROIT, MI 48210-3162

MS SHIRLEY A WOOD
1 GRASSMERE TER APT 3
MASSENA, NY 13662-2160

MS SHIRLEY B DINKIN
470 FOX HILLS DR N APT 1
BLOOMFIELD, MI 48304-1333

MS SHIRLEY BOLLING
662 KETTERING AVE
PONTIAC, MI 48340-3243

MS SHIRLEY COLE
1904 W 10TH ST
MUNCIE, IN 47302-2145

MS SHIRLEY F BAILEY
1810 J ST
BEDFORD, IN 47421-4241

MS SHIRLEY F CARPENTER
1711 N MCCANN ST
KOKOMO, IN 46901-2057

MS SHIRLEY FRAME
1119 W 14TH ST
MUNCIE, IN 47302-3060

MS SHIRLEY GREEN
1990 HUNTERS RIDGE DR
BLOOMFIELD, MI 48304-1036

MS SHIRLEY H SPRINGSTEEN
39 E ORVIS ST
MASSENA, NY 13662-4031

MS SHIRLEY HEDRICK
1711 15TH ST
BEDFORD, IN 47421-3605

MS SHIRLEY HENSON
2128 N CENTER RD
BURTON, MI 48509-1002

MS SHIRLEY J AYOTTE
221 W YALE AVE
PONTIAC, MI 48340-1867

MS SHIRLEY J BRIGHT
1809 W MEMORIAL DR
MUNCIE, IN 47302-6623

MS SHIRLEY J BYARS
212 W CORNELL AVE
PONTIAC, MI 48340-2724

MS SHIRLEY J CANTY
4060 TOLEDO ST
DETROIT, MI 48209-1361

MS SHIRLEY J DAVIS
2075 BOOTMAKER LN
BLOOMFIELD, MI 48304-1005

MS SHIRLEY J GRAY
7453 ALEXANDER ST
MOUNT MORRIS, MI 48458-2904

MS SHIRLEY J KENNEDY
208 W FAIRMOUNT AVE
PONTIAC, MI 48340-2740

MS SHIRLEY J MARVICK
728 MONTICELLO AVE
PONTIAC, MI 48340-2320

MS SHIRLEY J MOSLEY
744 NEWMAN LN
PONTIAC, MI 48340-3304

MS SHIRLEY J SHANER
1712 W 7TH ST
MUNCIE, IN 47302-2111

MS SHIRLEY L CORCORAN
657 ELM ST
MOUNT MORRIS, MI 48458-1917

MS SHIRLEY L EASON
1459 KENNETH ST
BURTON, MI 48529-2209

MS SHIRLEY L THOMPSON
1431 W 15TH ST
MUNCIE, IN 47302-2918

MS SHIRLEY L WEBBER
1115 E HUMPHREY AVE
FLINT, MI 48505-1525

MS SHIRLEY LAGLE
3531 PEERLESS RD
BEDFORD, IN 47421-8109

MS SHIRLEY LYTLE
1922 N MORRISON ST
KOKOMO, IN 46901-2147

MS SHIRLEY M ALLEN
1072 LORENE AVE
MOUNT MORRIS, MI 48458-2136

MS SHIRLEY M CAMERON
11220 OXBOW ST
LIVONIA, MI 48150-3193

MS SHIRLEY M LAYO
44 DOUGLAS RD
MASSENA, NY 13662-2133

MS SHIRLEY M MONIERE
9 LAUREL AVE APT 406
MASSENA, NY 13662-2057

MS SHIRLEY M SMITH
68 E ORVIS ST STE A
MASSENA, NY 13662-2034

MS SHIRLEY M TURNER
596 KETTERING AVE
PONTIAC, MI 48340-3242

MS SHIRLEY M WOODWARD
1621 N WABASH AVE
KOKOMO, IN 46901-2008

MS SHIRLEY MORROW
633B RILEY BLVD
BEDFORD, IN 47421-9337

MS SHIRLEY N PROTHERO
1243 CHERRYLAWN DR
PONTIAC, MI 48340-1707

MS SHIRLEY N TERRELL
254 MOUNT VERNON ST
DETROIT, MI 48202-2520

MS SHIRLEY R CARR
805 KENILWORTH AVE
PONTIAC, MI 48340-3103

MS SHIRLEY R CHAPMAN
4195 RISEDORPH ST
BURTON, MI 48509-1067

MS SHIRLEY R GRAY
45 W ORVIS ST APT 6
MASSENA, NY 13662-1854

MS SHIRLEY S SWARTZ
172 W ANN ARBOR AVE
PONTIAC, MI  48340-1802

MS SHIRLEY T KING
2244 E WILLIAMSON ST
BURTON, MI  48529-2446

MS SHIRLEY TRAMMELL
510 W 11TH ST
MUNCIE, IN  47302-3182

MS SHIRLEY WASHINGTON
1232 AMOS ST
PONTIAC, MI  48342-1804

MS SHOLANDA L KNOTT
3324 25TH ST
DETROIT, MI  48208-2462

MS SHONA A FLYNN
1715 H ST
BEDFORD, IN  47421-4217

MS SHONDA R WEATHERSPOON
1101 WESTFIELD RD
LANSING, MI  48917-2376

MS SHONTA L ALLEN
184 W CORNELL AVE
PONTIAC, MI  48340-2722

MS SHONTA R BRIGGS
745 NEWMAN LN
PONTIAC, MI  48340-3306

MS SHONTAE A GOLDSMITH
1204 AMOS ST
PONTIAC, MI  48342-1804

MS SHU P HU
396 W YPSILANTI AVE
PONTIAC, MI  48340-1668

MS SHUANG Y LIU
440 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MS SHURETA R POSTELL
585 LANCASTER LN
PONTIAC, MI  48342-1852

MS SIBYL L CORLEY
48 LEANEE LN
PONTIAC, MI  48340-1650

MS SIERA LANGE
4308 WOODROW AVE
BURTON, MI  48509-1126

MS SIERRA N DUCIAUME
85 E ORVIS ST
MASSENA, NY  13662-2050

MS SILISSA K GEORGE
1400 READY AVE
BURTON, MI  48529-2052

MS SILVIA CORTEZ
54 GUILD RD
FRAMINGHAM, MA  01702-8713

MS SILVIA NUNEZ
2060 CLARKDALE ST
DETROIT, MI  48209-3911

MS SIRETA L JACOB
153 W YALE AVE
PONTIAC, MI  48340-1863

MS SOCHA A BROWN
38 LEANEE LN
PONTIAC, MI  48340-1650

MS SOCORRO R RODRIGUEZ
28 EUCLID AVE
PONTIAC, MI  48342-1110

MS SOCORRO REYEZ
4233 TOLEDO ST
DETROIT, MI  48209-1364

MS SOLEDAD CHAVEZ
2168 SCOTTEN ST
DETROIT, MI  48209-1667

MS SOLEDAD HERNANDEZ
3450 LOVETT ST
DETROIT, MI  48210-3135

MS SONDRA C PHILLIPS
2210 N WEBSTER ST
KOKOMO, IN  46901-5860

MS SONDRA J YORK
1940 W 9TH ST
MUNCIE, IN  47302-2123

MS SONIA A OROZCO
1314 STANLEY AVE
PONTIAC, MI  48340-1748

MS SONIA C RENFORTH
5719 CHEVROLET BLVD APT A111
CLEVELAND, OH  44130-1417

MS SONIA C ROLDAN
4790 PLUMER ST
DETROIT, MI  48209-1390

MS SONIA H GLAUDE
28 WALNUT AVE
MASSENA, NY  13662-2023

MS SONIA M SIMMONS
580 SPRUCE ST
MOUNT MORRIS, MI  48458-1941

MS SONJA BREISACHER
470 FOX HILLS DR N APT 8
BLOOMFIELD, MI  48304-1333

MS SONJA L SAIN
931 DEWEY ST
PONTIAC, MI  48340-2512

MS SONY BUMPOUS
25 KAREN CT
PONTIAC, MI  48340-1634

MS SONYA A WASHINGTON
524 HARRIET ST
FLINT, MI  48505-4712

MS SONYA CARVER
5900 BRIDGE RD APT 515
YPSILANTI, MI  48197-7009

MS SONYA J BAKER
1450 PROPER AVE
BURTON, MI  48529-2046

MS SONYA M HUGHES
64 SUMMIT ST
PONTIAC, MI  48342-1162

MS SONYA R TYREE
4674 BRANDON ST
DETROIT, MI  48209-1379

MS SONYA W DUNGEY
2805 HARWICK DR APT 6
LANSING, MI  48917-2351

MS SOPHIA DELOACH
1608 W 8TH ST
MUNCIE, IN  47302-2193

MS SOPHIA M MARTINEZ
158 CHERRY HILL DR
PONTIAC, MI  48340-1608

MS SOPHIE E PHILLIPS
196 W LONGFELLOW AVE
PONTIAC, MI  48340-1832

MS SOPHIE J ZABIELSKI
9 W CONRAD DR
WILMINGTON, DE  19804-2018

MS SOPHRONIA X WILSON
1501 COLUMBIA DR
FLINT, MI  48503-5217

MS SOTHO KEO
957 KENILWORTH AVE
PONTIAC, MI  48340-3109

MS SOYINI M COWAN-CHAMBERS
1250 AMOS ST
PONTIAC, MI  48342-1804

MS SPRING B GIBBS
105 PUTNAM AVE
PONTIAC, MI  48342-1267

MS STACEY A CLOUTIER
4 NIPMUC RD
FRAMINGHAM, MA  01702-7228

MS STACEY A LANG
11 LYNBROOK RD
WILMINGTON, DE  19804-2668

MS STACEY DISALVO
1621 N WEBSTER ST
KOKOMO, IN  46901-2105

MS STACEY L GARCIA
93 PINGREE AVE
PONTIAC, MI  48342-1160

MS STACEY L SELLOWS
177 SUMMIT ST
PONTIAC, MI  48342-1167

MS STACEY L SUITER
2205 S OAKHILL AVE
JANESVILLE, WI  53546-9050

MS STACEY M CREPS
6109 LAKE DR
YPSILANTI, MI  48197-7048

MS STACEY R STONE
1901 N BUCKEYE ST
KOKOMO, IN  46901-2218

MS STACEY SELTEY
1301 W 13TH ST
MUNCIE, IN  47302-2904

MS STACEY TYO
145 ALLEN ST
MASSENA, NY  13662-1803

MS STACEY V WALKER
630 PALMER DR
PONTIAC, MI  48342-1854

MS STACI MANELY
3206 W SAGINAW ST
LANSING, MI  48917-2307

MS STACIE B HUNT
502 E DAYTON ST
FLINT, MI  48505-4344

MS STACIE M MANZANARES
124 PINGREE AVE
PONTIAC, MI  48342-1103

MS STACIE M SNAPP
135 PINGREE AVE
PONTIAC, MI  48342-1174

MS STACY ADAMS
770 KETTERING AVE
PONTIAC, MI  48340-3248

MS STACY BUGRESS
1411 W MEMORIAL DR
MUNCIE, IN  47302-2172

MS STACY C ROSENBERGER
2185 E BOATFIELD AVE
BURTON, MI  48529-1783

MS STACY D BAKER-GILMORE
903 HELTONVILLE RD E
BEDFORD, IN  47421-8184

MS STACY GIESEN
1724 N LAFOUNTAIN ST
KOKOMO, IN  46901-2324

MS STACY L BETTS
1462 E SCOTTWOOD AVE
BURTON, MI  48529-1626

MS STACY L CROCKER
642 SPRUCE ST
MOUNT MORRIS, MI  48458-1943

MS STACY L ERICKSON
568 HELEN ST
MOUNT MORRIS, MI  48458-1923

MS STACY L MCCARTY
208 W COLUMBIA AVE
PONTIAC, MI  48340-1814

MS STACY REYNOLDS
203 W ELM ST # B
KOKOMO, IN  46901-2835

MS STACYLYNN M STEWART
3 GARVIN AVE APT 3
MASSENA, NY  13662-1800

MS STARLETTA F DIGGS
706 LOYOLA DR
FLINT, MI  48503-5222

MS STARR THORNTON
1502 W 6TH ST
MUNCIE, IN  47302-2105

MS STELLA E ARCHER
1608 N WASHINGTON ST
KOKOMO, IN  46901-2209

MS STELLA M OLIVER
522 EMERSON AVE
PONTIAC, MI  48342-1824

MS STELLA M REED
534 E DAYTON ST
FLINT, MI  48505-4344

MS STELLA SUTAK
2032 E BUDER AVE
BURTON, MI  48529-1732

MS STELLG M WEAVER
926 FULWELL DR
ONTARIO, OH  44906-1111

MS STEPHANI BAKER
1246 E YALE AVE
FLINT, MI  48505-1753

MS STEPHANI RICKARD
9888 JOAN CIR
YPSILANTI, MI  48197-6911

MS STEPHANI TODD
1509 1ST ST
BEDFORD, IN  47421-1701

MS STEPHANIE A DAMON
1444 CONNELL ST
BURTON, MI  48529-2205

MS STEPHANIE B SCOTT
3000 RISLEY DR
LANSING, MI  48917-2364

MS STEPHANIE DAWE
19 SALLEE LN
PONTIAC, MI  48340-1656

MS STEPHANIE DYSON
68 W SHEFFIELD AVE
PONTIAC, MI  48340-1846

MS STEPHANIE GARRETT
1805 W 7TH ST APT C
MUNCIE, IN  47302-2192

MS STEPHANIE I FELTMAN
9832 GERALDINE ST
YPSILANTI, MI  48197-6922

MS STEPHANIE J GRACEY
722 PALMER DR
PONTIAC, MI  48342-1857

MS STEPHANIE JACOBSON
2227 CENTER AVE
JANESVILLE, WI  53546-9013

MS STEPHANIE K WARREN
1136 HERRINGTON LN
PONTIAC, MI  48342-1835

MS STEPHANIE L HUDSON
1502 17TH ST
BEDFORD, IN  47421-4104

MS STEPHANIE L MYERS
1304 N COURTLAND AVE
KOKOMO, IN  46901-2752

MS STEPHANIE L PEMBROKE
34 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS STEPHANIE M ARMENDARIZ
11284 MIDDLEBELT RD
LIVONIA, MI  48150-3080

MS STEPHANIE M BRYANT
1094 TERRY AVE
MOUNT MORRIS, MI  48458-2568

MS STEPHANIE M JONES
1901 W 10TH ST
MUNCIE, IN  47302-2146

MS STEPHANIE M PATTERSON
57 KAREN CT
PONTIAC, MI  48340-1638

MS STEPHANIE M ZENORINI
404 S WOODWARD AVE
WILMINGTON, DE  19805-2363

MS STEPHANIE MILLER
821 H ST
BEDFORD, IN  47421-2615

MS STEPHANIE PATTON
107 MADISON ST
BEDFORD, IN  47421-1825

MS STEPHANIE R MADDOX
2071 WILMAR ST
BURTON, MI  48509-1121

MS STEPHANIE R WHITE
79 LEANEE LN
PONTIAC, MI  48340-1651

MS STEPHANIE RODRIGUEZ
11430 SHARON DR APT D202
PARMA, OH  44130-1442

MS STEPHANIE SCHUMACHER
246 HIGH ST
PONTIAC, MI  48342-1121

MS STEPHANIE STARR
1601 1ST ST
BEDFORD, IN  47421-1603

MS STEPHANIE WHETSEL
2465 FERGUSON RD
ONTARIO, OH  44906-1106

MS STEPHENIE A HUMPHRIES
871 MONTICELLO AVE
PONTIAC, MI  48340-2327

MS STEVI L KEELER
640 WALNUT ST
MOUNT MORRIS, MI  48458-1955

MS STOCHIA L BROOKS
2049 E PARKWOOD AVE
BURTON, MI  48529-1763

MS STORMI WEST
2115 S GHARKEY ST APT 3
MUNCIE, IN  47302-4066

MS SUE A TRUSCOTT
1041 NELSON ST
FLINT, MI  48503-1840

MS SUE DANLEY
337 W COLUMBIA AVE
PONTIAC, MI  48340-1713

MS SUE E BEALL
1901 1/2 N APPERSON WAY
KOKOMO, IN  46901-2347

MS SUE E MAGELAND
2122 ARBUTUS ST
JANESVILLE, WI  53546-6159

MS SUE E MOORE
1499 PROPER AVE
BURTON, MI  48529-2045

MS SUE E ROMANCHUK
985 FULWELL DR
ONTARIO, OH  44906-1110

MS SUE E WYKOFF
1305 K ST APT 333
BEDFORD, IN  47421-3243

MS SUE F ELY
1613 N APPERSON WAY
KOKOMO, IN  46901-2380

MS SUE HELM
1504 W 15TH ST
MUNCIE, IN  47302-2919

MS SUE KELLY
1100 W 15TH ST
MUNCIE, IN  47302-3068

MS SUE WEST
19 PARKER AVE
MASSENA, NY  13662-2213

MS SUMAN S PERES-DA-SILVA
486 WEYBRIDGE DR
BLOOMFIELD, MI  48304-1078

MS SUMMER C BROWN
1601 W 9TH ST
MUNCIE, IN  47302-6600

MS SUMMER D PRICE
2701 N SOUTH POOR FARM RD
BEDFORD, IN  47421-9271

MS SUSAN A BROCK
318 HELTONVILLE RD W
BEDFORD, IN  47421-9387

MS SUSAN A GARCIA
4706 PLUMER ST
DETROIT, MI  48209-1390

MS SUSAN A HOWDYSHELL
3846 LORRAINE AVE
FLINT, MI  48506-4238

MS SUSAN A KEFGEN
1011 WESTFIELD RD
LANSING, MI  48917-2374

MS SUSAN A MACK
544 E FOX HILLS DR
BLOOMFIELD, MI  48304-1302

MS SUSAN ATKINSON
51 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1886

MS SUSAN B BODIFORD
1017 BOYNTON DR
LANSING, MI  48917-1759

MS SUSAN B PFEIFER
2055 E BUDER AVE
BURTON, MI  48529-1731

MS SUSAN BAILEY
1814 S ELLIOTT ST
MUNCIE, IN  47302-3030

MS SUSAN BUSCH
921 8TH ST
BEDFORD, IN  47421-2603

MS SUSAN C DIEKHOFF
1024 O ST
BEDFORD, IN  47421-2814

MS SUSAN D GRAHAM
1145 LAPORT AVE
MOUNT MORRIS, MI  48458-2535

MS SUSAN E BAYNARD
3 READ AVE
WILMINGTON, DE  19804-2033

MS SUSAN E SNYDER
705 E FOX HILLS DR
BLOOMFIELD, MI  48304-1342

MS SUSAN E TABER
1129 LAPORT AVE
MOUNT MORRIS, MI  48458-2535

MS SUSAN G YOUNG
1324 N APPERSON WAY
KOKOMO, IN  46901-2354

MS SUSAN GOLD
3937 CAMPUS DR
PONTIAC, MI  48341-3124

MS SUSAN J BUTTERWORTH
1299 E HUMPHREY AVE
FLINT, MI  48505-1760

MS SUSAN J MENKES
52 CLARKSON AVE
MASSENA, NY  13662-1756

MS SUSAN J PAKE
241 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MS SUSAN J RICHE
2010 N BELL ST
KOKOMO, IN  46901-2307

MS SUSAN J TOTOK
1481 E JUDD RD
BURTON, MI  48529-2005

MS SUSAN K BONK
2237 E SCHUMACHER ST
BURTON, MI  48529-2439

MS SUSAN K GROSE
1084 CLOVIS AVE
MOUNT MORRIS, MI  48458-2504

MS SUSAN K KARTMAN
1609 KELLOGG AVE
JANESVILLE, WI  53546-6079

MS SUSAN K PETERSON
1460 E JUDD RD
BURTON, MI  48529-2006

MS SUSAN K STANLEY
210 O ST
BEDFORD, IN  47421-1716

MS SUSAN L BERRY
426 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1326

MS SUSAN L BROCKRIEDE
2050 E PARKWOOD AVE
BURTON, MI  48529-1764

MS SUSAN L GARCIA
2118 S OAKHILL AVE
JANESVILLE, WI  53546-9048

MS SUSAN L GEORGE
1485 WEBBER AVE
BURTON, MI  48529-2037

MS SUSAN M ALEXANDER
11888 HALLER ST
LIVONIA, MI  48150-2372

MS SUSAN M APPELT
1075 FEATHERSTONE ST APT 3
PONTIAC, MI  48342-1893

MS SUSAN M CATANZARITE
32 WALNUT AVE
MASSENA, NY  13662-2021

MS SUSAN M FRACK
122 SUMMIT ST
PONTIAC, MI  48342-1165

MS SUSAN M HAUN
12 APPLE LN
PONTIAC, MI  48340-1600

MS SUSAN M KEELEY
11 PROSPECT CIR
MASSENA, NY  13662-1701

MS SUSAN M KYNE
454 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1331

MS SUSAN M STONGE
48 MAIN ST APT 2
MASSENA, NY  13662-1986

MS SUSAN M STRIPP
9809 GERALDINE ST
YPSILANTI, MI  48197-6924

MS SUSAN M TUTINO
68 PARKER AVE
MASSENA, NY  13662-2214

MS SUSAN M WILSON
453 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS SUSAN MINICH
2507 FERGUSON RD
ONTARIO, OH  44906-1148

MS SUSAN P GRIFFIN
63 STEGMAN LN
PONTIAC, MI  48340-1663

MS SUSAN P MONK
1306 E HUMPHREY AVE
FLINT, MI  48505-1761

MS SUSAN P SCHMIDT
10808 STACY RUN
FREDERICKSBRG, VA  22408-8041

MS SUSAN R HAWLEY
7128 HARVARD AVE
MOUNT MORRIS, MI  48458-2144

MS SUSAN T FLYNN
7 RANSOM AVE
MASSENA, NY  13662-1741

MS SUSAN URANGA
725 LIVINGSTON AVE
PONTIAC, MI  48340-2446

MS SUSAN W ASHTON
2803 BRIARWOOD LN
FREDERICKSBRG, VA  22408-2066

MS SUSANN E FURLONG
123 W TENNYSON AVE
PONTIAC, MI  48340-2673

MS SUSANNA KOSHEBA
1034 MEADOWLAWN DR
PONTIAC, MI  48340-1730

MS SUSANNE H CONLEY
15 BATES RD
FRAMINGHAM, MA  01702-8703

MS SUSANNE K RINKER
4110 RISEDORPH ST
BURTON, MI  48509-1042

MS SUSIE M BEAMON
965 KETTERING AVE
PONTIAC, MI  48340-3258

MS SUSMEAKEAE A CLARK-BRANNER
797 PALMER DR
PONTIAC, MI  48342-1860

MS SUZAN M HAUSEMAN
304 BRYNFORD AVE
LANSING, MI  48917-2924

MS SUZANNE K SAGALA
11627 HALLER ST
LIVONIA, MI  48150-2333

MS SUZANNE L SHORT
1525 13TH ST
BEDFORD, IN  47421-3111

MS SUZANNE M CUSHMAN
1476 BRADY AVE
BURTON, MI  48529-2012

MS SUZANNE M OAKLEY
79 W BEVERLY AVE
PONTIAC, MI  48340-2619

MS SUZANNE M PICKARD
6027 LAKE DR
YPSILANTI, MI  48197-7015

MS SUZANNE M SANDERS
1447 PROPER AVE
BURTON, MI  48529-2045

MS SUZANNE M SMITH
696 LOUNSBURY AVE
PONTIAC, MI  48340-2450

MS SUZANNE M YANCEY
601 BRYNFORD AVE
LANSING, MI  48917-4901

MS SUZANNE N FRIEDLY
1239 CLOVERLAWN DR
PONTIAC, MI  48340-1617

MS SUZANNE S TALLEY
325 EXMORE AVE
WILMINGTON, DE  19805-2321

MS SWELA L BURNS
2001 N CENTER RD APT 214
FLINT, MI  48506-3182

MS SYBIL D HARRIS
805 COLUMBIA DR
FLINT, MI  48503-5254

MS SYBLE C DEWAR
2046 WEBBER AVE
BURTON, MI  48529-2412

MS SYLVA S BROOKS
1184 AMOS ST
PONTIAC, MI  48342-1802

MS SYLVIA A BROER
22 N ALLEN ST
MASSENA, NY  13662-2801

MS SYLVIA B EVANS
1126 E HARVARD AVE
FLINT, MI  48505-1524

MS SYLVIA K CLARK
9 GRASSMERE AVE
MASSENA, NY  13662-2039

MS SYLVIA L NEWELL
220 N GRACE ST
LANSING, MI  48917-4908

MS SYLVIA M VELASQUEZ
560 E FOX HILLS DR
BLOOMFIELD, MI  48304-1312

MS SYLVIA N ADAMS
780 MELROSE ST
PONTIAC, MI  48340-3121

MS SYRENEA L BURKETT
86 HUDSON AVE
PONTIAC, MI  48342-1243

MS SYRIA P MOSS
428 FOX HILLS DR S APT 2
BLOOMFIELD, MI  48304-1349

MS SYVILLA D BURTON
965 FULWELL DR
ONTARIO, OH  44906-1110

MS T BROWN
1814 N INDIANA AVE
KOKOMO, IN  46901-2040

MS TABATHA A LEAK
8 KAREN CT
PONTIAC, MI  48340-1633

MS TABATHA K ANDERSON
1152 E HUMPHREY AVE
FLINT, MI  48505-1526

MS TABATHA O BROWN
914 WESTFIELD RD APT D
LANSING, MI  48917-2370

MS TABBITHA D BRIDGEMAN
1134 EASTFIELD RD
LANSING, MI  48917-2344

MS TABITHA A LANE
1718 14TH ST # 1
BEDFORD, IN  47421-3635

MS TABITHA D OLEJNICZAK
5701 CHEVROLET BLVD APT C215
CLEVELAND, OH  44130-8729

MS TABITHA M DAVIS
1811 N COURTLAND AVE
KOKOMO, IN  46901-2137

MS TABITHA M KRUPINSKI
1477 E JUDD RD
BURTON, MI  48529-2005

MS TABITHA S HARDY
645 RILEY BLVD APT B
BEDFORD, IN  47421-9259

MS TABSHIBA L SULTON
4328 MAGNOLIA ST
DETROIT, MI  48210-3149

MS TAISHA N SMITH
1155 HERRINGTON LN
PONTIAC, MI  48342-1837

MS TAKEIYA T MOORE
4302 TOLEDO ST
DETROIT, MI  48209-1367

MS TAKESIA U ROBINSON
728 WILBERFORCE DR
FLINT, MI  48503-5235

MS TAKESKIA R MURRY
93 SEWARD ST APT 48
DETROIT, MI  48202-2485

MS TAKISHA L PALMER
705 KINNEY RD
PONTIAC, MI  48340-2438

MS TALIA L HOWARD
1114 W POWERS ST
MUNCIE, IN  47305-2141

MS TAMALA L CAMPBELL
18 E FAIRMOUNT AVE
PONTIAC, MI  48340-2726

MS TAMARA C WOODS
610 E FOX HILLS DR
BLOOMFIELD, MI  48304-1304

MS TAMARA D ATWELL
2001 N CENTER RD APT 227
FLINT, MI  48506-3166

MS TAMARA F JOHNSON
652 SPRUCE ST
MOUNT MORRIS, MI  48458-1943

MS TAMARA J WILDER
9885 JOAN CIR
YPSILANTI, MI  48197-8298

MS TAMARA J WIMAN
1210 N WEBSTER ST
KOKOMO, IN  46901-2704

MS TAMARA L ANGLIN
231 W LONGFELLOW AVE
PONTIAC, MI  48340-1835

MS TAMARA L COULTER
49 NEWTON ST
BEDFORD, IN  47421-1741

MS TAMARA L FRIESS
415 SPRUCE ST
MOUNT MORRIS, MI  48458-1938

MS TAMARA L HOUSTON
1810 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2186

