UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
:
In re:                                          :        **Chapter 11 Case No.:**
:
**MOTORS LIQUIDATION COMPANY, et al.**          :
      **f/k/a General Motors Corp., et al.,**     :        **09-50026 (REG)**
:
                   **Debtors.**     :        **(Jointly Administered)**
:
----------------------------------------------------------------x        **Ref. Docket No. 4715**

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                         ) ss.:
COUNTY OF NEW YORK  )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 30, 2009, I caused to be served the "Correction and Supplement to the First Application of Kramer Levin Naftalis & Frankel LLP, as Counsel for the Official Committee of Unsecured Creditors, for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred for the Period from June 3, 2009 through September 30, 2009," dated December 29, 2009 [Docket No. 4715], by causing true and correct copies enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to the parties listed on the annexed Exhibit A, via overnight mail to the party listed on the annexed Exhibit B, and via electronic mail to those parties listed on the annexed Exhibit C.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                       _____
                                                       Eleni Kossivas

Sworn to before me this
31st day of December, 2009

_____
Notary Public

MAGALI L. LEE
Notary Public, State of New York
No. 01LE6069014
Qualified in New York County
Commission Expires Jan. 22, 2010

T:\CLIENTS\GM2\AFFIDAVITS\KRAMER LEVIN APP DKT 4715_AFF_12-30-09.DOC

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS 7533 WILLOW CREEK DRIVE CANTON MI 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. KANSAS CITY MO 64108 |
| AIMS/STEPHENS & STEPHENS | 410 MAIN STREET BUFFALO NY 14202 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATT: ANNETTEE RAMIREZ 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ARCADIS BBL | 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS BBL | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ASPLUNDH TREE EXPERT CO. | ATT: PHILIP E. TATOIAN, JR., ESQ. VICE PRESIDENT AND GENERAL COUNSEL 708 BLAIR MILL RD WILLOW GROVE PA 19090 |
| ATLAS OIL COMPANY | 124501 ECORSE ROAD TAYLOR MI 48180 |
| BNSF RAILWAY COMPANY | ATT: QUINCY CHUMLEY 3001 WESTERN CENTER BLVD FORT WORTH TX 76131 |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL 800 PANORAMA TRAIL SOUTH ROCHESTER NY 14625 |
| BT2, INC. | ATTN: MARK HUBER 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 MCALLEN TX 78505 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT 1490 S. DYE ROAD FLINT MI 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER 7200 S. HURON RIVER DR. YPSILANTI MI 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER 7244 N. GENESSE ROAD P.O. BOX 215 GENESEE MI 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. SAGINAW MI 48601 |
| CITY OF SIOUX CITY | CITY TREASURER P.O. BOX 447 SIOUX CITY IA 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 BOSTON MA 02241-3442 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR AND INDUSTRY READING BANKRUPTCY & COMPL. UNIT READING PA 19602 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE 22055 NIAGARA FALLS BLVD. SUITE #3 NIAGARA FALLS NY 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 22055 NIAGARA FALLS BLVD SUTIE #3 NIAGARA FALLS NY 14304 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE DETROIT MI 48214 |
| DAVID V. COOKE, ASSISTANT CITY ATTORNEY | MUNICIPAL OPERATIONS 201 WEST COLFAX AVENUE, DEPT. 1207 DENVER CO 80202 |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. ATTY FOR BALLARD MATERIAL PRODUCTS INC. 250 PARK AVENUE NEW YORK NY 10177 |
| EATON CORPORATION | 1111 SUPERIOR AVENUE CLEVELAND OH 44114 |
| EDWARD S. DONINI, ESQ. | P.O. BOX 605 NEW SMFRNA BEACH FL 32170 |
| EL PASO CORPORATION | ATT: MICHAEL J. MCGINNIS SENIOR ATTORNEY 1001 LOUISIANA, SUITE E 1943 A HOUSTON TX 77002 |
| ELLIAS GROUP LLC | ATT: DAN ELLIAS 411 THEODORE FREMD AVENUE, SUITE 102 RYE NY 10580 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER P.O. BOX 66 6723 TOWPATH ROAD SYRACUSE NY 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540-1980 |
| EQUITABLE GAS BANKRUPTCY DEPARTMENT | ATT: JUDY GAWLOWSKI 200 ALLEGHENY CENTER MALL PITTSBURGH PA 15212 |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE EAGAN MN 55121 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO 1210 SOUTH 5TH STREET, SUITE 2 SPRINGFIELD IL 62703 |
| GAY D. PELZER | DEPUTY GENERAL COUNSEL THE UNIVERSITY OF IOWA IOWA CITY IA 52242 |
| GENERAL OIL COMPANY, INC. | 35796 VERONICA ST. LIVONIA MI 48150 |
| GHSP, INC. | ATTN: RON WALLISH 1250 SOUTH BEECHTREE STREET GRAND HAVEN MI 49417 |
| GLADFELTER & GALVANO, P.L. | ATT: SACHA ROASS, ESQ. GRIMES GOEBEL GRIMES HAWKINS 1023 MANATEE AVE WEST BRADENTON FL 34205 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6140 HILL 23 DRIVE SUITE 1 FLINT MI 48507 |
| GROUNDWATER & ENVIRONMENTAL | SERVICES, INC 440 CREAMERY WAY, SUITE 500 EXTON PA 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 56 ROLAND STREET BOSTON MA 02129-1400 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 ROCHESTER NY 14623-4264 |

| Claim Name | Address Information |
|---|---|
| HDR ENGINEERING | ATTN: DICK BELL 8404 INDIAN HILLS DRIVE OMAHA NE 68114 |
| HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT ASSISTANT COUNTY SOLICITOR GEORGE HOWARD BLDG, 3430 COURTHOUSE DR ELLICOTT CITY MD 21043 |
| IMPERICAL COUNTY TREASURER-TAX COLLECTOR | KAREN VOGEL, TREASURER TAX COLLECTOR 940 WEST MAIN STREET, SUITE 106 EL CENTRO CA 92243 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION 290 BROADWAY NEW YORK NY 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION P.O. BOX 21126 PHILADELPHIA PA 19114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO 445 S. LIVERNOIS - SUITE 202 ROCHESTER MI 48307 |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT 7107 BUFFALO ROAD CHURCHVILLE NY 14428 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE HOUSTON TX 77007 |
| MADISON COUNTY, TAX COLLECTOR | ATT: LYNDA HALL MADISON COUNTY COURT HOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801 |
| MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN ATTY FOR BROADWAY IN CHICAGO LLC 300 SOUTH WACKER DRIVE, SUITE 3500 CHICAGO IL 60606 |
| MICHAEL A. COX, ATTY GENERAL | KATHLLEN A. GARDINER, ASST. ATTY GENERAL JULIUS O. CURLING, ASST. ATTY GENERAL DETROIT MI 48202 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR. DIMONDALE MI 48821 |
| MIKE BARNARD | CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC INC ATT: MICHAEL E. BARNARD, PRESIDENT 616 THAYER ROAD FAIRPORT NY 14450 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN 345 ADAMS ST- 3RD FLOOR BROOKLYN NY 11201 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. PO BOX 5300 ALBANY NY 12205 |
| NORTH AMERICA TONNAGE LINDE, INC. | ATT: JEFFREY J. JOHNS COMMERCIAL DIRECTOR 575 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD #300 NOVI MI 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN 5000 BRITTONFIELD PKWY SYRACUSE NY 13057-9226 |
| ORNELAS, CASTILLO & ORNELAS, PLLC | ATT: S. ORNELAS & M. CASTILLO JR. 401 EAST HILLSIDE RD., 2ND FLOOR LAREDO TX 78041 |
| P. RICHARD HARTLEY | 415 E. COMMERCE STREET, SUITE 101 POST OFFICE BOX 583 GREENVILLE AL 36037 |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT 3232 DELAWARE AVENUE KENMORE NY 14217 |
| PENSKE AUTO GROUP | 18600 SOUTH HAWTHORNE BOULEVARD TORRANCE CA 90504 |
| PIMA COUNTY | C/O BARBARA LAWALL, CIVIL DIVISION T. ROBERTS & G. YUSUFOV DEPUTY COUNTY ATTORNEYS TUCSON AZ 85701 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG DALSEO-GU KOREA, REPUBLIC OF |
| R. ELPING, K. DINE & E. CARRIG | 1540 BROADWAY NEW YORK NY 11036 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE P.O. BOX 15719 ROCHESTER NY 14615 |
| SCHOENL KEVIN M | SCHOENL, CONNIE 20 JADE CREEK DR HILTON NY 14468 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER ACTING GEN. COUNSEL 100 F STREET, ND WASHINGTON DC 20549 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD NIAGARA FALLS NY 14302 |
| SHAPE CORP. | ATTN: BUDD BRINK 1900 HAYES STREET GRAND HAVEN MI 49417 |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT ROUTE 16 OLEAN NY 14760 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT P.O. BOX 19445 NEWARK NJ 07195-0445 |
| THE BARTECH GROUP | 17199 NORTH LAUREL PARK DR. SUITE224 LIVONIA MI 48152 |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT 3100 WINTON ROAD SOUTH ROCHESTER NY 14623 |
| TORRES EDWARD ZUNIGA | BERMUDEZ, GENOVEVA C/O COHEN & ASSOCIATES SCOTTSDALE AZ 85255 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE 150 CONCORD ST FRAMINGHAM MA 01702 |
| TOYOTA BOSHOKU AMERICA, INC. | 28000 WEST PARK DRIVE NOVI MI 48377 |
| TOYOTA MOTOR SALES U.S.A, INC. | ATT: TOBIN LIPPERT 19001 SOUTH WESTERN AVE, HQ12 TORRANCE CA 90509 |
| UNDERWOOD & ASSOCIATES, P.C. | ATT: OTIS M. UNDERWOOD JR. 167 S. WASHINGTON ST. OXFORD MI 48371 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 ONE ST. ANDREWS PLAZA NEW YORK NY 10007 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK THE HONORABLE ROBERT E GERBER NEW YORK NY 10004 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 200 N. MAIN ST STE 200 ANN ARBOR MI 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WDC EXPLORATION & WELLS | 500 MAIN STREET WOODLAND CA 95695 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY FLINT MI 48505 |

**Total Creditor Count 91**

**EXHIBIT B**

The Office of the United States Trustee for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, New York 10004
(Attn: Diana G. Adams, Esq.)

# EXHIBIT C

| Claim Name | Address Information |
| --- | --- |
| 3M COMPANY | ATT: CATHERINE BARNETT WILSON OFFICE OF GENERAL COUNSEL 3M CENTER, BUILDING 220-9E-02 ST. PAUL MN 55144 CBWILSON@MMM.COM |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | ATT: BARBARA LEE CALDWELL (ATTY FOR: MARICOPA COUNTY) 4742 NORTH 24TH STREET, SUITE 100 PHOENIX AZ 85016 BLC@ASHRLAW.COM |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT 259 RADNOR CHESTER ROAD RADNOR PA 19087 DAVID.BOYLE@AIRGAS.COM |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. (COUNSEL FOR: SEVERSTAL NORTH AMERICA, INC.) 2600 BUHL BLDG 535 GRISWOLD DETROIT MI 48226 DFISH@ALLARDFISHPC.COM |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. 19145 GRAMERCY PLACE TORRANCE CA 90501 CWOODRUFF-NEER@ALPINE-USA.COM |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL 630 PLAZA DRIVE, SUITE 100 HIGHLANDS RANCH CO 80129 ELIZABETH.SPANGLER@ARCADIS-US.COM |
| ARENT FOX LLP | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS (ATTY FOR: HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.) 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 GIAIMO.CHRISTOPHER@ARENTFOX.COM; ROTHLEDER.JEFFREY@ARENTFOX.COM; CAMPBELL.ANDREA@ARENTFOX.COM |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. (ATTY FOR: SUPERIOR INDUSTRIES INTERNATIONAL, INC.) 1675 BROADWAY NEW YORK NY 10019 SULLIVAN.JAMES@ARENTFOX.COM |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. (ATTY FOR: TIMKEN COMPANY) 1675 BROADWAY NEW YORK NY 10019 SULLIVAN.JAMES@ARENTFOX.COM |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. (ATTY FOR: TOYOTA BOSHOKU AMERICA, INC.) 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 DOWD.MARY@ARENTFOX.COM |
| ARENT FOX LLP | ATTN: JAMES M. SULLIVAN, ESQ. (ATTY FOR: DISCOVERY COMMUNICATIONS, LLC) 1675 BROADWAY NEW YORK NY 10019 SULLIVAN.JAMES@ARENTFOX.COM |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. (ATTY FOR: SPARTAN LIGHT METAL PRODUCTS COMPANY INC.) ONE METROPOLITAN SQUARE, SUITE 2600 ST. LOUIS MO 63102 DGOING@ARMSTRONGTEASDALE.COM |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE (ATTY FOR: VERIZON COMMUNICATIONS INC.) 171 17TH STREET, NW, SUITE 2100 ATLANTA GA 30363 DLADDIN@AGG.COM; FRANK.WHITE@AGG.COM |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS LAW GROUP COUNSEL ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 JG5786@ATT.COM |
| ATTN: STEPHEN H. GROSS, ESQ. | (ATTY FOR: XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP) 35 OLD SPORT HILL ROAD EASTON CT 06612 SHGROSS5@YAHOO.COM |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. (ATTY FOR: UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC) GROWTH, UNEMPLOYMENT INSURANCE AGENCY 3030 W. GRAND BOULEVARD, SUITE 9-600 DETROIT MI 48202 HWANGR@MICHIGAN.GOV |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL (ATTY FOR: THE STATE OF NEBRASKA) 2115 STATE CAPITOL BUILDING LINCOLN NE 68509 LESLIE.LEVY@NEBRASKA.GOV |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711 BK-MBROWNING@OAG.STATE.TX.US |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL COLLECTIONS & ENFORCEMENT 441 VINE STREET CINCINNATI OH 45202 VICTORIA.GARRY@OHIOATTORNEYGENERAL.GOV |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK (ATTY FOR: WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION) LABOR DIVISION P.O. BOX 30736 LANSING MI 48909 RATERINKD@MICHIGAN.GOV |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711 BK-KWALSH@OAG.STATE.TX.US |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL (ATTY FOR: MICHIGAN WORKERS' COMPENSATION AGENCY) P.O. BOX 30736 LANSING MI 48909 PRZEKOPSHAWS@MICHIGAN.GOV |
| ATTORNEY GENERAL OF THE STATE OF NY | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL (ATTY FOR: NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE) 120 BROADWAY - 24TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ATTORNEY GENERAL OF THE STATE OF NY | 10271 NEAL.MANN@OAG.STATE.NY.US |
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR.,  ERIC GOODMAN, WENDY J. GIBSON (ATTY FOR: B&H CREDITORS) 3200 NATIONAL CITY CENTER 1900 E. 9TH STREET CLEVELAND OH 44114 JHUTCHINSON@BAKERLAW.COM; EGOODMAN@BAKERLAW.COM; WGIBSON@BAKERLAW.COM |
| BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. (ATTY FOR: B&H CREDITORS) 45 ROCKEFELLER PLAZA NEW YORK NY 10111 RBERNARD@BAKERLAW.COM |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. (ATTY FOR: SCRIPPS NETWORKS & TELEVISION FOOD NETWORK) 3200 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 WGIBSON@BAKERLAW.COM |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. (ATTY FOR: FOUNTAIN LAKES I, L.L.C.) 300 EAST LOMBARD STREET, 18TH FLOOR BALTIMORE MD 21202 SUMMERSM@BALLARDSPAHR.COM |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. (ATTY FOR: CONTINENTAL) 171 MONROE AVENUE, NW, SUITE 1000 GRAND RAPIDS MI 49503 JGREGG@BTLAW.COM |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. (ATTY FOR: HIRATA CORPORATION OF AMERICA) 11 SOUTH MERIDIAN STREET INDIANAPOLIS IN 46204 MARK.OWENS@BTLAW.COM |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ. 6833 STALTER DRIVE, FIRST FLOOR ROCKFORD IL 61108 RCPOTTINGER@BSLBV.COM |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. (ATTY FOR: IRON MOUNTAIN INFORMATION MANAGEMENT, INC.) 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 FFM@BOSTONBUSINESSLAW.COM |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. (ATTY FOR: FACTORY MOTOR PARTS COMPANY) 299 PARK AVENUE, 16TH FLOOR NEW YORK NY 10171 CSALOMON@BECKERGLYNN.COM |
| BERGER SINGERMAN, P.A. | ATT: ARTHUR J. SPECTOR, ESQ. (ATTY FOR: SCI, LTD.) 350 E. LAS OLAS BOULEVARD 10TH FLOOR FORT LAUDERDALE FL 33301 ASPECTOR@BERGERSINGERMAN.COM |
| BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE M. SCWAB, KENNETH T. LAW & THOMAS M. GAA, ESQS (ATTY FOR: YAHOO! INC.) 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 PATRICK@BBSLAW.COM; TOM@BBSLAW.COM |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA (ATTY FOR: CISCO SYSTEMS CAPITAL CORPORATION) 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 PATRICK@BBSLAW.COM; TOM@BBSLAW.COM |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA (ATTY FOR: SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES) 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 PATRICK@BBSLAW.COM; TOM@BBSLAW.COM |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS (ATTY FOR: CISCO SYSTEMS, INC.) 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 PATRICK@BBSLAW.COM; TOM@BBSLAW.COM |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS (ATTY FOR: FLEXTRONICS INTERNATIONAL  LTD.) 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 PATRICK@BBSLAW.COM; TOM@BBSLAW.COM |
| BINGHAM MCCUTCHEN LLP | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ. (ATTY FOR: DEUTSCHE BANK AG) 399 PARK AVENUE NEW YORK NY 10022 ROBERT.DOMBROFF@BINGHAM.COM; JEFFREY.SABIN@BINGHAM.COM |
| BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. (ATTY FOR: WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE) ONE STATE STREET HARTFORD CT 06103 ANNA.BOELITZ@BINGHAM.COM |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. (ATTY FOR: TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA) ONE STATE STREET HARTFORD CT 06103 JONATHAN.ALTER@BINGHAM.COM |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. (ATTY FOR: DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA) THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 MRICHARDS@BLANKROME.COM |
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. (ATTY FOR: CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS) ONE LOGAN SQUARE PHILADELPHIA PA 19103 KELBON@BLANKROME.COM |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL 600 LAFAYETTE EAST #1925 DETROIT MI 48226 JRUMLEY@BCBSM.COM |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. (ATTY FOR: PRODUCTION MODELING CORPORATION) 1901 |

