First Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ADT SECURITY SERVICES<br><br>C/O ADT SECURITY SERVICES INC<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012<br><br>Official Claim Date: 7/6/2009 | 856 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,025.43 (U)<br>$38,025.43 (T) | Amended and Superseded Claims | Pgs. 1-4 | ADT SECURITY SERVICES<br><br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012<br><br>Official Claim Date: 8/27/2009 | 1400 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,025.43 (U)<br>$38,025.43 (T) |
| ADT SECURITY SERVICES<br><br>ADT SECURITY SERVICES INC<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012<br><br>Official Claim Date: 7/6/2009 | 857 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,534.86 (U)<br>$36,534.86 (T) | Amended and Superseded Claims | Pgs. 1-4 | ADT SECURITY SERVICES<br><br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012<br><br>Official Claim Date: 8/27/2009 | 1401 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,275.87 (U)<br>$44,275.87 (T) |
| ALLEN COUNTY TREASURER<br><br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>PO BOX 2540<br>PERSONAL PROPERTY TAX<br>FORT WAYNE, IN 46801<br><br>Official Claim Date: 10/7/2009 | 5949 | Motors Liquidation Company | $1,905,878.03 (S)<br>$0.00 (A)<br>$2,750,576.15 (P)<br>$0.00 (U)<br>$4,656,454.18 (T) | Amended and Superseded Claims | Pgs. 1-4 | ALLEN COUNTY TREASURER<br><br>ATTN LEGAL OFFICER/BANKRUPTCY DEPT<br>PO BOX 2540<br>PERSONAL PROPERTY TAX<br>FORT WAYNE, IN 46801<br><br>Official Claim Date: 11/16/2009 | 27109 | Motors Liquidation Company | $1,284,418.30 (S)<br>$0.00 (A)<br>$1,908,859.78 (P)<br>$0.00 (U)<br>$3,193,278.08 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, HOPKINS, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/19/2009 | 174 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 222 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 6/2/2009 | 254 | Motors Liquidation Company | $5,067,869.37  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5,067,869.37  (T) | Amended and Superseded Claims | Pgs. 1-4 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 10/19/2009 | 25488 | Motors Liquidation Company | $3,670,596.06  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,670,596.06  (T) |
| BEVERLY DEUTSCH AND SANFORD DEUTSCH<br><br>C/O BARRY NOVACK ESQ<br>8383 WILSHIRE BLVD SUITE 830<br>BEVERLY HILLS, CA 90211<br><br>Official Claim Date: 6/19/2009 | 437 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,000,000.00  (U)<br>$16,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | SANFORD DEUTSCH AND ESTATE OF BEVERLY DEUTSCH<br><br>BARRY NOVACK, ESQ<br>8383 WILSHIRE BLVD, STE 830<br>BEVERLY HILLS, CA 90211<br><br>Official Claim Date: 10/19/2009 | 11792 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$14,545,000.00  (U)<br>$14,545,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BEXAR COUNTY<br><br>ATTN: DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO, SUITE 300<br>SAN ANTONIO, TX 78205<br><br>Official Claim Date:  6/16/2009 | 422 | Motors Liquidation Company | $64,899.74  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$64,899.74  (T) | Amended and Superseded Claims | Pgs. 1-4 | BEXAR COUNTY<br><br>ATTN DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO SUITE 300<br>SAN ANTONIO, TX 78205<br><br>Official Claim Date:  10/13/2009 | 9259 | Motors Liquidation Company | $31,175.07  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$31,175.07  (T) |
| BIGGART JOHN<br><br>BIGGART, PAMELA<br>310 GRANT ST STE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date:  11/6/2009 | 20523 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | BIGGART JOHN<br><br>BIGGART, JOHN<br>310 GRANT ST STE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date:  11/6/2009 | 20524 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) |
| BIGGART JOHN<br><br>BIGGART, JOHN<br>310 GRANT ST STE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date:  11/6/2009 | 20524 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | BIGGART, JOHN<br><br>AINSMAN LEVINE & DREXLER<br>330 GRANT STREET - SUITE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date:  11/6/2009 | 20525 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BRIAN ALAN SCHINER AND JACQUELINE SCHINER<br><br>C/O ANDREW J STERN  ESQUIRE/KLINE & SPECTER<br>1525 LOCUST STREET 19TH FLOOR<br>PHILADELPHIA, PA 19102<br><br>Official Claim Date: 9/21/2009 | 6920 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | BRIAN ALAN SCHINER AND JACQUELINE SCHINER<br><br>ATTN: ANDREW J STERN, ESQUIRE/KLINE & SPECTER<br>1525 LOCUST STREET, 19TH FL<br>PHILADELPHIA, PA 19102<br><br>Official Claim Date: 10/29/2009 | 17610 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| BROOKE FLETCHER<br><br>ATTN:  NEIL CHANTER<br>STRONG, GARNER, BAUER, P.C.<br>415 E. CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802<br><br>Official Claim Date: 6/12/2009 | 47 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | BROOKE FLETCHER<br><br>ATTN NEIL CHANTER<br>STRONG, GARNER, BAUER, PC<br>415 E CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802<br><br>Official Claim Date: 9/30/2009 | 1768 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| CAMERON COUNTY<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1025 | Motors Liquidation Company | $33,074.10  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$33,074.10  (T) | Amended and Superseded Claims | Pgs. 1-4 | CAMERON COUNTY<br><br>ATTN DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 11/10/2009 | 22356 | Motors Liquidation Company | $29,878.92  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$29,878.92  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CHASITY LYNN MOORE<br><br>ATTN: NEIL CHANTER<br>STRONG, GARNER, BAUER, P.C.<br>415 E. CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802<br><br>Official Claim Date: 7/21/2009 | 761 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | CHASITY LYNN MOORE<br><br>ATTN NEIL CHANTER<br>STRONG, GARNER, BAUER, PC<br>415 E CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 85802<br><br>Official Claim Date: 10/1/2009 | 2138 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| CHRISTOPHER LYNCH<br><br>ANDREW J STERN ESQUIRE<br>KLINE AND SPECTER<br>457 HADDONFIELD RD  STE 540<br>CHERRY HILL, NJ 08002<br><br>Official Claim Date: 9/21/2009 | 6919 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | CHRISTOPHER LYNCH<br><br>ATTN: ANDREW J STERN, ESQUIRE/KLINE & SPECTER<br>457 HADDONFIELD RD, STE 540<br>CHERRY HILL, NJ 08002<br><br>Official Claim Date: 10/29/2009 | 17611 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |
