Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ANGELINA COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 6/26/2009 | 358 | Motors Liquidation Company | $39.68 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$39.68 (T) | Amended and Superseded Claims | Pgs. 1-4 | ANGELINA COUNTY<br><br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 11/10/2009 | 25435 | Motors Liquidation Company | $88.49 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$88.49 (T) |
| BEE COUNTY<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON,LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 998 | Motors Liquidation Company | $30.67 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$30.67 (T) | Amended and Superseded Claims | Pgs. 1-4 | BEE COUNTY<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, SUITE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22362 | Motors Liquidation Company | $28.62 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$28.62 (T) |
| BENTON COUNTY TREASURER<br><br>PO BOX 630<br>620 MARKET STREET<br>PROSSER, WA 99350<br><br>Official Claim Date: 7/23/2009 | 846 | Motors Liquidation Company | $0.00 (S)<br>$92.07 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$92.07 (T) | Amended and Superseded Claims | Pgs. 1-4 | BENTON COUNTY TREASURER<br><br>PO BOX 630<br>620 MARKET STREET<br>PROSSER, WA 99350<br><br>Official Claim Date: 10/28/2009 | 17282 | Motors Liquidation Company | $0.00 (S)<br>$92.07 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$92.07 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CALDWELL CAD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 , PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1019 | Motors Liquidation Company | $40.63  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$40.63  (T) | Amended and Superseded Claims | Pgs. 1-4 | CALDWELL CAD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22348 | Motors Liquidation Company | $463.47  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$463.47  (T) |
| CARROLL INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  9/14/2009 | 1321 | Motors Liquidation Company | $1,923.60  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,923.60  (T) | Amended and Superseded Claims | Pgs. 1-4 | CARROLL INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  10/19/2009 | 25491 | Motors Liquidation Company | $2,007.39  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,007.39  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CASS COUNTY<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 7/28/2009 | 928 | Motors Liquidation Company | $41.33  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$41.33  (T) | Amended and Superseded Claims | Pgs. 1-4 | CASS COUNTY<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN ST, STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/23/2009 | 15032 | Motors Liquidation Company | $60.48  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$60.48  (T) |
| CASS COUNTY<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN ST, STE 1600<br><br>DALLAS, TX 75201<br><br>Official Claim Date: 10/23/2009 | 15032 | Motors Liquidation Company | $60.48  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$60.48  (T) | Amended and Superseded Claims | Pgs. 1-4 | CASS COUNTY<br><br>ATTN DAVID HUDSON<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 2007<br>TYLER, TX 75710<br><br>Official Claim Date: 11/23/2009 | 36767 | Motors Liquidation Company | $13.54  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13.54  (T) |
| CELINA INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>4025 WOODLAND PARK BLVD, SUITE 300<br>ARLINGTON, TX 76013<br><br>Official Claim Date: 6/19/2009 | 489 | Motors Liquidation Company | $22.68  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$22.68  (T) | Amended and Superseded Claims | Pgs. 1-4 | CELINA INDEPENDENT SCHOOL DISTRICT<br><br>C/O ELIZABTEH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 10/26/2009 | 17725 | Motors Liquidation Company | $33.67  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$33.67  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CHEROKEE CAD<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br><br>DALLAS, TX 75201<br><br>Official Claim Date: 7/31/2009 | 1130 | Motors Liquidation Company | $13.64  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13.64  (T) | Amended and Superseded Claims | Pgs. 1-4 | CHEROKEE CAD<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR AND SAMPSON, LLP<br>2323 BRYAN ST SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/23/2009 | 15027 | Motors Liquidation Company | $53.44  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$53.44  (T) |
| CITY OF CLEBURNE<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 6/19/2009 | 484 | Motors Liquidation Company | $284.70  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$284.70  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF CLEBURNE<br><br>C/O ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 10/20/2009 | 17729 | Motors Liquidation Company | $600.82  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$600.82  (T) |
| CITY OF DENTON<br><br>C/O SAWKO & BURROUGHS P C<br>1100 DALLAS DRIVE, SUITE 100<br>DENTON, TX 76205<br><br>Official Claim Date: 7/13/2009 | 911 | Motors Liquidation Company | $7.72  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$7.72  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF DENTON<br><br>C/O SAWKO & BURROUGHS PC<br>1100 DALLAS DRIVE STE 100<br>DENTON, TX 76205<br><br>Official Claim Date: 10/2/2009 | 7654 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$7.72  (P)<br>$0.00  (U)<br>$7.72  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF DESOTO<br><br>ATTN:  ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/26/2009 | 587 | Motors Liquidation Company | $861.83  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$861.83  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF DESOTO<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  10/23/2009 | 15036 | Motors Liquidation Company | $955.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$955.00  (T) |
