Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| AARON D PHILLIPS SR<br><br>8635 OXFORD LN<br>SAINT LOUIS, MO 63147<br><br>Official Claim Date:  10/16/2009 | 11632 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | AARON PHILLIPS SR<br><br>8635 OXFORD LN<br>SAINT LOUIS, MO 63147<br><br>Official Claim Date:  10/16/2009 | 11631 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| ACME ROCKFORD GROUP TRUST<br><br>GUYER & ENICHEN<br>ATTN ED MAH<br>2601 REID FARM RD<br>ROCKFORD, IL 61114<br><br>Official Claim Date:  10/21/2009 | 14364 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$265,243.00  (U)<br>$265,243.00  (T) | Duplicate Claim | Pgs. 1-4 | ACME ROCKFORD GROUP TRUST ACCOUNT<br><br>2601 REID FARM RD STE B<br>C/O GUYER & ENICHEN PC<br><br>ROCKFORD, IL 61114<br><br>Official Claim Date:  10/21/2009 | 14363 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$265,243.00  (U)<br>$265,243.00  (T) |
| ALLEN, LISA<br><br>C/O JOHN CANTARELLA<br>CANTARELLA & ASSOC., P.C.<br>1004 JOSLYN<br>PONTIAC, MI 48340<br><br>Official Claim Date:  10/23/2009 | 15013 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$3,000,000.00  (P)<br>$0.00  (U)<br>$3,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ALLEN, LISA<br><br>C/O JOHN CANTARELLA<br>CANTARELLA & ASSOC, PC<br>1004 JOSLYN<br>PONTIAC, MI 48340<br><br>Official Claim Date:  11/2/2009 | 18841 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$3,000,000.00  (P)<br>$0.00  (U)<br>$3,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ATMOS ENERGY/KENTUCKY DIVISION, A DIVISION OF ATMOS ENERGY CORPORATION<br><br>ATTN BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>PO BOX 650205<br><br>DALLAS, TX 75265<br><br>Official Claim Date: 7/28/2009 | 908 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,712.58  (U)<br>$3,712.58  (T) | Duplicate Claim | Pgs. 1-4 | ATMOS ENERGY/KENTUCKY DIVISION<br><br>A DIVISION OF ATMOS ENERGY CORP<br>ATTN BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>PO BOX 620205<br>DALLAS, TX 75265<br><br>Official Claim Date: 7/14/2009 | 829 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,712.58  (U)<br>$3,712.58  (T) |
| ATMOS ENERGY/MID STATES DIVISIONS<br><br>A DIVISION OF ATMOS ENERGY CORP<br>ATTN BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>PO BOX 650205<br>DALLAS, TX 75265<br><br>Official Claim Date: 7/23/2009 | 830 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$17,911.04  (U)<br>$17,911.04  (T) | Duplicate Claim | Pgs. 1-4 | ATMOS ENERGY/MID-STATES DIVISIONS<br><br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP<br>PO BOX 650205<br><br>DALLAS, TX 75265<br><br>Official Claim Date: 7/13/2009 | 909 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$17,911.04  (U)<br>$17,911.04  (T) |
| ATMOS ENERGY/MID STATES DIVISIONS<br><br>A DIVISION OF ATMOS ENERGY CORP<br>ATTN BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>PO BOX 650205<br>DALLAS, TX 75265<br><br>Official Claim Date: 7/14/2009 | 828 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$70.92  (U)<br>$70.92  (T) | Duplicate Claim | Pgs. 1-4 | ATMOS ENERGY/MID-STATES DIVISIONS, A DIVISION OF ATMOS ENERGY CORP<br><br>ATTN BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>PO BOX 650205<br><br>DALLAS, TX 75265<br><br>Official Claim Date: 7/13/2009 | 910 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$70.92  (U)<br>$70.92  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| B HAPPE TRUST<br><br>C/O BILLY J HAPPE<br>270 GREENFIELD ROAD<br>WINTER HAVEN, FL 33884<br><br>Official Claim Date: 7/17/2009 | 670 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$31,292.50  (U)<br>$31,292.50  (T) | Duplicate Claim | Pgs. 1-4 | B HAPPE TRUST<br><br>BILLY J HAPPE<br>270 GREENFIELD ROAD<br>WINTER HAVEN, FL 33884<br><br>Official Claim Date: 7/6/2009 | 469 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$31,292.50  (U)<br>$31,292.50  (T) |
| BAYVIEW YACHTCRAFTERS INC<br><br>ATTN: CORPORATE OFFICER/AUTHORIZED AGENT<br>31785 S RIVER RD<br>HARRISON TWP, MI 48045<br><br>Official Claim Date: 10/7/2009 | 5684 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,652.29  (U)<br>$18,652.29  (T) | Duplicate Claim | Pgs. 1-4 | BAYVIEW YATCHCRAFTERS INC (AKA BAYVIEW YACHTCRAFTERS)<br><br>BAYVIEW YATCHERS INC  38-2749181<br>31785 S RIVER ROAD<br><br>HARRISON TWP, MI 48045<br><br>Official Claim Date: 9/3/2009 | 1444 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,652.29  (U)<br>$18,652.29  (T) |
| BEALE, STEVIE LYNN<br><br>MORGAN & MEYERS<br>3200 GREENFIELD RD STE 260<br>DEARBORN, MI 48120<br><br>Official Claim Date: 10/12/2009 | 8442 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,000,000.00  (U)<br>$8,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BEALE, STEVIE LYNN<br><br>MORGAN & MEYERS<br>3200 GREENFIELD RD, STE 260<br>DEARBORN, MI 48120<br><br>Official Claim Date: 10/26/2009 | 16446 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,000,000.00  (U)<br>$8,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CHARLES J HANKAMER<br><br>ATTN K RICK ALVIS<br>C/O ALVIS AND WILLINGHAM LLP<br>1400 URBAN CENTER DR  STE 475<br>BIRMINGHAM, AL 35242<br><br>Official Claim Date:  10/13/2009 | 9411 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | CHARLES J HANKAMER<br><br>K RICK ALVIS<br>ALVIS & WILLINGHAM LLP<br>1400 URBAN CENTER DR, STE 475<br>BIRMINGHAM, AL 35242<br><br>Official Claim Date:  6/12/2009 | 12 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| CHEROKEE CAD<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  8/3/2009 | 1040 | Motors Liquidation Company | $13.64  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13.64  (T) | Duplicate Claim | Pgs. 1-4 | CHEROKEE CAD<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  7/31/2009 | 1130 | Motors Liquidation Company | $13.64  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13.64  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF FRANKLIN TAX COLLECTOR<br><br>C/O YOST ROBERTSON NOWAK, PLLC<br>SPECIAL COUNSEL CITY OF FRANKLIN<br>PO BOX 681346<br>FRANKLIN, TN 37068<br><br>Official Claim Date:  9/28/2009 | 1575 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$11.00  (P)<br>$0.00  (U)<br>$11.00  (T) | Duplicate Claim | Pgs. 1-4 | CITY OF FRANKLIN TAX COLLECTOR<br><br>C/O YOST ROBERTSON NOWAK, PLLC<br>SPECIAL COUNSEL CITY OF FRANKLIN<br>PO BOX 681346<br>FRANKLIN, TN 37068<br><br>Official Claim Date:  9/28/2009 | 1574 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$11.00  (P)<br>$0.00  (U)<br>$11.00  (T) |
