Fourth Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ALEJANDRO JIMENEZ GOMEZ<br><br>ATTN ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/29/2009 | 378 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ALEJANDRO JIMENEZ GOMEZ<br><br>C/O ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/29/2009 | 604 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| ALLA AVERBUKH<br><br>C/O THE KUHLMAN LAW FIRM, LLC<br>1100 MAIN STREET, SUITE 2550<br><br>KANSAS CITY, MO 64105<br><br>Official Claim Date:  6/15/2009 | 89 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ALLA AVERBUKH<br><br>C/O THE KUHLMAN LAW FIRM LLC<br>1100 MAIN STREET<br>SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date:  6/15/2009 | 97 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) |
| ALLSTATE INSURANCE COMPANY<br><br>GRAY AND PROUTY<br>C/O THOMAS W PALECEK<br>3170 FOURTH AVE THIRD FL<br>SAN DIEGO, CA 92103<br><br>Official Claim Date:  7/28/2009 | 931 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,006.51  (U)<br>$15,006.51  (T) | Duplicate Claim | Pgs. 1-4 | ALLSTATE INSURANCE COMPANY<br><br>ATTN THOMAS W PALECEK<br>GRAY AND PROUTY<br>3170 FOURTH AVE 3RD FLOOR<br>SAN DIEGO, CA 92103<br><br>Official Claim Date:  7/27/2009 | 1183 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,006.51  (U)<br>$15,006.51  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ALLSTATE INSURANCE COMPANY A/S/O ANUFRIEV KONSTANTIN<br><br>C/O RONALD W PARNELL ESQ<br>PO BOX 81085<br><br>CONYERS, GA 30013<br><br>Official Claim Date: 7/23/2009 | 1160 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,495.52  (U)<br>$4,495.52  (T) | Duplicate Claim | Pgs. 1-4 | ALLSTATE INSURANCE COMPANY A/S/O ANUFRIER KONSTANTIN<br><br>RONALD W. PARNELL, ESQ. AS ATTORNEY FOR ALLSTATE INSURANCE COMPANY A/S/O KONSTANTIN<br>P.O. BOX 81085<br>CONYERS, GA 30013<br><br>Official Claim Date: 7/22/2009 | 803 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,495.52  (U)<br>$4,495.52  (T) |
| ANN WALLS<br><br>C/O THE KUHLMAN LAW FIRM, LLC<br>1100 MAIN STREET, SUITE 2550<br><br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 87 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$750,000.00  (U)<br>$750,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ANN WALLS<br><br>C/O THE KUHLMAN LAW FIRM LLC<br>1100 MAIN STREET<br>SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 98 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$750,000.00  (U)<br>$750,000.00  (T) |
| ANTONIO MONTIEL, INDIVIDUALLY & ON BEHALF OF MANUEL MONTIEL<br><br>FABIOLA MONTIEL & LUCERO MONTIEL<br>C/O THE GOMEZ LAW FIRM PLLC<br>7824 N 5TH CT<br><br>MCALLEN, TX 78504<br><br>Official Claim Date: 7/7/2009 | 482 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ANTONIO MONTIEL, INDIVIDUALLY AND ON BEHALF OF<br><br>MANUEL MONTIEL FABIOLA MONTIEL & LUCERO MONTIEL<br>THE GOMEZ LAW FIRM PLLC<br>7824 N 5TH CT<br>MCALLEN, TX 78504<br><br>Official Claim Date: 7/6/2009 | 475 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ARACELI OCANA HERNANDEZ<br><br>C/O ROBERT L LANGDON - LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br><br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/29/2009 | 382 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ARACELI OCANA HERNANDEZ<br><br>C/O ROBERT L LANGDON<br>LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/29/2009 | 600 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| AVA MERTENS BY AND THROUGH HER<br><br>GUARDIAN AD LITEM TRISANNA MERTENS<br>C/O THE GOMEZ LAW FIRM<br>625 BROADWAY, SUITE 1200<br>SAN DIEGO, CA 92101<br><br>Official Claim Date:  6/16/2009 | 109 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | AVA MERTENS BY AND THROUGH HER<br>GUARDIAN AD LITEM<br><br>TRISANNA MERTENS<br>THE GOMEZ LAW FIRM<br>625 BROADWAY SUITE 1200<br>SAN DIEGO, CA 92101<br><br>Official Claim Date:  6/11/2009 | 370 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BARBARA OWENS<br><br>C/O GREGORY L SHEVLIN, COOK, YSURSA, BARTHOLOMEW, BRAUER & SHEVLIN<br>12 WEST LINCOLN STREET<br>BELLEVILLE, IL 62220<br><br>Official Claim Date:  6/15/2009 | 94 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BARBARA OWENS<br><br>GREGORY L SHEVLIN, COOK, YSURSA, BARTHOLOMEW, BRAUER & SHEVLIN<br>12 WEST LINCOLN STREET<br>BELLEVILLE, IL 62220<br><br>Official Claim Date:  6/15/2009 | 88 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) |
| BARBARA OWENS<br><br>ATTN:  GREGORY L SHEVLIN<br>COOK, YSURSA, BARTHOLOMEW, BRAUER & SHEVLIN<br>12 WEST LINCOLN STREET<br>BELLEVILLE, IL 62220<br><br>Official Claim Date:  6/16/2009 | 460 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BARBARA OWENS<br><br>GREGORY L SHEVLIN, COOK, YSURSA, BARTHOLOMEW, BRAUER & SHEVLIN<br>12 WEST LINCOLN STREET<br>BELLEVILLE, IL 62220<br><br>Official Claim Date:  6/15/2009 | 88 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) |
| BASIC ENERGY SERVICES INC<br><br>ATTN: JEREMY K WARD<br>2 WEST 2ND ST, STE 900<br>TULSA, OK 74103<br><br>Official Claim Date:  10/29/2009 | 21065 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$348,379.72  (U)<br>$348,379.72  (T) | Duplicate Claim | Pgs. 1-4 | BASIC ENERGY SERVICES INC<br><br>ATTN:  JEREMY K WARD<br>2 WEST 2ND STREET SUITE 900<br>TULSA, OK 74103<br><br>Official Claim Date:  7/7/2009 | 854 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$348,379.72  (U)<br>$348,379.72  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BETH KAPLAN<br><br>C/O MOTHERWAY & NAPLETON LLP<br>100 W MONROE ST STE 200<br>CHICAGO, IL 60603<br><br>Official Claim Date: 10/26/2009 | 16606 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BETH KAPLAN<br><br>C/O MOTHERWAY & NAPLETON LLP<br>100 W MONROE ST STE 200<br>CHICAGO, IL 60603<br><br>Official Claim Date: 7/16/2009 | 634 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) |