MS TAMARA L KERSZULAS
6360 BUNTON RD
YPSILANTI, MI  48197-7082

MS TAMARA L ROSEMYER
10 CHESTNUT ST
MASSENA, NY  13662-1808

MS TAMARA M PRINCE
1513 O ST
BEDFORD, IN  47421-3623

MS TAMARA NORDSTROM
292 W COLUMBIA AVE
PONTIAC, MI  48340-1710

MS TAMARA ROBERTSON
725 KENILWORTH AVE
PONTIAC, MI  48340-3241

MS TAMBRI L GILL
718 E MOUNT MORRIS ST APT 2
MOUNT MORRIS, MI  48458-2019

MS TAMECA A CARTER
678 NEWMAN LN
PONTIAC, MI  48340-3300

MS TAMECA ADAMS-RICHMOND
1166 E YALE AVE
FLINT, MI  48505-1519

MS TAMECA BOYD
169 JEFFERSON ST
PONTIAC, MI  48342-1132

MS TAMEKA GOSS
1278 E YALE AVE
FLINT, MI  48505-1753

MS TAMEKA GOSS
1046 E HARVARD AVE
FLINT, MI  48505-1508

MS TAMELA J BRUENTON
259 W SHEFFIELD AVE
PONTIAC, MI  48340-1855

MS TAMERA J RAY
2052 E JUDD RD
BURTON, MI  48529-2403

MS TAMERA L KNOWLTON
186 W YALE AVE
PONTIAC, MI  48340-1864

MS TAMI BALLANCE
1426 WEBBER AVE
BURTON, MI  48529-2034

MS TAMI BRUEMMER
73 W YALE AVE
PONTIAC, MI  48340-1859

MS TAMI ZORN
5721 CHEVROLET BLVD APT A113
CLEVELAND, OH  44130-1495

MS TAMICKA F HOLLIEN
2134 HUBBARD ST APT 3
DETROIT, MI  48209-3309

MS TAMIKA L PUGH
2001 N CENTER RD APT 330
FLINT, MI  48506-3167

MS TAMIKA L YOUNG
652 PALMER DR
PONTIAC, MI  48342-1854

MS TAMIRA L BUSSE
34 LEANEE LN
PONTIAC, MI  48340-1650

MS TAMISHA R PHELPS
38 SALLEE LN
PONTIAC, MI  48340-1655

MS TAMMA A PICKENS
2118 N WEBSTER ST
KOKOMO, IN  46901-5858

MS TAMMEY L BARNEY
16 PARKER AVE
MASSENA, NY  13662-2215

MS TAMMI L BOONE
1527 16TH ST
BEDFORD, IN  47421-3609

MS TAMMIE D PETTEY
2100 MORRIS AVE
BURTON, MI  48529-2105

MS TAMMY A BUSH
9 RIDGEWOOD AVE
MASSENA, NY  13662-2117

MS TAMMY BAXTER
818 W 7TH ST
MUNCIE, IN  47302-2200

MS TAMMY D TAYLOR
260 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MS TAMMY DELEEL
104 WATER ST
MASSENA, NY  13662-2011

MS TAMMY J KINDER
2123 N MARKET ST
KOKOMO, IN  46901-1450

MS TAMMY J ROBERTS
134 THE WOODS
BEDFORD, IN  47421-9300

MS TAMMY J ZUCHOWSKI
529 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2007

MS TAMMY L BROWN
11790 HALLER ST APT 2
LIVONIA, MI  48150-6303

MS TAMMY L BURROWS
9 LAUREL AVE APT 1004
MASSENA, NY  13662-2159

MS TAMMY L COLEMAN
1417 DIVE RD
BEDFORD, IN  47421-1521

MS TAMMY L DUNCAN
1507 11TH ST
BEDFORD, IN  47421-2803

MS TAMMY L FITCHETT
2066 CASHIN ST
BURTON, MI  48509-1138

MS TAMMY L KINSER
9933 LINDA DR
YPSILANTI, MI  48197-6917

MS TAMMY L NIMBACH
500 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1339

MS TAMMY L PETERS
731 E FOX HILLS DR
BLOOMFIELD, MI  48304-1307

MS TAMMY L SCROGGINS
566 E WITHERBEE ST
FLINT, MI  48505-4703

MS TAMMY L SMITH
1623 N MCCANN ST
KOKOMO, IN  46901-2075

MS TAMMY L TAYLOR
715 STANLEY AVE
PONTIAC, MI  48340-2472

MS TAMMY M GUBERT
2901 HARWICK DR APT 2
LANSING, MI  48917-2354

MS TAMMY M WADE
11632 UNION ST
MOUNT MORRIS, MI  48458-2037

MS TAMMY POWELL
490 FOX HILLS DR N APT 8
BLOOMFIELD, MI  48304-1337

MS TAMMY R OSBORNE
2024 JAMES ST APT B
BURTON, MI  48529-1348

MS TAMMY R WINTERS
1705 W MEMORIAL DR
MUNCIE, IN  47302-2160

MS TAMMY R WORDEN
1701 N CENTER RD
FLINT, MI  48506-4204

MS TAMMY S WHITE
11456 INDUSTRIAL ST
MOUNT MORRIS, MI  48458-2205

MS TAMMY T DANIEL
16 KAREN CT
PONTIAC, MI  48340-1633

MS TAMMY T SHORT
780 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

MS TAMMY WALLACE
11005 BEVIN DR
FREDERICKSBRG, VA  22408-2073

MS TAMMY WILSON
703 BOXWOOD RD
WILMINGTON, DE  19804-2012

MS TAMMY Y DAVIS
1904 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2187

MS TANA J CLARK
211 W CORNELL AVE
PONTIAC, MI  48340-2725

MS TANETTE D BUTLER
15 SALLEE LN
PONTIAC, MI  48340-1656

MS TANISHA D SOLOMON
1120 HERRINGTON LN
PONTIAC, MI  48342-1835

MS TANISHA J ROBERTS
1122 HERRINGTON LN
PONTIAC, MI  48342-1835

MS TANISHA ROBERTSON
320 BON AIR RD
LANSING, MI  48917-2903

MS TANISHA S TIPTON
64 KAREN CT
PONTIAC, MI  48340-1637

MS TANNER M FLEET
774 W GRAND BLVD
DETROIT, MI  48216-1003

MS TANYA A JAMISON
3006 HARWICK DR APT 11
LANSING, MI  48917-2359

MS TANYA A SHARPE
213 MOUNT PLEASANT RD
BEDFORD, IN  47421-9665

MS TANYA DANIEL
93 W TENNYSON AVE
PONTIAC, MI 48340-2671

MS TANYA DREW
144 W ANN ARBOR AVE
PONTIAC, MI 48340-1800

MS TANYA L KAYE
2049 KENNETH ST
BURTON, MI 48529-1350

MS TANYA PAQUIN
51 PHILLIPS ST
MASSENA, NY 13662-3605

MS TANYA-CHEROKEE G WALKER
973 KETTERING AVE
PONTIAC, MI 48340-3258

MS TARA D PIZZO
3010 RISLEY DR
LANSING, MI 48917-2364

MS TARA JAMES
854 KETTERING AVE
PONTIAC, MI 48340-3253

MS TARA K MCKARNEN
1075 NUTANA BLVD
MOUNT MORRIS, MI 48458-2116

MS TARA L CLAYTON
188 W KENNETT RD
PONTIAC, MI 48340-2648

MS TARA L CRAIG
2156 N ARMSTRONG ST
KOKOMO, IN 46901-5801

MS TARA PARKER
1526 2ND ST
BEDFORD, IN 47421-1706

MS TARA REVAY
5511 CHEVROLET BLVD APT A311
PARMA HEIGHTS, OH 44130-1491

MS TARA S HART
2908 TIMBER DR
LANSING, MI 48917-2367

MS TARA T JACKSON
3880 SCOTTEN ST
DETROIT, MI 48210-3162

MS TARA T MCGHEE
137 CHARLES LN
PONTIAC, MI 48341-2928

MS TARAH A COLEMAN
1916 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2187

MS TARAH COLEMAN
1413 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2182

MS TARAN N NDORO
16 W STRATHMORE AVE
PONTIAC, MI 48340-2770

MS TARIA SHELTON
1304 STANLEY AVE
PONTIAC, MI 48340-1748

MS TARRA L KRYGIER
306 CENTRAL AVE
WILMINGTON, DE 19805-2416

MS TARSHA T BRIDGES
1114 HERRINGTON LN
PONTIAC, MI 48342-1835

MS TARYN L MCLENON
9991 JOAN CIR
YPSILANTI, MI 48197-6906

MS TASHA BOWMAN
1513 LOYOLA DR
FLINT, MI 48503-5225

MS TASHA M TINSLER
158 W PRINCETON AVE
PONTIAC, MI 48340-1840

MS TASHA NEELY
613 W WILLARD ST
MUNCIE, IN 47302-2227

MS TASHAWNDA M SEAY
69 LEANEE LN
PONTIAC, MI 48340-1651

MS TASHIA P STCLAIR
1212 N WEBSTER ST
KOKOMO, IN 46901-2704

MS TASHIKA L MAGEE
791 NEWMAN LN
PONTIAC, MI 48340-3306

MS TASHOIYA L MASON
791 EMERSON AVE
PONTIAC, MI 48340-3222

MS TAURIYA S MOSS
3 LEANEE LN
PONTIAC, MI 48340-1651

MS TAWANA M CLARK
3203 LOCKWOOD ST APT 5-R
DETROIT, MI  48210-3296

MS TAWANA S FLEMING
1157 E KURTZ AVE
FLINT, MI  48505-1527

MS TAWANNA SIMMONS
1223 BENNETT AVE
FLINT, MI  48506-3201

MS TE THOMAS
1343 CHERRYLAWN DR
PONTIAC, MI  48340-1709

MS TEANDRA S GILL
2917 HARWICK DR APT 8
LANSING, MI  48917-2357

MS TEBONI T WASHINGTON
1178 AMOS ST
PONTIAC, MI  48342-1802

MS TECORA P SNELL
797 W GRAND BLVD APT 3
DETROIT, MI  48216-1092

MS TEELA C OWENS
178 HIGH ST
PONTIAC, MI  48342-1119

MS TEENA M HICKMAN
2030 JAMES ST
BURTON, MI  48529-1348

MS TEHANI LOPEZ
2 BRACKETT RD APT C
FRAMINGHAM, MA  01702-8706

MS TEJINDER K GILL
529 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS TEMPIA A THOMAS
11014 COREYS WAY
FREDERICKSBRG, VA  22408-2074

MS TENESHA L WOODS
2945 25TH ST
DETROIT, MI  48216-1001

MS TENNA M SHERIDAN
2124 N WASHINGTON ST
KOKOMO, IN  46901-5838

MS TENNILLE L CLARK
593 LANCASTER LN
PONTIAC, MI  48342-1852

MS TERA EPLEY
65 LEANEE LN
PONTIAC, MI  48340-1651

MS TERA L PULLEY
1617 W 10TH ST
MUNCIE, IN  47302-6606

MS TERA M CARSTEN
1167 MORRIS HILLS PKWY
MOUNT MORRIS, MI  48458-2581

MS TERA TAYLOR
710 KETTERING AVE
PONTIAC, MI  48340-3245

MS TERANECEA C FROST
750 MELROSE ST
PONTIAC, MI  48340-3121

MS TERESA A BLACK
1126 E KURTZ AVE
FLINT, MI  48505-1528

MS TERESA A BRENNER
1114 W 15TH ST
MUNCIE, IN  47302-3068

MS TERESA A KARAS
2047 BRADY AVE
BURTON, MI  48529-2424

MS TERESA A RUSSELL
9831 JOAN CIR
YPSILANTI, MI  48197-8296

MS TERESA BARKER
309 M ST
BEDFORD, IN  47421-1800

MS TERESA C STONE
11009 COREYS WAY
FREDERICKSBRG, VA  22408-2074

MS TERESA ELLIOTT
1020 LIBERTY RD
WILMINGTON, DE  19804-2857

MS TERESA FREED
617 17TH ST
BEDFORD, IN  47421-4311

MS TERESA GREENE
10801 TIDES CT
FREDERICKSBRG, VA  22408-8077

MS TERESA J LOVELL
1607 11TH ST
BEDFORD, IN  47421-2805

MS TERESA JACKSON
1709 W 6TH ST
MUNCIE, IN  47302-2108

MS TERESA K CHAPEL
1726 N BUCKEYE ST
KOKOMO, IN  46901-2222

MS TERESA K JONES
920 18TH ST
BEDFORD, IN  47421-4214

MS TERESA L GIBSON
2219 N BUCKEYE ST
KOKOMO, IN  46901-5814

MS TERESA L MCLEAN
4090 HOMESTEAD DR APT 21
BURTON, MI  48529-1657

MS TERESA M MCKENZIE
40 W FAIRMOUNT AVE
PONTIAC, MI  48340-2732

MS TERESA M WOOD
70 SUMMIT ST
PONTIAC, MI  48342-1162

MS TERESA PHILLIPS
1713 13TH ST
BEDFORD, IN  47421-3115

MS TERESA R DODD
1201 S HOYT AVE
MUNCIE, IN  47302-3136

MS TERESA R SMITH
39 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS TERESA VOORHEIS
42 NEWTON ST
BEDFORD, IN  47421-1740

MS TERESE M O'CALLAGHAN
2138 E JUDD RD
BURTON, MI  48529-2405

MS TERESSA M GOSSELIN
2110 S CHATHAM ST
JANESVILLE, WI  53546-6115

MS TERESSA M SHOTWELL
5581 CHEVROLET BLVD APT C205
PARMA, OH  44130-1403

MS TERI L WARREN
2201 E BRISTOL RD
BURTON, MI  48529-1322

MS TERINIA R WRIGHT
94 PINGREE AVE
PONTIAC, MI  48342-1156

MS TERRI ANGONA
128 W BEVERLY AVE
PONTIAC, MI  48340-2620

MS TERRI F WATSON
182 PINGREE AVE
PONTIAC, MI  48342-1158

MS TERRI L COPELAND
5900 BRIDGE RD APT 513
YPSILANTI, MI  48197-7009

MS TERRI L FORTIN
113 W HOPKINS AVE
PONTIAC, MI  48340-1821

MS TERRI L FULLER
16 CHERRY ST
MASSENA, NY  13662-1806

MS TERRI L GATZ
1502 E SCHUMACHER ST
BURTON, MI  48529-1622

MS TERRI L GRAY
1107 10TH ST
BEDFORD, IN  47421-2525

MS TERRI L TATE
1424 E SCHUMACHER ST
BURTON, MI  48529-1620

MS TERRI S HUGHES
460 FOX HILLS DR S APT 1
BLOOMFIELD, MI  48304-1354

MS TERRI SULLIVAN
26 LEANEE LN
PONTIAC, MI  48340-1650

MS TERRIAH D VIVERETTE
886 MELROSE ST
PONTIAC, MI  48340-3125

MS TERRIE L BELTRAN
632 15TH ST
BEDFORD, IN  47421-3806

MS TERRIE L CANTRELL
1180 E KURTZ AVE
FLINT, MI  48505-1528

MS TERRIE L HATCH
1033 E ELSTNER ST
MOUNT MORRIS, MI  48458-2238

MS TESSA GIBSON
314 W BARKDOL ST
KOKOMO, IN  46901-5809

MS TESSA KUSTER
1321 WALNUT ST
BEDFORD, IN  47421-1833

MS THANAI A POPE
421 FOX HILLS DR S APT 6
BLOOMFIELD, MI  48304-1348

MS THAYSA L KING
1608 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MS THEA HOLLINGSWORTH
516 W MEMORIAL DR
MUNCIE, IN  47302-7621

MS THELDA E JONES
279 W YALE AVE
PONTIAC, MI  48340-1752

MS THELMA E JONES
1808 W 11TH ST
MUNCIE, IN  47302-6613

MS THELMA F CAHILL
1031 P ST
BEDFORD, IN  47421-2817

MS THELMA I CASS
1701 N MCCANN ST
KOKOMO, IN  46901-2057

MS THELMA J CARROLL
699 BAY ST
PONTIAC, MI  48342-1919

MS THELMA L JEFFERSON
28 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MS THELMA L TOOKES
153 CHARLES LN
PONTIAC, MI  48341-2928

MS THELMA T TEREAU
3813 HOLLY AVE
FLINT, MI  48506-3108

MS THELMA TOKES
153 CHARLES LN
PONTIAC, MI  48341-2928

MS THERESA A ALLEN
1405 COLUMBIA DR
FLINT, MI  48503-5233

MS THERESA A GREEN
746 NEWMAN LN
PONTIAC, MI  48340-3304

MS THERESA A POWERS
390 W YPSILANTI AVE
PONTIAC, MI  48340-1668

MS THERESA BALLARD
237 N GRACE ST
LANSING, MI  48917-4909

MS THERESA BRADLEY
802 HARWOOD RD
WILMINGTON, DE  19804-2661

MS THERESA CARAUNA
41 W RUTGERS AVE
PONTIAC, MI  48340-2755

MS THERESA D BRYANT
307 BRIGHTON AVE
WILMINGTON, DE  19805-2407

MS THERESA E KEEL
11035 HARVARD CT APT 8
MOUNT MORRIS, MI  48458-1986

MS THERESA FERGUSON
383 SUGAR HILL ADDITION
BEDFORD, IN  47421-8140

MS THERESA FUENTES
183 W RUTGERS AVE
PONTIAC, MI  48340-2761

MS THERESA G STASIK
2166 E MCLEAN AVE
BURTON, MI  48529-1740

MS THERESA H MOSE
2060 BRADY AVE
BURTON, MI  48529-2423

MS THERESA J MARTIN
466 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MS THERESA K HENDERSON
1822 K ST
BEDFORD, IN  47421-4236

MS THERESA L MOSHIER
56 SALLEE LN
PONTIAC, MI  48340-1655

MS THERESA M ANDERSON
245 W HOPKINS AVE
PONTIAC, MI  48340-1825

MS THERESA M CRAWN
124 ANDREWS ST APT 2
MASSENA, NY  13662-1852

MS THERESA M DEPEW
11298 GARDEN ST
LIVONIA, MI  48150-3139

MS THERESA M DUNN
2151 CONNELL ST
BURTON, MI  48529-1334

MS THERESA M LEONARD
5501 CHEVROLET BLVD APT B206
PARMA, OH  44130-1490

MS THERESA M MEARS
2164 E SCHUMACHER ST
BURTON, MI  48529-2436

MS THERESA M SEFTON
2324 N BUCKEYE ST
KOKOMO, IN  46901-5875

MS THERESA M WILSON
1707 14TH ST
BEDFORD, IN  47421-3634

MS THERESA R HARRISON
705 SPELLMAN DR
FLINT, MI  48503-5229

MS THERESA VANBILLIARD
179 MAIN ST APT 3
MASSENA, NY  13662-1994

MS THERESE A BECK
2098 E MCLEAN AVE
BURTON, MI  48529-1740

MS THERESE M MURPHY
529 HELEN ST
MOUNT MORRIS, MI  48458-1922

MS THERESIA L HILL
1434 W 14TH ST
MUNCIE, IN  47302-2978

MS THRESIA A GORDON
5611 CHEVROLET BLVD APT C408
CLEVELAND, OH  44130-1481

MS TIA JONES
2010 KELLOGG AVE APT 203
JANESVILLE, WI  53546-5988

MS TIA L STITES
1332 STANLEY AVE
PONTIAC, MI  48340-1749

MS TIARA L CHURCH
1027 TERRY AVE
MOUNT MORRIS, MI  48458-2539

MS TIFFANY A HEDRICK
1109 S COUNCIL ST
MUNCIE, IN  47302-2290

MS TIFFANY A RADER
2340 FERGUSON RD
ONTARIO, OH  44906-1150

MS TIFFANY BATISTE
59 KAREN CT
PONTIAC, MI  48340-1638

MS TIFFANY C WILLIAMS
1304 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MS TIFFANY CHAPPELL
68 W STRATHMORE AVE
PONTIAC, MI  48340-2770

MS TIFFANY CHURCHWELL
110 PINGREE AVE
PONTIAC, MI  48342-1103

MS TIFFANY D AMMONS
2135 HUBBARD ST APT 12
DETROIT, MI  48209-3320

MS TIFFANY DRAKE
5561 CHEVROLET BLVD APT C110
CLEVELAND, OH  44130-1477

MS TIFFANY J ENGLISH
2156 E BRISTOL RD
BURTON, MI  48529-1321

MS TIFFANY LAVALLEY
172 WATER ST APT B
MASSENA, NY  13662-3600

MS TIFFANY M CRUZ
1401 BRECKENRIDGE RD
BEDFORD, IN  47421-1509

MS TIFFANY M HATCHER
2215 LANSING ST APT 213
DETROIT, MI  48209-1692

MS TIFFANY M MATTHEWS
759 NEWMAN LN
PONTIAC, MI  48340-3306

MS TIFFANY M THOMPSON
136 W YALE AVE
PONTIAC, MI  48340-1862

MS TIFFANY MACON
79 LEANEE LN
PONTIAC, MI  48340-1651

MS TIFFANY R ESSLINGER
2100 N MARKET ST
KOKOMO, IN  46901-1451

MS TIFFANY R JONES
1220 N MORRISON ST
KOKOMO, IN  46901-2762

MS TIFFANY STEVENS
961 KENILWORTH AVE
PONTIAC, MI  48340-3109

MS TIFFANY STYER
1913 W 10TH ST
MUNCIE, IN  47302-2146

MS TIFFANY VEGA
2010 N BUCKEYE ST
KOKOMO, IN  46901-2217

MS TIHESA N CHISOLM
1706 WILBERFORCE CIR
FLINT, MI  48503-5242

MS TILLIE W JONES
1623 G ST
BEDFORD, IN  47421-3829

MS TINA A GOLLINGER
34 DOUGLAS RD
MASSENA, NY  13662-2134

MS TINA L ALSOBROOKS
2208 E MCLEAN AVE
BURTON, MI  48529-1742

MS TINA L BURDEN
60 LINCOLN AVE
BEDFORD, IN  47421-1611

MS TINA L CASE
1502 1ST ST
BEDFORD, IN  47421-1702

MS TINA L CLARK
2115 N BUCKEYE ST
KOKOMO, IN  46901-5812

MS TINA L HILL
872 STIRLING ST
PONTIAC, MI  48340-3165

MS TINA L MCFADDEN
234 HIGH ST
PONTIAC, MI  48342-1121

MS TINA L PHARRIS
3333 GOLDNER ST
DETROIT, MI  48210-3232

MS TINA LOWE
909 STANLEY AVE
PONTIAC, MI  48340-2561

MS TINA M ALEXANDER
726 HOLLISTER ST
PONTIAC, MI  48340-2428

MS TINA M CHRISTENSEN
4039 WOODROW AVE
BURTON, MI  48509-1050

MS TINA M DAGGETT
20 PARKER AVE APT 2
MASSENA, NY  13662-2293

MS TINA M DUNGEY
9673 HARBOUR COVE CT
YPSILANTI, MI  48197-6901

MS TINA M GARROW
1013 NELSON ST
FLINT, MI  48503-1840

MS TINA M GONZALES
110 PINGREE AVE
PONTIAC, MI  48342-1103

MS TINA M MUMFORD
1023 E ELSTNER ST APT 2
MOUNT MORRIS, MI  48458-2260

MS TINA M ROBINSON
2154 BRADY AVE
BURTON, MI  48529-2425

MS TINA M SPRINGER
1480 E MCLEAN AVE
BURTON, MI  48529-1614

MS TINA M TORREGIANO
7 DOUGLAS RD
MASSENA, NY  13662-2044

MS TINA P ANDERSON
11805 CAMDEN ST
LIVONIA, MI  48150-2361

MS TINA PORCELLO
5719 CHEVROLET BLVD APT A211
PARMA, OH  44130-8723

MS TISA S LAZAR
5501 CHEVROLET BLVD APT B208
CLEVELAND, OH  44130-1490

MS TISHIA M LEE
2070 KENNETH ST
BURTON, MI  48529-1351

MS TITA A COWART
927 DEWEY ST
PONTIAC, MI  48340-2512

MS TOI WILLIAMS
1114 HERRINGTON LN
PONTIAC, MI  48342-1835

MS TOINETTE E GRIGGS
997 CARLISLE ST
PONTIAC, MI  48340-2626

MS TOIYA A PAIGE
547 FOX HILLS DR S APT 4
BLOOMFIELD, MI  48304-1358

MS TOKETIA L BUSHELL
1171 AMOS ST
PONTIAC, MI  48342-1803

MS TOKINA S HARRIS
211 W KENNETT RD
PONTIAC, MI  48340-2653

MS TOMECA D SCOTT
559 LANCASTER LN
PONTIAC, MI  48342-1852

MS TOMIKA L JEFFERSON
219 W KENNETT RD
PONTIAC, MI  48340-2653

MS TOMIKA MURRY
1917 CHIPPEWA ST
FLINT, MI  48505-4705

MS TONDA L BURKE
616 W MEMORIAL DR
MUNCIE, IN  47302-7623

MS TONDALAYA T DOTSON
740 KETTERING AVE
PONTIAC, MI  48340-3246

MS TONI M LALLY
11431 SHARON DR APT C901
PARMA, OH  44130-1443

MS TONI M WHELER
2805 HARWICK DR APT 5
LANSING, MI  48917-2351

MS TONI THIBODEAUX
1223 CLOVERLAWN DR
PONTIAC, MI  48340-1617

MS TONI ZHANG
269 WHITE LN
BEDFORD, IN  47421-9224

MS TONIA L FOX
3841 MARMION AVE
FLINT, MI  48506-4241

MS TONIA S SMITH
964 CAMERON AVE
PONTIAC, MI  48340-3214

MS TONJA L WEISSMAN
9811 JOAN CIR
YPSILANTI, MI  48197-8296

MS TONNA R STITES
280 W HOPKINS AVE
PONTIAC, MI  48340-1716

MS TONYA B ACUNA
42 STEGMAN LN
PONTIAC, MI  48340-1662

MS TONYA L ANTHONY
548 EMERSON AVE
PONTIAC, MI  48342-1826

MS TONYA L ARNESON
2027 W BURBANK AVE
JANESVILLE, WI  53546-5961

MS TONYA L COLDURN
2244 E MCLEAN AVE
BURTON, MI  48529-1742

MS TONYA L GRAHAM
1718 K ST
BEDFORD, IN  47421-4259

MS TONYA L IRWIN
11635 SPADINA ST
MOUNT MORRIS, MI  48458-1981

MS TONYA L SMITHERS
1214 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS TONYA M LOTT
2102 WEBBER AVE
BURTON, MI  48529-2414