| Claim Name | Address Information |
|---|---|
| BODMAN LLP | ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT MI 48226 CDARKE@BODMANLLP.COM |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. (ATTY FOR: KUKA SYS FKA KUKA FLEXIBLE PROD SYS; KUKA ROBOTICS CORP.) 6TH FLOOR AT FORD FIELD 1901 ST. ANTOINE STREET DETROIT MI 48226 MBAKST@BODMANLLP.COM |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. (ATTY FOR: LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES) 6TH FLOOR AT FORD FIELD 1901 ST. ANTOINE STREET DETROIT MI 48226 MBAKST@BODMANLLP.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: ACEMCO, INCORPORATED) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: ADVANCED TOOLING SYS; DYNAMIC TOOLING SYS; ENGINEERED TOOLING) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: COMMERCIAL TOOL & DIE, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: COMPETITION ENGINEERING, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: DIETOOL ENGINEERING COMPANY, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: ECLIPSE TOOL & DIE, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: GRAND DIE ENGRAVERS, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: LANSING TOOL & ENGINEERING, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: PARAMOUNT TOOL & DIE, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: PINNACLE TOOL, INCORPORATED) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: PLASTIC MOLD TECHNOLOGY, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: PROPER TOOLING, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: STANDARD TOOL & DIE, INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: STM MFG., INC.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: TOOLING SYSTEMS GROUP) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: USHER TOOL & DIE, INC.) |

| Claim Name | Address Information |
|---|---|
| LEFERE, P.C. | GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE (ATTY FOR: WOLVERINE TOOL & ENGINEERING CO.) GRANDVILLE STATE BANK BUILDING 3996 CHICAGO DRIVE, SW GRANDVILLE MI 49418 DAVIDL@BOLHOUSELAW.COM; MARKH@BOLHOUSELAW.COM |
| BORGES & ASSOCIATES, LLC | ATT: WANDA BORGES, ESQ (ATTY FOR: FERGUSON ENTERPRISES, INC.) 575 UNDERHILL BLVD., SUITE 118 SYOSSET NY 11791 BORGESLAWFIRM@AOL.COM |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. (ATTY FOR: RAYCOM MEDIA, INC.) 575 UNDERHILL BLVD., SUITE 118 SYOSSET NY 11791 BORGESLAWFIRM@AOL.COM |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY (ATTY FOR: GEORG FISCHER AUTOMOTIVE AG) 225 ASYLUM STREET, 26TH FLOOR HARTFORD CT 06103 RENEE.DAILEY@BGLLP.COM |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS (ATTY FOR: CERTAIN ASBESTOS CLAIMANTS) 222 RUSH LANDING ROAD NOVATO CA 94945 BANKRUPTCY.ASBPO.ASBDOM@BRAYTONLAW.COM |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. (ATTY FOR: FACTORY MOTOR PARTS COMPANY) 2200 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 JMCDONALD@BRIGGS.COM |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS (ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO.) 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM MI 48009 WILKINS@BWST-LAW.COM |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. (ATTY FOR: WABASH TECHNOLOGIES, INC.) 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM MI 48009 HALL@BWST-LAW.COM |
| BROWN & CONNERY, LLP | ATT: KENNETH J. SCHWEIKER, JR., ESQ. (ATTY FOR: SAP AMERICA, INC.) 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 KSCHWEIKER@BROWNCONNERY.COM |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. 700 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 RBROWN@BROWNWHALEN.COM |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. (ATTY FOR: ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION) 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105 SCHRISTIANSON@BUCHALTER.COM |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING (ATTY FOR: (ATTY FOR: NAPLETON INVESTMENT PARTNERSHIP LP) 330 N. WABUSH AVE. 22ND FLOOR CHICAGO IL 60611 JKIM@BURKELAW.COM ; GRING@BURKELAW.COM |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY 2500 LEW MENK DRIVE P.O. BOX 961039 FT. WORTH TX 76161 PETER.LEE@BNSF.COM |
| BURR & FORMAN LLP | ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE (ATTY FOR: GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO) 420 NORTH 20TH STREET, SUITE 3400 BIRMINGHAM AL 35203 CCARSON@BURR.COM; JKIMBLE@BURR.COM |
| BUSH SEYFERTH & PAIGE PLLC | ATT: JONATHAN R. SCHULZ, ESQ. (ATTY FOR: IEE SENSING, INC.) 3001 W. BIG BEAVER RD., SUITE 600 TROY MI 48084 SCHULZ@BSPLAW.COM |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE (ATTY FOR: IEE SENSING, INC.) 3001 W. BIG BEAVER RD., SUITE 600 TROY MI 48084 PAIGE@BSPLAW.COM |
| BUTZEL LONG , PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: TOYODA GOSEI NORTH AMERICA CORP.) 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, P.C | ATT:THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: TK HOLDINGS;IRVIN AUTOMOTIVE PRODUCTS; TAKATA PETRI AG) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM ; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI) 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM ; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY, & ERIC B. FISHER, ESQS. (ATTORNEY FOR: PIONEER AUTOMOTIVE TECHNOLOGIES) 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM ; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATT: THOMAS B. RADOM & MAX J. NEWMAN, ESQ. (ATTORNEY FOR: PIONEER AUTOMOTIVE TECHNOLOGIES) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM ; NEWMAN@BUTZEL.COM |

| Claim Name | Address Information |
|---|---|
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: AIR INTERNATIONAL(U.S.); AIR INTERNATIONAL THERMAL (AUSTRALIA) 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: AISIN WORLD CORP. OF AMERICA) 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: GATES CORP, SCHRADER ELECTRONICS; IDEAL CLAMP PRODUCTS;) SCHRADER-BRIDGEPORT INTERNATIONAL, DBA SCHRADER INTERNATIONAL 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: GILL INDUSTRIES, INC.) 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: INTERNET BRANDS, INC.) 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: INTEVA PRODUCTS, LLC) 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: JTEKT AUTOMOTIVE TN-VONORE, JTEKT AUTOMOTIVE TN-MORRISTOWN,) TOYODA MACHINERY USA, JTEKT NORTH AMERICA, KOYO CORP OF USA, JTEKT COR 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: NISSHINBO AUTOMOTIVE CORP.) 380 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR: SECURITY PACKAGING, INC.) 380 MADISON AVENUE NEW YORK NY 10017 SIDORSKY@BUTZEL.COM; FISHERE@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM &  MAX J. NEWMAN (ATTY FOR: NISSHINBO AUTOMOTIVE CORP.) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: AIR INTERNATIONAL (U.S.); AIR INTERNATIONAL THERMAL (AUSTRALI) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: AISIN WORLD CORP. OF MAERICA) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: GATES CORP; SCHRADER ELECTRONICS; IDEAL CLAMP PRODUCTS;) SCHRADER-BRIDGEPORT INTERNATIONAL, INC, BDA SCHRADER INTERNATIONAL 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: GILL INDUSTRIES, INC.) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: INTERNET BRANDS, INC.) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: INTEVA PRODUCTS, LLC) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: JTEKT  AUTO TN-VONORE, JTEKT AUTO TN-MORRISTOWN, TOYODA) MACHINERY USA, JTEKT NORTH AMERICA, KOYO CORP OF USA, JTEKT CORP 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: SECURITY PACKAGING, INC.) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR: TOYODA GOSEI NORTH AMERICA CORP.) 41000 WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 RADOM@BUTZEL.COM; NEWMAN@BUTZEL.COM |
| C.B. BLACKARD, III | CORPORATE COUNSEL ACXIOM CORPORATION CONWAY AR 72033 CBBLAC@ACXIOM.COM |

| Claim Name | Address Information |
|---|---|
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. (ATTY FOR: UNITED STATES OF AMERICA) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 JOHN.RAPISARDI@CWT.COM, DOUGLAS.MINTZ@CWT.COM, PETER.FRIEDMAN@CWT.COM, ZACHARY.SMITH@CWT.COM |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ. (ATTY FOR: GEORGE P. JOHNSON COMPANY (GPJ)) 100 W. BIG BEAVER ROAD, SUITE 385 TROY MI 48084 RFIGA@COMLAWONE.COM |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN ONE CANON PLAZA LAKE SUCCESS NY 11042 RWEINSTEIN@CUSA.CANON.COM |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN (ATTY FOR: COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;) MARK BUTTITA 375 PARK AVENUE, 35TH FLOOR NEW YORK NY 10152 EI@CAPDALE.COM |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS (ATTY FOR: COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;) MARK BUTTITA 1 THOMAS CIRCLE WASHINGTON DC 20005 PVNL@CAPDALE.COM, RER@CAPDALE.COM, TWS@CAPDALE.COM |
| CARSON FISCHER P.L.C. | ATT: ROBERT WEISBERG & PATRICK KUKLA (ATTY FOR: KARMANN U.S.A., INC.) 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM; BRCY@CARSONFISCHER.COM; PKUKLA@CARSONFISCHER.COM; RWEISBERG@CARSONFISCHER.COM |
| CARSON FISCHER P.L.C. | ATTN: ROBERT A. WEISBERG, CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA (ATTY FOR: J2 MANAGEMENT CORP; A.G. SIMPSON AUTOMOTIVE INC; A.G. SIMPSON) (USA), INC; TIERCON CORP. 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER & PATRICK KUKLA (ATTY FOR: FINDLAY INDUSTRIES, INC.) 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, LAWRENCE LICHTMAN, PATRICK KUKLA (ATTY FOR: COBASYS LLC) 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA (ATTY FOR: BEHR AMERICA, INC.) 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA (ATTY FOR: BING METALS GROUP, INC.) 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA (ATTY FOR: VITEC, LLC) 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA (ATTY FOR: RIMA MANUFACTURING COMPANY) 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM; BRCY@CARSONFISCHER.COM |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER & PATRICK J. KUKLA (ATTY FOR: RUSH TRUCKING CORPORATION) 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM |
| CARSON FISCHER, P.L.C. | ATTN: JOSEPH M. FISCHER, ROBERT A. WEISBERG & PATRICK J. KUKLA (ATTY FOR: LAPEER METAL STAMPING COMPANIES, INC.) 4111 ANDOVER ROAD, WEST-2ND FLOOR BLOOMFIELD HILLS MI 48302 BRCY@CARSONFISCHER.COM |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK 2100 SCOTIA PLAZA - 40 KING STREET WEST TORONTO, ON M5H 3C2 CANADA MWEINCZOK@CASSELSBROCK.COM |
| CHAPELL & ASSOCIATES, LLC | ATT: ALAN CHAPELL, CIPP CONSUMER PRIVACY OMBUDSMAN 297 DRIGGS AVENUE, SUITE 3A BROOKLYN NY 11222 ALAN@CHAPELLASSOCIATES.COM |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL (ATTY FOR: ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC.) 151 SOUTH OLD WOODWARD AVENUE SUITE 200 BIRMINGHAM MI 48009 CCAHILL@CLARKHILL.COM |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. (ATTY FOR: ATS AUTOMATION TOOLING SYSTEMS, INC.) 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 RGORDON@CLARKHILL.COM |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. (ATTY FOR: THE ENVIRONMENTAL QUALITY COMPANY) 151 |