| CITY OF EDINBURG<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR. STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1011 | Motors Liquidation Company | $29.81  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$29.81  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF EDINBURG<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22350 | Motors Liquidation Company | $483.74  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$483.74  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF HASLET<br><br>ATTN ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 9/14/2009 | 1323 | Motors Liquidation Company | $13,865.47  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13,865.47  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF HASLET<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 10/19/2009 | 25493 | Motors Liquidation Company | $3,394.83  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,394.83  (T) |
| CITY OF MCALLEN<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400, PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1018 | Motors Liquidation Company | $31,738.39  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$31,738.39  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF MCALLEN<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR  STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/20/2009 | 30940 | Motors Liquidation Company | $28,848.89  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$28,848.89  (T) |
| CITY OF MEMPHIS (TN)<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/26/2009 | 582 | Motors Liquidation Company | $48,986.92  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$48,986.92  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF MEMPHIS (TN)<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 7/28/2009 | 927 | Motors Liquidation Company | $48,168.47  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$48,168.47  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF ROANOKE<br><br>C/O SAWKO & BURROUGHS P C<br>1100 DALLAS DRIVE, SUITE 100<br>DENTON, TX 76205<br><br>Official Claim Date: 7/13/2009 | 1031 | Motors Liquidation Company | $53,432.55  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$53,432.55  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF ROANOKE<br><br>C/O SAWKO & BURROUGHS PC<br>1100 DALLAS DR STE 100<br>DENTON, TX 76205<br><br>Official Claim Date: 10/2/2009 | 7652 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$53,432.55  (P)<br>$0.00  (U)<br>$53,432.55  (T) |
| CITY OF SULPHUR SPRINGS<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/26/2009 | 576 | Motors Liquidation Company | $4.88  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4.88  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF SULPHUR SPRINGS<br><br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/29/2009 | 17623 | Motors Liquidation Company | $88.18  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$88.18  (T) |
| CRYSTAL RAVETTO A MINOR BY AND THROUGH<br><br>HER MOTHER & GUARDIAN CAMILLE RAVETTO<br>C/O R LEWIS VAN BLOIS ESQ  VAN BLOIS & ASSOCIATES<br>7677 OAKPORT ST SUITE 565<br><br>OAKLAND, CA 94621<br><br>Official Claim Date: 7/16/2009 | 633 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | CRYSTAL RAVETTO A MINOR BY AND THROUGH<br><br>HER MOTHER AND GUARDIAN CAMILLE RAVETTO<br>C/O R LEWIS VAN BLOIS ESQ  VAN BLOIS & ASSOCIATES<br>7677 OAKPORT ST SUITE 565<br>OAKLAND, CA 94621<br><br>Official Claim Date: 7/16/2009 | 639 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CYPRESS-FAIRBANKS ISD<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 6/26/2009 | 345 | Motors Liquidation Company | $48,059.49  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$48,059.49  (T) | Amended and Superseded Claims | Pgs. 1-4 | CYPRESS- FAIRBANKS ISD<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 11/10/2009 | 25447 | Motors Liquidation Company | $47,252.64  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$47,252.64  (T) |
| DALLAS COUNTY<br><br>ATTN: ELIZABETH WELLER, LAURIE A SPINDLER,<br>SHERREL K KNIGHTON, TODD W DEATHERAGE<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/15/2009 | 368 | Motors Liquidation Company | $92,085.05  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$92,085.05  (T) | Amended and Superseded Claims | Pgs. 1-4 | DALLAS COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br><br>DALLAS, TX 75201<br><br>Official Claim Date: 10/13/2009 | 9574 | Motors Liquidation Company | $208,817.11  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$208,817.11  (T) |
| DELICIA CANTU, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/18/2009 | 144 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,450,000.00  (U)<br>$2,450,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | DELICIA CANTU INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 7/17/2009 | 647 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,450,000.00  (U)<br>$2,450,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DONALD L JONES<br><br>277 RIVER FALLS DR<br>DUNCAN, SC 29334<br><br>Official Claim Date: 6/18/2009 | 450 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000.00  (U)<br>$20,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | DONALD L JONES<br><br>277 RIVER FALLS DR<br>DUNCAN, SC 29334<br><br>Official Claim Date: 10/5/2009 | 3290 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000.00  (U)<br>$20,000.00  (T) |