| CITY OF FREMONT<br><br>101 E MAIN ST<br>FREMONT, MI 49412<br><br>Official Claim Date:  8/25/2009 | 1315 | Motors Liquidation Company | $108.15  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$108.15  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF FREMONT<br><br>101 EAST MAIN<br>FREMONT, MI 49412<br><br>Official Claim Date:  10/6/2009 | 14939 | Motors Liquidation Company | $40.32  (S)<br>$0.00  (A)<br>$20.16  (P)<br>$0.00  (U)<br>$60.48  (T) |
| CITY OF HARLINGEN<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR. STE 400  PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1007 | Motors Liquidation Company | $16.15  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$16.15  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF HARLINGEN<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, SUITE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22365 | Motors Liquidation Company | $284.05  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$284.05  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF HEARNE<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 , PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1017 | Motors Liquidation Company | $5.91  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5.91  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF HEARNE<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22349 | Motors Liquidation Company | $424.81  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$424.81  (T) |
| CITY OF LEWISVILLE<br><br>C/O SAWKO & BURROUGHS, P C<br>1100 DALLAS DRIVE, SUITE 100<br>DENTON, TX 76205<br><br>Official Claim Date: 7/13/2009 | 1030 | Motors Liquidation Company | $117.91  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$117.91  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF LEWISVILLE<br><br>C/O SAWKO & BURROUGHS PC<br>1100 DALLAS DRIVE STE 100<br>DENTON, TX 76205<br><br>Official Claim Date: 10/2/2009 | 7653 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$117.91  (P)<br>$0.00  (U)<br>$117.91  (T) |
| CITY OF PEARLAND<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br><br>HOUSTON, TX 77253<br><br>Official Claim Date: 6/26/2009 | 348 | Motors Liquidation Company | $2,401.96  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,401.96  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF PEARLAND<br><br>ATTN JOHN P DILLMAN<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 11/10/2009 | 25437 | Motors Liquidation Company | $595.43  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$595.43  (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF RICHARDSON<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/26/2009 | 570 | Motors Liquidation Company | $4.95 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$4.95 (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF RICHARDSON<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN ST, STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/19/2009 | 11998 | Motors Liquidation Company | $25.48 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$25.48 (T) |
| CITY OF SAN MARCOS<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1004 | Motors Liquidation Company | $3.86 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3.86 (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF SAN MARCOS (HAYS)<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22481 | Motors Liquidation Company | $10.47 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$10.47 (T) |
| CITY OF WESLACO<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1023 | Motors Liquidation Company | $14.39 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$14.39 (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF WESLACO<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22346 | Motors Liquidation Company | $86.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$86.04 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CONSOLIDATED TAX COLLECTIONS OF WASHINGTON CTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br><br>HOUSTON, TX 77253<br><br>Official Claim Date:  6/26/2009 | 349 | Motors Liquidation Company | $649.52  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$649.52  (T) | Amended and Superseded Claims | Pgs. 1-4 | CONSOLIDATED TAX COLLECTIONS OF WASHINGTON COUNTY<br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  11/10/2009 | 25448 | Motors Liquidation Company | $830.03  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$830.03  (T) |
| COOKE COUNTY APPRAISAL DISTRICT<br><br>ATTN HAROLD LEREW<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 8188<br>WICHITA FALLS, TX 76307<br><br>Official Claim Date:  7/27/2009 | 1182 | Motors Liquidation Company | $1,159.17  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,159.17  (T) | Amended and Superseded Claims | Pgs. 1-4 | COOKE COUNTY APPRAISAL DISTRICT<br><br>C/O HAROLD LEREW<br>PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, LLP<br>PO BOX 8188<br>WICHITA FALLS, TX 76307<br><br>Official Claim Date:  10/22/2009 | 14854 | Motors Liquidation Company | $1,791.65  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,791.65  (T) |
| CORSICANA ISD<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  7/31/2009 | 1129 | Motors Liquidation Company | $10.93  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$10.93  (T) | Amended and Superseded Claims | Pgs. 1-4 | CORSICANA ISD<br><br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN ST, STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  10/29/2009 | 17620 | Motors Liquidation Company | $41.39  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$41.39  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DALLAS COUNTY UTILITY & RECLAMATION DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>4025 WOODLAND PARK BLVD, SUITE 300<br>ARLINGTON, TX 76013<br><br>Official Claim Date:  6/19/2009 | 488 | Motors Liquidation Company | $5,792.75  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5,792.75  (T) | Amended and Superseded Claims | Pgs. 1-4 | DALLAS COUNTY UTILITY & RECLAMATION DISTRICT<br><br>ATTN:  R BRUCE MEDLEY<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>4025 WOODLAND PARK BLVD STE 300<br>ARLINGTON, TX 76013<br><br>Official Claim Date:  6/23/2009 | 503 | Motors Liquidation Company | $8,095.96  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$8,095.96  (T) |