| CITY OF FRANKLIN TAX COLLECTOR<br><br>C/O YOST ROBERTSON NOWAK PLLC<br>SPECIAL COUNSEL CITY OF FRANKLIN<br>PO BOX 681346<br>FRANKLIN, TN 37068<br><br>Official Claim Date:  9/28/2009 | 1576 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$11.00  (P)<br>$0.00  (U)<br>$11.00  (T) | Duplicate Claim | Pgs. 1-4 | CITY OF FRANKLIN TAX COLLECTOR<br><br>C/O YOST ROBERTSON NOWAK, PLLC<br>SPECIAL COUNSEL CITY OF FRANKLIN<br>PO BOX 681346<br>FRANKLIN, TN 37068<br><br>Official Claim Date:  9/28/2009 | 1574 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$11.00  (P)<br>$0.00  (U)<br>$11.00  (T) |
| CITY OF FRANKLIN TAX COLLECTOR<br><br>C/O YOST ROBERTSON NOWAK PLLC<br>SPECIAL COUNSEL CITY OF FRANKLIN<br>PO BOX 681346<br>FRANKLIN, TN 37068<br><br>Official Claim Date:  9/28/2009 | 1577 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$11.00  (P)<br>$0.00  (U)<br>$11.00  (T) | Duplicate Claim | Pgs. 1-4 | CITY OF FRANKLIN TAX COLLECTOR<br><br>C/O YOST ROBERTSON NOWAK, PLLC<br>SPECIAL COUNSEL CITY OF FRANKLIN<br>PO BOX 681346<br>FRANKLIN, TN 37068<br><br>Official Claim Date:  9/28/2009 | 1574 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$11.00  (P)<br>$0.00  (U)<br>$11.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Third Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF HIDALGO<br><br>ATTN JOHN T BANKS<br>PERDUE BRANDON FIELDER COLLINS & MOTT L L P<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN, TX 78731<br><br>Official Claim Date: 7/31/2009 | 1126 | Motors Liquidation Company | $468.32  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$468.32  (T) | Duplicate Claim | Pgs. 1-4 | CITY OF HIDALGO<br><br>C/O JOHN T BANKS<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>3301 NORTHLAND DR SUITE 505<br><br>AUSTIN, TX 78731<br><br>Official Claim Date: 7/31/2009 | 959 | Motors Liquidation Company | $468.32  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$468.32  (T) |
| CLINGER, SCOTT LUKAS, CLINGER, WHITNEY ASHTON & CLINGER DOUGLAS<br><br>C/O PAUL KOMYATTE<br>GILBERT OLLANIK & KOMYATTE PC<br>5400 WARD ROAD BLDG IV STE 200<br>ARVADA, CO 80002<br><br>Official Claim Date: 10/12/2009 | 8323 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | CLINGER, SCOTT LUKAS, CLINGER, WHITNEY ASHTON & CLINGER SHERRI<br><br>C/O PAUL J KOMYATTE<br>GILBERT OLLANIK & KOMYATTE PC<br>5400 WARD ROAD BLDG IV STE 200<br>ARVADA, CO 80002<br><br>Official Claim Date: 10/12/2009 | 8322 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) |
| CORSICANA ISD<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 8/13/2009 | 1049 | Motors Liquidation Company | $10.93  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$10.93  (T) | Duplicate Claim | Pgs. 1-4 | CORSICANA ISD<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 7/31/2009 | 1129 | Motors Liquidation Company | $10.93  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$10.93  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Third Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DALLAS COUNTY<br><br>ATTN: ELIZABETH WELLER, LAURIE A SPINDLER<br>SHERREL K KNIGHTON & TODD W DEATHERAGE<br>LINEBARGER BOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/24/2009 | 253 | Motors Liquidation Company | $92,085.05  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$92,085.05  (T) | Duplicate Claim | Pgs. 1-4 | DALLAS COUNTY<br><br>ATTN: ELIZABETH WELLER, LAURIE A SPINDLER,<br>SHERREL K KNIGHTON, TODD W DEATHERAGE<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/15/2009 | 368 | Motors Liquidation Company | $92,085.05  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$92,085.05  (T) |
| DALLAS COUNTY<br><br>ATTN: ELIZABETH WELLER, LAURIE A SPINDLER,<br>SHERREL K KNIGHTON, TODD W DEATHERAGE<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/15/2009 | 369 | Motors Liquidation Company | $92,085.05  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$92,085.05  (T) | Duplicate Claim | Pgs. 1-4 | DALLAS COUNTY<br><br>ATTN: ELIZABETH WELLER, LAURIE A SPINDLER,<br>SHERREL K KNIGHTON, TODD W DEATHERAGE<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/15/2009 | 368 | Motors Liquidation Company | $92,085.05  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$92,085.05  (T) |
| DANIEL GORMAN<br><br>1847 SHORE DR S APT 801<br>SOUTH PASADENA, FL 33707<br><br>Official Claim Date:  10/5/2009 | 4211 | Motors Liquidation Company | $127,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$73,000.00  (U)<br>$200,000.00  (T) | Duplicate Claim | Pgs. 1-4 | GORMAN, DANIEL G<br><br>1847 SHORE DR S APT 801<br>SOUTH PASADENA, FL 33707<br><br>Official Claim Date:  10/5/2009 | 4210 | Motors Liquidation Company | $127,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$73,000.00  (U)<br>$200,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DAVID KANSTOROOM<br><br>ATTN J KENT EMISON<br>LANGDON AND EMISON<br>PO BOX 220  911 MAIN ST<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 10/5/2009 | 5236 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000,000.00  (U)<br>$4,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | DAVID KANSTOROOM<br><br>ATTN: J. KENT EMISON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN ST<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 7/7/2009 | 845 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000,000.00  (U)<br>$4,000,000.00  (T) |
| DELAWARE DIVISION OF REVENUE<br>820 NORTH FRENCH STREET - 8TH FLOOR<br>WILMINGTON, DE 19801<br><br>Official Claim Date: 7/14/2009 | 807 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$20.10  (P)<br>$0.20  (U)<br>$20.30  (T) | Duplicate Claim | Pgs. 1-4 | DELAWARE DIVISION OF REVENUE<br>820 NORTH FRENCH ST, 8TH FLOOR<br>WILMINGTON, DE 19801<br><br>Official Claim Date: 7/13/2009 | 870 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$20.10  (P)<br>$0.20  (U)<br>$20.30  (T) |