| BIGGART, JOHN<br><br>BIGGART, PAMELA<br>310 GRANT ST STE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/9/2009 | 22198 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BIGGART JOHN<br><br>BIGGART, PAMELA<br>310 GRANT ST STE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/6/2009 | 20523 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) |
| BIGGART, JOHN<br><br>BIGGART, JOHN<br>310 GRANT ST STE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/9/2009 | 22199 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BIGGART JOHN<br><br>BIGGART, JOHN<br>310 GRANT ST STE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/6/2009 | 20524 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BIGGART, JOHN<br><br>AINSMAN LEVINE & DREXLER<br>330 GRANT STREET - SUITE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/9/2009 | 22200 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BIGGART, JOHN<br><br>AINSMAN LEVINE & DREXLER<br>330 GRANT STREET - SUITE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/6/2009 | 20525 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) |
| BIGGART, PAMELA<br><br>AINSMAN LEVINE & DREXLER<br>330 GRANT STREET - SUITE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/9/2009 | 22197 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BIGGART, PAMELA<br><br>AINSMAN LEVINE & DREXLER<br>330 GRANT STREET - SUITE 2201<br>PITTSBURGH, PA 15219<br><br>Official Claim Date: 11/6/2009 | 20522 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$325,000.00  (U)<br>$325,000.00  (T) |
| BRETT BALLARD<br><br>TIM MORGAN<br>LANGDON & EMISON<br>PO BOX 220 911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 389 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BRETT BALLARD<br><br>C/O TIM MORGAN<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 617 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BROOKE FLETCHER<br><br>ATTN: NEIL CHANTER<br>STRONG, GARNER, BAUER, P.C.<br>415 E. CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802<br><br>Official Claim Date: 6/15/2009 | 62 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BROOKE FLETCHER<br><br>ATTN:  NEIL CHANTER<br>STRONG, GARNER, BAUER, P.C.<br>415 E. CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802<br><br>Official Claim Date: 6/12/2009 | 47 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| BROOKE FLETCHER<br><br>ATTN: NEIL CHANTER<br>STRONG, GARNER, BAUER, PC<br>415 E CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802<br><br>Official Claim Date: 6/15/2009 | 333 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BROOKE FLETCHER<br><br>ATTN:  NEIL CHANTER<br>STRONG, GARNER, BAUER, P.C.<br>415 E. CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802<br><br>Official Claim Date: 6/12/2009 | 47 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| BRYSON CASEY<br><br>C/O THE KUHLMAN LAW FIRM LLC<br>1100 MAIN STREET<br>SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 90 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,500,000.00  (U)<br>$6,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BRYSON CASEY<br><br>C/O THE KUHLMAN LAW FIRM LLC<br>1100 MAIN STREET<br>SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 96 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,500,000.00  (U)<br>$6,500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL<br><br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br><br>MONTCLAIR, NJ 07044<br><br>Official Claim Date:  9/14/2009 | 1292 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | DANIEL VOGEL, ADMINISTRATOR<br><br>AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07044<br><br>Official Claim Date:  9/14/2009 | 1286 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF ERIC VOGEL<br><br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07044<br><br>Official Claim Date:  9/14/2009 | 1290 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF ERIC VOGEL<br><br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07044<br><br>Official Claim Date:  9/14/2009 | 1288 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| DAVID KANSTOROOM<br><br>ATTN: J KENT EMISON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN ST<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  7/7/2009 | 480 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000,000.00  (U)<br>$4,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | DAVID KANSTOROOM<br><br>ATTN: J. KENT EMISON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN ST<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  7/7/2009 | 845 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000,000.00  (U)<br>$4,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DEIMEL, GEORGE W | 22617 | Motors Liquidation Company | $0.00 (S) $0.00 (A) | Duplicate Claim | Pgs. 1-4 | DEIMEL, GEORGE W | 22458 | Motors Liquidation Company | $0.00 (S) $0.00 (A) |
| C/O BOSWELL TUCKER & BREWSTER PO BOX 798 | | | $0.00 (P) | | | BOSWELL TUCKER & BREWSTER PO BOX 798 | | | $0.00 (P) |
| BRYANT, AR 72089 | | | $250,000.00 (U) | | | BRYANT, AR 72089 | | | $250,000.00 (U) |
| Official Claim Date: 11/11/2009 | | | $250,000.00 (T) | | | Official Claim Date: 11/10/2009 | | | $250,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 9