MS TONYA M TINKER
1403 NATALIE DR
BURTON, MI  48529-1615

MS TONYA MILLER
847 MELROSE ST
PONTIAC, MI  48340-3126

MS TONYA N TRAWEEK
4156 MORRISON ST
BURTON, MI 48529-1654

MS TONYA RILEY
9931 JULIE DR
YPSILANTI, MI 48197-7095

MS TONYA S CHATIN
3 CLARK ST APT 3
MASSENA, NY 13662-1897

MS TONYA SMITH
24 STEGMAN LN
PONTIAC, MI 48340-1662

MS TONYEA M ANDERSON
2400 N SAGINAW ST
FLINT, MI 48505-4442

MS TONYETTA S PRESSLEY
1302 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2181

MS TORI L ADAMSON
1079 E HUMPHREY AVE
FLINT, MI 48505-1509

MS TOWANA L JONES
141 W BEVERLY AVE
PONTIAC, MI 48340-2621

MS TOWANNA MOORE
1717 CHIPPEWA ST
FLINT, MI 48505-4761

MS TRACEY A PARSONS
1408 E SCHUMACHER ST
BURTON, MI 48529-1620

MS TRACEY J BENNETT
11431 SHARON DR APT C903
CLEVELAND, OH 44130-1443

MS TRACEY L MCDONALD
479 FOX HILLS DR N
BLOOMFIELD, MI 48304-1309

MS TRACEY SHAW
914 8TH ST
BEDFORD, IN 47421-2604

MS TRACEY WILLINGHAM
512 E PATERSON ST
FLINT, MI 48505-4742

MS TRACI J MITCHELL
969 KETTERING AVE
PONTIAC, MI 48340-3258

MS TRACI MORALES
11491 SHARON DR APT C703
CLEVELAND, OH 44130-1446

MS TRACI T BELL
1504 15TH ST
BEDFORD, IN 47421-3602

MS TRACI WESCOTT
1337 KELLOGG AVE
JANESVILLE, WI 53546-6021

MS TRACIE D PURDUE
11620B N SAGINAW ST
MOUNT MORRIS, MI 48458-2021

MS TRACIE HARDWICK
605 W 9TH ST
MUNCIE, IN 47302-3122

MS TRACIE M CARSON
5900 BRIDGE RD APT 408
YPSILANTI, MI 48197-7011

MS TRACY A LEE
1497 CONNELL ST
BURTON, MI 48529-2204

MS TRACY A MATHEWS
11541 SHARON DR APT C501
PARMA, OH 44130-1450

MS TRACY A MURNAHAN
728 E FOX HILLS DR
BLOOMFIELD, MI 48304-1361

MS TRACY A THIBERT
2169 E MCLEAN AVE
BURTON, MI 48529-1739

MS TRACY A YOUNG
420 G ST
BEDFORD, IN 47421-2219

MS TRACY ARCET
96 WATER ST
MASSENA, NY 13662-2011

MS TRACY B SANDERS
54 KAREN CT
PONTIAC, MI 48340-1637

MS TRACY D REED
2201 N ARMSTRONG ST
KOKOMO, IN 46901-5804

MS TRACY D WELDER
608 W 8TH ST
MUNCIE, IN 47302-3155

MS TRACY L BAILEY
1323 19TH ST
BEDFORD, IN  47421-4013

MS TRACY L BARLOW
704 BARLOW LN
BEDFORD, IN  47421-9616

MS TRACY L BLACKWELL
1 CORY LN
BEDFORD, IN  47421-9231

MS TRACY L DIOMANDE
2060 COVERT RD
BURTON, MI  48509-1011

MS TRACY L JOHNSON
876 KENILWORTH AVE
PONTIAC, MI  48340-3104

MS TRACY L MANSFIELD
1056 NUTANA BLVD
MOUNT MORRIS, MI  48458-2121

MS TRACY L STURGELL
1718 N WEBSTER ST
KOKOMO, IN  46901-2104

MS TRACY L THAMES
1145 TERRY AVE
MOUNT MORRIS, MI  48458-2540

MS TRACY L THOMPSON
1388 BRADY AVE
BURTON, MI  48529-2010

MS TRACY L VANBUREN
700 EMERSON AVE
PONTIAC, MI  48340-3219

MS TRACY NASH
510 WARREN ST
FLINT, MI  48505-4352

MS TRANULA C WHITE
256 W LONGFELLOW AVE
PONTIAC, MI  48340-1834

MS TRENA D BOND
1621 N ST
BEDFORD, IN  47421-3717

MS TRESHELL M FLOWERS
565 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS TRESSA L PATTERSON
1000 BOYNTON DR
LANSING, MI  48917-1760

MS TREVA EVERAGE
1305 K ST APT 316
BEDFORD, IN  47421-3242

MS TREVA J CARRON
1205 P ST
BEDFORD, IN  47421-3125

MS TRICIA L WELENSE
283 W KENNETT RD
PONTIAC, MI  48340-1725

MS TRICIA M ROOT
4144 RISEDORPH ST
BURTON, MI  48509-1042

MS TRICIA M TESSMER
11171 NAOMI DR
CLEVELAND, OH  44130-1555

MS TRICIA N MERRICK
932 CAMERON AVE
PONTIAC, MI  48340-3214

MS TRINA K WURMNEST
219 N DEERFIELD AVE
LANSING, MI  48917-2908

MS TRISHA L FRANCIS
163 MAIN ST
MASSENA, NY  13662-1907

MS TRISHA LUNDBERG
2223 E PARKWOOD AVE
BURTON, MI  48529-1767

MS TRISHA M FRANKLIN
555 BEACH ST
MOUNT MORRIS, MI  48458-1905

MS TRISTA G MARTIN
432 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

MS TRISTIN GREEN
1705 W 6TH ST
MUNCIE, IN  47302-2108

MS TRUDY D BEAK
225 BRYNFORD AVE
LANSING, MI  48917-2991

MS TRUSSA D POWELL
113 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1890

MS TURA L STEWART
903 W GRAND BLVD
DETROIT, MI  48208-2365

MS TWIANA BRIGGS
1112 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MS TWILA M KRAUS
1511 KELLOGG AVE
JANESVILLE, WI  53546-6023

MS TWYLA J TRIPP
772 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

MS TYKIRA S BAUGH
743 NEWMAN LN
PONTIAC, MI  48340-3306

MS TYNISA R NAPIER
572 KETTERING AVE
PONTIAC, MI  48340-3242

MS TYNISHA R NAPIER
360 W HOPKINS AVE APT 201
PONTIAC, MI  48340-1757

MS URSULA E KECK
11061 AARON DR
CLEVELAND, OH  44130-1363

MS URSULA J YATER
781 PENSACOLA AVE
PONTIAC, MI  48340-2358

MS VALARIE JOHNSON-MAY
6224 SHELDON ST
YPSILANTI, MI  48197-8223

MS VALARIE L MARTIN
607 4TH ST
BEDFORD, IN  47421-2228

MS VALARIE L PARKES
1353 PEERLESS RD
BEDFORD, IN  47421-8100

MS VALENTINA L STANDFIELD
1338 STANLEY AVE
PONTIAC, MI  48340-1749

MS VALERIE A WILLIAMS
40 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1882

MS VALERIE E TUTOLI
58 DOUGLAS RD
MASSENA, NY  13662-2132

MS VALERIE J ALLIE
1382 READY AVE
BURTON, MI  48529-2052

MS VALERIE J REYES
1262 CLOVERLAWN DR
PONTIAC, MI  48340-1616

MS VALERIE K DIVELY
1413 E MCLEAN AVE
BURTON, MI  48529-1611

MS VALERIE L ALEXANDER
2058 WEBBER AVE
BURTON, MI  48529-2412

MS VALERIE V RODRIGUEZ
481 W FAIRMOUNT AVE
PONTIAC, MI  48340-1622

MS VANESSA A JONES
150 CHARLES LN
PONTIAC, MI  48341-2927

MS VANESSA A WOODARD
1378 E GRAND BLVD
FLINT, MI  48505-1549

MS VANESSA C JACKSON
10909 BEVIN DR
FREDERICKSBRG, VA  22408-2072

MS VANESSA CHILDERS
816 I ST
BEDFORD, IN  47421-2622

MS VANESSA COLLINS
10807 WALL ST
FREDERICKSBRG, VA  22408-2068

MS VANESSA D NORTHERN
668 NEWMAN LN
PONTIAC, MI  48340-3300

MS VANESSA J TAYLOR
27 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1881

MS VANESSA K MANLEY
1120 AMOS ST
PONTIAC, MI  48342-1802

MS VANESSA PENDYGRAFT
1487 JOLSON AVE
BURTON, MI  48529-2029

MS VANESSA R NELSON
737 COLUMBIA DR
FLINT, MI  48503-5207

MS VANESSA S BECK
2100 E BUDER AVE
BURTON, MI  48529-1734

MS VANESSA U WHITE
5641 CHEVROLET BLVD APT 6
CLEVELAND, OH  44130-8710

MS VARINA P GRIFFIN
1213 13TH ST
BEDFORD, IN  47421-3208

MS VELMA L SINER
862 BAY ST
PONTIAC, MI  48342-1902

MS VELMA L SMITH
1425 BRADY AVE
BURTON, MI  48529-2009

MS VELMON HOOKS
4032 TOLEDO ST
DETROIT, MI  48209-1361

MS VELVET MILLER
1906 N MARKET ST
KOKOMO, IN  46901-2366

MS VENESSA MONTANTE
94 HUDSON AVE
PONTIAC, MI  48342-1245

MS VENITTA Y MORTON
689 NEWMAN LN
PONTIAC, MI  48340-3302

MS VERA A LLOYD
837 PENSACOLA AVE
PONTIAC, MI  48340-2362

MS VERA A LLOYD
836 PENSACOLA AVE
PONTIAC, MI  48340-2361

MS VERA M ALLEN
1087 E COSTELLO ST
MOUNT MORRIS, MI  48458-2239

MS VERA M ALLEN
1086 E COSTELLO ST
MOUNT MORRIS, MI  48458-2241

MS VERA M ANDERSON
2215 MOUNT PLEASANT RD
BEDFORD, IN  47421-8038

MS VERA R BROWN
1904 K ST
BEDFORD, IN  47421-4237

MS VERLA J FARBER
368 BEACH ST
MOUNT MORRIS, MI  48458-1902

MS VERNA D CHISM
841 STIRLING ST
PONTIAC, MI  48340-3166

MS VERNA M LENARTH
11390 AARON DR
PARMA, OH  44130-1263

MS VERNA R STEINBRENNER
11249 GABRIELLA DR
PARMA, OH  44130-1334

MS VERNA R WHITE-MILAN
11431 SHARON DR APT C906
PARMA, OH  44130-1443

MS VERNA ROBINSON
9839 JULIE DR
YPSILANTI, MI  48197-7091

MS VERNICIA L GEORGE
115 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1890

MS VERNITA A MOSS
159 CHARLES LN
PONTIAC, MI  48341-2928

MS VERONICA A CARROLL
846 EMERSON AVE
PONTIAC, MI  48340-3225

MS VERONICA C LOHRMAN
494 FOX HILLS DR N APT 3
BLOOMFIELD, MI  48304-1338

MS VERONICA CASS
66 W PRINCETON AVE
PONTIAC, MI  48340-1836

MS VERONICA D PEOPLES
92 W PRINCETON AVE
PONTIAC, MI  48340-1838

MS VERONICA L BETTS
3118 W GENESEE ST
LANSING, MI  48917-2940

MS VERONICA L MASON
191 W KENNETT RD APT 205
PONTIAC, MI  48340-2680

MS VERONICA M DUNSCOMB
9 LAUREL AVE APT 806
MASSENA, NY  13662-2058

MS VERONICA M LYDDY
751 E FOX HILLS DR
BLOOMFIELD, MI  48304-1343

MS VERONICA M PICHE
145 ANDREWS ST
MASSENA, NY  13662-1839

MS VERROSIA L MCDONALD
290 W YALE AVE
PONTIAC, MI  48340-1751

MS VICKI A BAIBOS
2210 E SCHUMACHER ST
BURTON, MI  48529-2438

MS VICKI A DUNLAP
1815 N MORRISON ST
KOKOMO, IN  46901-2148

MS VICKI BURROWS
2172 E WILLIAMSON ST
BURTON, MI  48529-2444

MS VICKI D GILBERT
1702 N LAFOUNTAIN ST
KOKOMO, IN  46901-2324

MS VICKI J WOODSON
1407 W 11TH ST
MUNCIE, IN  47302-2170

MS VICKI P STRATTON
5900 BRIDGE RD APT 816
YPSILANTI, MI  48197-7011

MS VICKI S LEARNED
1804 W MEMORIAL DR
MUNCIE, IN  47302-6622

MS VICKI THOMPSON
119 PINGREE AVE
PONTIAC, MI  48342-1174

MS VICKI V LUNSFORD
458 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1051

MS VICKIE BROWNLEE
508 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1340

MS VICKIE J MUNDY
1142 LINCOLN AVE
BEDFORD, IN  47421-2925

MS VICKIE J STARR
1618 H ST APT 3
BEDFORD, IN  47421-3812

MS VICKIE L KLARICH
2103 E SCOTTWOOD AVE
BURTON, MI  48529-1751

MS VICKIE L KLARICH
2098 E SCOTTWOOD AVE
BURTON, MI  48529-1752

MS VICKIE L METHENEY
5900 BRIDGE RD APT 205
YPSILANTI, MI  48197-7011

MS VICKIE L NEDROW
259 W RUTGERS AVE
PONTIAC, MI  48340-2763

MS VICKIE L OWENS
2210 S PIERCE ST
MUNCIE, IN  47302-3015

MS VICKIE L PETERS
10940 SHARON DR
PARMA HEIGHTS, OH  44130-1429

MS VICKIE N HERRON
589 LANCASTER LN
PONTIAC, MI  48342-1852

MS VICKIE S SMITH
1443 E JUDD RD
BURTON, MI  48529-2005

MS VICKY L BENSON-HUNTE
32 LEANEE LN
PONTIAC, MI  48340-1650

MS VICKY L MACHESNEY
2116 E PARKWOOD AVE
BURTON, MI  48529-1766

MS VICKY L MYERS
701 W WILLARD ST
MUNCIE, IN  47302-2229

MS VICKY L PRICE
1411 N MORRISON ST
KOKOMO, IN  46901-2156

MS VICKY L ROSE
834 SOUTH ST
MOUNT MORRIS, MI  48458-2027

MS VICKY MASSEY
704 W 5TH ST
MUNCIE, IN  47302-2203

MS VICTORIA A TETLAK
10991 GABRIELLA DR
PARMA, OH  44130-1467

MS VICTORIA A WEBER
1602 CHIPPEWA ST
FLINT, MI  48503-1538

MS VICTORIA E SHAMPINE
9 LAUREL AVE APT 607
MASSENA, NY  13662-2058

MS VICTORIA L CHAPMAN
175 JEFFERSON ST
PONTIAC, MI  48342-1132

MS VICTORIA L MOORE
516 W 10TH ST
MUNCIE, IN  47302-3123

MS VICTORIA L ROLAND
5900 BRIDGE RD APT 813
YPSILANTI, MI  48197-7011

MS VICTORIA M MAJOR
2110 E BRISTOL RD
BURTON, MI  48529-1321

MS VICTORIA M WILKINS
130 W CORNELL AVE
PONTIAC, MI  48340-2720

MS VICTORIA PUENTE
437 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

MS VICTORIA R STRONACH-FREESE
5900 BRIDGE RD APT 611
YPSILANTI, MI  48197-7011

MS VIKKI R DUNCAN-JONES
551 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

MS VILA MAK
875 STIRLING ST
PONTIAC, MI  48340-3166

MS VIOLA D WILLIAMS
765 MELROSE ST
PONTIAC, MI  48340-3122

MS VIOLET G BAKER
1492 E BUDER AVE
BURTON, MI  48529-1606

MS VIRGIE RUTGERS
128 W RUTGERS AVE
PONTIAC, MI  48340-2758

MS VIRGINIA A SANTIAGO
301 BRIGHTON AVE
WILMINGTON, DE  19805-2407

MS VIRGINIA CHILDERS
65 W YALE AVE
PONTIAC, MI  48340-1859

MS VIRGINIA COLE
540 EMERSON AVE
PONTIAC, MI  48342-1826

MS VIRGINIA D MASTEJ
5641 MCGREGOR ST
DETROIT, MI  48209-1315

MS VIRGINIA GUERRERRO
90 PINGREE AVE
PONTIAC, MI  48342-1156

MS VIRGINIA H MATTESON
1237 STANLEY AVE
PONTIAC, MI  48340-1744

MS VIRGINIA H REED
610 W MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-1813

MS VIRGINIA HUDSON
5561 CHEVROLET BLVD APT C107
PARMA, OH  44130-1477

MS VIRGINIA I BREEDING
4285 BRANDON ST
DETROIT, MI  48209-1331

MS VIRGINIA J BRADDOCK
709 WILBERFORCE LN
FLINT, MI  48503-5240

MS VIRGINIA KOVACS
3745 IVANHOE AVE
FLINT, MI  48506-4213

MS VIRGINIA L PROBST
2902 TIMBER DR
LANSING, MI  48917-2367

MS VIRGINIA M GARCIA
228 W ANN ARBOR AVE
PONTIAC, MI  48340-1804

MS VIRGINIA M KELLAMS
201 LINCOLN AVE
BEDFORD, IN  47421-1614

MS VIRGINIA M KING
1022 W 10TH ST
MUNCIE, IN  47302-2254

MS VIRGINIA R BAYES
2052 E BUDER AVE
BURTON, MI  48529-1732

MS VIRGINIA R STAGGS
1021 W 15TH ST
MUNCIE, IN  47302-3067

MS VIRGINIA S TIMM
2171 E PARKWOOD AVE
BURTON, MI  48529-1765

MS VIRGINIA SULLIVAN
27 W ORVIS ST
MASSENA, NY  13662-1833

MS VIRGINIA T GOLDSMITH
732 NEWMAN LN
PONTIAC, MI  48340-3304

MS VIRNA NAMEDE
1 ANDREWS ST
FRAMINGHAM, MA  01702-8701

MS VIVIAN G FISHEL
1220 13TH ST
BEDFORD, IN  47421-3209

MS VIVIAN GREEN
2135 HUBBARD ST APT 19
DETROIT, MI  48209-3321

MS VIVIAN HARRISON
1108 O ST
BEDFORD, IN  47421-2816

MS VIVIAN I JONES
130 CHARLES LN
PONTIAC, MI  48341-2927

MS VIVIAN L ARCHER
1722 N APPERSON WAY
KOKOMO, IN  46901-2350

MS VIVIAN L JONES
1219 BENNETT AVE
FLINT, MI  48506-3201

MS VIVIAN LANE
702 W 11TH ST
MUNCIE, IN  47302-3131

MS VIVIAN P SHELTON
1162 AMOS ST
PONTIAC, MI  48342-1802

MS VIVIAN R RUSHING
1079 LAPORT AVE
MOUNT MORRIS, MI  48458-2557

MS VIVIANA C GUZMAN
3442 LOCKWOOD ST
DETROIT, MI  48210-3213

MS VIVIANA RODRIGUEZ
17 AARON ST APT 1
FRAMINGHAM, MA  01702-8746

MS VONDA M WILSON
475 BEACH ST
MOUNT MORRIS, MI  48458-1903

MS WAKENA R ABRAHAM
3303 25TH ST
DETROIT, MI  48208-2461

MS WALLACIA K SCHANZ
1520 17TH ST
BEDFORD, IN  47421-4104

MS WANDA A HENDRIX
719 NEWMAN LN
PONTIAC, MI  48340-3305

MS WANDA C RANDALL
5900 BRIDGE RD APT 606
YPSILANTI, MI  48197-7010

MS WANDA E BURRIS
667 BUENA VISTA ST
MOUNT MORRIS, MI  48458-1909

MS WANDA E DRAPER-MARTIN
131 CHARLES LN
PONTIAC, MI  48341-2928

MS WANDA I NEGRON
147 W TENNYSON AVE
PONTIAC, MI  48340-2673

MS WANDA J DESENDER
1708 12TH ST
BEDFORD, IN  47421-3106

MS WANDA J ELLISON
675 CAMERON AVE
PONTIAC, MI  48340-3203

MS WANDA J TEAGUE
1511 CONNELL ST
BURTON, MI  48529-2204

MS WANDA L CUNNINGTON
311 L ST
BEDFORD, IN  47421-1809

MS WANDA L SNELL
231 N DEERFIELD AVE
LANSING, MI  48917-2908

MS WANDA M JESTER
1912 W 9TH ST
MUNCIE, IN  47302-2123

MS WANDA MOCK
1101 W 10TH ST
MUNCIE, IN  47302-2257

MS WANDA N STARR
1619 N ST
BEDFORD, IN  47421-3717

MS WANDA R HARGROVE
1112 W BURBANK AVE APT 210
JANESVILLE, WI  53546-6146

MS WANDA S JACKSON
299 W PRINCETON AVE
PONTIAC, MI  48340-1739

MS WANDA WILLIAMS
34 W COLUMBIA AVE
PONTIAC, MI  48340-1806

MS WANDA Y MATTHEWS
3072 ROOSEVELT ST
DETROIT, MI  48216-1020

MS WANICKA R LAWRENCE
1306 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2181

MS WANITA M ETHERINGTON
1410 N WABASH AVE
KOKOMO, IN  46901-2669

MS WARNETTA J EVERETT
11687 CAMDEN ST
LIVONIA, MI  48150-2361

MS WEDNEY WALKER
1116 AMOS ST
PONTIAC, MI  48342-1802

MS WENDI R STUTZMAN
619 W MORGAN ST
KOKOMO, IN  46901-2160

MS WENDY A ALLEN
2195 E MCLEAN AVE
BURTON, MI  48529-1741

MS WENDY A WATTS
18 NIPMUC RD
FRAMINGHAM, MA  01702-7228

MS WENDY C HUNTER
11521 SHARON DR APT C603
CLEVELAND, OH  44130-1449

MS WENDY E FULLAM
26 WESTERN AVE
SHERBORN, MA  01770-1106

MS WENDY H HENRY
1098 NUTANA BLVD
MOUNT MORRIS, MI  48458-2134

MS WENDY J FACINGER
1314 ROOSEVELT AVE
JANESVILLE, WI  53546-6034

MS WENDY K MCKENZIE
1402 E PARKWOOD AVE
BURTON, MI  48529-1632

MS WENDY L MARKOW
1411 W BURBANK AVE
JANESVILLE, WI  53546-6110

MS WENDY L SIMPSON
1207 WESTFIELD RD
LANSING, MI  48917-2378

MS WENDY L WATTS
1416 CONNELL ST
BURTON, MI  48529-2203

MS WENDY M DIXON
438 W FAIRMOUNT AVE
PONTIAC, MI  48340-1621

MS WENDY M FOREMAN
1936 W 8TH ST
MUNCIE, IN  47302-2183

MS WENDY M GLEFFE
4403 1/2 DAVISON RD LOT 36
BURTON, MI  48509-1400

MS WENDY M GUNDERSON
1601 KELLOGG AVE
JANESVILLE, WI  53546-6079

MS WENDY M WADHAMS
9830 JOAN CIR
YPSILANTI, MI  48197-6908

MS WENDY R UNGER
1311 N ST
BEDFORD, IN  47421-3238

MS WENDY S HAMMAC
613 W LORDEMAN ST
KOKOMO, IN  46901-2115

MS WENDY S RATHBUN
708 CORTWRIGHT ST
PONTIAC, MI  48340-2302

MS WENDY SCHOOLEY
620 HELEN ST
MOUNT MORRIS, MI  48458-1925

MS WENDY VANDERPOOL
179 W CORNELL AVE
PONTIAC, MI  48340-2723

MS WILHELMENA E HAYMER
1209 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2180

MS WILLA M ARNETT
404 E BROADWAY ST
KOKOMO, IN  46901-2917

MS WILLEAN GIVENS
38 STEGMAN LN
PONTIAC, MI  48340-1662

MS WILLIE B MOORE
38108 CLYDESDALE DR
ROMULUS, MI  48174-6400

MS WILLIE M HOLLIDAY
2001 N CENTER RD APT 213
FLINT, MI  48506-3182

MS WILLIE P KILLINS
2001 N CENTER RD APT 118
FLINT, MI  48506-3198

MS WILMA D JONES
780 ROBINWOOD ST
PONTIAC, MI  48340-3142

MS WILMA J SILVERS
1916 W 11TH ST
MUNCIE, IN  47302-2153

MS WILMA J TINCHER
425 I ST
BEDFORD, IN  47421-2215

MS WILMA J WILLIAMS
1511 N APPERSON WAY
KOKOMO, IN  46901-2351

MS WILMA L GIBSON
2302 N WEBSTER ST
KOKOMO, IN  46901-8615

MS WILMA L MILES
1385 GRAM ST
BURTON, MI  48529-2039

MS WILMA L STAILEY
1305 K ST APT 113
BEDFORD, IN  47421-3241

MS WILMA L TOMES
733 DRYER FARM RD
LANSING, MI  48917-2345

MS WILMA WILLHOITE
2210 E WILLIAMSON ST
BURTON, MI  48529-2446

MS WILODENE R ELTZEROTH
1405 N APPERSON WAY
KOKOMO, IN  46901-2381

MS WINIFRED STEELEFLOWER
102 MARCY CT
PONTIAC, MI  48340-1652

MS WINIFRED STEELE-FLOWERS
20 KAREN CT
PONTIAC, MI  48340-1633

MS WINIFRED WHITTAKER
1401 N MCCANN ST
KOKOMO, IN  46901-2676

MS WINNIE WILLETT
640 MARTIN LUTHER KING JR BLVD S
PONTIAC, MI  48341-3312

MS WINONA J ALLEN
1140 HERRINGTON LN
PONTIAC, MI  48342-1835

MS WYVETTE L VANDERSON
713 LOYOLA LN
FLINT, MI  48503-5226

MS XIONG SHINING
318 W HOPKINS AVE
PONTIAC, MI  48340-1718

MS XONG YANG
19 GERDON AVE
PONTIAC, MI  48342-1118

MS XUEMEI SUN
1075 FEATHERSTONE ST APT 4
PONTIAC, MI  48342-1893

MS YADIRA G GOMEZ
96 SUMMIT ST
PONTIAC, MI  48342-1164

MS YAJAIRA MARTIN
2137 PALMS ST
DETROIT, MI  48209-1645

MS YAJAIRA SANTANA
19A BRACKETT RD
FRAMINGHAM, MA  01702-8745

MS YAKIESHA R THORNTON
3548 LOVETT ST
DETROIT, MI  48210-3139

MS YAKIESHA R THORNTON
3573 LOVETT ST
DETROIT, MI  48210-3138

MS YAN L LIU
512 W FAIRMOUNT AVE
PONTIAC, MI 48340-1602

MS YANA CLARK
5541 CHEVROLET BLVD APT B509
PARMA, OH 44130-1493

MS YASHICA Q PATTERSON
637 NEWMAN LN
PONTIAC, MI 48340-3301

MS YESENIA N ESCOBEDO
887 MELROSE ST
PONTIAC, MI 48340-3126

MS YEVETTE R RAMSEY
101 EUCLID AVE
PONTIAC, MI 48342-1115

MS YOJAIRA ORTIZ
68 W YPSILANTI AVE
PONTIAC, MI 48340-1871

MS YOLANDA A HUNT
119 CHARLES LN
PONTIAC, MI 48341-2928

MS YOLANDA AYALA
741 MELROSE ST
PONTIAC, MI 48340-3120

MS YOLANDA C MACKEY
1316 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2181