| Claim Name | Address Information |
|---|---|
| CLARK HILL PLC | SOUTH OLD WOODWARD AVENUE, SUITE 200 BIRMINGHAM MI 48009 RGORDON@CLARKHILL.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. (ATTY FOR: GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION,) TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES MORESA ONE LIBERTY PLAZA NEW YORK NY 10006 DBUELL@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. (ATTY FOR: UAW) ONE LIBERTY PLAZA NEW YORK NY 10006 JBROMLEY@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. (ATTY FOR: THE INTERPUBLIC GROUP OF COMPANIES, INC.) ONE LIBERTY PLAZA NEW YORK NY 10006 SONEAL@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY, ESQ. (ATTY FOR: INTERNATIONAL BUSINESS MACHINES CORPORATION) ONE LIBERTY PLAZA NEW YORK NY 10006 JBROMLEY@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 RLINCER@CGSH.COM |
| CLIFFORD CHANCE US LLP | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. (ATTY FOR: THE ROYAL BANK OF SCOTLAND PLC, ABN AMRO BANK N.V. AND) RBS CITIZENS N.A. 31 WEST 52ND STREET NEW YORK NY 10019 ANDREW.BROZMAN@CLIFFORDCHANCE.COM; SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| COHEN WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. (ATTY FOR: UAW) 330 WEST 42ND STREET NEW YORK NY 10036 BCECCOTTI@CWSNY.COM |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. (ATTY FOR: INTERNATIONAL UNION, UAW) 330 WEST 42ND STREET NEW YORK NY 10036 BCECCOTTI@CWSNY.COM |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P 101 ARCH ST. SUITE 1605 BOSTON MA 02110 GOLDBERG@CWG11.COM |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATT: STUART KOMROWER, ESQ. (ATTY FOR: KRUSE TECHNOLOGY PARTNERSHIP) COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 07601 SKOMROWER@COLESCHOTZ.COM |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK (ATTY FOR: PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA) 888 SEVENTH AVENUE NEW YORK NY 10106 SFALANGA@CONNELLFOLEY.COM; CHEMRICK@CONNELLFOLEY.COM |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. (ATTY FOR: HARCO MANUFACTURING GROUP LLC) 33 WEST FIRST STREET, SUITE 600 DAYTON OH 45402 PRETEKIN@COOLLAW.COM |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY (ATTY FOR: THE COUNTY OF LOUDOUN, VIRGINIA) ONE HARRISON STREET, S.E., 5TH FLOOR LEESBURG VA 20175 BELKYS.ESCOBAR@LOUDOUN.GOV |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. (ATTY FOR: UNION PACIFIC RAILROAD COMPANY) 1201 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004 MBAXTER@COV.COM |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. (ATTY FOR: UNION PACIFIC RAILROAD COMPANY) THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 SJOHNSTON@COV.COM |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. (ATTY FOR: EMIGRANT BUSINESS CREDIT CORP) SIX LANDMARK SQUARE STAMFORD CT 06901 JCARBERRY@CL-LAW.COM |
| DANA HOLDING COMPANY | ATT: LISA WURSTER PO BOX 1000 MAUMEE OH 43537 LISA.WURSTER@DANA.COM |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER (ATTY FOR: FORD MOTOR COMPANY) 450 LEXINGTON AVENUE NEW YORK NY 10017 DONALD.BERNSTEIN@DPW.COM, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA (ATTY FOR: MAGNETI MARELLI AND AUTOMOTIVE LIGHTING) 39533 WOODWARD AVENUE, SUITE 200 BLOOMFIELD HILLS MI 48304 GM@DMMS.COM |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN (ATTY FOR: JOHN E. GREEN COMPANY) 39533 WOODWARD AVENUE, SUITE 200 BLOOMFIELD HILLS MI 48304 GM@DMMS.COM |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. (ATTY FOR: SPARTAN LIGHT METAL PRODUCTS COMPANY INC.) P.O. BOX 1945 MORRISTOWN NJ 07962 RMETH@DAYPITNEY.COM; MSTEEN@DAYPITNEY.COM |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER (ATTY FOR: BANK OF VALLETTA P.L.C.) P.O. BOX 1945 MORRISTOWN NJ 07962 HRYDER@DAYPITNEY.COM |

| Claim Name | Address Information |
|---|---|
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. (ATTY FOR: BANK OF VALLETTA P.L.C.) 7 TIMES SQUARE NEW YORK NY 10036 HRYDER@DAYPITNEY.COM |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. (ATTY FOR: SPARTAN LIGHT METAL PRODUCTS COMPANY INC.) 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 RMETH@DAYPITNEY.COM; MSTEEN@DAYPITNEY.COM |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. (ATTY FOR: IDB LEASING, INC.) 7 TIMES SQUARE NEW YORK NY 10036 ADOSHI@DAYPITNEY.COM |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. (ATTY FOR: ORACLE USA, INC.) 7 TIMES SQUARE NEW YORK NY 10036 ADOSHI@DAYPITNEY.COM |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE CLEVELAND OH 44114 INFO@DEALERTIRE.COM |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. (ATTY FOR: MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC) 919 THIRD AVENUE NEW YORK NY 10022 JPOWERS@DEBEVOISE.COM |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. (ATTY FOR: SUZUKI MOTOR CORPORATION) 919 THIRD AVENUE NEW YORK NY 10022 JPOWERS@DEBEVOISE.COM |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. (ATTY FOR: THE HERTZ CORPORATION) 919 THIRD AVENUE NEW YORK NY 10022 RFHAHN@DEBEVOISE.COM |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. (ATTY FOR: CDI CORPORATION) 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 JAMES.MOORE@DECHERT.COM |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. (ATTY FOR: CDI CORPORATION) CIRA CENTRE 2929 ARCH STREET PHILADELPHIA PA 19104 JULIET.SARKESSIAN@DECHERT.COM |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. (ATTY FOR: SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) AND AFFILIAT) 2929 ARCH STREET PHILADELPHIA PA 19104 JULIET.SARKESSIAN@DECHERT.COM |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. (ATTY FOR: SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES) 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 SHMUEL.VASSER@DECHERT.COM |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR 200 CONSTITUTION AVENUE, NW WASHINGTON DC 20201 CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602 DMERTZ@STATE.PA.US |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ, (ATTY FOR: MAGNA INTERNATIONAL, INC.) 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 CSWEENEY@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. (ATTY FOR: JOHNSON CONTROLS, INC.) 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 CSWEENEY@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. (ATTY FOR: JOHNSON CONTROLS, INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 DCOPLEY@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. (ATTY FOR: MAGNA INTERNATIONAL INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 DCOPLEY@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. (ATTY FOR: VISTEON CORPORATION) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 DCOPLEY@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. (ATTY FOR: JOHNSON CONTROLS, INC.) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 DYITZCHAKI@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. (ATTY FOR: MAGNA INTERNATIONAL, INC.) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 DYITZCHAKI@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS & MICHAEL C. HAMMER (ATTY FOR: MULTIMATIC, INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: ADVICS NORTH AMERICA, INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: AISIN HOLDINGS OF AMERICA, INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: CHRYSLER GROUP LLC, AS AGENT FOR OLD CARCO & CHRYSLER MOTORS) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: DEALER SERVICES GROUP, A DIVISION OF |

| Claim Name | Address Information |
|---|---|
| DICKINSON WRIGHT PLLC | ADP, INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: JOHNSON CONTROLS, INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: MAGNA INTERNATIONAL, INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: NILES AMERICA WINTECH) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: RHYTHM NORTH AMERICA) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: SUMITOMO ELECTRIC WIRING SYSTEMS, INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: VISTEON CORPORATION) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: YAZAKI NORTH AMERICA, INC.) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR: YOROZU AMERICA CORPORATION) 500 WOODWARD AVENUE, SUITE 4000 DETROIT MI 48226 JPLEMMONS2@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. (ATTY FOR: JOHNSON CONTROLS, INC.) 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 KEWALD@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. (ATTY FOR: MAGNA INTERNATIONAL) 424 CHURCH STREET, SUITE 1401 NASHVILLE TN 37219 KEWALD@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: ADVICS NORTH AMERICA, INC.) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: AISIN HOLDINGS OF AMERICA, INC.) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: DEALER SERVICES GROUP, A DIV OF ADP) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: JOHNSON CONTROLS, INC.) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: NILES AMERICA WINTECH) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: RHYTHM NORTH AMERICA) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: SUMITOMO ELECTRIC WIRING SYSTEMS, INC.) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: YAZAKI NORTH AMERICA, INC.) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: YOROZU AMERICA CORPORATION) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICKINSON WRIGHT, PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR: MAGNA INTERNATIONAL INC.) 301 E. LIBERTY, SUITE 500 ANN ARBOR MI 48104 MCHAMMER3@DICKINSONWRIGHT.COM |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. (ATTY FOR: ARCADIS U.S., INC.) 630 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 GDICONZA@DLAWPC.COM |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS (ATTY FOR: HEWLETT PACKARD CO) 550 S. HOPE STREET, SUITE 2300 LOS ANGELES CA 90071 KAROL.DENNISTON@DLAPIPER.COM; JENNIFER.NASSIRI@DLAPIPER.COM |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. (ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY) 1500 K STREET, N.W. WASHINGTON DC 20005 KRISTIN.GOING@DBR.COM |
| DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING (ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY) 140 BROADWAY, 39TH FLOOR NEW YORK NY 10005 STEPHANIE.WICKOUSKI@DBR.COM, KRISTIN.GOING@DBR.COM, |

| Claim Name | Address Information |
|---|---|
| EDS, AN HP COMPANY | ATT: AYALA HASSELL BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY H3-3A-05 PLANO TX 75024 AYALA.HASSELL@HP.COM |
| EDWARDS ANGELL PALMER & DODGE LLP | ATT: RICH HIERSTEINER, J. DARCEY, A. ZUCCARELLO, J. GROVES, (ATTY FOR: U.S. BANK NAT'L ASSOC. AND U.S. BANK TRUST NAT'L ASSOC.) C. BODELL & J. WHITLOCK 111 HUNTINGTON AVENUE BOSTON MA 02199 RHIERSTEINER@EAPDLAW.COM; JDARCEY@EAPDLAW.COM; AZUCCARELLO@EAPDLAW.COM; JGROVES@EAPDLAW.COM; CBODELL@EAPDLAW.COM; JWHITLOCK@EAPDLAW.COM |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA, ESQ. FOR 3 M PURIFICATION INC 1105 NORTH MARKET ST. 17TH FLOOR WILMINGTON DE 19801 RXZA@ELLIOTTGREENLEAF.COM ; TAK@ELLIOTTGREENLEAF.COM |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III (ATTY FOR: CRYMES LANDFILL PRP GROUP) P.O. BOX 33550 RALEIGH NC 27636 GEORGE.SANDERSON@ELLISWINTERS.COM |
| ELLIS & WINTERS, LLP | ATT: GEORGE F. SANDERS III (ATTY FOR: CRYMES LANDFILL PRP GROUP) P.O. BOX 33550 RALEIGH NC 27615 GEORGE.SANDERSON@ELLISWINTERS.COM |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL 639 LOYOLA AVENUE, 26TH FLOOR NEW ORLEANS LA 70113 AKATZ@ENTERGY.COM |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATT: DAVID M. EISENBERG, ESQ. (ATTY FOR: NIDEC MOTORS & ACTUATORS) 400 GALLERIA OFFICENTRE, STE. 444 SOUTHFIELD MI 48034 DEISENBERG@ERMANTEICHER.COM |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATT: DIANNE S. RUHLANDT & EARLE I. ERMAN, ESQ (ATTY FOR: WARREN INDUSTRIAL INVESTORS LLC) 400 GALLERIA OFFICENTRE, STE. 444 SOUTHFIELD MI 48034 DRUHLANDT@ERMANTEICHER.COM ; EERMAN@ERMANTEICHER.COM |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN (ATTY FOR: ETKIN MANAGEMENT SERVICES) 400 GALLERIA OFFICENTRE, STE. 444 SOUTHFIELD MI 48034 DRUHLANDT@ERMANTEICHER.COM ; EERMAN@ERMANTEICHER.COM |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATT: EARLE I. ERMAN, ESQ. (ATTY FOR: CENTERPOINT ASSOCIATES, L.L.C.) 400 GALLERIA OFFICENTRE, SUITE 444 SOUTHFIELD MI 48034 EERMAN@ERMANTEICHER.COM |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATT: EARLE I. ERMAN, ESQ. (ATTY FOR: WARREN INDUSTRIAL INVESTORS, LLC) 400 GALLERIA OFFICENTRE, SUITE 444 SOUTHFIELD MI 48034 EERMAN@ERMANTEICHER.COM |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C., | ATT: EARLE I. ERMAN, ESQ. & DIANNE S. RUHLANDT (ATTY FOR: ETKIN MANAGEMENT SERVICES, INC.) 400 GALLERIA OFFICENTRE, SUITE 444 SOUTHFIELD MI 48034 EERMAN@ERMANTEICHER.COM |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI (ATTY FOR: SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET) 9401 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212 MKOGAN@ECJLAW.COM; PJAZAYERI@ECJLAW.COM |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. (ATTY FOR: GENERAL MOTORS RETIREES ASSOCIATION) 235 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO CA 94104 NGOTEINER@FBM.COM |
| FEDERAL EXPRESS CORPORATION | ATTN: ROBERT R. ROSS 3620 HACKS CROSS ROAD BUILDING B - 2ND FLOOR MEMPHIS TN 38125 RRROSS@FEDEX.COM |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP, | ATT: PAUL J. PASCUZZI, ESQ. (ATTY FOR: THE MCCLATCHY COMPANY) 400 CAPITAL MALL, SUITE 1450 SACRAMENTO CA 95814 PPASCUZZI@FFWPLAW.COM |
| FOLEY & LARDNER LLP | ATT: ANN MARIE UETZ, ESQ. (ATTY FOR: CONTINENTAL STRUCTURAL PLASTICS, INC.) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 AUETZ@FOLEY.COM |
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. (ATTY FOR: TOYOTA MOTOR CORPORATION) WASHINGTON HARBOUR 3000 K STREET, N.W., SUITE 600 WASHINGTON DC 20007 RHUEY@FOLEY.COM |
| FOLEY & LARDNER LLP | ATT: STEVEN H. HILFINGER; JOHN A. SIMON; BRIAN K. DUCK (ATTY FOR: TOYOTA MOTOR CORPORATION) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SHILFINGER@FOLEY.COM; JSIMON@FOLEY.COM; KDUCK@FOLEY.COM |
| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE (ATTY FOR: TOYOTA MOTOR CORPORATION) 402 WEST BROADWAY, SUITE 2100 SAN DIEGO CA 92101 VAVILAPLANA@FOLEY.COM; MRIOPELLE@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: ANN MARIE UETZ, ESQ. (ATTY FOR: FANUC ROBOTICS AMERICA, INC.) ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 AUETZ@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. (ATTY FOR: GETRAG TRANSMISSION CORPORATION) 777 |

| Claim Name | Address Information |
|---|---|
| FOLEY & LARDNER LLP | EAST WISCONSIN AVENUE MILWAUKEE WI 53202 FDICASTRI@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. (ATTY FOR: TEXTRON INC.) 777 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 FDICASTRI@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: JILL L. MUNCH & JOANNE LEE (ATTY FOR: CUMMINS INC.) 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 JMURCH@FOLEY.COM; JLEE@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: MARK A AIELLO & SALVATORE A. BARBATANO (ATTY FOR: MOLEX, INC.) ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; MAIELLO@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO (ATTY FOR: CADILLAC PRODUCTS AUTOMOTIVE COMPANY) ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; MAIELLO@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO (ATTY FOR: CONTINENTAL PLASTICS COMPANY) ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; MAIELLO@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO (ATTY FOR: INERGY AUTOMOTIVE SYSTEMS (USA), LLC) ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; MAIELLO@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO (ATTY FOR: MICHIGAN PRODUCTION MACHINING, INC.) ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; MAIELLO@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO (ATTY FOR: VISIOCORP USA, INC.) ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; MAIELLO@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER (ATTY FOR: PETERSON AMERICAN CORPORATION) ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; SHILFINGER@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER (ATTY FOR: SCREENVISION CINEMA NETWORK LLC) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; SHILFINGER@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO , THOMAS B. SPILLANE, MARK A. AIELLO (ATTY FOR: ANDROID INDUSTRIES-DELTA TOWNSHIP,LLC; ANDROID INDUSTRIES LLC) ANDROID INDUSTRIES-SHREVEPORT LLC 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; TSPILLANE@FOLEY.COM; MAIELLO@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, ESQ. (ATTY FOR: ACUMENT GLOBAL TECHNOLOGIES, INC.) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE (ATTY FOR: PIRELLI TIRE, LLC) ONE DETROIT CENTER 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SBARBATANO@FOLEY.COM; JSIMON@FOLEY.COM; KCATANESE@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. (ATTY FOR: TEXTRON INC.) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SSEABOLT@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON (ATTY FOR: OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SHILFINGER@FOLEY.COM; FDICASTRI@FOLEY.COM; JSIMON@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE (ATTY FOR: COOPER-STANDARD AUTOMOTIVE, INC.) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SHILFINGER@FOLEY.COM; JSIMON@FOLEY.COM; KCATANESE@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE (ATTY FOR: EMCON TECHNOLOGIES LLC) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SHILFINGER@FOLEY.COM; JSIMON@FOLEY.COM; KCATANESE@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE (ATTY FOR: INTRA CORPORATION) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 SHILFINGER@FOLEY.COM; JSIMON@FOLEY.COM; KCATANESE@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE & SCOTT T. SEABOLT (ATTY FOR: GETRAG TRANSMISSION CORPORATION) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 |