| DORCAS E WILLIAMS<br><br>44315 GINGHAM AVE<br>LANCASTER, CA 93535<br><br>Official Claim Date: 7/21/2009 | 1163 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$400,000.00  (U)<br>$400,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | WILLIAMS, DORCAS<br><br>44315 GINGHAM AVE<br>LANCASTER, CA 93535<br><br>Official Claim Date: 10/19/2009 | 13023 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$400,000.00  (U)<br>$400,000.00  (T) |
| EFREN NINO ORTIZ, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/19/2009 | 168 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | EFREN NINO ORTIZ, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO,WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 233 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ERIBERTO NINO ORTIZ, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH, LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/19/2009 | 167 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | ERIBERTO NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/24/2009 | 232 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  6/19/2009 | 491 | Motors Liquidation Company | $33,346.90  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$33,346.90  (T) | Amended and Superseded Claims | Pgs. 1-4 | FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  9/14/2009 | 1324 | Motors Liquidation Company | $39,295.89  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$39,295.89  (T) |
| FRED LOYA INSURANCE<br><br>CLAIM # 596-94647<br>8603 INGRAM RD<br>SAN ANTONIO, TX 78245<br><br>Official Claim Date:  9/28/2009 | 1565 | Motors Liquidation Company | $7,074.07  (S)<br>$0.00  (A)<br>$7,074.07  (P)<br>$0.00  (U)<br>$14,148.14  (T) | Amended and Superseded Claims | Pgs. 1-4 | FRED LOYA INSURANCE<br><br>CLAIM # 596-94647<br>8603 INGRAM RD<br>SAN ANTONIO, TX 78245<br><br>Official Claim Date:  9/28/2009 | 1566 | Motors Liquidation Company | $7,074.07  (S)<br>$0.00  (A)<br>$7,074.07  (P)<br>$0.00  (U)<br>$14,148.14  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| FULTON COUNTY TAX COMMISSIONER<br><br>141 PRYOR ST<br>SUITE 1113<br>ATLANTA, GA 30303<br><br>Official Claim Date:  6/18/2009 | 451 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$96,756.08  (P)<br>$0.00  (U)<br>$96,756.08  (T) | Amended and Superseded Claims | Pgs. 1-4 | FULTON COUNTY TAX COMMISSIONER<br><br>141 PRYOR ST STE 1113<br><br>ATLANTA, GA 30303<br><br>Official Claim Date:  10/16/2009 | 17766 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$110,345.67  (P)<br>$0.00  (U)<br>$110,345.67  (T) |
| GABRIELA NINO HERRERA, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, HOPKINS, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/19/2009 | 175 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | GABRIELA NINO HERRERA, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/24/2009 | 223 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**First Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| GARLAND COUNTY TAX COLLECTOR<br><br>ATTN: REBECCA DODD-TALBERT<br>200 WOODBINE - ROOM 108<br>HOT SPRINGS, AR 71901<br><br>Official Claim Date:  6/15/2009 | 50 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$3,056.17  (P)<br>$0.00  (U)<br>$3,056.17  (T) | Amended and Superseded Claims | Pgs. 1-4 | GARLAND COUNTY TAX COLLECTOR<br><br>ATTN REBECCA DODD-TALBERT<br>200 WOODBINE ROOM 108<br>HOT SPRINGS, AR 71901<br><br>Official Claim Date:  9/4/2009 | 1456 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$484.51  (P)<br>$0.00  (U)<br>$484.51  (T) |
| GARLAND COUNTY TAX COLLECTOR<br><br>ATTN:  REBECCA DODD-TALBERT<br>200 WOODBINE - ROOM 108<br>HOT SPRINGS, AR 71901<br><br>Official Claim Date:  6/15/2009 | 49 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$292.20  (P)<br>$0.00  (U)<br>$292.20  (T) | Amended and Superseded Claims | Pgs. 1-4 | GARLAND COUNTY TAX COLLECTOR<br><br>ATTN: REBECCA DODD-TALBERT<br>200 WOODBINE - ROOM 108<br>HOT SPRINGS, AR 71901<br>UNITED STATES OF AMERICA<br><br>Official Claim Date:  9/28/2009 | 6984 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| GEORGE W GEIL AND GENEVA GEIL<br><br>9501 W BUSINESS 83, #817<br>HARLINGEN, TX 78552<br><br>Official Claim Date:  6/25/2009 | 729 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$40,346.32  (U)<br>$40,346.32  (T) | Amended and Superseded Claims | Pgs. 1-4 | GEORGE W GEIL AND GENEVA GEIL<br><br>9501 WEST BUSINESS 83, #817<br>HARLINGEN, TX 78552<br><br>Official Claim Date:  9/30/2009 | 1733 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$40,346.32  (U)<br>$40,346.32  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HARRIS COUNTY, ET AL<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 6/26/2009 | 340 | Motors Liquidation Company | $83,190.42  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$83,190.42  (T) | Amended and Superseded Claims | Pgs. 1-4 | HARRIS COUNTY, ET AL<br><br>ATTN:  JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON , LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 11/10/2009 | 25445 | Motors Liquidation Company | $102,102.73  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$102,102.73  (T) |
| HIDALGO COUNTY<br><br>ATTN:  JOHN T BANKS<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>3301 NORTHLAND DRIVE SUITE 505<br><br>AUSTIN, TX 78731<br><br>Official Claim Date: 6/15/2009 | 79 | Motors Liquidation Company | $52,628.01  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$52,628.01  (T) | Amended and Superseded Claims | Pgs. 1-4 | HIDALGO COUNTY<br><br>ATTN JOHN T BANKS<br>PERDUE BRANDON FIELDER COLLINS & MOTT L L P<br>3301 NORTHLAND DRIVE SUITE 505<br>AUSTIN, TX 78731<br><br>Official Claim Date: 7/31/2009 | 1128 | Motors Liquidation Company | $53,507.61  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$53,507.61  (T) |