| DALLAS COUNTY UTILITY & RECLAMATION DISTRICT<br><br>ATTN:  R BRUCE MEDLEY<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>4025 WOODLAND PARK BLVD STE 300<br>ARLINGTON, TX 76013<br><br>Official Claim Date:  6/23/2009 | 503 | Motors Liquidation Company | $8,095.96  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$8,095.96  (T) | Amended and Superseded Claims | Pgs. 1-4 | DALLAS COUNTY UTILITY AND RECLAMATION DISTRICT<br><br>C/O PERDUE BRANDON FIELDER COLLINS AND MOTT LLP<br>ATTN ELIZABETH BANDA CALVO<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  10/20/2009 | 17728 | Motors Liquidation Company | $7,844.12  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$7,844.12  (T) |
| DENTON INDEPENDENT SCHOOL DISTRICT<br><br>C/O SAWKO & BURROUGHS, PC<br>1100 DALLAS DRIVE SUITE 100<br>DENTON, TX 76205<br><br>Official Claim Date:  7/13/2009 | 1029 | Motors Liquidation Company | $17.25  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$17.25  (T) | Amended and Superseded Claims | Pgs. 1-4 | DENTON INDEPENDENT SCHOOL DISTRICT<br><br>C/O SAWKO & BURROUGHS PC<br>1100 DALLAS DRIVE STE 100<br>DENTON, TX 76205<br><br>Official Claim Date:  10/2/2009 | 7655 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$17.25  (P)<br>$0.00  (U)<br>$17.25  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DESOTO ISD<br><br>ATTN:  ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br><br>DALLAS, TX 75201<br><br>Official Claim Date:  6/26/2009 | 588 | Motors Liquidation Company | $994.82  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$994.82  (T) | Amended and Superseded Claims | Pgs. 1-4 | DESOTO ISD<br><br>ATTN: ELIZABETH WELLER<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  11/6/2009 | 20988 | Motors Liquidation Company | $1,792.33  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,792.33  (T) |
| EDINBURG CISD<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR STE 400, PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1012 | Motors Liquidation Company | $55.85  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$55.85  (T) | Amended and Superseded Claims | Pgs. 1-4 | EDINBURG CISD<br><br>ATTN: DIANE W SANDERS<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22351 | Motors Liquidation Company | $929.24  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$929.24  (T) |
| ELLIS COUNTY<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/26/2009 | 572 | Motors Liquidation Company | $5,232.19  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5,232.19  (T) | Amended and Superseded Claims | Pgs. 1-4 | ELLIS COUNTY<br><br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN ST, STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  10/29/2009 | 17621 | Motors Liquidation Company | $4,511.91  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,511.91  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ENNIS INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS &<br>MOTT LLP<br>4025 WOODLAND PARK BLVD, SUITE 300<br>ARLINGTON, TX 76013<br><br>Official Claim Date:  6/19/2009 | 492 | Motors Liquidation Company | $355.79  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$355.79  (T) | Amended and Superseded Claims | Pgs. 1-4 | ENNIS INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS &<br>MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  10/19/2009 | 25494 | Motors Liquidation Company | $363.01  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$363.01  (T) |
| GALVESTON COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  6/26/2009 | 342 | Motors Liquidation Company | $101.16  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$101.16  (T) | Amended and Superseded Claims | Pgs. 1-4 | GALVESTON COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  11/10/2009 | 25446 | Motors Liquidation Company | $2,085.14  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,085.14  (T) |
| HARLINGEN CISD<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE<br>400 PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1006 | Motors Liquidation Company | $30.78  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$30.78  (T) | Amended and Superseded Claims | Pgs. 1-4 | HARLINGEN CISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, SUITE<br>400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22364 | Motors Liquidation Company | $542.71  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$542.71  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HEARNE ISD<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON , LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR. STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1013 | Motors Liquidation Company | $11.39  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$11.39  (T) | Amended and Superseded Claims | Pgs. 1-4 | HEARNE ISD<br><br>DIANE W SANDERS, LINEBARGER GOGGAN ET AL<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br>UNITED STATES OF AMERICA<br><br>Official Claim Date:  11/10/2009 | 22360 | Motors Liquidation Company | $795.34  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$795.34  (T) |
| HILL COUNTY JUNIOR COLLEGE<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  6/19/2009 | 486 | Motors Liquidation Company | $14.11  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$14.11  (T) | Amended and Superseded Claims | Pgs. 1-4 | HILL COUNTY JUNIOR COLLEGE<br><br>ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  10/26/2009 | 17752 | Motors Liquidation Company | $29.32  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$29.32  (T) |