| DEMARIA BUILDING COMPANY<br><br>D DOUGLAS MCGAW (P24166)<br>5455 CORPORATE DRIVE<br>SUITE 104<br>TROY, MI 48098<br><br>Official Claim Date: 6/18/2009 | 449 | Motors Liquidation Company | $1,279,925.31  (S)<br>$0.00  (A)<br>$1,279,925.31  (P)<br>$0.00  (U)<br>$2,559,850.62  (T) | Duplicate Claim | Pgs. 1-4 | DEMARIA BUILDING COMPANY<br><br>D DOUGLAS MCGRAW (P24166)<br>5455 CORPORATE DRIVE<br>SUITE 104<br>TROY, MI 48098<br><br>Official Claim Date: 6/9/2009 | 256 | Motors Liquidation Company | $1,279,925.31  (S)<br>$0.00  (A)<br>$1,279,925.31  (P)<br>$0.00  (U)<br>$2,559,850.62  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DOMESTIC UNIFORM LINEN SUPPLY CO INC | 674 | Motors Liquidation Company | $0.00  (S) $0.00  (A) $0.00  (P) $13,476.10  (U) $13,476.10  (T) | Duplicate Claim | Pgs. 1-4 | DOMESTIC UNIFIORM LINEN SUPPLY CO INC | 715 | Motors Liquidation Company | $0.00  (S) $0.00  (A) $0.00  (P) $13,476.10  (U) $13,476.10  (T) |
| 30555 NORTHWESTERN HIGHWAY SUITE 300 ATTN M COLTON | | | | | | ATTN M COLTON 30555 NORTHWESTERN HIGHWAY SUITE 300 ATTN M COLTON | | | |
| FARMINGTON HILLS, MI 48334 | | | | | | FARMINGTON HILLS, MI 48334 | | | |
| Official Claim Date:  7/17/2009 | | | | | | Official Claim Date:  6/29/2009 | | | |
| DONALD E ROSS | 934 | Motors Liquidation Company | $0.00  (S) $0.00  (A) $50,616.10  (P) $0.00  (U) $50,616.10  (T) | Duplicate Claim | Pgs. 1-4 | DONALD E ROSS | 643 | Motors Liquidation Company | $0.00  (S) $0.00  (A) $50,616.10  (P) $0.00  (U) $50,616.10  (T) |
| 731 WHITE OAK DR WARNE, NC 28909 | | | | | | 731 WHITE OAK DR WARNE, NC 28909 | | | |
| Official Claim Date:  7/17/2009 | | | | | | Official Claim Date:  7/16/2009 | | | |
| DOUG BELDEN, HILLSBOROUGH CTY TAX COLLECTOR | 524 | Motors Liquidation Company | $9,165.62  (S) $0.00  (A) $0.00  (P) $0.00  (U) $9,165.62  (T) | Duplicate Claim | Pgs. 1-4 | DOUG BELDEN, HILLSBOROUGH CTY TAX COLLECTOR | 623 | Motors Liquidation Company | $9,165.62  (S) $0.00  (A) $0.00  (P) $0.00  (U) $9,165.62  (T) |
| PO BOX 172920 601 E KENNEDY BLVD 14TH FLOOR TAMPA, FL 33672 | | | | | | P O BOX 172920 601 E KENNEDY BLVD 14TH FLOOR TAMPA, FL 33672 | | | |
| Official Claim Date:  7/8/2009 | | | | | | Official Claim Date:  6/29/2009 | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DUNN AMBER<br><br>GAFFNEY, LISA D<br>1721 N SEPULVEDA BLVD<br>MANHATTAN BEACH, CA 90266<br><br>Official Claim Date: 10/6/2009 | 5514 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$40,000,000.00  (U)<br>$40,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | DUNN AMBER<br><br>DUNN, AMBER<br>1721 N SEPULVEDA BLVD<br>MANHATTAN BEACH, CA 90266<br><br>Official Claim Date: 10/6/2009 | 5470 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$40,000,000.00  (U)<br>$40,000,000.00  (T) |
| FRANCZKOWSKI, ANTHONY<br><br>C/O EVANS PORTNOY & QUINN<br>36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/3/2009 | 19349 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | FRANCZKOWSKI, ANTHONY<br><br>C/O EVANS PORTNOY & QUINN<br>36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/2/2009 | 18391 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| GAIL C DOWNWARD<br><br>315 HERITAGE PLACE<br>DEVON, PA 19333<br><br>Official Claim Date:  10/1/2009 | 1943 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$52,549.00  (U)<br>$52,549.00  (T) | Duplicate Claim | Pgs. 1-4 | GAIL C DOWNWARD<br><br>315 HERITAGE PLACE<br>DEVON, PA 19333<br><br>Official Claim Date:  7/1/2009 | 413 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$52,549.00  (U)<br>$52,549.00  (T) |
| GAIL C DOWNWARD<br><br>315 HERITAGE PLACE<br>DEVON, PA 19333<br><br>Official Claim Date:  10/1/2009 | 1944 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$52,549.00  (U)<br>$52,549.00  (T) | Duplicate Claim | Pgs. 1-4 | GAIL C DOWNWARD<br><br>315 HERITAGE PLACE<br>DEVON, PA 19333<br><br>Official Claim Date:  7/1/2009 | 413 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$52,549.00  (U)<br>$52,549.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| GOMEZ JORGE RAMON<br><br>GOMEZ, PAMELA<br>403 N TANCAHUA<br><br>CORPUS CHRISTI, TX 78401<br><br>Official Claim Date: 10/26/2009 | 16496 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | GOMEZ JORGE RAMON<br><br>GOMEZ, JORGE<br>LAW OFFICE OF DOUGLAS ALLISON<br>403 N TANCAHUA<br>CORPUS CHRISTI, TX 78401<br><br>Official Claim Date: 10/26/2009 | 16495 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| GOMEZ JORGE RAMON<br><br>PEREZ, KATHY ANN<br>LAW OFFICE OF DOUGLAS ALLISON<br>403 N TANCAHUA<br>CORPUS CHRISTI, TX 78401<br><br>Official Claim Date: 10/26/2009 | 16497 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | GOMEZ JORGE RAMON<br><br>GOMEZ, JORGE<br>LAW OFFICE OF DOUGLAS ALLISON<br>403 N TANCAHUA<br>CORPUS CHRISTI, TX 78401<br><br>Official Claim Date: 10/26/2009 | 16495 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| GOMEZ JORGE RAMON<br><br>GOMEZ, ALEXANDRIA DANIELLA<br>LAW OFFICE OF DOUGLAS ALLISON<br>403 N TANCAHUA<br>CORPUS CHRISTI, TX 78401<br><br>Official Claim Date: 10/26/2009 | 16498 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | GOMEZ JORGE RAMON<br><br>GOMEZ, JORGE<br>LAW OFFICE OF DOUGLAS ALLISON<br>403 N TANCAHUA<br>CORPUS CHRISTI, TX 78401<br><br>Official Claim Date: 10/26/2009 | 16495 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| GOMEZ JORGE RAMON<br><br>GOMEZ, KAROLINA NYELLI<br>LAW OFFICE OF DOUGLAS ALLISON<br>403 N TANCAHUA<br>CORPUS CHRISTI, TX 78401<br><br>Official Claim Date: 10/26/2009 | 16499 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | GOMEZ JORGE RAMON<br><br>GOMEZ, JORGE<br>LAW OFFICE OF DOUGLAS ALLISON<br>403 N TANCAHUA<br>CORPUS CHRISTI, TX 78401<br><br>Official Claim Date: 10/26/2009 | 16495 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| GREGG COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/24/2009 | 290 | Motors Liquidation Company | $88.15 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$88.15 (T) | Duplicate Claim | Pgs. 1-4 | GREGG COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/15/2009 | 365 | Motors Liquidation Company | $88.15 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$88.15 (T) |