**Fourth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 311 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 310 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 312 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 310 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 313 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 310 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 314 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 310 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00 (U)<br>$0.00  (T) |
| DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 315 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 310 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 316 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date: 6/15/2009 | 310 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DOUGLAS GROCH<br><br>C/O KEVIN J. BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date:  6/15/2009 | 317 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date:  6/15/2009 | 310 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00 (U)<br>$0.00  (T) |
| DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date:  6/15/2009 | 318 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date:  6/15/2009 | 310 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date:  6/15/2009 | 374 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date:  6/15/2009 | 310 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date:  6/30/2009 | 860 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | DOUGLAS GROCH<br><br>C/O KEVIN J BOISSONEAULT<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617<br><br>Official Claim Date:  6/15/2009 | 310 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| DUNN, AMBER<br><br>ANGELO & DIMONDA LLP<br>1721 N SEPULVEDA BLVD<br>MANHATTAN BEACH, CA 90266<br><br>Official Claim Date:  10/6/2009 | 5468 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$40,000,000.00  (U)<br>$40,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | DUNN AMBER<br><br>DUNN, AMBER<br>1721 N SEPULVEDA BLVD<br>MANHATTAN BEACH, CA 90266<br><br>Official Claim Date:  10/6/2009 | 5470 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$40,000,000.00  (U)<br>$40,000,000.00  (T) |
| ELIZABETH PADILLA SANDOVAL<br><br>C/O ROBERT L LANGDON - LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/29/2009 | 383 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ELIZABETH PADILLA SANDOVAL<br><br>C/O ROBERT L LANGDON, LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/29/2009 | 599 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| EMANUEL JIMENEZ OCANA<br><br>ATTN ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220<br>911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 377 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | EMANUEL JIMENEZ OCANA<br><br>C/O ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 603 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| FLETCHER BROOKE<br><br>FLETCHER, BROOKE<br>STRONG GARNER BAUER<br>415 E. CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802<br><br>Official Claim Date: 10/7/2009 | 5652 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | BROOKE FLETCHER<br><br>ATTN NEIL CHANTER<br>STRONG, GARNER, BAUER, PC<br>415 E CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802<br><br>Official Claim Date: 9/30/2009 | 1768 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| FLORIAN HINRICHS<br><br>C/O RICHARD D MORRISON<br>BEASLEY ALLEN<br>POST OFFICE BOX 4160<br><br>MONTGOMERY, AL 36103<br><br>Official Claim Date: 7/15/2009 | 631 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | FLORIAN HINRICHS<br><br>C/O RICHARD D. MORRISON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>POST OFFICE BOX 4160<br>MONTGOMERY, AL 36103<br><br>Official Claim Date: 7/9/2009 | 815 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| FORD MOTOR COMPANY<br><br>C/O JONATHAN S GREEN<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 48226<br><br>Official Claim Date: 9/11/2009 | 1389 | Motors Liquidation Company | $2,029,836.70  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,029,836.70  (T) | Duplicate Claim | Pgs. 1-4 | FORD MOTOR COMPANY<br><br>C/O JONATHAN S GREEN<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE SUITE 2500<br>DETROIT, MI 48226<br><br>Official Claim Date: 9/11/2009 | 1280 | Motors Liquidation Company | $2,029,836.70  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,029,836.70  (T) |
| FRANK CINA AS PERSONAL REP OF ESTATE OF PENNY P CINA<br><br>COUNCIL WOOTEN, JR., WOOTEN, KIMBROUGH, GIBSON, DOHERTY AND NORMAND, P.A.<br>236 S LUCERNE CIRCLE<br>ORLANDO, FL 32801<br><br>Official Claim Date: 6/15/2009 | 51 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | FRANK CINA AS PERSONAL REP OF ESTATE OF PENNY P CINA<br><br>COUNCIL WOOTEN JR WOOTEN KIMBROUGH ET AL<br>236 S LUCERNE CIRCLE<br>ORLANDO, FL 32801<br><br>Official Claim Date: 6/12/2009 | 45 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| GERARDO M LOERA<br><br>ATTN ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 380 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | GERARDO M LOERA<br><br>ROBERT L LANGDON, LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 606 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| GREGORY VOGEL BY HIS GUARDIAN AD LITEM DANIEL VOGEL AND INDIVIDUALLY<br><br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07044<br><br>Official Claim Date:  9/14/2009 | 1293 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | GREGORY VOGEL BY HIS GUARDIAN AD LITEM DANIEL VOGEL AND INDIVIDUALLY<br><br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07044<br><br>Official Claim Date:  9/14/2009 | 1287 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| HALEY JENKINS<br><br>C/O THE KUHLMAN LAW FIRM LLC<br>1100 MAIN STREET<br>SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date:  6/15/2009 | 92 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | HALEY JENKINS<br><br>C/O THE KUHLMAN LAW FIRM LLC<br>1100 MAIN STREET<br>SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date:  6/15/2009 | 95 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) |