MS YOLANDA COLON
834 PENSACOLA AVE
PONTIAC, MI 48340-2361

MS YOLANDA D LANCE
408 FOX HILLS DR S APT 6
BLOOMFIELD, MI 48304-1346

MS YOLANDA E TILLERY
710 EMERSON AVE
PONTIAC, MI 48340-3219

MS YOLANDA HENSLER
91 EUCLID AVE
PONTIAC, MI 48342-1114

MS YOLANDA K BROADNAX
734 KENILWORTH AVE
PONTIAC, MI 48340-3240

MS YOLANDA KIRK
800 ROBINWOOD ST
PONTIAC, MI 48340-3143

MS YOLANDA L BUCK
148 PINGREE AVE
PONTIAC, MI 48342-1157

MS YOLANDA L FORTENBERRY
570 E PATERSON ST
FLINT, MI 48505-4726

MS YOLANDA L STAROSTANKO
224 W RUTGERS AVE
PONTIAC, MI 48340-2762

MS YOLANDA RUBIO
17 E FAIRMOUNT AVE
PONTIAC, MI 48340-2727

MS YOLANDA RUIZ
3351 GOLDNER ST
DETROIT, MI 48210-3310

MS YOLANDES M MILTON
1616 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2184

MS YOLONDA GARDNER
3336 25TH ST
DETROIT, MI 48208-2462

MS YOLONDA L MCDANIEL
1603 BRISTOL COURT DR
MOUNT MORRIS, MI 48458-2184

MS YUNG W KANG
570 HELEN ST
MOUNT MORRIS, MI 48458-1923

MS YVETTE F DAVIS
6 APPLE LN
PONTIAC, MI 48340-1600

MS YVETTE LOPEZ
3316 GOLDNER ST
DETROIT, MI 48210-3200

MS YVETTE R EDMONDSON
569 LANCASTER LN
PONTIAC, MI 48342-1852

MS YVETTE R WATERS
1110 W 15TH ST
MUNCIE, IN 47302-3068

MS YVONNE A KIRTLEY
11201 TIDEWATER TRL
FREDERICKSBRG, VA 22408-2040

MS YVONNE D QUICK
813 COLUMBIA DR
FLINT, MI 48503-5254

MS YVONNE H KIRBY
1051 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2167

MS YVONNE H KIRBY
1111 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2179

MS YVONNE HAGLER
370 W HOPKINS AVE APT 106
PONTIAC, MI  48340-1760

MS YVONNE HIGDON
40 SALLEE LN
PONTIAC, MI  48340-1655

MS YVONNE J HIGGINS
437 WALNUT ST
MOUNT MORRIS, MI  48458-1950

MS YVONNE M KISH
11521 SHARON DR APT C601
CLEVELAND, OH  44130-1449

MS YVONNE M SHASTEEN
3115 W GENESEE ST APT A
LANSING, MI  48917-2941

MS YVONNE TINCHER
1115 M ST APT 1S
BEDFORD, IN  47421-2919

MS ZANDRA A HOWARD
735 KENILWORTH AVE
PONTIAC, MI  48340-3241

MS ZANDRA E BARTELL
536 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

MS ZANETA B BRYANT
5659 CHEVROLET BLVD APT 4
PARMA, OH  44130-8713

MS ZANETA B BUSSEY
5665 CHEVROLET BLVD APT 3
CLEVELAND, OH  44130-8714

MS ZELDA LOVE
1606 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

MS ZELDA M MOORE
1602 N VIRGINIA AVE
FLINT, MI  48506-4227

MS ZEOLA ADAMS
1102 AMOS ST
PONTIAC, MI  48342-1802

MS ZIKEYA S BRANDON
133 W BEVERLY AVE
PONTIAC, MI  48340-2621

MS ZITA L BAZILIAUSKAS
3555 STOBART RD
MILFORD, MI  48380-3719

MS ZORAIDA BERMUDEZ
631 MELROSE ST
PONTIAC, MI  48340-3116

MSC INDUSTRIAL SUPPLY CO
3718 BUCHANAN AVE SW # A
GRAND RAPIDS, MI  49548-3106

MT MORRIS AUTO SALES INC
7121 N SAGINAW RD
MT MORRIS, MI  48458-2118

MT MORRIS CITY FIRE DEPT
ATTN: TODD ROCKWELL
11649 N SAGINAW ST # 1
MT MORRIS, MI  48458-2079

MT MORRIS CITY OFFICES
ATTN: JAKE LAFURGEY
11649 N SAGINAW ST
MT MORRIS, MI  48458-2092

MT MORRIS CONEY ISLAND
11111 N SAGINAW ST
MT MORRIS, MI  48458-2004

MT MORRIS POLICE DEPT
ATTN: KEITH BECKER
11649 N SAGINAW ST # 2
MT MORRIS, MI  48458-2079

MT MORRIS SPEEDY LUBE
ATTN: EDDIE MYERS
11520 N SAGINAW ST
MT MORRIS, MI  48458-2013

MT PLEASANT CHRISTIAN CHURCH
ATTN: JEFF HUDDLESON
2394 MOUNT PLEASANT RD
BEDFORD, IN  47421-8039

MT ZION MISSIONARY BAPTIST
44 N PADDOCK ST
PONTIAC, MI  48342-2619

MTF TISSUE SVC
ATTN: NANCY SIMMONS
6464 RIDINGS RD # 3
SYRACUSE, NY  13206-1177

MTM TECHNOLOGIES INC
ATTN: MARK STELLINI
590 CENTURY BLVD
WILMINGTON, DE  19808-6272

MUFFLER MAN
ATTN: ALAN RENO
4105 DAVISON RD
BURTON, MI  48509-1403

MULTIPLE SERVICES CTR
ATTN: LAIDA SOTO
18 36TH ST SW # D
WYOMING, MI  49548-2109

MUNCIE POST OFFICE CU
ATTN: ESPY HAYNES
PO BOX 2061
MUNCIE, IN  47307-0061

MUNCIE ROSS CTR
ATTN: JACKIE COOPER
1110 W 10TH ST
MUNCIE, IN  47302-2256

MUNCIE SCHOOLS MPS STOCKROOM
ATTN: DAN JUSTICE
1491 W KILGORE AVE
MUNCIE, IN  47304-4900

MUNCIE TENT & AWNING CO
ATTN: DEWAYNE BILBREY
900 W 8TH ST
MUNCIE, IN  47302-2217

MUNCIE TOOL & MFG INC
ATTN: JOHN MANN
PO BOX 2873
MUNCIE, IN  47307-0873

MUNICIPAL & HEALTH SVC CU
ATTN: TOM MILLER
144 E PIKE ST
PONTIAC, MI  48342-2632

MUNSEE MEAT CO
ATTN: STEVE HENDERIXSON
PO BOX 2843
MUNCIE, IN  47307-0843

MURPHY & SONS ROOFING
ATTN: BOB MURPHY
5739 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

MUSCULAR DYSTROPHY ASSN
ATTN: JILL MARSHALL
6493 RIDINGS RD # 100
SYRACUSE, NY  13206-1152

MUSIC NATION
10 W HURON ST
PONTIAC, MI  48342-2191

MUSSETT NICHOLAS & ASSOC INC
ATTN: BRUCE CONNOR
502 S WEST ST
INDIANAPOLIS, IN  46225-1140

MUTEE ABDOLE
2107 BRADY AVE
BURTON, MI  48529-2426

MWP IMAGING
ATTN: MOSES OLANIRAN
53 1/2 W HURON ST # 213
PONTIAC, MI  48342-2121

MY PLACE
ATTN: PATSY BRIGHT
2068 S HOYT AVE
MUNCIE, IN  47302-3018

MYA'S
ATTN: MARTHA BRIONES
4664 TOLEDO ST
DETROIT, MI  48209-1371

MYESHA M WATKINS
11491 SHARON DR APT C711
PARMA, OH  44130-8704

N FORTT
1268 E CORNELL AVE
FLINT, MI  48505-1751

N HAYES
800 W 5TH ST
MUNCIE, IN  47302-2205

N L AUTOMOTIVE
3746 DIVISION AVE S
GRAND RAPIDS, MI  49548-3252

N MORLEY
664 PERSHING AVE
PONTIAC, MI  48340-2363

N PETROSILLO
6432 BAIRD AVE
SYRACUSE, NY  13206-1045

N WOODARD
1103 BOYNTON DR
LANSING, MI  48917-5706

NABISCO
6477 RIDINGS RD
SYRACUSE, NY  13206-1110

NA'KIYA E PRICE
125 W COLUMBIA AVE
PONTIAC, MI  48340-1811

NANH PHAN
155 MAIN ST
MASSENA, NY  13662-1900

NAPA AUTO PARTS
ATTN: JOHN NEVAL
1026 CENTERVILLE RD
WILMINGTON, DE  19804-2004

NARS OF WILMINGTON
1155 CENTERVILLE RD
WILMINGTON, DE  19804-2005

NATAYA KILPATRICK
953 EMERSON AVE
PONTIAC, MI  48340-3230

NATHENE GILLETTE
1105 KELLOGG AVE TRLR B16
JANESVILLE, WI  53546-6087

NATIONAL ASSOCIATION-CREDIT
ATTN: REX WELBON
3959 CLAY AVE SW
GRAND RAPIDS, MI  49548-3014

NATIONAL CITY MORTGAGE CO
ATTN: NEIL GROTE
100 WALNUT AVE # 101
CLARK, NJ  07066-1254

NATIONAL COLLEGIATE ATHLETIC
ATTN: MYLES BRAND
PO BOX 6222
INDIANAPOLIS, IN  46206-6222

NATIONAL ELEVATOR EDCTNL PRGRM
ATTN: RON MC KAY
53 1/2 W HURON ST # 210
PONTIAC, MI  48342-2121

NATIONAL FIRE SUPPRESSION
ATTN: JOE DEPRIEST
501 SUNSHINE RD
KANSAS CITY, KS  66115-1294

NATIONAL STORAGE CTR-WYOMING
ATTN: PAM O'BRIEN
533 36TH ST SW
WYOMING, MI  49509-4002

NATIONAL VALET
2203 BRADY AVE
BURTON, MI  48529-2428

NATL FEDERATION HIGH SCHOOL
ATTN: ROBERT KANABY
690 W WASHINGTON ST
INDIANAPOLIS, IN  46204-2725

NATURAL CHEMISTRY INC
ATTN: DAVE HILTBRAND
6486 RIDINGS RD # 5
SYRACUSE, NY  13206-1150

NAUDIA MARZOUQ
2304 MCKINSTRY ST
DETROIT, MI  48209-1351

NCAA HEADQUARTERS
ATTN: MYLES BRAND
PO BOX 6222
INDIANAPOLIS, IN  46206-6222

NCO ACQUISTION LLC
3031 W GRAND BLVD
DETROIT, MI  48202-3046

NEAL KAFOREY MD
ATTN: NEAL KAFOREY
12301 SNOW RD
CLEVELAND, OH  44130-1002

NEFF PACKAGING SYSTEMS
ATTN: JOHN LATENSER
PO BOX 15056
KANSAS CITY, KS  66115-0056

NEIGHBORHOOD OUTREACH
ATTN: BETTY FOY
2009 S HOYT AVE
MUNCIE, IN  47302-3009

NEIGHBORHOOD RENEWAL SVC
ATTN: MARK NEUMEIER
PO BOX 1484
SAGINAW, MI  48605-1484

NEIGHBORHOOD SERVICES ORG
ATTN: JOHN FILLER
35 W HURON ST # 10S
PONTIAC, MI  48342-2130

NEIL THOMAS DDS
ATTN: NEIL THOMAS
1445 OAK HOLLOW DR
MILFORD, MI  48380-4264

NEIL'S AUTO SVC INC
ATTN: NEIL SUNDAY
1300 N WASHINGTON ST
KOKOMO, IN  46901-2215

NELSON AUTO SALVAGE
3650 BUCHANAN AVE SW
GRAND RAPIDS, MI  49548-3178

NEON SHOP
ATTN: CAMILLE SLEILATI
909 NORTH AVE
SYRACUSE, NY  13206-1644

NEW AMSTERDAM
41 BURROUGHS ST
DETROIT, MI  48202-3459

NEW BANGKOK INC
ATTN: TENG KUE
627 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

NEW BIRTH MINISTRIES
490 CENTURY BLVD
WILMINGTON, DE  19808-6271

NEW BIRTH MISSIONARY BAPTIST
1418 S WARREN AVE
SAGINAW, MI  48601-2941

NEW CENTER COMMONS
640 DELAWARE ST
DETROIT, MI  48202-2498

NEW CENTER PAVILION
ATTN: BARBARA SHANNON
666 W BETHUNE ST
DETROIT, MI  48202-2734

NEW CHINA RESTAURANT
7216 N SAGINAW RD
MT MORRIS, MI  48458-2131

NEW EXPERIENCE SPIRITUAL CHR
103 N SAGINAW ST
PONTIAC, MI  48342-2113

NEW HOME SEWING CTR
ATTN: THOMAS THOMPSON
719 E MOUNT MORRIS ST
MT MORRIS, MI  48458-2018

NEW LIFE MISSIONARY BAPTIST
ATTN: WILBERT CAMPBELL
931 E HAMILTON AVE
FLINT, MI  48505-4709

NEW LIFE TABERNACLE COGIC
4401 SELBY ST
FLINT, MI  48505-3630

NEW PASSAGES
ATTN: DENNIS JACOBS
70 LAFAYETTE ST
PONTIAC, MI  48342-2033

NEW PASSAGES HIGHLAND
ATTN: DANA PAVELEK
269 HIGHLAND AVE
BLOOMFIELD HILLS, MI  48302-0632

NEW PATHS INC
ATTN: JAMES HUDGENS
765 E HAMILTON AVE
FLINT, MI  48505-4707

NEW YORK BOARD-FIRE UNDRWRTRS
202 ARTERIAL RD # 202
SYRACUSE, NY  13206-1575

NEW YORK BODY RUB
ATTN: BOB SALADE
202 ARTERIAL RD
SYRACUSE, NY  13206-1575

NEW ZION BAPTIST CHURCH
ATTN: W G TERRY
1601 CHIPPEWA ST
FLINT, MI  48503-1567

NEWCOMER FUNERAL HOME & CRMTRY
ATTN: REN NEWCOMER
3940 KETTERING BLVD
MORAINE, OH  45439-2019

NEWLAND LAW OFFICES
ATTN: DAVID C NEWLAND
731 E MOUNT MORRIS ST # D
MT MORRIS, MI  48458-2070

NEXECOMP INC
28 N SAGINAW ST # 701
PONTIAC, MI  48342-2140

NEXT WAVE
ATTN: PAT WEILER
1017 WASHINGTON AVE
BAY CITY, MI  48708-5705

NHIA CHANG
734 ROBINWOOD ST
PONTIAC, MI  48340-3139

NICCOLI FUNDING INC
6443 RIDINGS RD
SYRACUSE, NY  13206-1104

NICHOLAS J HALL CPA
ATTN: NICHOLAS J HALL
1320 OWEN ST
SAGINAW, MI  48601-2642

NICK'S AUTO SVC
ATTN: JIM MILLER
2815 S MADISON AVE
ANDERSON, IN  46016-4942

NICOM TECHNOLOGIES
6477 RIDINGS RD
SYRACUSE, NY  13206-1110

NIGHTINGALE LANES & LOUNGE
ATTN: SARA KUBIC
4403 DAVISON RD
BURTON, MI  48509-1409

NO NAME DINER
ATTN: SAVA VADEKAS
3900 NEW COURT AVE
SYRACUSE, NY  13206-1665

NOLAN'S MILL & METAL
ATTN: JOHN NOLAN
107 TWIN OAKS DR
SYRACUSE, NY  13206-1205

NOODLES & CO
29459 PLYMOUTH RD
LIVONIA, MI  48150-2112

NORTH LAWRENCE WATER AUTHORITY
ATTN: LARRY CHENAULT
PO BOX 277
BEDFORD, IN  47421-0277

NORTH STREET CARRYOUT
423 E NORTH ST
KOKOMO, IN  46901-2954

NORTHEAST INDUSTRIAL TECH CNY
6581 TOWNLINE RD
SYRACUSE, NY  13206-1174

NORTHERN OAKLAND COUNTY BRANCH
ATTN: EIRTHER SEAY
28 N SAGINAW ST # 910
PONTIAC, MI  48342-2142

NORTHERN SIGN CO INC
101 E WALTON BLVD
PONTIAC, MI  48340-1266

NORTHERN STAIRCASE CO
ATTN: PAT DONOVAN
630 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1057

NORTHLAND EQUIPMENT CO INC
ATTN: BRIAN WILLIAMS
306 W STATE ST
JANESVILLE, WI  53546-2556

NORTON LILLY INTL
ATTN: LILLY NORTON
136 CENTRAL AVE
CLARK, NJ  07066-1142

NOTION PICTURES LLC
ATTN: PETER RAFALOW
6493 RIDINGS RD # 130
SYRACUSE, NY  13206-1135

NOWAK FRAUS INC
ATTN: JEFFREY J HUHTA
46777 WOODWARD AVE
PONTIAC, MI  48342-5032

NPG EMPLOYEES FCU
ATTN: MARILYN MARRA-CROLICK
6555 RIDINGS RD
SYRACUSE, NY  13206-1209

NU TECH GRAPHICS
ATTN: MARY CROCKER
145 E PIKE ST
PONTIAC, MI  48342-2634

NU VOX COMMUNICATIONS INC
ATTN: ZACHARY RAY
701 W HENRY ST # 102
INDIANAPOLIS, IN  46225-1186

NURSECORE OF SYRACUSE
ATTN: DEBORAH MURRAY
2301 TEALL AVE
SYRACUSE, NY  13206-1688

OAE CORP-ELEVATOR
7 N SAGINAW ST
PONTIAC, MI  48342-2182

OAK BUSINESS CTR
ATTN: WILLIAM WOOD
2712 N SAGINAW ST # 106
FLINT, MI  48505-4470

OAK HILL CEMETERY
ATTN: CHARLES ANTHONY
216 UNIVERSITY DR
PONTIAC, MI  48342-2367

OAKLAND CAR SALES & SVC INC
ATTN: MIKE JOHN
644 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1057

OAKLAND CITY UNIVERSITY
ATTN: KAY COLLINS
405 I ST
BEDFORD, IN  47421-2215

OAKLAND COMMUNITY COLLEGE
ATTN: CLARENCE BRANTLEY
17 S SAGINAW ST
PONTIAC, MI  48342-2227

OAKLAND COUNTY FOOD BANK
120 E COLUMBIA AVE
PONTIAC, MI  48340-2714

OAKLAND EXCAVATING CO
ATTN: PAUL MC INTOSH
PO BOX 82267
ROCHESTER, MI  48308-2267

OAKLAND FAMILY SVC
ATTN: MICHAEL EARL
114 ORCHARD LAKE RD
PONTIAC, MI  48341-2244

OAKLAND PRESS
ATTN: JERRY BAMMEL
PO BOX 436009
PONTIAC, MI  48343-6009

OAKLAND PRIMARY HEALTH SVC
ATTN: MIYOSHI SHAW
46 N SAGINAW ST
PONTIAC, MI  48342-2155

OBERLIN MOTEL
ATTN: PATRICK PATEL
11355 N SAGINAW ST
MT MORRIS, MI  48458-2008

ODAINE O BOOKAL
10908 COREYS WAY
FREDERICKSBRG, VA  22408-2071

OFFICE DEPOT
ATTN: PAUL WERTH
29320 PLYMOUTH RD
LIVONIA, MI  48150-2399

OFFICE FURNITURE LIQUIDATIONS
29055 PLYMOUTH RD
LIVONIA, MI  48150-2338

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: DIANA G. ADAMS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY  10004

OFFICE ONE LLC
3303 W SAGINAW ST # C3
LANSING, MI  48917-2303

OHIO FINGERPRINTING BUREAU
ATTN: TERRY FLANAGAN
12000 SNOW RD # 12
CLEVELAND, OH  44130-9314

OICD
3044 W GRAND BLVD
DETROIT, MI  48202-3037

OLAN MILLS
13000 MIDDLEBELT RD
LIVONIA, MI  48150-2200

OLA'S BARBER SHOP
ATTN: MICHAEL WASHINGTON
148 E HOWARD ST
PONTIAC, MI  48342-1438

OLD DOMINION ENVIRONMENTAL
ATTN: GLEN CROMBIE
11047 PIERSON DR # M
FREDERICKSBURG, VA  22408-2062

OLD VINTAGE JEWELRY
209 ELLIOTT ST
JANESVILLE, WI  53546-2539

OLIVE MOUNTAIN MARKET
28795 PLYMOUTH RD
LIVONIA, MI  48150-2335

OLIVER AVE LAUNDROMAT
ATTN: RAY HALE
1285 OLIVER AVE
INDIANAPOLIS, IN  46221-1264

OLYMPIC MARKET
ATTN: JOHN HAN
3530 DIVISION AVE S
GRAND RAPIDS, MI  49548-2113

OMARION PATE
1137 AMOS ST
PONTIAC, MI  48342-1883

ON SPOT PORTABLE MACHINE
ATTN: JAMES BURNETT
12489 HARTEL ST
LIVONIA, MI  48150-2379

ON TARGET TAX & BOOKKEEPING
ATTN: ANEDRA LEWIS
G3492 S SAGINAW ST
BURTON, MI  48529-1217

ON THE SIDE AUDIO
3500 COURT ST
SYRACUSE, NY  13206-1053

ONE IMAGE COLLISION
860 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2332