| Claim Name | Address Information |
|---|---|
| FOLEY & LARDNER LLP | SSEEABOLT@FOLEY.COM; TSPILLANE@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. SPILLANE, ESQ. (ATTY FOR: WEBASTO FAHRZEUGTECHNIK AND WEBASTO ROOF SYSTEMS INC.) 500 WOODWARD AVENUE, SUITE 2700 DETROIT MI 48226 TSPILLANE@FOLEY.COM |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. (ATTY FOR: SIEMENS BUILDING TECHNOLOGIES, INC.) 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 KLYNCH@FORMANLAW.COM |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ. (ATTY FOR: STARSOURCE MANAGEMENT SERVICES) 100 PARK AVENUE, SUITE 1500 NEW YORK NY 10017 FSTEVENS@FOXROTHSCHILD.COM |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. (ATTY FOR: CITY OF LANSING) 124 WEST ALLEGAN STREET, SUITE 1000 LANSING MI 48933 GWALLACE@FRASERLAWFIRM.COM |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES (ATTY FOR: TRICO CORPORATION) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 AHAMMER@FREEBORNPETERS.COM; TFAWKES@FREEBORNPETERS.COM |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS (ATTY FOR: PGW, LLC) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 AHAMMER@FREEBORNPETERS.COM; TFAWKES@FREEBORNPETERS.COM |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. (ATTY FOR: REALTY ASSOCIATES IOWA CORPORATION) 1101 SEVENTEENTH STREET, N.W., SUITE 700 WASHINGTON DC 20036 RGREENBERG@DCLAWFIRM.COM |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT (ATTY FOR: SOUTHWEST RESEARCH INSTITUTE) 666 FIFTH AVENUE NEW YORK NY 10103 DROSENZWEIG@FULBRIGHT.COM; MHAUT@FULBRIGHT.COM |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. (ATTY FOR: BELL ATLANTIC TRICON LEASING CORP.) 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 LBOYDSTON@FULBRIGHT.COM |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. (ATTY FOR: VERIZON CAPITAL CORPORATION) 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 LSTRUBECK@FULBRIGHT.COM, LBOYDSTON@FULBRIGHT.COM |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK, ESQ. (ATTY FOR: BELL ATLANTIC TRICON LEASING CORP.) 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201 LSTRUBECK@FULBRIGHT.COM |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. (ATTY FOR: SOUTHWEST RESEARCH INSTITUTE) 300 CONVENT STREET, SUITE 2200 SAN ANTONIO TX 78205 MPARKER@FULBRIGHT.COM |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN (ATTY FOR: AT&T CORP.) 666 FIFTH AVENUE NEW YORK NY 10103 DROSENZWEIG@FULBRIGHT.COM; JRABIN@FULBRIGHT.COM |
| GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH (ATTY FOR: COURT APPOINTED CLASS) 600 LEXINGTON AVENUE NEW YORK NY 10022 PRACHMUTH@GERSTENSAVAGE.COM |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. (ATTY FOR: J.D. POWER AND ASSOCIATES) ONE GATEWAY CENTER NEWARK NJ 07102 DCRAPO@GIBBONSLAW.COM |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. (ATTY FOR: WILMINGTON TRUST COMPANY) 200 PARK AVENUE NEW YORK NY 10166 DFELDMAN@GIBSONDUNN.COM |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. (ATTY FOR: WILMINGTON TRUST COMPANY) 200 PARK AVENUE NEW YORK NY 10166 MJWILLIAMS@GIBSONDUNN.COM |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO (ATTY FOR: COURT APPOINTED CLASS) 601 CALIFORNIA STREET, SUITE 1400 SAN FRANCISCO CA 94108 DCG@GIRARDGIBBS.COM ; AJD@GIRARDGIBBS.COM |
| GLENN M. REISMAN, ESQ. | (ATTY FOR: GE ENERGY, GE MOTORS AND GE WATER) TWO CORPORATE DRIVE, SUITE 234 SHELTON CT 06484 GLENN.REISMAN@GE.COM |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO (ATTY FOR: PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC) CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA 437 MADISON AVENUE NEW YORK NY 10022 JFLAXER@GOLENBOCK.COM; DFURTH@GOLENBOCK.COM |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. (ATTY FOR: IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S) 17 STATE STREET, 4TH FLOOR NEW YORK NY 10004 BMEHLSACK@GKLLAW.COM |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. (ATTY FOR: 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC) 400 ATLANTIC AVENUE BOSTON MA 02110 DROSNER@GOULSTONSTORRS.COM |

| Claim Name | Address Information |
|---|---|
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. (ATTY FOR: 767 FIFTH PARTNERS AND BP/CGCENTER I LLC) 400 ATLANTIC AVENUE BOSTON MA 02110 GKADEN@GOULSTONSTORRS.COM |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH (ATTY FOR: PERRY PARTNERS INTERNATIONAL, INC.) 200 PARK AVENUE NEW YORK NY 10166 ZIRINSKYB@GTLAW.COM ; MITCHELLN@GTLAW.COM ; KADISHA@GTLAW.COM |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL, A. KADISH (ATTY FOR: APPALOOSA MANAGEMENT L.P.) 200 PARK AVENUE NEW YORK NY 10166 ZIRINSKYB@GTLAW.COM ; MITCHELLN@GTLAW.COM ; KADISHA@GTLAW.COM |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N. MITCHELL, A. KADISH (ATTY FOR: ELLIOTT MANAGEMENT CORPORATION) 200 PARK AVENUE NEW YORK NY 10166 ZIRINSKYB@GTLAW.COM ; MITCHELLN@GTLAW.COM ; KADISHA@GTLAW.COM |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N. MITCHELL, A. KADISH (ATTY FOR: PERRY PARTNERS, L.P.) 200 PARK AVENUE NEW YORK NY 10166 ZIRINSKYB@GTLAW.COM ; MITCHELLN@GTLAW.COM ; KADISHA@GTLAW.COM |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N.MITCHELL, A.KADISH (ATTY FOR: DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS LLC) 200 PARK AVENUE NEW YORK NY 10166 ZIRINSKYB@GTLAW.COM ; MITCHELLN@GTLAW.COM ; KADISHA@GTLAW.COM |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N.MITCHELL, A.KADISH (ATTY FOR: FORTRESS CREDIT OPPORTUNITIES ADVISORS) 200 PARK AVENUE NEW YORK NY 10166 ZIRINSKYB@GTLAW.COM ; MITCHELLN@GTLAW.COM ; KADISHA@GTLAW.COM |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N.MITCHELL, A.KADISH (ATTY FOR: GREEN HUNT WEDLAKE, INC., TRUSTEE) 200 PARK AVENUE NEW YORK NY 10166 ZIRINSKYB@GTLAW.COM ; MITCHELLN@GTLAW.COM ; KADISHA@GTLAW.COM |
| GREENBERG TRAURIG, P.A. | ATT: ALLEN G. KADISH, ESQ. (ATTY FOR: OXBOW CARBON & MINERALS, LLC) 200 PARK AVENUE NEW YORK NY 10166 KADISHA@GTLAW.COM |
| GREENBERG TRAURIG, P.A. | ATT: LUIS SALAZAR, ESQ. (ATTY FOR: OXBOW CARBON & MINERALS, LLC) 1221 BRICKELL AVENUE MIAMI FL 33131 SALAZARL@GTLAW.COM |
| GREENBURG TRAURIG, LLP | ATT: R.ZIRINSKY, N. MITCHELL, A. KADISH (ATTY FOR: AURELIUS CAPITAL MANAGEMENT, L.P.) 200 PARK AVENUE NEW YORK NY 10166 ZIRINSKYB@GTLAW.COM ; MITCHELLN@GTLAW.COM ; KADISHA@GTLAW.COM |
| HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. (ATTY FOR: B.REYNOLDS & G REYNOLDS, JR.) 488 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 JDIVACK@HAHNHESSEN.COM; HPATWARDHAN@HAHNHESSEN.COM |
| HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. (ATTY FOR: WILLIAM HARDEE) 488 MADISON AVE, 15TH FLOOR NEW YORK NY 10022 JDIVACK@HAHNHESSEN.COM ; HPATWARDHAN@HAHNHESSEN.COM |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO 200 PUBLIC SQUARE, SUITE 2800 CLEVELAND OH 44114 LDPOWAR@HAHNLAW.COM, DADEMARCO@HAHNLAW.COM |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. (ATTY FOR: MACQUARIE EQUIPMENT FINANCE, LLC.) 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 CBATTAGLIA@HALPERINLAW.NET; JDYAS@HALPERINLAW.NET |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: JULIE D DYAS, ESQ. (ATTY FOR: BRANDENBURG INDUSTRIAL SERVICE CO.) 555 MADISON AVENUE – 9TH FLOOR NEW YORK NY 10022 JDYAS@HALPERINLAW.NET |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: JULIE D. DYAS & CHRISTOPHER J. BATTAGLIA, ESQS. (ATTY FOR: EMC CORPORATION) 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 CBATTAGLIA@HALPERINLAW.NET; JDYAS@HALPERINLAW.NET |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD FARMINGTON HILLS MI 48331 INFO@HARMANBECKER.DE |
| HARTER SECREST & EMERY LLP | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO (ATTY FOR: TEAM CHEVROLET, INC.) 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 JAHO@HSELAW.COM; JWEIDER@HSELAW.COM; WKREIENBERG@HSELAW.COM; IPALERMO@HSELAW.COM |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO (ATTY FOR: BOB HASTINGS BUICK-GMC, INC.) 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 JAHO@HSELAW.COM; WKREIENBERG@HSELAW.COM; JWEIDER@HSELAW.COM; IPALERMO@HSELAW.COM |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO (ATTY FOR: JIM |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HARTER SECREST & EMERY LLP | BARNARD CHEVROLET, INC.) 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 JAHO@HSELAW.COM; WKREIENBERG@HSALAW.COM; JWEIDER@HSELAW.COM; IPALERMO@HSELAW.COM |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO (ATTY FOR: MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC.) 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 JAHO@HSELAW.COM; WKREIENBERG@HSELAW.COM; JWEIDER@HSELAW.COM; IPALERMO@HSELAW.COM |
| HARTER SECREST & EMERY LLP | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO, ESQS (ATTY FOR: THE VALLEY CADILLAC CORPORATION) 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 JAHO@HSELAW.COM; WKREIENBERG@HSELAW.COM; JWEIDER@HSELAW.COM; IPALERMO@HSELAW.COM |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. (ATTY FOR: BOB HASTINGS BUICK-GMC, INC.) TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 RFINK@HSELAW.COM |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. (ATTY FOR: JIM BARNARD CHEVROLET, INC.) TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 RFINK@HSELAW.COM |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. (ATTY FOR: MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC.) TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 RFINK@HSELAW.COM |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. (ATTY FOR: TEAM CHEVROLET, INC.) TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 RFINK@HSELAW.COM |
| HARTER SECREST & EMERY LLP | ATT: RAYMOND L. FINK, ESQ. (ATTY FOR: THE VALLEY CADILLAC CORPORATION) TWELVE FOUNTAIN PLAZA, SUITE 400 BUFFALO NY 14202 RFINK@HSELAW.COM |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. (ATTY FOR: AIRGAS, INC.) 1221 AVENUE OF THE AMERICAS 26TH FL NEW YORK NY 10020 JONATHAN.HOOK@HAYNESBOONE.COM |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO (ATTY FOR: AIRGAS, INC.) 1221 MCKINNEY, SUITE 2100 HOUSTON TX 77010 PATRICK.HUGHES@HAYNESBOONE.COM; PETER.RUGGERO@HAYNESBOONE.COM |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON (ATTY FOR: EXXON MOBIL CORPORATION) 1221 MCKINNEY, SUITE 2100 HOUSTON TX 77010 CHARLES.BECKHAM@HAYNESBOONE.COM; BROOKS.HAMILTON@HAYNESBOONE.COM |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN (ATTY FOR: CEVA LOGISTICS) 1221 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10020 JUDITH.ELKIN@HAYNESBOONE.COM |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. (ATTY FOR: EXXON MOBIL CORPORATION) 1221 AVENUE OF THE AMERICAS, 26TH FL NEW YORK NY 10020 MATTHEW.RUSSELL@HAYNESBOONE.COM |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. (ATTY FOR: SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION) POST OFFICE BOX 11889 COLUMBIA SC 29211 BSHORT@HSBLAWFIRM.COM |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN (ATTY FOR: BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC) 2 PARK AVENUE NEW YORK NY 10016 SSELBST@HERRICK.COM; PRUBIN@HERRICK.COM |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. 1 HESS PLAZA WOODBRIDGE NJ 07095 ECURRENTI@HESS.COM |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL 11311 CHINDEN BOULEVARD MAIL STOP 314 BOISE ID 83714 RAMONA.NEAL@HP.COM |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. 420 MOUNTAIN AVENUE MURRAY HILL NJ 07640 AMY.CHIPPERSON@HP.COM |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN (ATTY FOR: DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC) 28 STATE STREET BOSTON MA 02109 TCURRAN@HASLAW.COM |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. ONE PARK PLACE 300 SOUTH STATE STREET SYRACUSE NY 13202 SKATZOFF@HBLAW.COM |
| HISCOCK & BARCLAY, LLP | ATTN: SUSAN R. KATZOFF, ESQ. (ATTY FOR: THE SCHAEFER GROUP INC.) ONE PARK PLACE 300 SOUTH STATE STREET SYRACUSE NY 13202 SKATZOFF@HBLAW.COM |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. (ATTY FOR: NEWS AMERICA INCORPORATED) 875 THIRD AVENUE NEW YORK NY 10022 SAGOLDEN@HHLAW.COM ; |