| HIDALGO INDEPENDENT SCHOOL DISTRICT<br><br>ATTN:  JOHN T BANKS<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>3301 NORTHLAND DRIVE SUITE 505<br><br>AUSTIN, TX 78731<br><br>Official Claim Date: 6/15/2009 | 78 | Motors Liquidation Company | $96,364.35  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$96,364.35  (T) | Amended and Superseded Claims | Pgs. 1-4 | HIDALGO INDEPENDENT SCHOOL DISTRICT<br><br>ATTN JOHN T BANKS<br>PERDUE BRANDON FIELDER COLLINS & MOTT L L P<br>3301 NORTHLAND DRIVE SUITE 505<br>AUSTIN, TX 78731<br><br>Official Claim Date: 7/31/2009 | 1127 | Motors Liquidation Company | $98,163.54  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$98,163.54  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HONEYWELL INTERNATIONAL - AEROSPACE<br><br>1140 W WARNER ROAD 1233-M<br>TEMPE, AZ 85284<br><br>Official Claim Date: 6/29/2009 | 618 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$115,571.29  (U)<br>$115,571.29  (T) | Amended and Superseded Claims | Pgs. 1-4 | HONEYWELL INTERNATIONAL - AEROSPACE<br><br>1140 W WARNER ROAD 1233-M<br>TEMPE, AZ 85284<br><br>Official Claim Date: 7/16/2009 | 902 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$153,835.01  (U)<br>$153,835.01  (T) |
| IDAHO STATE TAX COMMISSION<br><br>BANKRUPTCY UNIT<br>PO BOX 36<br>BOISE, ID 83722<br><br>Official Claim Date: 10/9/2009 | 14935 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$100,657.53  (P)<br>$10,000.00  (U)<br>$110,657.53  (T) | Amended and Superseded Claims | Pgs. 1-4 | IDAHO STATE TAX COMMISSION<br><br>BANKRUPTCY UNIT<br>PO BOX 36<br>BOISE, ID 83722<br><br>Official Claim Date: 10/30/2009 | 21022 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| IRVING ISD<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/15/2009 | 367 | Motors Liquidation Company | $10,327.34  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$10,327.34  (T) | Amended and Superseded Claims | Pgs. 1-4 | IRVING ISD<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/13/2009 | 9571 | Motors Liquidation Company | $4,940.34  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,940.34  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JACKSON COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  6/26/2009 | 341 | Motors Liquidation Company | $18.85  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$18.85  (T) | Amended and Superseded Claims | Pgs. 1-4 | JACKSON COUNTY<br><br>ATTN: JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  11/10/2009 | 25443 | Motors Liquidation Company | $257.74  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$257.74  (T) |
| JEAN J DESANGES & FRANCOIS J DESANGES, HIS WIFE<br><br>ATTN:  RAYMOND R REID, JR, ESQ<br>PAJCIC & PAJCIC, P A<br>ONE INDEPENDENT DR, SUITE 1900<br>JACKSONVILLE, FL 32202<br><br>Official Claim Date:  6/16/2009 | 102 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | JEAN J DESANGES AND FRANCOIS J DESANGES HIS WIFE<br><br>ATTN RAYMOND R REID JR ESQ<br>C/O PAJCIC AND PAJCIC PA<br>ONE INDEPENDENT DR  STE 1900<br>JACKSONVILLE, FL 32202<br><br>Official Claim Date:  10/12/2009 | 7839 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) |
| JEFF BRETHAUER<br><br>ATTN: PATRICK M ARDIS<br>WOLFF ARDIS, P C<br>5810 SHELBY OAKS DR<br>MEMPHIS, TN 38134<br><br>Official Claim Date:  6/15/2009 | 84 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | JEFF BRETHAUER<br><br>C/O PATRICK M. ARDIS<br>5810 SHELBY OAKS DR<br><br>MEMPHIS, TN 38134<br><br>Official Claim Date:  10/27/2009 | 16698 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JULIAN NINO OCHOA AS REPRESENTATIVE OF THE ESTATE<br><br>OF OFELIA ALVARADO MARTINEZ<br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/19/2009 | 162 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$100,000.00   (U)<br>$100,000.00   (T) | Amended and Superseded Claims | Pgs. 1-4 | JULIAN NINO OCHOA, AS REPRESENTATIVE OF THE ESTATE<br><br>OF OFELIA ALVARADO MARTINEZ<br>ATTN:  JOSH W HOPKINS<br>SICO, HOPKINS, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/24/2009 | 239 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$100,000.00   (U)<br>$100,000.00   (T) |
| JULIAN NINO OCHOA INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/19/2009 | 161 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$5,500,000.00   (U)<br>$5,500,000.00   (T) | Amended and Superseded Claims | Pgs. 1-4 | JULIAN NINO OCHOA, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/24/2009 | 224 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$5,500,000.00   (U)<br>$5,500,000.00   (T) |
| KADE, ALEX<br><br>1071 HOLLYWOOD AVE<br>GROSSE POINTE WOODS, MI 48236<br><br>Official Claim Date:  11/3/2009 | 19501 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$104,393.04   (U)<br>$104,393.04   (T) | Amended and Superseded Claims | Pgs. 1-4 | ALEX KADE<br><br>1071 HOLLYWOOD AVE<br>GROOSE POINTE WOODS, MI 48236<br><br>Official Claim Date:  11/5/2009 | 20106 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$127,344.00   (U)<br>$127,344.00   (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| KATY ISD<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 6/26/2009 | 346 | Motors Liquidation Company | $13.43  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13.43  (T) | Amended and Superseded Claims | Pgs. 1-4 | KATY ISD<br><br>ATTN: JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 11/10/2009 | 25442 | Motors Liquidation Company | $286.53  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$286.53  (T) |
| KONSTANTINO DAKAS<br><br>HILBORN & HILBORN PC<br>999 HAYNES SUITE 205<br>BIRMINGHAM, MI 48009<br><br>Official Claim Date: 9/8/2009 | 1278 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$280,000.00  (U)<br>$280,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | KONSTANTINO DAKAS<br><br>C/O HILBORN AND HILBORN PC<br>999 HAYNES SUITE 205<br>BIRMINGHAM, MI 48009<br><br>Official Claim Date: 10/30/2009 | 17955 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$280,000.00  (U)<br>$280,000.00  (T) |