| HOUSTON CAD<br><br>ATTN JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  6/26/2009 | 360 | Motors Liquidation Company | $60.36  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$60.36  (T) | Amended and Superseded Claims | Pgs. 1-4 | HOUSTON CAD<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  11/10/2009 | 25444 | Motors Liquidation Company | $124.83  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$124.83  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Second Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HUNT COUNTY<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br><br>DALLAS, TX 75201<br><br>Official Claim Date: 6/26/2009 | 584 | Motors Liquidation Company | $60.54  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$60.54  (T) | Amended and Superseded Claims | Pgs. 1-4 | HUNT COUNTY<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR AND SAMPSON, LLP<br>2323 BRYAN ST SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/23/2009 | 15025 | Motors Liquidation Company | $550.98  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$550.98  (T) |
| INDIANA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204<br><br>Official Claim Date: 7/24/2009 | 1171 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$5,946.73  (P)<br>$586.47  (U)<br>$6,533.20  (T) | Amended and Superseded Claims | Pgs. 1-4 | INDIANA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY SECTION N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204<br><br>Official Claim Date: 9/3/2009 | 1452 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$11,265.01  (P)<br>$1,078.47  (U)<br>$12,343.48  (T) |
| JASPER COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 6/26/2009 | 344 | Motors Liquidation Company | $21.15  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$21.15  (T) | Amended and Superseded Claims | Pgs. 1-4 | JASPER COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 11/11/2009 | 25434 | Motors Liquidation Company | $258.76  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$258.76  (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| KAUFMAN COUNTY<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/26/2009 | 583 | Motors Liquidation Company | $162.39  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$162.39  (T) | Amended and Superseded Claims | Pgs. 1-4 | KAUFMAN COUNTY<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  10/23/2009 | 15034 | Motors Liquidation Company | $2,395.44  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,395.44  (T) |
| KELLER INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  6/19/2009 | 483 | Motors Liquidation Company | $11,494.39  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$11,494.39  (T) | Amended and Superseded Claims | Pgs. 1-4 | KELLER INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  10/19/2009 | 25489 | Motors Liquidation Company | $9,788.44  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$9,788.44  (T) |
| LAVACA COUNTY<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400, PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1015 | Motors Liquidation Company | $42.37  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$42.37  (T) | Amended and Superseded Claims | Pgs. 1-4 | LAVACA COUNTY<br><br>ATTN: DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br>UNITED STATES OF AMERICA<br><br>Official Claim Date:  11/10/2009 | 22357 | Motors Liquidation Company | $13.07  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13.07  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LIBERTY COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br><br>HOUSTON, TX 77253<br><br>Official Claim Date: 6/26/2009 | 350 | Motors Liquidation Company | $20.79  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$20.79  (T) | Amended and Superseded Claims | Pgs. 1-4 | LIBERTY COUNTY<br><br>ATTN JOHN P DILLMAN<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 11/10/2009 | 25441 | Motors Liquidation Company | $179.87  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$179.87  (T) |
| LIMESTONE COUNTY<br><br>ATTN DIANE W SANDERS L G B & S LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date: 9/8/2009 | 1277 | Motors Liquidation Company | $17.90  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$17.90  (T) | Amended and Superseded Claims | Pgs. 1-4 | LIMESTONE COUNTY<br><br>ATTN: DIANE SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>P O BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/16/2009 | 27899 | Motors Liquidation Company | $76.55  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$76.55  (T) |
| LIVE OAK CAD<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1020 | Motors Liquidation Company | $19.20  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$19.20  (T) | Amended and Superseded Claims | Pgs. 1-4 | LIVE OAK CAD<br><br>C/O DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 11/10/2009 | 22358 | Motors Liquidation Company | $49.28  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$49.28  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LLANO COUNTY<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1027 | Motors Liquidation Company | $15.72  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$15.72  (T) | Amended and Superseded Claims | Pgs. 1-4 | LLANO COUNTY<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22361 | Motors Liquidation Company | $36.61  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$36.61  (T) |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  8/24/2009 | 1322 | Motors Liquidation Company | $486.51  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$486.51  (T) | Amended and Superseded Claims | Pgs. 1-4 | MANSFIELD INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date:  10/19/2009 | 25492 | Motors Liquidation Company | $689.63  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$689.63  (T) |
| MARICOPA COUNTY<br><br>ATTN BARBARA LEE CALDWELL<br>AIKEN SCHENK HAWKINS & RICCIARDI<br>4742 NORTH 24TH STREET SUITE 100<br>PHOENIX, AZ 85016<br><br>Official Claim Date:  8/13/2009 | 1047 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | MARICOPA COUNTY<br><br>BARBARA LEE CALDWELL<br>AKART SCHANK HAWKINS & RICCIARDI PC<br>4742 N 24TH ST, STE 100<br>PHOENIX, AZ 85015<br><br>Official Claim Date:  10/2/2009 | 3046 | Motors Liquidation Company | $1,890,310.68  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,890,310.68  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MATAGORDA COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br><br>HOUSTON, TX 77253<br><br>Official Claim Date: 6/26/2009 | 351 | Motors Liquidation Company | $21.68  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$21.68  (T) | Amended and Superseded Claims | Pgs. 1-4 | MATAGORDA COUNTY<br><br>ATTN JOHN P DILLMAN<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date: 11/10/2009 | 25440 | Motors Liquidation Company | $204.69  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$204.69  (T) |