| GREGG COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/15/2009 | 366 | Motors Liquidation Company | $88.15 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$88.15 (T) | Duplicate Claim | Pgs. 1-4 | GREGG COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 6/15/2009 | 365 | Motors Liquidation Company | $88.15 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$88.15 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Third Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HIDALGO COUNTY<br><br>ATTN JOHN T BANKS<br>PERDUE BRANDON FIELDER COLLINS & MOTT L L P<br>3301 NORTHLAND DRIVE SUITE 505<br>AUSTIN, TX 78731<br><br>Official Claim Date:  7/31/2009 | 1128 | Motors Liquidation Company | $53,507.61  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$53,507.61  (T) | Duplicate Claim | Pgs. 1-4 | HIDALGO COUNTY<br><br>C/O JOHN T BANKS<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>3301 NORTHLAND DR SUITE 505<br>AUSTIN, TX 78731<br><br>Official Claim Date:  7/31/2009 | 961 | Motors Liquidation Company | $53,507.61  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$53,507.61  (T) |
| HIDALGO INDEPENDENT SCHOOL DISTRICT<br><br>ATTN JOHN T BANKS<br>PERDUE BRANDON FIELDER COLLINS & MOTT L L P<br>3301 NORTHLAND DRIVE SUITE 505<br>AUSTIN, TX 78731<br><br>Official Claim Date:  7/31/2009 | 1127 | Motors Liquidation Company | $98,163.54  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$98,163.54  (T) | Duplicate Claim | Pgs. 1-4 | HIDALGO INDEPENDENT SCHOOL DISTRICT<br><br>C/O JOHN T BANKS<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>3301 NORTHLAND DR SUITE 505<br>AUSTIN, TX 78731<br><br>Official Claim Date:  7/31/2009 | 960 | Motors Liquidation Company | $98,163.54  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$98,163.54  (T) |
| ILLIOS PARTNERS, LLC<br><br>MARIE YOUNG<br>550 W VAN BUREN ST STE 1120<br>CHICAGO, IL 60607<br><br>Official Claim Date:  10/14/2009 | 9739 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$466.67  (U)<br>$466.67  (T) | Duplicate Claim | Pgs. 1-4 | ILIOS PARTNERS LLC<br><br>550 W VAN BUREN ST STE 1120<br>CHICAGO, IL 60607<br><br>Official Claim Date:  10/14/2009 | 9731 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$466.67  (U)<br>$466.67  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| IRVING ISD<br><br>ATTN:  ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/24/2009 | 288 | Motors Liquidation Company | $10,327.34  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$10,327.34  (T) | Duplicate Claim | Pgs. 1-4 | IRVING ISD<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/15/2009 | 367 | Motors Liquidation Company | $10,327.34  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$10,327.34  (T) |
| JAMES E KETCHEM<br><br>C/O EMPLOYEE ATTORNEY<br>ATTN: RADFORD R RAINES<br>105 CHURCH ST<br>O'FALLON, MO 63366<br><br>Official Claim Date:  10/26/2009 | 15835 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | JAMES E KETCHEM<br><br>C/O EMPLOYEE ATTORNEY<br>ATTN: RADFORD R. RAINES<br>105 CHURCH ST<br>O'FALLON, MO 63366<br><br>Official Claim Date:  10/26/2009 | 15834 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| JO KOHLER<br><br>1244 KING RICHARD PKWY<br>W CARROLLTON, OH 45449<br><br>Official Claim Date:  10/5/2009 | 3900 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | JO F KOHLER<br><br>1244 KING RICHARD PARKWAY<br>DAYTON, OH 45449<br><br>Official Claim Date:  10/5/2009 | 3899 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | |
| JOHN F FISCHER LIVING TRUST<br><br>JOHN F FISCHER<br>21324 W DOUGLAS LANE<br>PLAINFIELD, IL 60544<br><br>Official Claim Date: 10/1/2009 | 2167 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,080.00  (U)<br>$10,080.00  (T) | Duplicate Claim | Pgs. 1-4 | JOHN F FISCHER LIVING TRUST<br><br>JOHN F FISCHER<br>21324 W DOUGLAS LANE<br>PLAINFIELD, IL 60544<br><br>Official Claim Date: 10/1/2009 | 2166 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,080.00  (U)<br>$10,080.00  (T) | |
| JOHN KENNETH CULBRETH JR<br><br>3552 BEATTYS BRIDGE ROAD<br><br>ATKINSON, NC 28421<br><br>Official Claim Date: 10/1/2009 | 1858 | Motors Liquidation Company | $110,000.00  (S)<br>$0.00  (A)<br>$110,000.00  (P)<br>$0.00  (U)<br>$220,000.00  (T) | Duplicate Claim | Pgs. 1-4 | JOHN KENNETH CULBRETH JR<br><br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3552 BEATTY'S BRIDGE ROAD<br>ATKINSON, NC 28421<br><br>Official Claim Date: 10/1/2009 | 1965 | Motors Liquidation Company | $110,000.00  (S)<br>$0.00  (A)<br>$110,000.00  (P)<br>$0.00  (U)<br>$220,000.00  (T) | |
| JOSEPH FERRARA<br><br>C/O DAVID GRONBACH<br>MOYNAHAN & MINNELLA<br>141 EAST MAIN STREET<br>WATERBURY, CT 06722<br><br>Official Claim Date: 6/22/2009 | 201 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | JOSEPH FERRARA<br><br>MOYNAHAN & MINNELLA<br>C/O DAVID GRONBACH<br>141 EAST MAIN STREET<br>WATERBURY, CT 06722<br><br>Official Claim Date: 6/22/2009 | 529 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| KEITH LUDOLPH AND LAURIE LUDOLPH<br><br>C/O THE HEALY LAW FIRM<br>111 W WASHINGTIN STREET, SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date: 6/22/2009 | 191 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | KEITH LUDOLPH AND LAURIE LUDOLPH<br><br>C/O THE HEALY LAW FIRM<br>111 W WASHINGTON STREET SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date: 6/22/2009 | 190 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) |
| LAVERNE E DIGGS<br><br>633 N GRANDVIEW AVE<br>MCKEESPORT, PA 15132<br><br>Official Claim Date: 10/14/2009 | 10252 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | LAVERNE DIGGS<br><br>633 N GRANDVIEW AVE<br>MCKEESPORT, PA 15132<br><br>Official Claim Date: 10/14/2009 | 9778 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| LEWIS J NAKKEN & MARILYN M NAKKEN<br><br>908 AMBERVIEW DRIVE SW<br>BYRON CENTER, MI 49315<br><br>Official Claim Date: 10/2/2009 | 2991 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$98,575.20  (U)<br>$98,575.20  (T) | Duplicate Claim | Pgs. 1-4 | LEWIS J NAKKEN & MARILYN M NAKKEN<br><br>908 AMBERVIEW DRIVE SW<br>BYRON CENTER, MI 49315<br><br>Official Claim Date: 6/30/2009 | 769 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$98,575.20  (U)<br>$98,575.20  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LINDSEY WILSON AS NEXT FRIEND FOR KENNEDY<br><br>ATTN J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 9/18/2009 | 1363 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | LINDSEY WILSON AS NEXT FRIEND FOR KENNEDY WILSON A MINOR<br><br>ATTN J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 400 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) |