| J HALGREN SPECIAL ADINISTRATOR OF THE ESTATE OF<br><br>CASEY SECRIST DECEASED AND KATHLEEN SECRIST<br>C/O J KENT EMISON, LANGDON & EMISON<br>911 MAIN STREET PO BOX 220<br><br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/29/2009 | 386 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE<br><br>OF CASEY SECRIST DECEASED AND KATHLEEN SECRIST<br>C/O J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET, PO BOX 220<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/29/2009 | 619 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINISTRATRIX<br><br>OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED<br>ATTN: SILAS G CROSS, JR<br>CROSS, POOLE & SMITH, LLC<br>1416 GREENSBORO AVE<br>TUSCALOOSA, AL 35401<br><br>Official Claim Date:  7/23/2009 | 866 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINISTRATRIX<br><br>OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED<br>ATTN: SILAS G CROSS, JR<br>CROSS, POOLE & SMITH, LLC<br>1416 GREENSBORO AVE<br>TUSCALOOSA, AL 35401<br><br>Official Claim Date:  7/23/2009 | 865 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| JACQUELYN WHITESEL SPOUSE<br><br>JAMES WHITESEL<br>2650 SOLAR DRIVE<br>LAKE ORION, MI 48360<br><br>Official Claim Date:  11/9/2009 | 21289 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | JACQUELYN WHITESEL (SPOUSE)<br><br>C/O JAMES WHITESEL<br>2650 SOLAR DR<br>LAKE ORION, MI 48360<br><br>Official Claim Date:  11/9/2009 | 21284 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES OF<br><br>JESSE J ANDERSON JR DECEASED LAW OFFICE OF PAUL T BENTON POST OFFICE BOX 1341 BILOXI, MS 39533<br><br>Official Claim Date: 7/6/2009 | 466 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES<br><br>OF JESSE J ANDERSON JR, DECEASED C/O LAW OFFICE OF PAUL T BENTON PO BOX 1341 BILOXI, MS 39533<br><br>Official Claim Date: 7/2/2009 | 417 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES OF<br><br>JESSE J ANDERSON JR, DECEASED C/O LAW OFFICE OF PAUL T BENTON PO BOX 1341 BILOXI, MS 39533<br><br>Official Claim Date: 7/6/2009 | 861 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES<br><br>OF JESSE J ANDERSON JR, DECEASED C/O LAW OFFICE OF PAUL T BENTON PO BOX 1341 BILOXI, MS 39533<br><br>Official Claim Date: 7/2/2009 | 417 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| JEANNETTA PURDUE<br><br>C/O ROBERT ALAN SHEINBEIN ESQ ATTORNEY AT LAW, ATTORNEY FOR CREDITOR 9440 SANTA MONICA BLVD SUITE 500 BEVERLY HILLS, CA 90210<br><br>Official Claim Date: 7/28/2009 | 925 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000,000.00  (U)<br>$4,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | JEANNETTA PURDUE<br><br>ROBERT ALAN SHEINBEIN, ESQ. ATTORNEY AT LAW, ATTORNEY FOR CREDITOR 9440 SANTA MONICA BLVD., SUITE 500 BEVERLY HILLS, CA 90210<br><br>Official Claim Date: 7/13/2009 | 814 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000,000.00  (U)<br>$4,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JENNIFER WAITE<br><br>C/O THE KUHLMAN LAW FIRM LLC<br>1100 MAIN STREET<br>SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 91 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Duplicate Claim | Pgs. 1-4 | JENNIFER WAITE<br><br>C/O THE KUHLMAN LAW FIRM LLC<br>1100 MAIN STREET<br>SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 93 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) |
| JESSICA JENKINS<br><br>C/O THE KUHLMAN LAW FIRM LLC<br>1100 MAIN STREET<br>SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 99 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Duplicate Claim | Pgs. 1-4 | JESSICA JENKINS<br><br>THE KUHLMAN LAW FIRM, LLC<br>1100 MAIN STREET, SUITE 2550<br><br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 86 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) |
| JIMSEY WALTON, INDIVIDUALLY, THE ESTATE OF MICHAEL C<br><br>WALTON AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L WALTON BRYAN SCOTT WALTON & MICHAEL C WALTON JR<br>C/O MICHAEL J LOWENBERG, THE O'QUINN LAW FIRM<br>440 LOUISIANA, STE 2300<br>HOUSTON, TX 77002<br><br>Official Claim Date: 7/6/2009 | 470 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | JIMSEY WALTON, INDIVIDUALLY, THE ESTATE OF MICHAEL C WALTON<br><br>AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON JR<br>C/O MICHAEL J LOWENBERG, THE O'QUINN LAW FIRM<br>440 LOUISIANA, STE 2300<br>HOUSTON, TX 77002<br><br>Official Claim Date: 7/6/2009 | 473 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| KEITH LUDOLPH AND LAURIE LUDOLPH<br><br>C/O THE HEALY LAW FIRM<br>111 W WASHINGTON ST SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date: 6/23/2009 | 208 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | KEITH LUDOLPH AND LAURIE LUDOLPH<br><br>C/O THE HEALY LAW FIRM<br>111 W WASHINGTIN STREET, SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date: 6/22/2009 | 191 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) |