ONE STOP FOOD STORE
ATTN: KATHY MEMMER
11536 N SAGINAW ST
MT MORRIS, MI  48458-2013

ONE TIME ONLY PAINTING SVC
ATTN: LARRY PHILLIPS
PO BOX 430013
PONTIAC, MI  48343-0013

OPDYKE FAMILY MEDICAL CLINIC
ATTN: CYNTHIA HALTERMANN
719 S OPDYKE RD
AUBURN HILLS, MI  48326-3436

OPED INC
47 LORING DR
FRAMINGHAM, MA  01702-8768

OPERATIONS PLYMOUTH
41112 CONCEPT DR
PLYMOUTH, MI  48170-4253

OPTION ONE
2001 CENTERPOINT PKWY
PONTIAC, MI  48341-3114

OPTIONS FOR A BETTER LIVING
717 LINCOLN AVE
BEDFORD, IN  47421-2124

ORIGINAL FAMOUS TACO
ATTN: ROBERTO DE LA CRUZ
3233 W SAGINAW ST
LANSING, MI  48917-2300

ORRICK TRAILER SVC LLC
ATTN: DAN ORRICK
600 SUNSHINE RD
KANSAS CITY, KS  66115-1234

OSBORNE AUTO UPHOLSTERY
ATTN: DANA OSBORNE
1208 N WASHINGTON ST
KOKOMO, IN  46901-2802

OSHIA D HOLCOMB
5471 CHEVROLET BLVD APT A411
PARMA, OH  44130-1488

OSIER LANDSCAPING & CONSTR INC
PO BOX 656
SYRACUSE, NY  13206-0656

OSTROWSKI & CO INC
ATTN: PETER OSTROWSKI
1150 RARITAN RD # 100
CRANFORD, NJ  07016-3369

OSULA A KIRBY
213 WHITE LN
BEDFORD, IN  47421-9224

OVAL REPAIR LLC
ATTN: JEFF SCHEMBRI
28735 PLYMOUTH RD
LIVONIA, MI  48150-2335

OWENS CORNING
ATTN: JOHN BECKER
300 SUNSHINE RD
KANSAS CITY, KS  66115-1293

OWL'S NEST
ATTN: TOM LEWIS
702 LINCOLN AVE
BEDFORD, IN  47421-2169

P & B CONSTRUCTION
ATTN: TRACY BLACKWELL
1 CORY LN
BEDFORD, IN  47421-9231

P & B INVESTMENTS
675 SEWARD ST
DETROIT, MI  48202-2490

P & T AUTO PARTS & PAINTS CO
ATTN: JULIO TI
4828 MICHIGAN AVE
DETROIT, MI  48210-3250

P C MCCUTCHEON
344 1/2 MAIN ST
MASSENA, NY  13662-2546

P JOUNAGIN
626 E DAYTON ST
FLINT, MI  48505-4327

P J'S AUTO TRANSPORT LLC
ATTN: PETE DALY
3003 W SAGINAW ST
LANSING, MI  48917-2333

P MAFATAU
1620 S GHARKEY ST
MUNCIE, IN  47302-3179

P WOODARD
2201 E SCHUMACHER ST
BURTON, MI  48529-2439

PA H LO
151 W PRINCETON AVE
PONTIAC, MI  48340-1841

PALLISTER PLAISANCE APARTMENTS
ATTN: CHERRYL HARPER
888 PALLISTER ST
DETROIT, MI  48202-2628

PALMER HEATING LLC
ATTN: SCOTT SECOR
265 CENTRAL AVE
CLARK, NJ  07066-1107

PANCHINTOS TAQUERIA
3800 NEW COURT AVE
SYRACUSE, NY  13206-1660

PAO Y LOR
650 NORTHVIEW CT
PONTIAC, MI  48340-2456

PAPA VINO'S ITALIAN KITCHEN
ATTN: JASON MESSER
3900 CENTERPOINT PKWY
PONTIAC, MI  48341-3117

PARADISE ASPHALT MAINTENANCE
ATTN: BOB PARADISE
6817 STADIUM DR
KANSAS CITY, MO  64129-1860

PARALEGALS PLUS
202 ARTERIAL RD
SYRACUSE, NY  13206-1598

PARCHELL PATTON
2613 MELISSA CT
FREDERICKSBRG, VA  22408-8070

PARDEEP SINGH
174 E NORTH ST
KOKOMO, IN  46901-2959

PARK AVENUE SECURITIES
ATTN: STEVEN FERRARA
1150 RARITAN RD # 204
CRANFORD, NJ  07016-3369

PARK ONE HUNDRED FOODS INC
519 W SPRAKER ST
KOKOMO, IN  46901-2134

PARKING PRODUCTIONS
77 CENTRAL AVE # 105
CLARK, NJ  07066-1441

PARKWAY FEDERAL CREDIT UNION
ATTN: HENRY JOHNSON
37451 ECORSE RD
ROMULUS, MI  48174-1314

PARKWAY GRILLE
ATTN: ERIN BERCOLLINAI
3600 CENTERPOINT PKWY
PONTIAC, MI  48341-3164

PARMA COURTS
5868 STUMPH RD
CLEVELAND, OH  44130-1736

PARMA SERVICE GARAGE
ATTN: MIKE SHYMSKE
5680 CHEVROLET BLVD
CLEVELAND, OH  44130-1404

PARTNERS IN HEALTH SYSTEMS
ATTN: MICHAEL SPURCHISE
PO BOX 249
DE WITT, NY  13214-0249

PARTY CITY
29350 PLYMOUTH RD
LIVONIA, MI  48150-2399

PARTY STORE QUICK
G4277 S SAGINAW ST
BURTON, MI  48529-2003

PARVATHANEN R RAMPRASAD
528 FOX HILLS DR S
BLOOMFIELD, MI  48304-1316

PASHA GROUP
ATTN: CHARLENE BRASHER
6817 STADIUM DR
KANSAS CITY, MO  64129-1860

PASSPORT HEALTH OF UPSTATE NY
ATTN: ROBIN DRY
6493 RIDINGS RD # 125
SYRACUSE, NY  13206-1144

PAT BRUDERICK
180 ANDREWS ST
MASSENA, NY  13662-1770

PATHOLOGY LABORATORIES
ATTN: KAYLA KINDT
2293 VILLAGE PARK CT
ONTARIO, OH  44906-1167

PAT'S PETS
ATTN: PAT EAST
613 LINCOLN AVE
BEDFORD, IN  47421-2115

PAUL'S AUTO INTERIORS INC
ATTN: PAUL RIEMENSCHNEIDE
700 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2475

PCC WEST
660 SOUTH BLVD E
PONTIAC, MI  48341-3128

PCS MOBILE SOLUTIONS LLC
ATTN: TARA ALTHEIDE
11516 MIDDLEBELT RD
LIVONIA, MI  48150-3055

PEA K FALETOGO
1505 W 7TH ST
MUNCIE, IN  47302-2110

PEARL MANAGEMENT CORP
5620 FEDERAL ST
DETROIT, MI  48209-1219

PEARLBROOK BAPTIST CHURCH
11100 SNOW RD
CLEVELAND, OH  44130-1725

PEOPLE'S FURNITURE
ATTN: BRADY LANE
4204 DAVISON RD
BURTON, MI  48509-1406

PERFECT NAILS
ATTN: KIM NGUYEN
1603 S OPDYKE RD
BLOOMFIELD HILLS, MI  48304-1043

PERGANDE & PERGANDE
1001 CENTER AVE
BAY CITY, MI  48708-5100

PERIODONTICS & ORAL MEDICINE
ATTN: ROBERT N ESKOW
152 CENTRAL AVE # 202
CLARK, NJ  07066-1101

PERSONAL INSURANCE CTR
ATTN: JIM ROBERTS
1258 S WASHINGTON AVE
SAGINAW, MI  48601-2509

PET STOP
ATTN: DARRYL J KAISER
1029 S JACKSON ST # B
JANESVILLE, WI  53546-2554

PETER AUSTIN CO
ATTN: PETER AUSTIN
PO BOX 1147
MUNCIE, IN  47308-1147

PETER MORELLI SALON
1193 RARITAN RD
CLARK, NJ  07066-1308

PETSMART
ATTN: MICHELLE HYDE
13150 MIDDLEBELT RD
LIVONIA, MI  48150-2231

PHARMA CARE
136 CENTRAL AVE # 202
CLARK, NJ  07066-1142

PHARMALOGIC SYRACUSE LLC
ATTN: CHRISTINE BROWN
6464 RIDINGS RD
SYRACUSE, NY  13206-1138

PHILIP S LEE MD
ATTN: PHILIP S LEE
1445 RARITAN RD
CLARK, NJ  07066-1230

PHILLIPS HOME SOLUTIONS
ATTN: JIM PHILLIPS
6443 RIDINGS RD
SYRACUSE, NY  13206-1183

PHILLIPS RV CTR
ATTN: RANDY STEPHENS
7101 N SAGINAW RD
MT MORRIS, MI  48458-2196

PHOENIX PLACE APARTMENTS
47251 WOODWARD AVE
PONTIAC, MI  48342-5022

PHUNG LAM
419 W FAIRMOUNT AVE
PONTIAC, MI  48340-1620

PIERCE AUTOMOTIVE
ATTN: BRIAN PIERCE
1124 6TH ST
BEDFORD, IN  47421-2312

PIKE STREET POOL
1 S SAGINAW ST
PONTIAC, MI  48342-2227

PILKINGTON NORTH AMERICA SVC
1 GENERAL MOTORS DR
SYRACUSE, NY  13206-1133

PILLAR OF FIRE TABERNACLE
429 H ST
BEDFORD, IN  47421-2211

PILTZER & PILTZER
77 CENTRAL AVE # 200
CLARK, NJ  07066-1441

PINNACLE PROPERTY MANAGEMENT
ATTN: MARY WIESNER
6493 RIDINGS RD # 115
SYRACUSE, NY  13206-1172

PINSKY FOLBE & ASSOC
ATTN: JENNIFER DOWD
725 S OPDYKE RD
AUBURN HILLS, MI  48326-3436

PIPPIN INDUSTRIES
727 W GRAND BLVD
DETROIT, MI  48216-1057

PISTON MODULES
ATTN: AHMED ELRAEE
4015 MICHIGAN AVE
DETROIT, MI  48210-3266

PIT STOP RESTAURANT & BAR
ATTN: STEVE HENDERSON
1220 MARTIN LTHR KNG JR BLVD
ANDERSON, IN  46016-4947

PIZZA EXPRESS
ATTN: CHRIS ELMY
1264 BALDWIN AVE
PONTIAC, MI  48340-1910

PLANNED PARENTHOOD
717 LINCOLN AVE # G
BEDFORD, IN  47421-2186

PLASTICON INC
ATTN: RANDY UMSCHEID
603 SUNSHINE RD
KANSAS CITY, KS  66115-1233

PLAY IT AGAIN SPORTS
ATTN: BRIAN KEAN
11500 MIDDLEBELT RD
LIVONIA, MI  48150-3055

PLAZA FLOORING INC & CERAMIC
ATTN: JOSE MAGUREGUI
3501 SCOTTEN ST
DETROIT, MI  48210-3159

PLYMOUTH ADMIN
41112 CONCEPT DR
PLYMOUTH, MI  48170-4253

POGODA MANAGEMENT
533 36TH ST SW
WYOMING, MI  49509-4002

POH MEDICAL CTR
ATTN: PAT LAMBERTY
50 N PERRY ST
PONTIAC, MI  48342-2217

POLANKA IMPORT EXPORT
28905 PLYMOUTH RD
LIVONIA, MI  48150-2385

POLANKA MARKET
ATTN: CRISTINE LEWANDOWSKI
28905 PLYMOUTH RD
LIVONIA, MI  48150-2385

POLAR ICE CO
1701 N MARKET ST
KOKOMO, IN  46901-2367

POMTOAC RESCUE MISSION THRIFT
210 N PERRY ST
PONTIAC, MI  48342-2345

PONCHINTO'S TAQERIA
ATTN: FRANK MIGNACCA
3800 NEW COURT AVE
SYRACUSE, NY  13206-1660

PONTIAC 50TH DISTRICT COURT
ATTN: JUDITH GRACEY
70 N SAGINAW ST
PONTIAC, MI  48342-2166

PONTIAC ATTORNEY
ATTN: MARK HOTZ
47450 WOODWARD AVE # 210
PONTIAC, MI  48342-5009

PONTIAC BIRTH-DEATH RECORDS
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC BOARD OF EDUCATION
ATTN: LINDA PARAMORE
47200 WOODWARD AVE
PONTIAC, MI  48342-5008

PONTIAC CHILDREN'S SVC
ATTN: CLYDE ALEXANDER
PO BOX 430449
PONTIAC, MI  48343-0449

PONTIAC CITY ACCOUNTS PAYABLE
ATTN: CLARENCE PHILLIPS
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC CITY CEMETERIES
216 UNIVERSITY DR
PONTIAC, MI  48342-2367

PONTIAC CITY CLERK
47450 WOODWARD AVE
PONTIAC, MI  48342-5021

PONTIAC CITY COUNCIL
ATTN: CLARENCE PHILLIPS
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC CITY INCOME TAX
ATTN: ELIZABETH CANTRELL
47450 WOODWARD AVE
PONTIAC, MI  48342-5021

PONTIAC CITY LIBRARY
ATTN: STEPHANIE MC COY
60 E PIKE ST
PONTIAC, MI  48342-2225

PONTIAC CITY OFFICE
522 S OPDYKE RD
PONTIAC, MI  48341-3120

PONTIAC CITY PERSONNEL
ATTN: CLARENCE PHILLIPS
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC CITY POLICE DEPT
110 E PIKE ST
PONTIAC, MI  48342-2678

PONTIAC CITY PURCHASING
ATTN: DEREK DENHAM
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC CITY RETIREMENT
ATTN: ELLEN ZIMMERMANN
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC CITY SCHOOL DISTRICT
ATTN: THOMAS DADA
47200 WOODWARD AVE
PONTIAC, MI  48342-5008

PONTIAC CITY TREASURER
ATTN: SHERYL STUBBFIELD
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC DINER
22 N SAGINAW ST
PONTIAC, MI  48342-2110

PONTIAC DRYWALL SYSTEMS
ATTN: LYNE TRAVIS
53 1/2 W HURON ST # 219
PONTIAC, MI  48342-2121

PONTIAC FINANCE DEPT
ATTN: RAY COCHRAN
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC FIRE DEPT
ATTN: JEFFREY HAWKINS
123 E PIKE ST
PONTIAC, MI  48342-2634

PONTIAC FIRE INSPECTOR
ATTN: DARRYL FOWLKES
123 E PIKE ST
PONTIAC, MI  48342-2634

PONTIAC FOURSQUARE CHURCH
148 N SAGINAW ST
PONTIAC, MI  48342-2195

PONTIAC GENERAL INFORMATION
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC GROWTH GROUP
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC OFFICE CTR
585 SOUTH BLVD E
PONTIAC, MI  48341-3163

PONTIAC PAINT CO
ATTN: GORDON WINFIELD
50104 WOODWARD AVE
PONTIAC, MI  48342-5011

PONTIAC PARKS & RECREATION
60 E PIKE ST
PONTIAC, MI  48342-2225

PONTIAC PLANNING DIV
ATTN: MADHU OBEROI
60 E PIKE ST
PONTIAC, MI  48342-2225

PONTIAC POLICE DEPT
ATTN: VALARD GROSS
110 E PIKE ST
PONTIAC, MI  48342-2678

PONTIAC PROBATE COURT
47450 WOODWARD AVE
PONTIAC, MI  48342-5009

PONTIAC PROBATE COURT
70 N SAGINAW ST
PONTIAC, MI  48342-2152

PONTIAC PUBLIC LIBRARY
60 E PIKE ST
PONTIAC, MI  48342-2225

PONTIAC RECREATION DEPT
60 E PIKE ST
PONTIAC, MI  48342-2225

PONTIAC RESCUE MISSION
ATTN: KENT CLARK
35 E HURON ST
PONTIAC, MI  48342-2203

PONTIAC TOWNHOUSE CO-OP
174 E PIKE ST
PONTIAC, MI  48342-2635

PONTIAC WATER & SEWER MNTNC
ATTN: GREG MCFFEREY
522 S OPDYKE RD
PONTIAC, MI  48341-3120

POSITIVE ACHIEVEMENTS HYPNOSIS
ATTN: GAYLE BUCHAN
39293 PLYMOUTH RD
LIVONIA, MI  48150-1060

POST & BEAM
ATTN: LARRY MORAN
11790 SNOW RD
CLEVELAND, OH  44130-1018

POTBELLY SANDWICH WORKS
29579 PLYMOUTH RD
LIVONIA, MI  48150-2125

POWER PIPING CO
PO BOX 878
DRAVOSBURG, PA  15034-0878

POWERTEC
ATTN: DAVID TOERING
3714 BUCHANAN AVE SW
WYOMING, MI  49548-3110

PPG INDUSTRIES INC
ATTN: CLAYTON CRUNTEN
3601 JAMES P COLE BLVD
FLINT, MI  48505-3954

PRADOT TECHNOLOGIES INC
733 W HENRY ST
INDIANAPOLIS, IN  46225-1192

PRASCHAK & SOSINSKI
ATTN: JAMES SOSINSKI
1150 RARITAN RD # 205
CRANFORD, NJ  07016-3369

PRAXAIR INC
87 PARK AVE W
MANSFIELD, OH  44902-1612

PRAXAIR INC
2141 E BUDER AVE
BURTON, MI  48529-1733

PRECISION DOORS
ATTN: RONNIE EDWARDS
10941 PIERSON DR
FREDERICKSBURG, VA  22408-2070

PRECISION DRIVE SHAFT SVC
437 N ROSEMARY ST
LANSING, MI  48917-4915

PRECISION TELEVISION
ATTN: CHUCK COAN
2162 SAVOY AVE
BURTON, MI  48529-2174

PREFERRED CLIENT GROUP LLC
1150 RARITAN RD # 204
CRANFORD, NJ  07016-3369

PREFERRED PURCHASING CNSRTM
28 N SAGINAW ST # 901
PONTIAC, MI  48342-2142

PREKA J GJONAJ
80 W YALE AVE
PONTIAC, MI  48340-1860

PREMIER MERCY BUSINESS HEALTH
46 N SAGINAW ST
PONTIAC, MI  48342-2155

PREMIER POWDER COATING
ATTN: MATTHEW HALL
2712 N SAGINAW ST # 10
FLINT, MI  48505-4479

PREMIER PROPERTY INSPECTIONS
ATTN: BILL BROWN
PO BOX 423
MUNCIE, IN  47308-0423

PRESTIGIOU PROPERTY SEWARD
80 SEWARD ST
DETROIT, MI  48202-2486

PRESTON REFRIGERATION CO
ATTN: CLIFF PRESTON
PO BOX 15296
KANSAS CITY, KS  66115-0296

PRICE & CO
ATTN: JOHN PRICE
425 36TH ST SW # B
GRAND RAPIDS, MI  49548-2161

PRICE BROTHERS ROOFING-CONSTR
ATTN: ROBERT PRICE
113 N CASS AVE
PONTIAC, MI  48342-2005

PRIES SUPPLY CO INC
3830 OPAL AVE SW
GRAND RAPIDS, MI  49548-3129

PRIME IMPACT NETWORK TAX PREP
ATTN: HAROLD JAMES
1457 RARITAN RD
CLARK, NJ  07066-1252

PRIMERICA FINANCIAL SVC
53 1/2 W HURON ST
PONTIAC, MI  48342-2121

PRIMERICA FINANCIAL SVC
77 CENTRAL AVE
CLARK, NJ  07066-1441

PRINCE & PORTNOI
ATTN: ANDREW PRINCE
136 CENTRAL AVE # 204
CLARK, NJ  07066-1142

PRINCE CITGO
ATTN: BILL SINGS
4111 N DORT HWY
FLINT, MI  48505-3674

PRINTING CONCEPTS
ATTN: RUDY RIE
59 W HURON ST
PONTIAC, MI  48342-2102

PRINTING TECH ONE
440 BURROUGHS ST
DETROIT, MI  48202-3429

PRIORITY HOME FUNDING
ATTN: GREG EMLET
3303 W SAGINAW ST
LANSING, MI  48917-2303

PRIORITY ONE LOCKOUT SVC LLC
ATTN: JOHN UMFLEET
11844 CAMDEN ST
LIVONIA, MI  48150-2340

PRISCILLA'S
ATTN: SUE BARNDT
3205 W SAGINAW ST
LANSING, MI  48917-5300

PRN NURSE STAFFING LLC
ATTN: SCOTT OLET
4349 DAVISON RD
BURTON, MI  48509-1453

PRO PLASTICS
ATTN: JIM GRAFFTT
1029 S JACKSON ST
JANESVILLE, WI  53546-2554

PROCLEAN LAUNDRY & DRY CLNRS
ATTN: HARVEY FRIDLINE
1364 E BRISTOL RD
BURTON, MI  48529-2212

PRODUCERS INC
ATTN: JACKIE SMITH
647 BUENA VISTA ST # 2
MT MORRIS, MI  48458-1995

PROFESSIONAL GROUP PLANS INC
ATTN: LEO TRYDULEC
1150 RARITAN RD # 203
CRANFORD, NJ  07016-3369

PROFESSIONAL SANITARY SUPPLY
ATTN: PETER EVANS
585 CESAR E CHAVEZ AVE # B
PONTIAC, MI  48342-1070

PROJECT COMPASSION MINISTRIES
ATTN: GERALD GRIMM
3307 29TH ST
DETROIT, MI  48210-3231

PROMETRIC 5858-5871
100 WALNUT AVE
CLARK, NJ  07066-1253

PROSANTA K GUHA
457 FOX HILLS DR N
BLOOMFIELD, MI  48304-1309

PRO-TECH SOLUTIONS LTD
ATTN: BRIAN CALLAHAN
777 WALNUT AVE # 4
CRANFORD, NJ  07016-3374

PSI
ATTN: PHIL SAMANO
12100 SNOW RD # 7
CLEVELAND, OH  44130-9319

PSYCHOLOGY ASSOCIATES
1150 RARITAN RD # 101
CRANFORD, NJ  07016-3369

PURCHASES PLUS LLC
1457 RARITAN RD # 102
CLARK, NJ  07066-1240

PUSH TWENTY TWO
ATTN: MIKE BERDILLE
22 W HURON ST
PONTIAC, MI  48342-2192

Q LE HUYNH
2708 GLENDAS WAY
FREDERICKSBRG, VA  22408-8036

QDOBA MEXICAN GRILL
29515 PLYMOUTH RD
LIVONIA, MI  48150-2125

QUALITY AUTO LIQUIDATORS INC
ATTN: JEFF BARTLETT
PO BOX 180143
UTICA, MI  48318-0143

QUALITY MUFFLER & MORE
ATTN: KEN STEVENS
G4031 S SAGINAW ST
BURTON, MI  48529-1658

QUALITY TRANSMISSION SVC
PO BOX 783
MT MORRIS, MI  48458-0783

QUAST JANKE & CO
ATTN: TIMOTHY J QUAST
1010 N JOHNSON ST # 2
BAY CITY, MI  48708-6275

QUEST DIAGNOSTICS
11515 N SAGINAW ST
MT MORRIS, MI  48458-2081

QUICK CLEAN SALES
710 W 13TH ST
MUNCIE, IN  47302-7604

QUIZNOS
ATTN: STEVE KHAMIS
3999 CENTERPOINT PKWY # 103
PONTIAC, MI  48341-3122

QUNNON J CANNON
750 LOUNSBURY AVE
PONTIAC, MI  48340-2452

R & M DISCOUNT
ATTN: MARTIN GARRETT
3880 DIVISION AVE S
WYOMING, MI  49548-3274

R & R PLUMBING INC
ATTN: RYLAND LUTTRELL
11313 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2038

R A LEE ELECTRIC
ATTN: RICHARD LEE
263 W MONTCALM ST
PONTIAC, MI  48342-1150

R B ELECTRIC CO
ATTN: ROBERT BIANCO
545 LEXINGTON AVE
CRANFORD, NJ  07016-2736

R BASS
658 NEWMAN LN
PONTIAC, MI  48340-3300

R CONWELL
1402 W 10TH ST
MUNCIE, IN  47302-2169

R D FILIP INC
ATTN: RICK FILIP
1236 N MAIN ST
KOKOMO, IN  46901-2849

R ERNST
2175 E BRISTOL RD
BURTON, MI  48529-1386

R J TELECOMMUNICATIONS
17 W LAWRENCE ST
PONTIAC, MI  48342-2181

R MCGEE
191 W KENNETT RD APT 102
PONTIAC, MI  48340-2679

R MERRY
9950 LINDA DR
YPSILANTI, MI  48197-6915

R MITCHELL
1211 W 15TH ST
MUNCIE, IN  47302-3071

R P M ASSOC
91 N SAGINAW ST # 206
PONTIAC, MI  48342-2165

R SIMMS
1224 N LAFOUNTAIN ST
KOKOMO, IN  46901-2922

R SMITH
415 W 8TH ST
MUNCIE, IN  47302-3110

R W DIEKEN
1101 W POWERS ST
MUNCIE, IN  47305-2142

R YOUNGBLOOD
1427 W 11TH ST
MUNCIE, IN  47302-2170

RADIANT COMMUNICATIONS
1600 S OPDYKE RD
PONTIAC, MI  48341-3152

RADIO MUSICAL FM 106.3
30 N SAGINAW ST
PONTIAC, MI  48342-2161

RAFID ANTONE
14 GERDON AVE
PONTIAC, MI  48342-1117

RAJWANTI RAMGOOLAM
12 GEORGE ST
FRAMINGHAM, MA  01702-8711

RALLY'S HAMBURGERS
ATTN: TARA SMITH
G3514 S SAGINAW ST
BURTON, MI  48529-1261

RALPH'S AUTO SVC LLC
ATTN: RALPH ELLINGWOOD
1010 W 29TH ST
ANDERSON, IN  46016-6000

RAM STUDIOS SIGNS & GRAPHICS
G3460 S SAGINAW ST
BURTON, MI  48529-1222

RAPHALEA A DERODRIQUEZ
14 GEORGE ST
FRAMINGHAM, MA  01702-8711

RARITAN CLEANERS
ATTN: MINBAE KIM
1208 RARITAN RD
CRANFORD, NJ  07016-3328

RARITAN ROAD EXXON
ATTN: FRANK DE MILLE
1401 RARITAN RD
CLARK, NJ  07066-1222

RASHAMIER NELSON
1099 HERRINGTON LN
PONTIAC, MI  48342-1836

RASHEEN BROWN
390 W HOPKINS AVE APT 200
PONTIAC, MI  48340-1769

RATCHFORD PAINTING CO
PO BOX 1774
MUNCIE, IN  47308-1774

RAYMOND S SHEGOS DDS
ATTN: RAYMOND S SHEGOS
752 SAINT MARY ST
MT MORRIS, MI  48458-2249

RAY'S DRIVE IN
ATTN: STEVE WADDELL
1900 N COURTLAND AVE
KOKOMO, IN  46901-2136

RC ENTERPRISES
ATTN: LAURA REYMOND
10950 PIERSON DR # 100
FREDERICKSBURG, VA  22408-8083

RCO ENGINEERING INC
777 ENTERPRISE DR
PONTIAC, MI  48341-3169

RDC CORP
30 N SAGINAW ST
PONTIAC, MI  48342-2161

RDI OF MICHIGAN LLC
728 E FOX HILLS DR
BLOOMFIELD HILLS, MI  48304-1361

REA & SONS CEMENT CO INC
ATTN: TONY REA
28726 PLYMOUTH RD
LIVONIA, MI  48150-2336

RED DOG SALOON
211 E MORGAN ST
KOKOMO, IN  46901-2361

RED LOBSTER
ATTN: JEAN BALDWIN
2322 W 4TH ST
ONTARIO, OH  44906-1205

REED I ALTHOLZ
ATTN: REED I ALTHOLZ
PO BOX 5634
CLARK, NJ  07066-5634

REEL-STRONG FUEL CO
ATTN: CLINTON CRANE
549 LEXINGTON AVE
CRANFORD, NJ  07016-2736

REEM AUTO TRADING
ATTN: NEDAL TAMIMI
28780 PLYMOUTH RD
LIVONIA, MI  48150-2336

REFINED CONCRETE WATERPROOFING
ATTN: MIKE BLASKA
769 E MOUNT MORRIS ST
MT MORRIS, MI  48458-2006

REGIONAL HOME LENDING CTR
1150 RARITAN RD
CRANFORD, NJ  07016-3369

REGIONAL PERSONNEL WORKERS COM
300 36TH ST SW
GRAND RAPIDS, MI  49548-2107

REINTJES & HITER CO INC
ATTN: G F RENTJES
101 SUNSHINE RD
KANSAS CITY, KS  66115-1396

RELATED PRODUCTS INC
3211 DRYDEN RD
MORAINE, OH  45439-1476

RELCO SYSTEMS INC
ATTN: MIKE LEATHERS
PO BOX 65
BEDFORD, IN  47421-0065

REMS EYE GLASSES
ATTN: STANLEY REMS
1166 RARITAN RD
CLARK, NJ  07066-1311

RENAISSANCE BAPTIST CHURCH
1535 S WARREN AVE
SAGINAW, MI  48601-2944

RENE F JACOBS
2011 READY AVE
BURTON, MI  48529-2055

RENITRA TOMPKINS
137 BRYNFORD AVE
LANSING, MI  48917-2923

RENJI ZHU
528 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

RENSPORT
ATTN: RENE PREPETIT
50 TRIPP ST
FRAMINGHAM, MA  01702-8751

RENT-A-CENTER
7218 N SAGINAW RD
MT MORRIS, MI  48458-2131

RENTOKIL EHRLICH
ATTN: APRIL ROBERTS
6462 RIDINGS RD
SYRACUSE, NY  13206-1108

REPAIR LLC
4000 KETTERING BLVD
MORAINE, OH  45439-2021

RESIDENCE INN-DETROIT PONTIAC
ATTN: ALAN HARRIS
3333 CENTERPOINT PKWY
PONTIAC, MI  48341-3159

RESOURCE NETWORK
ATTN: MARY VIED
91 N SAGINAW ST # 203
PONTIAC, MI  48342-2186

REUAP RUA
2214 SHERIDAN ST
JANESVILLE, WI  53546-5983

REUTERS AMERICA
3011 W GRAND BLVD
DETROIT, MI  48202-3096

REV ANNA M PARISH
2254 E BUDER AVE
BURTON, MI  48529-1776

REV ARTHUR C PRUIETT
2074 E WHITTEMORE AVE
BURTON, MI  48529-1724

REV COLIN J LUCID
242 MAIN ST
MASSENA, NY  13662-1901

REV DARRELL L PATTERSON
339 OAK ST
MOUNT MORRIS, MI  48458-1928

REV DAVID E ROWLAND
11160 GABRIELLA DR
CLEVELAND, OH  44130-1470

REV DAVID G PAUL
1714 N WEBSTER ST
KOKOMO, IN  46901-2104

REV DAVID ZIMDARS
2015 KELLOGG AVE
JANESVILLE, WI  53546-3905

REV EDWARD WRIGHT
212 MAIN ST
MASSENA, NY  13662-1902

REV EUGENE M YENNOCK
3004 COURT ST
SYRACUSE, NY  13208-3219

REV HERBERT E SPENCE
10 N MAIN ST APT 2
MASSENA, NY  13662-1149

REV KENNETH D ALLEN
501 5TH ST
BEDFORD, IN  47421-2248

REV KREGG F BURRIS
1112 M ST
BEDFORD, IN  47421-2929

REV MARK A MCDANIEL
151 WHITE LN
BEDFORD, IN  47421-9222

REV REED E BEARD
500 GREENTREE DR APT 5
BEDFORD, IN  47421-9675

REV RICKY L HARTSELL
647 S SPINNINGWHEEL LN
BLOOMFIELD, MI  48304-1324

REV ROMEO H TABBILOS
1939 HUNTERS RIDGE DR
BLOOMFIELD, MI  48304-1037

REV SIDNEY L SMITH II
25 W FAIRMOUNT AVE
PONTIAC, MI  48340-2733

REV SYLVIAN P POWELL
1613 W 7TH ST
MUNCIE, IN  47302-2190

REV WILLIAM F JONES
1300 W 10TH ST
MUNCIE, IN  47302-2260

REVADA L RIVERA
4454 TOLEDO ST
DETROIT, MI  48209-1369

REYNOLDS & REYNOLDS CO
6443 RIDINGS RD
SYRACUSE, NY  13206-1104

RICE BOWL ASIAN KITCHEN
3031 W GRAND BLVD
DETROIT, MI  48202-3046

RICH SIGN INC
ATTN: LEWIS FANCHER
124 N PERRY ST
PONTIAC, MI  48342-2343

RICHARDS MUFFLER & BRAKE
ATTN: DAVE RICHARDS
1314 N WASHINGTON ST
KOKOMO, IN  46901-2215

RICHLAND INTERNISTS INC
ATTN: TAMMY HAUS
2293 VILLAGE PARK CT
ONTARIO, OH  44906-1167

RICHVALSKY & SONS REALTY
ATTN: JOSEPH S RICHVALSKY
G4387 S SAGINAW ST
BURTON, MI  48529-2068

RICK GIGNAC SPORTS SALES INC
39293 PLYMOUTH RD
LIVONIA, MI  48150-1060

RICK JACKSON INSURANCE
ATTN: RICK JACKSON
11141 N SAGINAW ST
MT MORRIS, MI  48458-2004

RICKER'S
ATTN: SIED UZZAMA
1300 W MEMORIAL DR
MUNCIE, IN  47302-2252

RICK'S MOBILE WASH LLC
ATTN: RICK HAMILTON
3773 HORTON AVE SE
GRAND RAPIDS, MI  49548-3219

RICKS' MOTOR CAR CO
900 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2334