| Claim Name | Address Information |
|---|---|
| HOGAN & HARTSON LLP | BJGRIECO@HHLAW.COM |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: JOSEPH R. SGROI, ESQ. (ATTY FOR: GENERAL MOTORS CORPORATION) 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 JSGROI@HONIGMAN.COM |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: ROBERT B. WEISS, ESQ. (ATTY FOR: GENERAL MOTORS CORPORATION) 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 RWEISS@HONIGMAN.COM |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. (ATTY FOR: GENERAL MOTORS CORPORATION) 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 TSHERICK@HONIGMAN.COM |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. (ATTY FOR: ZF FRIEDRICHSHAFEN AG) ONE CANTON SQUARE 1700 CANTON AVENUE TOLEDO OH 43604 JRHUNTER@HUNTERSCHANK.COM |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. (ATTY FOR: ZF FRIEDRICHSHAFEN AG) ONE CANTON SQUARE 1700 CANTON AVENUE TOLEDO OH 43604 TOMSCHANK@HUNTERSCHANK.COM |
| HUNTON & WILLIAMS LLP | ATT: J.R. SMITH ATT FOR: PHILIP MORRIS USA RIVERFRONT PLAZA, EAST TOWER RICHMOND VA 23219 JRSMITH@HUNTON.COM |
| HUNTON & WILLIAMS LLP | ATT: PETER PARTEE, RICHARD NORTON, SCOTT H. BERNSTEIN (ATTY FOR: PHILIP MORRIS USA) 200 PARK AVENUE NEW YORK NY 10166 PPARTEE@HUNTON.COM; RNORTON@HUNTON.COM; SBERNSTEIN@HUNTON.COM |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU 235 QUEEN STREET OTTAWA, ON K1A OH5 CANADA ANNE.BOUDREAU@IC.GC.CA |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL 1125 SEVENTEENTH STREET, NW WASHINGTON DC 20036 RGRIFFIN@IUOE.ORG |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. (ATTY FOR: INTERNATIONAL UNION, UAW) 8000 EAST JEFFERSON AVENUE DETROIT MI 48214 MEMBERSERVICES@UAWFCU.COM, NGANATRA@UAW.NET |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - LEGAL DEPT 8000 EAST JEFFERSON AVENUE DETROIT MI 48124 MEMBERSERVICES@IUAWFCU.COM, NGANATRA@UAW.NET |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. (ATTY FOR: SONIC AUTOMOTIVE, INC.) 170 MASON STREET GREENWICH CT 06830 MNEIER@IBOLAW.COM |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. (ATTY FOR: TMI CUSTOM AIR SYSTEMS, INC.) 20 VESEY STREET, 7TH FLOOR NEW YORK NY 10007 JLSAFFER@JLSAFFER.COM |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER (ATTY FOR: THE BMW GROUP) 27777 FRANKLIN RD. SUITE 2500 SOUTHFIELD MI 48034 RKRUGER@JAFFELAW.COM |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI (ATTY FOR: PROPOSED SPECIAL COUNSEL FOR DEBTORS) 353 N. CLARK ST. CHICAGO IL 60654 DMURRAY@JENNER.COM |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN (ATTY FOR: PROPOSED SPECIAL COUNSEL FOR DEBTORS) 919 THIRD AVENUE, 37TH FLOOR NEW YORK NY 10022 PTROSTLE@JENNER.COM |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. (ATTY FOR: D & J AUTOMOTIVE, LLC) P.O. BOX 1776 RALEIGH NC 27602 JBOYLES@JHVGGLAW.COM |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ. (ATTY FOR: SERRA CHEVROLET OF BIRMINGHAM, INC.) 569 BROOKWOOD VILLAGE SUITE 901 BIRMINGHAM AL 35209 MAM@JOHNSTONBARTON.COM |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. (ATTY FOR: PPG INDUSTRIES, INC.) 599 LEXINGTON AVENUE NEW YORK NY 10022 JEFF.RICH@KLGATES.COM; ERIC.MOSER@KLGATES.COM |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN (ATTY FOR: PHILLIP MORRIS CAPITAL CORP) 425 PARK AVENUE NEW YORK NY 10022 RSMOLEV@KAYESCHOLER.COM; |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. (ATTY FOR: CINTAS CORPORATION) ONE EAST FOURTH STREET, SUITE 1400 CINCINNATI OH 45202 JSTITT@KMKLAW.COM |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. (ATTY FOR: ASBESTOS TORT CLAIMANTS) 2200 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 TWILSON@KELLEY-FERRARO.COM |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS (ATTY FOR: LAW DEBENTURE TRUST COMPANY OF NEW YORK) 101 PARK AVENUE NEW YORK NY 10178 KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS (ATTY FOR: BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO.) 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| KELLEY DRYE & WARREN, LLP | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM |
| KENNEDY JENNIK & MURRAY P.C. | ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ. (ATTY FOR: IUE-CWA) 113 UNIVERSITY PLACE, 7TH FLOOR NEW YORK NY 10003 TKENNEDY@KJMLABOR.COM; SJENNIK@KJMLABOR.COM |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. 113 UNIVERSITY PLACE 7TH FL NEW YORK NY 10003 LMAGARIK@KJMLABOR.COM |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. 113 UNIVERSITY PLACE 7TH FL NEW YORK NY 10003 SJENNIK@KJMLABOR.COM |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M  KENNEDY, ESQ. 113 UNIVERSITY PLACE 7TH FL NEW YORK NY 10003 TMURRAY@KJMLABOR.COM |
| KERR RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. (ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETRIOT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE (ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETRIOT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. (ATTY FOR: AVL AMERICAS, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. (ATTY FOR: AVL POWERTRAIN ENGINEERING, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE, ESQ. (ATTY FOR: FERNDALE ELECTRIC CO., INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. (ATTY FOR: AVL POWERTRAIN ENGINEERING, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. (ATTY FOR: FERNDALE ELECTRIC CO., INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE (ATTY FOR: AVL AMERICAS, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (ATTY FOR: AVL INSTRUMENTATION & TEST SYSTEMS, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (ATTY FOR: AVL MICHIGAN HOLDING CORPORATION) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (ATTY FOR: DELTA TOOLING CO.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (ATTY FOR: FLEET-CAR LEASE, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (ATTY FOR: MOLD MASTERS CO.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (ATTY FOR: NAT'L AUTOMOTIVE RADIATOR MANUFACTURING, CENTRAL STAMPINGS,) PRINCE METAL PRODUCTS, NARTECH METAL PRODUCTS, PRINCE METAL STAMPINGS 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@ KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (ATTY FOR: RMT ACQUISITION CO., LLC D/B/A RMT WOODWORTH) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (ATTY FOR: WINDSOR MOLD INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 JED@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. (ATTY FOR: AVL INSTRUMENTATION & TEST SYSTEMS, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. (ATTY FOR: AVL MICHIGAN HOLDING CORPORATION) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. (ATTY FOR: DELTA TOOLING CO.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. (ATTY FOR: FLEET-CAR LEASE, INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. (ATTY FOR: MOLD MASTERS CO.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |

| Claim Name | Address Information |
|---|---|
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. (ATTY FOR: NAT AUTOMOTIVE RADIATOR MANUFACTURING CO, CENTRAL STAMPINGS,) PRINCE METAL PRODUCTS, NARTECH METAL PRODUCTS 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. (ATTY FOR: RMT ACQUISITION CO. LLC, B/B/A RMT WOODWORTH) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KERR, RUSSELL AND WEBER, PLC | ATTN: P. WARREN HUNT, ESQ. (ATTY FOR: WINDSOR MOLD COMPANY INC.) 500 WOODWARD AVENUE, SUITE 2500 DETROIT MI 48226 PWH@KRWLAW.COM |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN (ATTY FOR: HEIDTMAN STEEL PRODUCTS, INC.) 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 ECF@KAALAW.COM |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN (ATTY FOR: HOEGH AUTOLINERS, AS) 903 N OPDYKE RD., SUITE C AUBURN HILLS MI 48326 ECF@KAALAW.COM |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN (ATTY FOR: OAKLAND COUNTY TREASURER) 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 ECF@KAALAW.COM |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN (ATTY FOR: WAYNE COUNTY TREASURER) 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 ECF@KAALAW.COM |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO KILPATRICK & LEONORA BAUGHMAN (ATTY FOR: THE CITY OF DETROIT) 903 N. OPDYKE ROAD, SUITE C AUBURN HILLS MI 48326 ECF@KAALAW.COM |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP, | ATT: MORTON R. BRANZBURG & BRIAN T. CROWLEY (ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY) 260 S. BROAD STREET PHILADELPHIA PA 19102 BCROWLEY@KLEHR.COM |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. (ATTY FOR: SUNNYSIDE AUTOMOTIVE III, LLC) ONE CLEVELAND CENTER, 20TH FLOOR 1375 EAST NINTH STREET CLEVELAND OH 44114 JWE@KJK.COM |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. (ATTY FOR: SUNNYSIDE AUTOMOTIVE VI, LLC) ONE CLEVELAND CENTER, 20TH FLOOR 1375 EAST NINTH STREET CLEVELAND OH 44114 JWE@KJK.COM |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. (ATTY FOR: SUNNYSIDE AUTOMOTIVE XVII, LLC) ONE CLEVELAND CENTER, 20TH FLOOR 1375 EAST NINTH STREET CLEVELAND OH 44114 JWE@KJK.COM |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. (ATTY FOR: SUNNYSIDE AUTOMOTIVE XVIII, LLC) ONE CLEVELAND CENTER, 20TH FLOOR 1375 EAST NINTH STREET CLEVELAND OH 44114 JWE@KJK.COM |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS (ATTY FOR: APPLIED MANUFACTURING TECHNOLOGIES) 400 RENAISSANCE CENTER, SUITE 3400 DETROIT MI 48243 FBERG@KOTZSANGSTER.COM; JMACYDA@KOTZSANGSTER.COM |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, AMY CATON, ADAM ROGOFF & GREGORY PLOTKO (ATTY FOR: THE OFFICIAL UNSECURED CREDITORS COMMITTEE) 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 ACATON@KRAMERLEVIN.COM, GPLOTKO@KRAMERLEVIN.COM, TMAYER@KRAMERLEVIN.COM, AROGOFF@KRAMERLEVIN.COM, RSCHMIDT@KRAMERLEVIN.COM, LMACKSOUD@KRAMERLEVIN.COM, JSHARRET@KRAMERLEVIN.COM |
| KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL (ATTY FOR: LA PRODUCTIONS, LLC) 25800 NORTHWESTERN HIGHWAY, SUITE 950 SOUTHFILED MI 48075 DMB@KOMPC.COM; PSM@KOMPC.COM; MWS@KOMPC.COM |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. (ATTY FOR: LINAMAR CORP & MAHAR TOOL SUPPLY CO.) 916 WASHINGTON AVENUE, SUITE 309 BAY CITY MI 48708 ABRUSKI@LAMBERTLESER.COM |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. (ATTY FOR: KNIGHT FACILITIES MGMT, INC & CARAVAN/KNIGHT FACILITIES MGMT) 916 WASHINGTON AVENUE, SUITE 309 BAY CITY MI 48708 SCOOK@LAMBERTLESER.COM |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. (ATTY FOR: LINAMAR CORP & MAHAR TOOL SUPPLY CO.) 916 WASHINGTON AVENUE, SUITE 309 BAY CITY MI 48708 SCOOK@LAMBERTLESER.COM |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG (ATTY FOR: ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC.) 885 THIRD AVENUE, SUITE 1000 NEW YORK NY 10022 ROBERT.ROSENBERG@LW.COM; ADAM.GOLDBERG@LW.COM |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. (ATTY FOR: HESS CORPORATION) 488 MADISON AVE |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF GABRIEL DEL VIRGINIA | NEW YORK NY 10022 GABRIEL.DELVIRGINIA@VERIZON.NET |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. (ATTY FOR: CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD) 4411 N. CENTRAL EXPRESSWAY DALLAS TX 75205 SHEEHAN@TXSCHOOLLAW.COM |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 SHERMAN OAKS CA 91423 LARRYKRAINES@GMAIL.COM |
| LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS (ATTY OF: HONEYWELL INTERNATIONAL INC.) 830 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10022 MICHAEL.HASTINGS@LECLAIRRYAN.COM ; MICHAEL.CONWAY@LECLAIRRYAN.COM |
| LECLAIRRYAN, PC | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS (ATTY FOR: TENNECO INC.) 830 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10022 MICHAEL.HASTINGS@LECLAIRRYAN.COM ; MICHAEL.CONWAY@LECLAIRRYAN.COM |
| LEONARD, STREET AND DEINARD, PA | ATT: MATTHEW A. SWANSON, ESQ. (ATTY FOR: QUADION CORP.) 150 SOUTH FIFTH STREET, SUITE 2300 MINNEAPLOIS MN 55402 MATTHEW.SWANSON@LEONARD.COM |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP (ATTY FOR: UNITED STEELWORKERS) 80 EIGHTH AVENUE, 8TH FLOOR NEW YORK NY 10011 SHEPNER@LRBPC.COM; RBARBUR@LRBPC.COM; RSTROUP@LRBPC.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. (ATTY FOR: TARRANT COUNTY & DALLAS COUNTY) 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 DALLAS.BANKRUPTCY@PUBLICANS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. (ATTY FOR: STATE OF TEXAS TAXING AUTHORITIES POST OFFICE BOX 3064 HOUSTON TX 77253 HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. (ATTY FOR: CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN) 2700 VIA FORTUNA DRIVE, SUITE 400 P.O. BOX 17428 AUSTIN TX 78760 AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. (ATTY FOR: METHODE ELECTRONICS, INC.) 3 WORLD FINANCIAL CTR FL 20 NEW YORK NY 10281 KWALSH@LOCKELORD.COM |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: TIMOTHY S. MCFADDEN, ESQ. (ATTY FOR: METHODE ELECTRONICS, INC.) 111 SOUTH WACKER DRIVE CHICAGO IL 60606 TMCFADDEN@LOCKELORD.COM |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE (ATTY FOR: GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10022 METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM; ILEVEE@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE (ATTY FOR: GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM; ILEVEE@LOWENSTEIN.COM |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATT: MICHAEL S. LIEB, ESQ. (ATTY FOR: TENIBAC-GRAPHION, INC.) 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 MSL@MADDINHAUSER.COM |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. (ATTY FOR: HAYMAN MANAGEMENT COMPANY; SOUTH TROY TECH, LLC) 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 KHK@MADDINHAUSER.COM |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. (ATTY FOR: M-TECH ASSOCIATES) 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 KHK@MADDINHAUSER.COM |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. (ATTY FOR: SOUTH TROY TECH, LLC) 28400 NORTHWESTERN HWY., 3RD FLOOR SOUTHFIELD MI 48034 MSL@MADDINHAUSER.COM |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. (ATTY FOR: CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN) 4145 DUBLIN DRIVE, SUITE 100 BLOOMFIELD HILLS MI 48302 SMATTA@MATTABLAIR.COM |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. (ATTY FOR: CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC.) 708 THIRD AVENUE, 19TH FLOOR NEW YORK NY 10017 DHARTHEIMER@MAZZEOSONG.COM |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. NEW JERSEY SELF INSURERS GUARANTY ASSOC FOUR GATEWAY CENTER NEWARK NJ 07102 CSTANZIALE@MCCARTER.COM |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. (ATTY FOR: DEALER TIRE, LLC) 101 WEST PROSPECT AVENUE, SUITE 1800 CLEVELAND OH 44115 KAB@MCCARTHYLEBIT.COM |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. (ATTY FOR: DEALER TIRE, LLC) 101 WEST PROSPECT AVENUE, SUITE 1800 CLEVELAND OH 44115 RRK@MCCARTHYLEBIT.COM |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATT: MICHAEL REED, ESQ. (ATTY FOR: LOCAL TEXAS TAXING AUTHORITIES) P.O. BOX |