| LANTERN LANE ENT RETIREMENT TRUST<br><br>DAVID L GARBER & ENID GARBER TRUSTEES<br>22705 SPARROWDELL DR<br>CALABASAS, CA 91302<br><br>Official Claim Date: 6/25/2009 | 304 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000.00  (U)<br>$25,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | LANTERN LANE ENT RETIREMENT TRUST<br><br>DAVID L GARBER & ENID GARBER TRUSTEES<br>22705 SPARROWDELL DR<br>CALABASAS, CA 91302<br><br>Official Claim Date: 10/2/2009 | 2387 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000.00  (U)<br>$25,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LEANNE E CLARK<br><br>LABARRON N BOONE<br>PO BOX 4160<br>MONTGOMERY, AL 36103<br><br>Official Claim Date: 9/11/2009 | 7645 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Amended and Superseded Claims | Pgs. 1-4 | LEANNE E CLARK<br><br>LABARRON N BOONE<br>PO BOX 4160<br>MONTGOMERY, AL 36103<br><br>Official Claim Date: 10/16/2009 | 11789 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) |
| LYNDA HALL, TAX COLLECTOR<br><br>MADISON COUNTY COURTHOUSE<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL 35801<br><br>Official Claim Date: 8/3/2009 | 1107 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$17,300.50 (P)<br>$0.00 (U)<br>$17,300.50 (T) | Amended and Superseded Claims | Pgs. 1-4 | LYNDA HALL, TAX COLLECTOR<br><br>MADISON COUNTY COURTHOUSE<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL 35801<br><br>Official Claim Date: 10/13/2009 | 14906 | Motors Liquidation Company | $0.00 (S)<br>$34,601.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$34,601.00 (T) |
| MARGARITA ELIAS AS THE REPRESENTATIVE OF<br><br>THE ESTATE OF ESTEVAN ELIAS DECEASED<br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/18/2009 | 147 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Amended and Superseded Claims | Pgs. 1-4 | MARGARITA ELIAS, AS THE REPRESENTATIVE OF<br><br>THE ESTATE OF ESTEVAN ELIAS, DECEASED<br>JOSH W HOPKINS/SICO, WHITE, HOELSCHER & BRAUGH, LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 7/20/2009 | 738 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MARGARITA ELIAS INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/18/2009 | 146 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,900,000.00 (U)<br>$4,900,000.00 (T) | Amended and Superseded Claims | Pgs. 1-4 | MARGARITA ELIAS, INDIVIDUALLY<br><br>JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH, LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 7/20/2009 | 739 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,900,000.00 (U)<br>$4,900,000.00 (T) |
| MARIA DE LA LUZ REYES, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, HOPKINS, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/19/2009 | 172 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended and Superseded Claims | Pgs. 1-4 | MARIA DE LA LUZ REYES, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 220 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) |
| MARIA DEL SOCORRO PUENTES, INDIVUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH, LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/19/2009 | 171 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended and Superseded Claims | Pgs. 1-4 | MARIA DEL SOCORRO PUENTES, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 219 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**First Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MARIA ESTELA MARQUEZ, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, WHITE, HOESLCHER & BRAUGH, LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/19/2009 | 170 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | MARIA ESTELA MARQUEZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOESLCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/24/2009 | 235 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| MARICOPA COUNTY<br><br>ATTN BARBARA LEE CALDWELL<br>AIKEN SCHENK HAWKINS & RICCIARDI<br>4742 NORTH 24TH STREET SUITE 100<br>PHOENIX, AZ 85016<br><br>Official Claim Date:  8/13/2009 | 1048 | Motors Liquidation Company | $524.23  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$524.23  (T) | Amended and Superseded Claims | Pgs. 1-4 | MARICOPA COUNTY<br><br>BARBARA LEE CALDWELL<br>AIKEN SCHENK HAWKINS & RICCIARDI PC<br>4742 NORTH 24TH STREET, SUITE 100<br>PHOENIX, AZ 85016<br><br>Official Claim Date:  10/2/2009 | 3047 | Motors Liquidation Company | $25,883.80  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$25,883.80  (T) |
| MARK IV LLC<br><br>1650 RESEARCH DRIVE, SUITE 200<br><br>TROY, MI 48083<br><br>Official Claim Date:  8/25/2009 | 1224 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$89,704.69  (U)<br>$89,704.69  (T) | Amended and Superseded Claims | Pgs. 1-4 | MARK IV LLC<br><br>MARK IV / DAYCO PRODUCTS LLC<br>1650 RESEARCH DRIVE, SUITE 200<br>TROY, MI 48083<br><br>Official Claim Date:  8/26/2009 | 1238 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$89,704.69  (U)<br>$89,704.69  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MARTIN NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, HOPKINS, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/19/2009 | 173 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | MARTIN NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 221 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| MATILDE NINO, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO WHITE HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/19/2009 | 166 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | MATILDE NINO, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 238 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADMIN OF<br><br>ESTATE OF JOHN ROBERTS SR, DECEASED<br>ATTN: J KENT EMISON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN ST<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 7/7/2009 | 481 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADMIN OF ESTATE<br><br>OF JOHN ROBERTS, SR, DECEASED<br>ATTN: J KENT EMISON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 7/7/2009 | 851 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MCGRIFF KEITH<br><br>MCGRIFF, KEITH<br>4422 EICHELBERGER AVE<br>DAYTON, OH 45406<br><br>Official Claim Date: 10/5/2009 | 3291 | Motors Liquidation Company | $508.47  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$508.47  (T) | Amended and Superseded Claims | Pgs. 1-4 | MCGRIFF, KEITH<br><br>4422 EICHELBERGER AVE<br><br>DAYTON, OH 45406<br><br>Official Claim Date: 10/8/2009 | 6410 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$508.47  (U)<br>$508.47  (T) |