| MCALLEN ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1008 | Motors Liquidation Company | $1,918.25  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,918.25  (T) | Amended and Superseded Claims | Pgs. 1-4 | MCALLEN ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLC<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22478 | Motors Liquidation Company | $1,968.20  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,968.20  (T) |
| MCCULLOCH CAD<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1026 | Motors Liquidation Company | $29.73  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$29.73  (T) | Amended and Superseded Claims | Pgs. 1-4 | MCCULLOCH CAD<br><br>ATTN: DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR  STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/16/2009 | 27898 | Motors Liquidation Company | $67.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$67.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Second Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MCLENNAN COUNTY<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR. STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 993 | Motors Liquidation Company | $63.05  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$63.05  (T) | Amended and Superseded Claims | Pgs. 1-4 | MCLENNAN COUNTY<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22477 | Motors Liquidation Company | $151.60  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$151.60  (T) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date: 10/8/2009 | 14971 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$29,323,361.62  (P)<br>$1,467,602.04  (U)<br>$30,801,706.41  (T) | Amended and Superseded Claims | Pgs. 1-4 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date: 10/26/2009 | 17699 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$33,250,527.97  (P)<br>$2,132,611.32  (U)<br>$35,393,882.04  (T) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date: 10/26/2009 | 17699 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$33,250,527.97  (P)<br>$2,132,611.32  (U)<br>$35,393,882.04  (T) | Amended and Superseded Claims | Pgs. 1-4 | NYS DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date: 11/5/2009 | 25449 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$33,255,951.56  (P)<br>$2,132,611.32  (U)<br>$35,399,305.63  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date: 7/17/2009 | 678 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$299,055.62  (P)<br>$63,926.40  (U)<br>$373,724.77  (T) | Amended and Superseded Claims | Pgs. 1-4 | NYS DEPT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date: 8/13/2009 | 1152 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$28,733,475.62  (P)<br>$1,435,090.40  (U)<br>$30,179,308.77  (T) |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br><br>ATTN ANGELA C FOUNTAIN BANKRUPTCY MANAGER<br>COLLECTIONS EXAMINATION DIVISION<br>PO BOX 1168<br>RALEIGH, NC 27602<br><br>Official Claim Date: 8/21/2009 | 1440 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$4,268,004.27  (P)<br>$1,558,275.92  (U)<br>$5,826,280.19  (T) | Amended and Superseded Claims | Pgs. 1-4 | NORTH CAROLINA DEPARTMENT OF REVENUE<br><br>ANGELA C FOUNTAIN BANKRUPTCY MANAGER<br>COLLECTIONS OF EXAMINATION DIVISION<br>NORTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 1168<br>RALEIGH, NC 27602<br><br>Official Claim Date: 10/26/2009 | 17720 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$4,268,004.27  (P)<br>$3,820,103.31  (U)<br>$8,088,107.58  (T) |
| NUECES COUNTY<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 , PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1000 | Motors Liquidation Company | $59.53  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$59.53  (T) | Amended and Superseded Claims | Pgs. 1-4 | NUECES COUNTY<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22479 | Motors Liquidation Company | $89.82  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$89.82  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NYS DEPT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date:  9/10/2009 | 1284 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$29,326,108.66  (P)<br>$1,466,841.39  (U)<br>$30,803,692.80  (T) | Amended and Superseded Claims | Pgs. 1-4 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date:  10/8/2009 | 14971 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$29,323,361.62  (P)<br>$1,467,602.04  (U)<br>$30,801,706.41  (T) |
| NYS DEPT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date:  6/24/2009 | 269 | Motors Liquidation Company | $4,665.94  (S)<br>$0.00  (A)<br>$297,386.77  (P)<br>$53,749.49  (U)<br>$355,802.20  (T) | Amended and Superseded Claims | Pgs. 1-4 | NEW YORK STATE DEPT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date:  7/17/2009 | 678 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$299,055.62  (P)<br>$63,926.40  (U)<br>$373,724.77  (T) |
| OKLAHOMA TAX COMMISSION<br><br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON, STE 2000<br>OKLAHOMA CITY, OK 73102<br><br>Official Claim Date:  6/23/2009 | 513 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$13,476.80  (P)<br>$18,357.40  (U)<br>$31,834.20  (T) | Amended and Superseded Claims | Pgs. 1-4 | OKLAHOMA TAX COMMISSION<br><br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON SUITE 2000<br>OKLAHOMA CITY, OK 73102<br><br>Official Claim Date:  10/27/2009 | 20997 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$2,890.34  (P)<br>$10,935.33  (U)<br>$13,825.67  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Second Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ORANGE COUNTY<br><br>ATTN JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br><br>HOUSTON, TX 77253<br><br>Official Claim Date:  6/26/2009 | 362 | Motors Liquidation Company | $40.12  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$40.12  (T) | Amended and Superseded Claims | Pgs. 1-4 | ORANGE COUNTY<br><br>ATTN JOHN P DILLMAN<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  11/10/2009 | 25439 | Motors Liquidation Company | $113.39  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$113.39  (T) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date:  6/24/2009 | 292 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$862,656.96  (P)<br>$1,138.00  (U)<br>$3,807,728.96  (T) | Amended and Superseded Claims | Pgs. 1-4 | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date:  10/30/2009 | 18135 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$1,326,077.96  (P)<br>$1,138.00  (U)<br>$4,271,149.96  (T) |