| LINDSEY WILSON AS NEXT FRIEND FOR KENNEDY<br><br>C/O J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 9/17/2009 | 6951 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | LINDSEY WILSON AS NEXT FRIEND FOR KENNEDY WILSON A MINOR<br><br>ATTN J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 400 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) |
| LINDSY WILSON AS NEXT FRIEND FOR KENNEDY WILSON, A MINOR<br><br>J KENT EMISON, LANGDON & EMISON<br>911 MAIN STREET<br><br>LEXINGTON, MI 64067<br><br>Official Claim Date: 6/30/2009 | 777 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | LINDSEY WILSON AS NEXT FRIEND FOR KENNEDY WILSON A MINOR<br><br>ATTN J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 400 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MARCELA MONTEMAYOR CHAPA, A/N/F OF DIANA LINARES<br><br>MONTEMAYOR, A MINOR CHILD<br>ATTN: DAVID E HARRIS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/23/2009 | 207 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MARCELA MONTEMAYOR CHAPA, AS REPRESENTATIVE OF ESTATE OF<br><br>JORGE LUIS LINARES LOPEZ, DECEASE<br>ATTN: DAVID E HARRIS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/23/2009 | 205 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |
| MARCELA MONTEMAYOR CHAPA, A/N/F OF DONNA LINARES, A MINOR CHILD<br><br>ATTN: DAVID E HARRIS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA<br><br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/23/2009 | 206 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MARCELA MONTEMAYOR CHAPA, AS REPRESENTATIVE OF ESTATE OF<br><br>JORGE LUIS LINARES LOPEZ, DECEASE<br>ATTN: DAVID E HARRIS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date:  6/23/2009 | 205 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |
| MARIA CARRISOSA ET AL<br><br>ATTN:  RON SIMON   SIMON & LUKE LLP<br>2929 ALLEN PARKWAY 42ND FLOOR<br><br>HOUSTON, TX 77019<br><br>Official Claim Date:  6/15/2009 | 69 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MARIA CARRISOSA & ANASTACIO SORIA, INDIVIDUALLY & ON BEHALF OF THE<br><br>ESTATES OF BLANCA VASQUEZ, DECEASED & MARISOL VASQUEZ, DECEASED & AS<br>ATT RON SIMON<br>SIMON AND LUKE LLP<br>2929 ALLEN PARKWAY 42ND FLOOR<br>HOUSTON, TX 77019<br><br>Official Claim Date:  6/15/2009 | 66 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MICHAEL MARTIN<br><br>8565 COUNTY ROAD 236<br>TOWN CREEK, AL 35672<br><br>Official Claim Date: 7/2/2009 | 428 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | MICHAEL MARTIN<br><br>8565 COUNTY ROAD 236<br>TOWN CREEK, AL 35672<br><br>Official Claim Date: 6/16/2009 | 427 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| OHIO BUREAU OF WORKERS COMPENSATION<br><br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215<br><br>Official Claim Date: 10/26/2009 | 21012 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$55,297,743.56  (P)<br>$0.00  (U)<br>$55,297,743.56  (T) | Duplicate Claim | Pgs. 1-4 | OHIO BUREAU OF WORKERS' COMPENSATION<br><br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215<br><br>Official Claim Date: 10/23/2009 | 15015 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$55,297,743.56  (P)<br>$0.00  (U)<br>$55,297,743.56  (T) |
| OHIO BUREAU OF WORKERS' COMPENSATION<br><br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215<br><br>Official Claim Date: 10/26/2009 | 21016 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$79,191,122.16  (P)<br>$0.00  (U)<br>$79,191,122.16  (T) | Duplicate Claim | Pgs. 1-4 | OHIO BUREAU OF WORKERS' COMPENSATION<br><br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215<br><br>Official Claim Date: 10/23/2009 | 15014 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$79,191,122.16  (P)<br>$0.00  (U)<br>$79,191,122.16  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PARKER, BRITTANY<br><br>C/O JAMES KING<br>PO BOX 1688<br>JASPER, AL 35502<br><br>Official Claim Date: 10/26/2009 | 17778 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50,000,000.00  (U)<br>$50,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | PARKER, BRITTANY<br><br>JAMES KING<br>PO BOX 1688<br>JASPER, AL 35502<br><br>Official Claim Date: 10/19/2009 | 12314 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50,000,000.00  (U)<br>$50,000,000.00  (T) |
| PEDRO NINO ORTIZ AS SPECIAL ADMIN ESTATE OF<br><br>MARIA DEL SOCORRO ORTIZ GUAJARDO, DECEASED<br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 237 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Duplicate Claim | Pgs. 1-4 | PEDRO NINO ORTIZ AS SPECIAL ADMIN ESTATE OF<br><br>PEDRO NINO OCHOA, DECEASED<br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date: 6/24/2009 | 236 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISON<br>PO BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date:  7/28/2009 | 921 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$862,656.96  (P)<br>$1,138.00  (U)<br>$3,807,728.96  (T) | Duplicate Claim | Pgs. 1-4 | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date:  6/24/2009 | 292 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$862,656.96  (P)<br>$1,138.00  (U)<br>$3,807,728.96  (T) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date:  10/30/2009 | 21005 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$1,326,077.96  (P)<br>$1,138.00  (U)<br>$4,271,149.96  (T) | Duplicate Claim | Pgs. 1-4 | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date:  10/30/2009 | 18135 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$1,326,077.96  (P)<br>$1,138.00  (U)<br>$4,271,149.96  (T) |