| KEITH LUDOLPH AND LAURIE LUDOLPH<br><br>THE HEALY LAW FIRM<br>111 W WASHINGTON ST SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date: 7/31/2009 | 965 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | KEITH LUDOLPH AND LAURIE LUDOLPH<br><br>C/O THE HEALY LAW FIRM<br>111 W WASHINGTIN STREET, SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date: 6/22/2009 | 191 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| KELLY ANN LEE AND JACEY N LEE<br><br>ATTN RICHARD E MCLEOD<br>MCLEOD & HEINRICHS<br>1100 MAIN STREET SUITE 2900<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/29/2009 | 398 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | KELLY ANN LEE AND JACEY N LEE<br><br>C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS<br>1100 MAIN STREET, SUITE 2900<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/29/2009 | 620 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) |
| KELLY ANN LEE AND JACEY N LEE<br><br>ATT RICHARD E MCLEOD<br>MCLEOD & HEINRICHS<br>1100 MAIN ST STE 2900<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 9/18/2009 | 1365 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | KELLY ANN LEE AND JACEY N LEE<br><br>C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS<br>1100 MAIN STREET, SUITE 2900<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/29/2009 | 620 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) |
| KELLY ANN LEE AND JACEY N LEE<br><br>ATTN: RICHARD E MCLEOD<br>MCLEOD & HEINRICHS<br>1100 MAIN STREET STE 2900<br>KANSAS CITY, MO 64105<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 9/17/2009 | 6952 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | KELLY ANN LEE AND JACEY N LEE<br><br>C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS<br>1100 MAIN STREET, SUITE 2900<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/29/2009 | 620 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| KIMBERLY JONES ZACHARY JONES AND AMANDA JONES<br><br>J KENT EMISON, LANGDON & EMISON<br>911 MAIN STREET<br><br>LEXINGTON, MI 64067<br><br>Official Claim Date: 6/30/2009 | 778 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | KIMBERLY JONES ZACHARY JONES AND AMANDA JONES<br><br>ATTN J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 399 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) |
| KIMBERLY JONES, ZACHARY JONES AND AMADA JONES<br><br>ATTN J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 9/18/2009 | 1364 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | KIMBERLY JONES ZACHARY JONES AND AMANDA JONES<br><br>ATTN J KENT EMISON<br>LANGDON & EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 399 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) |
| LARRY FISHELL<br><br>ATTN FRED A CUSTER<br>MATERNA, CUSTER & ASSOCIATES<br>28051 DEQUINDRE<br>MADISON HEIGHTS, MI 48071<br><br>Official Claim Date: 8/10/2009 | 987 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | LARRY FISHELL<br><br>ATTN FRED A CUSTER<br>MATERNA CUSTER & ASSOCIATES<br>28051 DEQUINDRE<br>MADISON HEIGHTS, MI 48071<br><br>Official Claim Date: 8/10/2009 | 989 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LEXI LYLES GUARDIAN OF ANTONIO HODGES A MINOR | 444 | Motors Liquidation Company | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) | Duplicate Claim | Pgs. 1-4 | LEXIE LYLES GUARDIAN OF ANTONIO HODGES A MINOR | 372 | Motors Liquidation Company | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) |
| C/O J P SAWYER 218 COMMERCE STREET MONTGOMERY, AL 36104 | | | | | | JP SAWYER 218 COMMERCE ST MONTGOMERY, AL 36104 | | | |
| Official Claim Date:  6/16/2009 | | | $500,000.00 (T) | | | Official Claim Date:  6/15/2009 | | | $500,000.00 (T) |
| LIBERTY MUTUAL INSURANCE COMPANY | 21064 | Motors Liquidation Company | $0.00 (S) $0.00 (A) $0.00 (P) $348,379.72 (U) | Duplicate Claim | Pgs. 1-4 | LIBERTY MUTUAL INSURANCE COMPANY | 855 | Motors Liquidation Company | $0.00 (S) $0.00 (A) $0.00 (P) $348,379.72 (U) |
| ATTN: JEREMY K WARD 2 WEST 2ND ST, STE 900 TULSA, OK 74103 | | | | | | ATTN JEREMY K WARD 2 WEST 2ND STREET SUITE 900 TULSA, OK 74103 | | | |
| Official Claim Date:  10/29/2009 | | | $348,379.72 (T) | | | Official Claim Date:  7/7/2009 | | | $348,379.72 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LINDE LLC<br><br>ATTN JEFFREY J JOHNS<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974<br><br>Official Claim Date: 10/19/2009 | 13079 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$93,096.24  (U)<br>$93,096.24  (T) | Duplicate Claim | Pgs. 1-4 | LINDE LLC<br><br>ATTN JEFFREY J JOHNS<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 10/6/2009 | 6953 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$93,096.24  (U)<br>$93,096.24  (T) |
| LINDE LLC<br><br>ATTN JEFFREY J JOHNS<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974<br><br>Official Claim Date: 10/19/2009 | 13076 | Motors Liquidation Company | $0.00  (S)<br>$3,838.71  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,838.71  (T) | Duplicate Claim | Pgs. 1-4 | LINDE LLC<br><br>ATTN JEFFREY J JOHNS<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974<br><br>Official Claim Date: 10/6/2009 | 6954 | Motors Liquidation Company | $0.00  (S)<br>$3,838.71  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,838.71  (T) |