RIDLEY ELECTRIC CO INC
ATTN: BENJAMIN RIDLEY
PO BOX 316
SYRACUSE, NY  13206-0316

RINEHART TARGETS
ATTN: JOHN RINEHART
1029 S JACKSON ST # B
JANESVILLE, WI  53546-2554

RINEHART TAXIDERMY
ATTN: PENNY WEIS
1029 S JACKSON ST # B
JANESVILLE, WI  53546-2554

RINEHART TAXIDERMY INSTITUTE
ATTN: BRADLEY RINEHART
980 S JACKSON ST
JANESVILLE, WI  53546-5216

RITE AID
ATTN: THOMAS TOTTEN
142 CENTRAL AVE
CLARK, NJ  07066-1108

RITE AID
ATTN: DEREK WHITE
11801 N SAGINAW ST
MT MORRIS, MI  48458-1503

RITE AID
ATTN: KRIS CHAAF
4001 DAVISON RD
BURTON, MI  48509-1401

RITE AID
ATTN: BRYAN GUSTAFSON
G4007 S SAGINAW ST
BURTON, MI  48529-1617

RIVERTOWN COMMUNITY FEDERAL
ATTN: JACKI EDEN
PO BOX 249
GRANDVILLE, MI  49468-0249

RKS RECORDING
23 W LAWRENCE ST
PONTIAC, MI  48342-2106

ROBERT BERCIK MD
ATTN: ROBERT BERCIK
1445 RARITAN RD
CLARK, NJ  07066-1230

ROBERT C LEE INSURANCE
ATTN: ROBERT C LEE
108 VANCE DR
FREDERICKSBURG, VA  22408-2034

ROBERT E GROSS LAW OFFICES
ATTN: ROBERT E GROSS
794 STUMBO RD
ONTARIO, OH  44906-1279

ROBERT J LAFORTUNE DDS
ATTN: ROBERT J LAFORTUNE
11504 MIDDLEBELT RD
LIVONIA, MI  48150-3055

ROBERT L HORN & CO
ATTN: ROBERT L HORN
1449 RARITAN RD # 2
CLARK, NJ  07066-1230

ROBERT S BOHROD
ATTN: ROBERT S BOHROD
777 WALNUT AVE # 5
CRANFORD, NJ  07016-3374

ROCCO'S PIZZERIA
ATTN: TIM MC MILLAN
1384 E BRISTOL RD
BURTON, MI  48529-2212

ROCK COUNTY RIFLE & PISTOL CLB
PO BOX 815
JANESVILLE, WI  53547-0815

ROCKET RESTAURANT
ATTN: LULA KALAJ
1375 BALDWIN AVE
PONTIAC, MI  48340-1919

ROCKET SCIENCE MARKETING INC
ATTN: KELLY NEILL
31 OAKLAND AVE # 2A
PONTIAC, MI  48342-2019

ROCKWELL ACE HARDWARE
ATTN: TODD ROCKWELL
7070 N SAGINAW RD
MT MORRIS, MI  48458-2141

ROCKY'S CYCLE SUPPLY
ATTN: ROCKY ROLL
G4014 S SAGINAW ST
BURTON, MI  48529-1642

ROESER CARLTON LAW OFFICE
28 N SAGINAW ST
PONTIAC, MI  48342-2134

ROGER L GROVE
ATTN: ROGER L GROVE
3303 W SAGINAW ST # A1
LANSING, MI  48917-2303

ROMO SERVICE
ATTN: RAFAALL ROMO
3070 JUNCTION ST
DETROIT, MI  48210-3202

RONALD M ANSTANDIG ATTYS AT LW
ATTN: RONALD M ANSTANDIG
24 W HURON ST
PONTIAC, MI  48342-2100

RON'S KITCHENS & BATHS INC
ATTN: STEVE ALLEN
G4437 S SAGINAW ST
BURTON, MI  48529-2004

ROSARY BOOK & GIFT SHOPPE
ATTN: MICHAEL WEGNER
3320 W SAGINAW ST
LANSING, MI  48917-5303

ROSE PEST SOLUTIONS
ATTN: DAVE POPP
3883 CLAY AVE SW
GRAND RAPIDS, MI  49548-3012

ROSS FOODS
ATTN: EARL ROSS
8421 TOD AVE SW
WARREN, OH  44481-9661

ROSS' SUPERMARKETS
1920 S HOYT AVE
MUNCIE, IN  47302-3041

ROUMIE OUCHE
306 W PRINCETON AVE
PONTIAC, MI  48340-1740

ROUSH INDUSTRIES
28400 PLYMOUTH RD
LIVONIA, MI  48150-2366

ROX-EX CO
ATTN: MATT ANDERSON
PO BOX 431657
PONTIAC, MI  48343-1657

ROY R HUNSINGER ATTORNEY
ATTN: ROY R HUNSINGER
1857 GRONDINWOOD CT
MILFORD, MI  48380-4282

ROY R WINN ATTORNEY AT LAW
ATTN: ROY R WINN
28 N SAGINAW ST # 915
PONTIAC, MI  48342-2137

ROY ROGERS RESTAURANT
59 CENTRAL AVE
CLARK, NJ  07066-1421

ROY S HEMBY DO
ATTN: ROY S HEMBY
50 N PERRY ST
PONTIAC, MI  48342-2217

ROYAL DENTAL LAB
ATTN: KIAE YOON
3816 KETTERING BLVD
MORAINE, OH  45439-2017

ROYAL SEALCOATING
ATTN: LOUIS PAGE
165 PUTNAM AVE
PONTIAC, MI  48342-1268

RPM AUTO SALES INC
ATTN: GUY PARSONS
4083 N DORT HWY
FLINT, MI  48506-2319

RPM WHOLESALE AUTO & PARTS
ATTN: JERRY ROGERS
1802 OWEN ST
SAGINAW, MI  48601-2864

RRC MOUNT MORRIS
7220 N SAGINAW RD
MT MORRIS, MI  48458-2131

RUD WOODS
26 APPLE LN
PONTIAC, MI  48340-1600

RUMORS BAR & GRILL
ATTN: TIM SAYLOR
72 AUBURN AVE
PONTIAC, MI  48342-3004

RUMORS HAIR & NAIL SALON
ATTN: HEATHER PATTERSON
G4255 S SAGINAW ST
BURTON, MI  48529-1607

RUPERT'S B & K ROOT BEER
ATTN: DENNIS RUPERT
2105 DAVIS RD
KOKOMO, IN  46901-2166

RUSH COLLISION INC
ATTN: ROBERT STRASSER
1304 BALDWIN AVE
PONTIAC, MI  48340-1914

RUSHTON W ENGLAND
9847 JOAN CIR
YPSILANTI, MI  48197-8296

RUSSELL RACING INC
ATTN: WES RUSSELL
914 W 8TH ST
MUNCIE, IN  47302-2217

RUVALCABA BIBIANA
2152 LANSING ST
DETROIT, MI  48209-1673

RYDER
3663 CLAY AVE SW
GRAND RAPIDS, MI  49548-3008

RYDER INTEGRATED LOGISTICS INC
ATTN: PAUL YOUNG
801 BOXWOOD RD
WILMINGTON, DE  19804-2041

S & S AUTO SALES
ATTN: COLBY SOUTHERN
502 I ST
BEDFORD, IN  47421-2218

S & S STEEL SVC INC
ATTN: BARRY SHARP
PO BOX 129
CHESTERFIELD, IN  46017-0129

S CAMPBELL
810 ROBINWOOD ST
PONTIAC, MI  48340-3143

S DIAZ
33 SALLEE LN
PONTIAC, MI  48340-1656

S DOMINICK
1103 W 14TH ST
MUNCIE, IN  47302-3060

S GLASPER
1099 HERRINGTON LN
PONTIAC, MI  48342-1836

S HEIDECKER
1105 KELLOGG AVE TRLR A7
JANESVILLE, WI  53546-6082

S J MINEAR
1400 W 10TH ST
MUNCIE, IN  47302-2169

S M KOPSHO
640 RILEY BLVD
BEDFORD, IN  47421-9258

S P TELECOM
730 W HENRY ST
INDIANAPOLIS, IN  46225-3103

S POWELL
5697 CHEVROLET BLVD APT B106
CLEVELAND, OH  44130-1410

S RICHARDS
1809 W 8TH ST
MUNCIE, IN  47302-2196

S TRAN
2828 RISLEY DR
LANSING, MI  48917-2364

S TUCKER
829 E MOUNT MORRIS ST
MOUNT MORRIS, MI  48458-2071

S WILSON
1411 N COURTLAND AVE
KOKOMO, IN  46901-2143

SACHS WALDMAN PC
28 N SAGINAW ST # 500
PONTIAC, MI  48342-2138

SACKS JEWELERS
ATTN: SID SACKS
33 N SAGINAW ST
PONTIAC, MI  48342-2153

SAFARI SUN TANNING SALON
ATTN: SUSAN WILKINSON
4251 DAVISON RD # 5
BURTON, MI  48509-1450

SAFE SYSTEMS
ATTN: TIM BECK
12100 SNOW RD # 9
CLEVELAND, OH  44130-9319

SAFELITE AUTO GLASS
711 W HENRY ST
INDIANAPOLIS, IN  46225-1121

SAFELITE AUTO GLASS
ATTN: JERMAINE WASHINGTON
2808 DR MARTIN LUTHER KING JR
ANDERSON, IN  46016-4845

SAGINAW & PIKE ENTERTAINMENT
2 N SAGINAW ST
PONTIAC, MI  48342-2110

SAGINAW ACCOUNTS PAYABLE
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW BAY UNDERWRITERS
PO BOX 1928
SAGINAW, MI  48605-1928

SAGINAW BOARDS & COMMISSIONS
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW BUILDING MAINTENANCE
1435 S WASHINGTON AVE
SAGINAW, MI  48601-2817

SAGINAW CITY ASSESSOR
ATTN: LORI BROWN
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY ATTORNEY
ATTN: THOMAS FANCHER
1315 S WASHINGTON AVE # 110
SAGINAW, MI  48601-2513

SAGINAW CITY BUDGET OFFICE
ATTN: YOLANDA JONES
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY CONTROLLER
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY DATA PROCESSING
ATTN: JAY BEELMAN
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY ENGINEERING
ATTN: PHIL KARWAT
1435 S WASHINGTON AVE
SAGINAW, MI  48601-2817

SAGINAW CITY ENVIRONMENTAL
ATTN: WILLIAM G JONES
1435 S WASHINGTON AVE
SAGINAW, MI  48601-2817

SAGINAW CITY FINANCE DEPT
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY GIS
ATTN: JEFFREY KLOPCIC
1435 S WASHINGTON AVE
SAGINAW, MI  48601-2817

SAGINAW CITY HALL
ATTN: WILMER JONES-HAM
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2599

SAGINAW CITY HALL OFFICES
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY HOUSING IMPRVMTS
ATTN: ODAIL THORNS
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY INCOME TAX
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2599

SAGINAW CITY INSPECTIONS DIV
ATTN: JAMES HODGES
1315 S WASHINGTON AVE # 208
SAGINAW, MI  48601-2513

SAGINAW CITY MANAGER
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2599

SAGINAW CITY MAYOR
ATTN: DARNELL EARLEY
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2599

SAGINAW CITY MOTOR EQUIPMENT
ATTN: DON RILEY
1435 S WASHINGTON AVE
SAGINAW, MI  48601-2817

SAGINAW CITY PROPERTY TAXES
ATTN: KENNIE KEMPTER
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY PUBLIC WORKS
1435 S WASHINGTON AVE
SAGINAW, MI  48601-2817

SAGINAW CITY PURCHASING
ATTN: JIM NICHOLS
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY SITE PLAN REVIEW
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW CITY TREASURER
ATTN: DALE STATON
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW ECONOMIC DEV OFFICE
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW GRILL
29 N SAGINAW ST
PONTIAC, MI  48342-2111

SAGINAW HOUSING IMPROVEMENTS
ATTN: JAMES HODGES
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW PERSONNEL DEPT
ATTN: BETH CHURCH
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW PLANNING COMMISSION
ATTN: ODAIL THORNS
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2513

SAGINAW PUBLIC SVC ADM
ATTN: TOM DARNELL
1435 S WASHINGTON AVE
SAGINAW, MI  48601-2817

SAGINAW STREET MAINTENANCE
ATTN: JOHN PREMO
1435 S WASHINGTON AVE
SAGINAW, MI  48601-2817

SAGINAW UNDERWRITERS REALTY CO
ATTN: JAMES KESSELER
1258 S WASHINGTON AVE
SAGINAW, MI  48601-2509

SAGINAW WATER & SEWER MNTNC
ATTN: JOHN W PREMO
1701 S JEFFERSON AVE
SAGINAW, MI  48601-2849

SALAM SHAILAL
140 W HOPKINS AVE
PONTIAC, MI  48340-1820

SALAM SHALLAL
180 W HOPKINS AVE
PONTIAC, MI  48340-1822

SALINA INDUSTRIAL POWERPARK
1 GENERAL MOTORS DR
SYRACUSE, NY  13206-1117

SALON SERENITY
ATTN: LISA LAMSON
3837 DAVISON RD # D
FLINT, MI  48506-4247

SALVATION ARMY
118 W LAWRENCE ST
PONTIAC, MI  48341-1725

SALVATION ARMY
ATTN: HEATH CELL
PO BOX 420160
PONTIAC, MI  48342-0160

SALVATION ARMY THRIFT STORE
ATTN: RHIANNON GRIFFON
605 S OPDYKE RD
AUBURN HILLS, MI  48326-3435

SAM J SARANITI INSURANCE
ATTN: SAM J SARANITI
12000 SNOW RD
CLEVELAND, OH  44130-9313

SAMNTHA RITCHIE
900 W 10TH ST
MUNCIE, IN  47302-3192

SAM'S FOOD MART & DELI
ATTN: DANNY CHO
11901 TIDEWATER TRL
FREDERICKSBURG, VA  22408-7314

SAM'S LIQUOR STOP
ATTN: RAY TOUMAS
676 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2458

SAMUEL I BERNSTEIN
ATTN: SAMUEL I BERNSTEIN
54 N MILL ST
PONTIAC, MI  48342-2213

SAMUEL SPECIALTY METALS INC
136 CENTRAL AVE
CLARK, NJ  07066-1142

SANCTUARY CHURCH
ATTN: GEORGE MARTIN JR
955 OLIVER AVE
INDIANAPOLIS, IN  46221-1228

SANCTUM
65 E HURON ST
PONTIAC, MI  48342-2204

SANDVIK COROMANT CO
777 ENTERPRISE DR # 120
PONTIAC, MI  48341-3169

SANDY ALEXANDER INC
702 E FOX HILLS DR
BLOOMFIELD HILLS, MI  48304-1360

SANDY JANITORIAL SVC
ATTN: SANDY QUARLES
PO BOX 506
KOKOMO, IN  46903-0506

SANDY'S MAKE IT SEW LLC
ATTN: BRANDY MC GREARY
28790 PLYMOUTH RD
LIVONIA, MI  48150-2336

SARKA ULIASZ
816 W CHAMPLAIN AVE
WILMINGTON, DE  19804-2007

SATCH'S PLACE
ATTN: SHARON SAVAGE
137 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-2046

SATELLITE RECEIVERS CASH DEPOT
29370 PLYMOUTH RD
LIVONIA, MI  48150-2399

SATYANARAYANA M REPAKA
2613 SYLVAN AVE
WILMINGTON, DE  19805-2344

SAVE-A-BUCK RENT A CAR
ATTN: JOE BROWN
250 W MONTCALM ST
PONTIAC, MI  48342-1148

SAVE-A-LOT
ATTN: EDDIE BAHOURA
1249 BALDWIN AVE
PONTIAC, MI  48340-1909

SAVIN ENGINEERING PC
ATTN: DAVID BARNHART
6493 RIDINGS RD # 101
SYRACUSE, NY  13206-1170

SAVIOR'S GRACE HOME CARE
ATTN: SHANITA BRADLEY
28910 PLYMOUTH RD
LIVONIA, MI  48150-2337

SAV-MOR UNION PRESCRIPTION
7070 N SAGINAW RD
MT MORRIS, MI  48458-2141

SCHAWANNA D COOPER
601 W 8TH ST
MUNCIE, IN  47302-3114

SCHERING-PLOUGH CORP
ATTN: FRD HASSAN
750 WALNUT AVE
CRANFORD, NJ  07016-3372

SCHMALD TOOL & DIE INC
ATTN: LAURIE MONCRIEFF
G4206 S SAGINAW ST
BURTON, MI  48529-1695

SCHOELLER ARCA SYSTEMS INC
ATTN: WIM ZWETSLOOT
4086 MICHIGAN AVE
DETROIT, MI  48210-3261

SCHOONOVER'S AUTO SVC CTR
ATTN: JEFF BLEEDLE
PO BOX 626
JANESVILLE, WI  53547-0626

SCHUMACHER ELECTRIC
630 CESAR E CHAVEZ AVE
PONTIAC, MI  48342-1057

SCI STEELCON
12200 MIDDLEBELT RD
LIVONIA, MI  48150-2315

SCIENTIFIC TOOL CO
ATTN: CHUCK GORMAN
101 ARTERIAL RD
SYRACUSE, NY  13206-1585

SCOFES & ASSOC CONSULTING INC
ATTN: STEPHEN SCOFES
1900 W FISHER FWY
DETROIT, MI  48216

SCOTTY'S FOOD & COOKIES
3426 JUNCTION ST
DETROIT, MI  48210-3006

SCREAMIN' MEEMEES GENTLEMAN'S
PO BOX 1840
JANESVILLE, WI  53547-1840

SEARCH ASSOCIATES INTL CO
ATTN: CHARLES BRADLEY
468 WEYBRIDGE DR
BLOOMFIELD HILLS, MI  48304-1078

SEBASTIAN SALON & BARBER SHOP
ATTN: LINDA SMITH
1601 N SAGINAW ST
FLINT, MI  48503-1747

SECOND HAND ROSE
1512 S PERKINS AVE
MUNCIE, IN  47302-2131

SECOND TREASURES CHILDREN'S
ATTN: JEANNE POSIO
4184 DAVISON RD
BURTON, MI  48509-1455

SECRETS BAR & GRILL
ATTN: ROGER SYME
633 MCGOWAN AVE
WEST MIFFLIN, PA  15122-3439

SECURITAS SECURITY SVC USA INC
ATTN: SCOTT FRY
12000 SNOW RD # 6
CLEVELAND, OH  44130-9314

SECURITY CREDIT UNION
ATTN: TERRELL L PIERCE
PO BOX 5160
FLINT, MI  48505-0160

SELECT EQUIPMENT CO INC
ATTN: DOUG BRAY
101 W NORTH ST
KOKOMO, IN  46901-2847

SENIORS UNLIMITED
ATTN: SUSAN HATCHER
53 W HURON ST
PONTIAC, MI  48342-2102

SENTECH SERVICES
1 WATER ST
PONTIAC, MI  48342-2273

SERVICE GLASS CO INC
ATTN: TOM SHAFTO
120 W PIKE ST
PONTIAC, MI  48341-1747

SERVICE MASTER COMMERCIAL
ATTN: DONNA WILLIAMS
11001 PIERSON DR # A
FREDERICKSBURG, VA  22408-2079

SERVPRO
ATTN: LANE SHELTON
1508 N WASHINGTON ST
KOKOMO, IN  46901-2211

SERVPRO OF FREDRICKSBURG
ATTN: PATRICIA D WENGER
11001 PIERSON DR # B
FREDERICKSBURG, VA  22408-2079

SESSIONS HAIR STUDIO
ATTN: SHARON HUSOSKY
1449 RARITAN RD
CLARK, NJ  07066-1230

SEWER YARD
ATTN: THOMAS HOLDER
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

SEYMONE FOWLER
728 NEWMAN LN
PONTIAC, MI  48340-3304

S-G IMPORTED CAR PARTS
ATTN: MARTY FISHER
4020 DIVISION AVE S
GRAND RAPIDS, MI  49548-3310

SGS AUTOMOTIVE SVC
7600 GENERAL MOTORS BLVD
SHREVEPORT, LA  71129-9426

SHAENA V SHANER
1931 S HOYT AVE
MUNCIE, IN  47302-3042

SHAKEENA WILLIAMS
674 PALMER DR
PONTIAC, MI  48342-1854

SHALLCROSS MORTGAGE CO
ATTN: JAY PIERCE SR
410 CENTURY BLVD
WILMINGTON, DE  19808-6271

SHAMROCK TECHNOLOGIES INC
750 WALNUT AVE
CRANFORD, NJ  07016-3372

SHANDREA BEASLEY
609 LANCASTER LN
PONTIAC, MI  48342-1853

SHANEQUA MILTON
664 EMERSON AVE
PONTIAC, MI  48340-3217

SHANTINQ COLEMAN
1224 AMOS ST
PONTIAC, MI  48342-1804

SHAQUANA DAVIS
400 W HOPKINS AVE APT 204
PONTIAC, MI  48340-1773

SHARIKA HENDRIX
2001 N CENTER RD APT 226
FLINT, MI  48506-3166

SHARP CAR CO
ATTN: BOB VANDERPLOEG
3945 DIVISION AVE S
WYOMING, MI  49548-3253

SHEAR STYLE
ATTN: AMANDA VANNATTER
1821 N WEBSTER ST
KOKOMO, IN  46901-2101

SHEBAR INC
G4179 S SAGINAW ST
BURTON, MI  48529-1635

SHEET METAL WORKERS #33 JAT
ATTN: JOHN NESTA
12525 CORPORATE DR
CLEVELAND, OH  44130-9322

SHELBY BERTOLINO
1210 P ST
BEDFORD, IN  47421-3126

SHERWIN-WILLIAMS
ATTN: CHRIS WECKWERT
3300 W SAGINAW ST
LANSING, MI  48917-2311

SHIN YOUNG
2064 E PARKWOOD AVE
BURTON, MI  48529-1764

SHIRLEY BERNEY SALON
ATTN: SHIRLEY BERNEY
3999 CENTERPOINT PKWY # 110
PONTIAC, MI  48341-3122

SHOBHA L SHAH MD
ATTN: SHOBHA L SHAH
35 W HURON ST
PONTIAC, MI  48342-2120

SHOEMAKER INC
ATTN: RUDY VAN HOUT
425 36TH ST SW # B
GRAND RAPIDS, MI  49548-2161

SHOOTING STARS PRESCHOOL
ATTN: KELLY CLARK
524 LINCOLN AVE
BEDFORD, IN  47421-2114

SHORTY'S DEN
ATTN: TOM WELIN
1300 7TH ST
BEDFORD, IN  47421-2102

SHRIVONNE NEWMAN
1008 W 2ND ST
MUNCIE, IN  47305-2109

SICKLE CELL CTR
50 WAYNE ST
PONTIAC, MI  48342-2159

SIERRA'S GENERAL MERCHANDISE
ATTN: SATMA GAMANGA
3725 DIVISION AVE S
WYOMING, MI  49548-3249

SIGMA STEEL INC
ATTN: DEAN TACKETT
1218 5TH ST
BEDFORD, IN  47421-2304

SIGN SOURCE
ATTN: DAVID PREUCIL
1205 RARITAN RD
CLARK, NJ  07066-1308

SIGNALS DRIVING SCHOOL
717 LINCOLN AVE # A
BEDFORD, IN  47421-2145

SIGNATURE MEDICAL SVC
ATTN: DENNIS FOSTER
4133 S DIXIE DR
MORAINE, OH  45439-2103

SILVERBACK SPORTSWEAR
ATTN: PAT DAGGETT
103 TWIN OAKS DR
SYRACUSE, NY  13206-1205

SIMMONS CONSTRUCTION
ATTN: MONA SIMMONS
PO BOX 1080
MUNCIE, IN  47308-1080

SIMPSON UNITED METHODIST CHR
ATTN: JOHN PENN
907 CENTERVILLE RD
WILMINGTON, DE  19804-2633

SKI ELECTRIC INC
ATTN: MARK KOSINSKI
107 MEGHANS CT
WILMINGTON, DE  19804-2045

SKIP'S AUTO REPAIR
ATTN: THOMAS MC GOVERN
1610 1/2 N WEBSTER ST
KOKOMO, IN  46901-2106

SKONIECZNY ELEANOR
3 LAUREL AVE
MASSENA, NY  13662-2030

SKYLINE CRANE CO
ATTN: BOB TRAMELL
101 E WALTON BLVD
PONTIAC, MI  48340-1266

SLOP & MOP
105 SUMMIT ST
PONTIAC, MI  48342-1167

SLY FOX
ATTN: MIKE LUCAS
1410 N WASHINGTON ST
KOKOMO, IN  46901-2213

SMART BUSINESS SOLUTIONS INC
ATTN: REGGIE WATKINS
53 1/2 W HURON ST # 221
PONTIAC, MI  48342-2121

SMART STYLE FAMILY HAIR SALON
29555 PLYMOUTH RD
LIVONIA, MI  48150-2125

SMITH & SON AUTOMOTIVE
ATTN: JOE SMITH
3980 S DIXIE DR
MORAINE, OH  45439-2333

SMITH PLUS SMITH ARCHITECTS
ATTN: BRUCE SMITH
14 WILLIAMS ST
PONTIAC, MI  48341-1756

SMOKERS OUTLET & DOLLAR DEALS
ATTN: VIVIAN YONO
1390 E BRISTOL RD
BURTON, MI  48529-2212

SMW LOCAL # 33
12515 CORPORATE DR
CLEVELAND, OH  44130-9322

SODERBERG INC
ATTN: DAN PERKINS
PO BOX 805
DAYTON, OH  45401-0805

SOLUTIA INC
2001 CENTERPOINT PKWY # 110
PONTIAC, MI  48341-3114

SOMERSET PAINTING & PRO HOME
ATTN: RICK HERTELL
647 S SPINNINGWHEEL LN
BLOOMFIELD HILLS, MI  48304-1324

SONSHARA TAYLOR
610 W SPRAKER ST
KOKOMO, IN  46901-2127

SOUA Y CHENG
53 W CORNELL AVE
PONTIAC, MI  48340-2717

SOUPLEY'S WINE & SPIRITS
ATTN: KYLE RAYL
PO BOX 2263
KOKOMO, IN  46904-2263

SOUTH DIXIE AUTO WASH
3985 S DIXIE DR
MORAINE, OH  45439-2313

SOUTH MIDDLESEX CORRECTIONAL
ATTN: KELLY RYAN
135 WESTERN AVE
FRAMINGHAM, MA  01702-7400

SOUTHERN STATES CO-OP
ATTN: RICHARD DECATUR
11324 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2037

SOUTHERN WINES & SPIRITS
3063 COURT ST
SYRACUSE, NY  13208-3250

SOUTHLAND TAVERN
ATTN: ROGER RAU
3766 DIVISION AVE S
GRAND RAPIDS, MI  49548-3252

SPARKLING CLEAN COIN LAUNDRY
5703 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