| Claim Name | Address Information |
|---|---|
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | 1269 ROUND ROCK TX 78680 SVESELKA@MVBALAW.COM, MREED@MVBALAW.COM, DGOFF@MVBALAW.COM |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O., | ATTN: JANICE M. WOOLLEY, ESQ. (ATTY FOR: NS-200 CABOT OF PA; NS-608 CAPERTON WV; NS-1500 MARQUETTE MS;) NS-2200 WILLIS MILLER WI 11404 W. DODGE ROAD, SUITE 500 OMAHA NE 68154 JANWOOLLEY@MGWL.COM |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III (ATTY FOR: EVGENY A. FRIEDMAN) 230 PARK AVENUE, SUITE 1700 NEW YORK NY 10169 CDORKEY@MCKENNALONG.COM |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. (ATTY FOR: INDUSTRY CANADA) 230 PARK AVENUE STE 1700 NEW YORK NY 10169 CGRAHAM@MCKENNALONG.COM |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. (ATTY FOR: INDUSTRY CANADA) 230 PARK AVENUE, SUITE 1700 NEW YORK NY 10169 JMAYES@MCKENNALONG.COM |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. (ATTY FOR: ST. REGIS MOHAWK TRIBE) 677 BROADWAY ALBANY NY 12207 LAMME@MLTW.COM |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. (ATTY FOR: ST. REGIS MOHAWK TRIBE) 677 BROADWAY ALBANY NY 12207 PRIVITERA@MLTW.COM |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. (ATTY FOR: PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO) 1350 BROADWAY, SUITE 501 P.O. BOX 822 NEW YORK NY 10018 ELOBELLO@MSEK.COM |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO (ATTY FOR: INT'L UNION UAW AND UAW ET AL) 990 STEWART AVENUE, SUITE 300 GARDEN CITY NY 11530 ELOBELLO@MSEK.COM |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. (ATTY FOR: INT'L UNION UAW AND UAW ET AL) 1350 BROADWAY, SUITE 501 P.O. BOX 822 NEW YORK NY 10018 HKOLKO@MSEK.COM |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. (ATTY FOR: OAKS L-M, INC. DBA WESTPOINT) 8100 WASHINGTON AVENUE, SUITE 120 HOUSTON TX 77007 MSHOLMES@COWGILLHOLMES.COM |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICU | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL (ATTY FOR: MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY) 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING P.O. BOX 30755 LANSING MI 48909 GILLCR@MICHIGAN.GOV |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 LANSING MI 48917 FUNDS@MICHIGAN.GOV |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE PO BOX 30016 LANSING MI 48909 WCACINFO@MICHIGAN.GOV |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. (ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY) 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 MBARR@MILBANK.COM ; TLOMAZOW@MILBANK.COM ; SKHALIL@MILBANK.COM |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ (ATTY FOR: BENTELER AUTOMOTIVE CORPORATION) 250 MONROE AVE., STE 800 GRAND RAPIDS MI 49501 ECFSARBT@MILLERJOHNSON.COM |
| MILLER JOHNSON | ATT: ROBERT D. WOLFORD, ESQ. (ATTY FOR: BENTELER AUTOMOTIVE CORPORATION) 250 MONROE AVENUE, SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 ECFWOLFORDR@MILLERJOHNSON.COM |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. (ATTY FOR: MARIAH INDUSTRIES, INC.) 250 MONROE AVENUE, N.W., SUITE 800 P.O. BOX 306 GRAND RAPIDS MI 49501 ECFWOLFORDR@MILLERJOHNSON.COM |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. (ATTY FOR: MICO INDUSTRIES, INC.) 250 MONROE AVENUE, N.W., SUITE 800 P.O. BOX 306 GRAND RAPIDS MI 49501 ECFWOLFORDR@MILLERJOHNSON.COM |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. (ATTY FOR: TRANS-MATIC) 250 MONROE AVENUE, N.W., SUITE 800 P.O. BOX 306 GRAND RAPIDS MI 49501 ECFWOLFORDR@MILLERJOHNSON.COM |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. (ATTY FOR: BURKE E. PORTER COMPANY) 250 MONROE AVENUE, N.W., SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 ECFSARBT@MILLERJOHNSON.COM |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. (ATTY FOR: PRIDGEON & CLAY, INC.) 250 MONROE AVENUE, N.W., SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 ECFSARBT@MILLERJOHNSON.COM |
| MILLER JOHNSON | ATTN: THOMAS P. SARB, ESQ. (ATTY FOR: TRAN TEK AUTOMATION CORP.) 250 MONROE AVENEU, N.W., SUITE 800 PO BOX 306 GRAND RAPIDS MI 49501 |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MILLER JOHNSON | ECFSARBT@MILLERJOHNSON.COM |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. (ATTY FOR: LANSING BOARD OF WATER & LIGHT) 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 HUTCHINSON@MILLERCANFIELD.COM |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. (ATTY FOR: LANSING BOARD OF WATER & LIGHT) 500 FIFTH AVENUE, SUITE 1815 ATT: SUSAN I. ROBBINS, ESQ. NEW YORK NY 10110 ROBBINS@MILLERCANFIELD.COM |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. (ATTY FOR: COUNTY OF WAYNE, MICHIGAN) 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 FUSCO@MILLERCANFIELD.COM |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. (ATTY FOR: KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I,) KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT MI 48226 SWANSONM@MILLERCANFIELD.COM |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C., | ATT: PAUL J. RICOTTA, ESQ. (ATTY FOR: HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC.,) TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. ONE FINANCIAL CENTER BOSTON MA 02111 PRICOTTA@MINTZ.COM |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. BANKRUPTCY UNIT P.O. BOX 475 JEFFERSON CITY MO 65105 SDNYECF@DOR.MO.GOV |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. (ATTY FOR: STEVEN KAZAN, ESQ.) ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. 123 SOUTH BROAD STREET PHILADELPHIA PA 19109 NRAMSEY@MMWR.COM; JONEIL@MMWR.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  ANDREW D GOTTFRIED, ESQ. 101 PARK AVENUE NEW YORK NY 10178 AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  RICHARD S. TODER, ESQ. 101 PARK AVENUE NEW YORK NY 10178 RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS (ATTY FOR: FMR CORP.) 101 PARK AVENUE NEW YORK NY 10178 HBELTZER@MORGANLEWIS.COM; ELIU@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS (ATTY FOR: ARAMARK HOLDINGS CORPORATION) 1701 MARKET STREET PHILADELPHIA PA 19103 RMAUCERI@MORGANLEWIS.COM |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS (ATTY FOR: BLUE CROSS BLUE SHIELD OF MICHIGAN) 909 THIRD AVENUE NEW YORK NY 10022 BANKRUPTCY@MORRISONCOHEN.COM |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS (ATTY FOR: ASBESTOS TORT CLAIMANTS) 28 BRIDGESIDE BLVD. MT. PLEASANT SC 29464 JGILBERT@MOTLEYRICE.COM; JRICE@MOTLEYRICE.COM; JBADEN@MOTLEYRICE.COM |
| MOTORS LIQUIDATION COMPANY | ATTN: LAWRENCE S. BUONOMO, ESQ. 500 RENAISSANCE CENTER, SUITE 1400 DETROIT MI 48243 LAWRENCE.S.BUONOMO@GM.COM |
| MOTORS LIQUIDATION COMPANY | ATTN: TED STENGER FKA GENERAL MOTORS CORP 500 RENAISSANCE CENTER, SUITE 1400 DETROIT MI 48243 TSTENGER@ALIXPARTNERS.COM |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C., | ATT: COLLEEN E. MCMANUS, ESQ. (ATTY FOR: BRANDENBURG INDUSTRIAL SERVICE CO.) 191 NORTH WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 CMCMANUS@MUCHSHELIST.COM |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS (ATTY FOR: JIS PERFORMING PARTY GROUP) 700 LOUISIANA, SUITE 4600 HOUSTON TX 77002 MKOKS@MUNSCH.COM |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: RAYMOND J. URBANIK, ESQ. (ATTY FOR: COMPUTER SCIENCES CORPORATION) 3800 LINCOLN PLAZA 500 N. AKARD STREET DALLAS TX 75201 RURBANIK@MUNSCH.COM |
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. (ATTY FOR: GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION) 2822 REMINGTON GREEN CIRCLE TALLAHASSEE FL 32308 RSOX@DEALERLAWYER.COM |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. (ATTY FOR: ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND) 800 WESTCHESTER AVENUE, SUITE 319 NORTH RYE BROOK NY 10573 NWBERNSTEIN@NWBLLC.COM |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS 377 BROADWAY NEW YORK NY 10013 DBRODY@BORAHGOLDSTEIN.COM |

| Claim Name | Address Information |
|---|---|
| NARMCO GROUP | ATTN: GARY KELLY 2575 AIRPORT ROAD WINDSOR, ONTARIO N8W 1Z4 CANADA GKELLY@NARMCO.COM |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE, ESQS (ATTY FOR: MICHELIN TIRE CORP.) 1320 MAIN STREET, 17TH FLOOR POST OFFICE BOX 11070 COLUMBIA SC 29201 GEORGE.CAUTHEN@NELSONMULLINS.COM; LINDA.BARR@NELSONMULLINS.COM; CAMERON.CURRIE@NELSONMULLINS.COM; |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. (ATTY FOR: MICHELIN TIRE CORP.) 200 CLARENDON ST  FL 35 BOSTON MA 02116 PETER.HALEY@NELSONMULLINS.COM |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL ENVIRONMENTAL PROTECTION BUREAU THE CAPITOL ALBANY NY 12224 MAUREEN.LEARY@OAG.STATE.NY.US |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL ENVIRONMENTAL PROTECTION BUREAU THE CAPITOL ALBANY NY 12224 SUSAN.TAYLOR@OAG.STATE.NY.US |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL (ATTY FOR: COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM) 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107 CMOMJIAN@ATTORNEYGENERAL.GOV |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO 120 BROADWAY NEW YORK NY 10271 INFO@ANDREWCUOMO.COM |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. (ATTY FOR: STATE OF OHIO) 150 EAST GAY STREET, 21ST FLOOR COLUMBUS OH 43215 LUCAS.WARD@OHIOATTORNEYGENERAL.GOV |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. 148 MARTINE AVENUE, 6TH FLOOR WHITE PLAINS NY 10601 MJR1@WESTCHESTERGOV.COM |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL (ATTY FOR: OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA")) ENVIRONMENTAL ENFORCEMENT SECTION 30 E. BROAD STREET, 25TH FLOOR COLUMBUS OH 43215 MICHELLE.SUTTER@OHIOATTORNEYGENERAL.GOV |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. COLUMBIA CENTER 1152 15TH STREET, N.W WASHINGTON DC 20005 RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ COLUMBIA CENTER 1152 15TH STREET, N.W WASHINGTON DC 20005 RFRANKEL@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS (ATTY FOR: UNOFFICIAL GM DEALERS COMMITTEE) 666 FIFTH AVENUE NEW YORK NY 10103 LMCGOWEN@ORRICK.COM; AENGLUND@ORRICK.COM; CROGERS@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: ROGER FRANKEL & RICHARD H. WYRON (ATTY FOR: UNOFFICIAL GM DEALERS COMMITTEE) COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 RFRANKEL@ORRICK.COM; RWYRON@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS (ATTY FOR: HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA) 666 FIFTH AVENUE NEW YORK NY 10103 JANSBRO@ORRICK.COM; CROGERS@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON, ESQ. (ATTY FOR: HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA) COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 RWYRON@ORRICK.COM |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. (ATTY FOR: NICOR GAS) 53 WEST JACKSON BOULEVARD CHICAGO IL 60604 EMAIL@ORUMROTH.COM |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. 100 KING STREET WEST 1 FIRST CANADIAN PLACE, SUITE 6100 CANADA TSANDLER@OSLER.COM. |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. 230 PARK AVENUE NEW YORK NY 10169 DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & (ATTY FOR: GMAC LLC AND ITS AFFILIATES) STEVEN B. SOLL, ESQS. 230 PARK AVENUE NEW YORK NY 10169 OSHR-GM-BK@OSHR.COM |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. (ATTY FOR: SONIC AUTOMOTIVE, INC.) THREE WACHOVIA CENTER 401 S. TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 CHIPFORD@PARKERPOE.COM |
| PATTON BOGGS LLP | ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA IACHAN (ATTY FOR: UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS) 1185 AVENUE OF THE AMERICAS, |