| MEDALLION INSTRUMENTATION SYSTEMS<br><br>17150 HICKORY STREET<br>SPRING LAKE, MI 49456<br><br>Official Claim Date: 6/29/2009 | 614 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$97.56  (U)<br>$97.56  (T) | Amended and Superseded Claims | Pgs. 1-4 | MEDALLION INSTRUMENTATION SYSTEMS<br><br>17150 HICKORY STREET<br>SPRING LAKE, MI 49456<br><br>Official Claim Date: 6/22/2009 | 550 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$97.56  (U)<br>$97.56  (T) |
| MEDIAONE OF UTAH<br><br>4770 S. 5600 W<br>KEARNS, UT 84118<br><br>Official Claim Date: 6/25/2009 | 680 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$120,935.88  (U)<br>$120,935.88  (T) | Amended and Superseded Claims | Pgs. 1-4 | MEDIA ONE OF UTAH<br><br>4770 S 5600 W<br>KEARNS, UT 84118<br><br>Official Claim Date: 6/30/2009 | 770 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$135,565.24  (U)<br>$135,565.24  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MILDRED SNYDER<br><br>C/O FRAZIER & ASSOCIATES<br>612 EAST MARKET STREET<br><br>INDIANAPOLIS, IN 46202<br><br>Official Claim Date: 7/10/2009 | 532 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$150,000.00  (U)<br>$150,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | | SNYDER MILDRED<br><br>C/O SNYDER MILDRED<br>RONALD FRAZIER<br>612 EAST MARKET STREET<br>INDIANAPOLIS, IN 46202<br><br>Official Claim Date: 10/19/2009 | 14944 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$150,000.00  (U)<br>$150,000.00  (T) |
| MONTGOMERY COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br><br>HOUSTON, TX 77253<br><br>Official Claim Date: 6/26/2009 | 343 | Motors Liquidation Company | $866.40  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$866.40  (T) | Amended and Superseded Claims | Pgs. 1-4 | | MONTGOMERY COUNTY<br><br>ATTN JOHN P DILLMAN<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 11/10/2009 | 25438 | Motors Liquidation Company | $3,929.05  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,929.05  (T) |
| NANCY FISHER AND BRYAN FISHER<br><br>ATTN:  ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER, P C<br>205 PARK CENTRAL EAST, SUITE 511<br>SPRINGFIELD, MO 65906<br><br>Official Claim Date: 6/15/2009 | 55 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | | NANCY FISHER AND BRYAN FISHER<br><br>ATTN ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER P C<br>205 PARK CENTRAL EAST STE 511<br>SPRINGFIELD, MO 65806<br><br>Official Claim Date: 10/9/2009 | 7273 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br><br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 11205<br>UNITED STATES OF AMERICA<br><br>Official Claim Date:  9/23/2009 | 3045 | Motors Liquidation Company | $0.00  (S)<br>$565,920.52  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$565,920.52  (T) | Amended and Superseded Claims | Pgs. 1-4 | NYS DEPT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date:  11/3/2009 | 19824 | Motors Liquidation Company | $0.00  (S)<br>$572,398.90  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$572,398.90  (T) |
| NORTHWEST ISD<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/16/2009 | 420 | Motors Liquidation Company | $254,983.73  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$254,983.73  (T) | Amended and Superseded Claims | Pgs. 1-4 | NORTHWEST ISD<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  11/4/2009 | 19588 | Motors Liquidation Company | $136,594.84  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$136,594.84  (T) |
| NORWOOD PROMOTIONAL PRODUCTS LLC<br><br>10 W MARKET STREET SUITE 1400<br>INDIANAPOLIS, IN 46204<br><br>Official Claim Date:  8/14/2009 | 1151 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$65,139.72  (U)<br>$65,139.72  (T) | Amended and Superseded Claims | Pgs. 1-4 | NORWOOD PROMOTIONAL PRODUCTS LLC<br><br>10 W MARKET ST SUITE 1400<br>INDIANAPOLIS, IN 46204<br><br>Official Claim Date:  10/24/2009 | 15436 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$65,139.72  (U)<br>$65,139.72  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

First Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NYS DEPT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date: 8/13/2009 | 1152 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$28,733,475.62  (P)<br>$1,435,090.40  (U)<br>$30,179,308.77  (T) | Amended and Superseded Claims | Pgs. 1-4 | NYS DEPT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date: 9/10/2009 | 1284 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$29,326,108.66  (P)<br>$1,466,841.39  (U)<br>$30,803,692.80  (T) |
| PEDRO NINO ORTIZ AS SPECIAL ADMINISTRATOR OF<br><br>THE ESTATE OF PEDRO NINO OCHOA, DECEASED<br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/19/2009 | 164 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | PEDRO NINO ORTIZ AS SPECIAL ADMIN ESTATE OF<br><br>PEDRO NINO OCHOA, DECEASED<br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br><br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 236 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) |
| PEDRO NINO ORTIZ INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/19/2009 | 163 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | PEDRO NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, HOPKINS, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 240 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PEDRO NINO ORTIZ, AS SPECIAL ADM OF THE ESTATE OF<br><br>MARIA DEL SOCORRO ORTIZ GUAJARDO, DECEASED<br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/19/2009 | 165 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | PEDRO NINO ORTIZ AS SPECIAL ADMIN ESTATE OF<br><br>MARIA DEL SOCORRO ORTIZ GUAJARDO, DECEASED<br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/24/2009 | 237 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) |