| PHARR - SAN JUAN - ALAMO ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON , LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR. STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1010 | Motors Liquidation Company | $2,301.20  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,301.20  (T) | Amended and Superseded Claims | Pgs. 1-4 | PHARR - SAN JUAN - ALAMO ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22480 | Motors Liquidation Company | $1,638.48  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,638.48  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| POLK COUNTY<br><br>ATTN: JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  6/26/2009 | 347 | Motors Liquidation Company | $1,298.65  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,298.65  (T) | Amended and Superseded Claims | Pgs. 1-4 | POLK COUNTY<br><br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253<br><br>Official Claim Date:  11/10/2009 | 25436 | Motors Liquidation Company | $617.25  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$617.25  (T) |
| RED RIVER CAD<br><br>ATTN:  ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/26/2009 | 578 | Motors Liquidation Company | $30.20  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$30.20  (T) | Amended and Superseded Claims | Pgs. 1-4 | RED RIVER CAD<br><br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN ST, STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  10/23/2009 | 15031 | Motors Liquidation Company | $43.92  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$43.92  (T) |
| RED RIVER COUNTY<br><br>ATTN:  ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON,  LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/26/2009 | 579 | Motors Liquidation Company | $12.71  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$12.71  (T) | Amended and Superseded Claims | Pgs. 1-4 | RED RIVER COUNTY<br><br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN ST, STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  10/23/2009 | 15030 | Motors Liquidation Company | $18.54  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$18.54  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 6/19/2009 | 487 | Motors Liquidation Company | $65.30  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$65.30  (T) | Amended and Superseded Claims | Pgs. 1-4 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>4025 WOODLAND PARK BLVD, SUITE 300<br>ARLINGTON, TX 76013<br><br>Official Claim Date: 6/23/2009 | 504 | Motors Liquidation Company | $3,393.27  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,393.27  (T) |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS &, LLP<br>4025 WOODLAND PARK BLVD, SUITE 300<br>ARLINGTON, TX 76013<br><br>Official Claim Date: 6/23/2009 | 504 | Motors Liquidation Company | $3,393.27  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,393.27  (T) | Amended and Superseded Claims | Pgs. 1-4 | RICHARDSON INDEPENENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINGS & MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date: 10/19/2009 | 25487 | Motors Liquidation Company | $3,084.79  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,084.79  (T) |
| ROBERTSON COUNTY<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR STE 400, PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1016 | Motors Liquidation Company | $3.62  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3.62  (T) | Amended and Superseded Claims | Pgs. 1-4 | ROBERTSON COUNTY<br><br>ATTN: DIANE W SANDERS<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22353 | Motors Liquidation Company | $229.32  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$229.32  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ROCKWALL CAD<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET  SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/26/2009 | 573 | Motors Liquidation Company | $16.96  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$16.96  (T) | Amended and Superseded Claims | Pgs. 1-4 | ROCKWALL CAD<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/23/2009 | 15035 | Motors Liquidation Company | $11.04  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$11.04  (T) |
| ROCKWALL COUNTY<br><br>ATTN  ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br><br>DALLAS, TX 75201<br><br>Official Claim Date: 6/26/2009 | 580 | Motors Liquidation Company | $3.22  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3.22  (T) | Amended and Superseded Claims | Pgs. 1-4 | ROCKWALL COUNTY<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR AND SAMPSON, LLP<br>2323 BRYAN ST SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 10/23/2009 | 15026 | Motors Liquidation Company | $2.10  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2.10  (T) |
| ROUND ROCK ISD<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 996 | Motors Liquidation Company | $15.30  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$15.30  (T) | Amended and Superseded Claims | Pgs. 1-4 | ROUND ROCK ISD<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22485 | Motors Liquidation Company | $9.90  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$9.90  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RUSK COUNTY<br><br>ATTN:  ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/26/2009 | 577 | Motors Liquidation Company | $12.88  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$12.88  (T) | Amended and Superseded Claims | Pgs. 1-4 | RUSK COUNTY<br><br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  10/29/2009 | 17624 | Motors Liquidation Company | $58.69  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$58.69  (T) |