| PIERRE E MILORD AS PR OF EST OF MARIE ALINA MILORD DEC'D<br><br>RAYMOND R REID JR ESQ<br>PAJCIC AND PAJCIC PA<br>ONE INDEPENDENT DR  STE 1900<br>JACKSONVILLE, FL 32202<br><br>Official Claim Date:  10/12/2009 | 7840 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL MILOR DEC'D<br><br>ATTN RAYMOND R REID JR ESQ<br>C/O PAJCIC AND PAJCIC PA<br>ONE INDEPENDENT DR  STE 1900<br>JACKSONVILLE, FL 32202<br><br>Official Claim Date:  10/12/2009 | 7838 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PIERRE E MILORD, AS PERSONAL REPRESENTATIVE<br><br>OF ESTATE OF MARIE ALINA MILORD, DECEASED<br>C/O RAYMOND R REID JR ESQ<br>PAJCIC & PAJCIC PA<br>ONE INDEPENDENT DR SUITE 1900<br>JACKSONVILLE, FL 32202<br><br>Official Claim Date:  6/16/2009 | 103 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | PIERRE E MILORD, AS PERSONAL REPRESENTATIVE OF<br><br>ESTATE OF JEAN PAUL MILOR, DECEASED<br>C/O RAYMOND R REID, JR, ESQ<br>PAJCIC & PAJCIC, PA<br>ONE INDEPENDENT DR, SUITE 1900<br><br>JACKSONVILLE, FL 32202<br><br>Official Claim Date:  6/16/2009 | 101 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| RAGSDALE RAYMOND LEE<br><br>RAGSDALE, TERRI<br>4528 SOUTH SHERIDAN SUITE 103<br>TULSA, OK 74145<br><br>Official Claim Date:  10/5/2009 | 3891 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50,000.00  (U)<br>$50,000.00  (T) | Duplicate Claim | Pgs. 1-4 | RAGSDALE RAYMOND LEE<br><br>RAGSDALE, RAYMOND LEE<br>4528 SOUTH SHERIDAN SUITE 103<br>TULSA, OK 74145<br><br>Official Claim Date:  10/5/2009 | 3890 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50,000.00  (U)<br>$50,000.00  (T) |
| RAMSOFT INC EMPLOYEE<br><br>PENSION PLAN #3<br>JACK MILLER & VIVIAN MILLER TTEES<br>8 VALLEY POINT DRIVE<br>HOLMDEL, NJ 07733<br><br>Official Claim Date:  10/7/2009 | 5666 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$35,000.00  (U)<br>$35,000.00  (T) | Duplicate Claim | Pgs. 1-4 | RAMSOFT INC EMPLOYEE<br><br>PENSION PLAN #3<br>JACK MILLER AND VIVIAN MILLER TTEES<br>8 VALLEY POINT DR<br>HOLMDEL, NJ 07733<br><br>Official Claim Date:  10/7/2009 | 5665 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$35,000.00  (U)<br>$35,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RICHARD HEJMANOWSKI<br><br>C/O PAUL WILLIAM BELTZ, P.C.<br>36 CHRUCH STREET<br>BUFFALO, NY 14202<br><br>Official Claim Date: 9/30/2009 | 3049 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | RICHARD HEJMANOWSKI<br><br>C/O PAUL WILLIAM BELTZ, PC<br>36 CHURCH ST<br>BUFFALO, NY 14202<br><br>Official Claim Date: 9/30/2009 | 1774 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |
| RON SIMON<br><br>SIMON AND LUKE LLP<br>2929 ALLEN PARKWAY<br>42ND FLOOR<br>HOUSTON, TX 77019<br><br>Official Claim Date: 6/15/2009 | 67 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | RON SIMON<br><br>SIMON & LUKE LLP<br>2929 ALLEN PARKWAY<br>42ND FLOOR<br>HOUSTON, TX 77019<br><br>Official Claim Date: 6/15/2009 | 68 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Third Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RONALD DEAN & SANDRA EARLENE DAVIS<br><br>HUSBAND & WIFE JTWRS<br>4014 SOUTH 135TH EAST AVE<br>TULSA, OK 74134<br><br>Official Claim Date: 6/22/2009 | 196 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$103,577.22  (U)<br>$103,577.22  (T) | Duplicate Claim | Pgs. 1-4 | RONALD DEAN DAVIS & SANDRA EARLENE DAVIS<br><br>(HUSBAND & WIFE, JTWRS)<br>4014 SOUTH 135TH EAST AVE<br>TULSA, OK 74134<br><br>Official Claim Date: 6/9/2009 | 336 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$103,577.22  (U)<br>$103,577.22  (T) |
| RONALD DEAN & SANDRA EARLENE DAVIS<br><br>HUSBAND AND WIFE JTWRS<br>4014 SOUTH 135TH EAST AVENUE<br>TULSA, OK 74134<br><br>Official Claim Date: 6/24/2009 | 295 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$103,577.22  (U)<br>$103,577.22  (T) | Duplicate Claim | Pgs. 1-4 | RONALD DEAN DAVIS & SANDRA EARLENE DAVIS<br><br>(HUSBAND & WIFE, JTWRS)<br>4014 SOUTH 135TH EAST AVE<br>TULSA, OK 74134<br><br>Official Claim Date: 6/9/2009 | 336 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$103,577.22  (U)<br>$103,577.22  (T) |
| RUDELICH ANINA<br><br>C/O ODISHAW & ODISHAW<br>2200 SUN LIFE PLACE 10123 - 99 STREET<br>EDMONTON AB T5J 3H1 CANADA<br>CANADA<br><br>Official Claim Date: 10/30/2009 | 18146 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,500,000.00  (U)<br>$4,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | RUDELICH ANINA<br><br>2200 SUN LIFE PLACE 10123 - 99 STREET<br>EDMONTON AB T5J 3H1 CANADA<br><br>CANADA<br><br>Official Claim Date: 10/30/2009 | 18144 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,500,000.00  (U)<br>$4,500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RUDELICH, ANINA | 18145 | Motors Liquidation Company | $0.00   (S) | Duplicate Claim | Pgs. 1-4 | RUDELICH ANINA | 18144 | Motors Liquidation Company | $0.00   (S) |
| | | | $0.00   (A) | | | | | | $0.00   (A) |
| ODISHAW & ODISHAW 2200 SUN LIFE PLACE 10123 - 99 STREET EDMONTON AB T5J 3H1 CANADA | | | $0.00   (P) | | | 2200 SUN LIFE PLACE 10123 - 99 STREET EDMONTON AB T5J 3H1 CANADA | | | $0.00   (P) |
| CANADA | | | $4,500,000.00   (U) | | | CANADA | | | $4,500,000.00   (U) |
| | | | $4,500,000.00   (T) | | | | | | $4,500,000.00   (T) |
| Official Claim Date:  10/30/2009 | | | | | | Official Claim Date:  10/30/2009 | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 894 | Motors Liquidation Company | $356.41  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$356.41  (T) | Duplicate Claim | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S. MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 897 | Motors Liquidation Company | $356.41  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$356.41  (T) |
| SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 895 | Motors Liquidation Company | $3,700.31  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,700.31  (T) | Duplicate Claim | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S. MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 898 | Motors Liquidation Company | $3,700.31  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,700.31  (T) |
| SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE.<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 896 | Motors Liquidation Company | $14.41  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$14.41  (T) | Duplicate Claim | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 899 | Motors Liquidation Company | $14.41  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$14.41  (T) |