| LINDE LLC<br><br>ATTN JEFFREY J JOHNS<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974<br><br>Official Claim Date: 10/19/2009 | 13077 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,061.29  (U)<br>$8,061.29  (T) | Duplicate Claim | Pgs. 1-4 | LINDE LLC<br><br>ATTN JEFFREY J JOHNS<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974<br><br>Official Claim Date: 10/6/2009 | 6955 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,061.29  (U)<br>$8,061.29  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LINDE LLC<br><br>ATTN JEFFREY J JOHNS<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974<br><br>Official Claim Date: 10/19/2009 | 13078 | Motors Liquidation Company | $0.00  (S)<br>$23,954.31  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$23,954.31  (T) | Duplicate Claim | Pgs. 1-4 | LINDE LLC<br><br>ATTN JEFFFREY J JOHNS<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974<br><br>Official Claim Date: 10/6/2009 | 6956 | Motors Liquidation Company | $0.00  (S)<br>$23,954.31  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$23,954.31  (T) |
| MAYRA RUBI JIMENEZ OCANA<br><br>ROBERT L LANGDON - LANGDON & EMISON<br>PO BOX 220 911 MAIN<br><br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 381 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MAYRA RUBI JIMENEZ OCANA<br><br>C/O ROBERT L LANGDON<br>LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 601 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| MELISSA M VOGEL<br><br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07044<br><br>Official Claim Date: 9/14/2009 | 1291 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | MELISSA M VOGEL<br><br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07044<br><br>Official Claim Date: 9/14/2009 | 1289 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MICHAEL J KRAUS<br><br>BELAIR & EVANS LLP<br>61 BROADWAY<br>NEW YORK, NY 10006<br><br>Official Claim Date: 8/25/2009 | 1327 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | MICHAEL J KRAUS<br><br>BELAIR & EVANS LLP<br>61 BROADWAY<br>NEW YORK, NY 10006<br><br>Official Claim Date: 8/24/2009 | 1230 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) |
| MILDRED SNYDER<br><br>C/O FRAZIER & ASSOCIATES<br>612 E MARKET STREET<br>INDIANAPOLIS, IN 46202<br><br>Official Claim Date: 7/28/2009 | 926 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Duplicate Claim | Pgs. 1-4 | MILDRED SNYDER<br><br>C/O FRAZIER & ASSOCIATES<br>612 EAST MARKET STREET<br>INDIANAPOLIS, IN 46202<br><br>Official Claim Date: 7/10/2009 | 532 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) |
| MITCHELL R CANTY<br><br>8146 REYNOLDSWOOD DRIVE<br>REYNOLDSBURG, OH 43068<br><br>Official Claim Date: 8/18/2009 | 1155 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$500,000.00 (P)<br>$0.00 (U)<br>$500,000.00 (T) | Duplicate Claim | Pgs. 1-4 | MITCHELL R CANTY<br><br>8146 REYNOLDSWOOD DRIVE<br>REYNOLDSBURG, OH 43068<br><br>Official Claim Date: 6/19/2009 | 494 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$500,000.00 (P)<br>$0.00 (U)<br>$500,000.00 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MONTSERRAT TREJO VELASQUEZ<br><br>C/O JERRY GUERRA<br>LAW OFFICES OF JERRY GUERRA PC<br>555 N CARANCAHUA SUITE 200<br>CORPUS CHRISTI, TX 78478<br><br>Official Claim Date:  8/6/2009 | 973 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MONTSERRAT TREJO VELASQUEZ<br><br>ATTN JERRY GUERRA<br>LAW OFFICES OF JERRY GUERRA P C<br>555 N CARANCAHUA SUITE 200<br>CORPUS CHRISTI, TX 78478<br><br>Official Claim Date:  8/6/2009 | 1051 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) |
| MONTSERRAT TREJO VELASQUEZ<br><br>ATTN JERRY GUERRA<br>LAW OFFICES OF JERRY GUERRA PC<br>555 N CARANCAHUA SUITE 200<br>CORPUS CHRISTI, TX 78478<br><br>Official Claim Date:  8/7/2009 | 1145 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MONTSERRAT TREJO VELASQUEZ<br><br>ATTN JERRY GUERRA<br>LAW OFFICES OF JERRY GUERRA P C<br>555 N CARANCAHUA SUITE 200<br>CORPUS CHRISTI, TX 78478<br><br>Official Claim Date:  8/6/2009 | 1051 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) |
| NORMAN FORESTER<br><br>C/O J KENT EMISON, LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/25/2009 | 307 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | NORMAN FORESTER<br><br>ATTN:  J KENT EMISON, LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date:  6/25/2009 | 555 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF<br><br>DECEDENT KAREN BETH SEALS ET AL C/O CHAD D POINTS AT DENENA & POINTS PC 1010 LAMAR ST, SUITE 1111<br>HOUSTON, TX 77002<br><br>Official Claim Date:  6/16/2009 | 105 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$850,000.00  (U)<br>$850,000.00  (T) | Duplicate Claim | Pgs. 1-4 | PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF<br><br>DECEDENT KAREN BETH SEALS ETAL C/O CHAD D POINTS AT DENENA & POINTS PC 1010 LAMAR ST SUITE 1111<br>HOUSTON, TX 77002<br><br>Official Claim Date:  6/15/2009 | 446 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$850,000.00  (U)<br>$850,000.00  (T) |
| PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF DECEDENT<br><br>KAREN BETH SEALS ETAL ATTN CHAD D POINTS AT DENENA & POINTS PC 1010 LAMAR ST SUITE 1111<br>HOUSTON, TX 77002<br><br>Official Claim Date:  6/29/2009 | 397 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$850,000.00  (U)<br>$850,000.00  (T) | Duplicate Claim | Pgs. 1-4 | PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF<br><br>DECEDENT KAREN BETH SEALS ETAL C/O CHAD D POINTS AT DENENA & POINTS PC 1010 LAMAR ST SUITE 1111<br>HOUSTON, TX 77002<br><br>Official Claim Date:  6/15/2009 | 446 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$850,000.00  (U)<br>$850,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RICARDO GALVEZ, ARACELI HERNANDEZ,<br><br>ELIZABETH SANDOVAL, GERARDO LOERA<br>C/O ROBERT L LANGDON, LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br><br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/25/2009 | 306 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | RICARDO GALVEZ, ARACELI HERNANDEZ,<br><br>ELIZABETH SANDOVAL AND GERARDO LOERA<br>ATTN ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/25/2009 | 732 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) |