SPARTAN X-RAY INC
ATTN: WALT MUNTIN
650 W MOUNT MORRIS ST
MT MORRIS, MI  48458-1899

SPECTRA MEDI
6562 RIDINGS RD
SYRACUSE, NY  13206-1201

SPECTRUM SOFTWARE SOLUTIONS
ATTN: FRANCIS KUNNUMPURATH
6562 RIDINGS RD
SYRACUSE, NY  13206-1200

SPEEDWAY
ATTN: TOM DODGE
401 KENTUCKY AVE
INDIANAPOLIS, IN  46225-1123

SPEEDY AUTO SVC
ATTN: RICK BOISVERT
28411 PLYMOUTH RD
LIVONIA, MI  48150-2327

SPERRY MARINE INC
5923 CALAMIE DR
CLEVELAND, OH  44130-1705

SPIFFY'S HAND CAR WASH
ATTN: DARNELL REESE
4115 N DORT HWY
FLINT, MI  48505-3674

SPOT DELI HADER BAR & GRILLE
5775 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

SPRINGFIELD M & D INC
ATTN: RICHARD SMITH
2420 W 4TH ST
ONTARIO, OH  44906-1294

SRIKANTH PORIKA
433 FOX HILLS DR S APT 6
BLOOMFIELD, MI  48304-1350

ST CASIMIR CHURCH
ATTN: REGINALDO SALCEDO
2122 S JEFFERSON AVE
SAGINAW, MI  48601-3498

ST DANIEL'S CHURCH
ATTN: EUGENE M YENNOCK
3004 COURT ST
SYRACUSE, NY  13208-3296

ST HEDWIG FLOWER & GIFT SHOP
ATTN: CONSTANTINE TURZA
3301 JUNCTION ST
DETROIT, MI  48210-3205

ST HEDWIG'S CHURCH
ATTN: ROB WOJCIECHOWSKI
3245 JUNCTION ST
DETROIT, MI  48210-3290

ST MARY'S CHURCH
ATTN: THOMAS NENNEAU
11110 N SAGINAW ST
MT MORRIS, MI  48458-2098

ST MARY'S ELEMENTARY SCHOOL
ATTN: D WINCHESTER
11208 N SAGINAW ST
MT MORRIS, MI  48458-2097

ST PATRICK CATHOLIC CHURCH
ATTN: TED DUDZINSKI
320 W BROADWAY ST
KOKOMO, IN  46901-2898

ST PATRICK CATHOLIC SCHOOL
ATTN: ANNE WILES
1230 N ARMSTRONG ST
KOKOMO, IN  46901-2800

ST VINCENT DE PAUL SOCIETY
PO BOX 951
ANDERSON, IN  46015-0951

STAAR'S BAR
3536 MICHIGAN AVE
DETROIT, MI  48216-1007

STACCATO HARDRICK
2199 LANSING ST APT 300
DETROIT, MI  48209-2099

STACY A WILLIAMSON
2155 E SCOTTWOOD AVE
BURTON, MI  48529-1751

STAHLER FINANCIAL GROUP
ATTN: CHARLES STAHLER
1555 S WASHINGTON AVE # 2
SAGINAW, MI  48601-2818

STANDARD INSURANCE CO
ATTN: GERALD GRACEFFO
100 WALNUT AVE # 310
CLARK, NJ  07066-1247

STAR BUILDING SUPPLY INC
ATTN: ROB ARMSTRONG
PO BOX 649
KOKOMO, IN  46903-0649

STAR EMS
ATTN: BILL GRUBB
PO BOX 420155
PONTIAC, MI  48342-0155

STAR OF BETHLEHEM AUMP CHURCH
ATTN: GRACE BOYER
1203 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2843

STAR PARTY STORE
84 AUBURN AVE
PONTIAC, MI  48342-3004

STAR TRUCK RENTALS INC
ATTN: BOB FOWLER
3203 W SAGINAW ST
LANSING, MI  48917-2310

STARLITE CONEY ISLAND
ATTN: KOSTA POPOFF
1500 N CENTER RD
BURTON, MI  48509-1430

STATE FARM INSURANCE
ATTN: FRED BARGER
1319 6TH ST
BEDFORD, IN  47421-2107

STATE SURPLUS
ATTN: ROBERT FLAKE
601 W MCCARTY ST # 100
INDIANAPOLIS, IN  46225-1215

STATEWIDE TRUCKING INC
PO BOX 189
SYRACUSE, NY  13211-0189

STAYBRIDGE SUITES-CITY CTR
ATTN: GREG ESLICK
535 S WEST ST
INDIANAPOLIS, IN  46225-1139

STEEL EQUIPMENT CO
ATTN: DAVID GRAKE
585 CESAR E CHAVEZ AVE # A
PONTIAC, MI  48342-1070

STELLA TRINCIA
ATTN: STELLA TRINCIA
705 FALLON AVE
WILMINGTON, DE  19804-2113

STEPHEN M KENNEDY
ATTN: STEPHEN M KENNEDY
PO BOX 293
MT MORRIS, MI  48458-0293

STEPHINEY YOPP
1208 L ST APT 3
BEDFORD, IN  47421-2946

STERLING & SCHILLING PC
ATTN: RONALD F SCHILLING
28 N SAGINAW ST # 1400
PONTIAC, MI  48342-2147

STERLING BENEFITS GROUP LLC
3303 W SAGINAW ST
LANSING, MI  48917-2303

STERLING EMERGENCY SOLUTIONS
ATTN: CRAIG MOYER
33 LLOYD ST
NEWPORT, DE  19804-2819

STEVEN CALKIN DO
ATTN: STEVEN CALKIN
50 N PERRY ST
PONTIAC, MI  48342-2217

STEWART W SMITH INC
ATTN: STEWART W SMITH
6491 RIDINGS RD
SYRACUSE, NY  13206-1110

STEWART'S AUTO BODY
ATTN: CLAY STEWART
311 W MONTCALM ST
PONTIAC, MI  48342-1154

STOCK BUILDING SUPPLY CREDIT
ATTN: BETH WILLIAMS
10941 PIERSON DR
FREDERICKSBURG, VA  22408-2070

STONE CITY PRODUCTS INC
ATTN: STEWART RARIDEN
PO BOX 369
BEDFORD, IN  47421-0369

STONE SPECIALISTS INC
ATTN: JASON TREICHEL
4231 DAVISON RD
BURTON, MI  48509-1405

STRAIT GATE MINISTRY
312 E NORTH ST
KOKOMO, IN  46901-2957

STRATCO DUPONT
ATTN: KEN KRANZ
601 KINDLEBERGER RD
KANSAS CITY, KS  66115-1228

STREET DEPT GARAGE
1200 S HOYT AVE
MUNCIE, IN  47302-3175

STRONG WOMEN BUILDING
2018 AVENUE A
FLINT, MI  48505-4614

STS TRUCK EQUIPMENT & TRLR
ATTN: SHAWN JACOB
3496 COURT ST
SYRACUSE, NY  13206-1051

STUART CAR WASH
5693 CHEVROLET BLVD
CLEVELAND, OH  44130-1494

STUFFING PATCH
503 N ST
BEDFORD, IN  47421-2121

STYLE W/A SMILE SALON
ATTN: FRANKIE BRIGGS
4112 BUCHANAN AVE SW
WYOMING, MI  49548-3150

SUBHASH GULATI MD
ATTN: SUBHASH GULATI
521 S SPINNINGWHEEL LN
BLOOMFIELD HILLS, MI  48304-1319

SUBURBAN OFFICE & JANITORIAL
ATTN: PATRICK GILMORE
G4205 S SAGINAW ST
BURTON, MI  48529-1676

SUBURBAN RAILING & WELDING INC
ATTN: ROGER RECKERT
PO BOX 215
WHITINSVILLE, MA  01588-0215

SUBWAY
ATTN: HASSIN RIDA
PO BOX 2724
FARMINGTON HILLS, MI  48333-2724

SUBWAY
ATTN: VIPIN PATEL
3547 ALPINE AVE NW # 211
GRAND RAPIDS, MI  49544-1635

SUBWAY
ATTN: STEPHANIE DAVIS
11360 N SAGINAW ST
MT MORRIS, MI  48458-2083

SUMMER BREEZE LAWNCARE
803 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2468