| Claim Name | Address Information |
|---|---|
| PATTON BOGGS LLP | 30TH FLOOR NEW YORK NY 10036 MRICHMAN@PATTONBOGGS.COM; MSALZBERG@PATTONBOGGS.COM; MIACHAN@PATTONBOGGS.COM |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. (ATTY FOR: ROLLS-ROYCE) 75 EAST 55TH STREET NEW YORK NY 10022 HARVEYSTRICKON@PAULHASTINGS.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. (ATTY FOR: ENTERPRISE RENT-A-CAR COMPANY) 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 AKORNBERG@PAULWEISS.COM; JKOEVARY@PAULWEISS.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. (ATTY FOR: ELCO CHEVROLET INC.) 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 AKORNBERG@PAULWEISS.COM ; JKOEVARY@PAULWEISS.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. (ATTY FOR: DANA HOLDING CORPORATION) 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 AKORNBERG@PAULWEISS.COM; RZUBATY@PAULWEISS.COM; IPOHL@PAULWEISS.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS (ATTY FOR: INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES) 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 AROSENBERG@PAULWEISS.COM; BHERMANN@PAULWEISS.COM; MPHILLIPS@PAULWEISS.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB (ATTY FOR: RYDER INTEGRATED LOGISTICS, INC.) 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 SSHIMSHAK@PAULWEISS.COM; PWEINTRAUB@PAULWEISS.COM |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, OFFICE OF THE GENERAL COUNSEL RALPH L LANDY, MICHAEL A. MARICCO, ESQS. WASHINGTON DC 20005 MARICCO.MICHAEL@PBGC.GOV |
| PEPPER HAMILTON LLP | ATT: DENNIS KAYES & DEBORAH KOVSKY-APAP (ATTY FOR: NOVODYNAMICS, INC.) 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 KAYESD@PEPPERLAW.COM; KOVSKYD@PEPPERLAW.COM |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP (ATTY FOR: VALEO SYLVANIA LLC) 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 KAYESD@PEPPERLAW.COM; KOVSKYD@PEPPERLAW.COM |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP (ATTY FOR: URBAN SCIENCE APPLICATIONS, INC.) 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 KAYESD@PEPPERLAW.COM; KOVSKY@PEPPERLAW.COM |
| PEPPER HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ. (ATTY FOR: PILKINGTON NORTH AMERICA, INC.) 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 KAYESD@PEPPERLAW.COM; KOVSKYD@PEPPERLAW.COM |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY (ATTY FOR: BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY) 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARCH STREETS PHILADELPHIA PA 19103 TOOLEE@PEPPERLAW.COM; CASEYL@PEPPERLAW.COM |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN (ATTY FOR: SKF USA INC.) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899 JAFFEH@PEPPERLAW.COM; CARIGNANJ@PEPPERLAW.COM |
| PEPPER HAMILTON LLP | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP (ATTY FOR: CHANNELVANTAGE, INC.) 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 KAYESD@PEPPERLAW.COM; KOVSKYD@PEPPERLAW.COM |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP (ATTY FOR: OSRAM SYLVANIA PRODUCTS, INC.) 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 KAYESD@PEPPERLAW.COM; KOVSKYD@PEPPERLAW.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., | ATT: ELIZABETH BANDA CALVO (ATTY FOR: ARLINGTON ISD) P.O. BOX 13430 ARLINGTON TX 76094 EBCALVO@PBFCM.COM |
| PHILIP MORRIS USA | ATT: JOY TANNER 615 MAURY STREET RICHMOND VA 23224 JOY.E.TANNER@ALTRIA.COM |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD EPLING, KAREN B. DINE & ERICA E. CARRIG (ATTY FOR: PSEG RESOURCES L.L.P.) 1540 BROADWAY NEW YORK NY 10036 RICHARD.EPLING@PILLSBURYLAW.COM; KAREN.DINE@PILLSBURYLAW.COM; ERICA.CARRIG@PILLSBURYLAW.COM |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD L. EPLING & ERICA E. CARRIG (ATTY FOR: FINANCIAL ENGINES ADVISORS L.L.C.) 1540 BROADWAY NEW YORK NY 10036 RICHARD.EPLING@PILLSBURYLAW.COM ; ERICA.CARRIG@PILLSBURYLAW.COM |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG (ATTY FOR: LMC PHASE II, L.L.C.) 1540 BROADWAY NEW YORK NY 10036 RICHARD.EPLING@PILLSBURYLAW.COM; KAREN.DINE@PILLSBURYLAW.COM; ERICA.CARRIG@PILLSBURYLAW.COM |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASL | ATT: TERESA SADUTTO-CARLEY, ESQ. (ATTY FOR: CANON FINANCIAL SERVICES, INC.) 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 TSADUTTO@PLATZERLAW.COM |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. (ATTY FOR: G-TECH PROFESSIONAL STAFFING, INC.) 38505 WOODWARD AVENUE, SUITE 2000 BLOOMFIELD HILLS MI 48304 DLERNER@PLUNKETTCOONEY.COM |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING (ATTY FOR: DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA) 38505 WOODWARD AVENUE, SUITE 2000 BLOOMFIELD HILLS MI 48304 DBERNSTEIN@PLUNKETTCOONEY.COM; MFLEMING@PLUNKETTCOONEY.COM |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER (ATTY FOR: RAUFOSS AUTOMOTIVE COMPONENTS CANADA) 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 JSMAIRO@PBNLAW.COM; RMSCHECHTER@PBNLAW.COM |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. (ATTY FOR: NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY) HERCULES PLAZA, 6TH FLOOR 1313 NORTH MARKET STREET P.O. BOX 951 WILMINGTON DE 19801 DBALDWIN@POTTERANDERSON.COM; TBROWN-EDWARDS@POTTERANDERSON.COM; RMCNEILL@POTTERANDERSON.COM |
| POTTER ANDERSON & CORROON LLP | ATTN: DAVID J. BALDWIN, THERESA V. BROWN-EDWARDS, R. STEPHEN MCNEILL (ATTY FOR: TRIPLE CROWN SERVICES COMPANY) HERCULES PLAZA, 6TH FLOOR, 1313 NORTH MARKET STREET P.O. BOX 951 WILMINGTON DE 19801 DBALDWIN@POTTERANDERSON.COM; TBROWN-EDWARDS@POTTERANDERSON.COM; RMCNEILL@POTTERANDERSON.COM |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGG | ATT: SARA J. GEENEN, ESQ. 1555 N. RIVERCENTER DRIVE, SUITE 202 P.O. BOX 12993 MILWAUKEE WI 53212 SJG@PREVIANT.COM |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGG | ATTN: FREDERICK PERILLO 1555 N. RIVERCENTER DRIVE, SUITE 202 P.O. BOX 12993 MILWAUKEE WI 53212 FP@PREVIANT.COM |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGG | ATTN: FREDERICK PERILLO, MARIANNE G. ROBBINS, SARA J. GEENEN (ATTY FOR: INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS) 1555 N. RIVERCENTER DRIVE, SUITE 202 P.O. BOX 12993 MILWAUKEE WI 53212 FP@PREVIANT.COM; MGR@PREVIANT.COM; SJG@PREVIANT.COM |
| PRONSKE & PATEL, P.C. | ATT: RAKHEE V. PATEL, ESQ. (ATTY FOR: BOYD BRYANT) 2200 ROSS AVENUE, SUITE 5350 DALLAS TX 75201 RPATEL@PRONSKEPATEL.COM |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ (ATTY FOR: STATE STREET BANK AND TRUST CO) 1585 BROADWAY NEW YORK NY 10036 SRUTSKY@PROSKAUER.COM; ABERKOWITZ@PROSKAUER.COM |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST (ATTY FOR: UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP.) 300 NORTH LASALLE STREET, SUITE 4000 CHICAGO IL 60654 FAYE.FEINSTEIN@QUARLES.COM; CHRISTOPHER.COMBEST@QUARLES.COM |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. (ATTY FOR: THE RABINOWITZ FAMILY, LLC) 293 EISENHOWER PARKWAY, SUITE 100 LIVINGSTON NJ 07039 JRABINOWITZ@RLTLAWFIRM.COM |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE NEW HAVEN CT 06513 RRM_NARUMANCHI@HOTMAIL.COM |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY 36 SOUTH STATE STREET, SUITE 1400 P.O. BOX 45385 SALT LAKE CITY UT 84145 STINGEY@RQN.COM |
| RAYTHEON PROFESSIONAL SERVICES LLC | 12160 SUNRISE VALLEY DRIVE RESTON VA 20191 LEE_COOPER@RAYTHEON.COM |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. (ATTY FOR: UNITED STATES STEEL CORPORATION) 435 SIXTH AVE. PITTSBURGH PA 15219 ESCHAFFER@REEDSMITH.COM |
| REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. 435 SIXTH AVENUE PITTSBURGH PA 15219 GSTEWART@REEDSMITH.COM |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. (ATTY FOR: UNITED STATES STEEL CORPORATION) 1201 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 KGWYNNE@REEDSMITH.COM |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. (ATTY FOR: BARNES GROUP INC.) 195 CHURCH STREET NEW HAVEN CT 06510 CFELICETTA@REIDANDRIEGE.COM |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. (ATTY FOR: BAY LOGISTICS, INC.) 161 OTTAWA AVENUE, NW, SUITE 600 GRAND RAPIDS MI 49503 TLZABEL@RHOADESMCKEE.COM |
| RICHARD M. ALLEN, ESQ | 223 EGREMONT PLAIN RD, PMB 108 NORTH EGREMONT MA 01252 RMALLENSKI@AOL.COM |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. (ATTY FOR: W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC) 228 ST. CHARLES AVENUE, SUITE 1310 NEW ORLEANS LA 70130 RICHARDNOTICE@RWMAPLC.COM |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN & KEITH SAMBUR (ATTY FOR: AVERITT EXPRESS INC.) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 MFRIEDMAN@RKOLLP.COM; KSAMBUR@RKOLLP.COM |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. (ATTY FOR: MICROSOFT CORP AND MICROSOFT LICENSING G.P.) 1001 - 4TH AVENUE, SUITE 4500 SEATTLE WA 98154 JSHICKICH@RIDDELLWILLIAMS.COM |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ (ATTY FOR: NIJECT SERVICES COMPANY) 500 FIFTH AVENUE, SUITE 4920 NEW YORK NY 10110 AKRESS@RIKER.COM |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. (ATTY FOR: NIJECT SERVICES COMPANY) HEADQUARTERS PLAZA ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962 AKRESS@RIKER.COM |
| RK CHEVROLET/RK AUTO GROUP | 2661 VIRGINIA BEACH BOULEVARD VIRGINIA BEACH VA 23451 RKCHEVYSALES@RKAUTOGROUP.NET |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. ASSISTANT GENERAL COUNSEL 38000 HILLS TECH DRIVE FARMINGTON HILLS MI 48331 JUDITH.ADLER@US.BOSCH.COM |
| ROBERT T. SMITH, ESQ. | (ATTY FOR: CNI ENTERPRISES, INC) 1451 EAST LINCOLN AVENUE MADISON HEIGHTS MI 48071 RSMITH@CNIINC.CC |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C | ATT: RUSSELL P. MCRORY, ESQ. (ATTY FOR: GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION) 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 RPM@ROBINSONBROG.COM |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C | ATT: RUSSELL P. MCRORY, ESQ. (ATTY FOR: SATURN OF HEMPSTEAD, INC.) 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 RPM@ROBINSONBROG.COM |
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. (ATTY FOR: ENVIRONMENTAL TESTING CORPORATION) 1099 18TH STREET, SUITE 2600 DENVER CO 80202 ALEFFERT@RWOLAW.COM |
| ROPERS MAJESKI KOHN & BENTLEY | ATT: N. KATHLEEN STRICKLAND 201 SPEAR STREET, SUITE 1000 SAN FRANCISCO NY 94105 KSTRICKLAND@RMKB.COM |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS (ATTY FOR: MOODY'S INVESTORS SERVICE) 230 PARK AVENUE NEW YORK NY 10169 CBELMONTE@SSBB.COM; PBOSSWICK@SSBB.COM |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. (ATTY FOR: JAC PRODUCTS, INC.) CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 AISENBERG@SAUL.COM |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. (ATTY FOR: JAC PRODUCTS, INC.) CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 JHAMPTON@SAUL.COM |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. (ATTY FOR: JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC) 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 TCURRIER@SAUL.COM |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. (ATTY FOR: HIROTEC AMERICA) 40950 WOODWARD AVENUE, SUITE 100 BLOOMFIELD HILLS MI 48304 RHEILMAN@SCHAFERANDWEINER.COM; GLEE@SCHAFERANDWEINER.COM |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BARRY E. BRESSLER, ESQ. (ATTY FOR: AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM) 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103 BBRESSLER@SCHNADER.COM; AADAMS@SCHNADER.COM; RBARKASY@SCHNADER.COM; MBARRIE@SCHNADER.COM |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. (ATTY FOR: AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM) 140 BROADWAY, SUITE 3100 NEW YORK NY 10005 BDEUTSCH@SCHNADER.COM |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. (ATTY FOR: PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL) PARTNERS II, LP 919 THIRD AVENUE NEW YORK NY |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHULTE ROTH & ZABEL LLP | 10022 DAVID.KARP@SRZ.COM, ADAM.HARRIS@SRZ.COM |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER SUITE 400 NEW YORK NY 10281 MSCHONFELD@GIBSONDUNN.COM |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. (ATTY FOR: SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC) GREAT LAKES COMPANY 2000 TOWN CENTER, SUITE 1500 SOUTHFIELD MI 48075 DLIN@SEYBURN.COM |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: LESLIE STEIN, ESQ. (ATTY FOR: SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC) GREAT LAKES COMPANY 2000 TOWN CENTER, SUITE 1500 SOUTHFIELD MI 48075 LSTEIN@SEYBURN.COM |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATT: BRIAN L. SHAW, ESQ. (ATTY FOR: ATC DRIVETRAIN, INC) 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 BSHAW100@SHAWGUSSIS.COM |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATT: BRIAN L. SHAW, ESQ. (ATTY FOR: ATC LOGISTICS & ELECTRONICS, INC.) 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 BSHAW100@SHAWGUSSIS.COM |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATT: BRIAN L. SHAW, ESQ. (ATTY FOR: ELBAR INDUSTRIAL (TRADING) LTD.) 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 BSHAW100@SHAWGUSSIS.COM |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ. (ATTY FOR: RIZZA CADILLAC-BUICK-HUMMER, INC.) 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 BSHAW100@SHAWGUSSIS.COM |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC, | ATTN: BRIAN L. SHAW, ESQ. (ATTY FOR: RIZZA CHEVROLET, INC.) 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60654 BSHAW100@SHAWGUSSIS.COM |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS (ATTY FOR: AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES) 599 LEXINGTON AVENUE NEW YORK NY 10022 FSOSNICK@SHEARMAN.COM; JFRIZZLEY@SHEARMAN.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE (ATTY FOR: EXEL INC; EXEL TRANSPORTATION SERVICE; AIR EXPRESS INTERN'L) 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 ETILLINGHAST@SHEPPARDMULLIN.COM; MCADEMARTORI@SHEPPARDMULLIN.COM; BWOLFE@SHEPPARDMULLIN.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE (ATTY FOR: MSC MEDITERRANEAN SHIPPING COMPANY S.A.) 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 ETILLINGHAST@SHEPPARDMULLIN.COM; MCADEMARTORI@SHEPPARDMULLIN.COM; BWOLFE@SHEPPARDMULLIN.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE (ATTY FOR: SYNOPSYS, INC.) 30 ROCFEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 ETILLINGHAST@SHEPPARDMULLIN.COM; MCADEMARTORI@SHEPPARDMULLIN.COM; BWOLFE@SHEPPARDMULLIN.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATT: CARREN SHULMAN, SETH KIM, ROGER ZAITZEFF, BLANKA WOLFE (ATTY FOR: HANKOOK TIRE CO LTD AND HANKOOK TIRE AMERICA CORP) 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 CSHULMAN@SHEPPARDMULLIN.COM; SKIM@SHEPPARDMULLIN.COM; RZAITZEFF@SHEPPARDMULLIN.COM; BWOLFE@SHEPPARDMULLIN.COM |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. 10939 N. POMONA AVE. KANSAS CITY MO 64153 ACHAYKIN@SHINNFUAMERICA.COM |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. (ATTY FOR: THE LENDER GROUP) ONE SOUTH DEARBORN CHICAGO IL 60603 KKANSA@SIDLEY.COM |
| SILVERMAN & MORRIS, P.L.L.C. | ATT: GEOFFREY L. SILVERMAN & KARIN F. AVERY (ATTY FOR: HARRY MAJOR MACHINE & TOOL COMPANY) 7115 ORCHARD LAKE ROAD, SUITE 500 WEST BLOOMFIELD MI 48322 AVERY@SILVERMANMORRIS.COM |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY (ATTY FOR: FEUER POWERTRAIN GMBH & CO. KG) 7115 ORCHARD LAKE ROAD, SUITE 500 WEST BLOOMFIELD MI 48322 AVERY@SILVERMANMORRIS.COM |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS (ATTY FOR: CASSENS TRANSPORT COMPANY) 7115 ORCHARD LAKE ROAD, SUITE 500 WEST BLOOMFIELD MI 48322 AVERY@SILVERMANMORRIS.COM |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. (ATTY FOR: LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,) DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL 100 JERICHO QUADRANGLE, SUITE 300 JERICHO NY 11753 AROSEN@SILVERMANACAMPORA.COM |

| Claim Name | Address Information |
|---|---|
| SIMPSON THACHER & BARTLETT LLP | ATT: PETER V. PANTALEO & DAVID J. MACK, ESQS. (ATTY FOR: CITICORP USA, INC.) 425 LEXINGTON AVENUE NEW YORK NY 10017 PPANTALEO@STBLAW.COM; DMACK@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 DMACK@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO (ATTY FOR: AFFILIATED COMPUTER SERVICES, INC.) 16200 ADDISON ROAD, SUITE 140 ADDISON TX 75001 LEVICK@SINGERLEVICK.COM, MSHRIRO@SINGERLEVICK.COM |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. (ATTY FOR: DELPHI CORPORATION) FOUR TIMES SQUARE NEW YORK NY 10036 KAYALYN.MARAFIOTI@SKADDEN.COM |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. (ATTY FOR: DELPHI CORPORATION) ATTN:  RON W MEISLER, ESQ. 155 N. WACKER DRIVE, SUITE 2700 CHICAGO IL 60606 JACK.BUTLER@SKADDEN.COM |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER (ATTY FOR: JOHANN HAY GMBH & CO. KG) HERRENBERGER STRASSE 12 71032 BOEBLINGEN DE NBOEHLER@CBMLAW.COM |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. (ATTY FOR: EATON CORPORATION) 4900 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 CMEYER@SSD.COM |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. (ATTY FOR: TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC) 4900 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 CMEYER@SSD.COM |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. (ATTY FOR: GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC) 55 WEST MONROE STREET, SUITE 1200 CHICAGO IL 60603 TCORNELL@STAHLCOWEN.COM |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. (ATTY FOR: SATTERLUND SUPPLY COMPANY) 1111 W. LONG LAKE ROAD, SUITE 202 TROY MI 48098 CCALDWELL@STARKREAGAN.COM |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT (ATTY FOR: INT'L UNION UAW AND UAW ET AL) 429 FORBES AVENUE ALLEGHENY BUILDING STE 1705 PITTSBURGH PA 15219 WPAYNE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. 429 FORBES AVENUE ALLEGHENY BUILDING  STE 1705 PITTSBURGH PA 15219 EDOYLE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. 429 FORBES AVENUE ALLEGHENY BUILDING  STE 1705 PITTSBURGH PA 15219 JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. 429 FORBES AVENUE ALLEGHENY BUILDING  STE 1705 PITTSBURGH PA 15219 EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | (ATTY FOR: DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC) 35 OLD SPORT HILL ROAD EASTON CT 06612 SHGROSS5@YAHOO.COM |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. (ATTY FOR: FATA AUTOMATION, INC.) 26100 AMERICAN DR STE 500 SOUTHFIELD MI 48034 CBULLOCK@SBPLCLAW.COM |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. (ATTY FOR: FATA AUTOMATION, INC.) 26100 AMERICAN DR STE 500 SOUTHFIELD MI 48034 SGOLL@SBPLCLAW.COM |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN (ATTY FOR: BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC) 401 CHURCH STREET, SUITE 800 NASHVILLE TN 37219 NASHVILLEBANKRUPTCYFILINGS@STITES.COM |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. (ATTY FOR: AKEBONO CORP.) 400 W. MARKET STREET, SUITE 1600 LOUISVILLE KY 40202 BMELDRUM@STITES.COM |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. (ATTY FOR: DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC) 515 CONGRESS STREET, STE 2523 AUSTIN TX 78701 STREUSAND@STREUSANDLANDON.COM |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. (ATTY FOR: XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP) 515 CONGRESS STREET, SUITE 2523 AUSTIN TX 78701 STREUSAND@STREUSANDLANDON.COM |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE (ATTY FOR: PIONEER STEEL CORPORATION) 300 E. LONG LAKE ROAD, SUITE 200 BLOOMFIELD HILLS MI 48304 |