| RAPIDS TUMBLE FINISH, INC<br><br>1607 HULTS DR<br><br>EATON RAPIDS, MI 48827<br><br>Official Claim Date:  10/19/2009 | 12937 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,937.18  (U)<br>$9,937.18  (T) | Amended and Superseded Claims | Pgs. 1-4 | RAPIDS TUMBLE FINISH INC<br><br>ATTN: LOUANN LOOMIS<br>1607 HULTS DR<br>EATON RAPIDS, MI 48827<br><br>Official Claim Date:  10/19/2009 | 12936 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,937.18  (U)<br>$9,937.18  (T) |
| REFUGIO COUNTY<br><br>DIANE W SANDERS<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  10/30/2009 | 17809 | Motors Liquidation Company | $0.65  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.65  (T) | Amended and Superseded Claims | Pgs. 1-4 | REFUGIO COUNTY<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR  STE 400<br>PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/20/2009 | 30941 | Motors Liquidation Company | $94.40  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$94.40  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RIO GRANDE CITY CISD<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR. STE 400<br>PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 994 | Motors Liquidation Company | $15.57 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$15.57 (T) | Amended and Superseded Claims | Pgs. 1-4 | RIO GRANDE CITY CISD<br><br>ATTN: DIANE W SANDERS<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22352 | Motors Liquidation Company | $52.72 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$52.72 (T) |
| ROSA ELENA NINO ORTIZ, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH, LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/19/2009 | 169 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended and Superseded Claims | Pgs. 1-4 | ROSA ELENA NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 234 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) |
| SAMUEL & DELICIA CANTU AS PERSONAL REPS OF<br><br>THE ESTATE OF JAMIE CHRISTOPHER CANTU DECEASED<br>ATTN: JOSH W HOPKINS<br>SICO WHITE HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/18/2009 | 145 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Amended and Superseded Claims | Pgs. 1-4 | SAMUEL & DELICIA CANTU AS PERSONAL REPS OF<br><br>THE ESTATE OF JAMIE CHRISTOPHER CANTU, DECEASED<br>ATTN:  JOSH W HOPKINS<br>SICO WHITE HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 7/17/2009 | 646 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SAMUEL CANTU, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/18/2009 | 143 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,450,000.00  (U)<br>$2,450,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAMUEL CANTU INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  7/17/2009 | 648 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,450,000.00  (U)<br>$2,450,000.00  (T) |
| SCHOENL KEVIN M<br><br>SCHOENL, CONNIE<br>20 JADE CREEK DR<br><br>HILTON, NY 14468<br><br>Official Claim Date:  10/27/2009 | 16849 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | SCHOENL KEVIN M<br><br>SCHOENL, CONNIE<br>CELLINO & BARNES PC<br>16 WEST MAIN STREET 6TH FLOOR<br>ROCHESTER, NY 14614<br><br>Official Claim Date:  10/9/2009 | 7553 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date: 6/22/2009 | 517 | Motors Liquidation Company | $12,386.64  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$12,386.64  (T) | Amended and Superseded Claims | Pgs. 1-4 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date: 9/15/2009 | 6960 | Motors Liquidation Company | $15,283.64  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$15,283.64  (T) |
| SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date: 6/22/2009 | 521 | Motors Liquidation Company | $42,075.79  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$42,075.79  (T) | Amended and Superseded Claims | Pgs. 1-4 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 9/15/2009 | 6965 | Motors Liquidation Company | $44,983.80  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$44,983.80  (T) |
| SNYDER MILDRED<br><br>C/O SNYDER, MILDRED<br>RONALD FRAZIER<br>612 EAST MARKET STREET<br>INDIANAPOLIS, IN 46202<br><br>Official Claim Date: 10/20/2009 | 13148 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$150,000.00  (U)<br>$150,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | SNYDER MILDRED<br><br>C/O SNYDER MILDRED<br>RONALD FRAZIER<br>612 EAST MARKET STREET<br>INDIANAPOLIS, IN 46202<br><br>Official Claim Date: 10/19/2009 | 14944 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$150,000.00  (U)<br>$150,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SOLANO COUNTY TAX COLLECTOR<br><br>675 TEXAS ST, SUITE 1900<br>FAIRFIELD, CA 94533<br><br>Official Claim Date: 6/25/2009 | 862 | Motors Liquidation Company | $12,338.69  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$12,338.69  (T) | Amended and Superseded Claims | Pgs. 1-4 | SOLANO COUNTY TAX COLLECTOR<br><br>675 TEXAS ST STE 1900<br>FAIRFIELD, CA 94533<br><br>Official Claim Date: 9/8/2009 | 1394 | Motors Liquidation Company | $22,463.59  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$22,463.59  (T) |
| SOUTH TEXAS COLLEGE<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERACE II, 2700 VIA FORUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1002 | Motors Liquidation Company | $11,940.36  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$11,940.36  (T) | Amended and Superseded Claims | Pgs. 1-4 | SOUTH TEXAS COLLEGE<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22487 | Motors Liquidation Company | $11,651.79  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$11,651.79  (T) |
| STATE OF NEW JERSEY<br><br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646<br><br>Official Claim Date: 7/16/2009 | 932 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$23,222.40  (P)<br>$0.00  (U)<br>$23,222.40  (T) | Amended and Superseded Claims | Pgs. 1-4 | STATE OF NEW JERSEY<br><br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646<br><br>Official Claim Date: 8/31/2009 | 1370 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$1,310,722.40  (P)<br>$0.00  (U)<br>$1,310,722.40  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SULPHUR SPRINGS ISD<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 7/31/2009 | 1131 | Motors Liquidation Company | $12.58  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$12.58  (T) | Amended and Superseded Claims | Pgs. 1-4 | SULPHUR SPRINGS ISD<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/23/2009 | 15033 | Motors Liquidation Company | $281.64  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$281.64  (T) |