| SACRAMENTO COUNTY TAX COLLECTOR<br><br>ATTN BANKRUPTCY<br>700 H STREET ROOM 1710<br>SACRAMENTO, CA 95814<br><br>Official Claim Date:  7/10/2009 | 905 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$97.05  (P)<br>$0.00  (U)<br>$97.05  (T) | Amended and Superseded Claims | Pgs. 1-4 | SACRAMENTO COUNTY TAX COLLECTOR<br><br>ATTN BANKRUPTCY<br>700 H STREET ROOM 1710<br>SACRAMENTO, CA 95814<br><br>Official Claim Date:  9/8/2009 | 1454 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SAGINAW COUNTY TREASURER<br><br>111 S. MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 897 | Motors Liquidation Company | $356.41  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$356.41  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 10/12/2009 | 7796 | Motors Liquidation Company | $356.41  (S)<br>$0.00  (A)<br>$356.41  (P)<br>$0.00  (U)<br>$712.82  (T) |
| SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 899 | Motors Liquidation Company | $14.41  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$14.41  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 10/12/2009 | 7797 | Motors Liquidation Company | $14.41  (S)<br>$0.00  (A)<br>$14.41  (P)<br>$0.00  (U)<br>$28.82  (T) |
| SAGINAW COUNTY TREASURER<br><br>111 S. MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 898 | Motors Liquidation Company | $3,700.31  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,700.31  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 10/12/2009 | 7798 | Motors Liquidation Company | $3,700.31  (S)<br>$0.00  (A)<br>$3,700.31  (P)<br>$0.00  (U)<br>$7,400.62  (T) |
| SAGINAW COUNTY TREASURER<br><br>111 S. MICHIGAN AVE.<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 900 | Motors Liquidation Company | $4,486.71  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,486.71  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 10/12/2009 | 7799 | Motors Liquidation Company | $4,486.71  (S)<br>$0.00  (A)<br>$4,486.71  (P)<br>$0.00  (U)<br>$8,973.42  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 10/12/2009 | 7796 | Motors Liquidation Company | $356.41  (S)<br>$0.00  (A)<br>$356.41  (P)<br>$0.00  (U)<br>$712.82  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 11/2/2009 | 19001 | Motors Liquidation Company | $356.41  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$356.41  (T) |
| SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 10/12/2009 | 7797 | Motors Liquidation Company | $14.41  (S)<br>$0.00  (A)<br>$14.41  (P)<br>$0.00  (U)<br>$28.82  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 11/2/2009 | 19002 | Motors Liquidation Company | $14.41  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$14.41  (T) |
| SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 10/12/2009 | 7799 | Motors Liquidation Company | $4,486.71  (S)<br>$0.00  (A)<br>$4,486.71  (P)<br>$0.00  (U)<br>$8,973.42  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 11/2/2009 | 19003 | Motors Liquidation Company | $4,486.71  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,486.71  (T) |
| SAGINAW COUNTY TREASURER<br><br>111 MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 10/12/2009 | 7798 | Motors Liquidation Company | $3,700.31  (S)<br>$0.00  (A)<br>$3,700.31  (P)<br>$0.00  (U)<br>$7,400.62  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 11/2/2009 | 19004 | Motors Liquidation Company | $3,700.31  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,700.31  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SAN BENITO CISD<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II 2700 VIA FORTUNA DR. STE<br>400  P O BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 995 | Motors Liquidation Company | $22.73  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$22.73  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAN BENITO CISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22484 | Motors Liquidation Company | $866.23  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$866.23  (T) |
| SAN MARCOS CISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1005 | Motors Liquidation Company | $9.97  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$9.97  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAN MARCOS CISD (HAYS)<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22482 | Motors Liquidation Company | $27.06  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$27.06  (T) |
| SAN PATRICIO COUNTY<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR. STE 400<br>PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 992 | Motors Liquidation Company | $1,800.26  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,800.26  (T) | Amended and Superseded Claims | Pgs. 1-4 | SAN PATRICIO COUNTY<br><br>ATTN: DIANE W SANDERS<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22354 | Motors Liquidation Company | $164.30  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$164.30  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SHARYLAND ISD<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRANCE II, 2700 VIA FORTUNA DR, STE<br>400 PO BOX 17428<br>AUSTIN, TX 78760 | 997 | Motors Liquidation Company | $4,832.82  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,832.82  (T) | Amended and Superseded Claims | Pgs. 1-4 | SHARYLAND ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRANCE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760 | 22483 | Motors Liquidation Company | $5,076.84  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5,076.84  (T) |
| Official Claim Date:  8/10/2009 | | | | | | Official Claim Date:  11/10/2009 | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  6/22/2009 | 514 | Motors Liquidation Company | $8.56  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$8.56  (T) | Amended and Superseded Claims | Pgs. 1-4 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  9/15/2009 | 6959 | Motors Liquidation Company | $10.96  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$10.96  (T) |
| SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  6/22/2009 | 516 | Motors Liquidation Company | $36.81  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$36.81  (T) | Amended and Superseded Claims | Pgs. 1-4 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  9/15/2009 | 6961 | Motors Liquidation Company | $45.07  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$45.07  (T) |
| SHELBY COUNTY TRUSTEE<br><br>PO BOS 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  6/22/2009 | 519 | Motors Liquidation Company | $113.93  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$113.93  (T) | Amended and Superseded Claims | Pgs. 1-4 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  9/15/2009 | 6962 | Motors Liquidation Company | $168.84  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$168.84  (T) |
| SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  6/22/2009 | 518 | Motors Liquidation Company | $111.50  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$111.50  (T) | Amended and Superseded Claims | Pgs. 1-4 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  9/15/2009 | 6963 | Motors Liquidation Company | $137.48  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$137.48  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  6/22/2009 | 520 | Motors Liquidation Company | $252.76  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$252.76  (T) | Amended and Superseded Claims | Pgs. 1-4 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br>UNITED STATES OF AMERICA<br><br>Official Claim Date:  9/15/2009 | 6964 | Motors Liquidation Company | $310.59  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$310.59  (T) |
| SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date:  6/22/2009 | 522 | Motors Liquidation Company | $15.76  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$15.76  (T) | Amended and Superseded Claims | Pgs. 1-4 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br>UNITED STATES OF AMERICA<br><br>Official Claim Date:  9/15/2009 | 6966 | Motors Liquidation Company | $19.30  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$19.30  (T) |
| SOUTH TEXAS ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  8/10/2009 | 1003 | Motors Liquidation Company | $3,921.68  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,921.68  (T) | Amended and Superseded Claims | Pgs. 1-4 | SOUTH TEXAS ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date:  11/10/2009 | 22486 | Motors Liquidation Company | $3,844.86  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,844.86  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| STARR COUNTY<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR. STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1022 | Motors Liquidation Company | $9.54  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$9.54  (T) | Amended and Superseded Claims | Pgs. 1-4 | STARR COUNTY<br><br>ATTN: DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 11/10/2009 | 22359 | Motors Liquidation Company | $30.37  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$30.37  (T) |
| STATE OF FLORIDA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314<br><br>Official Claim Date: 6/26/2009 | 375 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$14,736,899.78  (P)<br>$3,319,231.06  (U)<br>$18,056,130.84  (T) | Amended and Superseded Claims | Pgs. 1-4 | STATE OF FLORIDA- DEPARTMENT OF REVENUE<br><br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314<br><br>Official Claim Date: 7/15/2009 | 630 | Motors Liquidation Company | $6,653.30  (S)<br>$0.00  (A)<br>$59,127,079.66  (P)<br>$11,067,718.32  (U)<br>$70,201,451.28  (T) |
| VALLEY VIEW ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400  PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1009 | Motors Liquidation Company | $916.63  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$916.63  (T) | Amended and Superseded Claims | Pgs. 1-4 | VALLEY VIEW ISD<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22347 | Motors Liquidation Company | $1,261.32  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,261.32  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| VICTORIA COUNTY<br><br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 999 | Motors Liquidation Company | $72.23 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$72.23 (T) | Amended and Superseded Claims | Pgs. 1-4 | VICTORIA COUNTY<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, SUITE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22363 | Motors Liquidation Company | $1,493.09 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$1,493.09 (T) |
| WESLACO ISD<br><br>ATTN DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR. STE 400<br>PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date: 8/10/2009 | 1024 | Motors Liquidation Company | $23.55 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$23.55 (T) | Amended and Superseded Claims | Pgs. 1-4 | WESLACO ISD<br><br>ATTN: DIANE W SANDERS<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date: 11/10/2009 | 22489 | Motors Liquidation Company | $140.75 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$140.75 (T) |
| WICHITA COUNTY<br><br>ATTN HAROLD LEREW<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 8188<br>WICHITA FALLS, TX 76307<br><br>Official Claim Date: 7/27/2009 | 1180 | Motors Liquidation Company | $746.78 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$746.78 (T) | Amended and Superseded Claims | Pgs. 1-4 | WICHITA COUNTY<br><br>HAROLD LEREW<br>PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, LLP<br>PO BOX 8188<br>WICHITA FALLS, TX 76307<br><br>Official Claim Date: 10/22/2009 | 14853 | Motors Liquidation Company | $784.16 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$784.16 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| **Claims to be Disallowed and Expunged Totals** | **98** | | $3,071,791.03  (S) | | | | | | |
| | | | $92.07  (A) | | | | | | |
| | | | $112,392,080.07  (P) | | | | | | |
| | | | $10,082,319.49  (U) | | | | | | |
| | | | $125,546,282.66  (T) | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.