| SAGINAW COUNTY TREASURER<br><br>111 S MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 893 | Motors Liquidation Company | $4,486.71  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,486.71  (T) | Duplicate Claim | Pgs. 1-4 | SAGINAW COUNTY TREASURER<br><br>111 S. MICHIGAN AVE.<br>SAGINAW, MI 48602<br><br>Official Claim Date: 7/27/2009 | 900 | Motors Liquidation Company | $4,486.71  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,486.71  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SANDRA AHAUS IRA<br><br>SANDRA AHAUS<br>10548 PENN AVE SO<br>BLOOMINGTON, MN 55431<br><br>Official Claim Date: 10/2/2009 | 3038 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$22,880.00  (P)<br>$0.00  (U)<br>$22,880.00  (T) | Duplicate Claim | Pgs. 1-4 | SANDRA AHAUS IRA<br><br>SANDRA AHAUS<br>10548 PENN AVE SO<br>BLOOMINGTON, MN 55431<br><br>Official Claim Date: 10/2/2009 | 3033 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$22,880.00  (P)<br>$0.00  (U)<br>$22,880.00  (T) |
| SCHOENL KEVIN M<br><br>SCHOENL, KEVIN M<br>16 WEST MAIN STREET 6TH FLOOR<br><br>ROCHESTER, NY 14614<br><br>Official Claim Date: 10/9/2009 | 7554 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SCHOENL KEVIN M<br><br>SCHOENL, CONNIE<br>CELLINO & BARNES PC<br>16 WEST MAIN STREET 6TH FLOOR<br>ROCHESTER, NY 14614<br><br>Official Claim Date: 10/9/2009 | 7553 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |
| SHIPMAN & GOODWIN LLP<br><br>ATTN JULIE A MANNING<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103<br><br>Official Claim Date: 8/21/2009 | 1207 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$13,906.18  (U)<br>$13,906.18  (T) | Duplicate Claim | Pgs. 1-4 | SHIPMAN & GOODWIN LLP<br><br>JULIE A MANNING<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103<br><br>Official Claim Date: 8/18/2009 | 1217 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$13,906.18  (U)<br>$13,906.18  (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SNOHOMISH COUNTY TREASURER | 986 | Motors Liquidation Company | $315.74  (S) | Duplicate Claim | Pgs. 1-4 | SNOHOMISH COUNTY TREASURER | 197 | Motors Liquidation Company | $315.74  (S) |
| | | | $0.00  (A) | | | | | | $0.00  (A) |
| ATTN BANKRUPTCY OFFICER | | | $315.74  (P) | | | ATTN:  BANKRUPTCY OFFICER | | | $315.74  (P) |
| 3000 ROCKEFELLER AVE M/S 501 | | | | | | 3000 ROCKEFELLER AVE M/S 501 | | | |
| EVERETT, WA 98201 | | | $0.00  (U) | | | EVERETT, WA 98201 | | | $0.00  (U) |
| Official Claim Date:  8/10/2009 | | | $631.48  (T) | | | Official Claim Date:  6/22/2009 | | | $631.48  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ST LOUIS CO COLLECTOR OF REVENUE<br><br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105<br><br>Official Claim Date: 6/29/2009 | 695 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$25.22  (P)<br>$0.00  (U)<br>$25.22  (T) | Duplicate Claim | Pgs. 1-4 | ST LOUIS CO COLLECTOR OF REVENUE<br><br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105<br><br>Official Claim Date: 6/29/2009 | 696 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$25.22  (P)<br>$0.00  (U)<br>$25.22  (T) |
| ST LOUIS CO COLLECTOR OF REVENUE<br><br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105<br><br>Official Claim Date: 6/29/2009 | 692 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$33.53  (P)<br>$0.00  (U)<br>$33.53  (T) | Duplicate Claim | Pgs. 1-4 | ST LOUIS CO COLLECTOR OF REVENUE<br><br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105<br><br>Official Claim Date: 6/29/2009 | 700 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$33.53  (P)<br>$0.00  (U)<br>$33.53  (T) |
| ST LOUIS CO COLLECTOR OF REVENUE<br><br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105<br><br>Official Claim Date: 6/29/2009 | 693 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$25.10  (P)<br>$0.00  (U)<br>$25.10  (T) | Duplicate Claim | Pgs. 1-4 | ST LOUIS CO COLLECTOR OF REVENUE<br><br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105<br><br>Official Claim Date: 6/29/2009 | 701 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$25.10  (P)<br>$0.00  (U)<br>$25.10  (T) |
| ST LOUIS CO COLLECTOR OF REVENUE<br><br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105<br><br>Official Claim Date: 6/29/2009 | 706 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$21.82  (P)<br>$0.00  (U)<br>$21.82  (T) | Duplicate Claim | Pgs. 1-4 | ST LOUIS CO COLLECTOR OF REVENUE<br><br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105<br><br>Official Claim Date: 6/29/2009 | 708 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$21.82  (P)<br>$0.00  (U)<br>$21.82  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| STACY ALTERMAN WIFE OF KENNETH ALTERMAN DECEASED<br><br>ATTN J KENT EMISON, LANGDON & EMISON<br>911 MAIN ST<br>PO BOX 220<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 9/22/2009 | 6978 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,000,000.00  (U)<br>$6,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | STACY ALTERMAN WIFE OF KENNETH ALTERMAN DECEASED<br><br>ATTN J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET PO BOX 220<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 9/21/2009 | 1534 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,000,000.00  (U)<br>$6,000,000.00  (T) |
| STATE OF MINNESOTA, DEPT OF REVENUE<br><br>DEPT OF REVENUE, COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164<br><br>Official Claim Date: 7/2/2009 | 457 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$1,758,707.65  (P)<br>$0.00  (U)<br>$1,758,707.65  (T) | Duplicate Claim | Pgs. 1-4 | STATE OF MINNESOTA, DEPT OF REVENUE<br><br>DEPT OF REVENUE, COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164<br><br>Official Claim Date: 6/16/2009 | 462 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$1,758,707.65  (P)<br>$0.00  (U)<br>$1,758,707.65  (T) |