| RICARDO GALVEZ, ARACELI HERNANDEZ,<br><br>ELIZABETH SANDOVAL AND GERARDO LOERA<br>ATTN ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 7/17/2009 | 731 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | RICARDO GALVEZ, ARACELI HERNANDEZ,<br><br>ELIZABETH SANDOVAL AND GERARDO LOERA<br>ATTN ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/25/2009 | 732 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) |
| RICARDO JAVIER QUIROZ GALVEZ<br><br>C/O ROBERT L LANGDON - LANGDON & EMISON<br>PO BOX 220 , 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 384 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | RICARDO JAVIER QUIROZ GALVEZ<br><br>C/O ROBERT L LANGDON, LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 598 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RICHARD DEAN HIGHTOWER IND AND ADMIN<br><br>OF THE ESTATE OF CAROLYN HIGHTOWER<br>C/O J P SAWYER<br>218 COMMERCE STREET<br><br>MONTGOMERY, AL 36104<br><br>Official Claim Date: 6/16/2009 | 364 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | RICHARD DEAN HIGHTOWER INDIVIDUALLY AND<br><br>ADMINISTRATOR OF ESTATE OF CAROLYN HIGHTOWER<br>C/O J P  SAWYER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104<br><br>Official Claim Date: 6/15/2009 | 335 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) |
| ROBERT DINNIGAN, AS FATHER & NATURAL GUARDIAN<br><br>OF AMANDA DINNIGAN, AN INFANT<br>C/O LIPSIG, SHAPEY, MANUS & MOVERMAN PC<br>40 FULTON STREET 25TH FLOOR<br>NEW YORK, NY 10038<br><br>Official Claim Date: 6/22/2009 | 189 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000,000.00  (U)<br>$100,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ROBERT DINNIGAN, AS FATHER AND NATURAL<br><br>GUARDIAN OF AMANDA DINNIGAN, AN INFANT<br>C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, P C<br>40 FULTON STREET 25TH FLOOR<br>NEW YORK, NY 10038<br><br>Official Claim Date: 6/19/2009 | 551 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000,000.00  (U)<br>$100,000,000.00  (T) |
| ROBERT DINNIGAN, AS FATHER & NATURAL GUARDIAN OF<br><br>AMANDA DINNIGAN, AN INFANT<br>LIPSIG, SHAPEY, MANUS & MOVERMAN, P C<br>40 FULTON ST, 25TH FLOOR<br>NEW YORK, NY 10038<br><br>Official Claim Date: 6/22/2009 | 199 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000,000.00  (U)<br>$100,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ROBERT DINNIGAN, AS FATHER AND NATURAL<br><br>GUARDIAN OF AMANDA DINNIGAN, AN INFANT<br>C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, P C<br>40 FULTON STREET 25TH FLOOR<br>NEW YORK, NY 10038<br><br>Official Claim Date: 6/19/2009 | 551 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000,000.00  (U)<br>$100,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ROSS MELODY<br><br>ROSS, FAITH ANN<br>107 EAST ROSS STREET<br>IRON RIVER, MI 49935<br><br>Official Claim Date: 10/1/2009 | 2026 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500.00  (U)<br>$3,500.00  (T) | Duplicate Claim | Pgs. 1-4 | ROSS MELODY<br><br>ROSS, MELODY<br>107 EAST ROSS STREET<br>IRON RIVE, MI 49935<br><br>Official Claim Date: 10/1/2009 | 2025 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500.00  (U)<br>$3,500.00  (T) |
| ROXIE CLEVENGER<br><br>THE STANLEY LAW FIRM, LLC<br>1100 MAIN STREET, SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 60 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$895,000.00  (U)<br>$895,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ROXIE CLEVENGER<br><br>C/O THE STANLEY LAW FIRM, LLC<br>1100 MAIN STREET, SUITE 2550<br>KANSAS CITY, MO 64105<br><br>Official Claim Date: 6/15/2009 | 63 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$895,000.00  (U)<br>$895,000.00  (T) |
| SAERI CRISTEL JIMENEZ OCANA<br><br>ATTN ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 376 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SAERI CRISTEL JIMENEZ OCANA<br><br>C/O ROBERT L LANGDON<br>LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date: 6/29/2009 | 602 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SARAH RUBSAM<br><br>THE HEALY LAW FIRM<br>111 W WASHINGTON STREET, SUITE 1425<br><br>CHICAGO, IL 60602<br><br>Official Claim Date:  6/22/2009 | 200 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SARAH RUBSAM<br><br>C/O THE HEALY LAW FIRM<br>111 W WASHINGTON ST<br>SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date:  6/22/2009 | 192 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) |
| SARAH RUBSAM<br><br>THE HEALY LAW FIRM<br>111 W WASHINGTON ST SUITE 1425<br><br>CHICAGO, IL 60602<br><br>Official Claim Date:  7/31/2009 | 964 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SARAH RUBSAM<br><br>C/O THE HEALY LAW FIRM<br>111 W WASHINGTON ST<br>SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date:  6/22/2009 | 192 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) |
| SARAH RUBSAM<br><br>C/O THE HEALY LAW FIRM<br>111 W WASHINGTON STREET, SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date:  6/22/2009 | 188 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SARAH RUBSAM<br><br>THE HEALY LAW FIRM<br>111 W WASHINGTON STREET, SUITE 1425<br>CHICAGO, IL 60602<br><br>Official Claim Date:  6/22/2009 | 200 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SEBASTIANA ALCUDIA NARBAEZ | 379 | Motors Liquidation Company | $0.00  (S) | Duplicate Claim | Pgs. 1-4 | SEBASTIANA ALCUDIA NARBAEZ | 605 | Motors Liquidation Company | $0.00  (S) |