SUMMIT ACADEMY COMMUNITY SCHL
ATTN: FRANK CHERAFS
5868 STUMPH RD
CLEVELAND, OH  44130-1736

SUN TRUST MORTGAGE
ATTN: PETER DEVICO
100 WALNUT AVE # 300
CLARK, NJ  07066-1253

SUNESIS FINANCIAL SVC
ATTN: CHARLIE J HARRISON III
30 N SAGINAW ST # 408
PONTIAC, MI  48342-2169

SUNG W KIM
490 FOX HILLS DR N APT 1
BLOOMFIELD, MI  48304-1337

SUNSHINE SYSTEMS INC
ATTN: CURTIS H PLEMENS
3700 BUCHANAN AVE SW
WYOMING, MI  49548-3110

SUNTRUST MORTGAGE
100 WALNUT AVE # 103
CLARK, NJ  07066-1256

SUPER 1 DOLLAR
ATTN: JIM RISHMAWI
2219 WEBBER ST
SAGINAW, MI  48601-3549

SUPER CASH PAY DAY ADVANCE
G4232 S SAGINAW ST
BURTON, MI  48529-1673

SUPER HAPPY DOLLAR
ATTN: HANI ADWISH
1368 BALDWIN AVE
PONTIAC, MI  48340-1918

SUPER WASH
ATTN: MICHAEL ADAMS
400 E MORGAN ST
KOKOMO, IN  46901-2358

SUPERCUTS
ATTN: JENNIFER GRAY
29587 PLYMOUTH RD
LIVONIA, MI  48150-2125

SUPERIOR LINEN LAUNDRY-UNIFORM
ATTN: JOE WEBBER
900 W WILLARD ST
MUNCIE, IN  47302-2282

SUPERIOR SOFT WATER CO
3211 DRYDEN RD
MORAINE, OH  45439-1476

SUPREME COURT
3044 W GRAND BLVD
DETROIT, MI  48202-3037

SURBERS INC
ATTN: JANET SURBER
1805 S HOYT AVE
MUNCIE, IN  47302-3024

SURF ALERT
ATTN: GAIL PICKETT
PO BOX 3471
FREDERICKSBURG, VA  22402-3471

SUZY BEAUTY SALON
ATTN: MARIA CAMPOS
18 36TH ST SW # C
WYOMING, MI  49548-2109

SWAIN INSURANCE
ATTN: ANGELIA SWAIN
4251 DAVISON RD # 6
BURTON, MI  48509-1450

SWEET SHOPPE
ATTN: CHRIS JOHNSON
G4165 S SAGINAW ST
BURTON, MI  48529-1635

SWISHER HYGIENE SVC
171 W MONTCALM ST
PONTIAC, MI  48342-1145

SWOOSH PLUMBING
ATTN: BRAD MASON
3864 KETTERING BLVD
MORAINE, OH  45439-2033

SYMMES AUCTION CO INC
3324 PENDLETON AVE
ANDERSON, IN  46013-2006

SYMONS TAX SVC
4205 DAVISON RD
BURTON, MI  48509-1405

SYNDICATE SALES INC
ATTN: MIKE WILLLIAMS
PO BOX 756
KOKOMO, IN  46903-0756

SYNERGISTICS CONSULTING
ATTN: HUBERT PRICE
50 WAYNE ST # B
PONTIAC, MI  48342-2160

SYNERGY BANK
ATTN: GEORGE AKERBLOM
315 CENTRAL AVE
CLARK, NJ  07066-1107

SYNERGY PLASTIC SYSTEMS
ATTN: ROBERT WEBER
7211 N SAGINAW RD
MT MORRIS, MI  48458-2110

SYRACUSE BUILDERS EXCHANGE INC
6563 RIDINGS RD # 2
SYRACUSE, NY  13206-1855

SYRACUSE GLASS CO
ATTN: JIM DWYER
PO BOX 381
SYRACUSE, NY  13206-0381

SYRACUSE PHYSICAL THERAPY PC
ATTN: DOUG DAWKINS
3300 COURT ST
SYRACUSE, NY  13206-1057

T & A'S MIDNIGHT EXPRESS LIMO
100 WALNUT AVE
CLARK, NJ  07066-1253

T BROWN
26 KAREN CT
PONTIAC, MI  48340-1633

T C INC
510 CENTURY BLVD
WILMINGTON, DE  19808-6272

T C WISE BUYS
ATTN: CONNIE THOMAS
1309 S HOYT AVE
MUNCIE, IN  47302-3191

T DORRIEN
9806 JULIE DR
YPSILANTI, MI  48197-8287

T FIVECOAT
302 W NORTH ST
KOKOMO, IN  46901-2844

T FULTZ
931 DEWEY ST
PONTIAC, MI  48340-2512

T GORDON
5601 CHEVROLET BLVD APT C302
PARMA, OH  44130-1405

T H WEISS INC
100 WALNUT AVE # 406
CLARK, NJ  07066-1247

T L TATE MFG INC
ATTN: TIMOTHY TATE
1500 N WEBSTER ST
KOKOMO, IN  46901-2123

T POULOS
859 INGLEWOOD AVE
PONTIAC, MI  48340-2314

T RANDOLPH
29 LEANEE LN
PONTIAC, MI  48340-1651

T SITES
1432 W 14TH ST
MUNCIE, IN  47302-2978

T STOGNER
1208 MABEL AVE
FLINT, MI  48506-3260

T TUCKER
1165 E COLDWATER RD
FLINT, MI  48505-1503

T WEST
1334 W 14TH ST
MUNCIE, IN  47302-2983

TA TURNER CONSTRUCTION SVC
1300 RARITAN RD
CLARK, NJ  07066-1100

TABERNACLE-FAITH CHURCH-GOD
PO BOX 5064
KOKOMO, IN  46904-5064

TABLES & TOPS
ATTN: SHIRLEY EIDSON
G4257 S SAGINAW ST
BURTON, MI  48529-1607

TACO BELL
ATTN: T THURMAN
1200 S OPDYKE RD
PONTIAC, MI  48341-3184

TACO BELL
7047 N SAGINAW RD
MT MORRIS, MI  48458-2142

TACO BELL
ATTN: MATT BEBE
4071 DAVISON RD
BURTON, MI  48509-1401

TAHESHIA L WATSON
10915 BEVIN DR
FREDERICKSBRG, VA  22408-2072

TAIWON BOURGEOIS
1 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1880

TAMILA EVANS
656 ROLLING ROCK RD
BLOOMFIELD, MI  48304-1055

TAMMY'S DAYCARE
612 N CATHERINE ST
LANSING, MI  48917-4906

TANEIA ECKLES
829 ORLANDO AVE
PONTIAC, MI  48340-2356

TANESHIA RAMSDELL
64 CENTER ST APT 3
MASSENA, NY  13662-1403

TARANTELLA'S RISTORANTE
ATTN: MORRIS COSTANTINE
1199 RARITAN RD
CLARK, NJ  07066-1308

TARGET
ATTN: CHARLES SCHRAM
29451 PLYMOUTH RD
LIVONIA, MI  48150-2112

TARGET DISTRIBUTION CTR
750 WALNUT AVE
CRANFORD, NJ  07016-3372

TATANISHA N WATKINS
5635 CHEVROLET BLVD APT 4
PARMA, OH  44130-8709

TAVAREZ MANAGEMENT
2173 HUBBARD ST
DETROIT, MI  48209-3329

TAWAS RECORD INC
ATTN: HARRY F CHESTLER
1376 READY AVE
BURTON, MI  48529-2052

TAX TREE
ATTN: JINA MUNGER
2111 E BRISTOL RD
BURTON, MI  48529-1320

TAXES & MORE
ATTN: JAMES R BOWERS
728 E MOUNT MORRIS ST
MT MORRIS, MI  48458-2019

TAYDO VIETNAMESE & CHINESE
ATTN: LOC NGUYEN
11725 SNOW RD
CLEVELAND, OH  44130-1019

TAYLOR P HARPER
82 E ORVIS ST
MASSENA, NY  13662-4027

TAYLOR PROPERTIES
101 ROSSER ST
FREDERICKSBURG, VA  22408-2016

TDG ARCHITECTS
ATTN: BRIAN GILL
79 OAKLAND AVE
PONTIAC, MI  48342-2044

TDM INTL
ATTN: MARC BOECKL
1900 N SAGINAW ST
FLINT, MI  48505-4768

TEAM DRYWALL LLC
ATTN: JOSE PAREDES
3604 HIGHGATE AVE SW
WYOMING, MI  49509-4010

TECH TOWN-WAYNE STATE RESEARCH
440 BURROUGHS ST
DETROIT, MI  48202-3429

TECHNICAL SPECIALTIES-APPLCTNS
ATTN: LEE COOKE
101 1/2 N SAGINAW ST
PONTIAC, MI  48342-2113

TECHONE HOLDINGS
440 BURROUGHS ST
DETROIT, MI  48202-3429

TED'S LIQUOR INC
ATTN: HARJIT KAUR
1202 NEWPORT GAP PIKE
WILMINGTON, DE  19804-2844

TEEARIS STRAHAM
1608 BRISTOL COURT DR
MOUNT MORRIS, MI  48458-2184

TEEN PARENT
2030 OWEN ST
SAGINAW, MI  48601-3471

TEKNIKON GROUP INC
ATTN: GREGORY NOZZA
75 NEW YORK AVE
CLARK, NJ  07066-1215

TELE REP
ATTN: ED KRONINGER
3011 W GRAND BLVD
DETROIT, MI  48202-3096

TEMUR SULEYMANOV
664 MELROSE ST
PONTIAC, MI  48340-3117

TERESA FOGARTY
ATTN: TERESA FOGARTY
907 NORTH AVE
SYRACUSE, NY  13206-1644

TERMOLEN & HART
ATTN: STEVEN VANZYTVELD
3718 BUCHANAN AVE SW # H
GRAND RAPIDS, MI  49548-3106

TERRY A MARTELL
430 WALNUT ST
MOUNT MORRIS, MI  48458-1951

TERRY L HARVEY
2027 CONNELL ST
BURTON, MI  48529-1332

TG LINDSEY
423 SPRUCE ST
MOUNT MORRIS, MI  48458-1938

TH BREWER
118 UNIVERSITY PLACE DR
PONTIAC, MI  48342-1890

THAI XPRESS
3031 W GRAND BLVD
DETROIT, MI  48202-3046

THAILAND RESTAURANT
ATTN: SURASAK GOSINANOND
291 CENTRAL AVE
CLARK, NJ  07066-1107

THERMAL INDUSTRIES INC
ATTN: SHARON RIVERSO
3907 NEW COURT AVE
SYRACUSE, NY  13206-1678

THOMAS PAVING
ATTN: TOM STANLEY
PO BOX 524
MUNCIE, IN  47308-0524

THOMAS SPENCE INSURANCE
ATTN: THOMAS SPENCE
G4100 S SAGINAW ST
BURTON, MI  48529-1652

THOR TRUCKING
750 WALNUT AVE
CRANFORD, NJ  07016-3372

THOS J WACK CO
10950 PIERSON DR
FREDERICKSBURG, VA  22408-8083

THREE GENERATIONS
ATTN: GARY WIEBE
39293 PLYMOUTH RD
LIVONIA, MI  48150-1060

THRIFTY AUTO CARE
ATTN: PAIGE FORTUNE
1100 N WASHINGTON ST
KOKOMO, IN  46901-2804

THRIFTY DRUG STORE
140 N SAGINAW ST
PONTIAC, MI  48342-2112

TIA HELITA'S
ATTN: SONIA TATE
G4070 S SAGINAW ST
BURTON, MI  48529-1653

TIFFANY FUNERAL HOME
ATTN: PAUL TATE
3232 W SAGINAW ST
LANSING, MI  48917-2327

TIKI BOBS CANTINA
ATTN: ROB WALLER
25 S SAGINAW ST
PONTIAC, MI  48342-2227

TILDEN CAR CARE CTR
ATTN: DAN SVONAVEC
11701 SNOW RD
CLEVELAND, OH  44130-1019

TIM ALLRED'S COLLISION CTR
ATTN: TIM ALLRED
1400 W 29TH ST
ANDERSON, IN  46016-6005

TIM HORTONS
ATTN: LANA MITREZSKI
1600 S OPDYKE RD
PONTIAC, MI  48341-3152

TIMBER HAWK SPORTS
3931 S DIXIE DR
MORAINE, OH  45439-2313

TIMICA HOPKINS
101 W HOPKINS AVE
PONTIAC, MI  48340-1821

TIMMERS SERVICE
ATTN: JERRY TIMMER
3600 DIVISION AVE S
GRAND RAPIDS, MI  49548-3248

TINDER'S MINI STORAGE
ATTN: BARBARA TINDER
2159 N MARKET ST
KOKOMO, IN  46901-1450

TINY BOUTIQUE BEAUTY SHOP
ATTN: TINA VALAZ
11415 N SAGINAW ST
MT MORRIS, MI  48458-2010

TINY TOT'S PALACE DAY CARE
51 UNIVERSITY DR
PONTIAC, MI  48342-2357

TIPS & CLIPS
G4381 S SAGINAW ST
BURTON, MI  48529-2068

TITAN SIGN & AWNING CORP
ATTN: CHARLES LANCTO
11001 PIERSON DR # H
FREDERICKSBURG, VA  22408-2079

TM JACKSON
139 SUMMIT ST
PONTIAC, MI  48342-1167

TOCCO'S AUTO
4030 DIVISION AVE S
GRAND RAPIDS, MI  49548-3368

TODD ENTERPRISES
ATTN: LEE TODD
PO BOX 430420
PONTIAC, MI  48343-0420

TOERING ELECTRIC CO
ATTN: DAVE BYLSMA
3714 BUCHANAN AVE SW
GRAND RAPIDS, MI  49548-3110

TOMOTHY BRADY
23 BALSAM RD
WILMINGTON, DE  19804-2642

TOMPKINS PRINTING EQUIPMENT CO
ATTN: JOHN TOMPKINS
1040 W GRAND BLVD
DETROIT, MI  48208-2337

TONIC NIGHT CLUB
ATTN: MARTIN COATS
29 S SAGINAW ST
PONTIAC, MI  48342-2227

TOP MARKET GROUP
202 ARTERIAL RD
SYRACUSE, NY  13206-1589

TORAN J MEADOWS
306 SHANDELL DR
BEDFORD, IN  47421-9653

TOTAL PACKAGING CONCEPTS
ATTN: JOHN DAHMER
35 W HURON ST
PONTIAC, MI  48342-2120

TOUCH BY AN ANGEL
ATTN: CASSANDRA COLE
1601 DAVIS RD
KOKOMO, IN  46901-2245

TOWER CONSTRUCTION SVC INC
ATTN: DONALD TORRES
277 CENTRAL AVE
CLARK, NJ  07066-1107

TOWN & COUNTRY CLEANERS
ATTN: JAE JEON
1607 S OPDYKE RD
BLOOMFIELD HILLS, MI  48304-1043

TOY VILLAGE
3105 W SAGINAW ST
LANSING, MI  48917-2393

TOYODA CENTER-AIKIDO ASSN
ATTN: BLAINE FEYEN
3808 DIVISION AVE S
WYOMING, MI  49548-3275

TRACER TOOL & DIE CO
ATTN: ROD MC GRAIN
3800 BUCHANAN AVE SW
GRAND RAPIDS, MI  49548-3111

TRAILLIS MCWHORTER
5623 CHEVROLET BLVD APT 4
CLEVELAND, OH  44130-8707

TRAM-RITE
11417 TIDEWATER TRL
FREDERICKSBURG, VA  22408-2036

TRANS WORLD TRANSPORTATION SVC
ATTN: ANTHONY NICHOLS
400 KINDLEBERGER RD
KANSAS CITY, KS  66115-1225

TRANSAREA INC
3359 BRINKERHOFF RD
KANSAS CITY, KS  66115-1248

TRANSCONTINENT RECORD SALES
6477 RIDINGS RD
SYRACUSE, NY  13206-1110

TRAVELING CHEF CATERING
ATTN: GREG KOSCH
1 LAFAYETTE ST
PONTIAC, MI  48342-2032

TRAVIS TRUCK & AUTO COLLISION
ATTN: SCOTT TRAVIS
148 39TH ST SW
GRAND RAPIDS, MI  49548-3104

TREASURY DEPT
100 N SAGINAW ST
PONTIAC, MI  48342-2178

TREE EXPERTS TREE SVC
61 CALHOUN ST SW
GRAND RAPIDS, MI  49548-3113

TRI CITY TAX & INVESTMENTS
ATTN: BRIAN ROBEJSCK
5761 CHEVROLET BLVD
CLEVELAND, OH  44130-1414

TRI COUNTY EQUIPMENT
ATTN: TERRY ATHERTON
4135 DAVISON RD
BURTON, MI  48509-1403

TRICO CREDIT UNION
ATTN: BEVERLY J CRANS
PO BOX 1383
JANESVILLE, WI  53547-1383

TRIDENT PRINTING CORP
ATTN: EDWARD WORLOCK
PO BOX 918
SYRACUSE, NY  13206-0918

TRINIDAD J MARTINEZ
62 PINGREE AVE
PONTIAC, MI  48342-1155

TRINITAS COMP CANCER CTR
100 WALNUT AVE
CLARK, NJ  07066-1253

TRIO PAINT & FLOOR COVERING
ATTN: LARRY WISLER
G4172 S SAGINAW ST
BURTON, MI  48529-1650

TROY DESIGN INC
1900 N SAGINAW ST
FLINT, MI  48505-4768

TRU-COAT INC
ATTN: RONALD LOAFMAN
1117 E STEWART AVE
FLINT, MI  48505-3667

TRU-CUT INC
ATTN: BRIAN ELPERS
3111 S MADISON AVE
ANDERSON, IN  46016-6011

TRU-CUT TREE SVC
ATTN: TIM LUCAS
101 W BUTLER ST
KOKOMO, IN  46901-2262

TRX INC
ATTN: SHANNON CLEVENGER
3359 BRINKERHOFF RD
KANSAS CITY, KS  66115-1248

TSUETOU YANG
846 PALMER DR
PONTIAC, MI  48342-1858

TUCKER HASKINS & ASSOC
ATTN: DANIEL TUCKER
109 TWIN OAKS DR
SYRACUSE, NY  13206-1215

TUNDRA ENTERPRISES
ATTN: SANDRA MARTIN
29068 PLYMOUTH RD
LIVONIA, MI  48150-2337

TURNER GROUP
29 W LAWRENCE ST
PONTIAC, MI  48342-2183

TWENTY FOUR SEVEN BAIL BONDS
ATTN: CHRISTOPHER ROBERTS
PO BOX 876
MT CLEMENS, MI  48046-0876

TWIN BORO PHYSICAL THERAPY
ATTN: SUSAN HENNINGER
1445 RARITAN RD
CLARK, NJ  07066-1230

U AW UNITED AUTO AEROSPACE
ATTN: SHEILA HASKIL
3852 BUCHANAN AVE SW
GRAND RAPIDS, MI  49548-3111

U MASS MEDICAL SCHOOL
135 WESTERN AVE
FRAMINGHAM, MA  01702-7400

U MORE
ATTN: THEODORE KUMBURIS
435 ARBOR AVE
INDIANAPOLIS, IN  46221-1257

U S SIGNAL CO
701 W HENRY ST
INDIANAPOLIS, IN  46225-1182

UAW
514 DROVER ST
INDIANAPOLIS, IN  46221-1224

UAW
11047 PIERSON DR # E
FREDERICKSBURG, VA  22408-2062

UAW
2114 N ARMSTRONG ST
KOKOMO, IN  46901-5801

UAW
ATTN: JEFF MANNING
500 KINDLEBERGER RD
KANSAS CITY, KS  66115-1227

UAW HALL
ATTN: TITO BONETA
5615 CHEVROLET BLVD
CLEVELAND, OH  44130-1406

UAW LOCAL 22
ATTN: GEORGE MC GREGOR
4300 MICHIGAN AVE
DETROIT, MI  48210-3292

UAW LOCAL 7777
ATTN: ALVIN WHITE
3633 MICHIGAN AVE # 250
DETROIT, MI  48216-1089

UAW LOCAL BENEFITS PLANS
ATTN: JIM UNDERHILL
1000 GENERAL MOTORS DR
JANESVILLE, WI  53546-2531

UAW UNION
ATTN: JOE STARR
105 GM DR
BEDFORD, IN  47421-1558

UAW-CIO FEDERAL CREDIT UNION
ATTN: DONNA JOHNSON
3254 BRINKERHOFF RD
KANSAS CITY, KS  66115-1203

UAW-GM LEGAL SVC PLAN
ATTN: RICHELLE HALL
91 N SAGINAW ST # 204
PONTIAC, MI  48342-2165

UAW-GM STAMPING
3852 BUCHANAN AVE SW
GRAND RAPIDS, MI  49548-3111

UAW-UNITED AUTOMOBILE ARSPC
ATTN: MAX MILLER
300 36TH ST SW
WYOMING, MI  49548-2107

UFCW
6493 RIDINGS RD # 115
SYRACUSE, NY  13206-1120

U-HAUL CO
ATTN: PAM OBRIEN
533 36TH ST SW
WYOMING, MI  49509-4002

U-HAUL CO
ATTN: COREY BUTRAM
5809 STUMPH RD
CLEVELAND, OH  44130-1737

U-HAUL CO
4258 SOMERS DR
BURTON, MI  48529-2281

ULTIMATE COLLISION
ATTN: DOUG BACON
PO BOX 90157
BURTON, MI  48509-0157

ULTIMATE MEDIUM COMMUNICATIONS
740 W HENRY ST
INDIANAPOLIS, IN  46225-3103

ULTIMATE SALES & SVC
ATTN: WES STONE
11047 PIERSON DR # K
FREDERICKSBURG, VA  22408-2062

ULTIMATE SOCCER ARENA
867 SOUTH BLVD E
PONTIAC, MI  48341-3135

ULTRA PRINTING & DESIGN INC
5700 CHEVROLET BLVD
CLEVELAND, OH  44130-1412

UNI STAR DENTAL LAB LLC
ATTN: KWANGWOO LEE
4031 S DIXIE DR
MORAINE, OH  45439-2159

UNION COUNTY EDUCATION ASSN
ATTN: HERB LEVITT
77 CENTRAL AVE # 201
CLARK, NJ  07066-1441

UNION PRINTING CO
ATTN: LEWIS DRISKELL
1759 N SAGINAW ST
FLINT, MI  48505-4796

UNITED AUTO WORKERS
ATTN: PAM DRAKE
2510 W 4TH ST
ONTARIO, OH  44906-1293

UNITED AUTO WORKERS UAW
ATTN: STEVE LEWIS
2840 S MADISON AVE
ANDERSON, IN  46016-4941

UNITED AUTOMOBILE AEROSPACE
ATTN: TITO BENITA
5300 CHEVROLET BLVD
CLEVELAND, OH  44130-1472

UNITED CLEANERS
ATTN: SHIRLEY SMITH
4001 DAVISON RD
BURTON, MI  48509-1492

UNITED COMMERCE BANK
ATTN: ANN FLINN
923 5TH ST
BEDFORD, IN  47421-2205

UNITED DAIRY FARMERS
ATTN: DAVE STANZE
1901 W STROOP RD
DAYTON, OH  45439-2513

UNITED FAITH GENERAL BAPTIST
81 E HOWARD ST
PONTIAC, MI  48342-1439

UNITED HOME SUPPLY
ATTN: GARY WEST
3600 N EVERBROOK LN # C
MUNCIE, IN  47304-6371

UNITED IMAGING & PRINTING CO
ATTN: CHRIS DONEGAN
6493 RIDINGS RD # 107
SYRACUSE, NY  13206-1153

UNITED LABEL & PACKAGING
555 FOX HILLS DR N
BLOOMFIELD HILLS, MI  48304-1311

UNITED MEAT & DELI
PO BOX 10185
DETROIT, MI  48210-0185

UNITED METHODIST CHURCH
ATTN: FRANK JONES
1314 W 10TH ST
MUNCIE, IN  47302-2260

UNITED STATES ATTORNEY FOR THE
SOUTHERN DISTRICT OF NEW YORK
ATTN: M. SCHWARTZ & D. JONES, ESQS.
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY  10007

UNITED STATES GYPSUM CO
1255 RARITAN RD
CLARK, NJ  07066-1257

UNITED WAY FOR SOUTHEASTERN MI
50 WAYNE ST # 4TH
PONTIAC, MI  48342-2158

UNIVERSAL AMBULANCE RESPONSE
4199 DAVISON RD # B
BURTON, MI  48509-1468

UNIVERSAL ENTERPRISES
ATTN: PHIL MCFADDEN
545 BEER RD
ONTARIO, OH  44906-1214

UNIVERSAL FOOD & BEVERAGE
ATTN: JOSH CANTOR
1457 RARITAN RD # 201
CLARK, NJ  07066-1240

UNIVERSAL UNDERWRITERS INS CO
100 WALNUT AVE
CLARK, NJ  07066-1297

UNUM
100 WALNUT AVE # 500
CLARK, NJ  07066-1247

URBAN COMMUNITIES CLINIC
ATTN: ROSHUNDA PRICE
3031 W GRAND BLVD
DETROIT, MI  48202-3046

URBAND LAND DEVMNT
2 N SAGINAW ST
PONTIAC, MI  48342-2110

URS CONSULTANTS
ATTN: ROBERT WITTKE
1300 RARITAN RD
CLARK, NJ  07066-1100

US ARMY RESERVE TRAINING CTR
ATTN: ROBIN BISHOP
2828 S MADISON AVE
ANDERSON, IN  46016-4941

US POST OFFICE
ATTN: JACK ARNOLD
760 ALBERT ST
MT MORRIS, MI  48458-9991

USA TRANSMISSION SPECIALISTS
ATTN: ANTHONY BODNAR
11900 MIDDLEBELT RD # C
LIVONIA, MI  48150-2300

USED CAR LOT LLC
784 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2465

UTILITY WORKERS UNION-AMERICA
ATTN: GARY SMITH
18 W HURON ST # 8
PONTIAC, MI  48342-2100

V E CLEVENGER
1801 S PORT AVE
MUNCIE, IN  47302-6624

V GILLMER
1018 N WASHINGTON ST
KOKOMO, IN  46901-2856

V J VENTURA
109 BROOKE DR
FREDERICKSBRG, VA  22408-2001

VAC SHACK
ATTN: KEN VANDERWALL
3601 DIVISION AVE S
GRAND RAPIDS, MI  49548-3247

VAHAGN AGBABIAN DO
ATTN: VAHAGN AGBABIAN
28 N SAGINAW ST # 703
PONTIAC, MI  48342-2140

VALLES SERGIO
883 MELROSE ST
PONTIAC, MI  48340-3126

VALSPAR CORP
ATTN: MIKE COLLINS
546 ABBOTT ST
INDIANAPOLIS, IN  46225-1282

VALUEOPTIONS
ATTN: ROBERT MOSLEY
3031 W GRAND BLVD # 861
DETROIT, MI  48202-3046

VANDERLEI C OLIVIERA
19 GUILD RD
FRAMINGHAM, MA  01702-8712

VANG L CHANG
774 MELROSE ST
PONTIAC, MI  48340-3121

VANGJUSH JAKOVA
11221 HALLER ST
LIVONIA, MI  48150-3180

VEHICLE ENHANCEMENT
3985 S DIXIE DR
MORAINE, OH  45439-2313

VELISHA MAY
690 KENILWORTH AVE
PONTIAC, MI  48340-3238

VENKATARAMANI NAGARAJAN
1991 FOX RIVER DR
BLOOMFIELD, MI  48304-1023

VERDIN
1816 W 25TH ST
ANDERSON, IN  46016-4855

VERIZON WIRELESS
105 TWIN OAKS DR # 2
SYRACUSE, NY  13206-1207

VERIZON WIRELESS
29523 PLYMOUTH RD
LIVONIA, MI  48150-2125

VERIZON WIRELESS
585 SOUTH BLVD E
PONTIAC, MI  48341-3163

VERTIS SCHULZ
1425 15TH ST
BEDFORD, IN  47421-3705

VERY VERY VERTICAL
ATTN: LEONARD TINTINALLY
29223 PLYMOUTH RD
LIVONIA, MI  48150-2392

VETAR HOLMES
253 MOUNT VERNON ST
DETROIT, MI  48202-2519

VETERANS OF FOREIGN WARS
ATTN: BARRY DAMON
123 N ROSEMARY ST
LANSING, MI  48917-2973

VETERANS OF FOREIGN WARS
ATTN: JEFF COMPTON
791 MAE CT
PONTIAC, MI  48340-2455

VETERANS OF FOREIGN WARS
ATTN: JEFF DICKSON
1801 W KILGORE AVE
MUNCIE, IN  47304-4925

VETTE CUSTOMS INC
ATTN: JAMES BEECHAM
431 N ROSEMARY ST
LANSING, MI  48917-4915

VIC'S AUTO WASH & DETAILING
29067 PLYMOUTH RD
LIVONIA, MI  48150-2338

VICTORY BAPTIST CHURCH
2084 E JUDD RD
BURTON, MI  48529-2403

VICTORY CAB CO
ATTN: JOHN B DUNN
38540 BEVERLY RD
ROMULUS, MI  48174-4009

VICTORY INSURANCE
31 OAKLAND AVE
PONTIAC, MI  48342-2019

VICTORY PRAISE CHRISTIAN
16 E LAWRENCE ST
PONTIAC, MI  48342-2277

VILLAGE CENTER APARTMENTS
ATTN: SANDRA MOTON
901 PALLISTER ST
DETROIT, MI  48202-2629

VILLAGE PANTRY
ATTN: BRENDA LEWIS
420 E MORGAN ST
KOKOMO, IN  46901-2358

VILLA-GRANDE ESTATES
ATTN: WILLIAM A COMER
4403 1/2 DAVISON RD
BURTON, MI  48509-1451

VINCENT A TIMONI ASSOC
ATTN: VINCENT A TIMONI
PO BOX 5610
CLARK, NJ  07066-5610

VINCE'S GLASS SVC INC
ATTN: BARBARA DE GIAMACO
601 BOXWOOD RD
WILMINGTON, DE  19804-2010

VINICIUS MASSOTE
532 HOLLIS ST
FRAMINGHAM, MA  01702-8645

VINTNER'S CELLAR WINERY
ATTN: D ECCLES
4020 SOMERS DR
BURTON, MI  48529-2279

VIP FLOOR COVERING OUTLET
ATTN: RON MAYS
29155 PLYMOUTH RD
LIVONIA, MI  48150-2392

VIP PROFESSIONAL DRY CLEANER
ATTN: DAVID CAMPAU
1008 N JOHNSON ST
BAY CITY, MI  48708-6252

VIP SHOW CLUB
ATTN: MIKE HILFIKER
2628 PENDLETON AVE
ANDERSON, IN  46016-4841

VIP SUITES
583 FOX HILLS DR N
BLOOMFIELD, MI  48304-1311

VIRTUAL MEDICAL SALES
ATTN: MICHAEL SIANO
6489 RIDINGS RD
SYRACUSE, NY  13206-1127

VISION MARKETING INC
ATTN: PETE WIERENGA
3703 DIVISION AVE S
GRAND RAPIDS, MI  49548-3249

VISION PHOTOGRAPHY INC
ATTN: RON LISK
11047 PIERSON DR
FREDERICKSBURG, VA  22408-2062

VISITING ANGELS LLC
ATTN: REENA PATEL
451 FOX HILLS DR S
BLOOMFIELD HILLS, MI  48304-1353

VISITOR'S CHAPEL AME CHURCH
4519 MAGNOLIA ST
DETROIT, MI  48210-3152

VISON NIGHT CLUB
15 S SAGINAW ST
PONTIAC, MI  48342-2227

VISTAS NUEVAS HEAD START
ATTN: BRENDA WRIGHT
3950 TOLEDO ST
DETROIT, MI  48216-1061

VISTEON CORP
11871 MIDDLEBELT RD
LIVONIA, MI  48150-2310

VISTEON CORP
29500 PLYMOUTH RD
LIVONIA, MI  48150-2113

VITANNA TRANSPORTATION SVC INC
6564 RIDINGS RD
SYRACUSE, NY  13206-1201

VITEC
ATTN: WILLIAM F PICKARD
2627 CLARK ST
DETROIT, MI  48210-9716

VOGUE CLEANERS
ATTN: BILL SHROYER
1401 W 8TH ST
MUNCIE, IN  47302-2164

VYVX NATL VIDEO NETWORK
720 KENTUCKY AVE
INDIANAPOLIS, IN  46225-1232

W DOBBS
1716 W 7TH ST
MUNCIE, IN  47302-2111

W E BOWEN
1001 CESAR E CHAVEZ AVE
PONTIAC, MI  48340-2341

W F BLUME PLUMBING & HEATING
ATTN: BILL BLUME
11120 RIVEREDGE DR
CLEVELAND, OH  44130-1255

W HUTCHESON
2025 KENNETH ST
BURTON, MI  48529-1350

W M MEDLOCK
315 THE WOODS
BEDFORD, IN  47421-9379

W MOSIER
620 W BUTLER ST
KOKOMO, IN  46901-2165

W STEWART
1403 W 8TH ST
MUNCIE, IN  47302-2164

WAGS & WHISKERS PET GROOMING
ATTN: KRISTY BARNES
619 LINCOLN AVE # B
BEDFORD, IN  47421-2180

WAHNETAHL COX
1038 COLLINS AVE APT 2
MOUNT MORRIS, MI  48458-2168

WALCO ELECTRIC CO
10 AARON ST
FRAMINGHAM, MA  01702-8747

WALGREENS
ATTN: CHRIS TARDANI
29370 PLYMOUTH RD
LIVONIA, MI  48150-2399

WALKER-MILLER ENERGY SVC
ATTN: CARLA WALKER-MILLER
440 BURROUGHS ST # 107
DETROIT, MI  48202-3428

WALLIS LUBRICANT LLC
ATTN: BRENT ALEXANDER
445 SUNSHINE RD
KANSAS CITY, KS  66115-1235

WALMART SUPERCENTER
ATTN: RITA ACOSTA
29555 PLYMOUTH RD
LIVONIA, MI  48150-2125

WALTER A MAUCK INC
ATTN: KATHY RECKNER
4031 S DIXIE DR # B
MORAINE, OH  45439-2159

WALTON MANOR MOBILE HOME PARK
ATTN: JAMES AJLOUNY
229 E WALTON BLVD
PONTIAC, MI  48340-1269

WARDELL M DEWALT
67 STEGMAN LN
PONTIAC, MI  48340-1663

WARD'S AWNING CO
ATTN: JOHN RUBY
1150 W 29TH ST
ANDERSON, IN  46016-6002

WARD'S ELECTRICAL SVC
1330 W 2ND ST
MUNCIE, IN  47305-2115

WARM TRAINING PROGRAM
ATTN: ROBERT CHAPMAN
4835 MICHIGAN AVE
DETROIT, MI  48210-3249

WARNER SUPPLY INC
ATTN: NICK WOOD
709 W 9TH ST
MUNCIE, IN  47302-3162

WARRINGTON STELLA
1225 BALDWIN AVE
PONTIAC, MI  48340-1907

WASH WORLD LAUNDRY MAT
3887 DIVISION AVE S
GRAND RAPIDS, MI  49548-3251

WATER YARD
ATTN: TOM HOLDER
100 WESTERN AVE
FRAMINGHAM, MA  01702-7404

WAVERLY HOUSE APARTMENT
ATTN: MIGUEL TRINIDAD
78 W YPSILANTI AVE
PONTIAC, MI  48340-1871

WEATHER-TEC ENTERPRISES INC
6432 BAIRD AVE
SYRACUSE, NY  13206-1045

WEBBER CATS
711 W HENRY ST
INDIANAPOLIS, IN  46225-1121

WEBBER ROOFING
ATTN: DAVE WEBBER
2041 KENNETH ST
BURTON, MI  48529-1350

WEE GROW & LEARN CHILDCARE
ATTN: STEFANIE LOVE
3815 DIVISION AVE S
WYOMING, MI  49548-3251

WELLINGTON COMMONS LLC
ATTN: WILBUR PORTER
59 SEWARD ST
DETROIT, MI  48202-2483

WELLSPRING
ATTN: BRAD ROSEBOROUGH
2291 W 4TH ST # A
ONTARIO, OH  44906-1261

WELSH INVESTMENTS
6505 COGSWELL ST
ROMULUS, MI  48174-4170

WENDY'S
ATTN: BOB HAHN
59 CENTRAL AVE
CLARK, NJ  07066-1421

WENDY'S
ATTN: ERICA JOHNSON
1700 S OPDYKE RD
PONTIAC, MI  48341-3153

WENDY'S
ATTN: AMY MUTCHLER
3850 DIVISION AVE S
GRAND RAPIDS, MI  49548-3267

WEPMAN BROKERS
ATTN: TONYA WALKER
3710 DIVISION AVE S
WYOMING, MI  49548-3250

WEPRIN FOLKERTH & ROUTH LLC
ATTN: PAUL J ROUTH
3931 S DIXIE DR
MORAINE, OH  45439-2313

WESCO DISTRIBUTION INC
ATTN: JOHN GRASSI
PO BOX 390
SYRACUSE, NY  13201-0390

WEST BENDLE ELEMENTARY SCHOOL
ATTN: TOM MASZAROS
4020 CERDAN DR
BURTON, MI  48529-1663

WEST CONSTRUCTION SVC
79 OAKLAND AVE
PONTIAC, MI  48342-2044

WEST SAGINAW PARTY STORE
2823 W SAGINAW ST
LANSING, MI  48917-2304

WEST TRENTON MEDICAL ASSOC
1230 PARKWAY AVE # 303
EWING, NJ  08628-3018

WESTFIELD APARTMENTS
5701 CHEVROLET BLVD
CLEVELAND, OH  44130-1413

WESTGATE TAVERN
ATTN: MIKE BENNETT
623 N ROSEMARY ST
LANSING, MI  48917-8400

WESTSIDE USED AUTO PARTS
1216 W 2ND ST
MUNCIE, IN  47305-2113

WHEEL WIZARDS WAREHOUSE INC
PO BOX 11949
KANSAS CITY, MO  64138-0949

WHITE DIAMOND RESTAURANT
ATTN: KEVIN COLLINS
1207 RARITAN RD
CLARK, NJ  07066-1140

WHITE RIVER STATE PARK DEVMNT
ATTN: ROBERT A WHITT
801 W WASHINGTON ST
INDIANAPOLIS, IN  46204-2734

WHITE'S ALIGNMENT & SVC CTR
ATTN: JEFF WHITE
430 LINCOLN AVE
BEDFORD, IN  47421-2112

WHITE'S MEAT MARKET
ATTN: JON JONES
2100 N WASHINGTON ST
KOKOMO, IN  46901-5838

WHITFIELD'S TRANSMISSION
ATTN: JUAN SANTOS
4201 TOLEDO ST
DETROIT, MI  48209-1364

WHOLE VILLAGE INC
1533 VANDERBILT DR
FLINT, MI  48503-5246

WHRC ELEMENTARY
60 PARKHURST ST
PONTIAC, MI  48342-2628

WIIR RADIO
28 N SAGINAW ST # 702
PONTIAC, MI  48342-2140

WILCOX STUDIOS
ATTN: JEFF WILCOX
3811 OPAL AVE SW
WYOMING, MI  49548-3129

WILINTON GONZALEZ
9881 JOAN CIR
YPSILANTI, MI  48197-8297

WILLCO WHOLESALE DISTRIBUTORS
ATTN: RICHARD WILLIAMS
1601 W 8TH ST
MUNCIE, IN  47302-2194

WILLIAM A KIBBE & ASSOC INC
ATTN: DANIEL J MILLER
1475 S WASHINGTON AVE
SAGINAW, MI  48601-2817

WILLIAM C KLUMAS
ATTN: WILLIAM C KLUMAS
77 CENTRAL AVE # 203
CLARK, NJ  07066-1441

WILLIAM F TAYLOR ARCHITECTS PC
ATTN: WILLIAM F TAYLOR
6432 BAIRD AVE
SYRACUSE, NY  13206-1050

WILLIAM G SAULSBURY CPA
ATTN: WILLIAM G SAULSBURY
1035 LIBERTY RD
WILMINGTON, DE  19804-2856

WILLIAM L CASS ATTORNEY
ATTN: WILLIAM O CASS
3946 KETTERING BLVD # 202
MORAINE, OH  45439-2043

WILLIAMSON TIRE SVC
ATTN: LARRY WILLIAMSON
3029 E WASHINGTON RD
SAGINAW, MI  48601-6046

WILLIE AUTO FINANCE LLC
ATTN: WILLIE SCALES
3948 DIVISION AVE S
GRAND RAPIDS, MI  49548-3254

WILLY'S AUTO SVC
ATTN: WILLIAM EATON
1420 N WASHINGTON ST
KOKOMO, IN  46901-2213

WINCHESTER PAINTING
ATTN: TERRY WINCHESTER
1621 N BELL ST
KOKOMO, IN  46901-2304

WINDEMERE PARK CHARTER ACAD
ATTN: JEFFREY WHIPPLE
3100 W SAGINAW ST
LANSING, MI  48917-2307

WINDFORD E HUTCHESON
G3490 S SAGINAW ST
BURTON, MI  48529-1217

WINKLE AUTO SALES
ATTN: RYAN WINKLE
1004 W 29TH ST
ANDERSON, IN  46016-6000

WIN'S
G3475 S SAGINAW ST
BURTON, MI  48529-1262

WIN'S ELECTRICAL CORPORATE HQ
ATTN: LARRY STAPLETON
G3490 S SAGINAW ST
BURTON, MI  48529-1217

WIRELESS GIANT OF WEST GRAND
ATTN: CHANEL GARMO
3031 W GRAND BLVD
DETROIT, MI  48202-3046

WIRELESS UNIVERSE
ATTN: SAM ZETOUNA
G4136 S SAGINAW ST
BURTON, MI  48529-1659

WOMACK STOKES
762 E FOX HILLS DR
BLOOMFIELD, MI  48304-1306

WONDERLAND LANES
ATTN: KEN BASHARA
28455 PLYMOUTH RD
LIVONIA, MI  48150-2327

WOODVIEW CHRISTIAN CHURCH
ATTN: JON B STRADTNER
3785 WOODVIEW AVE SW
GRAND RAPIDS, MI  49509-4011

WOOLF AIRCRAFT PRODUCTS INC
ATTN: DAN WOOLF
6401 COGSWELL ST
ROMULUS, MI  48174-4039

WOOLLEN MOLZAN & PARTNERS INC
ATTN: KEVIN HUSE
600 KENTUCKY AVE # 101
INDIANAPOLIS, IN  46225-1275

WOOTEN'S MOVING & DELIVERY
ATTN: EDWARD WOOTEN
1512 W 14TH ST
MUNCIE, IN  47302-2913

WORKERS DISABILITY CMPNSTN
28 N SAGINAW ST # 1310
PONTIAC, MI  48342-2146

WORKEY KASSAYE
115 CHARLES LN
PONTIAC, MI  48341-2928

WORKMANS BAR
809 W 8TH ST
MUNCIE, IN  47302-3167

WRIGHT & FILLIPIS INC
ATTN: ANN MONET
29100 PLYMOUTH RD
LIVONIA, MI  48150-2339

WWW SENIOR TAX SVC
ATTN: WILLIAM WHITE
1 CUNARD ST
WILMINGTON, DE  19804-2807

WYATT USED FURNITURE
ATTN: ROGER WYATT
2708 PENDLETON AVE
ANDERSON, IN  46016-4843

X O COMMUNICATIONS LLC
54 N MILL ST
PONTIAC, MI  48342-2213

XPEDX
ATTN: MIKE BURKE
6485 RIDINGS RD
SYRACUSE, NY  13206-1110

XYPEX CHEMICAL CORP
ATTN: PHILLIP BLASKA
767 E MOUNT MORRIS ST
MT MORRIS, MI  48458-2006

Y ERSKINE
822 W 11TH ST
MUNCIE, IN  47302-3171

Y MCCORD
2008 ROOT ST
FLINT, MI  48505-4752

YAN ZHU
7216 N SAGINAW RD
MOUNT MORRIS, MI  48458-2131

YANCY LAWN CARE & SNOW REMOVAL
1903 PRESCOTT AVE
SAGINAW, MI  48601-3514

YASMIN SAHUL MD
ATTN: YASMIN SAHUL
5059 VILLA LINDE PKWY # 26
FLINT, MI  48532-3438

YESEMIA PALMA
1100 CLOVERLAWN DR
PONTIAC, MI  48340-1612

YIPES ENTERPRISE SVC
701 W HENRY ST
INDIANAPOLIS, IN  46225-1182

YOGI'S MINI WAREHOUSES
ATTN: JAMES HARRELL
218 W NORTH ST
KOKOMO, IN  46901-2857

YOGI'S PIZZA
ATTN: JAMES HARRELL
220 W NORTH ST
KOKOMO, IN  46901-2857

YOUR TICKET OUT OF HERE
ATTN: ROBERT MC CALL
105 N SAGINAW ST
PONTIAC, MI  48342-2113

YUK K CHAN
551 W FAIRMOUNT AVE
PONTIAC, MI  48340-1602

ZALDY E ADVINCULA
2677 MOUNT PLEASANT RD
BEDFORD, IN  47421-8042

ZALLA'S WIDE SHOES
ATTN: JOHN GUTOWSKI
29203 PLYMOUTH RD
LIVONIA, MI  48150-2392

ZANG CHARLTON
903 KENILWORTH AVE
PONTIAC, MI  48340-3107

ZAX 3 AUTO WASH
ATTN: MARK FITZPATRICK
941 S OPDYKE RD
AUBURN HILLS, MI  48326-3438

ZEQ MFG GROUP LLC
1305 W 29TH ST
ANDERSON, IN  46016-6013

ZIEBART/RHINO LININGS
ATTN: ROBERT CROW
PO BOX 383
SPRING ARBOR, MI  49283-0383

ZINGER SHEET METAL CO
ATTN: NELSON CAPESTANY
4055 STAFFORD AVE SW
GRAND RAPIDS, MI  49548-3051

ZION CHAPEL CHURCH OF CHRIST
3000 24TH ST
DETROIT, MI  48216-1033

ZION MEMORIAL UNITED CHURCH
ATTN: RAY KAISER
4000 S DIXIE DR
MORAINE, OH  45439-2188

ZODIAC ENTERPRISES LLC
ATTN: CHARLES HARBURN
1000 CHURCH ST # 1
MT MORRIS, MI  48458-2084

ZOUP! FRESH SOUP CO
ATTN: KAREN JONES
3999 CENTERPOINT PKWY # 104
PONTIAC, MI  48341-3122