| Claim Name | Address Information |
|---|---|
| STROBL & SHARP, P.C. | LBRIMER@STROBLPC.COM |
| STROBL & SHARP, P.C. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE (ATTY FOR: PYEONG HWA AUTOMOTIVE CO.) 300 E. LONG LAKE ROAD, SUITE 200 BLOOMFIELD HILLS MI 48304 LBRIMER@STROBLPC.COM |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATT: SANDER ESSERMAN, PETER D'APICE, JO HARTWICK, JACOB NEWTON (ATTY FOR: AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS) 2323 BRYAN STREET, SUITE 220 DALLAS TX 75201 BROUSSEAU@SBEP-LAW.COM, ESSERMAN@SBEP-LAW.COM; HARTWICK@SBEP-LAW.COM; D'APICE@SBEP-LAW.COM; NEWTON@SBEP-LAW.COM |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. 1000 MACCABEES CENTER 25800 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48037 DSELWOCKI@SWAPPC.COM |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM (ATTY FOR: NAPLETON INVESTMENT PARTNERSHIP LP) 3 BARKER AVENUE, THIRD FLOOR WHITE PLAINS NY 10601 JTEITELBAUM@TBLAWLLP.COM |
| TEITELBAUM & BASKIN, LLP | ATT: K. LEWIS & J. TEITELBAUM (ATTY FOR: JOHANN HAY GMBH & CO. KG) 3 BARKER AVENUE, THIRD FLOOR WHITE PLAINS NY 10601 KLEWIS@TBLAWLLP.COM ; JTEITELBAUM@TBLAWLLP.COM |
| TEITELBAUM & BASKIN, LLP | ATT: KENNETH M. LEWIS & JAY TEITELBAUM (ATTY FOR: JOHANN HAY GMBH & CO. KG) 3 BARKER AVENUE, THIRD FLOOR WHITE PLAINS NY 10601 KLEWIS@TBLAWLLP.COM; JTEITELBAUM@TBLAWLLP.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS (ATTY FOR: TENNESSEE DEPARTMENT OF REVENUE) BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE TN 37202 MARVIN.CLEMENTS@AG.TN.GOV |
| THE CHURCH OF THE GOOD NEWS | 1599 COLUMBUS AVENUE BOSTON MA 02119 LISCHEN@TCWTGN.COM |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA 105 MAXESS ROAD MELVILLE NY 11747 KENNETH_FREDA@GARDENCITYGROUP.COM |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL (ATTY FOR: TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV.) BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN TX 78711 CASEY.ROY@OAG.STATE.TX.US |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND G | ATT: DEBRA A. KOWICH, ESQ. (ATTY FOR: THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN) 503 THOMPSON STREET, ROOM 5048 ANN ARBOR MI 48109 DKOWICH@UMICH.EDU |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. (ATTY FOR: MARITZ HOLDINGS, INC. FKA MARITZ INC.) ONE U.S. BANK PLAZA, SUITE 2600 ST. LOUIS MO 63101 RBROWNLEE@THOMPSONCOBURN.COM |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 BROWNSVILLE TX 78521 JESSE@TIPOTEXCHEVROLET.COM |
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS (ATTY FOR: HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI) 237 PARK AVENUE NEW YORK NY 10017 ABAUER@TORYS.COM; TMARTIN@TORYS.COM |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. (ATTY FOR: SIKA CORPORATION) 347 MT. PLEASANT AVENUE, SUITE 300 WEST ORANGE NJ 07052 SDELLAFERA@TRENKLAWFIRM.COM |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING (ATTY FOR: ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)) AND TRANSPORT SUPPORT LLC 405 LEXINGTON AVENUE NEW YORK NY 10174 BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. (ATTY FOR: ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)) AND TRANSPORT SUPPORT LLC 600 PEACHTREE STREET, NE SUITE 5200 ATLANTA GA 30308 JEFFREY.KELLEY@TROUTMANSANDERS.COM |
| TRW AUTOMOTIVE U.S. LLC | 12001 TECH CENTER DRIVE LIVONIA MI 48150 PAULA.CHRIST@TRW.COM |
| U.S. TREASURY | ATTN: JOSEPH SAMARIAS, ESQ. 1500 PENNSYLVANIA AVENUE NW ROOM 2312 WASHINGTON DC 20220 JOSEPH.SAMARIAS@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. 1400 DOUGLAS STREET, STOP 1580 OMAHA NE 68179 MKILGORE@UP.COM |
| UNITED STATES ATTORNEY | ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, ESQS. FOR THE SOUTHERN DISTRICT OF NEW YORK 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 DAVID.JONES6@USDOJ.GOV; JEFFREY.OESTERICHER@USDOJ.GOV; MATTHEW.SCHWARTZ@USDOJ.GOV; JOSEPH.CORDARO@USDOJ.GOV |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530 ANTITRUST.ATR@USDOJ.GOV |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530 ASKDOJ@USDOJ.GOV |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. FIVE GATEWAY CENTER, SUITE 807 PITTSBURGH PA 15222 DJURY@USW.ORG |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. 1633 BROADWAY 47TH FLOOR NEW YORK NY 10019 MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. 1633 BROADWAY 47TH FLOOR NEW YORK NY 10019 MSCHEIN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN ZAVALKOFF-BABEJ (ATTY FOR: EXPORT DEVELOPMENT CANADA) 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 MJEDELMAN@VEDDERPRICE.COM; MSCHEIN@VEDDERPRICE.COM; EZAVALKOFF-BABEJ@VEDDERPRICE.COM |
| VENABLE LLP | ATT: LAWRENCE A. KATZ, ESQ. (ATTY FOR: UAG CERRITOS LLC & UAG SOUTHBAY LLC) 8010 TOWERS CRESCENT DRIVE SUITE 300 VIENNA VA 22182 LAKATZ@VENABLE.COM |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. (ATTY FOR: RAYTHEON PROFESSIONAL SERVICES LLC) 8010 TOWERS CRESCENT DRIVE, SUITE 300 VIENNA VA 22182 LAKATZ@VENABLE.COM |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. (ATTY FOR: RK CHEVROLET/RK AUTO GROUP) 8010 TOWERS CRESCENT DRIVE, SUITE 300 VIENNA VA 22182 LAKATZ@VENABLE.COM |
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. (ATTY FOR: AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD.) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 RORAN@VELAW.COM |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATT: TIFFANY STRELOW COBB, ESQ. (ATTY FOR: WORTHINGTON IND., WORTHING STEEL CO, GERSTENSLAGER CO, TWB CO) WORTHINGTON SPECIALTY PROCESSING, PROCOIL CO, WORTHINGTON STEEL OF MI. 52 EAST GAY STREET COLUMBUS OH 43215 TSCOBB@VORYS.COM |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. (ATTY FOR: AOL LLC; MAPQUEST.COM, INC., AND PLATFORM-A, INC.) 52 EAST GAY STREET COLUMBUS OH 43215 TSCOBB@VORYS.COM |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. (ATTY FOR: SHERWIN-WILLIAMS) 52 EAST GAY STREET COLUMBUS OH 43215 TSCOBB@VORYS.COM |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. (ATTY FOR: TURNER BROADCASTING SYSTEM, INC.) 52 EAST GAY STREET COLUMBUS OH 43215 TSCOBB@VORYS.COM |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. (ATTY FOR: MAHLE INDUSTRIES, INC.) 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 GTOERING@WNJ.COM |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. (ATTY FOR: ROBERT BOSCH GMBH) 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 GTOERING@WNJ.COM |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. (ATTY FOR: ROBERT BOSCH LLC) 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 GTOERING@WNJ.COM |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE (ATTY FOR: LC LUXCONTROL ASBL) 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 CRUSEMG@WNJ.COM |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE (ATTY FOR: LUXCONTROL SA) 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 CRUSEMG@WNJ.COM |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE, ESQ. (ATTY FOR: BORGWARNER, INC.) 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 MCRUSE@WNJ.COM |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ. (ATTY FOR: COMPUWARE CORPORATION) 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 MCRUSE@WNJ.COM |
| WARNER NORCROSS & JUDD LLP | ATTN: MICHAEL G. CRUSE, ESQ. (ATTY FOR: CREATIVE FOAM CORPORATION) 2000 TOWN CENTER, SUITE 2700 SOUTHFIELD MI 48075 MCRUSE@WNJ.COM |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. (ATTY FOR: GHSP, INC.) 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 SGROW@WNJ.COM |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. (ATTY FOR: SHAPE CORP.) 900 FIFTH THIRD CENTER 111 LYON STREET, NW GRAND RAPIDS MI 49503 SGROW@WNJ.COM |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. (ATTY FOR: CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY) 800 BROADWAY SAN ANTONIO TX 78215 RBARROWS@WDBLAW.COM; |

| Claim Name | Address Information |
|---|---|
| WARREN, DRUGAN & BARROWS, P.C. | RBARROWS800@GMAIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. 767 FIFTH AVE NEW YORK NY 10153 HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. 767 FIFTH AVE NEW YORK NY 10153 JOSEPH.SMOLINSKY@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. 767 FIFTH AVE NEW YORK NY 10153 STEPHEN.KAROTKIN@WEIL.COM |
| WHITE AND WILLIAMS LLP | ATT: KAREL S. KARPE, ESQ. (ATTY FOR: SIEMENS PRODUCT LIFECYCLE MANAGEMENT SYSTEMS, INC.) ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 KARPEK@WHITEANDWILLIAMS.COM |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. (ATTY FOR: CISCO SYSTEMS CAPITAL CORPORATION) ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 KARPEK@WHITEANDWILLIAMS.COM |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. (ATTY FOR: CISCO SYSTEMS, INC.) ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 KARPEK@WHITEANDWILLIAMS.COM |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. (ATTY FOR: FLEXTRONICS INTL LTD) ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 KARPEK@WHITEANDWILLIAMS.COM |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. (ATTY FOR: NICOR GAS) ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 KARPEK@WHITEANDWILLIAMS.COM |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. (ATTY FOR: SIEMENS ENTERPRISE COMMUNICATIONS, INC.) ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 KARPEK@WHITEANDWILLIAMS.COM |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. (ATTY FOR: SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES) ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 KARPEK@WHITEANDWILLIAMS.COM |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. (ATTY FOR: YAHOO! INC.) ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 KARPEK@WHITEANDWILLIAMS.COM |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN (ATTY FOR: LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,) DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL 225 WEST WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 DOCKTERMAN@WILDMAN.COM; YOUNG@WILDMAN.COM; FRIEDMAN@WILDMAN.COM |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. (ATTY FOR: BOB MAGUIRE CHEVROLET, INC.) 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 DPACHECO@WILENTZ.COM |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. (ATTY FOR: BOB MAGUIRE CHEVROLET, INC.) 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 LACCARRINO@WILENTZ.COM |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. (ATTY FOR: LAWRENCE MARSHALL CHEVROLET II, LLC) 11 GREENWAY PLAZA, SUITE 2820 HOUSTON TX 77046 UNCBILL@MSN.COM |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. (ATTY FOR: PENSION BENEFIT GUARANTY CORPORATION) 60 STATE STREET BOSTON MA 02109 DENNIS.JENKINS@WILMERHALE.COM |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS (ATTY FOR: PENSION BENEFIT GUARANTY CORPORATION) 399 PARK AVENUE NEW YORK NY 10022 PHILIP.ANKER@WILMERHALE.COM; MELANIE.DRITZ@WILMERHALE.COM |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. (ATTY FOR: INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC) 200 PARK AVENUE NEW YORK NY 10166 CSCHREIBER@WINSTON.COM |
| WINSTON & STRAWN LLP | ATTN: DAVID J. RICHARDSON, ESQ. (ATTY FOR: LGE ELECTRONICS USA, INC.) 333 SOUTH GRAND AVENUE, 38TH FLOOR LOS ANGELES CA 90071 DJRICHARDSON@WINSTON.COM |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER (ATTY FOR: ASPEN MARKETING SERVICES, INC.) 35 WEST WACKER DRIVE CHICAGO IL 60601 MBOTICA@WINSTON.COM; MCOHN@WINSTON.COM |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ, ESQ. (ATTY FOR: CAPGEMINI AMERICA, INC.) 200 PARK AVENUE NEW YORK NY 10166 SSCHWARTZ@WINSTON.COM |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ (ATTY FOR: CARDENAS AUTOPLEX, INC.) 13810 FM 1826 AUSTIN TX 78737 WDCOFFEYLAW@YAHOO.COM |

GENERAL MOTORS CORPORATION
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WOFSON BOLTON PLLC | ATTN: SCOTT A. WOLFSON, ESQ. (ATTY FOR: GUARDIAN PARTIES) 3150 LIVERNOIS RD., SUITE 275 TROY MI 48083 SWOLFSON@WOLFSONBOLTON.COM |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. (ATTY FOR: BATES ACQUISITION LLC) 3150 LIVERNOIS RD., SUITE 275 TROY MI 48083 SWOLFSON@WOLFSONBOLTON.COM |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. (ATTY FOR: GUARDIAN AUTOMOTIVE PRODUCTS, INC.) 3150 LIVERNOIS RD., SUITE 275 TROY MI 48083 SWOLFSON@WOLFSONBOLTON.COM |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. (ATTY FOR: GUARDIAN INDUSTRIES CORP.) 3150 LIVERNOIS RD., SUITE 275 TROY MI 48083 SWOLFSON@WOLFSONBOLTON.COM |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. (ATTY FOR: LEN INDUSTRIES, INC.) 3150 LIVERNOIS, SUITE 275 TROY MI 48083 SWOLFSON@WOLFSONBOLTON.COM |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. (ATTY FOR: NYX, INC.) 3150 LIVERNOIS RD., SUITE 275 TROY MI 48083 SWOLFSON@WOLFSONBOLTON.COM |
| WOLFSON BOLTON PLLC | ATTN: SCOTT A. WOLFSON, ESQ. (ATTY FOR: FEDERAL BROACH & MACHINE COMPANY, LLC) 3150 LIVERNOIS RD., SUITE 275 TROY MI 48083 SWOLFSON@WOLFSONBOLTON.COM |
| WOLFSON BOLTON PPLC | ATT: SCOTT A. WOLFSON, ESQ. (ATTY FOR: MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC.) 3150 LIVERNOIS RD., SUITE 275 TROY MI 48083 SWOLFSON@WOLFSONBOLTON.COM |
| WYLY-ROMMEL, PLLC | ATT: JIM WYLY (ATTY FOR: BOYD BRYANT) 2311 MOORES LANE TEXARKANA TX 75503 JWYLY@WYLYROMMEL.COM |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQ. (ATTY FOR: YUAN FENG INDUSTRIAL CO LTD) 575 LEXINGTON AVENUE NEW YORK NY 10022 SKRAUSE@ZEKLAW.COM |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS (ATTY FOR: TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC) 575 LEXINGTON AVENUE NEW YORK NY 10022 SKRAUSE@ZEKLAW.COM; BLEINBACH@ZEKLAW.COM |

**Total Creditor Count 645**