| TARRANT COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br><br>DALLAS, TX 75201<br><br>Official Claim Date: 6/15/2009 | 359 | Motors Liquidation Company | $3,000,683.91  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,000,683.91  (T) | Amended and Superseded Claims | Pgs. 1-4 | TARRANT COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ATTN ELIZABETH WELLER<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/22/2009 | 14388 | Motors Liquidation Company | $2,413,352.80  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,413,352.80  (T) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br><br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>P O BOX 12548<br>AUSTIN, TX 78711<br><br>Official Claim Date: 6/23/2009 | 212 | Motors Liquidation Company | $14,541,200.34  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$14,541,200.34  (T) | Amended and Superseded Claims | Pgs. 1-4 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br><br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711<br><br>Official Claim Date: 9/25/2009 | 3044 | Motors Liquidation Company | $14,717,820.57  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$14,717,820.57  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| THOMAS M SULLIVAN AND BETTY M SULLIVAN<br><br>C/O THOMAS M SULLIVAN<br>210 N WESTFIELD ST APT #257<br>OSHKOSH, WI 54902<br><br>Official Claim Date: 7/17/2009 | 669 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000.00  (U)<br>$10,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | THOMAS M SULLIVAN<br><br>BETTY M SULLIVAN JT TEN<br>210 N WESTFIELD ST APT 257<br>OSHKOSH, WI 54902<br><br>Official Claim Date: 10/7/2009 | 5757 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000.00  (U)<br>$10,000.00  (T) |
| VALWOOD IMPROVEMENT AUTHORITY<br><br>ATTN: R BRUCE MEDLEY<br>PERDUE, BRANDON,FIELDER, COLLINS & MOTT, LLP<br>4025 WOODLAND PARK BLVD STE 300<br>ARLINGTON, TX 76013<br><br>Official Claim Date: 6/23/2009 | 506 | Motors Liquidation Company | $219,651.96  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$219,651.96  (T) | Amended and Superseded Claims | Pgs. 1-4 | VALWOOD IMPROVEMENT AUTHORITY<br><br>ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 10/26/2009 | 17753 | Motors Liquidation Company | $21,849.87  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$21,849.87  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WALTER J LAWRENCE<br><br>#103, 2609 N FOREST RIDGE BLVD<br><br>HERNANDO, FL 34442<br><br>Official Claim Date: 10/5/2009 | 3319 | Motors Liquidation Company | $160,600.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$160,600.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | WALTER J LAWRENCE<br><br>2609 N FOREST RIDGE BLVD #103<br><br>HERNANDO, FL 34442<br><br>Official Claim Date: 11/9/2009 | 21225 | Motors Liquidation Company | $160,600.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$160,600.00  (T) |
| WALTER J LAWRENCE<br><br>#103, 2609 N FOREST RIDGE BLVD<br><br>HERNANDO, FL 34442<br><br>Official Claim Date: 10/14/2009 | 9597 | Motors Liquidation Company | $160,600.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$160,600.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | WALTER J LAWRENCE<br><br>2609 N FOREST RIDGE BLVD #103<br><br>HERNANDO, FL 34442<br><br>Official Claim Date: 11/9/2009 | 21225 | Motors Liquidation Company | $160,600.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$160,600.00  (T) |
| WELDON G FROST IRA ROLLOVER<br><br>721 BINNACLE POINT DR<br><br>LONGBOAT KEY, FL 34228<br><br>Official Claim Date: 10/19/2009 | 13107 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | WELDON G FROST IRA ROLLOVER<br><br>C/O WELDON G FROST<br>721 BINNACLE POINT DR<br>LONGBOAT KEY, FL 34228<br><br>Official Claim Date: 10/19/2009 | 12847 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WISE COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/16/2009 | 418 | Motors Liquidation Company | $5.62  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5.62  (T) | Amended and Superseded Claims | Pgs. 1-4 | WISE COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/13/2009 | 9573 | Motors Liquidation Company | $69.31  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$69.31  (T) |
| WOOD COUNTY<br><br>ATTN:  ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET   SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/26/2009 | 574 | Motors Liquidation Company | $20.92  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$20.92  (T) | Amended and Superseded Claims | Pgs. 1-4 | WOOD COUNTY<br><br>C/O ELIZABETH WELLER<br>LINEBERGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/29/2009 | 17622 | Motors Liquidation Company | $9.42  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$9.42  (T) |
| YOAKUM ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400, PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1014 | Motors Liquidation Company | $10.95  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$10.95  (T) | Amended and Superseded Claims | Pgs. 1-4 | YOAKUM ISD<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/16/2009 | 27897 | Motors Liquidation Company | $13.13  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13.13  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| **Claims to be Disallowed and Expunged Totals** | **99** | $26,072,056.73  (S) | | | | | | | |
| | | $565,920.52  (A) | | | | | | | |
| | | $31,732,410.72  (P) | | | | | | | |
| | | $222,550,776.37  (U) | | | | | | | |
| | | $280,921,164.34  (T) | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.