| SULPHUR SPRINGS ISD<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 8/3/2009 | 1041 | Motors Liquidation Company | $12.58  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$12.58  (T) | Duplicate Claim | Pgs. 1-4 | SULPHUR SPRINGS ISD<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date: 7/31/2009 | 1131 | Motors Liquidation Company | $12.58  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$12.58  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SUN TRUST EQUIPMENT FINANCE & LEASING CORPORATION<br><br>ATTN  PATRICK K CAMERON  ESQUIRE<br>OBER, KALER, GRIMES & SHRIVER<br>120 E BALTIMORE ST<br>BALTIMORE, MD 21202<br><br>Official Claim Date:  10/15/2009 | 11066 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,969,978.45 (U)<br>$70,969,978.45 (T) | Duplicate Claim | Pgs. 1-4 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br><br>C/O OBER KALER GRIMES & SHRIVER<br>ATT: PATRICK K CAMERON ESQ<br>120 E BALTIMORE ST<br>BALTIMORE, MD 21202<br><br>Official Claim Date:  10/15/2009 | 11065 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,969,978.45 (U)<br>$70,969,978.45 (T) |
| TARRANT COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/24/2009 | 289 | Motors Liquidation Company | $3,000,683.91 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,000,683.91 (T) | Duplicate Claim | Pgs. 1-4 | TARRANT COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date:  6/15/2009 | 359 | Motors Liquidation Company | $3,000,683.91 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,000,683.91 (T) |
| TAWANA STAPLES STEWART ON BEHALF OF SAMUEL STEWART A MINOR<br><br>C/O RICHARD D MORRISON<br>BEASLEY ALLEN CROW METHVIN PORTIS & MILES PC<br>POST OFFICE BOX 4160<br>MONTGOMERY, AL 36103<br><br>Official Claim Date:  10/26/2009 | 21048 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | TAWANA STAPLES STEWART ON BEHALF OF SAMUEL STEWART A MINOR<br><br>C/O RICHARD D MORRISON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, PC<br>PO BOX 4160<br>MONTGOMERY, AL 36103<br><br>Official Claim Date:  10/26/2009 | 16448 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TOM A JOHNSON<br><br>502 OAKBROOK DR<br>LEWISVILLE, TX 75057<br><br>Official Claim Date: 9/17/2009 | 1304 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000.00  (U)<br>$5,000.00  (T) | Duplicate Claim | Pgs. 1-4 | TOM A JOHNSON<br><br>502 OAKBROOK DR<br>LEWISVILLE, TX 75057<br><br>Official Claim Date: 6/22/2009 | 538 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000.00  (U)<br>$5,000.00  (T) |
| TOWN OF WESTERLY TAX COLLECTOR<br><br>45 BROAD ST<br><br>WESTERLY, RI 02891<br><br>Official Claim Date: 10/5/2009 | 4664 | Motors Liquidation Company | $970.50  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$970.50  (T) | Duplicate Claim | Pgs. 1-4 | WESTERLY TOWN OF PPTAX<br><br>WESTERLY TOWN OF<br>TAX COLLECTOR<br>45 BROAD STREET<br>WESTERLY, RI 02891<br><br>Official Claim Date: 6/12/2009 | 241 | Motors Liquidation Company | $970.50  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$970.50  (T) |
| TOYOTA MOTOR SALES USA<br><br>MORGN LEWIS & BOCKIUS LLP<br>ATTN: WENDY S WALKER<br>101 PARK AVENUE<br>NEW YORK, NY 10178<br><br>Official Claim Date: 9/4/2009 | 1270 | Motors Liquidation Company | $0.00  (S)<br>$160,968.81  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$160,968.81  (T) | Duplicate Claim | Pgs. 1-4 | TOYOTA MOTOR SALES USA<br><br>MORGAN LEWIS & BOCKIUS LLP<br>ATTN  WENDY S WALKER<br>101 PARK AVENUE<br>NEW YORK, NY 10178<br><br>Official Claim Date: 9/4/2009 | 1272 | Motors Liquidation Company | $0.00  (S)<br>$160,968.81  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$160,968.81  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Third Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WASHINGTON COUNTY TAX COLLECTOR<br><br>280 N COLLEGE AVE STE 202<br>FAYETTEVILLE, AR 72701<br><br>Official Claim Date:  6/18/2009 | 159 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$122,698.48  (P)<br>$0.00  (U)<br>$122,698.48  (T) | Duplicate Claim | Pgs. 1-4 | WASHINGTON COUNTY TAX COLLECTOR<br><br>280 N COLLEGE AVE STE 202<br>FAYETTEVILLE, AR 72701<br><br>Official Claim Date:  6/18/2009 | 157 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$122,698.48  (P)<br>$0.00  (U)<br>$122,698.48  (T) |
| WASHINGTON COUNTY TAX COLLECTOR<br><br>280 N COLLEGE AVE STE 202<br>FAYETTEVILLE, AR 72701<br><br>Official Claim Date:  6/18/2009 | 157 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$122,698.48  (P)<br>$0.00  (U)<br>$122,698.48  (T) | Duplicate Claim | Pgs. 1-4 | WASHINGTON COUNTY TAX COLLECTOR<br><br>280 N COLLEGE AVE STE 202<br>FAYETTEVILLE, AR 72701<br><br>Official Claim Date:  6/18/2009 | 159 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$122,698.48  (P)<br>$0.00  (U)<br>$122,698.48  (T) |
| WASHINGTON COUNTY TAX COLLECTOR<br><br>280 N COLLEGE AVE STE 202<br>FAYETTEVILLE, AR 72701<br><br>Official Claim Date:  6/18/2009 | 158 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$122,698.48  (P)<br>$0.00  (U)<br>$122,698.48  (T) | Duplicate Claim | Pgs. 1-4 | WASHINGTON COUNTY TAX COLLECTOR<br><br>280 N COLLEGE AVE STE 202<br>FAYETTEVILLE, AR 72701<br><br>Official Claim Date:  6/18/2009 | 159 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$122,698.48  (P)<br>$0.00  (U)<br>$122,698.48  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Third Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WASHINGTON, LAFONZA EARL<br><br>7010 CRANWOOD DR<br>FLINT, MI 48505<br><br>Official Claim Date:  10/2/2009 | 14938 | Motors Liquidation Company | $1,623,107,920.00  (S)<br>$1,623,107,920.00  (A)<br>$0.00  (P)<br>$1,623,107,920.00  (U)<br>$4,869,323,760.00  (T) | Duplicate Claim | Pgs. 1-4 | WASHINGTON, LAFONZA EARL<br><br>7010 CRANWOOD DRIVE<br>FLINT, MI 48505<br><br>Official Claim Date:  10/1/2009 | 2109 | Motors Liquidation Company | $1,623,107,920.00  (S)<br>$1,623,107,920.00  (A)<br>$0.00  (P)<br>$1,623,107,920.00  (U)<br>$4,869,323,760.00  (T) |
| YAKIMA COUNTY TREASURER<br><br>PO BOX 22530<br>YAKIMA, WA 98907<br><br>Official Claim Date:  7/15/2009 | 595 | Motors Liquidation Company | $70.14  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$70.14  (T) | Duplicate Claim | Pgs. 1-4 | YAKIMA COUNTY TREASURER<br><br>PO BOX 22530<br>YAKIMA, WA 98907<br><br>Official Claim Date:  7/14/2009 | 942 | Motors Liquidation Company | $70.14  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$70.14  (T) |
| **Claims to be Disallowed and Expunged Totals** | **97** | | **$1,633,879,327.42**  (S)<br>**$1,623,268,888.81**  (A)<br>**$143,268,299.65**  (P)<br>**$2,028,628,813.57**  (U)<br>**$5,429,045,329.45**  (T) | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.