| | | | $0.00  (A) | | | | | | $0.00  (A) |
| ATTN ROBERT L LANGDON LANGDON & EMISON PO BOX 220, 911 MAIN | | | $0.00  (P) | | | C/O ROBERT L LANGDON, LANGDON & EMISON P O BOX 220, 911 MAIN | | | $0.00  (P) |
| LEXINGTON, MO 64067 | | | $5,000,000.00  (U) | | | LEXINGTON, MO 64067 | | | $5,000,000.00  (U) |
| | | | $5,000,000.00  (T) | | | | | | $5,000,000.00  (T) |
| Official Claim Date:  6/29/2009 | | | | | | Official Claim Date:  6/29/2009 | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TERRY ROY COOK<br><br>ATTN GEOFFREY S. GULINSON, ESQ<br>GEOFFREY S GULINSON & ASSOCIATES, PC<br>4155 E. JEWELL AVE, STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/21/2009 | 1430 | MLCS Distribution Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | TERRY ROY COOK<br><br>ATTN GEOFFREY S GULINSON ESQ<br>GEOFFREY S GULINSON & ASSOCIATES PC<br>4155 E JEWELL AVE STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/17/2009 | 1424 | MLCS Distribution Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| TERRY ROY COOK<br>ATTN GEOFFREY S GULINSON ESQ<br>GEOFFREY S GULINSON & ASSOCIATES P C<br>4155 E JEWELL AVE STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/21/2009 | 1433 | MLCS, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | TERRY ROY COOK<br>ATTN GEOFFREY S GULINSON ESQ<br>GEOFFREY S GULINSON & ASSOCIATES P C<br>4155 E JEWELL AVE STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/17/2009 | 1425 | MLCS, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| TERRY ROY COOK<br><br>ATTN GEOFFREY S GULINSON, ESQ<br>GEOFFREY S GULINSON & ASSOCIATES, PC<br>4155 E JEWELL AVE, STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/21/2009 | 1429 | MLC of Harlem, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | TERRY ROY COOK<br><br>ATTN GEOFFREY S GULINSON, ESQ<br>GEOFFREY S GULINSON & ASSOCIATES, P.C.<br>4155 E JEWELL AVE, STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/17/2009 | 1426 | MLC of Harlem, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fourth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TERRY ROY COOK<br><br>ATTN GEOFFREY S GULINSON, ESQ<br>GEOFFREY S GULINSON & ASSOCIATES, PC<br>4155 E JEWELL AVE, STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/17/2009 | 1427 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | TERRY ROY COOK<br><br>ATTN GEOFFREY S GULINSON ESQ.<br>GEOFFREY S GULINSON & ASSOCIATES, PC<br>4155 E JEWELL AVE, STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/17/2009 | 1428 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| TERRY ROY COOK<br><br>ATTN GEOFFREY S GULINSON ESQ<br>GEOFFREY S GULINSON & ASSOCIATES P C<br>4155 E JEWELL AVE STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/21/2009 | 1431 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | TERRY ROY COOK<br><br>ATTN GEOFFREY S GULINSON ESQ.<br>GEOFFREY S GULINSON & ASSOCIATES, PC<br>4155 E JEWELL AVE, STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/17/2009 | 1428 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| TERRY ROY COOK<br><br>ATTN GEOFFREY S GULINSON ESQ<br>GEOFFREY S GULINSON & ASSOCIATES P C<br>4155 E JEWELL AVE STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/21/2009 | 1432 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | TERRY ROY COOK<br><br>ATTN GEOFFREY S GULINSON ESQ.<br>GEOFFREY S GULINSON & ASSOCIATES, PC<br>4155 E JEWELL AVE, STE 402<br>DENVER, CO 80222<br><br>Official Claim Date: 9/17/2009 | 1428 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fourth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TYLER BLAKE AND/OR STEVE BLAKE<br><br>ATTN D BRUCE PETWAY ESQ, ATTY FOR THE BLAKES<br>PETWAY TUCKER & BARGANIER LLC<br>510 PARK PLACE TOWER<br>2001 PARK PLACE N<br>BIRMINGHAM, AL 35203<br><br>Official Claim Date:  7/28/2009 | 919 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,000,000.00  (U)<br>$8,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | TYLER BLAKE AND/OR STEVE BLAKE<br><br>ATTN: D BRUCE PETWAY, ESQ, ATTY FOR THE BLAKES<br>PETWAY, TUCKER & BARGANIER, LLC<br>510 PARK PLACE TOWER<br>2001 PARK PLACE NORTH<br>BIRMINGHAM, AL 35203<br><br>Official Claim Date:  7/23/2009 | 868 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,000,000.00  (U)<br>$8,000,000.00  (T) |
| VERNON HOUSE<br><br>C/O THOMAS C KNOWLES VAN BLOIS & ASSOCIATES<br>7677 OAKPORT STREET SUITE 565<br>OAKLAND, CA 94621<br><br>Official Claim Date:  7/27/2009 | 886 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | VERNON HOUSE<br><br>C/O THOMAS C KNOWLES<br>VAN BLOIS & ASSOCIATES<br>7677 OAKPORT STREET SUITE 565<br>OAKLAND, CA 94621<br><br>Official Claim Date:  7/17/2009 | 649 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| WILSON, MARK R<br><br>C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC<br>2227 S STATE ROUTE 157<br>EDWARDSVILLE, IL 62025<br><br>Official Claim Date:  10/20/2009 | 13542 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$250,000.00  (U)<br>$250,000.00  (T) | Duplicate Claim | Pgs. 1-4 | WILSON, MARK R<br><br>C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC<br>2227 S STATE ROUTE 157<br>EDWARDSVILLE, IL 62025<br><br>Official Claim Date:  10/20/2009 | 13541 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$250,000.00  (U)<br>$250,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| **Claims to be Disallowed and Expunged Totals** | **99** | | $2,029,836.70  (S) | | | | | | |
| | | | $27,793.02  (A) | | | | | | |
| | | | $500,000.00  (P) | | | | | | |
| | | | $770,865,919.00  (U) | | | | | | |
| | | | $773,423,548.72  (T) | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.