**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **Case No. 09-50026 (REG)** |
| **f/k/a General Motors Corp.**, *et al.*, | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK   )
                                      ) ss:
COUNTY OF SUFFOLK  )

I, Barbara Kelley Keane, being duly sworn, depose and state:

1.      I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

2.      On January 15, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors, I caused to be served a true and correct copy of the **Notice of Hearing on Motion of Debtors for Entry of Order Pursuant to 11 U.S.C. § 105(a) and General Order M-390 Authorizing Implementation of Alternative Dispute Resolution Procedures, Including Mandatory Mediation** upon each of the parties (additional affected parties) in the service list annexed hereto by depositing same in sealed, postage paid envelopes at a United States Post Office for delivery by the United States Postal Service via first class mail.

                                        /s/  Barbara Kelley Keane_____

Sworn to before me this
25th day of January, 2010

/s/  Eamon Mason_____
Notary Public, State of New York
No. 01MA6187254
My Commission Expires: May 19, 2012

A JOHN ZANIN
38 MONASTERY RD
SAVANNAH, GA 31411

A.F. KNOLL
HEER STR 131
14055 BERLIN GERMANY

A-1 DISPOSAL LANDFILL (OTSEGO) SITE
PRP GROUP (AS DEFINED ON EX A ATTACHED)
C/O NIJMAN FRANZETTI LLP
10 S LASALLE ST, STE 3600
CHICAGO, IL 60603

AARON MAXWELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AARON R PARSONS
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

AARON SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

AARONSON RAPPAPORT FEINSTEIN & DEUTSCH LLP
ATTN: JAY RAPPAPORT, ESQ.
757 THIRD AVENUE
NEW YORK, NY 10017

AASI CUST OF IRA FBO
GEORGE M KAMENITSA
6715 FREDMOOR DR
TROY, MI 48098

AASI CUST OF IRA FBO
GIRARD D SENSOLI
4312 RIDGE RD
PINCKNEY, MI 48169

AASI CUST OF IRA FBO
JACK DOBBS
8317 39TH AVE N
NEW HOPE, MN 55427

AB AUTOMOTIVE ELECTRONICS LIMITED
ATTN DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 NORTH TRYON STREET STE 1900
CHARLOTTE, NC 28246

ABRAMOVITCH, JOHN
534 SULLIVANS WAY
SENECA, SC 29672

ABRAMS, ELIZABETH
206 SWAN ST
BUFFALO, NY 14204

ABURABIE, SALEH
250 OHUA AVE APT 8E
HONOLULU, HI 96815

ACCEL AB
BOX 287
S-46223 VANERSBORG SWEDEN

ACCION HUMANA TRUST
ALEXANDER VALENTIN-DALLMER
HERBERT-WEICHMANN-STR 86
D-22085 HAMBURG GERMANY

ACD HOLDINGS LLC
ATTN JOHN B T CAMBELL
C/O ROBERT A BALL ESQ
225 BROADWAY STE 2220
SAN DIEGO, CA 92101

ACE AMERICAN INS CO ET AL
BAZELON LESS & FELDMAN PC
ATTY FOR ACE AMERICA INSURANCE COMPANY ET
AL
ATTN JEFFREY A LESS ESQ HELEN HEIFETS ESQ
1515 MARKET ST SUITE 700
PHILADELPHIA, PA 19102

ACEMCO INCORPORATED
RONALD E BAYLOR ESQ
MILLER CANFIELD PADDOCK AND STONE PLC
277 SOUTH ROSE STREET STE 5000
KALAMAZOO, MI 49007

ACF INDUSTRIES LLC
C/O BRUCE D LEMOINE/ARMSTRONG TEASDALE
LLP
ONE METROPOLITAN SQUARE SUITE 2600
ST LOUIS, MO 63102

ACTION FREIGHT SERVICES
VICKI TKACH
PO BOX 9
TAYLOR, MI 48180

ADALBERT RINGLSTETTER
796 REEF POINT CIR
NAPLES, FL 34108

ADAM C LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

ADAMS, ELMIRA
11804 S LOOMIS ST
CHICAGO, IL 60643

ADAMS, RAYMOND G
9343 W BELDING RD
BELDING, MI 48809

ADAMS, WILLIAM
COMBS SCOTT E
27780 NOVI RD STE 105
NOVI, MI 48377

ADAMS, WILLIE
12420 ALAMANCE WAY
UPPER MARLBORO, MD 20772

ADDISON WILLIAMS
ATTN: PATRICK M ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

ADELINA R MADUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

ADJUSTMENT

ADKINS, CLARENCE EARL
CALWELL & MCCORMICK
PO BOX 113
CHARLESTON, WV 25321

ADRIAN ZAPATA
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM, LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

ADRIANA DE LA CRUZ
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

AELEA HILL, A MINOR
AELEA HILL, A MINOR, BY JAMES P HILL, HER
GUARDIAN AD LITEM
C/O MARTIN E JACOBS, INC
3415 SO SEPULVEDA BLVD SUITE 320
LOS ANGELES, CA 90034

AEP (COLUMBUS STHRN PWR)
PO BOX 88880
CANTON, OH 44701

AGNES SALAWAY REV.LIVING TRUST
AGNES SALAWAY TTEE
U/A/D 7/11/2000
9287 VISTA DEL LAGO
#13F
BOCA RATON, FL 33428

AGUILAR, ROBERT J
9560 S CEDAR DR
WEST OLIVE, MI 49460

AIJAS SHERWANI
A MINOR BY & THROUGH HIS MOTHER MELISSA
SHERWANI
ATTN: ROGER S BRAUGH JR/DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

AINSWORTH WILLIAM ODELL
AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON, MS 39201

AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 S PRESIDENT ST
JACKSON, MS 39201

AKZO NOBEL COATINGS, INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

ALAN PRIBBLE DECEASED A PRIBBLE L HANSEN B P
C COLEMAN ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ALBERT MAISTO AND MARY JEAN MAISTO
1810 OUTLOOK DR
VERONA, PA 15147

ALBERTINI, ALIDA
C/O RICHARD S LUBLINER ESQUIRE
MELAND RUSSIN & BUDWICK PA
200 SOUTH BISCAYNE BOULEVARD STE 3000
MIAMI, FL 33313

ALCOA INC
ATTN GENERAL COUNSEL
390 PARK AVENUE
NEW YORK, NY 10022

ALCOA INC
C/O WILLIAM CRAWFORD, PARALEGAL
201 ISABELLA ST
PITTSBURGH, PA 15212

ALCOCER, JOSEPH
PO BOX 88
PIRU, CA 93040

ALCUDIA, FAUSTINO J
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN
STREET
LEXINGTON, MO 64067

ALDRICH, KENNETH B
2332 W ROOSEVELT RD
PERRINTON, MI 48871

ALEJANDRO JIMENEZ GOMEZ
C/O LANGDON & EMISON
ATTN ROBET L LANGDON
PO BOX 220 911 MAIN ST
LEXINGTON, MO 64067

ALESANDER AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

ALESANDER AVERBUKH (DEATH OF FATHER BONS
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ALESIA R DORSEY
3314 FAIRWAY DR
WHARTON, TX 77488

ALEXANDER PAULINE L
6105 LONDON GROVEPORT RD
GROVE CITY, OH 43123

ALI, PAUL
LEIGHTON KATZ & DRAPEAU
20 EAST MAIN STREET
ROCKVILLE, CT 06066

ALICIA ARTHUR
C/O DONALD H SLAVIK
777 E WISCONSIN AVE #2300
MILWAUKEE, WI 53202

ALLA AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET
SUITE 2550
KANSAS CITY, MO 64105

ALLA AVERBUKH (DEATH OF HUSBAND BORIS AVE
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ALLEN COUNTY TREASURER
ATTN LEGAL OFFICER/BANKRUPTCY DEPT
PO BOX 2540
PERSONAL PROPERTY TAX
FORT WAYNE, IN 46801

ALLEN OR BONITA DELLINGER
C/O ALLEN DELLINGER
7440 TWIN OAKS DRIVE
KNIGHTSTOWN, IN 46148

ALLEN, GERALD K
232 LINDAWOOD LN
WAYZATA, MN 55391

ALLEN, LEROY
3914 LAUDERHILL CIR
LANSING, MI 48911

ALLEN, LISA
C/O JOHN CANTARELLA
CANTARELLA & ASSOC, PC
1004 JOSLYN
PONTIAC, MI 48340

ALLEN, PAMELA A
PO BOX 1154
DEARBORN HEIGHTS, MI 48127

ALMA FLORMAN
200 EAST 57TH ST APT 17N
NEW YORK, NY 10022

ALMA G HALLER TTEE
U/A/D 10/18/85
ALMA G HALLER TR
8220 NATURES WAY
APT# 119
LAKEWOOD RCH, FL 34202

AL-NAWASREH, ABDER-ROUF (AND OTHERS)
C/O JAMES L GILBERT
GILBERT, OLLANIK & KOMYATTE PC
5400 WARD ROAD, BLDG IV, STE 200
ARVADA, CO 80002

ALSTON KAIYA L JR
ALSTON, KAIYA JR L
C/O MARK B TINSLEY, ESQ
PO BOX 1000
ALLENDALE, SC 29810

ALSTON KAIYA L JR
ALSTON, KAIYA SR
C/O MARK B TINSLEY
PO BOX 1000
ALLENDALE, SC 29810

ALSTON KAIYA L JR
ALSTON, KEISHA
C/O MARK B TINSLEY, ESQ
PO BOX 1000
ALLENDALE, SC 29810

ALVA CARLSON EHLERS TTEE
EWALT W CARLSON AND
ALVA L CARLSON TRUST
U/A DTD 9-19-90
1401 LOCHEDEM
STORM LAKE, IA 50588

AMACOR - ADVANCED MAGNESIUM ALLOYS CORPO
1820 EAST 32ND STREET
ANDERSON, IN 46013

AMADA MARTINEZ
ATTN MICHAEL M GUERRA
GUERRA MASK LLP
PO BOX 5371
MCALLEN, TX 78502

AMANDA M GARCIA
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

AMBER ENGINEERIN INC C/O RAYTHEON COMPANY
PHILIP P BERESTECKI
870 WINTER ST
WALTHAM WOODS
WALTHAM, MA 02451

AMBER POWLEDGE
C/O ANGEL HAGMAIER
ATTORNEY AT LAW
211 E PARKWOOD AVE SUITE 107
FRIENDSWOOD, TX 77546

AMBROCIO G MARTINEZ
WIGINGTON RUMLEY DUNN LP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

AMCO INSURANCE COMPANY
ATTN  MATTHEW PEAIRE  ESQ
777 S HARBOUR ISLAND BLVD
SUITE 500
TAMPA, FL 33602

AMERICAN AXLE & MANUFACTURING, INC.

AMERSON, MARTHA
21314 PEMBROKE AVE
DETROIT, MI 48219

AMIEL FOLEY
2413 BOSTIC ST
HOUSTON, TX 77093

AMY K PONDER CUMMINS GRAHAM INDIVIDUALLY
ON BEHALF OF HER MINOR CHILDREN
ATTN JAMES E CARTER ESQ
JAMES E CARTER AND ASSOCIATES LLC
PO BOX 22129
SAVANNAH, GA 31403

ANDERSON, LAMERT
207 E 61ST ST
CHICAGO, IL 60637

ANDERSON, LONNIE
19456 CALDWELL ST
DETROIT, MI 48234

ANDERSON, MARY E
C/O GOLDENBERG HELLER ANTOGNOLI &
ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVIILLE, IL 62025

ANDERSON-BARAHONA, DONNA
MALONE THOMAS WILLIAM
2 RAVINIA DR STE 300
ATLANTA, GA 30346

ANDREW DUDLEY
7740 BLACKBURN CT
REYNOLDSBURG, OH 43068

ANDREW F LUTTIG
11301 W M 21
FOWLER, MI 48835

ANDREW HERMANN
1639 MACKWOOD RD
ROCHESTER HILLS, MI 48307

ANDREW RIISE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDROID INDUSTRIES LLC
2155 EXECUTIVE HILLS BLVD
AUBURN HILLS, MI 48326

ANGEL TREJO HERNANDEZ INDIVIDUALLY
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

ANGELA TREVINO A MINOR
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART ROAD
CORPUS CHRISTI, TX 78411

ANGELICA GOMEZ BOCANEGRA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, HOPKINS, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ANGELIQUE MARTIN
FIELDS MELISSA
839 ST CHARLES AVE SUITE 312
NEW ORLEANS, LA 70130

ANGELO BELLINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGHILANTE, JAMES J
1736 N DECATUR BLVD APT 1
LAS VEGAS, NV 89108

ANICA SUMIGA
ANICA SUMIGA MATIJA GUPCA 18
CROATIA   31221 FOSIPOVAC

ANINA RUDELICH
C/O ODISHAW & ODISHAW
ATTN: BEN GUIDO
10123 99TH ST. NW, 2200 SUNLIFE PLACE
EDMONTON, AB  T5J 3H1 CANADA

ANN B STILLMAN
65 REVERE PARK
NASHVILLE, TN 37205

ANN CRENSHAW
6710 CRANWOOD DR
FLINT, MI 48505

ANN WALLS
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET
SUITE 2550
KANSAS CITY, MO 64105

ANNA BENNINGTON
2218 UPPER BELLBROOK RD
XENIA, OH 45385

ANNE BARRINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANNE M FAGAN
5332 S 46TH ST
GREENFIELD, WI 33220

ANON JOSIL IND AND PR OF ESTATE OF DENISE JOSIL
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

ANTHONY DE LA CRUZ JR
C/O LAW OFFICES OF FEDERICO C SAYRE
ATTN: JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FL
SANTA ANA, CA 92701

ANTHONY FORBES
21312 LAKE HOOK ROAD
HUTCHINSON, MN 55350

ANTHONY GOMEZ
CINDY OR ANTHONY GOMEZ
101 N DOWLING RD STE A
COLLEGE STATION, TX 77845

ANTHONY J KAMINSKAS
9 THREE OAKS LANE
BLUFFTON, SC 29910

ANTHONY MARINO
35548 GRAYFIELD DR
STERLING HTS, MI 48312

ANTONIA MOYA TOVAR AS NEXT FRIEND OF
LUIS ALEJANDRO BAILON MOYA
C/O JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

ANTONIO DELUCA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ANTONIO MONTIEL, INDIVIDUALLY & ON BEHALF O
FABIOLA MONTIEL & LUCERO MONTIEL
C/O THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504

ANTONIO PARATORE
SQUARE CLAIR-MATIN 32
CH- 1213 PETIT-LANCY SWITZERLAND

ANTONIO V D'ADDEO AND
THERESA F D'ADDEO JTWROS
89 WICKHAM RD
GLASTONBURY, CT 06033

AOL LLC
C/O TIFFANY STRELOW COBB
VORYS, SATER, SEYMOUR AND PEASE LLP
52 EAST GAY STREET
COLUMBUS, OH 43215

ARACELI OCANA HERNANDEZ
C/O ROBERT L LANGDON
LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

ARDELL RICE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARDUINI ALBERTO
VIA FEDERICI 38
61100 PESARO ITALY

ARI JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

ARIVEC PRP GROUP
C/O KILPATRICK STOCKTON LLP
ATTN RICHARD A HORDER
1100 PEACHTREE STREET SUITE 2800
ATLANTA, GA 30309

ARIZONA DEPARTMENT OF REVENUE
OFFICE OF THE ARIZONA ATTORNEY GENERAL
C/O TAX, BANKRUPTCY & COLLECTION SECTION
1275 WEST WASHINGTON AVENUE
PHOENIX, AZ 85007

ARIZONA INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

ARKEMA INC
KAREN DAVIS
LEGACY SITE SERVICES LLC
468 THOMAS JONES WAY STE 150
EXTON, PA 19341

ARLINE DITCH
2100 18TH ST
MENOMINEE, MI 49858

ARLINGTON INDEPENDENT SCHOOL DISTRICT
ATTN:  ELIZABETH BANDA CALVO
C/O PERDUE, BRANDON, FIELDER, COLLINS &
MOTT, LLP
PO BOX 13430
ARLINGTON, TX 76094

ARMESIA THOMAS
C/O LINDHORST & DREIDAME
ATTN MICHAEL F LYON
312 WALNUT STREET SUITE 3100
CINCINNATI, OH 45202

ARMOND RICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARNOLD HUTTNER TTEE
FBO ARNOLD HUTTNER
U/A/D 08-04-2005
5424 AYLESBORO AVE.
PITTSBURGH, PA 15217

ARNOLD SAMUEL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ARREOLA QUINTANA, LUIS FERNANDO
BRANDI LAW FIRM
354 PINE STREET, THIRD FL
SAN FRANCISCO, CA 94104

ARREOLA, ESMERALDA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, GABRIELA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, LUIS MANUEL
THE BRANDI FIRM
354 PINE STREET THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, MARIA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, NYDIA
BRANDI LAW FIRM
354 PINE STREET THIRD FLOOR
SAN FRANCISCO, CA 94104

ARROW AUTO GROUP INC
C/O BENNETT HARTMAN MORRIS & KAPLAN LLP
111 SW FIFTH AVENUE SUITE 1650
PORTLAND, OR 97204

ARROWOOD INDEMNITY COMPANY
C/O SONNENSCHEIN NATH & ROSENTHAL LLP
ATTN: RICHARD ZUCKERMAN ESQ
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ARROWPOINT CAPITAL CORP
ATTN RICHARD ZUCKERMAN ESQ
C/O SONNENSCHEIN NATH & ROSENTHAL LLP
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ARROWPOINT GROUP INC
C/O SONNENSCHEIN NATH & ROSENTHAL LLP
ATTN: RICHARD ZUCKERMAN ESQ
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ARTESIAN WATER COMPANY
664 CHURCHMAN'S ROAD
NEWARK, DE 19702

ARTHUR BRANTL AND
LUCILLE M BRANTL JTWROS
11 WILBUR RD
YARDLEY, PA 19067

ARTHUR G WALKER
7246 N DORT HWY
MOUNT MORRIS, MI 48458

ARTHUR JACOBSON
45850 RANCHO PALMERAS DR
INDIAN WELLS, CA 92210

ARTHUR M FITZPATRICK
4246 HIGHLAND DRIVE
CARLSBAD, CA 92008

ARTHUR WALKER
7246 N DORT HWY
MOUNT MORRIS, MI 48458

ASBELL, KENYANA
24767 LAURA CT
CENTER LINE, MI 48015

ASCENCIO, MARION
3401 DALE AVE
C/O FRANCES ASCENCIO
FLINT, MI 48506

ASHLAND INC
C/O DAVID L RIESER
77 WEST WACKER DRIVE
SUITE 4100
CHICAGO, IL 60601

ASHLAND INC
DAY PITNEY LLP
PO BOX 1945
MORRISTOWN, NJ 07962

ASSET ENGINEERING CORPORATION ASSIGNEE OF V
8 STEELCASE ROAD WEST
MARKHAM, CANADA

ATANAS MITUSEV ET AL
C/O JOHN MCLEISH
MCLEISH ORLANDO LLP
ONE QUEEN ST E STE 1620
TORONTO ONTARIO M5C 2W5 CANADA

ATEL LEASING CORPORATION AS AGENT
ATTN  V MORAIS OR R WILDER
600 CALIFORNIA STREET 6TH FLOOR
SAN FRANCISCO, CA 94108

ATLAS TECHNOLOGIES INC
LASKY & STEINBERG PC
ATTN  BARRY M LASKY ESQ
595 STEWART AVE SUITE 410
GARDEN CITY, NY 11530

ATTALLAH BANKS
2450 WALNUT BOTTOM RD
YORK, PA 17408

AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
PO BOX 251906
LITTLE ROCK, AR 72225

AUDREY NOBLE ON BEHALF OF J D AKINS
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

AUSENCIA BAILON MOYA, INDIVIDUALLY
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

AUSTIN M CANTRELL
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

AUSTIN POWLEDGE
ANGEL HAGMAIER
ATTORNEY AT LAW
211 E PARKWOOD AVE SUITE 107
FRIENDSWOOD, TX 77546

AUSTIN W & DOROTHY GREGORY
1653 JULIE LN
ALMA, AR 72921

AUTOMOTIVE DOT COM INC
230 COMMERCE STE 290
IRVINE, CA 92602

AUTONATION, INC. AND SUBSIDIARIES
C/O COLEMAN EDMUNDS
200 SW 1ST  AVENUE
SUITE 1400 (LEGAL)
FORT LAUDERDALE, FL 33301

AVA MERTENS BY AND THROUGH HER
GUARDIAN AD LITEM TRISANNA MERTENS
C/O THE GOMEZ LAW FIRM
625 BROADWAY, SUITE 1200
SAN DIEGO, CA 92101

AVELARDO VICENTE
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

AVIS
C/O PARLEE MCLAWS LLP
ATTN: SHAWN M JOHANSON
10180-101 ST, 1500 MANULIFE PL
EDMONTON, ALBERTA T5J 4K1, CANADA

AVIS BUDGET GROUP INC ET AL
ATTN JEAN M SERA
6 SYLVAN WAY
PARSIPPANY, NJ 07054

AVN AIR LLC
C/O LATHAM & WATKINS LLP
JAMES KTSANES ESQ
WILLIS TOWER SUITE 5800
233 SOUTH WACKER DRIVE
CHICAGO, IL 60606

BAKATA, AMANDA
21402 NORTHWOOD AVE
FAIRVIEW PARK, OH 44126

BAKER JAY
BAKER, JAY
17 COURT STREET SEVENTH FLOOR
BUFFALO, NY 14202

BAKER, GLEN
9093 E PICKARD RD
MT PLEASANT, MI 48858

BALDWIN FELICIA E
BALDWIN, EDWARD
C/O THE LAW OFFICES OF HUTCHINGS HENDREN
ASHLEY
1117 WASHINGTON AVE
OCEAN SPRINGS, MS 39564

BALL, GORMAN
1466 FAIRWAY DR
LAWRENCEBURG, IN 47025

BALL, JAMES R
150 LYNWOOD LN
LEESBURG, GA 31763

BALNIUS, AL

BALTIMORE INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

BANC OF AMERICA LEASING & CAPITAL LLC
ATTN GENERAL COUNSEL
ONE FINANCIAL PLAZA
PROVIDENCE, RI 02903

BANKS, WESLEY P
613 BRIARWOOD TRL
JOSHUA, TX 76058

BARBARA & STANLEY BARER
7 SUTTON TERRACE
JERICHO, NY 11753

BARBARA G KOSENSKY
219 E. LIBERTY STREET
HUBBARD, OH 44425

BARBARA HUNTER
C/O RICHARD J HELENIAK ESQ
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILDELPHIA, PA 19103

BARBARA MAE TAYLOR
ROBERT TAYLOR
2807 S TEXAS AVE
#201
BRYAN, TX 77802

BARBARA OWENS
ATTN:  GREGORY L SHEVLIN
COOK, YSURSA, BARTHOLOMEW, BRAUER &
SHEVLIN
12 WEST LINCOLN STREET
BELLEVILLE, IL 62220

BARBARA SHA COX
PO BOX 1572
RICHMOND, IN 47375

BARNES, ROSE E
355 GOING ST
PONTIAC, MI 48342

BARNES, VIOLA F
2104 HALFORD ST
ANDERSON, IN 46016

BARNEY T MILLER &
ANN L MILLER JT TEN
18 DOVER ROAD
NORTH HAVEN, CT 06473

BARRELS INC, POTENTIALLY RESPONSIBLE PARTY C
C/O STEVEN C KOHL
WARNER NORCROSS & JUDD LLP
2000 TOWN CTR STE 2700
SOUTHFIELD, MI 48075

BARRY SIEGEL
ELAINE SIEGEL
6513 VIA ROSA
BOCA RATON, FL 33433

BARTKOSKI, ROSE
6426 TROUP AVE
KANSAS CITY, KS 66102

BARTKUS, PETER J
1313 BRIGHTON LAKE RD
BRIGHTON, MI 48116

BASF CATALYSTS LLC
C/O DAVID P SCHNIEDER ES
BRESSLER AMERY & ROSS PC
PO BOX 1980
MORRISTOWN, NY 07962

BASF CORPORATION
ATTN: DAVID P SCHENIDER ESQ
BRESSLER AMERY & ROSS PC
PO BOX 1980
MORRISTOWN, NJ 07962

BATES, MARY
SLATER, VICKI R
PO BOX 23981
JACKSON, MS 39225

BATOR, CLAIRE P
6569 RAINER DR APT A
INDIANAPOLIS, IN 46214

BATTON, TERRY WAYNE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025

BAUER, MICHELE AND BAUER, FRANK
CRONIN & BISSON PC
722 CHESTNUT ST
MANCHESTER, NH 03104

BAY AREA DRUM AD HOC PRP GROUP
C/O NICHOLAS W VAN AWLSTYN BEVERIDGE
DIAMOND PC
456 MONTGOMERY STREET STE 1800
SAN FRANCISCO, CA 94104

BAYLIS, DAVID M
180 BRISCOE BLVD
WATERFORD, MI 48327

BAZAR TAXI INC
C/O CHARLES DORKEY
ALAN KAUFMAN ESQ, TIMOTHY PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169

BAZELON LESS & FELDMAN, P.C
ATTY FOR ACE AMERICA INSURANCE COMPANY,ET
AL
ATTN: JEFFREY A. LESS, ESQUIRE, JENNIFER L.
HOAGLAND, ESQUIRE
HELEN HEIFETS, ESQUIRE
1515 MARKET ST., SUITE 700
PHILADELPHIA, PA 19102

BEALE, STEVIE LYNN
MORGAN & MEYERS
3200 GREENFIELD RD STE 260
DEARBORN, MI 48120

BEATA EGE
GUTENBERGSTR 2
8280 KREUZLINGEN SWITZERLAND

BEATA HOFFMAN
1331 OAKMOUNT RD
#146G
SEAL BEACH, CA 90740

BEDWELL CARMEN
BEDWELL, CARMEN
10 JUSTISS ROAD
JACKSON, TN 38301

BELL ATLANTIC TRICON LEASING CORP
LOUIS STRUBECK
FULBRIGHT & JAWORSKI L L P
2200 ROSS AVE  STE 2800
DALLAS, TX 75201

BELL, RHUETTA
201 W BIG BEAVER RD STE 600
TROY, MI 48084

BELLA ALTERATIONS
39050 SCHOOLCRAFT RD # S
LIVONIA, MI 48150

BELLANTONI JOHN A
BELLANTONI, MARIA T
247 WEST 35TH STREET 12TH FLOOR
NEW YORK, NY 10001

BELTRAN, ANABEL
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

BELTRAN, ARMIDA
C/O LAW OFFICE OF DANIEL M OLEARY
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

BELTRAN, JOSE ALBERTO
C/O OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

BELTRAN, ZOILA
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

BENEFIELD, VERLON G
APT 112
33433 SCHOENHERR ROAD
STERLING HTS, MI 48312

BENETTA M WASHINIFSKY
4287 N HILL DR
HOLLY, MI 48442

BENETTA WASHINIFSKY
4287 N HILL DR
HOLLY, MI 48442

BENJAMIN BARRERA
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

BENJAMIN E ONEAL
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

BENJAMIN J REYNEBEAU JAMES J REYNEBEAU KIMI
ATTN: THADD J LLAURADO
MURPHY & PRACHTHAUSER
330 EAST KILBOURN AVE, STE 1200
MILWAUKEE, WI 53202

BENJAMIN, AMOLENE
7319 VIRGINIA AVE
KANSAS CITY, MO 64131

BENNY KONOSKI
14053 ELMS RD
MONTROSE, MI 48457

BERAN, JUDITH ANN
1420 WOODALL TRACE
ALPHARETTA, GA 30004

BERKSHIRE FUND VI, LIMITED PARTNERSHIP
BERKSHIRE PARTNERS LLC
ATTN: LARRY S. HAMELSKY
ONE BOSTON PLACE
SUITE 3300
BOSTON, MA 02108

BERLINGIERI, JOSEPH
MONACO & MONACO
7610-7612 13TH AVE. SECOND FLOOR
BROOKLYN, NY 11228

BERNARD FRIDRICK (DECEASED)
ATTN: JOHN S FRIDRICK
5329 KARAFIT ROAD
CELINA, OH 45822

BERND HARTMANN
IM HOLDERBETT 28
73773 AICHWALD, GERMANY

BERND THEILIG
ZUM OFFERBACH 14
D-48163 MEUNSTER GERMANY

BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTAT
ROBERT E BLACK
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

BERTHA BLANKENSHIP
3990 HIGHLAND DR
RICHMOND, IN 47374

BERTHOLD STOBER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BERTY CHRISTOPHER
C/O CHRISTOPHER L GARRISON ATTY
8720 CASTLE CREEK PARKWAY SUITE 200
INDIANAPOLIS, IN 46250

BESS COMBS-CHMIELEWSKI
PO BOX 22985
JACKSON, MS 39225

BESSIE PUCCIO
HARD SCRABBLE APARTMENTS
410 MAIN ST APT 24
FARMINGDALE, NY 11735

BETH CLARK ON BEHALF OF HAIH CLARK HER MINC
HARRIS POWERS & CUNNINGHAM PLLC
361 EAST CORONADO SUITE 101
PHOENIX, AZ 85004

BETH KAPLAN
C/O MOTHERWAY & NAPLETON LLP
100 W MONROE ST STE 200
CHICAGO, IL 60603

BETTY BRADDOCK ALSTON
16820 WINTHROP ST
DETROIT, MI 48235

BETTY EASTMAN
6518 RIVERSIDE DR
LEAVITTSBURG, OH 44430

BETTY J COLE TTEE

BETTY J SHIPLEY
116 ANDESITE DR
JACKSONVILLE, OR 97530

BETTY M STRATTON
37 DAUNTON DR
ROCHESTER, NY 14624

BETTY ROSS
20830 BETHLAWN BLVD
FERNDALE, MI 48220

BETTY STRATTON
37 DAUNTON DR
ROCHESTER, NY 14624

BEVERLY B MASK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

BEVERLY DEUTSCH AND SANFORD DEUTSCH
C/O BARRY NOVACK ESQ
8383 WILSHIRE BLVD SUITE 830
BEVERLY HILLS, CA 90211

BEVERLY STERGER
5650 COLDSTREAM DR
SPRINGFIELD, MO 65809

BEY, EDWARD F
6070 FETTRO RD
HILLSBORO, OH 45133

BIELIS, GERALD T
14038 CRANBROOK ST
RIVERVIEW, MI 48193

BILL A GASPER
189 HILLSIDE AVE
ROANOKE, IN 46783

BILL RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILLIE L HORINE AND
DEBORAH M MAGEE JTWROS
514 E CEDAR ST
OLATHE, KS 66061

BILLY PASCHAL
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

BILLY WOODWARD
C/O TIM R WADSWORTH, ATTORNEY AT LAW
PO BOX 987
SULLIGENT, AL 35586

BILLYE RUTH BIGBEE IRA
FCC AS CUSTODIAN
15741 US HIGHWAY 83 N
PADUCAH, TX 79248

BISCEGLIA DUMANSKI LLP
ATTN: JOSEPH A. BISCEGLIA
2ND FLOOR, 747 QUEEN STREET EAST
SAULT STE MARIE, ONTARIO  P6A 2A8 CANADA

BITZER, DIANA
BENKIE & CRAWFORD
47 S MERIDIAN ST STE 305
INDIANAPOLIS, IN 46204

BITZER, TODD
BENKIE & CRAWFORD
47 S MERIDIAN ST STE 305
INDIANAPOLIS, IN 46204

BKK JOINT DEFENSE GROUP
C/O JAMES J. DRAGNA
BINGHAM MCCUTCHEN LLP
355 SOUTH GRAND AVENUE, SUITE 4400
LOS ANGELES, CA 90071

BLACK & DECKER (US) INC & ITS SUBSIDIARY VECT
THOMAS D RENDA ESQUIRE
MALES & STOCKBRIDGE PC
10 LIGHT STREET
BALTIMORE, MD 21202

BLACK ENTERTAINMENT TELEVISION LLC
ATTN GENERAL COUNSEL
1235 W STREET NE
WASHINGTON, DC 20018

BLACK LABEL LAXI LLC
CHARLES F DORKEY III ESQ
ALAN P KAUFMAN ESQ TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

BLACK, EDWARD VINSON
1301 WESTBEND DR
O FALLON, MO 63368

BLANCHARD BRETT
BLANCHARD, PAMELA
700 CAMT STREET, SUITE 203
NEW ORLEANS, LA 70130

BLANCHARD, PAMELA
RICHARD G. PERQUE, LLC.
700 CAMT STREET, SUITE 203
NEW ORLEANS, LA 70130

BLANKENSHIP, MARK
MOTHERWAY & NAPLETON ATTORNEYS AT LAW
100 W MONROE ST STE 200
CHICAGO, IL 60603

BLOOMFIELD COMMERCE CENTER CORPORATION
17755 SKY PARK CIR STE 100
IRVINE, CA 92614

BLOOMINGTON SYNDICATE
C/O MARX REALTY & IMPROVEMENT CO INC
708 THIRD AVENUE
NEW YORK, NY 10017

BLYTHE LAUREN DANIELS
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

BMW GROUP
DAILMER CHRYSLER CORPORATION
EXECUTIVE VICE PRESIDENT, PRODUCT
DEVELOPMENT
800 CHRYSLER DR
CIMS 484-14-16
AUBURN HILLS, MI 48326-2757

BOARD OF COUNTY COMMISSIONERS LUCAS CO OH
ONE GOVERNMENT CENTER
SUITE 800
TOLEDO, OH 43604

BOARD OF PUBLIC UTILITIES
540 MINNESOTA AVENUE
KANSAS CITY, KS 66101

BOB G FARLEIGH AND
CLARA I FARLEIGH JTWROS
PO BOX 154
CISNE, IL 62823

BOB GROFF
C/O CHRISTOPHER J. HICKEY, ESQ.
2639 WOOSTER ROAD STE. 200
ROCKY RIVER, OH 44116

BOB MAGUIRE CHEVROLET INC
C/O LOWENSTEIN SANDLER PC
ATTN  ANDREW DAVID BEHLMANN
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

BOB RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOBBIE PIERCE
C/O BOBBIE JEAN FORD
22078 ARBOR AVE APT 103
HAYWARD, CA 94541

BOBBY CAMPBELL
ATTN: JOHN V BELL ESQ  BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

BOBBY RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOCHETTI JOSEPH M
DBA ELECTRIC SERVICES UNLIMITE
414 BOSTON ST
TOPSFIELD, MA 01983

BODDIE-NOELL ENTERPRISES, INC
1021 NOELL LN
ROCKY MOUNT, NC 27804

BODMER, DIANA S
229 RAINBOW DR PMB 12989
LIVINGSTON, TX 77399

BODNER, KAREN
6463 MYRTLE HILL RD
VALLEY CITY, OH 44280

BOHLER-UDDEHOLM
2595 MEADOWVALE BLVD
MISSISSAUGA ON L5N 7Y3 CANADA

BOLLINGER, JAMES F
RICHARD UNDERWOOD
PHYLLIS UNDERWOOD
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

BONNIE J AND GARLAND REYNOLDS JR
C/O ANDREW J HILL III ESQ
BLASINGAME, BURCH, GARRARD & ASHLEY PC
440 COLLEGE AVENUE
PO BOX 832
ATHENS, GA 30603

BONNIE J REYNOLDS
C/O ANDREW J HILL III ESQ
BLASINGAME, BURCH, GARRARD & ASHLEY PC
440 COLLEGE AVENUE
PO BOX 832
ATHENS, GA 30603

BOOMER, SHIRLEY M
5565 E MAIN ST
BOX 128
DRYDEN, MI 48428

BOORAS, GOLDIE
21450 N 23RD AVE APT 22
PHOENIX, AZ 85027

BORG WARNER INC
ATTN THOMAS D LUPO
WILLIAMS MONTGOMERY & JOHN LTD
233 S WACKER DR SUITE 6100
CHICAGO, IL 60606

BOSLEY, RALPH W
5316 SKYE DR
NEW MIDDLETOWN, OH 44442

BOSQUEZ JR, JULIAN
2515 PACKARD RD
SAND CREEK, MI 49279

BOUTH, SHARON

BOWER, PHILIP E
15812 E 28 TER SO
INDEPENDENCE, MO 64055

BOWMAN AND BROOKE LLP
ATTN: THOMAS P. BRANIGAN, ESQ.
50 WEST BIG BEAVER ROAD
SUITE 600
TROY, MI 48084

BOWSER CADILLAC LLC
DILWORTH PAXSON LLP
ATTN MATTHEW AZOULAY
457 HADDONFIELD RD SUITE 700
CHERRY HILL, NJ 08002

BOYCE P MCCLANE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOYD BRYANT, ON BEHALF OF ALL OTHERS SIMILA
C/O PRONSKE & PATEL PC
2200 ROSS AVE STE 5350
DALLAS, TX 75201

BOYD, THOMAS
PO BOX 171
25 N ST
REPUBLIC, PA 15475

BOYDSTON WOMBLE, JANIE H
250 ROBIN LN
BATESVILLE, MS 38606

BP/CGCENTER I LLC
C/O DOUGLAS B ROSNER ESQ
GOULSTON & STORRS PC
400 ATLANTIC AVE
BOSTON, MA 02110

BRAD HARDING
C/O HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9 CANADA

BRADDOCK-ALSTON, BETTY R
16820 WINTHROP ST
DETROIT, MI 48235

BRADFORD, JUANITA D
167 LITTLE HUBBARD RD
CHARLESTON, MS 38921

BRADLEY E SIMMONS
ATTN:  PATRICK M ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

BRAGG, DOLORES A
2407 W ENGEL RD
WEST BRANCH, MI 48661

BRANCH, DOROTHY M
9976 S M-52
SAINT CHARLES, MI 48655

BRANDON ARCHER A MINOR BY & THROUGH HIS NI
PARENT & NATURAL GUARDIAN LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

BRANDON NEWMAN
ATTN:  DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

BRANI, JOHN
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601

BRANI, JULIANA
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601

BRANT, RYAN
C/O STEVEN M. ZWEIG, ESQ.,
DAMON MOREY LLP
THE AVANT BUILDING, SUITE 1200,
200 DELARARE AVE
BUFFALO, NY 14202

BRATISHKA TAXI INC.
CHARLES E DORKEY III, ESQ
ALAN H KAULMAN, ESQ, TIMOTHY J PLUNKETT,
ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

BRAUN, ELYSE
40870 GROVELAND DR
CLINTON TOWNSHIP, MI 48038

BRENDA BLAIR
PO BOX 310594
FLINT, MI 48531

BRENDA C BLAIR
PO BOX 310594
FLINT, MI 48531

BRENNTAG GREAT LAKES LLC
C/O TAFT STETTINIUS & HOLLISTER LLP
ATTN RICHARD L FERRELL
425 WALNUT STREET  SUITE 1800
CINCINNATI, OH 45202

BRETT BALLARD
C/O TIM MORGAN
LANGDON & EMISON
PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

BREWINGTON, MYGRA M
5700 S WATSON RD
ARLINGTON, TX 76018

BRIAN ALAN SCHINER AND JACQUELINE SCHINER
ATTN: ANDREW J STERN, ESQUIRE/KLINE &
SPECTER
1525 LOCUST STREET, 19TH FL
PHILADELPHIA, PA 19102

BRIAN D BRODIE
529 N WALNUT ST
JANESVILLE, WI 53548

BRIAN KOROTKA & SHARON KOROTKA
ATTN: THADD J LLAURADO
MURPHY & PRACHTHAUSER
330 EAST KILBOURN AVE, STE 1200
MILWAUKEE, WI 53202

BRIAN R. GOLDFINGER
45 SHEPPARD AVE E
STE 900
TORONTO, ON  M2N 5W9 CANADA

BRIAN WALDERSEN, AN INDIVIDUAL, ROGER WALDE
AND ANN WALDERSEN, HUSBAND AND WIFE
C/O ANTHONY J COURY ESQ
NAPIER, ABDO, COURY & BAILLIE, PC
2525 E ARIZONA BILTMORE CIRCLE SUITE 135
PHOENIX, AZ 85016

BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FK
C/O BRIDGESTONE AMERICAS
TIRE OPERATIONS LLC
ATTN MELISSA MCGUIRE
535 MARRIOTT DRIVE
NASHVILLE, TN 37214

BRIDGETTE LASHAWN WILLIAMS
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

BRIGHT BAY GMC TRUCK INC
LAWRENCE WORDEN RAINIS & BARD PC
225 BROADHOLLOW RD STE 105E
MELVILLE, NY 11747

BRIGITTE BEIPL
BILLROTHSTR 2A16164
1190 WIEN AUSTRIA

BRIMIDGE, JAMES R
PO BOX 722
112 SCHOOLHOUSE LN
CHARENTON, LA 70523

BRISOL CENTER LLC
BLDG MANAGEMENT CO INC
ATTN DONALD OLENICK
417 FIFTH AVE  4TH FL
NEW YORK, NY 10016

BRITTANY ELKINS, A MINOR
C/O SCOTT MELTON (P 34435) ATTORNEY
50 MONORE AVE NW SUITE 700W
GRAND RAPIDS, MI 49503

BRITTANY LACOSSE
ATTN ROGER L PARDIECK
C/O THE PARDIECK LAW FIRM
100 N CHESTNUT ST
SEYMOUR, IN 47274

BROCK, ADAM CHARLES
C/O ABEL LAW FIRM
900 NE 63RD ST
OKLAHOMA CITY, OK 73105

BROCK, BRENDA
ABEL LAW FIRM
900 NE 63RD ST
OKLAHOMA CITY, OK 73105

BROMAGEN, JOHN
C/O LARRY J WAGNER, ATTORNEY AT LAW
416 SOUTH SIXTH STREET
TERRE HAUTE, IN 47807

BROOKE FLETCHER
ATTN:  NEIL CHANTER
STRONG, GARNER, BAUER, P.C.
415 E. CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

BROWN KANDRAS
BROWN, KANDRAS
2324 BISCAY SQUARE
INDIANAPOLIS, IN 46260

BROWN, DANIEL
C/O NORMAN BROWN
237 S. ORCHARD DRIVE
PARK FOREST, IL 60466

BROWN, DEBORAH
2819 GLENDERRY ST
JACKSON, MS 39212

BROWN, ELLA
PO BOX 4253
SAGINAW, MI 48606

BROWN, KANDRAS
2324 BISCAY SQ
INDIANAPOLIS, IN 46260

BROWN, LADEAN D
1285 W COLDWATER RD
FLINT, MI 48505

BROWN, MARY
2721 CANDLER PT SW
MARIETTA, GA 30064

BROWN, NELLIE
C/O NORMAN BROWN
237 S. ORCHARD DRIVE
PARK FOREST, IL 60456

BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC
ROBERT WILLIAMSON & ASSOCIATES
960 BROADWAY STREET NE
SALEM, OR 97301

BRUCE TERMINIX CO
P O BOX 14009
GREENSBORO, NC 27415

BRUKER WOLFGANG UND ANITA
WOLFGANG UND ANITA BRUKER
RIEMERSTR. 9
71263 WEIL DER STADT GERMANY

BRUMLEY, SHARON EXECUTOR OF THE ESTATE OF I
ATTN JAMES H FURMAN ESQ
BYRD DAVIS FURMAN LLP
707 WEST 34TH STREET
AUSTIN, TX 78705

BRUNSON AUTOMOBILE SALES INC
ROBERT W ACHURCH III ESQ ATTORNEY FOR
BRUNSON AUTOMOBILE SALES INC
HOWELL GIBSON AND HUGHES PA
PO BOX 40
BEAUFORT, SC 29901

BRYANT JR, JAMES O
6 LAWRENCE DR APT B
BROWNS MILLS, NJ 08015

BRYANT, TERRY L
43 S SYCAMORE LN
CROSSVILLE, TN 38572

BRYDSON, WILLIAM M
PO BOX 127
4225 ALCOT TRAIL
FRAZIER PARK, CA 93225

BRYSON CASEY
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET
SUITE 2550
KANSAS CITY, MO 64105

BUCKLEY ERMA JEANINE
175 W 90TH ST APT 5C
NEW YORK, NY 10024

BUDDY MAYNARD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BUDGET RENT A CAR SYSTEM LLC
CAMERON HODGES COLEMAN LAPOINT WRIGHT
15 W CHURCH ST STE 301
ORLANDO, FL 32801

BULLARD, MAURICE E
505 MABLE MASON CV
LA VERGNE, TN 37086

BULLOCK, SUSAN M
41352 NORTHWIND DR U#19 B#3
CANTON, MI 48188

BULLOCK, WILLIAM J
9102 DANZIG ST
LIVONIA, MI 48150

BUNCH CHARLES V
PHYLLIS J BUNCH
C/O MCKENNA & ASSOCIATES
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BUNCH, DONNA
HAY RICHARD
PO BOX 1124
SOMERSET, KY 42502

BURCH, RITA R
LEGAL SERVICES FOR THE ELDERLY
237 MAIN ST, STE 1015
BUFFALO, NY 14203

BURKS, DORIS T
1279 HEATHERWOOD LN
PONTIAC, MI 48341

BURNS CHARLES
HUBBARD & KNIGHT
PO DRAWER 1850
ANNISTON, AL 36202

BURNS, ELEANORE T
237 MAIN ST STE 1015
C/O WILLIAM BERRY
BUFFALO, NY 14203

BURTON MAXWELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BURTON TAFT, ADMINISTRATOR OF THE ESTATE OF
C/O ROTH & DEMPSEY, PC
436 JEFFERSON AVENUE
SCRANTON, PA 18510

BUSSINGER, JOAN
PO BOX 507
AU GRES, MI 48703

BUTLER COUNTY TREASURER
315 HIGH STREET
10TH FL
HAMILTON, OH 45011

C4 CAPITAL
GE MELLON
10 RIVERVIEW DRIVE
DANBURY, CT 06810

CABINET LAVOIX
2 PLACE DESTIENNE DORVES
PARIS F-75441 FRANCE

CACCOMA SANDRA
APT 6C2
4676 ALBANY POST RD
HYDE PARK, NY 12538

CADDO COUNTY TREASURER
PO BOX 278
ANADARKO, OK 73005

CADEN DELAND SMITH
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

CADREAU, JOAN A
APT A
1620 AVALON COURT
LK HAVASU CTY, AZ 86404

CALCATERRA, ANGELO C
16964 DRIFTWOOD DR
MACOMB, MI 48042

CALHOUN MARY
SHOWS, ELLEN
PO BOX 22985
JACKSON, MS 39225

CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES
OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL
300 SOUTH SPRING STREET
LOS ANGELES, CA 90013

CALLIER & GARZA
ATTN: BERNIE GARZA, ESQ.
4900 WOODWAY
SUITE 700
HOUSTON, TX 77056

CALVADOS TAXI LLC
CHARLES E DORKEY III ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT,
ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

CALVIN JACKSON
APT 416
9233 INDEPENDENCE BOULEVARD
CLEVELAND, OH 44130

CAMERON CHAPMAN
ATTN RONNIE L CROSBY ESQ
PETERS MUURDAUGH PARKER ELTZROTH &
DETRICK PA
PO BOX 457
HAMPTON, SC 29924

CAMILLA VOSMEIER
2322 OAK PARK DRIVE
RICHMOND, IN 47374

CAMILLE RAVETTO, A MINOR, BY AND THROUGH HI
CRYSTAL RAVETTO
C/O R LEWIS VAN BLOIS, ESQ, VAN BLOIS &
ASSOCIATES
7677 OAKPORT ST, SUITE 565
OAKLAND, CA 94621

CAMILO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

CAMPBELL CAMPBELL EDWARDS & CONROY PC
ATTN: HOLLY POLGLASE, ESQ.
ONE CONSTITUTION PLAZA
BOSTON, MA 02129

CAMPBELL, CALLAN
ANGINO & ROVNER PC
4503 N FRONT ST
HARRISBURG, PA 17110

CAMPBELL, ROBERTA W
31 TREMBLE AVE APT 301
CAMPBELL, OH 44405

CAMPBELL, SOLOMON I
2501 S HIBISCUS RD
ALBANY, GA 31705

CAMPOS ALBERTO
CAMPOS, ALBERTO
10803 RANCHLAND FOX STREET
SAN ANTONIO, TX 78245

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS FETUS
TWIN B
C/O WILLIAM A WHITTLE, BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM, PLLC, 5151 FLYNN PKWY,
STE 308
CORPUS CHRISTI, TX 78411
CANTY, MEGAN
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH 43068

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS,
NHILZE T
C/O WILLIAM A WHITTLE, BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM, PLLC, 5151 FLYNN PKWY,
STE 308
CORPUS CHRISTI, TX 78411
CARDENAS AUTOPLEX INC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS,
ROGERIO
C/O THE WHITTLE LAW FIRM, PLLC
5151 FLYNN PKWY, STE 308
CORPUS CHRISTI, TX 78411

CARDENAS MOTORS, INC.
RENATO CARDENAS
1500 N EXPY 83
BROWNSVILLE, TX 78521

CARGILL, INCORPORATED CARGILL, INCORPORATEI
C/O MARK ERZEN
KARAGANIS WHITE & MAGEL LTD
414 NORTH ORLEANS
STE 810
CHICAGO, IL 60654

CARL B REYNOLDS & DOROTHY C REYNOLDS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURG, PA 15218

CARL BERNARD PETERS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CARL E MILLER
1091  BUCKSKIN TR
XENIA, OH 45385

CARL LEONARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARLSON, STEVEN R
1436 S GRANT AVE
JANESVILLE, WI 53546

CARMEN JACOBO
C/O THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

CAROL HELLER AND FREDERICK HELLER
LAW OFFICES OF CHARLES A GRUEN
381 BROADWAY SUITE 300
WESTWOOD, NJ 07675

CAROL R ADCOCK IRA
FCC AS CUSTODIAN
4582 BALES
MARIANNA, FL 32446

CAROLJEAN GERSTNER OF BEHALF OF EUGENE GER
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

CAROLYN BATTISTE INDIVIDUALLY AND AS ADMIN
OF THE ESTATE OF KAREEM PETERS
ATTN THOMAS P WILLINGHAM, ALVIS &
WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

CAROLYN WALL
2796 HOPE ST
HUDSONVILLE, MI 49426

CARPENTER LIPPS & LELAND LLP
MICHAEL H. CARPENTER
280 N HIGH ST
STE 1300
COLUMBUS, OH 43215-7515

CARRIER CORPORATION
MICHAEL R ENRIGHT
ROBINSON & COLE LLP
280 TRUMBULL STREET
HARTFORD, CT 06103

CARS & TRUCKS OUTLET INC
PO BOX 800296
COTO LAUREL, PR 00780

CARSON RIPLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARSON RUSS
BOOKER, STEVEN
824 SHEPPARD RD
BURKBURNETT, TX 76354

CARTER FRANK IRVIN JR
CROCKETT, HELEN CARTER,
GUARDIAN AND CONSERVATOR ON BEHALF OF
FRANK IRVIN CARTER, JR.
7130 GLEN FOREST DR STE 305
RICHMOND, VA 23226

CARTER, JANE P
41365 JANET CIR
CLINTON TOWNSHIP, MI 48038

CARTER, ROBERT C
235 W GILES ST
SULLIVAN, IN 47882

CARTER, SARAH L
1476 FREDERICK CT
MANSFIELD, OH 44906

CARUSO RICARDO F
CARUSO, TATIANA
PO BOX 552
CLEARFIELD, PA 16830

CARYN TUCKMAN
200 EAST 36TH STREET, BOX 47
NEW YORK, NY 10016

CASE, AVERY - (A MINOR)
1400 VALLEYVIEW
CLARKSTON, MI 48348

CASE, CLIFFORD C
337 N MAGNOLIA AVE
LANSING, MI 48912

CASE, LOUANNE
1400 VALLEYVIEW
CLARKSTON, MI 48348

CASEY CAMPBELL
ATTN BENNETT A MIDLO
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

CASMALIA RESOURCES SITE STEERING COMMITTEE
C/O MILISSA MURRAY ESQ
BINGHAM MCCUTCHEN LLP
2020 K STREET NW
WASHINGTON, DC 20006

CASTILLE, JOSEPHINA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

CATHERINE ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

CAVANAUGH JOANNE
CAVANAUGH, STEVE
THE MAHOTRA LAW FIRM
319 N GRANT STREET
ODESSA, TX 79761

CENTERPOINT ASSOCIATES LLC
C/O EARLE I ERMAN ESQ
ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN PC
400 GALLERIA OFFICENTRE STE 444
SOUTHFIELD, MI 48034

CENTERPOINT PROP TRUST, AS CORP SUCCESSOR T(
CENTERPOINT PROP CORP & CENTERPOINT
REALTY SERVICES COR
J MARK FISHER / JASON M TORF
SCHIFF HARDIN LLP
233 S WACKER DR SUITE 6600
CHICAGO, IL 60606

CENTERPOINT PROPERTIES CORPORATION
401 N. MICHIGAN AVENUE
SUITE 3000
CHICAGO, IL 60611

CENTERPOINT REALTY SERVICES CORPORATION
401 N. MICHIGAN AVENUE
SUITE 3000
CHICAGO, IL 60611

CENTRAL CALIFORNIA INTERNATIONAL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS INC
6405 FLANK DR
HARRISBURG, PA 17112

CENTRAL FLORIDA INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
5375 FLANK DR
STE 100
HARRISBURG, PA 17112

CERNIK, DAVID G
19562 DAWNSHIRE DR
RIVERVIEW, MI 48193

CESARE, DANIEL
FRANK DITO
1610 RICHMOND RD
STATEN ISLAND, NY 10304

CESARE, DENISE
DECKER DECKER DITO & INTERNICOLA LLP
16101 RICHMOND ROAD
STATEN ISLAND, NY 10304

CHAD WASHBURN
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

CHADWICK KEVIN JAMES CHADWICK JUDITH CHAD
CHADWICK KEVIN C/O JAMES CHADWICK
11475 LAZY LAKE DR
BATON ROUGE, LA 70818

CHAIRA, ABIGAY
DEV K. SETHI
1790 E RIVER RD STE 300
TUCSON, AZ 85718

CHAIRA, BRANDON
DEV K. SETHI
1790 E RIVER RD STE 300
TUCSON, AZ 85718

CHAIRA, SERGIO
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

CHALRES G RECKARD
801 SUNSHINE RUN
ARNOLD PARK, IA 51331

CHARLES AND JOAN HASSANK
10256 SPINNAKER RUN
REMINDERVILLE, OH 44202

CHARLES BECKER
JM GRUNED 10
D-64253 HEILEG GERMANY

CHARLES BURTEL
RUTH BURTEL
2021 N MANNHEIM RD
MELROSE PARK, IL 60160

CHARLES D CRONE
WANDA C CRONE JTWROS
1106 S 12 ST
KINGFISHER, OK 73750

CHARLES E MULLINS & NORMA S MULLINS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CHARLES F LARDNER TTEE
CHARLES F LARDNER TRUST
307 SW COURTLAND AVE
TOPEKA, KS 66606

CHARLES G RECKARD AND
MARY R RECKARD JTEN
801 SUNSHINE RUN
ARNOLDS PARK, IA 51331

CHARLES HOFFMAN ON BEHALF OF FAYE HOFFMAN
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

CHARLES J FARRA SR AND ELLAINE W FARRA
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

CHARLES J HANKAMER
ATTN K RICK ALVIS
C/O ALVIS AND WILLINGHAM LLP
1400 URBAN CENTER DR  STE 475
BIRMINGHAM, AL 35242

CHARLES J HANKAMER
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

CHARLES KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

CHARLES MAZANEK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES N. AND JANET A. BRUNSWICK
DAVID A VANASKEY
WILMINGTON TRUST COMPANY
RODNEY SQUARE NORTH
1110 NORTH MARKET STREET
WILMINGTON, DE 19890

CHARLES NEWMAN
ATTN:  DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

CHARLES R MARTIN
1579 HOLLY HILL DR
BETHEL PARK, PA 15102

CHARLES RIDENOUR JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES SOMERVILLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WRIGHT
2344 LAWNDALE AVE
COLUMBUS, OH 43207

CHARLIE C CLARK JR
8711 STATE ROUTE 380
WILMINGTON, OH 45177

CHARLIE CLARK JR
8711 STATE ROUTE 380
WILMINGTON, OH 45177

CHARLIE WALLIS, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

CHARLOTTE PAYNE AND JAY PAYNE
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65906

CHARTER TOWNSHIP OF YPSILANTI
C/O RUTH ANN JANNICK TREASURER
7200 S HURON RIVER DR
YPSILANTI, MI 48197

CHASITY BALLINGER
ATTN:  K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

CHASITY LYNN MOORE
ATTN: NEIL CHANTER
STRONG, GARNER, BAUER, P.C.
415 E. CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

CHAVEZ, ALFREDO
13208 DUFFIELD AVE
LA MIRADA, CA 90638

CHECKON, MICHAEL
5 GEORGE STREET
PUTNAM, CT 06260

CHELSEA PHILLIPS
TOWNSLEY LAW FIRM
3102 ENTERPISE BLVD
LAKE CHARLES, LA 70601

CHIDESTER, THOMAS G
18228 ROBINSON RD
BOWLING GREEN, OH 43402

CHRISTIAN ALEXANDRO JUAREZ ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

CHRISTIAN SHEFFIELD
112 GOETTE TRAIL
SAVANNAH, GA 31410

CHRISTINA A USSAT
11887 S WOLF CREEK PIKE
BROOKVILLE, OH 45309

CHRISTINA DE LA CRUZ BY & THROUGH HER GUARI
LAW OFFICES OF FEDERICO C CAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

CHRISTINA DEVLIN
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

CHRISTINA JONES
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

CHRISTOPHER FERNANDEZ, INDIVIDUALLY & A/N/F
AND MICHELLE PRYOR, INDIVIDUALLY
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

CHRISTOPHER LYNCH
ATTN: ANDREW J STERN, ESQUIRE/KLINE &
SPECTER
457 HADDONFIELD RD, STE 540
CHERRY HILL, NJ 08002

CHRISTOPHER REDDICK, TERRI EUBANKS, DAVID RI
ATTN M RAYMOND HATCHER
SLOAN BAGLEY HATCHER & PERRY LAW FIRM
101 E WHALEY ST
LONGVIEW, TX 75601

CHRISTY, HALEY
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089

CICHON, ROBERT F
28478 HOOVER RD APT 2
WARREN, MI 48093

CICHY, TAMMY
1324 W OHIO ST
CHICAGO, IL 60642

CIESZLAK, GERALD F
335 STROEBEL DR
FRANKENMUTH, MI 48734

CIESZLAK, JOANNE M
335 STROEBEL DR
FRANKENMUTH, MI 48734

CINI ROBIN ET AL
JAMES L GILBERT
GILBERT, OLLANIK & KOMYATTE, PC
5400 WARD ROAD
BLD IV, STE 200
ARVADA, CO 80002

CITIGROUP GLOBAK MARKETS INC
C/O CITIBANK NA
OPS III 1615 BRETT ROAD
NEW CASTLE, DE 19720

CITY & COUNTY OF SAN FRANCISCO
C/O CITY & COUNTY OF SAN FRANCISCO TAX
COLLECTOR
BUREAU OF DELINQUENT REVENUE /
BANKRUPTCY UNIT
PO BOX 7426
SAN FRANCISCO, CA 94120

CITY OF DAYTON
ELLIOT M SMITH, ESQ
SQUIRE, SANDERS & DEMPSEY
221 E 4TH ST
SUITE 2900
CINCINNATI, OH 45202

CITY OF FLINT
ATTN: DIRECTOR, LEGAL DEPARTMENT
CITY HALL
1101 S. SAGINAW STREET
FLINT, MI 48502

CITY OF FREMONT
39550 LIBERTY ST
REVENUE & TREASURY DIVISION
FREMONT, CA 94538

CITY OF JANESVILLE, WISCONSIN BY WILLIAM MUL
DAVIS & KUELTHAU
C/O JANESVILLE DISPOSAL FACILITIES SUPERFUND
SITES
111 E KILBOURN AVE STE 1400
MILWAUKEE, WI 53202

CITY OF LANSING, MICHIGAN
FRASER TREBILCOCK DAVIS & DUNLAP PC
ATTN ALAN WALLACE P69333
124 WEST ALLEGAN STE 1000
LANSING, MI 48933

CITY OF LIVONIA MICHIGAN
DEPARTMENT OF LAW
33000 CIVIC CENTER DRIVE
LIVONIA, MI 48154

CITY OF LONE TREE
DEPT 1882
9220 KIMMER DR
LONE TREE, CO 80124

CITY OF NEW YORK DEPARTMENT OF FINANCE
ATTN RON MEDLEY OF COUNSEL
SPECIAL ASSISTANT CORP COUNSEL FOR LEGAL
AFFAIRS
NYC DEPARTMENT OF FINANCE
345 ADAMS STREET 5TH FL
BROOKLYN, NY 11201

CITY OF PONTIAC
430 WIDE TRACK DR.
PONTIAC, MI 48342

CITY OF PONTIAC
PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY
ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR
17 S SAGINAW ST
PONTIAC, MI 48342-2227

CITY OF SIOUX CITY
405 6TH STREET, STE 511
PO BOX 447
SIOUX CITY, IA 51102

CIVIL SERVICE EMPLOYEES SAFEGUARD INS. COMP.
RPM LAW GROUP, P.C.
DEVERA L. PETAK
244 CALIFORNIA STREET STE300
SAN FRANCISCO, CA 94111

CLAIRE WEISS
3321 NW 47 TERR BULD 2 APT 223
LAUDERDALE LAKES, FL 33319

CLARENCE E COLE
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

CLARENCE FERRELL
7572 STATE ROUTE 378
WILLOW WOOD, OH 45696

CLARENCE FERRELL
CGM IRA CUSTODIAN
7572 STATE ROUTE 378
WILLOW WOOD, OH 45696

CLARENCE FERRELL AND
SHARON A FERRELL JTWROS
7572 STATE ROUTE 378
WILLOW WOOD, OH 45696

CLARK STREET DEVELOPMENT SEVEN LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT FIVE LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT LLC
ATTN: KATHLEEN KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT ONE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT SIX LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER P C
28400 NORTHWESTERN HIGH WAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT THREE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT TWO LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELPMENT FOUR LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET TECHNOLOGY PARK
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK, JERRY L
PO BOX 32
UNION CHURCH, MS 39668

CLARK, RICKEY D
1961 JOY ST
SAGINAW, MI 48601

CLASS MEMBERS USDC ED CA 2:07-CV-02142
ATTN MARK L BROWN
LAKINCHAPMAN LLC
300 EVANS AVE PO BOX 229
WOOD RIVER, IL 62095

CLAUDIA DABBIERI
C/O LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS
ATTN: JOE REITER
515 NO FLAGLER DRIVE, SUITE 1000
WEST PALM BEACH, FL 33401

CLAUDIOUS LAVERTY ON BEHALF OF THOMAS LAV
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

CLAYTON ENGLE
3540 CAUSEWAY DR NE
LOWELL, MI 49331

CLEATUS W CROSS
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

CLEGG, BETTY
4070 W KY 10
TOLLESBORO, KY 41189

CLEMENTS, SENOIL
10346 BEACONSFIELD ST
DETROIT, MI 48224

CLIATT, ALMA
2002 WALNUT ST
SAGINAW, MI 48601

CLIFFORD GODDARD
4104 DRUMMOND SQ
FLINT, MI 48504

CLINE TERRY
CLINE, SUSAN
1609 WARWOOD AVE
WHEELING, WV 26003

CLINGER, SCOTT LUKAS, CLINGER, WHITNEY ASHTO
C/O PAUL KOMYATTE
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

CLINGER, SCOTT LUKAS, CLINGER, WHITNEY ASHTO
C/O PAUL J KOMYATTE
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

CLYDE L PUGH & GLENDA W PUGH
613 WHELESS AVE
KERRVILLE, TX 78028

CNA HOLDINGS LLC F/K/A CNA HOLDINGS INC
(SUCCESSOR TO HOECHST CELANESE
COPORATION)
PEPPER HAMILTON LLP C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

COACTIV CAPITAL PARTNERS INC
DEEB, PATRAKIS, BLUM & MURPHY PC
ATTN INEZ MARKOVICH
1601 MARKET STREET SUITE 2600
PHILADELPHIA, PA 19103

COBB, EUGENIA
227 W 58TH ST
LOS ANGELES, CA 90037

COGNAC TAXI LLC
CHARLES E DORKEY III, ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT,
ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

COGSWELL, MARILYN A
702 S. MERIDIAN ROAD
SPACE 509
APACHE JUNCTION, AZ 85220

COLANTONIO, PIETRO
640 STUART AVE
MAMARONECK, NY 10543

COLE SCOTT & KISSANE PA
ATTN: HENRY SALAS, ESQ.
9150 S DADELAND BLVD.
SUITE 1400
MIAMI, FL 33156

COLE, TERRY & COLE, CYNTHIA
ATTN: DANIEL T DEFEO
THE DEFEO LAW FIRM PC
924 MAIN ST
LEXINGTON, MO 64067

COLEMAN, MELINDA
142 DAVID DR APT D9
ELYRIA, OH 44035

COLL, EMMA
69 CENTER ST
RONKONKOMA, NY 11779

COLLIER TINNIE
C/O ATTORNEYS LISTON/LANCASTER PLLC
ATTN WILLIAM LISTON
PO BOX 645
WINONA, MS 38967

COLLIER, SADIE L
428 MORRIS AVE
BELLWOOD, IL 60104

COLONIAL PIPELINE COMPANY
GENERAL COUNSEL'S OFFICE
1185 SANCTUARY PARKWAY, SUITE 100
ALPHARETTA, GA 30009

COLUMBUS (CITY OF)
PO BOX 182882
COLUMBUS, OH 43218-2882

COMERICA LEASING CORP
BODMAN LLP
C/O COHN T DARKE ESQ
1901 ST ANTOINE ST 6TH FLOOR AT FORD FIELD
DETROIT, MI 48226

COMERICA LEASING CORPORATION
BODMAN LLP
C/O COLIN T DARKE ESQ
1901 ST ANTOINE STREET 6TH FLR AT FORD FIELD
DETROIT, MI 48226

COMM OF REVENUE - STATE OF TENNESSEE
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
ATTN WILBUR E HOOKS, DIRECTOR
NASHVILLE, TN 37242

COMMERCIAL OIL SERVICES SITE GROUP
C/O DOUGLAS G HAYNAM GROUP COUNSEL
SHUMAKER LOOP & KENDRICK LLP
1000 JACKSON
TOLEDO, OH 43604

COMMONWEALTH OF MASSACHUSETTS
STATE TREASURER & RECEIVER GENERAL
ABANDONED PROPERTY DIVISION
ONE SHBURTON PLACE 12TH FLOOR
BOSTON, MA 02108

COMPUTER ASSOCIATES INTERNATIONAL, INC.
PLATINUM TECHNOLOGY INTERNATIONAL, INC.
ATTN ROBERT AUSTEN
1 CA PLZ
ISLANDIA, NY 11749

CONCEPCION AVILA MELERO
8232 HOLMES AVE
LOS ANGELES, CA 90001

CONESTOGA ROVERS & ASSOCIATES INC
2055 NIAGARA FALLS BLVD SUITE 3
ATTN  IAN K RICHARDSON
NIAGARA FALLS, NY 14304

CONLEY, FLORA J
2406 TRINITY DR
MIDDLETOWN, OH 45044

CONSTANCE STIDHAM
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

CONSUMERS ENERGY COMPANY
ATTN MICHAEL G WILSON (P33263)
ONE ENERGY PLAZA
JACKSON, MI 49201

CONTITECH MGW GMBH
ACCOUNTS DEPT
A FRANZISKA HEUER, KASSELER STRABE 11
POSTFACH 1420
D 34334 HANN MUNDEN GERMANY

CONTRACT WELDING & FABRICATINGINC
385 SUMPTER RD
BELLEVILLE, MI 48111

COOK, BLAIR O
6401 PARK RD
LEAVITTSBURG, OH 44430

COOPER SIMMIE
PO BOX 700843
DALLAS, TX 75370

COOPER, LYNNETTE S
1967 N HWY 61
WENTZVILLE, MO 63385

COPELAND, AURORA
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND, HOLLY
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND, JASON
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND, LANDON
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND, MARK A
1107 S MADISON ST
ATHENS, AL 35611

CORAL CADILLAC INC
C/O RAPPAROT OSBORNE & RAPPAPORT P L
1300 N FEDERAL HWY SUITE 300
BOCA RATON, FL 33432

CORNELL SLAUGHTER
1403 COLLIER ST
JACKSON, MS 39213

CORVUS TROTWOOD LLC
1707 US HIGHWAY 301
PALMETTO, FL 34221

COUNTY OF HARRISON, CITY OF LONGVIEW,
HALLSVILLE INDEPENDENT SCHOOL DISTRICT
ATTN: MICHAEL REED
MCCREARY, VESELKA, BRAGG & ALLEN, P C
700 JEFFREY WAY, SUITE 100, PO BOX 1269
ROUND ROCK, TX 78680

COUPLED PRODUCTS LLC
SCHOPF & WEISS LLP
1 S WACKER DR FL 28
CHICAGO, IL 60606

COVELL, MARY J
19613 E 9TH ST S
INDEPENDENCE, MO 64056

COX SMITH, BETTY
189 ROAD 30
LAKE VIEW, SC 29563

CRAGUN, MAURICE G
8616 W 10TH ST APT 402
INDIANAPOLIS, IN 46234

CRAIG PERKINS
PETER PERLMAN ESQ
388 SOUTH BROADWAY
LEXINGTON, KY 40508

CREIGHTON BEECHING
2701 SACRAMENTO ST APT 1
SAN FRANCISCO, CA 94115

CRIPPEN AUTO MALL INC
FRASER TEBLICOCK DAVIS & DUNLAP PC
124 W ALLEGAN ST STE 1000
LANSING, MI 48933

CROMER & EAGLESFIELD
10 W MARKET ST STE 1500
INDIANAPOLIS, IN 46204

CROSBY, VARRIS
3314 WHEELER CHAPEL RD
PINE BLUFF, AR 71601

CROSS, ROBERT W
310 75TH AVE N APT 8
MYRTLE BEACH, SC 29572

CROWN ENTERPRISES, INC.
ATTENTION: RICHARD BARTSCHT
12225 STEPHENS RD
WARREN, MI 48089-2010

CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBER
C/O DOUG MCWILLIAMS & SHERRI DAHL
SQUIRE SANDERS & DEMPSEY LLP
4900 KEY TOWER, 127 PUBLIC SQUARE
CLEVELAND, OH 44114

CRYSTAL BANKS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

CRYSTAL RAVETTO A MINOR BY AND THROUGH
HER MOTHER & GUARDIAN CAMILLE RAVETTO
C/O R LEWIS VAN BLOIS ESQ  VAN BLOIS &
ASSOCIATES
7677 OAKPORT ST SUITE 565
OAKLAND, CA 94621

CUELLAR, NANCY
104 ELM ST
CIBOLO, TX 78108

CUESTA INVESTMENTS INC
PEEL GARCIA & STAMPER LLP
3585 W BEECHWOOD AVE STE 101
FRESNO, CA 93711

CUMMINGS, EDWARD
4517 ROGERS RD B
CHATTANOOGA, TN 37411

CUMMINS INC E TAL
C/O JILL MURCH ESQ
FOLEY & LARDNER LLP
321 N CLARK STREET SUITE 2800
CHICAGO, IL 60654

CUNNINGHAM, AMANDA
179 HOLLY HILL DR
SOMERSET, KY 42503

CUNNINGHAM, MELANIE
SWENSEN PERER & KONTOS
ONE OXFORD CENTRE - SUITE 2501
PITTSBURGH, PA 15219

CURT JACOBUS AS PR OF THE ESTATE OF CATHERIN
RONNIE L CROSBY ESQUIRE
PETERS MURDAUGH PARKER ELTZROTH &
DETRICK PA
PO BOX 457
HAMPTON, SC 29924

CURTIS W DOTSON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

CUTHPERT, CLAUDEEN
8030 MCDERMITT DR APT 15
DAVISON, MI 48423

CUYAHOGA COUNTY TREASURER
1219 ONTARIO STREET
ROOM 112 - ATTN MARK CAMPBELL
CLEVELAND, OH 44113

D & M REAL ESTATE LLC
C/O NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002

DACY DENKINS
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

DALE & MARILYN RUDOLPH
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

DALE BLANCHARD
RICHARD G. PERQUE, LLC
700 CAMP STREET
NEW ORLEANS, LA 70130

DALE E VANDERBUR
C/O WILLIAM N IVERS
HARRISON & MOBERLY, LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

DALE EARNHARDT, INC.
CHAD WARPULA, GENERAL MANAGER
1675 DALE EARNHARDT HWY
MOORESVILLE, NC 28115

DALE RIGSBY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DALLAS JAMES CRABB
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

DAMAS, JOSE ANF OF MEAGAN NICHOLE DAMAS, A
DAMAS JOSE
SICO WHITE & BRAUGH
900 FROST BANK PLAZA 802 CARANCAHUA
CORPUS CHRISTI, TX 78470

DANA E FRANKENBURG
26 GEORGE JR RD
GROVE CITY, PA 16127

DANA H FOX
1625-2 PARKMEADOWS DR
FORT MYERS, FL 33907

DANA OLIVER
1070 PATIENCE DR
FLORISSANT, MO 63034

DANIEL DARRAGH, ESQ, COHEN & GRIGSBY, WARD
CONSOLIDATION COAL COMPANY
C/O DANIEL M DARRAGH, ESQ
COHEN & GRIGSBY, PC
625 LIBERTY AVE
PITTSBURGH, PA 15222

DANIEL GOGA
6875 BALMORAL TER
CLARKSTON, MI 48346

DANIEL J MILLER
ATTN:  VICTOR L GEORGE ESQ
LAW OFFICES OF VICTOR L GEORGE
20355 HAWTHORNE BLVD 1ST FLOOR
TORRANCE, CA 90503

DANIEL KINSOLVING
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

DANIEL MEYER
1501 SWAGOSA DR
MAQUOKETA, IA 52060

DANIEL STEPPKE
3268 W 50TH ST
CLEVELAND, OH 44102

DANIEL VOGEL ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA
VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN
PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042

DANIEL VOGEL ADMINISTRATOR
C/O AD PROSEQUENDUM OF ESTATE OF LAURANA
VOGELATTN
ATTN THOMAS D FLINN ESQ
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDU
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN
PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07044

DANIELS MOTORS, INC.
2027 POPE RD
ROBERTA, GA 31078

DANIELS MOTORS, INC.
ELIZABETH WINSTON
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905

DANNY RISTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARCY B WILKINSON
10 N BLUEBERRY LANE #171
ROCHESTER, NH 03867

DARCY B WILKINSON IRA
FCC AS CUSTODIAN
10 N BLUEBERRY LN # 171
ROCHESTER, NH 03867

DARELYN CLAUSE
5380 CHEW RD
SANBORN, NY 14132

DARELYN R CLAUSE
5380 CHEW RD
SANBORN, NY 14132

DARYL TAYLOR
DARYL TAYLOR
5706 EDGAR HOLT DR
FLINT, MI 48505

DAVE SOULE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID A FRANKEL
529 OLD GREEN BAY RD
GLENCOE, IL 60022

DAVID A POTTER JR TTEE
MORGAN STANLEY / SMITH BARNEY
DAVID A POTTER SR TRUST U/A DTD 08/10/1990
28078 GRAVEL HILL RD
MILLSBORO, DE 19966

DAVID A YINGLING
1896 MEADOWLARK LN
NILES, OH 44446

DAVID AND BERNADETTE CHACON
C/O T THOMAS METIER, ESQ
METIER LAW FIRM, LLC
4828 S COLLEGE AVE
FORT COLLINS, CO 80525

DAVID BAYLIS
180 BRISCOE BLVD
WATERFORD, MI 48327

DAVID BENEFIEL
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

DAVID D PADGETT
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

DAVID E MORRIS
2804 PEDIGO PL
THOMPSONS STN, TN 37179

DAVID E WHITE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID FAIRBANKS
5458 PINE LAKE DR
BRIGHTON, MI 48116

DAVID GAWLIK ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

DAVID GEIST
26435 POTOMAC DRIVE
SUN CITY, CA 92586

DAVID J O'CONNOR  (IRA)
FCC AS CUSTODIAN
4253 LAKE CHAPIN BLUFF
BERRIEN SPRGS, MI 49103

DAVID KANSTOROOM
ATTN: J KENT EMISON
LANGDON & EMISON
PO BOX 220, 911 MAIN ST
LEXINGTON, MO 64067

DAVID KELLER
6775 HUNTINGTON LAKES CIR
CONDO 201
NAPLES, FL 34119

DAVID M FAHRENKAMP
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

DAVID MALNAR
1386 W 12TH AVE
CHICO, CA 95926

DAVID MORRIS
2804 PEDIGO PL
THOMPSONS STN, TN 37179

DAVID N DAY
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FL
HOUSTON, TX 77019

DAVID P WIRTH
11012 WEST MOUNTAIN VIEW ROAD
SUN CITY, AZ 85351

DAVID PAUL MILLER
271 LEAVER STREET BOX 258
VERNON, MI 48476

DAVID Q DAY ADMINISTRATOR OF THE ESTATE OF S
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID Q DAY NEXT FRIEND OF RICHARD BERNARD
THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID RIES
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID SIDNER, ON BEHALF OF HIMSELF & OTHERS S
C/O SHEPHERD FINKELMAN MILLER & SHAH LLP
ATTN JAMES E MILLER & PATRICK A KLINGMAN
(PK-3658)
65 MAIN STREET
CHESTER, CT 06412

DAVID SOMMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID SYZMANAK
C/O TERRENCE MCCARTNEY
RHENGOLD VELT RHEINGOLD SHKOLNIK &
MCCCARTNEY LLP
113 E 37TH ST
NEW YORK, NY 10016

DAVID YINGLING
1896 MEADOWLARK LN
NILES, OH 44446

DAVIS III, BOYDEN E
7898 BEAVER RD
SAINT CHARLES, MI 48655

DAVIS JAMES A (496636)
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321

DAVIS JENNIFER
ATTN JOHN W DEGRAVELLES
C/O DEGRAVELLES PALMINTIER HOLTHAUS &
FRUGE LLP
618 MAIN STREET
BATON ROUGE, LA 70808

DAVIS JOHN
645 SUMNER WAY UNIT 5
OCEANSIDE, CA 92058

DAVIS JR, HAROLD E
APT 123
1165 COLONY DRIVE
WESTERVILLE, OH 43081

DAVIS TONI HOLLOWAY
DAVIS, TONI HOLLOWAY
PO BOX 667
CLAXTON, GA 30417

DAVIS, CLIFTON
3718 COURTLEIGH DR
RANDALLSTOWN, MD 21133

DAVIS, JAMES A
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321

DAVIS, PATRICIA S
217 SELMAN DR
MONROE, LA 71203

DAVIS, ROGER
DAVIS, TARA
6431 WESTFALL RD SW
LANCASTER, OH 43130

DAVIS, TONI HOLLOWAY
CALLAWAY NEVILLE & BRINSON
PO BOX 667
CLAXTON, GA 30417

DAYTON POWER & LIGHT CO
PO BOX 740598
CINCINNATI, OH 45274-0598

DAYTONA INTERNATIONAL SPEEDWAY LLC
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

DEAN, TYRONE
8104 E JEFFERSON AVE APT C209
DETROIT, MI 48214

DEANNA DALY
489 TALLWOOD ST UNIT B6
MARCO ISLAND, FL 34145

DEARBORN REFINING SITE CUSTOMERS PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD  STE 428
BINGHAM FARMS, MI 48025

DEBORAH BROWN
2819 GLENDERRY ST
JACKSON, MS 39212

DEBORAH DEVOLE
2 PRESCOTT CT
OFALLON, MO 63366

DEBRA DAY ASHWORTH & JONATHAN SHAW ASHW
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

DEBRA JEFFRIES
2723 GLENWOOD AVE
SAGINAW, MI 48601

DEBRA MCCOLE
807 W TRENTON AVE
MORRISVILLE, PA 19067

DEBRA WOODSON
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

DEFIANCE COUNTY TREASURER
221 CLINTON ST
DEFIANCE, OH 43512

DEFINA ESQUIVEL AS HEIR TO THE ESTATE OF DENI
GARCIA & MARTINEZ LLP
10113 NORTH 10TH STREET SUITE H
MCALLEN, TX 78504

DEIRDRE O'CONNELL
1425 W GRANT AVE
WILMINGTON, DE 19806

DEKA INTERNATIONAL SA LUXEMBOURG

DEKA INVESTMENT GMBH

DEKALB COUNTY
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

DEL NORTE CHEVROLET-OLDS CO
C/O LOWELL F SUTHERLAND ESQ
1443 W MAIN ST
EL CENTRO, CA 92243

DELEK AUTO CARE INC.
2876 S BUNDY DR
LOS ANGELES, CA 90064

DELICIA CANTU INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

DELMARVA POWER
PO BOX 17000
WILMINGTON, DE 19886-7000

DELORES BROUSSARD
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

DELPHI AUTOMOTIVE SYSTEMS LLC
ATTN: JOHN D SHEEHAN
5725 DELPHI DR
TROY, MI 48098

DEMARIA BUILDING COMPANY
D DOUGLAS MCGRAW (P24166)
5455 CORPORATE DRIVE
SUITE 104
TROY, MI 48098

DENAPOLI, PHILIP
C/O E. STEVEN YONOVER
ATTN: STEVEN YONOVER
1416 TECHNY RD
NORTHBROOK, IL 60062

DENHAM, ROSAMOND
# 105
700 SOUTH LA POSADA CIRCLE
GREEN VALLEY, AZ 85614

DENIS RUIZ DE ARCAUTE
AV. DES AMANDIERS 5
1080 BRUSSEL BELGIUM

DENISE CECE-YORK
C/O BRENDEN P. LEYDON, ESQ.
TOOHER WOCL & LEYDON LLC
80 4TH STREET
STAMFORD, CT 06905

DENISE COOL PERSONAL REPRESENTATIVE
OF THE ESTATE OFKIMBERLY LOUISE COOL
ATTN: JAIME D JACKSON ESQ
ATLEE, HALL & BROOKHART LLP
8 N QUEEN ST, PO BOX 449
LANCASTER, PA 17608

DENNIS BROWN
115 FAIRWAY DR
OLNEY, TX 76374

DENNIS CONWAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS COTTRILL & PENNY COTTRILL
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

DENNIS J O'CONNOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS KIRKLEN
C/O LAW OFFICES OF RYAN AND ASSOCIATES
8072 WARNER AVENUE
HUNTINGTON BEACH, CA 92647

DENOON, GEORGE R (DECEASED)
JUDITH DENOON
1112 S VALLEY RD
OLATHE, KS 66061

DENOON, JUDITH J
1112 S VALLEY RD
OLATHE, KS 66061

DENVER RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

DEREK ROGERS
ERIC G ZAJAC ESQ
ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FL
PHILADELPHIA, PA 19103

DERWIN J VANCE
429 HARRIET ST
DAYTON, OH 45408

DESIDERIO GARCIA BARBOZA, SURVIVING SPOUSE O
MARIA ISAIAS MARTINEZ CEPEDA, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DETREX CORPORATION
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

DETROIT BRD OF WTR COMISNRS
PO BOX 32711
DETROIT, MI 48232-0711

DETROIT DIESEL CORPORATION
C/O MICHAEL T CONWAY ESQ
LECLAIR RYAN A PROF CORP
830 THIRD AVENUE FIFTH FLOOR
NEW YORK, NY 10022

DEVOL, DEBRA L
596 E GRAHAM PL
BLOOMINGTON, IN 47401

DEVON B LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

DEWEY R HARMON BARBARA G HARMON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

DEYOUNG, DONALD R
7136 CHURCH PARK DR
FORT WORTH, TX 76133

DIANA HALL
28214 W 10 MILE RD
FARMINGTON HILLS, MI 48336

DIANA STEPHENS
3417 RUFUS ST
FORT WORTH, TX 76119

DIANE B ALLEN
2161 COLLEGE DR
GLENDALE HTS, IL 60139

DIANE L TRUTTMANN
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

DICKINSON WRIGHT PLLC
ATTN: SCOTT JANSSEN, ESQ.
225 W WASHINGTON STREET
SUITE 400
CHICAGO, IL

DICKINSON, NICK
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

DIEMER, FELICIA, INDIVIDUALLY & AS SPECIAL ADM
BRANDI KRET, DECEASED
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089

DILL, GEORGIA A
1614 N FRANKLIN AVE
FLINT, MI 48506

DIMERCURIO DOMINICK
DIMERCURIO, DONNA
375 CEDAR LN
TEANECK, NJ 07666

DIMERCURIO, DONNA
DAVIS SAPERSTEIN & SOLOMON
375 CEDAR LN
TEANECK, NJ 07666

DIMERCURIO, MELISSA
DAVIS SAPERSTEIN & SALOMON PC
375 CEDAR LN
TEANECK, NJ 07666

DINNIGAN, AMANDA
ALAN M. SHAPEY
40 FULTON STREET
NEW YORK, NY 10038

DINNIGAN, AMANDA
DINNIGAN, ROBERT
40 FULTON ST FL 25
NEW YORK, NY 10038

DINNIGAN, ROBERT
LIPSIG SHAPEY MANUS & MOVERMAN
40 FULTON ST FL 25
NEW YORK, NY 10038

DIRK WOLTER
CHARLOTTE VAN BOURBONHOF 34
5611 HZ EINDHOVEN NETHERLANDS

DIXON, GARY R
14263 ZORZAL
FORT PIERCE, FL 34951

DIXON, JANICE L
5912 EDINBURGH ST APT 104
CANTON, MI 48187

DOBY VEREEN JOHNSON A/N/F D A J
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON A/N/F D V J
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON AS REPRESENTATIVE OF
THE ESTATE OF BRITTANY JOHNSON DECEASED
ATTN BRANTLEY W WHITE, SISCO WHITE
HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON INDIVIDUALLY
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

DOE B
RASNER BRUCE
WATERFIELD TOWER
18881 VON KARMAN AVENUE SUITE 920
IRVINE, CA 92612

DOE C
RASNER BRUCE
WATERFIELD TOWER
18881 VON KARMAN AVENUE SUITE 920
IRVINE, CA 92612

DOE, A
RASNER BRUCE
WATERFIELD TOWER 18881 VON KARMAN AVE
SUITE 820
IRVINE, CA 92612

DOLKOWSKI, JOSEPH H
4409 WING VIEW LANE
DAYTON, OH 45429

DOLKOWSKI, MARJORIE
4409 WING VIEW LANE
DAYTON, OH 45429

DOLORES BRAGG
2407 W ENGEL RD
WEST BRANCH, MI 48661

DOMER RICHTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMINGO SOTO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMINICK DIMERCURIO, JR
ATTN: MARC SAPERSTEIN, ESQ
DAVIS, SAPERSTEIN & SALOMON, PC
375 CEDAR LANE
TEANECK, NJ 07666

DONALD AND RHONDA JEFFRIES
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

DONALD BIGLEY
C/O LEVY PHILLIPS & KONIGSBURG LLP
800 3RD AVENUE, 13TH FLOOR
NEW YORK, NY 10022

DONALD E DUKE
SHIRLEY SUE DUKE
2817 REEVESTON RD
RICHMOND, IN 47374

DONALD E WRIGHT
6395 JASON LANE
CENTERVILLE, OH 45459

DONALD FOWLER
3770 EMERALD AVE
ST JAMES CITY, FL 33956

DONALD HOPFINGER
107 ENGELHARDT DR
BAY CITY, MI 48706

DONALD K ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

DONALD M ADKISON & ELIZABETH ADKISON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

DONALD OWENS
753 N COUNTY ROAD 25A
TROY, OH 45373

DONALD PULLEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD STARK
1707 IRENE AVE NE
WARREN, OH 44483

DONALD WREN
ATTN:  LYNN JOHNSON
SHAMBERG, JOHNSON & BERGMAN
2600 GRAND BLVD, STE 550
KANSAS CITY, MO 64108

DONALD WRIGHT
6395 JASON LN
CENTERVILLE, OH 45459

DONLD HARVEY
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

DONNA BUNCH ET AL
C/O LAW OFFICE OF RICHARD HAY
P O BOX 1124
SOMERSET, KY 42502

DONNA JEAN PUGH
3535 WALKER RD
HILLIARD, OH 43026

DONNA LAFEBER ON BEHALF OF GERALD LAFEBER
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

DONNA PASCOE
976 SUFFIELD AVE
BIRMINGHAM, MI 48009

DONOVAN, GALE P
2964 CHATSWORTH DR
BELOIT, WI 53511

DORIS BRISCOE THE ESTATE OF LEONARD BRISCOE
FRANK P HERNANDEZ
716 WAYNE ST
DALLAS, TX 75223

DORIS POWLEDGE
C/O ANGEL HAGMAIER
ATTORNEY AT LAW
211 E PARKWOOD AVE SUITE 107
FRIENDSWOOD, TX 77546

DOROTHY BENNETT
3019 CENTER ST
FLORA, MS 39071

DOROTHY HARDEMAN
1144 W DORCLIFF HEIGHTS
ASHLAND, KY 41102

DOROTHY HARDEMAN
CGM IRA ROLLOVER CUSTODIAN
1144 W DORCLIFF HEIGHTS
ASHLAND, KY 41102

DOROTHY JOHANNES
530 CR 3401
BULLARD, TX 75757

DOROTHY M MCMURRAY
2948 ST RT 35 EAST
W ALEXANDRIA, OH 45381

DOROTHY S HAYWOOD
1508 PINEHURST DR
HIGH POINT, NC 27262

DOROTHY TAM & SHERRY ARYANPUR
DOROTHY M. TAM & SHERRY J ARYANPUR JT TEN
1510 HYLAND DR
STORM LAKE, IA 50588

DOUG JAMES, DON JAMES & CORNELIA JAMES
E.TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DOUGLAS COUNTY GEORGIA
ATTN  LEGAL OFFICER / BANKRUPTCY DEPT
PO BOX 1177
TAX COMMISIONER
DOUGLASVILLE, GA 30133

DOUGLAS DUFOUR DEC'D
KAESKE LAW FIRM
1301 W 25TH ST STE 406
AUSTIN, TX 78705

DOUGLAS GROCH
C/O KEVIN J. BOISSONEAULT
3516 GRANITE CIRCLE
TOLEDO, OH 43617

DOW CORNING CORPORATION
C/O STEPHEN V MOSER ASST GEN COUNSEL
2200 W SALZBURG RD MAIL #C01282
PO BOX 994
MIDLAND, MI 48686

DOWNS, CAROL D
4236 CENTRAL SARASOTA PKWY APT 913
SARASOTA, FL 34238

DOWNTOWN PONTIAC DEVELOPMENT COMPANY
ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR
17 S SAGINAW ST
PONTIAC, MI 48342-2227

DOWNTOWN TAXI MANAGEMENT LLC
CHARLES J DORKEY III ESQ ET AL
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

DOX, FRANK D
20 CLIFTON DR
BOARDMAN, OH 44512

DOYLE CARMACK
276 S TUCSON CIR
AURORA, CO 80012

DOYLE TYRONE
DOYLE, DORIS
PO BOX 12850
ALEXANDRIA, LA 71315

DOYLE, SHIRLEY A
1936 LOCKMERE DR SE
KENTWOOD, MI 49508

DPH HOLDINGS CORP AND ITS SUBSIDIARIES AND A
C/O DPH HOLDINGS CORP
ATTN: JOHN BROOKS
5725 DELPHI DRIVE
TROY, MI 48098

DR HORST SCHLAUSCH & RENATE SCHLAUSCH
RINGSTRASSE 29
D-35614 ASSLAR GERMANY

DR MEYER R BONCHEK
2530 BUCKHURST DR
BEACHWOOD, OH 44122

DR SAMUEL J SALLOMI
CGM IRA CUSTODIAN
6 SOFT SHADOW CT
EL SOBRANTE, CA 94803

DR. KHURSHID CHANNAH MD
CGM IRA CUSTODIAN
20 EAST 9TH STREET APT. 14-O
NEW YORK, NY 10003

DRA, INC.

DREASKY, ROSABELLE
611 W COURT ST STE 203
FLINT, MI 48503

DRIVER, JOHNNY L
102 ASBURY RD
MALVERN, AR 72104

DTE ENERGY COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

DTE ENERGY SERVICES, INC.
414 S MAIN ST
STE 600
ANN ARBOR, MI 48104-2398

DTE PONTIAC NORTH LLC
ATTN: GENERAL COUNSEL
414 S MAIN ST
STE 600
ANN ARBOR, MI 48104-2398

DTE PONTIAC NORTH, LLC
C/O PAUL, HASTINGS, JANOFSKY AND WALKER LLP
ATTN: JEFF P SCHROEDER
ERIC R POGUE
875 15TH ST NW
WASHINGTON, DC 20005

DTE PONTIAC NORTH, LLC D/B/A PONTIAC NORTH P(
425 SOUTH MAIN STREET
SUITE 200
ANN ARBOR, MI 48104

DUANE MORRIS LLP
ATTN: SHARON CAFFREY, ESQ.
30 SOUTH 17TH STREET
PHILADELPHIA, PA

DUDLEY, ANDREW R
7740 BLACKBURN CT
REYNOLDSBURG, OH 43068

DUDLEY, ARIELLE P
7740 BLACKBURN CT
REYNOLDSBURG, OH 43068

DUNCAN, BENJAMIN
207 S 4TH ST
EASLEY, SC 29640

DUNN AMBER
GAFFNEY, LISA D
1721 N SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266

DUNN, AMBER
ANGELO & DIMONDA LLP
1721 N SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266

DUQUESNE LIGHT COMP
PO BOX 10
PITTSBURGH, PA 15230-0010

DWAYNE MAYTON
C/O DENNIS O'DEA
SFS LAW GROUP
6729 FAIRVIEW ROAD SUITE C
CHARLOTTE, NC 28210

DWYER, GARY L
8084 JORDAN RD
YALE, MI 48097

DWYER, JULIANA H
BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601

DWYER, MARK
C/O BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601

DYGLIESHA MCMILLAN
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DYKEMA GOSSETT PLLC
ATTN: MICHAEL P. COONEY, ESQ.
400 RENAISSANCE CENTER
DETROIT, MI

DYKEMA GOSSETT, LLP
DEREK S. WHITEFIELD, ESQ.
333 S GRAND AVE
STE 2100
LOS ANGELES, CA 90071-1525

DYLEWSKI MARK
C/O SHROECK & ASSOCIATES PC
338 WEST SIXTH STREET
ERIE, PA 16507

DYLEWSKI MARY BETH
338 WEST SIXTH STREET
ERIE, PA 16507

E I DUPONT DE NEMOURS AND COMPANY
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

E REHLER
32144 VIA VIENTE
SAN JUAN CAPISTRANO, CA 92675

EADY, JOHN
400 HILLCREST CT
IRVING, TX 75062

EARNEST E MASSEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EARNESTINE STARKS AS GUARDIAN & CONSERVATOR
OF LASHUNDRA STARKS
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

EASLEY, LASHAUN
7210 KNOBWOOD DR APT B
INDIANAPOLIS, IN 46260

EATON DUANE J
EATON, DUANE J
C/O FELT & FIELDS PC
805 E MAIN ST
PINCKNEY, MI 48169

ECKERT SEAMANS CHERIN & MELLOTT LLC
ATTN: EDWARD A. GRAY, ESQ.
50 SOUTH 16TH STREET
22ND FLOOR TWO
LIBERTY PLACE
PHILADELPHIA, PA 19102

ECKERT, SEAMANS,CHERIN & MELLOTT, LLC
EDWARD A. GRAY, ESQ.
2 LIBERTY PL
50 SOUTH 16TH STREET
22ND FLOOR
PHILADELPHIA, PA 19192-0004

ECONOMIC RESEARCH SERVICES
4901 TOWER CT
TALLAHASSEE, FL 32303

EDDIE HUNT ADMINISTRATOR OF THE ESTATE OF G.
ATTN:  DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

EDEN ELKINS, A MINOR
SCOTT R MELTON (P34435), ATTORNEY
50 MONORE AVENUE NW, SUITE 700W
GRAND RAPIDS, MI 49503

EDGAR TREVINO JR
GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

EDGAR WAYNE LEAR, ET AL
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDGEWATER SITE ADMINISTRATIVE GROUP
ATTN PAUL G MCCUSKER ESQ
C/O MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDMUND WILLIS CRUFTON
151 GREENLAWN DR
MERIDIANVILLE, AL 35759

EDNER CESAIRE AS PR OF E/0 MILDA CESAIRE
TIM MURPHY OF LYTAL, REITER, CLARK, FOUNTAY
& WILLIAMS
515 NO FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

EDSCHA ROOF SYSTEMS MEXICO SA DE CV
C/O MARK DENNY
622 BAY POINTE DRIVE
OXFORD, MI 48371

EDUARDO AND ANGGIE MEDELLIN, ET AL
E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDWARD BEY
6070 FETTRO RD
HILLSBORO, OH 45133

EDWARD F & JULIANN M DANIELS
11 E 32ND ST
ATLANTIC, IA 50022

EDWARD GOTBETTER
GOTBETTER & WEINSTEIN CPAS
175 GREAT NECK RD
GREAT NECK, NY 11021

EDWARD MARKS
5417 LOBDELL RD
FENTON, MI 48430

EDWARD MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB CANADA T5J 4A1

EDWARD PREKLAS ON BEHALF OF TERESA PREKLAS
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

EDWARDS, ULESS C
5213 STRIKE THE GOLD LN
WESLEY CHAPEL, FL 33544

EDWIN AGOSTO
THE LAW FIRM OF RAY & ASSOCIATES
445 PARK AVE 10TH FL
NEW YORK, NY 10022

EDWIN J BAILEY JR
133 GWYN LYNN DR
WARMINSTER, PA 18974

EFREN CARBONELL ON BEHALF OF PUBLIO CARBON
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

EFREN NINO ORTIZ, INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

EILEEN DAUGHTON
419 WHEELER SCHOOL RD
PYLESVILLE, MD 21132

ELAINE D WEZEREK

ELAINE STREDNEY
3154 DEER TRL UNIT D
CORTLAND, OH 44410

ELDRIDGE COOPER STEICHEN & LEACH PLCC
ATTN: MARY QUINN-COOPER, ESQ.
110 W 7TH STREET
SUITE 200
TULSA, OK 74119

ELEAZAR HERRERA MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

ELECTRO MOTIVE DIESEL INC
C/O MCLACHLAN RISSMAN & DOLL
676 N MICHIGAN AVE
SUITE 2800
ATTN THOMAS W RISSMAN
CHICAGO, IL 60611

ELGIN L DABBS
C/O WILLIAMS KHERKHER HART AND BOUNDAS,
LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ELIAS MEHADDEB SAKKAL
PARDNA 754
PISO 11 APTO A
BUENOS AIRES ARGENTINA

ELIGIO MARTINEZ AS ADMINISTRATOR OF THE ESTA
JOHN C ESCAMILLA
WATTS GUERRA CRAFT, LLP
BBVA COMPASS BANK BUILDING
2314 WEST UNIVERSITY DRIVE SUITE 220
EDINBURG, TX 78539

ELIZABETH BRUZZONE
3400 WAGNER HEIGHTS RD #303
STOCKTON, CA 95209

ELIZABETH PADILLA SANDOVAL
C/O ROBERT L LANGDON - LANGDON & EMISON
PO BOX 220, 911 MAIN
LEXINGTON, MO 64067

ELIZABETH S BAINE
1634 ASHLEY PLACE
VANDALIA, OH 45377

ELJAH DAY
12 NEWTON ST.
BUFFALO, NY 14212

ELJER MANUFACTURING COMPANY INC C/O
REXNORD ZURN HOLDINGS INC
C/O REED SMITH LLP - LOUIS NAUGLE, ESQUIRE
REED SMITH CENTRE
225 FIFTH AVENUE
PITTSBURGH, PA 15222

ELLERSLIE GRAHAM
139 PRESTON AVE
MERIDEN, CT 06450

ELLIS, DANNY
290 SYCAMORE ST
BUFFALO, NY 14204

ELMAR BAUMEISTER
DORIS BAUMEISTER
MOOSACHER STR 9
80809 MUNCHEN GERMANY

ELSIE J DAGNILLO
JOHN G DAGNILLO
2135 IRIS RD
PUEBLO, CO 81006

EMANUEL JIMENEZ OCANA
C/O LANDGON & EMISON
ATTN ROBERT L LANGDON
PO BOX 220 911 MAIN
LEXINGTON, MO 64067

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

ENCORE ENVIRONMENTAL CONSORTIUM LLC
C/O ARCADIS US INC MANAGING MEMBER
ATTN LIESL SPANGLER ESQ
630 PLAZA DR STE 100
HIGHLANDS RANCH, CO 80129

ENERNOC, INC

ENGLE, CLAYTON D
3540 CAUSEWAY DR NE
LOWELL, MI 49331

ENTERPRISE HOLDINGS INC (F/K/A ENTERPRISE REN
ATTN THOMAS P LAFFEY
600 CORPORATE PARK DRIVE
ST LOUIS, MO 63105

ENVIRONMENTAL CONSERVATION & CHEMICAL CO
NORMAN W BERNSTEIN ESQ
NW BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVE  N319
RYE BROOK, NY 10573

ENVIRONMENTAL TESTING CORPORATION
ROBINSON WATERS & O'DORISIO PC
ATTN: ANTHONY L LEFFERT
1099 18TH ST, STE 2600
DENVER, CO 80202

EQUITABLE GAS COMP
PO BOX 371820
PITTSBURGH, PA 15250

ERIBERTO NINO ORTIZ, INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ERICA WEISS & GARY WEISS
318 STONE QUARRY RD
ITHACA, NY 14850

ERIKA BRUNSMEYER
GERMELMANNSTR.4
37431 BAD LAUTERBERG GERMANY

ERIKA SCHOETTLE
WILHELM-MOENCH-STRASSE 2
TUEBINGEN 72070 GERMANY

ERIN DEAN
AS ATTORNEY FOR ANDY'S AUTO SALES
611 BAY STREET
BEAUFORT, SC 29901

ERIN DEAN
AS ATTORNEY FOR D&R AUTO SALES
611 BAY STREET
BEAUFORT, SC 29901

ERLINDA RIDENOUR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ESA FBO ALEXA L DORF
ATTN ALEXA L DORF
PERSHING LLC AS CUSTODIAN ESA R/I IMICHAEL
DORF
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750

ESA FBO JACK H DORF
ATTN JACK H DORF
PERSHING LLC AS CUSTODIAN ESA R/I MICHAEL
DORF
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750

ESKRIDGE, RALPH
PO BOX 9907
BOX 9907
KANSAS CITY, MO 64134

ESMERALDA RAMIREZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

ESPINOZA, ERNESTINA E
PO BOX 100901
SAN ANTONIO, TX 78201

ESPOSITO ELISABETH
ESPOSITO, ELISABETH
228 AMBASSADOR LN
GREENUP, KY 41144

ESTATE OF ALEX GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD SUITE 700
LOS ANGELES, CA 90025

ESTATE OF ALYSSA DRAZEN DECEASED THROUGH I
PERSONAL REP CONNIE ROBBINS
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT, SUITE 130
LAKE MARY, FL 32746

ESTATE OF ARLYN EUGENE DARBY
RALPH E CHAPMAN ATTORNEY FOR CREDITOR
PO BOX 428
CLARKSDALE, MS 38614

ESTATE OF BORIS AVERBUKH (VLADIMIR AVERNUK
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ESTATE OF BRENT NOBBE, A DISABLED ADULT
DAVID A AXELROD
DAVID A AXELROD & ASSOCIATES P C
20 S CLARK ST SUITE 2200
CHICAGO, IL 60603

ESTATE OF CANDELARIA SILLAS
MORENO BECERRA & CASILLAS PLC
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

ESTATE OF DARLENE SAUER
C/O ATTORNEY RUSSELL T GOLLA
PO BOX 228
STEVENS POINT, WI 54481

ESTATE OF FREDDIE BANKS
RITA BANKS, PERSONAL REPRESENTATIVE
C/O JERRY W LAUGHLIN
100 SOUTH MAIN ST
GREENEVILLE, TN 37743

ESTATE OF FREDERICK J LODINI
BY JEAN LODINI AS EXECUTRIX
METH LAW OFFICES PC
28 ACADEMY AVENUE, PO BOX 560
CHESTER, NY 10918

ESTATE OF FREDERICK JENSEN
ATTN JAYSON E BLAKE
THE MILLER LAW FIRM P C
950 W UNIVERSITY STE 300
ROCHESTER, MI 48307

ESTATE OF JESUS MUJICA
ATTN: MONICA VAUGHAN
HOUSSIERE DURANT & HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF JOSEFINA NAVARRETE
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF KENNETH REYNOLDS
SANDRA REYNOLDS EXECUTRIX
21 - PINE HURST CIRCLE
ANNANDALE, NJ 08801

ESTATE OF LAVERNE R WOLFE DECEASED THROUGH
CO-EXECUTORS THOMAS AND TERRY
DUCKWORTH
ATTN: TARAS S RUDNITSKY ESQ
615 CRESCENT EXECUTIVE COURT STE 130
LAKE MARY, FL 32746

ESTATE OF SALVATORE & JEANETTE T. URBANO
C/O BRAMNICK, RODRIGUEZ, MITTERHOFF,
GRABAS & WOODRUFF, LLC
1827 E 2ND ST
SCOTCH PLAINS, NJ 07076

ESTATE OF STEPHANIE VERDINA
DON VERDINA & KELLY VERDINA
C/O PFAFF & GILL LTD
ONE E WACKER  DR SUITE 3310
CHICAGO, IL 60601

ESTELLA CHAPA IND AS REP OF THE ESTATE OF CES
DECEASED AND ANF OF CARIS CHAPA
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

ESTHER SOOY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ETHEN, MARK E
2821 RUGER AVE
JANESVILLE, WI 53545

ETOICE MIMS ADMINISTRATRIX FOR THE ESTATE OF
CHARLES MIMS, DECEASED
C/O J COLE PORTIS
PO BOX 4160
MONTGOMERY, AL 36104

EUGENE C HARVEY AND MABLE M SEWELL
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

EUGENE MAYNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE RICKENBRODE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE RIES
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE RISALITI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENIA M BARFIELD
4924 BLUFFTON PKWY UNIT 21-306
BLUFFTON, SC 29910

EURALANDA GATES
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

EVERETT CHEVROLET INC
C/O HOGUET NEWMAN REGAL & KENNEY LLP
JOSHUA D RIEVMAN ESQ
ATTNY FOR EVERETT CHEVROLET
10 EAST 40TH STREET
NEW YORK, NY 10016

EVGENY FREIDMAN
CHARES E DORKEY III ESQ, ET AL
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

EWING W EGNER JR.
20497 BOURASSA AVE
BROWNSTOWN TWP, MI 48183

EXIDE TECHNOLOGIES
C/O NATHAN HARWELL
13000 DEERFIELD PKWY STE 200
MILTON, GA 30004

EXPEDITION HELICOPTERS INC
C/O PATERSON MACDOUGALL LLP
ONE QUEEN STREET EAST SUITE 900 BOX 100
TORONTO ON M5C 2W5 CANADA
ATTN TIMOTHY TREMBLEY CANADA

EXXON MOBIL CORPORATION
ANDREW E ANSELMI ESQ
MCCUSKER ANSELMI ROSE AND CARVELLI PC
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NY 07932

EXXON MOBIL CORPORATION
ATTN PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

FAGO, ANDREW W
21064 NW 166TH PL
HIGH SPRINGS, FL 32643

FARAZ SHERWANI JR A MINOR BY AND THROUGH
HIS MOTHER MELISSA SHERWANI
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

FARNSWORTH, JOYCE
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906

FARNSWORTH, LESTER
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906

FARZ SHERMANI JR A MINOR BY & THROUGH HIS M
ROGER S BRAUGH JR/DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

FAST TEK GROUP LLC
9850 E 30TH ST
INDIANAPOLIS, IN 46229

FAYETTE COUNTY TREASURER
133 S MAIN ST RM 304
WASHINGTON COURT HOUSE, OH 43160

FBO PATRICIA JARUSINSKI
102 GREENOCK COURT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376

FEDERAL REPUBLIC OF GERMANY
C/O KLESTADT & WINTERS LLP
ATTN TRACY KLESTEDT & SAMIR GEBRAEL
292 MADISON AVE 17TH FLOOR
NEW YORK, NY 10017

FEDERAL SCREW WORKS
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

FELIX, BALERIO
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

FERNAND JOSEPH DELAROSBIL
C.O BISCEGLIA DUMANSKI LLP
ATTN: JOSEPH A. BISCEGLIA
2ND FLOOR, 747 QUEEN STREET
SAULT STE. MARIE, ON  P6A 2A8 CANADA

FERNANDO IBARRA AND BERTHA IBARRA
MARDIROSSIAN & ASSOCIATES INC
6311 WILSHIRE BOULEVARD
LOS ANGELES, CA 90048

FERRARO & ASSOCIATES
RE: STANFORD KEVIN J (ESTATE OF)
4000 PONCE DE LEON BLVD
SUITE 700
MIAMI, FL 33146

FIGURA, FRANK R
161 LAUREL LN
GREENTOWN, PA 18426

FILICE BROWN EASSA & MCLEOD LLP
ATTN: EUGENE BROWN, ESQ.
1999 HARRISON STREET
18TH FLOOR
OAKLAND, CA 94612

FIRST AMERICAN CAPITAL
GE MELLON
10 RIVERVIEW DRIVE
DANBURY, CT 06810

FIRST HAWAIIAN INTERNATIONAL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS INC
6405 FLANK DR
HARRISBURG, PA 17112

FIRST UNITED INC.
5440 MOOREHOUSE DRIVE
SUITE 4000
SAN DIEGO, CA 92121

FISHER, HELEN L
1230 N COUNTY RD 500 E
KOKOMO, IN 46901

FISHER, RUTH E
1799 WELLESLEY LN
INDIANAPOLIS, IN 46219

FIVE STAR MOTORS OF LAFAYETTE INC
801 SAGAMORE PKWY S
LAFAYETTE, IN 47905

FLACK, BRITTANY
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

FLANNIGAN LARRY P
C/O MICHAEL PHELPS
NUNN LAW OFFICE
104 S FRANKLIN RD
BLOOMINGTON, IN 47404

FLESSAS, DINOS
22617 WATERBURY ST
WOODLAND HILLS, CA 91364

FLETCHER, BROOKE
STRONG GARNER BAUER
415 E CHESTNUT EXPY
SPRINGFIELD, MO 65802

FLEXTRONICS AUTOMOTIVE, INC
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS CORP (F/K/A SOLECTRON CORP)
LAWRENCE SCHWAB / THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS CORPORATION (F/K/A SOLECTRON CO
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS INTERNATIONAL LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS MANUFACTURING (SHANGHAI) CO LT
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLORES TOBIAS, MIRNA
SICO WHITE & BRAUGH LLP
900 FROST BANK PLAZA 802 NORTH CARANCAHUA
CORPUS CHRIST, TX 78370

FLORES, MARY
408 SANDY RIDGE DR
LEAGUE CITY, TX 77573

FLORIAN HINRICHS
C/O RICHARD D. MORRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
POST OFFICE BOX 4160
MONTGOMERY, AL 36103

FLOWSERVE CORPORATION F/K/A THE DUNRON COM
JEFFREY G HAMILTON JACKSON WALKER LLP
901 MAIN STREET STE 6000
DALLAS, TX 75202

FLOYD K ABRAHAMSON & VERA L ABRAHAMSON
1250 WINSOR DR #111
BROOKINGS, SD 57006

FOISTNER, JOSEPH A
3 FOXBERRY DR
NEW BOSTON, NH 03070

FOLKSAM ASSET MANAGEMENT

FOLKSAM LIV

FOLKSAM LO VARLDEN

FOLKSAM SPAR VARLDSFONDEN

FOLKSAMS AKTIEFOND USA

FOLKSAMS FORVALTNINGSFOND

FOLKSAMS IDROTTSFOND

FOLKSAMS TJANSTEMANNAFOND VARLDEN
MILBERG WEISS BERSHAD HYNES & LERACH LLP
ONE PENNSYLVANIA PLAZA
NEW YORK, NY 10119

FONTENILLE JESSICA
FONTENILLE, DOMINIQUE
C/O STEVEN SANFORD
200 E 10TH ST STE 200
SIOUX FALLS, SD 57104

FORD MOTOR COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

FORD ROSIE
FORD, ROSIE
24750 LAHSER RD
SOUTHFIELD, MI 48033

FORD, CLAYTON
C/O HALL & HEYGOOD
2605 AIRPORT FWY STE 100
FORT WORTH, TX 76111

FORENADE LIV LIVFORSAKRING

FORENADE LIV VARLDENFOND

FOREST WASTE COORDINATING COMMITTEE GROUP
C/O MICHAEL M BRILEY
SHUMAKER LOOP & KENDRICK
1000 JACKSON ST
TOLEDO, OH 43604

FORREST CHEVROLET-CADILLAC INC
C/O JEFFREY S DAVIS, ATTORNEY AT LAW
1422 BERRY DRIVE
CLEBURNE, TX 76033

FORREST RICKERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FORTENBERRY ROBERT Q (ESTATE OF) (639645)
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146

FOSTER CHEVROLET BUDDY LLC
DEAN BUNCH EVERETT BOYD JR SUTHERLAND
ASBILL & BRENNAN
3600 MACLAY BLVD SOUTH
SUITE 202
TALLAHASSEE, FL 32312

FOSTER TOWNSEND GRAHAM & ASSOCIATES LLP
ATTN JACQUELINE A BUNT
ATTY FOR ARTHUR PARRATT
551 WATERLOO STREET
LONDON, ON CANADA N6B 2R1

FOSTER, SYLVIA
PO BOX 633
GRAYSON, KY 41143

FOWLER, DONALD
418 E SUMMER ST
C/O BERNICE LUSTFELDT
PAXTON, IL 60957

FOWLER, DONALD L
3770 EMERALD AVE
ST JAMES CITY, FL 33956

FOX CABLE SERVICES LLC AKA FOX CHANNELS GROUP
AFFILIATED SERVICES & NETWORKS
PAUL LAURIN ESQ
C/O RUTTER HOBBS DAVIDOFF
1901 AVENUE OF THE STARS STE 1700
LOS ANGELES, CA 90067

FOX JUSTIN DOUGLAS
FOX, MICHELLE
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009

FOY, KYLE
LEON SEGAN
112 MADISON AVE
NEW YORK, NY 10016

FOY, WILLIAM
SEGAN CULHANE NEMEROV SINGER & GREEN
112 MADISON AVE
NEW YORK, NY 10016

FRANCES MARTZ
1344 BLUEVISTA DR
SUN CITY, FL 33573

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812

FRANCIS BELARDINELLI
431 MCLEAN ST
WILKES BARRE, PA 18702

FRANCIS E HOAR AND
MAXINE HOAR JT TEN
213 B SOUTH 5TH AVE
HAUBSTADT, IN 47639

FRANCIS E MAGILL
ROBERT W PHILLIPS, SIMMONS BROWDER
GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANCISCO MIGUEL MEZA
C/O MICHAEL J MCNALLY ESQ
BARNHART, EKKER & MCNALLY, LLP
7887 E BELLEVIEW, STE 1200
ENGLEWOOD, CO 80111

FRANCO JAIRO ALAN
112 S LORAINE ST STE 500
MIDLAND, TX 79701

FRANCO JAIRO ALAN
FRANCO, YANIRA
112 S LORAINE ST STE 500
MIDLAND, TX 79701

FRANCZKOWSKI, ANTHONY
C/O EVANS PORTNOY & QUINN
36TH FLOOR ONE OXFORD CENTRE, 301 GRANT
STREET
PITTSBURGH, PA 15219

FRANK CINA AS PERSONAL REP OF ESTATE OF PENN
COUNCIL WOOTEN, JR., WOOTEN, KIMBROUGH,
GIBSON, DOHERTY AND NORMAND, P.A.
236 S LUCERNE CIRCLE
ORLANDO, FL 32801

FRANK E BIANCO
4100 LONGHILL DR SE
WARREN, OH 44484

FRANK L GREENE
SHERI C GREENE
11592 TERRACINA BLVD
REDLANDS, CA 92373

FRANK MAZGAJ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK S MASON AS PR OF E/O DEBRA K MASON
ATTN FARRAH C FUGGETT MULLEN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

FRANKOVICH, GAYLORD P
700 SPOKANE AVE
LANSING, MI 48910

FRANZ HEIM AND IRMGARD HEIM
BAHNHOFSTR 2
89269 VOHRINGEN GERMANY

FRAZIER, CARLA A
422 MAPLE ST
CHARLOTTE, MI 48813

FRED JABER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED SKIBA
PO BOX 283
SAINT HELEN, MI 48656

FREDERICK GRIFFITH
6920 STATE ROUTE 56 E
CIRCLEVILLE, OH 43113

FREIBURGER, HAROLD
2324 AURORA AVE
FLINT, MI 48504

FRENDO, WINIFRED G
3913 GERTRUDE ST
DEARBORN HTS, MI 48125

FRIEDA HALPERN
BOX 21
GOLDENS BRIDGE, NY 10526

FRIEDHELM SCHNEIDER
PETER ROOS-ST. 10
D-40547 DUSELDORF GERMANY

FRILA & WALRAUD MULLER
WINKEL 4
38855 WERRIGERODE GERMANY

FRITZ VORBECK
MOERSENBROICHER WEG 31
DÜSSELDORF 40470, GERMANY

FRYE, WESLEY
C/O STUBBS, SILLS & FREY PC
1724 S QUNTARD AVE
ANNISTON, AL 36202

FUCILE & REISING LLP
ATTN: MARK FUCILE, ESQ.
115 NW 1ST AVENUE
PORTLAND, OR 97209

FUJI HEAVY INDUSTRIES LTD.
GENERAL MOTORS THAILAND LIMITED
WILLAIM BOTNICIS 111/1 MOO
4 EASTERN SEABOARD
INDUSTRIAL ESTATE , THAILAND

G & H LANDFILL SITE PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD STE 428
BINGHAM FARMS, MI 48025

GABRIEL VENTURE PARTNERS LP
350 MARINE PKWY
STE 200
REDWOOD CITY, CA 94065-5223

GABRIEL VILLANUEVA
5325 ASHLEY DRIVE
HALTOM CITY, TX 76137

GABRIEL W WITT
PATRICIA J WITT
3954 AGATE ST
RIVERSIDE, CA 92509

GABRIEL YZARRA
C/O YABLONSKY & ASSOCIATES LLC
1430 RTE 23 N
WAYNE, NJ 07470

GABRIELA NINO HERRERA, INDIVIDUALLY
ATTN : JOSH W HOPKINS
SICO, HOPKINS, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

GAEDELE, MARY LYNNE
910 W MINER ST
ARLINGTON HEIGHTS, IL 60005

GAETANOT & GAIL CAPPARELLI
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

GAFFNEY, LISA D
ANGELO & DIMONDA LLP
1721 N SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266

GAIL ANNE COHEN IRA
FCC AS CUSTODIAN
5292 WYCOMBE AVE
BOYNTON BEACH, FL 33437

GAIL B BROYLES TRUST
DATED SEP 7 1990
3503 HOLLY
DENISON, TX 75020

GAIL BROYLES
3503 HOLLY
DENISON, TX 75020

GAIL D CROLEY
2125   MEADOW LANE
ARCANUM, OH 45304

GAITAN GROUP PLLC
ATTN: JOSE GAITAN, ESQ.
3131 ELLIOTT AVENUE
SUITE 700
SEATTLE, WA 98121

GALLIANI, FRANCESCO

GAMBLE, BARBARA J
435 IRWIN AVE
PONTIAC, MI 48341

GARCIA & VILLARREAL LLP
4401 N MCCOLL RD
MCALLEN, TX 78504

GARCIA LANA
PO BOX 5456
WHITTIER, CA 90607

GARCIA, EVELYN & GEORGE
2816 LOS ALAMOS TRL
FORT WORTH, TX 76131

GARCIA, GRISEL
12726 BLENHEIM ST
BALDWIN PARK, CA 91706

GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC
C/O JOHN GARDNER
270 ROUTE 72 E
MANAHAWKIN, NJ 08050

GARDNER, LARRY W

GARLAND COUNTY TAX COLLECTOR
ATTN: REBECCA DODD-TALBERT
200 WOODBINE - ROOM 108
HOT SPRINGS, AR 71901

GARLAND MAYNARD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARRISON, DEBORAH
453 HOLLYWOOD AVE
CARNEYS POINT, NJ 08069

GARRY SCOTT
PO BOX 445
LYONS, GA 30436

GARTMAN, DANIEL
641 COUNTY ROAD 10
MILLPORT, AL 35576

GARY COLBURN
639 NOTRE DAME AVE
YOUNGSTOWN, OH 44515

GARY E SAUL, MARY SAUL & DEVON SAUL
ATTN PAUL F FERGUSON JR
PROVOST & UMPHREY LAW FIRM
PO BOX 4905
BEAUMONT, TX 77704

GARY SOMMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY WARD
1496 E WINEGAR RD
MORRICE, MI 48857

GARY WEISS & ERICA WEISS JT TEN
318 STONE QUARRY RD
ITHACA, NY 14850

GARZA ELSA
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008

GARZA LAWRENCE
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008

GASTELUM, ELIZABETH
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, EVA
DEV K. SETHI
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, JACQUELINE
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, JOSE
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, JUAN
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, JUAN CARLOS
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, VALENTIN
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GAYLORD FRANKOVICH
700 SPOKANE AVE
LANSING, MI 48910

GAZIE RIGO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GE CAPITAL CORPORATION

GE HELLER - US

GEARY, JUDITH AND GEARY, KENNETH
KOFE MANGANVULLO GARTLEY & LATCH
179 S WYOMING AVE
KINGSTON, PA 18704

GEE YEE
151 GALLEON DR
NEWARK, DE 19702

GEERLING, HAROLD H
587 PINEVIEW DR
HOLLAND, MI 49424

GENE E NEZAT
908 GARDEN ST
MORGAN CITY, LA 70380

GENERAL DYNAMICS CORPORATION
C/O WILSON ELSER LLP
3 GANNETT DR
WHITE PLAINS, NY 10604

GENERAL DYNAMICS CORPORATION
NORMAN W BERNSTEIN ESQ
N.W. BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVENUE STE N319
RYE BROOK, NY 10573

GENERAL DYNAMICS CORPORATOIN
2941 FAIRVIEW PARK DRIVE
SUITE 100
FALLS CHURCH, VA 22042

GENERAL DYNAMICS LAND SYSTEMS INC
MCCARTER & ENGLISH LLP ATTN ROBERT J
HOELSCHER PARTNER
1735 MARKET STREET SUITE 700
PHILADELPHIA, PA 19103

GENERAL ELECTRIC CANADA MANAGEMENT SERVI
C/O LATHAM & WATKINS LLP
MAX EISENBERG ESQ
233 SOUTH WACKER DR STE 5800
CHICAGO, IL 60606

GENERAL ELECTRIC CAPITAL CORPORATION
C/O LATHAM & WATKINS LLP
MAX EISENBERG ESQ
233 S WACKER DR  STE 5800
CHICAGO, IL 60606

GENERAL ELECTRIC COMPANY
C/O EHS COUNSEL
APPLIANCE PARK, AP2-225
LOUISVILLE, KY 40225

GENERAL ELECTRIC COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

GENERAL FOODS CREDIT CORPORATION
KATE SCHOLER LLP
ATTN: RICHARD G SMOLEV, ESQ
425 PARK AVENUE
NEW YORK, NY 10022

GENERAL FOODS CREDIT INVESTORS NO 2 CORPOR/
ATTN RICHARD G SMOLEV ESQ
KAYE SCHOLER LLP
425 PARK AVENUE
NEW YORK, NY 10022

GENERAL FOODS CREDIT INVESTORS NO 3 CORPOR/
KAYE SCHOLER LLP
ATTN RICHARD G SMOLEV ESQ
425 PARK AVENUE
NEW YORK, NY 10022

GENERAL PRODUCTS CORPORATION
MCCARTER & ENGLISH LLP
ATTN ROBERT J HOELSCHER  PARTNER
1735 MARKET ST  STE 700
PHILADELPHIA, PA 19103

GENUS R SCRIVENS
5356 EASTPORT AVE
DAYTON, OH 45417

GEOFFREY HOUSE
ATTN THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET, SUITE 565
OAKLAND, CA 94621

GEOMETRIC LTD OR GEOMETRIC AMERICAS, INC
GEOMETRIC LTD
633 S BOULEVARD
ROCHESTER HILLS, MI 48307

GEORGE DAVID SHERICK
2030 CHESTER BLVD #15B
RICHMOND, IN 47324

GEORGE F SEYK
LIANE H SEYK
1451 LITTLE MOOSE LN
NORTHBROOK, IL 60062

GEORGE GARDNER
C/O LAW OFFICES OF JOSEPH J RHODES
1225 KING ST SUITE 1200
WILMINGTON, DE 19899

GEORGE O'BRYAN/BULK TERMINALS PRP GROUP
C/O NEIL C BORDY ESQ
SEILLER WATERMAN LLC
22ND FLOOR-MEIDINGER TOWER
462 S FOURTH STREET
LOUISVILLE, KY 40202

GEORGE ZAWACKI
263 CUMMINGS AVE SW
WALKER, MI 49534

GEORGIA DEPARTMENT OF NATURAL RESOURCES
C/O W WRIGHT BANKS JR
GA DEPT OF LAW
40 CAPITOL SQUARE SW
ATLANTA, GA 30334

GEORGIA DILL
1614 N FRANKLIN AVE
FLINT, MI 48506

GEORGIOS ZAGKAS
23 DIOS ST
15127 MELISSIA ATHENS  GREECE

GERALD E KRONK &
KAREN L KRONK TEN ENT
8975 MERTZTOWN ROAD
MERTZTOWN, PA 19539

GERALD MCGRAIN
1287 KENDRA LN
HOWELL, MI 48843

GERALD ROWE
8415 LA SALLE BLVD
DETROIT, MI 48206

GERALD TAYLOR
3541 SAWMILL RD
GLENNIE, MI 48737

GERALDINE LAWSON
G3505 CLAIRMONT ST
FLINT, MI 48532

GERALENE WILSON AS PR OF THE ESTATE OF
MICHAEL A WILSON DECEASED
ATTN: RONNIE L CROSBY ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH &
DETRICK
PO BOX 457
HAMPTON, SC 29924

GERARDO GUTIERREZ
ATTN:  ROGER S BRAUGH, JR
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANACAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

GERARDO ISAEL GUTIERREZ
MINOR BY & THROUGH HIS MOTHER MARGARITA
CARDOZA
ATTN:  ROGER S BRAUGH, JR
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

GERARDO M LOERA
ATTN ROBERT L LANGDON
LANGDON & EMISON
PO BOX 220, 911 MAIN
LEXINGTON, MO 64067

GERARDO POOLE
ATTN:  CHRISTOPHER GLOVER
BEASLEY,  ALLEN, CROW, METHVIN, PORTIS &
MILES PC
PO BOX 4160
MONTGOMERY, AL 36103

GERDAU MACSTEEL
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

GERHARD CILLIERS
GERHARD CILLIERS
P.O. BOX 4647
PRETORIA  174 SOUTH AFRICA

GERRY A HOPKINS
APT 15
6321 SAINT ANDREWS DRIVE
CANFIELD, OH 44406

GERTRAG CORPORATION
ATTN PETER HOFFER
36200 MOUND ROAD
STERLING HEIGHTS, MI 48310

GIBSON MCASKILL & CROSBY LLP
ATTN: C. CHRISTOPHER BRIDGE, ESQ.
69 DELAWARE AVENUE
SUITE 900
BUFFALO, NY 14202

GIDRON OLDSMOBILE & CADILLAC LLC
GIDRON, BRIDGETT
C/O CYRULI SHANKS HART & ZIZMOR
420 LEXINGTON AVE RM 2320
NEW YORK, NY 10170

GIDRON, BRIDGETT
C/O CYRULI SHANKS & ZIZMOR LLP
420 LEXINGTON AVE RM 2320
NEW YORK, NY 10170

GINGELL, LYNNE C
3819 WESGATE DR
COLUMBUS, GA 31907

GIRARD GIBBS LLP (COURT-APPROVED CLASS COUN
ATTN A J DE BARTOLOMEO ESQ
COURT-APPROVED CLASS COUNSEL IN GENERAL
MOTORS DEX-COOL/GASKET CASES
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO, CA 94108

GIVAUDAN FRAGRANCES CORPORATION
ATTN: LOUIS F SOLIMINE
THOMPSON HINE LLP
312 WALNUT STREET
CINCINNATI, OH 45202

GLEASON, ROBERT SR BRUCE
FREDEKING & FREDEKING LAW OFFICES LC
511 8TH ST
HUNTINGTON, WV 25701

GLEASON, THOMAS W
9324 BARON RD
BONITA SPRINGS, FL 34135

GLEN R COLE TTEE

GLENN MAYES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLORIA G MATTHEWS
3999 LONGVIEW RD.
W MIDDLESEX, PA 16159

GLORIA J SHAVERS
1378 BELVEDERE AVE SE
WARREN, OH 44484

GLTC, LLC
JOHN MILLER AND TOM VIGLIOTTI
4000 SOUTH SAGINAW ST.
FLINT, MI 48507

GLUCKSTERN, HENRY

GMAC RESIDENTIAL HOLDING LLC
ATTN JONATHAN N HELFAT
OTTERBOURG STEINDLER HOUSTON & ROSEN PC
230 PARK AVENUE
NEW YORK, NY 10169

GMPT GRP-STRASBOURG OPER.
LAURENCE JEANPERRIN
81 RUE DE LA ROCHELLE BP33
BR

GOKEY, RICHARD A
39 SCOTT DR
MALONE, NY 12953

GOLISH, ROBERT
GIRARD GIBBS & DEBARTOLOMEO LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO, CA 94108

GOMEZ JORGE RAMON
GOMEZ, ALEXANDRIA DANIELLA
LAW OFFICE OF DOUGLAS ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

GOMEZ JORGE RAMON
GOMEZ, JORGE
LAW OFFICE OF DOUGLAS ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

GOMEZ JORGE RAMON
GOMEZ, KAROLINA NYELLI
LAW OFFICE OF DOUGLAS ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

GOMEZ JORGE RAMON
GOMEZ, PAMELA
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

GOMEZ JORGE RAMON
PEREZ, KATHY ANN
LAW OFFICE OF DOUGLAS ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

GONZALES RIGOBERTO M
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

GONZALES, STELLA M
4557 11TH ST APT B
GUADALUPE, CA 93434

GONZALO LOPEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

GOODLOW SONIA L
7769 DOVE DR
RIVERDALE, GA 30274

GOODMAN, WILLIAM R
642 MARTIN ST
OWOSSO, MI 48867

GOODSON, GLENN N
134 KINGWAY DR
ANNISTON, AL 36207

GOODWIN, THELMA L
1259 S ANNABELLE ST
DETROIT, MI 48217

GOSWICK CHEVROLET, INC
C/O HENSLEE SCHWARTZ LLP
ATTN ANDRES R GONZALEZ & MICHAEL M GAVITO
6243 1H 10 WEST SUITE 550
SAN ANTONIO, TX 78201

GRAC, MARIANNE G
1838 WESTFIELD RD
CHARLESTON, SC 29407

GRADY E TIDWELL
543 WALNUT ST
MOUNT MORRIS, MI 48458

GRAHAM, JAMES H
240 LISA CT
BOILING SPRINGS, SC 29316

GRANITE STATE INSURANCE COMPANY ET AL
C/O CHARTIS US
ATTN: MICHELLE A LEVITT, AUTHORIZED
REPRESENTATIVE
175 WATER ST 18TH FL
NEW YORK, NY 10038

GRANT THORNTON LLP
ATTN BRENNA FREUDENTHAL
175 W JACKSON BLVD 20TH FLOOR
CHICAGO, IL 60604

GRANVILLE GROSS
8250 SW 100TH STREET RD
OCALA, FL 34481

GRAPPA TAXI LLC
C/O CHARLES E DORKEY III, ALAN F KAUFMAN,
TIMOTHY J PLUNKETT
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

GRAVES, KEVIN
C/O GOLDBERG & JOHNSON ATTORNEYS AT LAW
33 SOUTH SIXTH STREET SUITE 4350
MINNEAPOLIS, MN 55402

GREEN, MARY AMELIA
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446

GREEN, WILLIAM WALLACE
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446

GREENBRIAR EQUITY FUND, L.P.,
GREENBRIAR CO-INVESTMENT PARTNERS, L.P.,
GREENBRIAR EQUITY GROUP LLC
ATTN: JOHN DAILEADER
555 THEODORE FREMD AVENUE SUITE A-201
RYE, NY 10580

GREGG, WILLARD W
9721 E GOLDEN ST
MESA, AZ 85207

GREGORIO TREVINO, DECEASED
C/O MS PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

GREGORY R. OXFORD

GREGORY VOGEL BY HIS GUARDIAN AD LITEM DAN
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN
PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07044

GROOT INDUSTRIES, INC
C/O CHRISTOPHER COMBEST
QUARLES & BRADY LLP
300 NORTH LASALLE SUITE 4000
CHICAGO, IL 60654

GROSE, LABRINA
16633 ZEHNER RD
ATHENS, AL 35611

GUADALUPE G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

GUADALUPE SELENE TREVINO AS HEIR TO THE EST.
GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

GUINTA, KATHY
13 CRESTMONT DR
WARREN, PA 16365

GULF STREAM COACH INC
ATTN KENNETH C BRINKER
503 SOUTH OAKLAND AVENUE
NAPPANEE, IN 46550

GUTIERREZ VALDIVIA, CHANTAL JANET
MARGARET CARDOZA AS PERSONAL
REPRESENTATIVE OF THE
ESTATE OF CHANTAL JANET GUTIERREZ VALDIVIA
SICOS SHITE HOELSCHER & BRAUGH
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

GUTIERREZ, GERARDO ISAEL
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101

H E BAHER INC
C/O ANTHONY A LEWINTER, APC
16255 VENTURA BLVD, STE 600
ENCINO, CA 91436

H H KIEHNE (JOANNE)
927 MILSON CT
FALROSE, WI 54601

H. ROBERT SINYKIN, CGM IRA ROLLOVER CUSTODI/
H R SINYKIN
10490 WILSHIRE BLVD 301
LOS ANGELES, CA 90024

H.B. FULLER COMPANY
MICHAEL D GORDON
BRIGGS AND MORGAN, PA
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402

HAASE, LOUIS J
7700 HARRIS RD
MARLETTE, MI 48453

HAGENE, CLARENCE R
2633 GORDA BELLA AVE
ST AUGUSTINE, FL 32086

HAILEY RANDALL BRYANT
506  RAINSONG ROAD
DALTON, GA 30720

HALEY JENKINS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET  STE 2550
KANSAS CITY, MO 64105

HALL MICHAEL
HALL, MARGARET
5800 MAIN STREET
WILLIAMSVILLE, NY 14221

HALL, CURTIS
2608 GRADY CT
FLINT, MI 48505

HALL, MARGARET
SARLES FREY & JOSEPH
5800 MAIN STREET
WILLIAMSVILLE, NY 14221

HALL, MICHAEL
SARLES FREY & JOSEPH
5800 MAIN STREET
WILLIAMSVILLE, NY 14221

HALLA CLIMATE CONTROL CANADA INC
360 UNIVERSITY AVE
BELLEVILLE CANADA ON K8N 5T6 CANADA

HAMILTON COUNTY TREASURERS OFFICE
OLD COURTHOUSE
33 N 9TH STREET
STE 112
NOBLESVILLE, IN 46060

HAMMOND, TAMMY
C/0 STROM LAW FIRM LLC
2110 N BELTLINE BLVD STE A
COLUMBIA, SC 29204

HAMRIC OLA MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HANS BAUER
DR MAX STR 3
D - GRUENWALD DE 82031 GERMANY

HANS MELCHIOR ESSER
STITSSTR 212
50171 KERPEN GERMANY

HANS-JUERGEN UND HELGA GAUDECK
KRAMPNITZER WEG 21
BERLIN DE 14089 GERMANY

HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9 CANADA

HANSON MAREK BOLKCOM & GREENE LTD
ATTN: MARY E. BOLKCOM, ESQ.
527 MARQUETTE AVENUE
2200 RAND TOWER
MINNEAPOLIS, MN 55402

HANSON, MAREK, BOLKCOM & GREENE, LTD.
MARY E. BOLKCOM, ESQ.
2200 RAND TOWER
527 MARQUETTE AVENUE
MINNEAPOLIS, MN 55402

HANSON, MAREK, BOLKCOM AND GREENE, LTD.
KENT B. HANSON
2300 RAND TOWER
527 MARQUETTE AVENUE
MINNEAPOLIS, MN 55402

HARKE, NANCY
N 146 HEINCREST BLVD
APPLETON, WI 54915

HARLEYSVILLE MUTUAL INSURANCE CO
MANSUR A KHAN
MIDATLANTIC CLAIMS SERVICE CENTER
112 WEST PARK DRIVE
MT LAUREL, NJ 08054

HAROLD B LEONARD
HC 60 BOX 185
CHECOTAH, OK 74426

HAROLD ORNER
130 ERVIN AVE
LINWOOD, PA 19061

HARR, CAROL D
3666 WAGONWHEEL RD
EDMOND, OK 73034

HARRIS BETHANY
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, JOEL
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, LINDA
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, MATTHEW
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, NAOMI
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, SETH
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
KATZ, MARIE
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS, BETHANY
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JESSE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JOEL
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, LINDA
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, MATTHEW
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, NAOMI
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, SETH
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRISON CENTRAL APPRAISAL DISTRICT
ATTN MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN PC
700 JEFFREY WAY SUITE 100
PO BOX 1269
ROUND ROCK, TX 78680

HARRY E BROWN JR
5811 N LINN
OKLAHOMA CITY, OK 73112

HARRY J HOWARD
73 OLD TOWN PARK RD.
NEW MILFORD, CT 06776

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTLEY & HARTLEY
ADMINISTRATIVE TRUST FUND
10 W MARKET ST STE 1500
R DAVY EAGLESFIELD III
INDIANAPOLIS, IN 46204

HARTLINE DACUS BARGER DREYER & KERN LLP
ATTN: KYLE H. DREYER, ESQ.
6688 N CENTRAL EXPRESSWAY
SUITE 1000
DALLAS, TX 75206

HARVEY WASHBURN SALES INC
C/O SCOTT E STEVENS
P O BOX 807
LONGVIEW, TX 75606

HASHAGEN, CARL
264 S MOUNTAIN BLVD
MOUNTAIN TOP, PA 18707

HATCH, ZITA M
1825 WILLOW CREEK DRIVE
LANSING, MI 48917

HAWKINS BARBARA
HAWKINS, RYAN
221 E OSCEOLA ST
STUART, FL 34994

HAWKINS BARBARA
SCOTT, KARLA
221 E OSCEOLA ST
STUART, FL 34994

HAWKINS, BARBARA
WILLIE GARY
221 EAST OSCEOLA ST
STUART, FL 34994

HAWKINS, RYAN
GARY, WILLIAMS,PARENTI, FINNEY, LEWIS,
MCMANUS,
WATSON & SPERANDO
221 E OSCEOLA ST
STUARY, FL 34994

HAYES K LEMMOND &
ETHEL N LEMMOND JTWROS
1602 PENN ROAD SW
HARTSELLE, AL 35640

HAYMAN MANAGEMENT CO
ATTN: KATHLEEN H KLAUS, ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

HAYS, MICHAEL R
5164 JIMTOWN RD
E PALESTINE, OH 44413

HAZEL LEE JAMES FAM REV TR
C/O HAZEL LEE JAMES
807 DORMON ST
SPRINGDALE, AR 72762

HEALTHNOW NEW YORK INC
257 W GENESEE ST
BUFFALO, NY 14202

HEATHER L KAUL
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75020

HEATHER L KAUL AS NEXT FRIEND OF AMY KAUL A
ATTN LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

HECK, LINDA
BAUER ERNEST J JR
1966 N HIGHWAY 190 STE A
COVINGTON, LA 70433

HECK, LINDA
GRAHAM HARRY C III
534 E BOSTON ST
COVINGTON, LA 70433

HEINZ BRUNS
DR. SCHEIDSTR 3
D-83700 ROTTACH EGERN GERMANY

HELEN D LEONARD
HC 60 BOX 185
CHECOTAH, OK 74426

HELEN M GRAY
1928 CANADAIR CT
PORT ORANGE, FL 32128

HEMPHILL, MARVIN
119 22ND AVE NE
TUSCALOOSA, AL 35404

HENDERSON CHANDLER
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

HENDRIX DANIEL
HENDRIX, DANIELLE
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361

HENDRIX, DANIELLE
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361

HENDRIX, ELIANA
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361

HENDRIX, KAYABELLA
CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361

HENRI KLEIN
C/O SIMON KLEIN
OBERE TERRASSENSTR 7
61348 BAD HOMBURG GERMANY

HENRY AND MARIE A SCHMIDT

HENRY JACOBSON

HENRY JODY EUGENE  (ESTATE OF)
ATTN  JOHN W ANDREWS ESQ
ATTY FOR ESTATE OF JODY EUGENE HENRY
3220 HENDERSON BLVD
TAMPA, FL 33609

HENRY MASON, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

HENRY RINEHART JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

HERBERT E MANSHOLT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1804 SUMMERFIELD LN
GODFREY, IL 62035

HERBERT GOLDSMITH AND
ILSE GOLDSMITH JTWROS
17 CAMERON COURT
MONROE TOWNSHIP, NJ 08831

HERBERT H BUXBAUM
CGM IRA CUSTODIAN
32 CHICHESTER ROAD
MONROE TOWNSHIP, NJ 08831

HERBERT OESTERLEIN
AN DER AU 7
83324 RUHPOLDING GERMANY

HERMAN RICKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERMAN, ADAM J
10860 KILMANAGH RD
SEBEWAING, MI 48759

HERNANDEZ, ARACELI OCANA
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN
STREET
LEXINGTON, MO 64067

HERR UND FRAU KARL O ANNELIESE JENKNER
MAX-BECKMANN-STR 21
89520 HEIDENHEIM GERMANY

HERRERA, DIANNA
215 ALAMO ST
EDINBURG, TX 78541

HERRERA, MARGARITA CARDOZA
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101

HERSHEL ZINN
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

HICKS, STEPHEN C
11419 LAKE SHORE DR
CHARLEVOIX, MI 49720

HIGGINS PAUL T (ESTATE OF) (450249)
LIPSITZ & PONTERIO
135 DELAWARE AVE SUITE 506
BUFFALO, NY 14202

HIGGINS, JOHN
42 SACRAMENTO ST
CAMBRIDGE, MA 02138

HIGHLAND INDUSTRIES INC
DON A SCHIEMANN ESQ
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

HILL, MICHAEL
IVEY & RAGSDALE
PO BOX 1349
JASPER, AL 35502

HILL, ROSE MARIE
IVEY & RAGSDALE
PO BOX 1349
JASPER, AL 35502

HILLSMAN, VELICITA
325 SELLARS DR
DYERSBURG, TN 38024

HINZE, KAREN
6517 SALIZAR ST
SAN DIEGO, CA 92111

HIPKINS, JOHN E
PO BOX 743
SULPHUR SPRINGS, TX 75483

HIROKAZU MATSUMOTO
HIGASHIOSAKA   JAPAN

HITACHI
6-6 MARUNOUCHI
1 CHOME
CHIYODA-KU 100-8280
TOKYO JAPAN

HNB INVESTMENT CORP
KAYE SCHOLER LLP
ATTN: RICHARD G SMOLEV, ESQ
425 PARK AVENUE
NEW YORK, NY 10022

HOBART CORPORATION
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JEILIFF LANE
SOUTHPORT, CT 06890

HOBBS, MARJORIE
3441 JESSUP RD
CINCINNATI, OH 45239

HOBSON, HERBERT
C/O THE THURSWELL LAW FIRM
1000 TOWN CTR STE 500
SOUTHFIELD, MI 48075

HOENER, MONICA
1735 LITTLE BAY RD
HERMANN, MO 65041

HOLDER, WILLIAM
223 REIDVILLE RD
WILLIAMSTON, SC 29697

HOLLENBECK, ROGER
N8476 CTHC
RIB LAKE, WI 54470

HOLLIDAY REMEDIATION TASK FORCE
LISA A EPPS & JAMES T. PRICE
SPENCER FANE BRITT & BROWNE LLP
C/O DOEPKE-HOLLIDAY SUPERFUND SITE
1000 WALNUT ST STE 1400
KANSAS CITY, MO 64106

HOLLISTER INCORPORATED
MICHAEL D LEE
130 E RANDOLPH STREET, SUITE 3800
CHICAGO, IL 60601

HOLLOMON PAULINE
C/O EDWARD O MOODY
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOLTEN BRYAN & LANNDA BOTH INDIVIDUALLY ET
JAMES L GILBERT
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

HONEYWELL CONSUMER PRODUCTS GROUP
ATTN PAULA CONWAY
39 OLD RIDGEBURY ROAD
DANBURY, CT 06801

HONEYWELL INTERANTIONAL
512 VIGINAI DRIVE
FT WASHINGTON, PA 19034

HONEYWELL INTERNATIONAL INC
ATTN TANYA HOLCOMB
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC.
ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL
COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONIGMAN MILLER SCHWARTZ AND COHN
660 WOODWARD AVE
2290 FIRST NATIONAL BUILDING
DETROIT, MI 48226-3409

HOPFINGER, DONALD A
107 ENGELHARDT DR
BAY CITY, MI 48706

HOPKINS, GERRY A
6321 SAINT ANDREWS DR
APARTMENT 15
CANSFIELD, OH 44406

HORNE, QUANDIA
1235 SELDEN ST
DETROIT, MI 48201

HORSE TAVERN & GRILL
C/O NELSON LEVINE DELUCA & HORST LLC
467 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002

HORST M SCHEFFOLD
PTY PANAMA EXPRESS
PO BOX 527 948
MIAMI, FL 33152

HORST RUDIGER HARTWEG
QUELLENWEG 15
58099 HAGEN  GERMANY

HORST WALTER - STUKKATEURMEISTER
HERBSTTAL 14
91230 HAPPURG
GERMANY

HOSKINS, JOYCE
308 STATE RD N
MACKS CREEK, MO 65786

HOUSTON CHRONICLE
ATTN ALAN LEWIS ESQ
HEARST CORPORATION
OFFICE OF THE GENERAL COUNSEL
300 WEST 57TH STREET 40TH FLOOR
NEW YORK, NY 10019

HOVE, CURTIS J
PO BOX 1102
WINDER, GA 30680

HOWARD E SLORP
707 S JAY ST
WEST MILTON, OH 45383

HOWARD RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOWARD RICHARDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOWARD, ULES
313 EDWARD AVE
LEHIGH ACRES, FL 33936

HUBERT FRANCIS JACKSON
LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST #230
PHOENIX, AZ 85018

HUBERT SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HUBLOT TAXI INC
C/O CHARLES L DORKEY III, ALAN L KAULMAN,
TIMOTHY L PLUNKETT
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

HUFF, PENNY
RICHARD SIMMONS
485 N LAFAYETTE DR
SUMTER, SC 29150

HUGH MCALLISTER
27025 OAKWOOD CIR APT 118T
OLMSTED FALLS, OH 44138

HULIO R GRIFFIN
3027 KENNEDY DR
JACKSON, MS 39209

HULKENBERG, GLENN
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190

HUMBERTO R MANDUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

HUNT, JERRY
BURROW & PARROTT
500 DALLAWS ST  STE 3450
HOUSTON, TX 77002

HUNT, MICHAEL J
600 W HOWE AVE
LANSING, MI 48906

HUNTER, DOROTHY
1903 N TYLER ST
MIDLAND, TX 79705

HURLEY, GINA
METH LAW OFFICES PC
28 ACADEMY AVENUE,P O BOX 560
CHESTER, NY 10918

HUSKEY, HARREL
DAVID S PIPES @ MORRIS BART PLC ATTORNEYS
AT LAW
LL&E TOWER 909 POYDRAS STREET 20TH FLOOR
NEW ORLEANS, LA 70112

HUSKEY, LINDA
DAVID S PIPES @ MORRIS BART PLC ATTORNEYS
AT LAW
LL&E TOWER 909 POYDRAS STREET 20TH FLOOR
NEW ORLEANS, LA 70112

IANNO SR, ALBERT F
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

ICX CORPORATION
RBS CITIZENS NA
GLOBAL RESTRUCTURING GROUP
ATTN GAVIN A TAYLOR
53 STATE STREET 9TH FLOOR
BOSTON, MA 02109

IDA TREVINO
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART ROAD
CORPUS CHRISTI, TX 78411

IDAHO STATE TAX COMMISSION
BANKRUPTCY UNIT
PO BOX 36
BOISE, ID 83722

IGNASIAK, LEO R
12341 DE GROVE DR
STERLING HTS, MI 48312

ILCO SITE REMEDIATION GROUP
C/O MILISSA MURRAY/ROBERT STEINWURTZEL
BINGHAM MCCUTCHEN LLP
2020 K ST., NW
WASHINGTON, DC 20006

ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY
33 SOUTH STATE STREET
CHICAGO, IL 60603

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
JAMES L MORGAN, ASSISTANT ATTORNEY
GENERAL
ENVIRONMENTAL BUREAU
500 SOUTH SECOND STREET
SPRINGFIELD, IL 62706

ILLINOIS TOOL WORKS INC
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JAILIFF LANE
SOUTHPORT, CT 06890

IMMEL MOTORS
1279 US HIGHWAY 87
FREDERICKBURG, TX 78624

IMPACT GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12977 N 40 DR STE 300
SAINT LOUIS, MO 63141

IN RE SATURN L-SERIES TIMING CHAIN LITIGATION I
C/O MICHAEL A SCHWARTZ, ESQ
HORWITZ, HORWITZ & PARADIS, ATTORNEYS AT
LAW
405 LEXINGTON AVE, 61ST FLOOR
NEW YORK, NY 10174

INDIANA DEPARTMENT OF ENVIRONMENTAL MANA
ATTN TIMOTHY J JUNK DAG
100 N SENATE AVE
MAIL CODE 60-01
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
BANKRUPTCY SECTION, N-240
100 N SENATE AVE
INDIANAPOLIS, IN 46204

INSTATUNE HUSKY
5520 CALGARY TRAIL NW
EDMONTON AB T6H 4K1 CANADA

INTERNATIONAL METAL TRADING INC / PAUL TERRA
33315 125TH ST
TWIN LAKES, WI 53181

IORIO, JOHN M
251 ORCHARD CREEK LN
ROCHESTER, NY 14612

IOWA-ILLINOIS REGIONAL AUTO SH
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

IRA FBO JUDY DORF
ATTN JUDY DORF
PERSHING LLC AS CUSTODIAN ROTH ACCOUNT
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750

IRA FBO MICHAEL DORF
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
6531 E MOUNTAIN SHADOWS PL
TUCSON, AZ 85750

IRA FBO ROBERT P HEADRICK
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
317 SUNNYSIDE LANE
DEBARY, FL 32713

IRENE APPRILL

IRMA AVELAR IND, & AS NEXT FRIEND OF B AVELAR
E AVELAR, JR, & V AVELAR, MINORS & G AVELAR
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

IRVIN AUTOMOTIVE INDUSTRIES INC
DON A SCHIEMANN ESQ
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

IRWIN, DAVID
HARDING, PHIL
730 17TH ST STE 650
DENVER, CO 80202

ISAAC DANIEL RODRIGUEZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

ISAAC DE LA CRUZ BY & THROUGH HIS GUARDIAN A
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

ISOLINA LEOPARDI
39050 SCHOOLCRAFT RD
LIVONIA, MI 48150

ISP CHEMICALS
LEE HENIG-ELONA
WOLFF & SAMSON PC
ONE BOLAND DRIVE
WEST ORANGE, NJ 07052

ISP ENVIRONMENTAL SERVICES INC
LEE HENIG ELONA
WOLFF & SAMSON PC
ONE BOLAND DRIVE
WEST ORANGE, NJ 07052

ITW FOOD EQUIPMENT GROUP LLC
KRISTIN B MAYHEW
PEPE & HAZARD LLP
30 JELLIFF LANE
SOUTHPORT, CT 06690

IVY, JUANITA
18075 MAINE ST
DETROIT, MI 48234

IWATA FAMILY TRUST DTD 3/29/90
RICHARD S IWATA
SAMMY W IWATA
8325 SW MAVERICK TERRACE
BEAVERTON, OR 97008

J D COCHRAN
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

J HALGREN SPECIAL ADININSTRATOR OF THE ESTATE
CASEY SECRIST DECEASED AND KATHLEEN
SECRIST
C/O J KENT EMISON, LANGDON & EMISON
911 MAIN STREET PO BOX 220
LEXINGTON, MO 64067

J HALGREN SPECIAL ADMINISTRATOR OF THE ESTAT
OF CASEY SECRIST DECEASED AND KATHLEEN
SECRIST
C/O J KENT EMISON
LANGDON & EMISON
911 MAIN STREET, PO BOX 220
LEXINGTON, MO 64067

J&R REALTY CO
BUCHWALD JULIE, ASST SECY
GERALD J BUCHWALD, SEC
PO BOX 2289
APTOS, CA 95001

JACK & DONNA DOBBS
8317 39TH AVE N
MINNEAPOLIS, MN 55427

JACK COHEN IRA
FCC AS CUSTODIAN
5292 WYCOMBE AVE
BOYNTON BEACH, FL 33437

JACK DANIELS TAXI LLC
CHARLES J DORKEY III ESQ ALAN F KAULMAN, ESQ
TIMOTHY I PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

JACK F RICHARDSON &
PATRICIA A RICHARDSON TEN ENT
16950 WATERLINE RD
BRADENTON, FL 34212

JACK KUNSELMAN ON BEHALF OF CAROL KUNSELM
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JACK PLANK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

JACK RICHARDSON
16950 WATERLINE RD
BRANDENTON, FL 34212

JACK THOMAS GAILEY AS GAL FOR CHASE GAILEY A
ATTN RONNIE L CROSBY ESQ
PETERS MURDAUGH PARKER ELTZROTH &
DETRICK PA
PO BOX 457
HAMPTON, SC 29924

JACKETT, HELEN M
6147 GAITWAY DR
GRAND BLANC, MI 48439

JACKETT, RONALD P
6147 GAITWAY DR
GRAND BLANC, MI 48439

JACKSON, CALVIN A
APT 416
9233 INDEPENDENCE BOULEVARD
CLEVELAND, OH 44130

JACKSON, EVELYN
841 LANDSDOWNE AVE NW
WARREN, OH 44485

JACKSON, WILLIE L
2327 LEDYARD ST
SAGINAW, MI 48601

JACOB & JUSTIN BINDER BY JOY WOLF PARENT & G
ATTN: LEO F MILAN JR, ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW AVE, STE 1200
ENGLEWOOD, CO 80111

JACOB JOPPA ON BEHALF OF DOLORES JEAN JOPPA
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JACQUELINE EDWARDS, AS PERSONAL REP AND/OR
OF THE ESTATE OF RAYMOND EDWARDS III,
DECEASED
ATTN: SILAS G CROSS, JR
CROSS, POOLE & SMITH, LLC
1416 GREENSBORO AVE
TUSCALOOSA, AL 35401

JACQUELINE ROMANO

JAIDA SUSAN MARIE GANTT A MINOR BY MAYA GA
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAIME FITZKERLEY
C/O BRIAN R. GOLDFINGER
45 SHEPPARD AVE E
SUITE 900
TORONTO, ON  M2N 5W9 CANADA

JAMES & EVELYN BAILY REV TRUST
EVELYN BAILY TTEE
U/A DTD 8/31/94
622 CLOVERVIEW CIR
PITTSBURGH, PA 15239

JAMES & FREDA VEST
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

JAMES A CRAMER AS PERSONAL REP OF ESTATE OF
ATTN  ROBERT M N PALMER
THE LAW OFFICES OF PALMER OLIVER P C
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806

JAMES A CULWELL
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JAMES BROWN
C/O PETWAY TUCKER & BARGANIER LLC
ATTN D BRUCE PETWAY ESQ
510 PARK PLACE TOWER, 2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

JAMES C RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES CLARK
600 HOLLY
ANGLETON, TX 77515

JAMES E MCCOBB & ROSEMARIE A
MCCOBB AND SUCCESSORS, TTEES
OF MCCOBB REV TRUST I UNDER
DECLAR OF TRUST DATED 7/21/08
65 COFFIN STREET
WEST NEWBURY, MA 01985

JAMES F FAIRBANKS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

JAMES HILL
W4410 DUCK CREEK LN
WESTFIELD, WI 53964

JAMES JOSEPH MURPHY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES KELLMANN
18353 S FRONTIER RD
PEEPLES VALLEY, AZ 86332

JAMES KENNEDY
7971 N NC HIGHWAY 150
LEXINGTON, NC 27295

JAMES L GILBERT
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD
BLDG IV STE 200
ARVADA, CO 80002

JAMES LOPRESTO
C/O ANGELINA FRACCARO & HERRICK P.C.
1626 W COLONIAL PARKWAY
INVERNESS, IL 60067

JAMES LORIA
4452 REID RD
SWARTZ CREEK, MI 48473

JAMES MAYKOPET
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JAMES MAZEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MCDOWELL
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

JAMES N DUNN
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JAMES N MIZE
3505 SHADY OAKS
OLIVE BRANCH, MS 38654

JAMES NEFF
538 JODEE DR
XENIA, OH 45385

JAMES P. HILL
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAMES PARKER
15763 SNOWDEN ST
DETROIT, MI 48227

JAMES PRUITT & JUDITH PRUITT
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

JAMES R WIGGINTON TOD W NIELSEN
V NIELSEN, C WIGGINTON
SUBJECT TO STA RULES
PO BOX 397
NORDMAN, ID 83848

JAMES RICHTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES RIESEN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES RISHER AS PR OF ESTATE
OF STACEY RISHER (DEC)
ATTN: RONNIE L CROSBY, ESQ
PETERS MURDAUGH PARKER ELTZROTH &
DETRICK
PO BOX 457  101 MULBERRY ST E
HAMPTON, SC 29924

JAMES SHARPLEY
1211 23RD AVENUE
DECATUR, AL 35601

JAMES SMOOT
1715 BANKER PL
DAYTON, OH 45408

JAMES STIDHAM JR
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

JAMES W. LOVELL
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

JAMES, ELLIOTT
2109 TURNBERRY LN
CORONA, CA 92881

JAMIE TOWNSEND
3621 BROWNELL BOULEVARD
FLINT, MI 48504

JAMROG, CAROLYN L
4477 LONG MEADOW BLVD WEST
SAGINAW, MI 48603

JANE K SELON
239A FRANKLIN AVE
BROOKVILLE, IN 47012

JANENE LAPRATT-SKIBA
PO BOX 533
CARO, MI 48723

JANET & GREGORY WILLIAMS
JANET WILLIAMS
21202 BUDLONG AVE
TORRANCE, CA 90502

JANET FACKELMAN-ADM OF THE ESTATE OF CHARL
C/O HILBORN & HILBORN PC
999 HAYNES STREET SUITE 205
BIRMINGHAM, MI 48009

JANICE MOUTON, INDIVIDUALLY & AS EXECUTRIX O
ALCEE G MOUOTON, DECEASED
C/O SEAN BROON
HOWRY BROON LLP
1900 PEARL STREET
AUSTIN, TX 78705

JANIS ANDERSON AND ALL WRONGFUL DEATH BEN
OF JESSE J ANDERSON JR, DECEASED
C/O LAW OFFICE OF PAUL T BENTON
PO BOX 1341
BILOXI, MS 39533

JARAMILLO MAYELA
5537 PENTAIL CIR
TAMPA, FL 33625

JARROD E BAYLESS
757 ERNROE DRIVE
DAYTON, OH 45408

JARVIE, FLORENCE E
749 PUTNAM AVE
LAWRENCEVILLE, NJ 08648

JASON BAIRD
C/O JOHN J. KALO, ESQ.
4500 E COURT ST
BURTON, MI 48509

JASON COPELAND AS GUARDIAN AD LITEM TO LANI
ATTN LAMAR B BROWN
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92630

JASON COPELAND, INDIVIDUALLY AND AS SUCCESS
ESTATE OF HOLLY COPELAND
LAMAR B BROWN
ROBINSON, CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE, SUITE 700
NEWPORT BEACH, CA 92630

JASON LEEN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JASON M RANNEBARGER
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JAVIER VAZQUEZ LANOS
MICHAEL J MCNALLY ESQ.
BARNHART EKKAR & MCNALLY LLP
7887 E BELLEVIEW SUITE 1200
ENGLEWOOD, CO 80111

JAVIER VAZQUEZ MEZA
C/O MICHAEL J. MCNALLY ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW SUITE 1200
ENGLEWOOD, CO 80111

JAY BAKER
ATTN: RICHARD J BARNES, ESQ
C/O CELLINO & BARNES PC
350 MAIN ST, 25TH FLOOR
BUFFALO, NY 14202

JAYRAJ SHETH
18412 ADMIRALTY DR
STRONGSVILLE, OH 44136

JEAN D VALERY
TIM MURPHY OF LYTAL, REITER, CLARK, FOUNTAY
& WILLIAMS
515 NO FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

JEAN GREENWOOD JOWERS
5498 CLEAR CREEK BLVD
FAYETTEVILLE, AR 72704

JEAN J DESANGES & FRANCOIS J DESANGES, HIS WII
ATTN:  RAYMOND R REID, JR, ESQ
PAJCIC & PAJCIC, P A
ONE INDEPENDENT DR, SUITE 1900
JACKSONVILLE, FL 32202

JEAN T ROSSI
2030 CHESTER BLVD
RICHMOND, IN 47374

JEANETTE R ROSE
2846 BOBBIE PLACE
APT 2C
KETTERING, OH 45429

JEANNE W PETERMANN
N7448 COUNTY ROAD J
PLYMOUTH, WI 53073

JEANNETTA PURDUE
C/O ROBERT ALAN SHEINBEIN ESQ
ATTORNEY AT LAW, ATTORNEY FOR CREDITOR
9440 SANTA MONICA BLVD SUITE 500
BEVERLY HILLS, CA 90210

JECKLIN, DOREEN
1135 CENTER PL
DUBUQUE, IA 52001

JEFF & ELIZABETH LECROY
WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST
SUITE 300
HOUSTON, TX 77006

JEFF BRETHAUER
ATTN: PATRICK M ARDIS
WOLFF ARDIS, P C
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

JEFF T SMITH & MARGARET R SMITH
416 CADDIE DRIVE
DEBARY, FL 32713

JEFFERSON, DAVID R
13108 TULLER ST
DETROIT, MI 48238

JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENT
TO RECOVER FOR THE DEATH OF RHONDA K
DAMAS
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JEFFREY BROUSSARD SR, INDIVIDUALLY
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JEFFREY RICHARDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JENIFER YAMIN MORENO
GARCIA & MARTINEZ LLP
10113 NORTH 10TH STREET STE H
MCALLEN, TX 78504

JENKINS, WARREN M
3440 N ERIE ST
TOLEDO, OH 43611

JENNER & BLOCK
JOSEPH P. GROMACKI
330 N. WABASH AVENUE
CHICAGO, IL 60611

JENNIFER HAMILTON
C/O THOMAS C KNOWLES VAN BLOIS &
ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

JENNIFER ROBINSON
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JENNIFER WAITE
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

JERAL RUSSELL
2299 JONES RD
WATERFORD, MI 48327

JEROME AND SABINE BROWNSTEIN
APARTDO 417
SANTA EULALIA IBIZA 07840 SPAIN

JEROME FARBER
7802 LAKESIDE BLVD APT 734
BOCA ROTON, FL 33434

JEROME WILLIAM M (644134)
LIPSITZ & PONTERIO
135 DELAWARE AVE SUITE 506
BUFFALO, NY 14202

JERRY AND SANDRA PINDER
C/O COK WHEAT & KINZLER PLLP
PO BOX 1105
BOZEMAN, MT 59771

JERRY GORDON & MARCELLA GORDON TTEES
U/Z DTD 12-29-06 FOR MARCELLA J GORDON TRUST
476 WHITE BARK CIRCLE
WADSWORTH, OH 44281

JERRY L OVERHOLSER
832 CAMP ST
PIQUA, OH 45356

JERRY NEWSOME
LEON R RUSSELL
3102 OAK LAWN AVE SUITE 600
DALLAS, TX 75219

JERRY OVERHOLSER
832 CAMP ST
PIQUA, OH 45356

JESSE M AREVALO ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JESSE RIGGLEMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JESSE SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JESSICA JENKINS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET STE 2550
KANSAS CITY, MO 64105

JESUS GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

JESUS VAZQUEZ CAMPOS
C/O MICHAEL J MCNALLY ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW, STE 1200
ENGLEWOOD, CO 80111

JEWEL HALL
PO BOX 44482
RIO RANCHO, NM 87174

JILL WENICK
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

JIM YORK AND MARY ANN YORK
5749 S EUNICE AVE
FRESNO, CA 93706

JIMMY RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MIC
AS REPRESENTED BY THE INDEPENDENT
EXECUTOR STEVEN L
WALTON BRYAN SCOTT WALTON AND MICHAEL C
WALTON JR
C/O MICHAEL J LOWENBERG, THE O QUINN LAW
FIRM
440 LOUISIANA STE 2300
HOUSTON, TX 77002
PO BOX 767
MOUNT MORRIS, MI 48458

JIS PERFORMING PARTY GROUP
BASF CORP BRISTOL MYERS SQUIBB CO ET AL
C/O MARY W KOKS, MUNSCH HARDT KOPF HARR
PC
700 LOUISIANA #4600
HOUSTON, TX 77002

JO ANN MERRIAM
395 REDDING RD UNIT 238
LEXINGTON, KY 40517

JOANN RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOANNE R FREIDEL IND & AS GUARDIAN & CONSERV
OF MICHAEL J FREIDEL, KELSEY FREIDEL, JERROD
FREIDEL
JACKSON FREIDEL, KYLEN FREIDEL & HAILEY
FREIDEL
C/O JAMES E FITZGERALD
2108 WARREN AVE
CHEYENNE, WY 82001

JOCELIN ALEXANDRA ESQUIVEL
C/O GARCIA & MATINEZ LLP
10113 N 10TH STREET STE H
MCALLEN, TX 78504

JOE EDWARD SHAVER ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JOE MELVIN MARTIN, JR LEE
3913 OAK CREEK DR
NACOGDOCHES, TX 75965

JOEL LAMAR GANTT A MINOR
JOEL LAMAR GANTT A MINOR BY MAYA GANTT HIS
GUARDIAN AD LITEM
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JOHANNES BIRNSTENGEL
WAAKHAUSERSTR 8
28719 BREMEN GERMANY

JOHANSON, KAREN L
1720 SKY MOUNTAIN WAY
HENDERSON, NV 89014

JOHN & GLORIA RANDAZZI
42 LEWIS DR
MAYS LANDING, NJ 08330

JOHN A DONOFRIO, SUMMIT COUNTY FISCAL OFFICI
C/O REGINA M VANVOROUS
220 S BALCH STREET, SUITE 118
AKRON, OH 44302

JOHN A HAACK
2500 VILLAGE LN
FORISTELL, MO 63348

JOHN A PAPSON
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN ANDREONI
7 RIDGEFIELD RD
LINCOLN, RI 02865

JOHN ANTHONY ERTEL
182 COONHUNTERS RD
BATESVILLE, IN 47006

JOHN B HAYES & DOTTY L HAYES
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

JOHN BELLANTONI AND MARIA BELLANTONI
C/O JONATHAN RICE ESQ
247 WEST 35TH STREET 12TH FLOOR
NEW YORK, NY 10001

JOHN D STAHLMAN &
ANNA L STAHLMAN JTWROS
HC 71 BOX 155
DUCK, WV 25063

JOHN E DANIEL
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOHN HADLEY
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JOHN HUNTER
C/O RICHARD J HELENIAK ESQUIRE
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILADELPHIA, PA 19103

JOHN J MAHONEY & NANCY L MAHONEY
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST #230
PHOENIX, AZ 85018

JOHN J NAPPI
58 CHANCELLOR PARK DR
MAYS LANDING, NJ 08330

JOHN J PEROTTI
161 RIVER LA
SALEM, NJ 08079

JOHN MAHONEY AND NANCY MAHONEY
C/O HARRIS POWERS AND CUNNINGHAM
PO BOX 13568
PHOENIX, AZ 85002

JOHN MAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN N GRAHAM TRUSTEE
C/O THOMAS J SCHANK
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO, OH 43604

JOHN OBERG
741 BEAVER ST
ROCHESTER, PA 15074

JOHN O'DONNELL INDIVIDUALLY AND ON BEHALF (
ALL STATUTORY BENEFICIARIES OF ALICIA
ODONNELL
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004

JOHN PATKAN ON BEHALF OF HIMSELF & ALL OTHE
C/O SHEPHERD FINKELMAN MILLER & SHAH LLP
ATTN JAMES E MILLER & PATRICK A KLINGMAN
(PK-3658)
65 MAIN STREET
CHESTER, CT 06412

JOHN PROSSER
10874 CLEARWATER DR
HAMPTON, GA 30228

JOHN R MCGINNIS AS ATTORNEY SEE ATTACHMENT
C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND
PO BOX 280
GREENUP, KY 41144

JOHN REAZER
1901 ELGIN AVE APT 402
BALTIMORE, MD 21217

JOHN RISALITI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SENICK
RICHARDSON, PATRICK, WESTBROOK AND
BRICKMAN LLC
1730 JACKSON ST - POST OFFICE BOX 1368
BARNWELL, SC 29812

JOHN SOPHIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN STANLEY
122 GROVE AVE
DAYTON, OH 45404

JOHN STRICK
6910 DEER RIDGE DR
TEMPERANCE, MI 48182

JOHN T NORSWORTHY
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JOHN TARANTINO JR
4300 RIVERSIDE DR
#114
PUNTA GORDA, FL 33982

JOHN THOMAS CARNES
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOHN W & BETTY CRAIG
C/O MCKENNA & ASSOCIATES, PC
436 BOULEVARD OF THE ALLIES, STE 500
PITTSBURGH, PA 15219

JOHN W NAPIER
BOLLINGER JAMES F
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

JOHN W WELLS
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JOHNNY DRIVER
102 ASBURY RD
MALVERN, AR 72104

JOHNSON, CAROLYN
14106 CONCORD MEADOW LN
HOUSTON, TX 77047

JOHNSON, RICHARD W
4157 SHERATON DR
FLINT, MI 48532

JOINER, MATILDA
PO BOX 603
RED OAK, GA 30272

JON BONETTE, WILLIAM & GINA BRASHER
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JON CINELLI
140 GREENFIELD DRIVE
TONAWANDA, NY 14150

JONATHAN SCOTT ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

JONES, ANNIE JEAN
1719 FULTON RD NW APT 3
CANTON, OH 44703

JONES, ELOISE
PITTMAN GERMANY ROBERTS & WELSH
PO BOX 22985
JACKSON, MS 39225

JONES, HAROLD
237 MAIN ST STE 1015
C/O LEGAL SERVICES FOR THE ELDERLY
BUFFALO, NY 14203

JONES, WILLIAM BRADFORD
SLATER, VICKI R
PO BOX 23981
JACKSON, MS 39225

JORDAN DEREKE BLAINE
JORDAN, DEREKE BLAINE
854 JOHNNY WALKER RD
RAYVILLE, LA 71269

JORDAN KUWAIT BANK
WILLIAM DABABNEH - AGM
OMAYA ST ABDALI AREA
PO BOX 9776
11191 AMMAN JORDAN

JORDAN, DEREKE BLAINE
854 JOHNNY WALKER ROAD
RAYVILLE, LA 71269

JORGE FIGUEROA
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET STE 2550
HOUSTON, TX 77010

JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ANF
OF KAROLINA GOMEZ & ALEXANDRA GOMEZ
C/O LAW OFFICES OF DOUGLAS A ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

JOSE & JENNIFER ALONSO HOWARD C KORNBERG
C/O HOWARD C KORNBERG
ATTORNEY AT LAW
10880 WILSHIRE BLVD SUITE 1840
LOS ANGELES, CA 90024

JOSE CARMEN LEON
ATTN MARK S ALGORRI ESQ
DEWITT ALGORRI & ALGORRI
25 EAST UNION STREET
PASADENA, CA 91103

JOSE DAMAS A/N/F OF MARESA ISABELLA DAMAS A
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JOSE DAMAS A/N/F OF MEAGAN NICHOLE DAMAS A
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JOSE EVODIO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

JOSE GALVAN A MINOR BY AND THROUGH
HIS MOTHER MELISSA SHERWANI
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

JOSE GALVAN A MINOR BY AND THROUGH HIS MOT
ROGER S BRAUGH JR/DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

JOSE HUERTA GONZALEZ
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

JOSE JESUS BAILON MOYA, INDIVIDUALLY
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

JOSE LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

JOSE TORRES AS PERSONAL REPRESENTATIVE OF TI
ESTATE OF VALERIA TORRES-RODRIGUEZ
C/O LUZARDO PENDAS ESQ
625 EAST COLONIAL DRIVE
ORLANDO, FL 32801

JOSEPH A DUPONT
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOSEPH A FOISTNER ESQ
3 FOXBERRY DRIVE
NEW BOSTON, NH 03070

JOSEPH AND REGINA TOOMEY
D BRICE PETWAY ESQ, ATTY FOR THE TOOMEYS
PETWAY TUCKER & BARGANHER LLC
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

JOSEPH BERLINGIERI
C/O MONACO & MONACO LLP
7610-7612 13TH AVENUE
BROOKLYN, NY 11228

JOSEPH DOMINELLI
C/O LAW OFFICES OF JOSEPH J RHODES
1225 KING ST SUITE 1200
WILMINGTON, DE 19899

JOSEPH FERRARA
MOYNAHAN & MINNELLA
C/O DAVID GRONBACH
141 EAST MAIN STREET
WATERBURY, CT 06702

JOSEPH N JOHNSTON
60 SAVOY DR
LAKE ST LOUIS, MO 63367

JOSEPH PANDEM
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH PATRICK BALANO & MICHELLE BALANO
4933 SW GULF POINT
LEE SUMMIT, MO 64082

JOSEPH SOLOMON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH WAITE
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105

JOSEPHINE STISSER
122 LAKEWOOD VILLAGE
MEDINA, NY 14103

JOSHUA L BURROWS JR
5 EAST NECK RD
STONINGTON, CT 06378

JOST KATHLEEN AND GARY INDIVIDUALLY AND ON
C/O JAMES GILBERT
GILBERT OLLANIK AND KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

JOY LIER
6401 N NEINER RD
SANFORD, MI 48657

JOYCE CHANADET TTEE
977 WIND FLOWER RD
BEAUMONT, CA 92223

JOYCE F HORN
5261 NW 3RD TER
BOCA RATON, FL 33487

JOYCE MATTHEWS
3366 GRAND CAILLOU ROAD
HOUMA, LA 70363

JOYCE, NORMA L
22 TENNYSON AVE
BUFFALO, NY 14216

JUAN BERNARDO BAILON MOYA, INDIVIDUALLY
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

JUAN SANCHEZ HERNANDEZ, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JUANITA BORJAS
901 E HAYES ST
BEEVILLE, TX 78102

JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOO
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

JUANITA WITHERSPOON
4860 S CROSSINGS
SAGINAW, MI 48603

JUDITH DENOON
1112 S VALLEY RD
OLATHE, KS 66061

JUDITH JOHNSTON CHARLES JOHNSTON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES PC
PITTSBURGH, PA 15219

JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

JUDY TAYLOR
4525 CURDY RD
HOWELL, MI 48855

JUDY VREELAND
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT, SUITE 130
LAKE MARY, FL 32746

JULIAN NINO OCHOA, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

JULIE AND DAVID BRITTINGHAM
C/O KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
ATT TRACY KLESTADT & SAMIR GEBRAEL
NEW YORK, NY 10017

JULIE MARIE FAUCHER
AVIS BUDGET GROUP
3 CENTURY DR
PARSIPPANY, NJ 07054

JULIO DANIEL RODRIGUEZ
ATTN: LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR, STE 700
NEWPORT BEACH, CA 92660

JULIO DANIEL RODRIGUEZ IND & SUC IN INT TO JESS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

JULIO DANIEL RODRIGUEZ SUC IN INT TO ESTATE OI
ATTN LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE STE 700
NEWPORT BEACH, CA 92660

JULIO DANIEL RODRIQUEZ, AS GUARDIAN TO ISAAC
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

JULIO HURTADO, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JULIO RODRIGUEZ
9 WILTON WAY
SICKLERVILLE, NJ 08081

KALSEC INC
RONALD E BAYLOR ESQ
MILLER CANFIELD PADDOCK AND STONE PLC
277 SOUTH ROSE STREET STE 5000
KALAMAZOO, MI 49007

KANDI VILLA
C/O MICHAEL ROOFIAN & ASSOC APC
11766 WILSHIRE BLVD
6TH FL
LOS ANGELES, CA 90025

KANDY GOLDSTRAW
3132 TIPTON WAY
ABINGDON, MD 21009

KANSAS DEPT HEALTH & ENVIRONMENT
ATTN: PAT CASEY
1000 SW JACKSON, STE 506
TOPEKA, KS 66612

KAPLAN BETH
BLANKENSHIP, MARK
100 W. MONROE STREET SUITE 200
CHICAGO, IL 60603

KARAS, ELIZABETH A
14004 12TH AVE
MARNE, MI 49435

KARAS, PAUL B
14004 12TH AVE
MARNE, MI 49435

KAREN E MILLER
1091   BUCKSKIN TRAIL
XENIA, OH 45385

KAREN REYES
7891 WEST FLAGLER STREET
275
MIAMI, FL 33144

KAREN SHARPLEY
521 JARVIS RD
SICKLERVILLE, NJ 08081

KARL SCHURLE
LENANSTRASSE 1
74613  OHRINGEN  GERMANY

KARLOS STONE INDIVIDUALLY
& AS  PERSONAL REPRESENTATIVE
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

KARMANN U.S.A., INC.
ATTN STEPHEN P. CHESNY
14967 PILOT DRIVE
PLYMOUTH, MI 48170

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF
ANNA KATHARINE SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD STE C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF
ALEXANDER JAMES SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF
KENNETH MATTHEW SKUTNIK, II (MINOR)
C/O ERSKINE & BLACKBURN, LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, INDIVIDUALLY
C/O ERSKINE & BLACKBURN
6618 SITIO DEL RIO BLVD STE C101
AUSTIN, TX 78730

KATHLEEN D SCHUSTER
900 W LAKE RD APT A331
PALM HARBOR, FL 34684

KATHLEEN H PETERS
15400 COURTNEY LANE
WRIGHT CITY, MO 63390

KATHLEEN HOLLER
ATTN RICHARD P WEISBECK JR ESQ
LIPSITZ GREEN SCIME CAMBRIA LLP
42 DELAWARE AVE STE 120
BUFFALO, NY 14202

KATHLEEN REAM
2186 SAWTOOTH MOUNTAIN DR
HENDERSON, NV 89044

KATHY STILLER PROGRAM MANAGER, DE DNREC
KATHY STILLER PROGRAM MANAGER II
STATE OF DELAWARE, DNREC-SIRB
391 LUKENS DRIVE
NEW CASTLE, DE 19720

KATHY SUSAN SUBIA
ATTN: LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

KATULKA, MICHAEL A
OLTMAN FLYNN & KUBLER
415 GALLERIA PROFESSIONAL BUILDING 915
MIDDLE RIVER DRIVE
FORT LAUDERDALE, FL 33304

KATZ, MARIE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

KAY A HINES
929 CUSTER PL
DAYTON, OH 45408

KAY A NIEZER
201 MAIN AVE SW
CULLMAN, AL 35055

KAYSER, CHARLES FRANCIS
WOODS, LARRY F
24 N FREDERICK AVE
OELWEIN, IA 50662

KEENER CRAIG R PC
RE LAUREN GARZA
1005 HEIGHTS BOULEVARD
HOUSTON, TX 77008

KEISH, GLENN A
1237 RAVELLE CT.
BELLBROOK, OH 45305

KEITH LUDOLPH AND LAURIE LUDOLPH
C/O THE HEALY LAW FIRM
111 W WASHINGTIN STREET, SUITE 1425
CHICAGO, IL 60602

KEITH SMITH
EDWARD R LYTLE, ATTORNEY AT LAW
5511 IH-10 WEST
SUITE 2
SAN ANTONIO, TX 78201

KEITH VARNAU INDIVIDUALLY AND AS PERSONAL F
THE ESTATE OF ARLENE VARNAU
C/O THE FLECK LAW FIRM PLLC
4409 CALIFORNIA AVE SW, STE 100
SEATTLE, WA 98116

KELLY ANN LEE AND JACEY N LEE
ATTN RICHARD E MCLEOD
MCLEOD & HEINRICHS
1100 MAIN STREET SUITE 2900
KANSAS CITY, MO 64105

KELSEY HAYES COMPANY
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JEILIFF LANE
SOUTHPORT, CT 06890

KELSEY-HAYES COMPANY
SCOTT D BLACKHURST
12001 TECH CENTER DR
LIVONIA, MI 48150

KELSEY-HAYES COMPANY AS SUCCESSOR TO DAYT
C/O SCOTT D BLACKHURST
KELSEY-HAYES COMPANY
12001 TECH CENTER DRIVE
LIVONIA, MI 48150

KENDALL, IPHIGENIA F
KENDALL, EDWIN J
C/O WHITE CHOATE WATKINS & MROCZKO LLC
100 WEST CHEROKEE AVENUE
CARTERSVILLE, GA 30120

KENEDY COUNTY
ATTN DIANE W SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
THE TERRACE II, 2700 VIA FORTUNA DR, STE 400
PO BOX 17428
AUSTIN, TX 78760

KENNEDY, JAMES K
7971 N NC HIGHWAY 150
LEXINGTON, NC 27295

KENNETH & ANITA SMITH & A/N/F OF MINOR CHILDI
C/O DAVID T BRIGHT, WATTS GUERRA CRAFT, LLP
555 N CANRANCAHUA, SUITE 140
CORPUS CHRISTI, TX 78478

KENNETH ALDRICH
2332 W ROOSEVELT RD
PERRINTON, MI 48871

KENNETH CENTERS
33 MAXA CT.
BALTIMORE, MD 21220

KENNETH HERRING ON BEHALF OF SHIRLEY HERRIN
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

KENNETH L MASSIE & DIANA G MASSIE
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

KENNETH PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSON HTS, OH 44236

KENNETH RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH SCHUTTE
2796 HOPE ST
HUDSONVILLE, MI 49426

KENNETH SHEPPARD
ATTN:  K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

KENT Q AND DOROTHY L KREH
260 CARLYLE LAKE DR
SAINT LOUIS, MO 63141

KENT Q KREH
260 CARLYLE LAKE DR
CREVE COEUR, MO 63141

KENT, PATRICIA A
P.O. BOX 05538
DETROIT, MI 48205

KENTUCKY DEPARTMENT OF REVENUE
LEGAL BRANCH - BANKRUPTCY SECTION
ATTN LEANNE WARREN
PO BOX 5222
FRANKFORT, KY 40602

KEPLINGER, KRISTEN
APT 3
656 WEST PIEDMONT STREET
KEYSER, WV 26726

KESSLER PROPERTY GROUP LLC
31461 W STONEWOOD CT
FARMINGTON HILLS, MI 48334-2545

KETTERING UNIVERSITY
JOSE BARTOLOMEI AND MILLER CANFIELD
101 N MAIN ST, 7TH FLOOR
ANN ARBOR, MI 48104

KETTERING UNIVERSITY, ITS SUBSIDIARIES, AFFILIA
ALL SUCCESORS AND ASSIGNS THEREOF
C/O JOSE J BARTOLOMER/MILTER CANFIELD
ATTORNEYS AND AGENTS FOR KETTERING
UNIVERSITY
101 N MAIN ST, 7TH FL
ANN ARBOR, MI 48104

KEVIN DALTON
9 ROLLING WOOD DR
TRUMBULL, CT 06611

KEVIN NOWACZYK
8112 PARK AVE
BURR RIDGE, IL 60527

KEVIN SCHOENL AND CONNIE SCHOENL
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL EAST SUITE 511
SPRINGFIELD, MO 65906

KEYSTONE AUTOMOTIVES INC
MAX A MOSELEY JOHNSTON BARTON PROCTOR &
ROSE LLP
569 BROOKWOOD VILLAGE SUITE 901
BIRMINGHAM, AL 35209

KIER, AMY L
HUTTON & HUTTON
8100 EAST TWENTY SECOND STREET NORTH,
BUILDING 1200
WICHITA, KS 67226

KIER, CHAD D
HUTTON & HUTTON
8100 EAST TWENTY SECOND ST N, BUILDING 1200
WICHITA, KS 67226

KIM STOKES AS PR OF THE ESTATE OF DAVID STOKE
RONNIE L CROSBY ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH &
DETRICK
PO BOX 457
HAMPTON, SC 29924

KIMBALL, MELISSA
56 MEADOWBROOK DR
EPPING, NH 03042

KIMBERLY GARCIA
BRIAN J PANISH, ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

KIMBERLY JONES ZACHARY JONES AND AMANDA JO
ATTN J KENT EMISON
LANGDON & EMISON
911 MAIN STREET
LEXINGTON, MO 64067

KINDELL KRISTIE
PO BOX 5053
ST MARY, GA 31558

KING & SPALDING
ATTN: PHILLIP E. HOLLADAY, ESQ.
1180 PEACHTREE STREET NE
ATLANTA, GA 30309

KING JR, EMORY
PO BOX 416
NEWBURY, OH 44065

KING, JESSICA
7414 WYATT DR
TAMPA, FL 33619

KING, LUCILLE M
519 SAINT CLOUD DR
STATESVILLE, NC 28625

KIRBY A. MCCROCKLIN
C/O WILLIAM N. IVERS
HARRISON & MOBERLY, LLP
10 W. MARKET STREET
SUITE 700
INDIANAPOLIS, IN 46024

KIRTDOLL, JOSEPHINE
PO BOX 682
NILES, MI 49120

KISH, EDWIN
1352 E SCHWARTZ BLVD
LADY LAKE, FL 32159

KISON, LORRIE
LEWIS, JON M
209 COULTER BUILDING, 231 SOUTH MAIN STREET
GREENSBURGH, PA 15601

KLAUS-DIETER LANGE
MELLENDORFER STR 21
D 30900 WEDEMARK GERMANY

KLEJMENT, JOHN G
325 LAURELTON RD
ROCHESTER, NY 14609

KLIMAS, RAYMOND B
2265 S COPPERWOOD
MESA, AZ 85209

KOCH SUPPLY & TRADING LP
C/O JOHN WINGATE SENIOR COUNSEL
KOCH COMPANIES PUBLIC SECTOR LLC
4111 E 37TH ST N
WICHITA, KS 67220

KOEHLER, VIRGINIA J
813 E 79TH ST
INDIANAPOLIS, IN 46240

KOEHN, KENNETH L
14485 LEONARD AVE
WARREN, MI 48089

KONOSKI, BENNY E
14053 ELMS RD
MONTROSE, MI 48457

KOPPELMAN, MARK

KORMILITSA TAXI INC (SEE ATTACHMENT A)
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

KOROTKA, BRIAN
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE
SUITE 1200
MILWAUKEE, WI 53202

KOROTKA, SHARON
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE
SUITE 1200
MILWAUKEE, WI 53202

KORYCKI, VICTOR L
7405 IRONGATE RD
CANTON, MI 48187

KOVALCHICK, WILLIAM P
4 HARMAR DR
CHESWICK, PA 15024

KPMG LLP
58 CLARENDON RD DEPT 791
WD17 1DE WATFORD
UNITED KINGDOM GREAT BRITAIN

KPMG LLP
ATTN:  LISA FOTHERINGHAM
10 UPPER BANK STREET
LONDON E145GH GREAT BRITAIN

KRATZ, AARON
201 S BESS AVE
MARISSA, IL 62257

KRISTINA J MACDONALD
C/O LEON R RUSSELL
3102 OAK LAWN AVE, SUITE 600
DALLAS, TX 75219

KRISTINA QUINN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

KROSHKA TAXI INC
C/O CHARLES DORKEY ESQ
ALAN KAUFMAN ESQ
TIMOTHY PLUNKETT ESQ, MCKENNA LONG &
ALDRIDGE LLP
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169

KRUGER, DAVID
DAVID SPITZ
LAW OFFICES OF DAVID M SPITZ PA
377 N STATE ROAD 7 STE 202
PLANTATION, FL 33317

KUCHLER POLK SCHELL WEINER & RICHESON LLC
ATTN: JANIKA POLK, ESQ.
1615 POYDRAS
SUITE 1300
NEW ORLEANS, LA 70112

KURTFRITZ ROCHAU & CHRISTEL ROCHAU
RELENBERGSTR 54
70174 STUTTGART GERMANY

KYDE EDDLEMAN
C/O WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

L A COUNTY TREASURER AND TAX COLLECTOR
PO BOX 54110
LOS ANGELES, CA 90054

LACLEDE GAS COMPANY
MO63171 USA
SAINT LOUIS, MO 63171-0001

LACOSTE TAXI INC
C/O CHARELS E DORKEY III, ALAN F KAUFMAN,
TIMOTHY J PLUNKETTT
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

LADEAN BROWN
1285 W COLDWATER RD
FLINT, MI 48505

LAKINCHAPMAN LLC
ATTN MARK L BROWN
300 EVANS AVE PO 229
WOOD RIVER, IL 62095

LAMMERS BARREL FACTORY PRP GROUP
C/O NIJMAN FRANZETTI LLP
10 S LASALLE ST STE 3600
CHICAGO, IL 60603

LAMPHERE, LINDA K
1727 COLONIAL DR
LAPEER, MI 48446

LAMPKIN, SANDRA DIANN
WILLIAMS & ASSOCIATES
220 CHURCH ST
DECATUR, GA 30030

LANE, MARGARET E
329 CARRIAGE PATH CT
WEBSTER, NY 14580

LANGLEY JOHNNY P
2004 SOUTHRIDGE DRIVE
ARLINGTON, TX 76010

LANKFORD & CRAWFORD LLP
ATTN: PAUL LANKFORD, ESQ.
2 THEATRE SQUARE
SUITE 240
ORINDA, CA 94563

LANSING BOARD OF WATER & LIGHT
1232 HACO DR
LANSING, MI 48912

LAPORTE JR ALPHONSE J
5858 NAPLES DR
ZEPHYRHILLS, FL 33540

LAPOSTA PONTIAC
235 THREE SPRINGS DR
WEIRTON, WV 26062

LAPRATT-SKIBA, JANENE ANNE
PO BOX 533
CARO, MI 48723

LAPRISE OILFIELD SERVICES, INC.
C/O CLEALL LLP
ATTN: HARVEY HAIT
2500 COMMERCE PLACE, 10155 - 102 STREET
EDMONTON, ALBERTA T5J 4G8, CANADA

LARONDA HUNTER, ROBIN GONZALES
IRA SPIRO, MARK MOORE, SPIRO MOSS LLP
11377 OLYMPIC BL
LOS ANGELES, CA 90064

LARRY ALLEN
C/O LOWELL F SUTHERLAND ESQ
1443 W MAIN ST
EL CENTRO, CA 92243

LARRY B BOGGESS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219

LARRY BRIETZKE IND AND AS REP OF THE EST OF J/
AND ANF MALCOLM AND ALYSSA BRIETZKE
C/O CICHOWSKI & GONZALEZ P C
711 NAVARRO ST SUITE 104
SAN ANTONIO, TX 78205

LARRY C COX
3096 HEISS RD
MONROE, MI 48162

LARRY CLAYTON
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

LARRY FISHELL
ATTN FRED A CUSTER
MATERNA CUSTER & ASSOCIATES
28051 DEQUINDRE
MADISON HEIGHTS, MI 48071

LARRY G DOTSON AND RITA E DOTSON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 16219

LARRY J MINAR
9249 BAUMGART RD
EVANSVILLE, IN 47725

LARRY KASSEL
1040 S LINDEN RD
FLINT, MI 48532

LARRY RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY SEWARD
6788 GINGER AVE
ENON, OH 45323

LARRY THOMPSON
8218 S EVENING DR
PENDLETON, IN 46064

LATTIMER, WARREN
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH
15TH STREET
PHILADELPHIA, PA 19102

LAUREN KNOWLES JOHN & DIANNE KNOWLES HER
C/O ANDREW J STERN, ESQUIRE/ KLINE & SPECTER
PC
1525 LOCUST STREET 19TH FLOOR
PHILADELPHIA, PA 19102

LAVIN O'NEIL RICCI CEDRONE & DISIPIO

LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO
JOSEPH E. O'NEIL, ESQ. AND FRANCIS J. GREY, JR.,
ESQ.
190 INDEPENDENCE MALL WEST
SUITE 500
6TH AND RACE STREETS
PHILADELPHIA, PA 19106

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS SUCCESSOR INDENTURE TRUSTEE
400 MADISON AVE 4TH FLOOR
ATTN ROBERT BICE
NEW YORK, NY 10017

LAW OFFICES OF STEPHAN A. MANKO
STEPHAN A. MANKO
132 W. NEPRESSING STREET
LAPEER, MI 48446

LAWRENCE COUNTY TREASURER
916 15TH ST RM 27
BEDFORD, IN 47421

LAWRENCE PARNER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE ROMAN
C/O WDF INC
30 N MACQUESTEN PKWY
MOUNT VERNON, NY 10550

LDI PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD STE 428
BINGHAM FARMS, MI 48025

LEACH, DARRAL T
1808 GLOUCESTER PL
CLINTON, MS 39056

LEACH, JOYCE P
8090 CAIRN HWY
ELK RAPIDS, MI 49629

LEACH, TONIA L
1808 GLOUCESTER PL
CLINTON, MS 39056

LEANNE E CLARK
LABARRON N BOONE
PO BOX 4160
MONTGOMERY, AL 36103

LEHMAN BROTHERS INC
C/O JAMES W GIDDENS AS TRUSTEE
HUGHTES HUBBARD & REED LLP
ATTN DANIEL S LUBELL ESQ
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

LEIGH, GLORIA L
148 N ARDMORE AVE
DAYTON, OH 45417

LEO BURNETT DETROIT INC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST
PUBLICIS GROUPE OPERATING DIVISIONS LLC,
MARTIN RETAIL GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JOHNATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO G & PEARL A DURAND
380 NEWBERRY LANE
HOWELL, MI 48843

LEO IGNASIAK
12341 DE GROVE DR
STERLING HTS, MI 48312

LEO RICHARDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEON HENRY POPP
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

LEONA CLARK
7906 BERCHMAN DR
HUBER HEIGHTS, OH 45424

LEONA G CLARK
7906 BERCHMAN DR
HUBER HEIGHTS, OH 45424

LEONARD AND DORIS RUDNICK
C/O COHN WHITESELL & GOLDBERG LLP
ATTN DANIEL C COHN ESQ
101 ARCH STREET
BOSTON, MA 02110

LEONARD PODBIELSKI
FREDRIK D HOLTH, ESQ
HOLTH KOLLMAN AND GOLEMBESKI
58 HUNTINGTON ST
NEW LONDON, CT 06320

LEVERT FINANCIAL SERVICES
MIKE LEVERT
PO BOX 522
LAKE FOREST, IL 60045

LEVON MANN SR
1837 AUBURN AVE
DAYTON, OH 45406

LEWIS, NATHANIEL J
3455 TAMARACK TRL
MOUNT MORRIS, MI 48458

LEWIS, WILLIAM H
PO BOX 660
CAIRO, IL 62914

LEXI LYLES GUARDIAN OF ANTONIO HODGES A MIN
C/O J P SAWYER
218 COMMERCE STREET
MONTGOMERY, AL 36104

LIAM P ONEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE ST 31ST FL
CHICAGO, IL 60602

LIBERTY MUTUAL
ATTN: CINDY BARNES WC-868-565038
PO BOX 8017
WAUSAU, WI 54402

LIBERTY MUTUAL INSURANCE COMPANY
C/O GRACE WINKLER CRANLEY
LEO & WEBER P C
ONE N LASALLE ST SUITE 3600
CHICAGO, IL 60602

LIBERTY MUTUAL INSURANCE COMPANY ON ITS ON
AFFILIATES
C/O WILLIAM F CUPELO
175 BERKELY ST
BOSTON, MA 02117

LIER, JOY C
6401 N NEINER RD
SANFORD, MI 48657

LIGHT, KATHLEEN R
2706 BURRIES RD
HARTLAND, WI 53029

LIGIA RAVETTO
C/O R LEWIS VAN BLOIS ESQ
VAN BLOIS & ASSOCIATES
7677 OAKPORT ST SUITE 565
OAKLAND, CA 94621

LILLY L SUMMERS & FLOYD A SUMMERS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

LILY PAK
2 GRIENTREE LANE
ALBANY, NY 12208

LILY STAR BREGMAN &
ANDREW BREGMAN TTEES
LILY STAR BREGMAN TRUST
U/A DTD DEC 2 1988
11752 LAKE ASTON CT #210
TAMPA, FL 33626

LILY STAR BREGMAN &
ANDREW BREGMAN TTEES
U/A DTD DEC 2 1988
FBO LEWIS BREGMAN TRUST
11752 LAKE ASTON CT #210
TAMPA, FL 33626

LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

LINDA BERTANZETTI
44344 STATE ROUTE 517
COLUMBIANA, OH 44408

LINDA GOGA
6875 BALMORAL TER
CLARKSTON, MI 48346

LINDA HONEYCUTT
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

LINDA J MILLER
C/O ROBERT M MATSON
PO BOX 1773
MACON, GA 31202

LINDA JACKS
3301 S GOLDFIELD RD #2096
APACHE JCT, AZ 85119

LINDA P CORNWELL
11206 PIEDMONT LANDING DR
FREDERICKSBURG, VA 22406

LINDA SZEJNA
C/O ATTORNEY RUSSELL T GOLLA
PO BOX 228
STEVENS POINT, WI 54481

LINDE LLC
C/O DAY PITNEY LLP
ATTN  SCOTT A ZUBER ESQ
PO BOX 1945
MORRISTOWN, NJ 07962

LINDSY WILSON AS NEXT FRIEND FOR KENNEDY WI
ATTN J KENT EMISON
LANGDON & EMISON
911 MAIN STREET
LEXINGTON, MO 64067

LINK, ANDREW C
21435 POTOMAC ST
SOUTHFIELD, MI 48076

LISA ALLEN
C/O JOHN J CANTARELLA
CANTARELLA & ASSOCIATES P C
1004 JOSLYN AVENUE
PONTIAC, MI 48340

LISA G. HENRY AS PERSONAL REP ESTATE OF
JODY E HENRY, DECEASED
JOHN W ANDREWS, ESQ
ANDREWS LAW GROUP
3220 HENDERSON BLVD
TAMPA, FL 33609

LISA GARDNER
2745 BAKER AVE
CINCINNATI, OH 45211

LISA SMITH
8928 ROUTE 242
LITTLE VALLEY, NY 14755

LIVE NATION
C/O RICHARD MUNISTERI
9348 CIVIC CENTER DR
BEVERLY HILLS, CA 90210

LKPK AIRPORT LTD.
PETER AND LILY KWAN
140 BRANDON TERRACE
ALBANY, NY 12203

LLOYD DEAN DUNKIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

LOARREN T GILLUM
C/O ROCHELLE MCCULLOUGH LLP
ATTN GREG BEVEL ESQ
325 N ST PAUL STREET SUITE 4500
DALLAS, TX 75201

LOCKHEED MARTIN CORPORATION
C/O HANGLEY ARONCHICK SEGAL & PUDLIN
ATTN MATTHEW A HAMERMESH ESQ & STEVEN T
MIANO ESQ
ONE LOGAN SQUARE 27TH FLOOR
PHILADELPHIA, PA 19103

LODINI, JEAN
METH LAW OFFICES PC
28 ACADEMY AVENUE P O BOX 560
CHESTER, NY 10918

LOFARO, JOHN
29 PINE CLOSE
SLEEPY HOLLOW, NY 10591

LOGAN COUNTY TREASURER
100 S MADRIVER ST RM 104
BELLEFONTAINE, OH 43311

LOGINS FAMILY TRUST
HELEN M LOGINS, TRUSTEE

LOIS VANDERMALLIE
2070 BAIRD ROAD
PENFIELD, NY 14526

LONG JR, JOHN W
14153 COBIA CT
WOODBRIDGE, VA 22193

LONG, BRIAN
HELLER TODD A & ASSOCIATES LAW OFFICES OF
707 LAKE COOK RD STE 316
DEERFIELD, IL 60015

LOPRETE FAMILY FOUNDATION
40950 WOODWARD AVE, STE 306
BLOOMFIELD HILLS, MI 48304

LORAMENDI S COOP
ALIBARRA 26
VITORIA SPAIN 01010

LORI LAPIERRE-DESALVO
C/O MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

LORI SIERRA
5458 FM 237
MEYERSVILLE, TX 77974

LORIA, JAMES C
4452 REID RD
SWARTZ CREEK, MI 48473

LOUIS BATTISTA
1690 NOBLE ST
EAST MEADOW, NY 11554

LOUIS RICHARDSON JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOVE, BROOKE ALEXIS, A MINOR BY AND THROUGH
HER GAL, SHARON BUTLER
RAND, GARY & RAND-LEWIS, SUZANNE
5990 SEPULVEDA BLVD STE 330
VAN NUYS, CA 91411

LOVE, EUGENE
PO BOX 1185
FLINT, MI 48501

LOWELL DEAN GRELLE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

LOWELL DOUGLAS SAMMONS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

LPRSA SITE COOPERATING PARTIES
C/O WILLIAM H HYATT JR ESQ
K&L GATES LLP
ONE NEWARK CENTER 19TH FLOOR
NEWARK, NJ 97102

LUCILE E COCHRAN & DALE E COCHRAN
& MILTON A COCHRAN
206 LAKESHORE DR
STORM LAKE, IA 50588

LUCILLE BRANTL
WBNA CUSTODIAN TRAD IRA
11 WILBUR ROAD
YARDLEY, PA 19067

LUCKEY, NORMA
909 DAFNEY DR
LAFAYETTE, LA 70503

LUCRETIA AWILLIAMS
13686 TRENTON RD
SOUTHGATE, MI 48195

LUGO AUTO SALES INC
ALFREDO CARDONA
220 AVE LOS ATLETICOS
SAN GERMAN, PR 00683

LUIS ALBERTO GARCIA-SOLANO
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL
ROBERT PATTERSON PC
1001 THIRD STREET
SUITE 1
CORPUS CHRISTI, TX 78404

LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL.
C/O WATTS GUERRA CRAFT LLP
555 N CARANCAHUA
STE 1400
CORPUS CHRISTI, TX 78478

LULKO, ALEXANDER P
35718 CASTLEWOOD CT
WESTLAND, MI 48185

LUMBRERAS, MARIA
THE HENNING FIRM
45 NE LOOP 410 STE 400
SAN ANTONIO, TX 78216

LUZ HELENA NUNEZ
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90840

LYNN WILLIAM HALE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4015 HOLLAND AVE APT 102
DALLAS, TX 75219

M & J AUTOMOTIVE, INC.
MICHAEL THOMPSON
1435 N HERMITAGE RD
HERMITAGE, PA 16148

M.W.T., INC.
MICHAEL THOMPSON
1127 W MAIN ST
KENT, OH 44240

MABEL POIRIER
2404 AMANDA LN
SEVIERVILLE, TN 37876

MACKIE HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O COLETON R CRAFTS
MICHAEL J MESTAYER ESQ
MICHAEL J MESTAYER A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF JOSHUA HAMI
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF KATHY L. HAM
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MAE STARK
1707 IRENE AVE NE
WARREN, OH 44483

MAGDALENDA RAMOS
C/O MICHAEL ROOFIAN AND ASSOC
11766 WILSHIRE BLVD, 6TH FLOOR
LOS ANGELES, CA 90025

MAGDELENDA RAMOS AND ANDRES AVELINO AZAC
C/O MICHAEL ROOFIAN & ASSOCIATES PC
11766 WILSHIRE BLVD 6TH FLOOR
LOS ANGELES, CA 90025

MAGNA CAR TOP SYSTEMS OF AMERICA, INC
JAMES A PLEMMONS
DICKINSON WRIGHT PLLC
500 WOODWARD AVENUE SUITE 4000
DETROIT, MI 48226

MAIELLO FRANCESCO ANDREA
VIA GAETANO DONIZETTI 33
80048 SANT ANASTASIA (NA) ITALY

MAINER JR, ROY L
15 LARKIN RD
BURLINGTON, NJ 08016

MAJOR CADILLAC COMPANY, INC
DAVID W EDGAR
EDGAR LAW FIRM, LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

MAJOR CHEVROLET INC
C/O BIVONA & COHEN PC
WALL STREET PLAZA
88 PINE ST 17TH FLOOR
NEW YORK, NY 10005

MALCOLM KIDD & BEVERLEY KIDD
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219

MALINKA TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN
ESQ, TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

MALISA SHELTON
C/O E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, STE 200
DALLAS, TX 75231

MALLINCKRODT INC
C/O JONATHAN ERIC BERRY, ESQ
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA SUITE 600
ST LOUIS, MO 63105

MALLINCKRODT INC
DAY PITNEY LLP
ATTN: WILLIAM S. HATFIELD, ESQ
PO BOX 1945
MORRISTOWN, NJ 07962

MALONE, BYRON
830 VALLEY VIEW DR
GRAND PRAIRIE, TX 75050

MAMED DZHANIYEV
CHARLES E DORKEY III, ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT,
ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169
MANN SR,LEVON (NMI)
1837 AUBURN AVE
DAYTON, OH 45406

MANFRED B HMLER
KIRCHSTR 15
71287 WEISSACH GERMANY


MANPOWER INC
C/O DAVID L RIESER
77 WEST WACKER DRIVE
SUITE 4100
CHICAGO, IL 60601

MANHEIM AUCTIONS
ATTN STACEY A CARROLL
DOW LOHNES PLLC
6 CONCOURSE PKWY SUITE 1800
ATLANTA, GA 30328


MANUEL TREJO AND MONSERRAT TREJO ET AL
C/O WATTS GUERRA CRAFT LLP
555 N CARANCAHUA
STE 1400
CORPUS CHRISTI, TX 78478

MANUEL WILLIE
MANUEL, WILLIE
2812 WISE ST
ALEXANDRIA, LA 71301

MANUEL, SANDY
42 GARLAND AVE
ROCHESTER, NY 14611

MARCELA MONTEMAYOR CHAPA, A/N/F OF ALEJAN
MONTEMAYOR, A MINOR CHILD
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCELA MONTEMAYOR CHAPA, A/N/F OF DIANA L
MONTEMAYOR, A MINOR CHILD
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCELA MONTEMAYOR CHAPA, A/N/F OF DONNA
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCELA MONTEMAYOR CHAPA, AS REPRESENTAT
JORGE LUIS LINARES LOPEZ, DECEASE
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCELA MONTEMAYOR CHAPA, INDIVIDUALLY
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCHBANKS, MARY
1451 LAND RD
COLUMBUS, MS 39705

MARCHBANKS, THERESA L
APT B3
PO BOX 19505
INDIANAPOLIS, IN 46219

MARCIA LAKE
7305 BADGER CT A
INDIANAPOLIS, IN 46260

MARCOS REYES DECEASED E REYES J VARELA M C/
R VARELA ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MARGARET A YARNELL
221 COUNTY ROAD 513
GLEN GARDNER, NJ 08826

MARGARET M JUSTICE & JUNIOR JACK JUSTICE
MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MARGARITA CARDOZA
ATTN:  ROGER S BRAUGH, JR
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARGARITA ELIAS INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MARGOT KARALIUS
1631 STRATFORD AVENUE
WESTCHESTER, IL 60154

MARHSALL STEPANIE
MARSHALL STEPHANIE
19571 AMBER WAY
NOBLESVILLE, IN 46060

MARIA ADELA G M ALVISO, INDIVIDUALLY AND AS
ESTATE OF MARIA ISAIAS MARTINEZ CEPEDA,
DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA ASUCION BAILON MOYA, INDIVIDUALLY
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA BELEN R MANDUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA CARRISOSA & ANASTACIO SORIA, INDIVIDU/
ESTATES OF BLANCA VASQUEZ, DECEASED &
MARISOL VASQUEZ, DECEASED & AS
ATT RON SIMON
SIMON AND LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019

MARIA CRUZ INDV & FOR VICTORIA HERNANDEZ VI
JOSE HERNANDEZ & ERIKA TORRES
THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504

MARIA D REYNA, AS SURVIVING SPOUSE OF PEDRO
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA DE LA LUZ REYES, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA DE LOURDES ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

MARIA DEL SOCORRO PUENTES, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA ELENA IREVINO
GARCIA & MARTINEZ L L P
10113 N 10TH ST STE H
MCALLEN, TX 78504

MARIA ESTELA G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA ESTELA MARQUEZ, INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, WHITE, HOESLCHER & BRAUGH, LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA LAURA FABIOLA SANTOS FONSECA AS PERSO
ESTATE OF DANIEL ORTIZ
ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MARIA LOURDES BAILON MOYA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

MARIA MERCADO
449 ROADRUNNER DR
PATTERSON, CA 95363

MARIA MUNOZ HERNANDEZ ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

MARIA RAMIREZ
C/O LAW OFFICES OF FEDERICO C SAYRE
ATTN: JAMES RUMM, ATTORNEY AT LAW
900 N BROADWAY, 4TH FL
SANTA ANA, CA 92701

MARIA SOFFER ESQ AS PERSONAL REP OF THE ESTA
DAVID ARENAS, DECEASED
ATTN: ERIC G ZAJAC, ESQUIRE  ZAJAC & ARIAS LLC
1818 MARKET ST, 30TH FLR
PHILADELPHIA, PA 19103

MARIANNE MONNERAT ET AL
STEPHEN Z STARR, ESQ
STARR & STARR PLLC
260 MADISON AVE FL 17
NEW YORK, NY 10016

MARIBETH FRITZ FAHRENKAMP
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

MARICOPA COUNTY
ATTN BARBARA LEE CALDWELL
AIKEN SCHENK HAWKINS & RICCIARDI
4742 NORTH 24TH STREET SUITE 100
PHOENIX, AZ 85016

MARILY TOBIAS A MINOR BY AND THROUGH
HER MOTHER MIRNA TOBIAS
ATTN ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

MARILYN A BOLTON LIVING TRUST
MARILYN A BOLTON TTEE
420 SOUTH MARION PARKWAY #301
DENVER, CO 80209

MARINA RAMIREZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

MARINA RAMIREZ FOR THE ESTATE OF JASMINE RA
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

MARINA RAMIREZ GUARDIAN AT LITEM FOR ESMER
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

MARIO LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

MARION COUNTY TREASURER
200 E WASHINGTON ST STE 1001
INDIANAPOLIS, IN 46204

MARION I MILLER
GARY R MILLER
ROBERT H MILLER
1717 HOMEWOOD BLVD APT 305
DELRAY BEACH, FL 33445

MARISELA R MANDUJANO
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARITA C TICHY
C/O RICHARD L DEMSEY CO., LPA
1350 EUCLID AVENUE, SUITE 1550
CLEVELAND, OH 44115

MARJORIE A PENN
TOD J G PENN, M K PARELL
J R PENN, N A SELBY
SUBJECT TO STA TOD RULES
P.O. BOX 95
EDMOND, OK 73083

MARK BLANKENSHIP
C/O MOTHERWAY & NAPLETON LLP
100 W MONROE ST STE 200
CHICAGO, IL 60603

MARK ETHEN
2821 RUGER AVE
JANESVILLE, WI 53545

MARK GRONEK
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

MARK HONEYCUTT ON BEHALF OF THOMAS HONEY
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

MARK WILLIAMS
ATTN:  PATRICK M ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

MARLA SOFFER ESQUIRE AS PERSONAL REPRESENT
DAVID ARENAS DECEASED
ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MARQUEZ, OMAR
ALTERS BOLDT BROWN RASH CULMO
4141 NE 2ND AVE STE 201
MIAMI, FL 33137

MARSHALL, SONJA
1754 RICHMOND CIR SE APT 201G
ATLANTA, GA 30315

MARTEL, FLORENCE ANN
27776 EDGEPARK DR
NORTH OLMSTED, OH 44070

MARTIN DOMINGUEZ
5704 OLD PLACE RD
ARLINGTON, TX 76016

MARTIN NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARTIN RACHEL MARIE - ESTATE OF
ESTATE OF MARTIN, RACHEL MARIE
PO BOX 3626
WEST PALM BEACH, FL 33402

MARTIN T ULRICH & ELAINE M
ULRICH TRUSTEES MARTIN T &
ELAINE M ULRICH LIVING TRUST U/A/D 12/05/91
13103 KINGSTON
HUNTINGTON WOODS, MI 48070

MARVELLA A JOHNSON
9805 BRICKLEBERRY LN APT 203
CHARLOTTE, NC 28262

MARVIN MAY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARX, JAMES L
6152 RIVERSIDE DR
WAKE FOREST, NC 27587

MARY ARMENTROUT ON BEHALF OF EDWARD ARM
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

MARY BAKER INDIVIDUALLY AND ON BEHALF OF
ALL STATUTORY BENEFICIARIES OF JEANINE
BAKER
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004

MARY BETH FUNKE
28689 WALES
CHESTERFIELD, MI 48047

MARY COVELL
19613 E 9TH ST S
INDEPENDENCE, MO 64056

MARY E DOWLER
201 E VINE ST
LIBERTY, IN 47353

MARY HARDMEIER ON BEHALF OF ROBERT HARDM
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

MARY J KURTZ
2352 WILLIAMS DR
CORTLAND, OH 44410

MARY J VISCARDI
77 LEDGEROCK LN
ROCHESTER, NY 14618

MARY O'NEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE STREET 31ST FLOOR
CHICAGO, IL 60602

MARY POWLEDGE
C/O ANGEL HAGMAIER
ATTORNEY AT LAW
211 E PARKWOOD AVE SUITE 107
FRIENDSWOOD, TX 77546

MARY R RECKARD
801 SUNSHINE RUN
ARNOLDS PARK, IA 51331

MARY S HEMME KASSEL TTEE
FBO THE MARY S HEMME KETTLER
TRUST DTD 3/4/94
4972 LL ROAD
WATERLOO, IL 62298

MARY S SANDLIN
304   E PIKE ST
SO LEBANON, OH 45065

MARYLAND SAND & GRAVEL FUND
CLEAN SITE ENVIRON SVS INC
ATTN: SCOTT MILLER
46161 WESTLAKE DR STE 230-B
POTOMAC FALLS, VA 20165

MASON, DEBRA KATHLEEN
ATTN FARRAH C FUGGETT MULLEN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

MASON, FAYE E
5720 S LAKESHORE DR APT 1501
SHREVEPORT, LA 71119

MASSACHUSETTS DEPARTMENT OF ENVIRONMENT,
CAROL IANCU ASSISTANT ATTORNEY GENERAL
MASSACHUSETTS OFFICE OF THE ATTORNEY
GENERAL
ONE ASHBURTON PLACE 18TH FLOOR
BOSTON, MA 02108

MASSACHUSETTS WATER RESOURCES AUTHORITY
100 FIRST AVENUE
CHARLESTOWN NAVY YARD
BLDG 39
BOSTON, MA 02129

MATHEW S LAPIERRE
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

MATILDE NINO, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MATTHEW J HOLLWEDEL
50 WEST RD
SOUTH SALEM, NY 10590

MAURY COUNTY TRUSTEE
ONE PUBLIC SQUARE
COLUMBIA, TN 38401

MAUS, WILLIAM J
649 CEDAR DRIVE
CORTLAND, OH 44410

MAUST, NANCY
9317 PARK HEIGHTS AVE
CLEVELAND, OH 44125

MAVETY BRIANNA
MAVETY, TAMMY
804 WESTMINSTER RD
TRAVERSE CITY, MI 49686

MAVETY, BRIANNA
804 WESTMINSTER RD
TRAVERSE CITY, MI 49686

MAVIGLIA, STEVE A
3771 E KENT RD
FREELAND, MI 48623

MAVIS MILLER
5272 GOODRICK RD
TRAVERSE CITY, MI 49684

MAX ISAACS
231 E 11TH ST
NEW YORK, NY 10003

MAXUS ENERGY CORPORATION
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE RD E, PO BOX 627
PRINCETON, NJ 08542

MAY, ANNA L
PO BOX 1783
ARLINGTON, TX 76004

MAYA GANTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

MAYRA RUBI JIMENEZ OCANA
C/O LANGDON & EMISON
ATTN ROBERT L LANGDON
PO BOX 220 911 MAIN
LEXINGTON, MO 64067

MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADM
OF JOHN ROBERTS, SR DECEASED
ATTN: J KENT EMISON
LANGDON & EMISON
PO BOX 220, 911 MAIN ST
LEXINGTON, MO 64067

MC DONALD, ROBERT J
7415 SCIOTO PKWY
POWELL, OH 43065

MC GUINTY, MICHAEL A
4757 ROUNDTREE DR
BRIGHTON, MI 48116

MCALLISTER, HUGH
27025 OAKWOOD CIR APT 118
OLMSTED FALLS, OH 44138

MCCANN MOTORS INC
MELAINE MCCANN
6411 20TH ST E
FIFE, WA 98424

MCCARTHY SHARYL A
3403 W 109TH CIR
WESTMINSTER, CO 80031

MCCHESNEY KAREN LYNNE
C/O INGALDSON MAASSEN & FITZGERALD PC
813 W 3RD AVE
ANCHORAGE, AK 99501

MCCLURE, CHUCK
2402 S MAIN ST
PRINCETON, IL 61356

MCCOLLUM, ANNA E
2417 YOUNGSTOWN LOCKPORT RD
RANSOMVILLE, NY 14131

MCCOMBS PONTIAC-GMC TRUCK LTD
ROBERT R BIECHLIN JR
THORNTON BIECHLIN, SEGRATO, REYNOLDS &
GUERRA LC
100 N E LOOP 410 SUITE 500
SAN ANTONIO, TX 78216

MCCOY, RUTH V
188 MIDLAND PKWY APT 413
SUMMERVILLE, SC 29485

MCDADE, MICHELLE & MCDADE MARK
102 RIDGEWAY DR
SCRANTON, PA 18504

MCGIGOR, JOSEPH N
21123 WOODFARM DR
NORTHVILLE, MI 48167

MCGRAIN, GERALD R
1287 KENDRA LN
HOWELL, MI 48843

MCGUIRE WOODS LLP
ATTN: SAM TARRY, ESQ.
901 EAST CARY STREET
ONE JAMES CENTER
RICHMOND, VA

MCGUIRE, JAMES
CERUSSI & GUNN PC
1325 FRANKLIN AVE STE 225
GARDEN CITY, NY 11530

MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

MCKENNA LONG & ALDRIDGE LLP
J MICHAEL LEVENGOOD
303 PEACHTREE STREET SUITE 5300
ATLANTA, GA 30308

MCKENNA, JAMES - A MINOR
PO BOX 1318 - 2294
SACRAMENTO, CA 95812

MCKINLEY COUNTRY TREASURER
COUNTY COURTHOUSE
201 WEST HILL
GALLUP, NM 87301

MCLEOD NEWTON, ESTHER
C/O LAW OFFICES OF ROHN & CAMERON LLC
1101 KING ST
CHRISTIANSTED, VI 00820

MCM MANAGEMENT CORP
C/O DON W BLEVINS ESQ, MCALPINE &
ASSOCIATES PC
3201 UNIVERSITY DRIVE STE 100
AUBURN HILLS, MI 48326

MCTAVISH KAREN FAYE
CUNNINGHAM BOUNDS YANCE CROWDER &
BROWN
PO BOX 66705
MOBILE, AL 36660

MCTAVISH, KAREN FAYE
CUNNINGHAM BOUNDS YANCE CROWDER &
BROWN
PO BOX 66705
MOBILE, AL 36660

MEEKER, ERNEST E
203 FOXWORTH LN
SIMPSONVILLE, SC 29680

MEGAN CANTY
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH 43068

MEI-YUN HSU YEH
878 TOWNE CENTER DR
POMONA, CA 91767

MELANCON, BETTY J
4230 W NICHOLSON HILL RD
OSSINEKE, MI 49766

MELANIE J CUNNINGHAM
C/O ATTORNEY ALAN H PERER
ONE OXFORD CENTRE SUITE 2501
PITTSBURGH, PA 15219

MELISSA DIMERCURIO
ATTN:  MARC SAPERSTEIN, ESQ
DAVIS, SAPERSTEIN & SALOMON, P C
375 CEDAR LANE
TEANECK, NJ 07666

MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D
MINORS & AS REP EST R GAYTAN ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MELISSA LANGDON, PERSONAL REP OF THE ESTATE
REGAN LANGDON, DECEASED
C/O FRASER & SOUWEIDANE PC
10 S MAIN STE 302
MT CLEMENS, MI 48043

MELISSA M VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN
PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042

MELISSA SHERWANI
ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MELODY RICHARDS
MELODY & ROB RICHARDS
13210 45TH AVE N
PLYMOUTH, MN 55442

MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GI
ASSOCIATION BY ITS CHAIRMAN A TIMOTHY
WEBSTER
C/O WEBSTER SZANYI LLP
1400 LIBERTY BLDG 424 MAIN STREET
BUFFALO, NY 14202

MEMPHIS INTL AUTO SHOW
C/O MOTOR TREND AUTO  SHOWS
6405 FLANK DR
HARRISBURG, PA 17122

MERCEDES-BENZ HYBRID LLC
DR NEIL ARMSTRONG
MERCEDES-BENZ HYBRID LLC
12120 TELEGRAPH ROAD
REDFORD, MI 48239

MERIDIAN LIGHTWEIGHT TECHNOLOGIES INC
ATTN: ALAN J MILLER
25 MCNAB AVE
STRATHROY ONTARIO N7G 4H6 CANADA

MERRILL LYNCH BANK SUISSE SA
ROUTE DE FLORISSANT 13
3070 CASE POSTALE GENEVA SWITZERLAND

M-HEAT INVESTORS LLC
C/O ANNIE JENSEN
GREENSTONE INC
2550 MIDDLE RD STE 603
BETTENDORF, IA 52722

MIAMI COUNTY TREASURER
201 W MAIN ST
SAFETY BUILDING
TROY, OH 45373

MICAELA G FRIAS IND, ON BEHALF OF R G & J J G, M
& AS REP ESTATE SALVADOR GUZMAN
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MICHAEL CAMERON
51851 ADLER PARK DR EAST
CHESTERFIELD TWP, MI 48051

MICHAEL HARDGES
PO BOX 254
OKOLONA, MS 38860

MICHAEL HAYS
5164 JIMTOWN RD
E PALESTINE, OH 44413

MICHAEL HERNANDEZ
1058 CHAMPAIGN RD
LINCOLN PARK, MI 48146

MICHAEL J KRAUS
BELAIR & EVANS LLP
61 BROADWAY
NEW YORK, NY 10006

MICHAEL LOGAN
ATTN BRENT A LANCE
THE LANCE LAW FIRM
5520 SAINT CHARLES ST
COTTLEVILLE, MO 63304

MICHAEL MAZANOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL NORTHUP AS PERSONAL REP OF THE ESTA
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MICHAEL R CARSON
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

MICHAEL RAY HOUSE INDIVIDUALLY AND AS ADMI
ESTATE OF DAVID C HOUSE
C/O ALVIS AND WILLINGHAM LLP-ATTN K RICK
ALVIS
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

MICHAEL S AND GLENNA M KELLEY
ATTN JAMES F BOLLINGER
C/O MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MICHAEL WILEY
7188 N WEBSTER RD
MOUNT MORRIS, MI 48458

MICHAEL WILLIAM ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

MICHAEL, ROBERT V
198 N HURON RD
AU GRES, MI 48703

MICHAELS, DONNA C
2781 CLYDESDALE CT
PINCKNEY, MI 48169

MICHAELS, JAMES
331 DALE COUNTY 1
DALEVILLE, AL 36322

MICHALINE OSAR
5730 ONAWAY OVAL
PARMA, OH 44130

MICHELIN NA INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

MICHELIN NORTH AMERICA (SUCCESSOR TO UNIRO
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MICHIGAN AUTOMOTIVE COMPRESSOR INC
C/O HOLLY SWANSON ESQ
DENSO INTERNATIONAL AMERICA INC
24777 DENSO DRIVE
SOUTHFIELD, MI 48086

MICHIGAN AUTOMOTIVE OF INDIANA INC
JONES WALLACE LLC
ATTN PAUL J WALLACE
420 MAIN ST SUITE 1600
EVANSVILLE, IN 47708

MICHIGAN DEPARTMENT OF ENVIRONMENT QUALIT
C/O CELESTE R GILL
ASSISTANT ATTORNEY GENERAL
525 W OTTAWA ST
LANSING, MI 48933

MIGUEL ALTUNA
P DUQUE DE BAENA 40-201ZQ
20009 SAN SEBASTIAN SPAIN

MIKSIK, JANETTE
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701

MILLENDER CENTER ASSOCIATES LIMITED PARNER.
C/O VICKI R HARDING ESQ
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MILLER, BRIAN
CRAIG A. ALTMAN
19 S 21ST ST
PHILADELPHIA, PA 19103

MILLER, MAVIS F
5272 GOODRICK RD
TRAVERSE CITY, MI 49684

MILLER, ROBERT J
499 MCDONALD DR
HOUGHTON LAKE, MI 48629

MILLER, STEPHEN T
9855 HOLLY ST
RANCHO CUCAMONGA, CA 91701

MILLER, WALTER H
8840 CR 622A
BUSHNELL, FL 33513

MILNER, JACQULYN A
346 E SHERMAN DR
CARSON, CA 90746

MINERVA HOLIFIELD
1339 WESLEYAN RD
DAYTON, OH 45406

MINERVA M HOLIFIELD
1339 WESLEYAN RD
DAYTON, OH 45406

MINORITY ALLIANCE

MINTER & CHARLOTTE CARPENTER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

MIRNA TOBIAS
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MISA BRASS, JOANNE BRASS-SPITZ,
HARRY RAY SPITZ AND GRACE BRASS
ATTN:  MR PETER J DAUGHERTY
DAUGHERTY, CRAWFORD, FULLER & BROWN LLP
POST OFFICE BOX 1118
COLUMBUS, GA 31902

MISSOURI DEPARTMENT OF NATURAL RESOURCES
JEFF KLUSMEIER
ATTORNEY GENERALS OFFICE
PO BOX 899
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF REVENUE
PO BOX 475
JEFFERSON CITY, MO 65105

MISSOURI PRIVATE SECTOR INDIVIDUAL SELF-INSUI
ATTN  R SCOTT MOORE
LEWIS RICE & FINGERSH LC
500 N BROADWAY SUITE 2000
ST LOUIS, MO 63102

MISTY LEWIS SPEEGLE
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

MITCHELL CORPORATION OF OWOSSO INC
PO BOX 1592
108 N CHIPMAN STREET
OWOSSO, MI 48867

MITCHELL DENKER
P O BOX 607
POINT LOOKOUT, NY 11569

MITCHELL R CANTY
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH 43068

MITCHELL, CAROLYN J
8714 LOG RUN N DR
INDIANAPOLIS, IN 46234

MODERN SERVICE
158 E CHATHAM ST
CARY, NC 27511

MOHAMMAD HUSSAIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

MOLLIE S HOUSE
C/O THOMAS C KNOWLES, VAN BLOIS &
ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

MONICA O LLAMAS, IND & ANF OF GERALD DANIEL,
KARLA LORENA & DANIEL LLAMAS  EST OF G
LLAMAS
C/O GONZALEZ & ASSOCIATES LAW FIRM, LTD
817 E ESPERANZA AVE
MCALLEN, TX 78501

MONIKA RITTER
AN DER AU 7
83324 RUHPOLDING GERMANY

MONTGOMERY CNTY SAN ENG DEPT
1850 SPAULDING RD
PO BOX 817601
DAYTON, OH 45481-0001

MONTROSE BUICK PONTIAC GMC CADILLAC
PO BOX 1030
HERMITAGE, PA 16148

MONTROSE CHEVROLET
1127 W MAIN ST
KENT, OH 44240

MONTROSE CHEVROLET CADILLAC
C/O MICHAEL THOMPSON
1127 W MAIN ST
KENT, OH 44240

MONTSERRAT TREJO VELASQUEZ
ATTN JERRY GUERRA
LAW OFFICES OF JERRY GUERRA P C
555 N CARANCAHUA SUITE 200
CORPUS CHRISTI, TX 78478

MOODY'S INVESTORS SERVICE
C/O SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN CHRISTOPHER R BELMONTE
230 PARK AVENUE
NEW YORK, NY 10169

MOORE CHEVROLET TOM
DEAN BUNCH EVERETT BOYD JR SUTHERLAND
ASBILL & BRENNAN
3600 MACLAY BLVD SOUTH
SUITE 202
TALLAHASSEE, FL 32312

MOORE, WILLIAM E
2830 BECK ST SE
WARREN, OH 44484

MORALES, RAMONA
4809B EXCALIBUR DR
EL PASO, TX 79902

MOREAU, JENNIFER
144 W TUNICA DR PO BOX 129
MARKSVILLE, LA 71351

MOREAU, JENNIFER
MOREAU, FRANK
144 W TUNICA DR PO BOX 129
MARKSVILLE, LA 71351

MORGAN STANLEY & CO. INTERNATIONAL PLC
25 CABOT SQUARE
CANARY WHARF
LONDON, E14 4QA
ENGLAND

MORGAN STANLEY, INVESTMENT BANKING DIVISIO
1585 BROADWAY
FLOOR 33
NEW YORK, NY 10036

MORGAN STANLEY-SMITH BARNEY
HOWARD KAPLUS IRA STANDARD 04/24/08
PO BOX 340
NEW YORK, NY 10008

MORGAN, BAILEY
7364 W RIDGE CIR
SHERWOOD, AR 72120

MOSES, BETTY E
1141 NUTGRASS RD
BUNNLEVEL, NC 28323

MOSES, SHERRY A
16000 LANDAUER ST
BASEHOR, KS 66007

MOSS PAUL (633047) - MOSS PAUL
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321

MOSS, PAUL
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321

MOTOR TREND AUTO SHOWS
6375 FLANK DR STE 100
HARRISBURG, PA 17711

MR JOHN T SMITH
U/A/D 01/26/96
FBO SMITH FAMILY TRUST
8824 116TH STREET ROAD
OCALA, FL 34481

MR TORIBIO CASTRO
33 WOODLAND ROAD
ROSLYN, NY 11576

MR WILLIAM C MAGUIRE
CGM IRA ROLLOVER CUSTODIAN
44 LA CANADA
CLAYTON, CA 94517

MRS EVELYN B CROWELL
7335 MANDERLY WAY
KNOXVILLE, TN 37909

MRS MARTHA B WILLS
1110 BLACKSHEAR RD
CORDELE, GA 31015

MRS ROBERTA JANE DAREY
976 APPLE BLOSSOM LANE
ORREVILLE, OH 44667

MRS VERA SCHNEIDER, TOD JASON
SCHNEIDER, JONATHON SCHNEIDER &
LIANE DISTEFANO SUBJECT STA RULES
61-19 76TH ST
MIDDLE VLG, NY 11379

MS JACQUELINE BUNT
551 WATERLOO STREET
LONDON, ONTARIO N6B 2R1 CANADA

MS JUDITH SOMMER
15 VENUS ROAD
SYOSSET, NY 11791

MS MARY LOU REESE
CGM IRA CUSTODIAN
DTD 09/27/00
700 SE 7TH AVE #3
POMPANO BEACH, FL 33060

MS MARY LOU REESE
TOD JOHN M FARNELL &
MICHAEL FARNELL
SUBJ TO FL TOD RULES
700 SE 7TH AVE #3
POMPANO BEACH, FL 33060

MS SARAHJUAN GILVARY
ATTN: ERIC G ZAJAC, ESQUIRE
ZAJAC & ARIAS, LLC
1818 MARKET ST, 30TH FLOOR
PHILADELPHIA, PA 19103

MS SARAHJUAN GILVARY
ERIC G ZAJAC ESQUIRE
ZAJAC & ARIAS, LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MS&CO C/F
ALEXANDER H KOWALEWSKI
IRA STANDARD DATED 03/03/86
132 PAYNE AVENUE
NORTH TONAWANDA, NY 14120

MS&CO C/F
BARBARA DESANTIS
IRA ROLLOVER DATED 09/25/02
3392 SW BOBALINK WAY
PALM CITY, FL 34990

MS&CO C/F
DAVID M ZAMEK
IRA ROLLOVER DATED 06/17/93
5595 SEABREEZE LANE
STERLING HTS, MI 48310

MS&CO C/F
DORIS MUCHNIKOFF
IRA ROLLOVER DATED 04/15/03
195-27 N CENTRE AVE
ROCKVILLE CENTRE, NY 11570

MS&CO C/F
JANET C RAGEN
IRA ROLLOVER DATED 08/02/00
8739 S KENNETH AVENUE
HOMETOWN, IL 60456

MS&CO C/F
MARYANN KOWALEWSKI
IRA ROLLOVER DATED 09/23/98
132 PAYNE AVENUE
NORTH TONAWANDA, NY 14120

MS&CO C/F
NANCY BALDWIN
IRA STANDARD DATED 06/27/01
1099 S OCEAN BLVD APT 106
BOCA RATON, FL 33432

MS&CO C/F
PETER L SIBLEY
IRA STANDARD DATED 01/26/83
731 3RD STREET
MT PLEASANT, SC 29464

MS&CO C/F
SHARON K PHILLIPS
IRA STANDARD DATED 04/06/94
3114 SW 37TH
OKLAHOMA CITY, OK 73119

MS&CO C/F
WARREN W BONTHIUS
IRA STANDARD DATED 11/04/91
2774 W BROADMOORE DR
HAYDEN LAKE, ID 83835

M-TECH ASSOCIATES LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH AND HELLER PC
28400 NORTHWESTERN HIGHWAY THIRD FLOOR
SOUTHFIELD, MI 48034

MTV NETWORKS
A DIVISION OF VIACOM INTERNATIONAL INC
HEATHER WINDT C/O ANGELA HICKSON
1515 BROADWAY- 34TH FLOOR (3475)
NEW YORK, NY 10036

MULLINS MOTORS INC
C/O CARL MEARES
PO BOX 187
FAIR BLUFF, NC 28439

MURNANE BUILDING CONTRACTORS INC
C/O SUGARMAN LAW FIRM
211 WEST JEFFERSON ST
SYRACUSE, NY 13202

MURPHY TINA
5701 63RD AVE W
MUSCATINE, IA 52761

MURZIK TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN
ESQ, TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

MUSHANEY, LEATRICE
5267 W HIGHWAY 88
ODEN, AR 71961

MUTUALIDAD DEL PREVISION SOCIAL DEL PERSONA
ATTN: DOMINGO RINON
AVDA FILIPINAS, 50
PHILLIPINES

MYERS REV LIVING TRUST
UAD 04/06/00
LARRY G MYERS & HARRIET H MYERS
TTEES
1055 COLONIAL WAY
TUSTIN, CA 92780

MYRTLE GIVENS
4452 SAHARA PL
FORT WORTH, TX 75115

NACHI MACHINING TECHNOLOGY CO
RONALD E BAYLOR ESQ
MILLER CANFIELD PADDOCK AND STONE PLC
277 SOUTH ROSE STREET STE 5000
KALAMAZOO, MI 49007

NADER AUTOMOTIVE GROUP, LLC
PO BOX 1720
DANVILLE, CA 94526

NANCY BALDWIN
1099 S OCEAN BLVD
#106
BOCA RATON, FL 33432

NANCY DALTON
9 ROLLINGWOOD DR
TRUMBULL, CT 06611

NANCY FISHER AND BRYAN FISHER
ATTN:  ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER, P C
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65906

NANCY J FREEMAN
14 NORMANDY ROAD
GREENVILLE, SC 29615

NANCY R MORRISON
126 WELLESLEY DR
NEWPORT NEWS, VA 23606

NAOMI LIVNE C/O JOEL LEVI ADVOCATE
33 JABOTINSKI ST
RAMAT-GAN ISRAEL

NAPLETON INVESTMENT PARTNERSHIP LP
406 NORTH MONROE
HINSDALE, IL 60521

NATALIA COOPER
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

NATALIE BURKHARDT
106 WHITEHALL ST
STATEN ISLAND, NY 10306

NATALIE DANIELS
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

NATHAN ARCHER
1550 PONTIUS RD
CIRCLEVILLE, OH 43313

NATHAN BAKER A MINOR BY HIS CONSERVATORS F
C/O LINDA B WILLIAMSON, ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004

NATHANIEL LEWIS
3455 TAMARACK TRL
MOUNT MORRIS, MI 48458

NATIONAL CONSUMER LAW CENTER INC
7 WINTHROP SQ
#4FL
BOSTON, MA 02110

NATIONAL FUEL RESOURCES, INC.

NATIONAL GRID
ATTN BANKRUPTCY TEAM C-3
300 ERIE BLVD W
SYRACUSE, NY 13202

NATIXIS FUNDING CORP (F/K/A IXIS FUNDING CORP)
C/O JOSEPH F FALCONE III EST
9 WEST 57TH STREET 35TH FLOOR
NEW YORK, NY 10019

NATIXIS NEW YORK BRANCH
ATTN ADAM H ISENBERG  ESQ
1500 MARKET STREET 38TH FL
PHILADELPHIA, PA 19102

NAVISTAR INC
C/O MICHAEL K MCCRORY
BARNES & THORNBURG LLP
11 S MERIDIAN STREET
INDIANAPOLIS, IN 46204

NAZAREEN WARD
2038 85TH AVE
OAKLAND, CA 94621

NCR CORPORATION
ATTN: MATTHEW A HAMERMESH, ESQ
HANGLEY ARONCHICK SEGAL & PUDLIN
ONE LOGAN SQUARE, 27TH FL
PHILADELPHIA, PA 19103

NCR CORPORATION
KRISTIN B MAYHEW
PEPE & HAZARD LLP
30 JELLIFF LANE
SOUTHPORT, CT 06890

NECOLE CASH-WEST
28095 DANVERS DR
FARMINGTN HLS, MI 48334

NECOLE H CASH-WEST
28095 DANVERS DR
FARMINGTN HLS, MI 48334

NELCY GUADALUPE IREVINO
GARCIA & MARTINEZ L L P
10113 N 10TH ST STE H
MCALLEN, TX 78504

NELKE, ARTHUR G
C/O WATTEL & YORK, LLC
2175 NORTH ALMA SCHOOL ROAD #B107
CHANDLER, AZ 85224

NELSON RITZROW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NELSON, MARILYN
3827 PINECREST RD
ROCKFORD, IL 61107

NELSON, OVERTON
4530 HORATIO ST
DETROIT, MI 48210

NELSON, WILLIAM T
8261 BINGHAM ST
DETROIT, MI 48228

NEW CASTLE COUNTY
87 READS WAY
FINANCE DIV - TREASURY
NEW CASTLE, DE 19720-1648

NEW FLYER OF AMERICA INC
711 KERNAGHAN AVE
ATTN COLIN PEWARCHUK, ESQ
WINNIPEG, MANITOBA  CANADA R2C 3T4

NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTIO
C/O ATTORNEY GENERAL OF NEW JERSEY
ATTN RACHEL JEANNE LEHR
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET STREET PO BOX 093
TRENTON, NJ 08625

NEW MEXICO INTERNATIONAL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS INC
6405 FLANK DR
HARRISBURG, PA 17112

NEW UNITED MOTOR MANUFACTURING INC
SCHNADER HARRISON SEGAL & LEWIS LLP
C/O GEORGE KALIKMAN
ONE MONTGOMERY ST SUITE 2200
SAN FRANCISCO, CA 94104

NEW YORK POWER AUTHORITY
PO BOX 2245
SYRACUSE, NY 13220-2245

NEW YORK STATE DEPARTMENT OF TAXATION AND
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205

NEW YORK STATE DEPT OF TAXATION & FINANCE
BANKRUPTCY SECTION
P O BOX 5300
ALBANY, NY 11205

NEWTON AKEEM
BROWN, NORA
616 FM 1960 RD W STE 725
HOUSTON, TX 77090

NEWTON AKEEM
NEWTON, ADRIANA
616 FM 1960 RD W STE 725
HOUSTON, TX 77090

NEWTON AKEEM
NEWTON, AKEEM JR
616 FM 1960 RD W STE 725
HOUSTON, TX 77090

NEWTON AKEEM
NEWTON, AKEEM SR
400 W HOUSTON ST
MARSHALL, TX 75670

NEWTON, AKEEM SR, ANDERSON, POLEON, DAVID S
GARY SIMOUNIS, JEROME ASH, ANTOINETTE
SARGEANT
C/O LAW OFFICES OF ROHN & CAMERON LLC
1101 KING ST
CHRISTIANSTED, VI 00820

NEWTON, REBECCA I
4881 HIGHWAY 242 WEST
LEXA, AR 72355

NIAGARA MOHAWK POWER CORPORATION DBA NA
C/O HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NICHOLAS LUISI
1520 S FAIRWAY ST
VISALIA, CA 93277

NICHOLAS, CHERYL
KEOGH KEOGH COX & WILSON
POB 1151, 701 MAIN STREET
BATON ROUGE, LA 70821

NICHOLS, JOYCE
610 EASTER RD APT 1007
BETHEL, OH 45106

NICOLE SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, SUITE 120
NEWPORT BEACH, CA 92660

NICOTRA, FRANK
LIPSITZ GREEN FAHRINGER ROLL SALISBURY &
CAMBRIA LLP
42 DELAWARE AVE STE 300
BUFFALO, NY 14202

NIEMAN, GERALD R
3055 WILDWOOD DR
SAGINAW, MI 48603

NIEMIEC, MARIA
2035 KEHOE RD
CLAYVILLE, NY 13322

NIJECT SERVICES COMPANY
1 W 3RD ST
STE 1005
TULSA, OK 74103-3500

NISM - ONSTAR - ANALOG TO DIGITAL TRANS
WINNE, BRUCE C
1565 SPRUCE CANYON DR
PRESCOTT, AZ 86303

NIXON PEABODY LLP
ATTN: RONALD LOPEZ, ESQ.
ONE EMBARCADERO CENTER
18TH FLOOR
SAN FRANCISCO, CA

NL INDUSTRIES INC
TRACEE THOMAS
5430 LBJ FREEWAY
DALLAS, TX 75240

NOBLE INTERNATIONAL LTD
C/O HARRINGTON DRAGICH PLLC
ATTN DAVID DRAGICH
21043 MACK AVENUE
GROSSE POINTE, MI 48236

NOELIA MEDINA GONZALEZ
NOELIA MEDINA GONZALEZ
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

NOHEL, CHARLES N
618 W LANSING RD
MORRICE, MI 48857

NON-PUBLIC-THIRD-PARTY JOINT DEFENSE GROUP I
ERIC B ROTHENBERG, ESQ
O'MELVENY & MYERS, LLP
TIMES SQUARE TOWER
7 TIMES SQUARE
NEW YORK, NY 10036

NOREEN M FLETCHER &
DENNIS J & KEVIN L FLETCHER
TRUSTEES U/A/D 7/23/01
NOREEN M FLETCHER LIVING TRUST
26643 WILTON COURT
NEW HUDSON, MI 48165

NORFOLK SOUTHERN RAILWAY COMPANY
ANDREW C CORKERY ESQ
BOYLE BRASHER LLC
5000 WEST MAIN STREET
PO BOX 23560
BELLEVILLE, IL 62223

NORMAN & SONDRA KAY JT-TEN
7301 COVENTRY AVE. APT 502
MELROSE PARK, PA 19027

NORMAN B SCHEFFEL
CGM IRA ROLLOVER CUSTODIAN
12372 N. FOREST CANYON DRIVE
PARKER, CO 80138

NORMAN BERG REV TRUST
UAD 11/11/88
NORMAN BERG & DAVID C
SPRAFKIN CO-TTEES
3610 GARDENS PARKWAY  APT 501A
PALM BCH GDNS, FL 33410

NORMAN C POLES
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
7770 TAHITI LN APT 308
LAKE WORTH, FL 33467

NORMAN FORESTER
ATTN:  J KENT EMISON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

NORMAN FORESTER
C/O J KENT EMISON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

NORMAN-BLACKMON MOTOR COMPANY INC
C/O P RICHARD HARTLEY ESQ
PO BOX 583
GREENVILLE, AL 36037

NORTH CAROLINA DEPARTMENT OF REVENUE
ATTN ANGELA C FOUNTAIN BANKRUPTCY
MANAGER
COLLECTIONS EXAMINATION DIVISION
PO BOX 1168
RALEIGH, NC 27602

NORTH SHORE GAS COMPANY
C/O STEPHEN H ARMSTRONG
UNGARETTI & HARRIS LLP
3500 THREE FIRST NATIONAL PLAZA
CHICAGO, IL 60602

NORTHERN INDIANA PUBLIC SERVICE COMPANY
ATTN: REVENUE ASSURANCE & RECOVERY
801 E 86TH AVE
MERRILLVILLE, IN 46410

NORTHERN INSURANCE COMPANY OF NEW YORK
PATRICK M KENNELL
COZEN OCONNOR
16TH FLOOR 45 BROADWAY
NEW YORK, NY 10006

NORTHROP GRUMMAN CORPORATION
C/O BRIAN J HUFNAGEL ESQ & AARON
GERSCHONOWITZ ESQ
FORCHELLI CURTO DEEGAN SCHWARTZ MINEO
COHN & TERRANA LLP
333 EARLE ORINGTON BLVD SUITE 1010
UMONDALE, NY 11553

NORTHROP GRUMMAN OHIO CORPORATION
ATTN KENNETH M REISS ESQ
M/S C-4S1
7555 COLSHIRE DRIVE
MCLEAN, VA 22102

NORTHRUP GRUMAN CORPORATION
C/O GABRIEL CALVO
7555 COLSHIRE DRIVE
M/S C-4S1
MCLEAN, VA 22102

NOTHWEHR MEAGHAN
ATTN: THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 550
CHICAGO, IL 60602

NOTHWEHR, CHRISTINE
THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 5500
CHICAGO, IL 60602

NOTHWEHR, LARRY
THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 5500
CHICAGO, IL 60602

NOTHWEHR, MEAGHAN
ATTN: THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 550
CHICAGO, IL 60602

NOWAK, CLEMENTINE C
2129 HIGHWAY 33
HAMILTON, NJ 08690

NUGIE BENOIT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

NUNEZ, JOEL TORRES
MORENO BECERRA & GUERRERO P.L.C.
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

NUNEZ, LUZ HELENA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

NUNLEY, ALVIN H
5200 TUCSON DR
DAYTON, OH 45418

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVA
MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205

NYSEG SOLUTIONS
NYSEG SOLUTIONS, INC
ATTN: SHAUNA FISKE
31 LEWIS STREET SUITE 401
BINGHAMTON, NY 13901

OAKLAND COUNTY TREASURER
1200 N TELEGRAPH RD
DEPARTMENT 479
PONTIAC, MI 48341

OBRIEN, JENNIFER
C/O EDELMAN KRASIN & JAYE PLLC
1 OLD COUNTRY RD STE 210
CARLE PLACE, NY 11514

ODIE BRYER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ODISHAW & ODISHAW
ATTN: BEN GUIDO
2200 SUNLIFE PL
10123 99 ST NW
EDMONTON AB CANADA T5J 3H1

O'HAGAN SPENCER
CHRISTOPHER C. SPENCER
6806 PARAGON PL
STE 200
RICHMOND, VA 23230-1824

OHI CO
PSP & TRUST DTD 7-1-80
ATTN: TOM HUBBARD
PO BOX 622
STOCKTON, CA 95201

OHIO BUREAU OF WORKERS COMPENSATION
LEGAL DIVISION BANKRUPTCY UNIT
PO BOX 15567
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
BANKRUPTCY DIVISION
30 EAST BROAD STREET
23RD FLOOR
COLUMBUS, OH 43216

OHIO DEPARTMENT OF TAXATION
OHIO DEPARTMENT OF TAXATION, BANKRUPTCY
DIVISION
30 EAST BROAD STREET, 23RD FLOOR
COLUMBUS, OH 43216

OHIO DEPT OF COMMERCE DIVN OF FIRE MARSHAL
BUR OF UNDERGROUND STORAGE TANKS
MICHELLE T SUTTER, ASSISTANT ATTORNEY
GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHELLE T SUTTER, ASSISTANT ATTORNEY
GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBIA, OH 43215

OHIO TRANSMISSION CORP
1900 JETWAY BLVD
COLUMBUS, OH 43219

OIL STEERING COMMITTEE
C/O ALLAN H ICKOWITZ ESQ
NOSSAMAN LLP
445 S FIGUEROA STREET 31ST FLOOR
LOS ANGELES, CA 90071

OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QU
ATTN: PAM DIZIKES
707 N ROBINSON AVE
OKLAHOMA CITY, OK 73102

OLAH QASEM AND JIHAD QASEM, AS PARENTS AND
GUARDIANS OF MINOR, MOHAMMED QASEM
GUNN LAW GROUP P A
777 S HARBOUR ISLAND BLVD, STE 765
TAMPA, FL 33602

OLIVER BRAUN
AUSTR 14
96047 BAMBERG GERMANY

OLIVER, DANA M
1070 PATIENCE DR
FLORISSANT, MO 63034

OLZIE IVORY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ONETTA BUSH
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

ONONDAGA COUNTY, NEW YORK .
LUIS MENDEZ, SR. DEPUTY COUNTY ATTORNEY
JOHN H. MULROY CIVIC CENTER, 10TH FLOOR
421 MONTGOMERY STREET
SYRACUSE, NY 13202

ORANGE COUNTY AUTO SHOW
C/O MOTOR TREND AUTO SHOWS INC
6405 FLANK DR
HARRISBURG, PA 17112

ORANGE COUNTY TREASURER-TAX COLLECTOR
ATTN: BANKRUPTCY UNIT
PO BOX 1438
SANTA ANA, CA 92702

ORANGEBURG COUNTY TREASURER
PO BOX 9000
ORANGEBURG, SC 29116

ORNER, HAROLD R
130 ERVIN AVE
LINWOOD, PA 19061

ORR, JOHN

ORTEGA, IVELISSA
C/O WILLCUTTS LAW GROUP LLC
PO BOX 320625
HARTFORD, CT 06123

ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH OF
2310 NW 120TH TER
PEMBROKE PINES, FL 33026

OTIS GLOVER II
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

OTS SIGNS LP
C/O HERRICK FEINSTEIN LLP
ATTN GLORIA HUANG
2 PARK AVENUE
NEW YORK, NY 10016

OTTAWA PLACE ASSOCIATES
C/O MARTIN R. GOLDMAN
755 W. BIG BEAVER RD.
STE. 2204
TROY, MI 48084

OTTAWA PLACE ASSOCIATES F/K/A DOWNTOWN PO
ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR
17 S SAGINAW ST
PONTIAC, MI 48342-2227

OTTAWA PLACE ASSOCIATES LIMITED PARTNERSHI
13155 CLOVERDALE ST
OAK PARK, MI 48237-3205

OTTAWA PLACE ASSOCIATES, LLC
13155 CLOVERDALE ST
OAK PARK, MI 48237-3205

OTTAWA PLACE ASSOCIATION D/B/A DOWNTOWN PO
ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR
17 S SAGINAW ST
PONTIAC, MI 48342-2227

OTTAWA RIVER GROUP
C/O RALPH E CASCARILLA ESQ
WALTER & HAVERFIELD LLP
1301 E 9TH STREET STE 3500
CLEVELAND, OH 44114

OWEN AND WANTA HANKS
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET STE 2550
HOUSTON, TX 77010

OWEN ONEILL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

OWENS-ILLINIOS INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

OWENS-ILLINOIS INC
RONALD E BAYLOR ESQ
MILLER CANFIELD PADDOCK AND STONE PLC
277 SOUTH ROSE STREET STE 5000
KALAMAZOO, MI 49007

OWENS-ILLINOIS, INC
C/O SUSAN L SMITH
ONE MICHAEL OWENS WAY, PLAZA 3
PERRYSBURG, OH 43551

PACIFIC RIM CAPITAL INC
ATTN:THOMAS V ASKOUNIS
ASKOUNIS & DARCY PC
401 N MICHIGAN AVE STE 550
CHICAGO, IL 60611

PADGETTE, GERI
110 GREEN ACRES LN
SPRINGHILL, LA 71075

PAEZ, NIURKA
ALTERS BOLDT BROWN RASH & CULMO PA
MIAMI DESIGN DISTRICT 4141 NE 2ND AVENUE
SUITE 201
MIAMI, FL 33137

PAGE JR, OWEN S
1630 INDIANA AVE
FLINT, MI 48506

PAGE, MARGARET I
1630 INDIANA AVE
FLINT, MI 48506

PAIGE, LINDA
105 PRIVATE ROAD, UNIT 13987
HOOKS, TX 75561

PALERMO ANTHONY
4233 HIGHWAY 27
DEQUINCY, LA 70633

PALMER, SHARON
995 PINE FOREST DR
MABLETON, GA 30126

PAMELA HARVEY ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE200
DALLAS, TX 75231

PANITZKE WILLIAM (491270)
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

PARIS KATHY FISHER
DBA PARIS CONSULTING
1112 N GALE RD
DAVISON, MI 48423

PARK NATIONAL BANK
THOMAS V ASKOUNIS
ASKOUNIS & DARCY PC
401 NORTH MICHIGAN AVENUE SUITE 550
CHICAGO, IL 60611

PARKER HANNIFIN CORPORATION
ATTN T MEYER
5035 PARKLAND BLVD
CLEVELAND, OH 44124

PARKER, BRITTANY
C/O JAMES KING
PO BOX 1688
JASPER, AL 35502

PARKER, JAMES M
15763 SNOWDEN ST
DETROIT, MI 48227

PARKER, JEFF
KING WILEY & WILLIAMS
PO BOX 1688
JASPER, AL 35502

PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, IN
P. BAKSHI
24055 CREEKSIDE RD
VALENCIA, CA 91355

PASCOE DONNA L
976 SUFFIELD AVE
BIRMINGHAM, MI 48009

PASSAFIUME, I A
3180 STAR DR
LAKE HAVASU CITY, AZ 86406

PATRICIA A FLETCHER
270 E. WILSON STREET
STRUTHERS, OH 44471

PATRICIA A RICHARDSON
16950 WATERLINE RD
BRADENTON, FL 34212

PATRICIA ARNOLD
2368 GREENWOOD RD
LAPEER, MI 48446

PATRICIA AUCHTER ON BEHALF OF LAWRENCE J M(
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

PATRICIA BEALL AND
ADRIENNE BEALL JTWROS
221 SW 43RD STREET
CAPE CORAL, FL 33914

PATRICIA FLETCHER
270 WILSON ST
STRUTHERS, OH 44471

PATRICIA FRUTOS
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

PATRICIA HAWKINS
1710 ARTHUR DR NW
WARREN, OH 44485

PATRICIA J WITT
3954 AGATE
RIVERSIDE, CA 92509

PATRICIA JARUSINSKI
102 GREENOCK COURT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376

PATRICIA JOHNSON
PO BOX 36226
RICHMOND, VA 23235

PATRICIA KENT
PO BOX 05538
DETROIT, MI 48205

PATRICIA MC CUNE
4480 CLAGUE RD
NORTH OLMSTED, OH 44070

PATRICIA MEYER
BOX 112
WEST OLIVE, MI 49460

PATRICIA R JEFFERSON
4718  PRESCOTT
DAYTON, OH 45406

PATRICIA SEALS AS WRONGFUL DEATH BENEFICIAF
DECEDENT KAREN BETH SEALS ET AL
C/O CHAD D POINTS AT DENENA & POINTS PC
1010 LAMAR ST, SUITE 1111
HOUSTON, TX 77002

PATRICIA SLOMBA
158 PANAMA ST
PITTSTON, PA 18640

PATRICIA TUR
231 LOSSON RD
CHEEKTOWAGA, NY 14227

PATRICK COCHRANE
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

PATRICK FLETCHER
270 WILSON ST
STRUTHERS, OH 44471

PATRICK I FLETCHER
270 WILSON ST
STRUTHERS, OH 44471

PATRICK M ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

PATRICK SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

PATRICK T. KEARNS
24 GROVE AVE.
LOCPORT, NY 14094

PATRICK VRONTOS
4473 CLOVER LN NW
WARREN, OH 44483

PATRON TAXI LLC
CHARLES E DORKEY III ESQ, ALAN I KAUFMAN ESQ,
TIMOTHY I PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PATSY J PEACE
PO BOX 2858
SHOW LOW, AZ 85902

PAUL ALLEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PAUL C UTZ
2017 HOMESITE DRIVE
DAYTON, OH 45414

PAUL EDWARD HIVES ESTATE OF SHARON DENISE H
STEPHANIE DANIELLE HIVES
ATTN R GRAHAM ESDALE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES PC
PO BOX 4160
MONTGOMERY, AL 36103

PAUL GIBBY
344 NO 1115TH ST APT 3E
POCATELLO, ID 83201

PAUL GRIMMETT
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

PAUL J AND ALMA G HALLER TTEE
U/A/D 10/18/85
PAUL J HALLER REVOCABLE TR
8220 NATURES WAY
APT# 119
LAKEWOOD RCH, FL 34202

PAUL KOHLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL N FIQUETTE JR
207 HAMILTON DRIVE
WEST POINT, GA 31833

PAUL UTZ
2017 HOMESITE DR
DAYTON, OH 45414

PAULSON, KERRY A
11520 COLONIAL WOODS DR
CLIO, MI 48420

PAVEL MILI
79965 MAIN ST
MEMPHIS, MI 48041

PAYNE JOHN EDWARD
1019 S STAPLEY DR
MESA, AZ 85204

PAYNE JOHN EDWARD
SUBIA, KATHY SUSAN
1019 S STAPLEY DR
MESA, AZ 85204

PAYNE, JOHN EDWARD
BRYN JOHNSON
1019 S STAPLEY DR
MESA, AZ 85204

PAYNE, MONICA M
60920 ROMEO PLANK RD
RAY, MI 48096

PCS PHOSPHATE COMPANY INC.
ATTN: DANIEL DARRAGH ESQ, COHEN AND
GRIGSBY
WARD REMOVAL ACTION PARTIES
825 LIBERTY AVE
PITTSBURGH, PA 15222

PEARCE, WADE W
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

PEARSON, BERNICE
1800 GRAND AVE APT 43
WEST DES MOINES, IA 50265

PEDRO NINO ORTIZ, INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, HOPKINS, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

PEDRO SOTO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PEGGY AND JERRY BOOK
1814 BLUE CANE RD
JONESVILLE, LA 71343

PEGGY BRINKLEY O/B/O BRITTANY BAKER
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

PEGGY BRINKLEY O/B/O CAMERON CRAFTS
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET SUITE 2750
NEW ORLEANS, LA 70130

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
P O BOX 280946
HARRISBURG, PA 17128

PENNSYLVANIA-AMERICAN WTR COMP
PO BOX 371412
PITTSBURGH, PA 15250-7412

PERALTA, ALICE E
499 S KALISHER ST APT 110
SAN FERNANDO, CA 91340

PEREIRA, FRANK W
PATTON & ASSOCS DAVID D
44 E LONG LAKE RD - STE 100
BLOOMFIELD HILLS, MI 48304

PEREZ, KARINA
MORENO BECERRA & GUERRERO P.L.C.
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

PERSIK TAXI INC
CHARLES E DORKEY ESQ, ALAN F KAUFMAN ESQ,
TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

PETER LECOUREZOS CUST FOR
KATERINA C LECOUREZOS UNYUTMA
UNTIL AGE 21
3338 89TH ST
JACKSON HEIGHTS, NY 11372

PETER SAGEL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PETER W LYDING &
DOROTHY LYDING JT TEN
3660 OXFORD AVE APT 9-C
BRONX, NY 10463

PETERSON, DANIEL L
GILREATH & ASSOCIATES
PO BOX 1270
550 MAIN ST, STE 600,
KNOXVILLE, TN 37901

PETERSON, REBECCA
377 S HARRISON ST APT 9N
EAST ORANGE, NJ 07018

PETRITA LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

PETROLEUM TANK CLEANERS, INC
C/O BEVERIDGE & DIAMOND PC
ATTN MICHAEL MURPHY ESQ
477 MADISON AVE 15TH FLOOR
NEW YORK, NY 10022

PETTIFORD, GAIL L
18506 WESTMORELAND RD
DETROIT, MI 48219

PETWAY TUCKER & BARGANIER LLC
ATTN D BRUCE PETWAY ESQ-ATTORNEY FOR
CREDITORS
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

PEYTON FORESTER SMITH
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN C
C/O JOHN DUNN
WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER
111 LYON ST. NW
GRAND RAPIDS, MI 49503

PHARMACIA CORPORATION BY ITS ATTORNEY IN F/
C/O JONATHAN ERIC BERRY ESQ
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA SUITE 600
ST LOUIS, MO 63105

PHARMACIA CORPORATION BY ITS ATTORNEY-IN-F/
C/O JOHN COLLINS
190 CARONDELET PLAZA, STE. 600
ST. LOUIS, MO 63105

PHARR, ILENE P
2028 PRINCE HALL DR
DETROIT, MI 48207

PHD MOTORS, INC.
DAN CUTRUBUS
843 W RIVERDALE RD
OGDEN, UT 84405

PHILADELPHIA NEWSPAPERS LLC
MORRIS & ADELMAN PC
PO BOX 30477
PHILADELPHIA, PA 19103

PHILIP RICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP E WILLIAMS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PHILLIPS, CHLOE
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601

PHILPOT, TROY D
MANN COWAN & POTTER PC
2000B SOUTHBRIDGE PKWY STE 601
BIRMINGHAM, AL 35209

PHYLLIS C HERLIHY &
LORRAINE GABLER &
GEORGE B HERLIHY &
MICHAEL C HERLIHY JT TEN
514 50TH STREET W
BRADENTON, FL 34209

PIERRE E MILORD AS PR OF EST OF MARIE ALINA MI
RAYMOND R REID JR ESQ
PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL N
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

PIGUET TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN
ESQ, TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

PILAR NAVARRETE IND AND ON BEHALF OF ALL WR
OF JOSEFINA NAVARRETE ON ATTACHED LIST
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

PISZCZEK, KAREN LYNN
1738 LAKEWOOD CIR
LAPEER, MI 48446

PITNEY BOWES MANAGEMENT SERVICES
PITNEY BOWES INC
ATTN RECOVERY DEPT
27 WATERVIEW DRIVE
SHELTON, CT 06484

POIRIER, MABEL A
2404 AMANDA LN
SEVIERVILLE, TN 37876

POIRIER, RAYMOND N
2404 AMANDA LN
SEVIERVILLE, TN 37876

PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY
58 EAST PIKE STREET
PONTIAC, MI 48342

PONTIAC GENERAL BUILDING AUTHORITY
HONIGMAN MILLER SCHWARTZ AND COHN LLP
660 WOODWARD AVE
2290 FIRST NATIONAL BUILDING
DETROIT, MI 48226-3409

PONTIAC, MI
PONTIAC CITY HALL
47450 WOODWARD AVE.
PONTIAC, MI 48342

POOLE, DAMIENE
5539 BRANDON RD
SHREVEPORT, LA 71107

POPEJOY, STEPHANIE
1837 HIGHWAY 69A
CAMDEN, TN 38320

PORTER, DANA SUE
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614

POSTLEY KYOMI
2029 S MILL ST APT 12
KANSAS CITY, KS 66103

POSTLEY, KYOMI
2029 S MILL ST APT 12
KANSAS CITY, KS 66103

POWE, JOSEPH W
322 S 30TH ST
SAGINAW, MI 48601

POWELL, LUCY O/B/O CASSIE DIMAURO AND INDIVI
6282 COUNTRY RD 690
QUITMAN, MS 39355

PPG INDUSTRIES INC
SAMUEL R GREGO ESQUIRE
DICKIE MCCAMEY & CHILCOTE P C
SUITE 400 - TWO PPG PLACE
PITTSBURGH, PA 15222

PRADA TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMANN
ESQ, TIMOTHY L PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PRAGA TAXI INC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PRATT, HOMER
PARKER MCCAY PA
7001 LINCOLN DRIVE WEST THREE GREENTREE
CENTRE
MARLTON, NJ 08053

PRESUTTI, DOMINIC
1101 VIRGINIA AVE
MIDLAND, PA 15059

PRICE, HELEN C
VILLA BROOK HAVEN
APT. D-205
1 COUNTRY LANE
BROOKVILLE, OH 45309

PRICE, JONI
3697 SHOCK RD
BEAVERTON, MI 48612

PRICE, MICHAEL
13464 LAKE SHORE DR
FENTON, MI 48430

PRICHARD HAWKINS MCFARLAND & YOUNG LLP
ATTN: DAVID M. PRICHARD, ESQ.
10101 REUNION PLACE BLVD
SUITE 600, UNION SQUARE
SAN ANTONIO, TX 78216

PRICHARD, HAWKINS, MCFARLAND & YOUNG
DWAYNE DAY
3401 ALLEN PKWY
STE 100
HOUSTON, TX 77019-1857

PRIMEDIA AUTOMOTIVE DIGITAL
ATTN A COM
6405 FLANK DR
HARRISBURG, PA 17112

PRITCHARD, SUSAN
C/O CHRISTENSEN LAW
ATTN: THOMAS CHRISTENSEN, ESQ.
1000 S. VALLEY VIEW BLVD.
LAS VEGAS, NV 89107

PROVIDENCE INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

PUGH, STANLEY
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 1500
PITTSBURGH, PA 15219

PUJAT, GERALDINE
6 KAY LN
HOWELL, NJ 07731

PUMO TAXI INC
CHARLES E DORKEY III ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT,
ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PURDY KRISTIN
1961 ARAPAHO CIR
OGDEN, UT 84403

PURDY, KRISTIN M
C/O FULLER, ROBERT
1090 NORTH 5900 EAST
POST BOX 835
EDEN, UT 84310

QEK GLOBAL SOLUTIONS (US), INC
ATTN DAVID B AARONSON
DRINKER BIDDLE & REATH LLP
ONE LOGAN SQUARE, 18TH & CHERRY STREETS
PHILADELPHIA, PA 19103

QUANTA RESOURCES CORP
ALLEN G REITER, ESQ
JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUINLAN'S EQUIPMENT INC
MR JOHN QUINLAN
1030 S SUPERIOR ST
PO BOX 459
ANTIGO, WI 54409

QUINN, JUSTIN
HAY RICHARD
PO BOX 1124
SOMERSET, KY 42502

QUIROZ GALVEZ, RICARDO JAIVER
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN
STREET
LEXINGTON, MO 64067

R & M INVESTMENTS
11423 SUNRISE GOLD CIR
STE 16
RANCHO CORDOVA, CA 95742-6585

RACHECK, PATRICIA A
1838 LEXINGTON AVE NW
NW
WARREN, OH 44485

RACHEL HIGGINS, ESQ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

RACHEL HUNT BY & THROUGH HER BROTHER, GUA
AND NEXT FRIEND EDDIE HUNT
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

RAINEY, RHONDA
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

RALCO INDUSTRIES INC
2720 AUBURN CT
AUBURN HILLS, MI 48326

RALPH BOSLEY
5316 SKYE DR
NEW MIDDLETOWN, OH 44442

RALPH CRAWFORD JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RALPH KAPLAN
CGM IRA ROLLOVER CUSTODIAN
SPECIAL ACCOUNT Y
3903 NOSTRAND AVE APT 1P
BROOKLYN, NY 11235

RALPH V EPPERSON
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

RAMESH R GOSWAMI
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
6310 N POINT WAY
SACRAMENTO, CA 95831

RAQUEL HERNANDEZ AS REP OF THE ESTATE OF HE
DECEASED ET AL
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

RAQUEL MILLER
DAVID R LIRA
GIRARDI KEESE
1126 WILSHIRE BOULEVARD
LOS ANGELES, CA 90017

RAY RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAY ROBINSON
RAY ROBINSON
1737 TIMBER RIDGE
YPSILANTI, MI 48198

RAY, J C
3523 BELVIDERE
DETROIT, MI 48214

RAYMON LEE COOPER
2000 S OCEAN BLVD APT 101
DELRAY BEACH, FL 33483

RAYMOND & JUDITH STACHERSKI
TRUSTEES U/A/D 10/27/1997
RAYMOND & JUDITH STACHERSKI
TRUST
2535 BAY VISTA DRIVE
HIGHLAND, MI 48357

RAYMOND D & ALICE I SMITH
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

RAYMOND DOLLAR
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

RAYMOND R MCMULLEN
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

REAL VENTURES-CLARK STREET FIVE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET SIX LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET TWO, LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

REDRICK, GLENDA D
1007 ORLO DR NW
WARREN, OH 44485

REED GREG
REED, PATRICIA
RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
HARRISBURG, PA 17101

REED, MEGAN
RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
HARRISBURG, PA 17101

REED, PATRICIA
C/O RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
HARRISBURG, PA 17108

REGANIS, TIMOTHY G
1462 AMBASSADOR WAY
SALT LAKE CITY, UT 84108

REINHOLD ZETTELMEIER
BERN RIEDER STR 40
S4 560 OFFENBERG GERMANY

REINHOLD-RICHARD + MARGIT PIGAL
AM PARADIES 85
DE 37431 BAD LAUTERBERG GERMANY

RELIANCE HOME COMFORT
PO BOX 2305 STN "A"
OSHAWA, ONTARIO L1H 7V5 CANADA

REMY INTERNATIONAL, INC
C/O N KATHLEEN STRICKLAND, ESQ
ROPERS MAJESKI KOHN & BENTLEY
201 SPEAR STREET SUITE 1000
SAN FRANCISCO, CA 94105

RENE MOREAU
32847 LAKE MEAD DR
FREMONT, CA 94555

REPCOLITE PAINT INC
ATTN  DAVID ALTENA  PRESIDENT
473 W 17TH ST
HOLLAND, MI 49423

REYNEBEAU, BENJAMIN J
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE
SUITE 1200
MILWAUKEE, WI 53202

REYNEBEAU, JAMES J AND REYNEBEAU, KIMBERLY
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE
SUITE 1200
MILWAUKEE, WI 53202

REYNOLDS METALS COMPANY
ATTN GENERAL COUNSEL
390 PARK AVENUE
NEW YORK, NY 10022

RHODA BURSTEIN
12200 ACADEMY RD NE
APT 714
ALBUQUERQUE, NM 87111

RHONDA HESTER, AS MOTHER & NEXT FRIEND OF
KELLY EUGENE HESTER
ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

RICARDO GALVEZ, ARACELI HERNANDEZ,
ELIZABETH SANDOVAL AND GERARDO LOERA
ATTN ROBERT L LANGDON
LANGDON & EMISON
PO BOX 220, 911 MAIN
LEXINGTON, MO 64067

RICARDO GALVEZ, ARACELI HERNANDEZ,
ELIZABETH SANDOVAL, GERARDO LOERA
C/O ROBERT L LANGDON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

RICARDO JAVIER QUIROZ GALVEZ
C/O ROBERT L LANGDON - LANGDON & EMISON
PO BOX 220 , 911 MAIN
LEXINGTON, MO 64067

RICARDO JAVIER QUIROZ GALVEZ
C/O ROBERT L LANGDON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

RICARDO ROEL ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

RICHARD & ELISE BIRDSALL
C/O EDWARD S DONINI ESQ
PO BOX 605
NEW SMYRNA BCH, FL 32170

RICHARD C FIRSCHING
941 OLD HICKORY RD
PITTSBURGH, PA 15243

RICHARD C GREEN
714 HARWAY AVE
CHESAPEAKE, VA 23325

RICHARD D MILLER AS ADMINISTRATOR OF THE EST
JOHNNY CALVIN MILLER
C/O ROBERT M MATSON
PO BOX 1773
MACON, GA 31202

RICHARD D ZIMMERMAN
PO BOX 171
NEWTON FALLS, OH 44444

RICHARD DEAN HIGHTOWER IND AND ADMIN
OF THE ESTATE OF CAROLYN HIGHTOWER
C/O J P SAWYER
218 COMMERCE STREET
MONTGOMERY, AL 36104

RICHARD DEAN HIGHTOWER INDIVIDUALLY AND
ADMINISTRATOR OF ESTATE OF CAROLYN
HIGHTOWER
C/O J P  SAWYER
218 COMMERCE ST
MONTGOMERY, AL 36104

RICHARD DOCKSTEADER
ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

RICHARD G. CHEERS
C/O KRETMAR BEATTY SANDZA
2025 S BRENTWOOD BLVD STE 20
ST LOUIS, MO 63144

RICHARD GREEN
714 HARWAY AVE
CHESAPEAKE, VA 23325

RICHARD HEJMANOWSKI
C/O PAUL WILLIAM BELTZ, P.C.
36 CHRUCH STREET
BUFFALO, NY 14202

RICHARD HUGHES
4716 MAC DR
ANDERSON, IN 46013

RICHARD HURRY
241 DECCA DR
WHITE LAKE, MI 48386

RICHARD L BUNCHER

RICHARD L ROBERTS
9479 CREEDE ST
BOISE, ID 83704

RICHARD MELRON AS REPRESENTATIVE OF THE EST
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHTISTI, TX 78470

RICHARD MELTON AS REPRESENTATIVE OF
THE ESTATE OF DELILA MELTON DECEASED
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

RICHARD MELTON AS REPRESENTATIVE OF
THE ESTATE OF PAMELA MELTON DECEASED
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

RICHARD MELTON INDIVIDUALLY
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

RICHARD PANGBORNE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD RINEHART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD S DENNIS
15391 DUMAY ST
SOUTHGATE, MI 48195

RICHARD TITHOF
14200 OAKLEY RD
CHESANING, MI 48616

RICHARD W COLLINS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD W CORWIN
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

RICHARD W MADURA D D S
JOAN MADURA JT TEN
75 WILDWOOD RD
MANITOWISH WATERS, WI 54545

RICHARD ZIMMERMAN
PO BOX 171
NEWTON FALLS, OH 44444

RICHARDSON SR, JOE S
1108 BERKLEY AVE
PONTIAC, MI 48341

RICHARDSON, SEAN
C/O BRIAN WHITEHEAD, ATTY
1610 12TH ST SE
SALEM, OR 97302

RICHTER RUTH E
4741 STATE ROAD 54 W
SPRINGVILLE, IN 47462

RICKEY CLARK
1961 JOY ST
SAGINAW, MI 48601

RICKY DUNCAN ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

RIDDLE, CRYSTAL
C/O BARBE LAW OFFICE
SUITE 500, FERNWELL BUILDING
505 WEST RIVERSIDE AVENUE
SPOKANE, WA 99201

RILEY TECHNOLOGIES INC
C/O KENNETH R KELLER ESQ
CARRUTHERS & ROTH P A
235 N EDGEWORTH ST
GREENSBORO, NC 27401

RINGLSTETTER, ADALBERT B
796 REEF POINT CIR
NAPLES, FL 34108

RISHER, JAMIAN
RONNIE L CROSBY ESQUIRE
PETERS MURDAUGH PARKER ELTZROTH &
DETRICK
PO BOX 457
HAMPTON, SC 29924

RITA BURCH
237 MAIN ST STE 1015
LEGAL SERVICES FOR THE ELDERLY
BUFFALO, NY 14203

RITA MONELLI
5100 S CONVENT LANE
#309
PHILADELPHIA, PA 19114

RIVAL, LLC
ATTENTION: MR. WILLIAM DANIELS
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905

ROBBIN DUROW AND RANDALL DUROW
CELLINO & BARNES PC
ATTN DENIS J BASTIBLE ESQ
350 MAIN STREET 25TH FLOOR
BUFFALO, NY 14202

ROBER WILHELM LANTIN
AUF DEM EISENSTEIN 7
STOLBERG DE 52249 GERMANY

ROBERT & GLENNIS GREEN
4000 MEADOW WOOD DR
CARSON CITY, NV 89703

ROBERT A AMATO
2580 S OCEAN BLVD
PALM BEACH, FL 33480

ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMA
ROBERT A GLADSTONE, ESQ
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ 08648

ROBERT ADAMS
8868 OAK MEADOW DR UNIT 32
SAGINAW, MI 48609

ROBERT B SILLIMAN AS CHAPTER 7 TRUSTEE
ATTN  ADAM P PRINCETHAL
ANDREWS, KNOWLES & PRINCENTHAL LLC
260 PEACHTREE ST NW STE 502
ATLANTA, GA 30303

ROBERT BOSCH LLC
ATTN JUDITH LOWITZ ADLER
38000 HILLS TECH DRIVE
FARMINGTON HILLS, MI 48331

ROBERT CARTER
235 W GILES ST
SULLIVAN, IN 47882

ROBERT DINNIGAN AS FATHER & NATURAL GUARDI
OF AMANDA DINNIGAN AN INFANT
C/O LIPSIG SHAPEY MANUS & MOVERMAN PC
40 FULTON ST, 25TH FL
NEW YORK, NY 10038

ROBERT E BICKERS
6336 SW 30TH ST
MIRAMAR, FL 33023

ROBERT G OSBORN
708 CARLOCK AVE
HARRIMAN, TN 37748

ROBERT J CAMPBELL
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ROBERT J SCHMIDT
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

ROBERT J WILSON SR
C/O PAUL WILLIAM BELTZ PC
36 CHURCH STREET
BUFFALO, NY 14202

ROBERT K HOFER AND JOYCE S HOFER
14060 CANE MILL ROAD
BROOKVILLE, IN 47012

ROBERT KEEFER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROBERT L & PATRICIA J ERTEL
TRUSTEES ACCOUNTS & IRAS
182 COONHUNTERS RD
BATESVILLE, IN 47006

ROBERT L JOHNSON
2217 SOUTH 140TH PLAZA APT 16
OMAHA, NE 68144

ROBERT L PITTMAN, ADMINISTRATOR OF THE ESTA'
OF CHRISTIAN BROOKE WEBB
ATTN:  BENJAMIN E BAKER, JR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES P C
P O BOX 4160
MONTGOMERY, AL 36103

ROBERT LANDUCCI
5900 ARLINGTON AVE APT 10 R
BRONX, NY 10471

ROBERT LEWIS
25629 BROOKDALE LN
EUCLID, OH 44117

ROBERT MILLER
499 MCDONALD DR
HOUGHTON LAKE, MI 48629

ROBERT RITTERBECK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT RITZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT RUSSELL CRUT
C/O LISA HIGGINS TTEE
111 N CHURCH
FAYETTEVILLE, AR 72701

ROBERT SMITH
1388 E CIDER MILL RD
COLUMBIA CITY, IN 46725

ROBERT SONNENBERG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SOOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT ZARLEY
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

ROBERTA JANE DAVEY TTEE
THE ROBERTA JANE DAVEY LIV TR.
DTD 3-25-94
976 APPLE BLOSSOM LANE
ORRVILLE, OH 44667

ROBIN TATE, INDIVIDUALLY AND AS PERSONAL REF
ATTN: RALPH E. CHAPMAN, ATTORNEY FOR
CREDITOR
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614

ROBINSON, DANES
PO BOX 190285
BURTON, MI 48519

ROBINSON, HELEN C
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROAD
ATLANTA, GA 30342

ROBINSON, JAMES W
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROD
ATLANTA, GA 30342

ROCKWELL AUTOMATION INC
ATTN IRVIN M FREILICH
ROBERTSON FREILICH BRUNO & COHEN LLC
ONE RIVERFRONT PLAZA STE 900
NEWARK, NJ 07102

ROCKWELL, GAIL
C/O CAM F JUSTICE ESQ/JUSTICE LAW
8551 W SUNRISE BLVD
STE 300
PLANTATION, FL 33322

RODD, JAKE
111 E. FIRST STREET
JACKSONVILLE, FL 32206

RODGERS, TINA M
C/O LONG BAKER & TISHKOFF
ATTN: TISHKOFF WILLIAM G
320 N MAIN ST STE 100
ANN ARBOR, MI 48104

RODNEY L ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

RODOLFO RAMIREZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

ROETZEL AND ANDRESS
ATTN: SUSAN BOX, ESQ.
222 SOUTH MAIN STREET
AKRON, OH 44308

ROGER AND NANCY SMITH
823 COLCHESTER DR
OSWEGO, IL 60543

ROGER L THACKER ROGER L SANDERS THOMAS J H.
HELMER MARTINS RICE & POPHAM CO, LPA
600 VINE ST SUITE 2704
CINCINNATI, OH 45202

ROGER RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGERS, JIMMIE SR
DILLON JOHN F PLC
81174 JIM LOYD RD
FOLSOM, LA 70437

ROHR-VILILLE MOTORS INC
ROBERT ROHRMAN SR
1160 S MILWAUKEE AVE
LIBERTYVILLE, IL 60048

ROJEK, LOIS
1121 MARCIA DR
NORTH TONAWANDA, NY 14120

ROLF PETERS
REUßSTR 1
38640 GOSLAR GERMANY

ROLLS-ROYCE CORPORATION
ATTN GREG S DUNN
PO BOX 420
INDIANAPOLIS, IN 46206

ROMAIN BUICK INC
JONES WALLACE LLC
ATTN PAUL J WALLACE
420 MAIN ST SUITE 1600
EVANSVILLE, IN 47708

ROMAIN BUICK, INC.
JONES WALLACE, LLC
ATTN PAUL J WALLACE
420 MAIN ST SUITE 1600
EVANSVILLE, IN 47708

ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANS
MURDOCH ROBERT W
535 SMITHFIELD ST STE 1000
PITTSBURGH, PA 15222

ROMBACH, SANDRA
RR 1 BOX 900
HASKELL, OK 74436

ROMEALIA D MOORE
651 MILLER ST. SW
WARREN, OH 44485

ROMEALIA MOORE
651 MILLER ST SW
WARREN, OH 44485

RON FORZIATI
245 RIVERSIDE AVE
MEDFORD, MA 02155

RON HYDE
ATTN: ARTHUR C JOHNSON
JOHNSON, CLIFTON, LARSON & SCHALLER PC
975 OAK ST, SUITE 1050
EUGENE, OR 97401

RON ROWLAND AND VERA ROWLAND,
AS SURVIVING PARENTS OF DYLAN ROWLAND
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

RON SIMON
SIMON & LUKE LLP
2929 ALLEN PARKWAY
42ND FLOOR
HOUSTON, TX 77019

RONALD A. KATZ TECHNOLOGY LICENSING, L.P
ATTN: JACK BAN
9220 SUNSET BLVD #315
LOS ANGELES, CA 90069

RONALD BARNETT AND SHARON BARNETT
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

RONALD BRUNS
9054 DORREL RD
BROOKVILLE, IN 47012

RONALD CONLEY
8568 RIVERBEND DR
PORTLAND, MI 48875

RONALD HUDSON
1046 E PRINCETON AVE
FLINT, MI 48505

RONALD JOHNSON
13611 LITTLE COVE RD
MERCERSBURG, PA 17236

RONALD K LOCKWODO
21540 370TH ST
OAKLAND, IA 51560

RONALD L AXON
DIANE AXON
14202 S 32ND PL
PHOENIX, AZ 85044

RONALD STOCKER
6435 JOHNSON RD
FLUSHING, MI 48433

RONALD VINING
976 WILDCAT RUN ROAD
MAGGIE VALLEY, NC 28751

RONNIE B DAVIS
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

RONNIE BOHMFALK
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

ROOSEVELT RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROPP, JOHN
35 RAILROAD AVE
SAND COULEE, MT 59472

ROSA ANGELICA REYNA, INDIVIDUALLY AND AS RE
OF PEDRO REYNA OVALLE, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH FL
CORPUS CHRISTI, TX 78401

ROSA ELENA NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

ROSARIO HERNANDEZ IND AS REP ESTATE
GUSTAVO HERNANDEZ GUARDIAN FOR 3 MINORS
ET AL
WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ROSE BARNES
355 GOING ST
PONTIAC, MI 48342

ROSIE DANTZLER
6345 WILLENA DRIVE
MT MORRIS, MI 48458

ROSINE, MARVIN L
3155 GLENVIEW DR
AIKEN, SC 29803

ROSS, BETTY L
20830 BETHLAWN BLVD
FERNDALE, MI 48220

ROXANNE HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

ROXIE CLEVENGER
C/O THE STANLEY LAW FIRM, LLC
1100 MAIN STREET, SUITE 2550
KANSAS CITY, MO 64105

ROYAL MOTOR SALES, INC D/B/A EXPRESSWAY CHE
JONES WALLACE, LLC
ATTN PAUL J WALLACE
420 MAIN ST, SUITE 1600
EVANSVILLE, IN 47708

RPM INTERNATIONAL INC
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

RUBY FULMER
DANIEL W GILBREATH
GILBREATH LAW FIRM
605 S 21ST STREET
FORT SMITH, AR 72901

RUDELICH ANINA
C/O ODISHAW & ODISHAW
2200 SUN LIFE PLACE 10123 - 99 STREET
EDMONTON AB T5J 3H1 CANADA

RUDELICH ANINA
RUDELICH, JOHN
2600 MANULIFE PLACE 10180 - 101 STREET
EDMONTON AB T5J 3Y2 CANADA

RUDELICH, ANINA
ODISHAW & ODISHAW
2200 SUN LIFE PLACE 10123 - 99 STREET
EDMONTON AB T5J 3H1 CANADA

RUDOLPH COHEN AND
GENIA B TISHMAN JTWROS
3109 OLD POST DR
BALTIMORE, MD 21208

RUDOLPH TOWNS
5733 SW 18TH ST APT B
HOLLYWOOD, FL 33023

RUMBERGER, KIRK, AND CALDWELL
J. RICHARD CALDWELL, ESQ.
100 N TAMPA ST
STE 2000
TAMPA, FL 33602-5853

RUPERTO S GARCIA
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

RUSH YARNELL JR
21607 CENTENNIAL STREET
ST CLAIR SHRS, MI 48081

RUSSELL MAYER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL RICHARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL, JERAL L
2299 JONES RD
WATERFORD, MI 48327

RUSSELL, LARRY J
6208 KING HIRAM RD
HOPE MILLS, NC 28348

RUTH C SCHWEGEL
5282 SUSAN DRIVE
DAYTON, OH 45415

RUTH I COOPER
1801 9TH STREET W
RED BAY, AL 35582

RUTILIO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

SABATKA, SHARON M
1033 S MERIDIAN RD
YOUNGSTOWN, OH 44511

SACHSE MARIE "DECEASED"
C/O LARRY AND CATHY SACHSE
15 RED MILL CT
SAINT PETERS, MO 63376

SACHSE, MARIE "DECEASED" LARRY, CATHY AND D
15 RED MILL CT
SAINT PETERS, MO 63376

SACRAMENTO COUNTY TAX COLLECTOR
ATTN BANKRUPTCY
700 H STREET ROOM 1710
SACRAMENTO, CA 95814

SAERI CRISTEL JIMENEZ OCANA
C/O LANGDON & EMISON
ATTN ROBERT L LANGDON
PO BOX 220 911 MAIN
LEXINGTON, MO 64067

SAFECO INSURANCE COMPANY OF AMERICA
C/O GRACE WINKLER CRANLEY
LEO & WEBER P C
ONE N LASALLE ST SUITE 3600
CHICAGO, IL 60602

SAINT CHARLES COUNTY GOVERNMENT
COLECTOR OF REVENUE
SAINT CHARLES COUNTY GOVERNMENT
201 NORTH 2ND STREET SUITE 134
SAINT CHARLES, MO 63301

SAKWE BALINTULO ET AL
C/O STEIG D OLSON
HAUSFIELD LLP
11 BROADWAY SUITE 615
NEW YORK, NY 10004

SALAS AUTOMOTIVE GROUP INC
ERVIN COHEN & JESSUP LLP
ATTN PETER JAZAYERI
9401 WILSHIRE BOULEVARD NINTH FLOOR
BEVERLY HILLS, CA 90212

SALAS AUTOMOTIVE GROUP INC
ERVIN COHEN & JESSUP LLP
ATTN: PETER JAZAYERL
9401 WILSHIRE BOULEVARD NINTH FLOOR
BEVERLY HILLS, CA 90212

SALAS, STEPHEN R
212 ADAMS ST
BAY CITY, MI 48708

SALAZAR JUSTINO C
SALAZAR, CAROLINA
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR JUSTINO C
SALAZAR, HECTOR
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR JUSTINO C
SALAZAR, ISRAEL
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR JUSTINO C
SALAZAR, JUSTIN
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR JUSTINO C
SALAZAR, JUSTINO C
824 SHEPHERD RD
BURKBURNETT, TX 76354

SALAZAR, CAROLINA
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, HECTOR
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, ISRAEL
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, JOSEFINA
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, JUSTIN
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, JUSTINO C
STEVEN R. BOOKER
824 SHEPHERD RD
BURKBURNETT, TX 76354

SALEM BOLUS SALAH
& SAMIA SALEM SALAH JT WROS
51060 WESTON DR
PLYMOUTH, MI 48170

SALLIE SARGENT TTEE
SALLIE SARGENT REV TRUST
U/A DTD 03/21/05
2840 KEEWADHIN RD APT 122
FORT GRATIOT, MI 48059

SALLY WATKINS
2410 BAXTER RD APT 4
KOKOMO, IN 46902

SALVATORE FRIERI
EDIFICIO SEGUROS BOLIVAR APTO 505
BOCAGRANDE CARTAGENA COLOMBIA

SAM SORIDIAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMANTHA DEVOE
122 JOHN GLENN DR
RINCON, GA 31326

SAMUEL BARROW
712 ETHEL AVE
DAYTON, OH 45408

SAMUEL CANTU INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

SAMUEL SON & CO MIDWEST INC
MCCARTER & ENGLISH LLP
ATTN  ROBERT J HOELSCHER  PARTNER
1735 MARKET ST  STE 700
PHILADELPHIA, PA 19103

SANCHEZ & DANIELS
ATTN: MANNY SANCHEZ, ESQ.
333 WACKER DRIVE
SUITE 500
CHICAGO, IL 60606

SANDOVAL, ELIZABETH PADILLA
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN
STREET
LEXINGTON, MO 64067

SANDRA MARTINEZ KARINA HERNANDEZ CHRISTIA
ATTN JACOB VIGIL
VIGIL LAW FIRM PA
2014 CENTRAL AVE SW
ALBUQUERQUE, NM 87104

SANDRA MARTINEZ, KATRINA HERNANDEZ, JACOB
C/O VIGIL LAW FIRM PA
2014 CENTRAL AVE SW
ALBUQUERQUE, NM 87104

SANDRA MARYLES SCHULTZ
C/O MARYLES
2955 NORTH SHORE
CHICAGO, IL 60645

SANDRA REYNOLDS
21 PINEHURST CIR
ANNANDALE, NJ 08801

SANFORD DEUTSCH AND ESTATE OF BEVERLY DEU
BARRY NOVACK, ESQ
8383 WILSHIRE BLVD, STE 830
BEVERLY HILLS, CA 90211

SANGRIA TAXI LLC
C/O CHARLES L DORKEY III
MCKENNA LONG ALDRIDGE LLP
230 PARK AVENUE STE 1700
NEW YORK, NY 10169

SARADGENE JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

SARAH RUBSAM
C/O THE HEALY LAW FIRM
111 W WASHINGTON ST
SUITE 1425
CHICAGO, IL 60602

SARAH TREVINO, A MINOR
C/O MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

SATURN OF ARLINGTON IN BUFFALO GRO
915 W DUNDEE RD
BUFFALO GROVE, IL

SATURN OF BORDENTOWN INC
LOWENSTEIN SANDLER PC
ATTN ANDREW DAVID BEHLMANN
65 LIVINGSTON AVE
ROSELAND, NJ 07068

SATURN OF GURNEE
C/O ROHR VILLE MOTORS
DBA SATURN OF GURNEE
6460 GURNEE MILLS BLVD
GURNEE, IL 60035

SATURN OF TOMS RIVER INC
C/O LOWENSTEIN SANDLER PC
ATTN ANDREW DAVID BEHLMANN
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

SAUERS, RONALD E
3667 BORDEAU RD
STANDISH, MI 48658

SAVAGE, JACK L
PO BOX 616
SAINT HELEN, MI 48656

SAVARESE ISA
437 ARLINGTON DR
UNIT C
RIDGE, NY 11961

SCAFIDI JANE A
SCAFIDI, JOSEPH
201 W COMMERCE ST
BRIDGETON, NJ 08302

SCAFIDI, JANE A
C/O CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302

SCAFIDI, JOSEPH
CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302

SCHADEWALD WILLIAM
SCHADEWALD, WILLIAM
SCHIBELL MENNIE & KENTOS LLC
1806 HIGHWAY 35 SOUTH PO BOX 2237
OCEAN, NJ 07712

SCHADEWALD, WILLIAM
SCHIBELL MENNIE & KENTOS LLC
PO BOX 2237
1806 HIGHWAY 35 SOUTH
OCEAN, NJ 07712

SCHAEFER, ANNA M
4220 COLFAX AVE S
MINNEAPOLIS, MN 55409

SCHAFER, MICHAEL J
2929 MANNS AVE
BALTIMORE, MD 21234

SCHEDALKE JURGEN AND LISA
TANNEN ALLEE 51C
21465 REINBEK GERMANY

SCHEURER, JEAN
1007 DELWOOD DR APT 3
MANSFIELD, OH 44905

SCHEXNAYDER, LARKA
THE BAGERT LAW FIRM
650 POYDRAS ST STE 2708
NEW ORLEANS, LA 70130

SCHIEBE DAVID
SCHIEBE, DAVID
634 HURON
ROMEOVILLE, IL 60446

SCHLAGEL, JOHN J
2539 LOGGING TRAIL #1
WEST BRANCH, MI 48661

SCHNEIDER DAVID
SCHNEIDER, DAVID
ELIAS SCHNEIDER
49 W PROSPECT ST
E BRUNSWICK, NJ 08816

SCHNEIDTMILLER, LISA
8713 REDCOAT CT
LOUISVILLE, KY 40291

SCHOENL KEVIN M
SCHOENL, CONNIE
20 JADE CREEK DR
HILTON, NY 14468

SCHOENL KEVIN M
SCHOENL, CONNIE
CELLINO & BARNES PC
16 WEST MAIN STREET 6TH FLOOR
ROCHESTER, NY 14614

SCHOENL KEVIN M
SCHOENL, KEVIN M
16 WEST MAIN STREET 6TH FLOOR
ROCHESTER, NY 14614

SCHOENL, CONNIE
CELLINO & BARNES PC
16 E MAIN ST STE 6
ROCHESTER, NY 14614

SCHOENL, KEVIN M
CELLINO & BARNES PC
16 E MAIN ST STE 6
ROCHESTER, NY 14614

SCHRADER, PATRICK W
32 GAFFNEY RD
LOCKPORT, NY 14094

SCHUTTE, KENNETH J
2796 HOPE ST
HUDSONVILLE, MI 49426

SCOTSMAN GROUP LLC
C/O KEVIN J. BYRNE
SCHIFF HARDIN LLP
SUITE 6600
233 S. WACKER DRIVE
CHICAGO, IL 60606

SCOTT DAVID I
DBA DAVID SCOTT CONSULTING LLC
862 SAINT ANDREWS WAY
FRANKFORT, IL 60423

SCOTT LUCAS CLINGER
ATTN PAUL J KOMYATTE
GILBERT, OLLANIK & KOMYATTE P C
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

SCOTT LUCAS, WHITNEY ASHTON, DOUGLAS & SHEI
PAUL J KOMYATTE
GILBERT, OLLANIK & KOMYATTE PC
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

SCOTT MAURER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SCOTT, EARL D
1714 PARK DR
MIDDLETOWN, OH 45044

SCOTT, GARRY L
PO BOX 445
LYONS, GA 30436

SCOTT, KARLA
C/O GARY WILLIAMS PARENTI FINNEY LEWIS
MCMANUS
WATSON & SPERA
221 E OSCEOLA ST
STUARY, FL 34994

SCOTT, MACK E
1319 W 107TH ST
LOS ANGELES, CA 90044

SCP CARLSTADT PRP GROUP
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE ROAD EAST
P O. BOX 627
PRINCETON, NJ 08542

SCRIVENS, GENUS R
5356 EASTPORT AVE
DAYTON, OH 45427

SEALIE, LORRAINE B
32365 AUGUSTA DR
ROMULUS, MI 48174

SEAN DANIELS
LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEAN DANIELS AS NEXT FRIEND OF MICHELLE DANI
MICHELLE DANIELS, INDIVIDUALLY
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEAN DANIELS AS NEXT FRIEND OF TESSA DANIELS
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEARCY DENNEY, AS ATTORNEY FOR STEVETTE DU
SEARCY DENNEY LAW FIRM
2139 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL 33409

SEBASTIANA ALCUDIA NARBAEZ
C/O LANGDON & EMISON
ATTN ROBERT L LANGDON
PO BOX 220 911 MAIN
LEXINGTON, MO 64067

SECRET HOWARD
C/0 DENNEY & BARRETT PC
870 COPPERFIELD DR
NORMAN, OK 73071

SEGURA, LIONEL R
412 JAMIE WAY
BOWLING GREEN, KY 42104

SEIBER, DORA
766 MANGUM ST 801
CENTREVILLE, MS 39631

SENFTLEBEN, REGINA T
53200 PINERIDGE DR
CHESTERFIELD, MI 48051

SENSOR-NITE INDUSTRIAL
JOSEPH R GRIFFIN
EPIQ SENSOR-NITE USA
14165 FENTON RD STE 204C
FENTON, MI 48430

SENTRY INSURANCE A MUTUAL COMPANY
ATTN  KENNETH J ERLER  ASSOCIATES COUNSEL
1800 NORTH POINT DR
STEVENS POINT, WI 54481

SENTRY SELECT INSURANCE COMPANY
ATTN  KENNETH J ERLER  ASSOCIATE COUNSEL
1800 NORTH POINT DR
STEVENS POINT, WI 54481

SERGEY KONOVALOV
POB 1607
HVATZELET ST
NESHER ISRAEL

SERGIO DOMINGUEZ
4805 N COLLEGE AVE
BETHANY, OK 73008

SERGIO REYNA CRUZ
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

SERGIO REYNA CRUZ INDIVIDUALLY
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

SERRA CHEVROLET INC
MAX A MOSELEY JOHNSTON BARTON PROCTOR &
ROSE LLP
569 BROOKWOOD VILLAGE SUITE 901
BIRMINGHAM, AL 35209

SETTLEMENT AGREEMENT IN SODERS V
GENERAL MOTORS CORPORATION AND RODANAST
P C
ATTN: JOSEPH F RODA, ESQUIRE, RODANAST PC
801 ESTELLE DR
LANCASTER, PA 17601

SHAH ATUL C MD
2884 MANORWOOD DR
TROY, MI 48085

SHAMEKA GRIFFIN
34439 SANDPEBBLE DR
STERLING HTS, MI 48310

SHANE GAILEY
RONNIE L CROSBY, ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH &
DETRICK PA
PO BOX 457
HAMPTON, SC 29924

SHANKLIN JR GEORGE R
PO BOX 81
INDIANAPOLIS, IN 46206

SHANKS, ROGER M
2494 S HIGHWAY W
FOLEY, MO 63347

SHARON L WHITE
1447 SWINGER
DAYTON, OH 45427

SHARON SIMMONS ON BEHALF OF MYRON KAY SIM
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

SHARPLEY, JAMES H
1211 23RD AVENUE
DECATUR, AL 35601

SHARYL Y CARTER
1541 LASALLE AVE #1
NIAGARA FALLS, NY 14301

SHAVON E EVANS
2460 BRIER ST SE
WARREN, OH 44484

SHAWN MARCOTTE
C/O ROBERT L RATTET, ESQ
RATTET, PASTERNAK & GODRON-OLIVER, LLP
550 MAMARONECK AVENUE, STE 510
HARRISON, NY 10528

SHEAMA SYED
ATTN TARAS S RUDNITSKY, ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT SUITE 130
LAKE MARY, FL 32746

SHEILA A LOY TTEE
SHEILA A LOY 2001 LIV
TRUST U/A DTD 08/30/01
2611 WEST HELLMAN AVE
ALHAMBRA, CA 91803

SHEILA MILLER ON BEHALF OF AELRED HUCK
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

SHEILA U GARRETT INDIVIDUALLY & AS ADMINISTR
OF THE ESTATE OF JOSEPH ANTHONY GARRETT
C/O LANCE A COOPER ESQ
701 WHITLOCK AVENUE STE 700
MARIETTA, GA 30064

SHELDON SEVINOR TTEE
SJS TRUST U/A DTD 09/26/1995
496 LYNNFIELD STREET
LYNN, MA 01904

SHELLI RALLS
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

SHELLY SHENKMAN
301 MAITLAND AVE
TEANECK, NJ 07666

SHENKER ISRAEL
SHENKER, REBECCA
MOSHE D FULD PC
38 W 32ND ST. 7TH FLOOR
NEW YORK, NY 10001

SHERIE D WILLIAMS
PO BOX 2154
DETROIT, MI 48202

SHETH, JAYRAJ V
18412 ADMIRALTY DR
STRONGSVILLE, OH 44136

SHIGA INTERNATIONAL PATENT OFFICE
MASATAKE SHIGA PRESIDENT
GRAN TOKYO SOUTH TOWER
1-9-2 MARUNOUCHI
CHIYODA KU TOKYO JAPAN 100-6620

SHIRLEY DOYLE
1936 LOCKMERE DR SE
KENTWOOD, MI 49508

SHONA DENISE SCOTT
C/O J COLE PORTIS
PO BOX 4160
MONTGOMERY, AL 36104

SHORT, LARRY D
5467 HIGHWAY T
POPLAR BLUFF, MO 63901

SHREVEPORT RED RIVER UTILITIES, LLC
GM- WORLDWIDE FACILITIES
GROUP DIRECTOR, UTILITIES SERVICES
485 W MILWAUKEE ST
M/C: 482-302-250
DETROIT, MI 48202-3220

SHREVEPORT RED RIVER UTILITIES, LLC C/O CINER(

SIEBERT, WILLIAM L
3515 FRONTIER RD
FESTUS, MO 63028

SIGLIN TRACY
TIM MURPHY, OF LYTAL,REITER,CLARK,FOUNTAIN
& WILLIAMS, LLP
515 NORTH FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

SIKNY SAAD
8 CANFIELD CIR
DEARBORN HEIGHTS, MI 48127

SIKORSKY AIRCRAFT CORPORATION
MICHAEL R ENRIGHT
ROBINSON & COLE LLP
280 TRUMBULL STREET
HARTFORD, CT 06103

SIMMONS TONY CLINT
362 COLE ROAD
MARSHALL, TX 75672

SIMMONS, BRADLEY E
WOLFF ARDIS PC
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

SIMMONS, LINDA
362 COLE ROAD
MARSHALL, TX 75672

SIMPSON RICHARD (651441)
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE, 13TH FLOOR
NEW YORK, NY 10022

SIMPSON, RACHEL
C/O LAW OFFICES OF DEAN T. YEOTIS
611 W COURT ST STE 200
FLINT, MI 48503

SIMPSON, SCOTT E
RE: DAYTONA AIRPORT HANGARS INC
595 W GRANADA BLVD
SUITE A
ORMOND BEACH, FL 32174

SIMS II, SAM
2330 BOWSER AVE
APT 112
FORT WAYNE, IN 46803

SIMS, KATHERINE
669 6TH ST SW
SW.
WARREN, OH 44485

SINK, GEORGE R
231 N MAPLE ST
GARDNER, KS 66030

SKIBA, FRED L
PO BOX 283
SAINT HELEN, MI 48656

SKINNER MARK A
900 HILLSBORO SUITE 10
EDWARDSVILLE, IL 62025

SKIPPERS, JEFFRY E
414  WHITE OAK DR
ROCKWOOD, TN 37854

SLEDZ, MARIA
3529 WILLIAMSON RD
SAGINAW, MI 48601

SLEDZ, MIKOLAJ
3529 WILLIAMSON RD
SAGINAW, MI 48601

SMITH, ASHLEY MAURIE
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226

SMITH, EDWIN E
451 BAKER ROAD
CHURCHVILLE, NY 14428

SMITH, JOE
13543 HIGHWAY 84
JONESVILLE, LA 71343

SMITH, KENNETH
HORWITZ HORWITZ AND ASSOCIATES LTD
ON BEHALF OF KENNETH SMITH
25 E WASHINGTON ST STE 900
CHICAGO, IL 60602

SMITH, LAWRENCE W
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226

SMITH, ROBERT A
3070 EL PASO DR
COLUMBUS, OH 43204

SMOOT,JAMES E
1715 BANKER PL
DAYTON, OH 45408

SMYKOWSKI, VALENTINA
7274 HELEN
CENTER LINE, MI 48015

SNELL & WILMER LLP
ATTN: DAN LARSON, ESQ.
15 WEST S TEMPLE
SUITE 1200
GATEWAY TOWER WEST
SALT LAKE CITY, UT 84101

SOBECZEK, OLIVIA & CLARENCE SOBECZEK
C/O LAW OFFICE OF CRAIG L WHITE
111 W OLMOS DR
SAN ANTONIO, TX 78212

SOCIETY NATIONAL BANK, AS AGENT
LENDERS PARTY TO THE CREDIT AGREEMENT
SEXTANT MQI DEBT HOLDINGS, L.L.C.

SOCORRO C DELEON MENDOZA, INDIVIDUALLY AND
THE ESTATE OF JOSE MARTIN MENDOZA,
DECEASED, AND AS
NEXT FRIEND OF NALELLY MENDOZA ET AL,
MINORS
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD 14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

SOLUTIA INC.
C/O JOHN COLLINS
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA
SUITE 600
ST. LOUIS, MO 63105

SONJA EDDLEMAN INDIVIDUALLY & AS PERMANENT
AN INCAPACITED PERSON
C/O WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD 14TH FLOOR, SOUTH
TOWER
CORPUS CHRISTI, TX 78401

57292 PLYMOUTH RD
WASHINGTON, MI 48094

SOS EMERGENCY RESPONSE TECHNOLOGIES
91 ALAMEDA CIR
THORNHILL ONT L4J 8A6 CANADA

SOUTH CAROLINA INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

SOUTH TROY TECH LLC
MICHAEL S LEIB (P30470)
MADDIN, HAUSER, WARTELL, ROTH & HELLER PC
28400 NORTHWESTERN HWY  3RD FL
SOUTHFIELD, MI 48034

SOUTHWEST-TEX LEASING CO., INC.
338 NE LOOP 410
SAN ANTONIO, TX 78216

SOVRAN BANK, CENTRAL SOUTH
INDUSTRIAL DEVELOPMENT BOARD OF MAURY
COUNTY, TENNESSEE
PO BOX 473
C/O MIDDLE TENNESSEE BANK
COLUMBIA, TN 38402-0473

SOWINSKI, JUDITH A
70 SCARBOROUGH PL
TOMS RIVER, NJ 08757

SPEARS, KATHLEEN D
26280 PRINCETON ST
INKSTER, MI 48141

SPENCER, BARRY
CONTACT SYLVESTER R SPENCER-BROTHER
PO BOX 1218
SHIRLEY, MA 01464

SPENCER, BARRY
PO BOX 1218
SHIRLEY, MA 01464

SPIGHT, CAROLYN J
6410 BELLTREE LN
FLINT, MI 48504

SPX CORPORATION
C/O SPX CORPORATION
ATTN GENERAL COUNSEL
13515 BALLANTYNE CORPORATE PLACE
CHARLOTTE, NC 28277

ST LAWRENCE GAS
PO BOX 270
22 STEARNS STREET
MASSENA, NY 13662-0270

ST REGIS MOHAWK TRIBE
JOHN J PRIVITERA ESQ
MCNAMEE LOCHNER TITUS & WILLIAMS P C
677 BROADWAY
ALBANY, NY 12207

STACHURA, GREGORY P
67 BARBARA PL
CHEEKTOWAGA, NY 14225

STACY ALTERMAN WIFE OF KENNETH ALTERMAN D
ATTN J KENT EMISON
LANGDON & EMISON
911 MAIN STREET PO BOX 220
LEXINGTON, MO 64067

STACY L JOHNSON
167 FRAYNE DR 1
NEW CARLISLE, OH 45344

STADTFELD, HEATHER
238 E 7TH AVE
GARNETT, KS 66032

STAGG CHEVROLET INC DBA CAPE COD AUTO MALL
ATTN CHRISTOPHER W PARKER
RUBIN & RUDMAN LLP
50 ROWES WHARF
BOSTON, MA 02110

STANIS F MARTIN
1190 MCCORDYSVILLE PIKE
RIVESVILLE, WV 26588

STANLEY CHEVROLET-CELINA
1413 S PRESTON RD
CELINA, TX 75009

STANLEY KLEPACZ AND DOROTHY KLEPACZ
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 600
PITTSBURGH, PA 15219

STANLEY STERNKOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STARNER, ROSS E & STARNER, BONNIE L
IRWIN & MCKNIGHT
60 WEST POMFRET STREET
CARLISLE, PA 17013

STATE FARM FIRE AND CASUALTY COMPANY
C/O EVEZICH LAW OFFICE
600 UNIVERSITY ST STE 2701
SEATTLE, WA 98101

STATE OF CONNECTICUT
UNCLAIMED PROPERTY DIV
55 ELM ST 7TH FL
HARTFORD, CT 06106

STATE OF FLORIDA DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
POST OFFICE BOX 6668
TALLAHASSEE, FL 32314

STATE OF FLORIDA- DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
POST OFFICE BOX 6668
TALLAHASSEE, FL 32314

STATE OF HAWAII DEPARTMENT OF TAXATION
HAWAII STATE TAX COLLECTOR
ATTN BANKRUPTCY UNIT (EL)
PO BOX 259
HONOLULU, HI 96809

STATE OF LOUISIANA
DEPARTMENT OF REVENUE
PO BOX 66658
BATON ROUGE, LA 70896

STATE OF MD DEPT OF THE ENVIRONMENT
HORACIO TABLADA DIRECTOR OF LMA
MARYLAND DEPARTMENT OF THE ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD 21230

STATE OF MICHIGAN, DEPARTMENT OF THE TREASU
JULIUS O CURLING, ASST ATTY GENERAL
CADDILLAC PLACE
SUITE 10-200, 3030 W GRAND BLVD
DETROIT, MI 48202

STATE OF MINNESOTA, DEPT OF REVENUE
DEPT OF REVENUE, COLLECTION DIVISION
BANKRUPTCY SECTION
PO BOX 64447 - BKY
SAINT PAUL, MN 55164

STATE OF NC DENR DIVISION OF WASTE MANAGEMI
JOHN G REEN JR ESQ
NC OFFICE OF ATTORNEY GENERAL
ENVIRONMENTAL DIVISION
POST OFFICE BOX 629
RALEIGH, NC 27602

STATE OF NEW JERSEY
DIVISION OF TAXATION
COMPLIANCE ACTIVITY
PO BOX 245
TRENTON, NJ 08646

STATE OF OHIO DEPARTMENT OF DEVELOPMENT
77 SOUTH HIGH STREET
29TH FLOOR
ATTENTION: LEGAL OFFICE
COLUMBUS, OH 43215

STATE OF RHODE ISLAND, DEPARTMENT OF ENVIRO
C/O TERENCE J TIERNEY, SAAG
DEPARTMENT OF ATTORNEY GENERAL
150 SOUTH MAIN STREET
PROVIDENCE, RI 02903

STATE OF WISCONSIN DEPARTMENT OF NATURAL R
C/O WILLIAM H RAMSEY, ASSISTANT ATTORNEY
GENERAL
DEPARTMENT OF JUSTICE
PO BOX 7857
MADISON, WI 53707

STATE STREET BANK AND TRUST COMPANY

STATES OF CONNECTICUT
UNCLAIMED PROPERTY DIV
55 ELM ST 7TH FL
HARTFORD, CT 06106

STEBER, JULIUS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER
22ND FLOOR
BALTIMORE, MD 21202

STEFANIJA-VIKTOR KLASIC
HERBST STR. 201A
74072 HEILBRONN  GERMANY

STEINAWAY, LAURA
BEIER JOEL D
136 CHALMERS DR
BILOXI, MS 39530

STEPAN COMPANY
ATTN TIMOTHY W GARVEY ESQ
C/O LATSHA DAVIS YOHE & MCKENNA PC
350 EAGLEVIEW BLVD STE 100
EXTON, PA 19341

STEPHANIE CASH SPECIAL ADMINISTRATOR OF THE
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

STEPHANIE CIARAMITARO
30588 LYNN CT
CHESTERFIELD TWP, MI 48051

STEPHANIE SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

STEPHANIE SIMCOX
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN CLAY, SR.
203 FULTON ST.
BROOKHAVEN, MS 39601

STEPHEN J LABELLE/LABELLE CHEVEROLET
PAUL M HARRIS ESQ
MURTHA CULLINA LLP
99 HIGH STREET
BOSTON, MA 02110

STEPHEN L ROBINSON
3204 STATE ROUTE 14
ROOTSTOWN, OH 44272

STEPHEN P KAPLAN
1214 BOBWHITE COURT
PUNTA GORDA, FL 33950

STEPHEN SALAS
212 ADAMS ST
BAY CITY, MI 48708

STEPHEN SOPKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN WEISGLASS MEM SCHOLAR FUND
GREATER MIAMI TENNIS FOUNDATION
501 NE 1ST AVE
MIAMI, FL 33132

STEPHENS, DIANA KAY
3417 RUFUS ST
FORT WORTH, TX 76119

STEPPKE, DANIEL H
3268 W 50TH ST
CLEVELAND, OH 44102

STERLING HEIGHTS (CITY OF)
PO BOX 55000
DETROIT, MI 48255-0001

STEVE RISTOFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVEN CARLSON
1436 S GRANT AVE
JANESVILLE, WI 53546

STEVEN I LINKSMAN
15742 LOCH MAREE LANE
DELRAY BEACH, FL 33446

STEVEN L CRIDDLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

STEVENS, LORRAINE
13145 COLD SPRINGS DR
HUNTLEY, IL 60142

STEWART GEORGE
11 BUNKER LN
THORNDALE, PA 19372

STEWART LINDSEY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219

STEWART RIGBY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEWART RUSSELL, AS PERSONAL REP OF
THE ESTATE OF WENDY RUSSELL
ATTN: K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

STEWART, LINDSEY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219

STILLWATER MINING COMPANY
JAMES BINANDO/JOHN STARK
PO BOX 1330
536 EAST PIKE AVENUE
COLUMBUS, MT 59019

STOLTMAN, JODY G
2230 S 66TH ST
WEST ALLIS, WI 53219

STONE, JEFFREY
GRUETTER BRYAN W LAW OFFICES OF
300 SW COLUMBIA ST STE 203
BEND, OR 97702

STONE-TANNER, OLEMA
4178 OLD TROY PIKE
DAYTON, OH 45404

STOUT, SHARON L
PO BOX 386
PATASKALA, OH 43062

STUART J KESSLER
31461 W STONEWOOD CT
FARMINGTON HILLS, MI 48334-2545

STUDENT TAXI INC
CHARLES F DORKEY III ESQ, ALAN F KAUFMAN
ESQ, TIMOTHY PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

STUTES DEBRA
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601

STUTES, ROBERT
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601

SUBIA, KATHY
621 S SUN RD
APACHE JUNCTION, AZ 85119

SUBIA, KATHY SUSAN
C/O JOHNSON BRYN R PLC
1019 S STAPLEY DR
MESA, AZ 85204

SUBIA, KATHY SUSAN
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

SULLIVAN, ROSEMARY
3701 YAKOBI LN
NAPLES, FL 34119

SUN TRUST EQUIPMENT FINANCE & LEASING CORPO
ATTN  PATRICK K CAMERON  ESQUIRE
OBER, KALER, GRIMES & SHRIVER
120 E BALTIMORE ST
BALTIMORE, MD 21202

SUNRISE LANDFILL SITE PRP GROUP
MICHEL O'NEAL
WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER, 111 LYON ST NW
GRAND RAPIDS, MI 49503

SUNTRUST EQUIPMENT FINANCE & LEASING CORP
C/O OBER KALER GRIMES & SHRIVER
ATT: PATRICK K CAMERON ESQ
120 E BALTIMORE ST
BALTIMORE, MD 21202

SUPER SIGN COMPANY
HERRICK FEINSTEIN LLP
ATTN GLORIA HUANG
2 PARK AVE
NEW YORK, NY 10016

SUPERIOR INDUSTRIES INTERNATIONAL INC
ATTN ROBERT A EARNEST, ESQ
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SUPERIOR INDUSTRIES INTERNATIONAL-ARKANSAS
ATTN: ROBERT A EARNEST ESQ
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SUSAN B ANGELL ET AL (PRODUCTS LIABILITY CLAS
C/O THOMAS P SOBRAN ESQ
7 EVERGREEN LANE
HINGHAM, MA 02043

SUSAN HERMANN
1639 MACKWOOD RD
ROCHESTER HILLS, MI 48307

SUSAN M BULLOCK
41352 NORTHWIND
CANTON, MI 48188

SUZANNE E HADEK IRA
FCC AS CUSTODIAN
55 LAWRENCE HILL ROAD
HUNTINGTON, NY 11743

SWANSON, EDITH A
PO BOX 893077
OKLAHOMA CITY, OK 73189

SWOPE, RUTH M
RR 2 BOX 177
HOLLIDAYSBURG, PA 16648

SYLVIA HURRY
241 DECCA DR
WHITE LAKE, MI 48386

SYLVIA RILEY
760 BROWN ST
AKRON, OH 44311

SYRACUSE CHINA COMPANY
C/O DUSTIN P ORDWAY ESQ
ORDWAY LAW FIRM
300 OTTAWA AVENUE NW SUITE 801
GRAND RAPIDS, MI 49503

SZYMANAK, DAVID
RHEINGOLD VALET & RHEINGOLD
113 EAST 37TH ST
NEW YORK, NY 10013

TABACHNICK, EMANUEL
STE 1015
237 MAIN STREET
BUFFALO, NY 14203

TAFT, BURTON
ROTH & DEMPSEY PC
436 JEFFERSON AVE
SCRANTON, PA 18510

TAJUANA M ANDERSON
C/O KRETMAR BEATTY SANDZA
2025 S BRENTWOOD BLVD STE 20
ST LOUIS, MO 63144

TAKATA CORPORATION
DON A. SCHIEMANN ESQ.
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

TAKEN ALIVE, DONNA
PO BOX 461
MC LAUGHLIN, SD 57642

TAMELA BROWN AS ADMINISTRATRIX OF THE ESTA
ELIZABETH WILLIAMS
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

TAMMY BATTLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

TAMMY MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 - 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

TAMMY MORWAY
ATTN: BARRY WALDMAN, ATTORNEY AND AGENT
FOR TAMMY MORWAY
1000 FARMER ST
DETROIT, MI 48226

TANKSON, ANTONIA
637 E 131ST ST APT A
RIVERDALE, IL 60827

TANSEY, FANNING, HAGGERTY, KELLY, CONVERY &
THOMAS M. KELLY, ESQ.
PO BOX 5555
521 GREEN STREET
WOODBRIDGE, NJ 07095-0997

TANYA KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

TARRANT COUNTY
ATTN: ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
2323 BRYAN ST, SUITE 1600
DALLAS, TX 75201

TARRANT COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN ELIZABETH WELLER
2323 BRYAN STREET SUITE 1600
DALLAS, TX 75201

TASCILLO LAURETTA
VIA PALMIERI N 128
SAN GIOVANNI E PAOLO
C.A.P.81013 CAIAZZO (CASERTA) ITALY

TAWANA STAPLES STEWART ON BEHALF OF SAMUE
C/O RICHARD D MORRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, PC
PO BOX 4160
MONTGOMERY, AL 36103

TAX COLLECTOR, SANTA ROSA COUNTY
ATTN:  DELINQUINT TAX DEPARTMENT
P O BOX 7100
MILTON, FL 32572

TAYLOR BARBARA MAE
LUVERA, BARBARA
2807 S TEXAS AVE # 201
BRYAN, TX 77802

TAYLOR BARBARA MAE
TAYLOR, ROBERT
2807 S TEXAS AVE #201
BRYAN, TX 77802

TAYLOR, JUDY KAY
4525 CURDY RD
HOWELL, MI 48855

TEAGUE, TIMOTHY W
2500 ACORN CT
LANCASTER, OH 43130

TECHTEAM GLOBAL INC
ATTN: MARCUS WILLIAMS ESQ
27335 WEST 11 MILE RD  SUITE# 110
SOUTHFIELD, MI 48033

TECUMSEH PRODUCTS CO (JANESVILLE OLD LANDF
DEAN FULKERSON PC
C/O JAMES K OBRIEN
801 W BIG BEAVER RD STE 500
TROY, MI 48084

TECUMSEH PRODUCTS COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

TED VRONTOS
4473 CLOVER LANE NW
WARREN, OH 44483

TEF-FOUR, LLC
40500 ANN ARBOR DR.
STE. 200
P.O. BOX 6249
PLYMOUTH, MI 48170

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN 37202

TEODORO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
880 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

TEQUILA TAXI LLC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TERENCE B DOZIER
3050 N 58TH ST APT 21
KANSAS CITY, KS 66104

TERRANCE J TICHY
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVENUE SUITE 1550
CLEVELAND, OH 44115

TERRANCE J TICHY
MARITA C TICHY
C/O RICHARD L. DEMSEY CO., LPA
1350 EUCLID AVE., SUITE 1550
CLEVELAND, OH 44115

TERRI GRISSOM CRADDOCK & GREGORY CRADDOC
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

TERRY & SHERRY SMITH AS PERSONAL REPRESENT
SHANE SMITH DECEASED
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

TERRY BRYANT
43 S SYCAMORE LN
CROSSVILLE, TN 38572

TERRY GAGE CHEVROLET-OLDSMOBILE, INC.
PO BOX 1389
HWY 65 NORTH
MARSHALL, AR 72650

TERRY KINDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TERRY ROY COOK
ATTN GEOFFREY S GULINSON ESQ
GEOFFREY S GULINSON & ASSOCIATES P C
4155 E JEWELL AVE STE 402
DENVER, CO 80222

TERRY WAYNE DUCKWORTH SR
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT SUITE 130
LAKE MARY, FL 32746

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTIONS DIVISION
P O BOX 12548
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BE
OF TX, TX MUNICIPALITIES, TX COUNTIES, SPECIAL
PURPOSE
DISTRICTS &/OR TX METROPOLITAN OR REGIONAL
TRANSPORTATION AUTHORITIES
OFFICE OF THE ATTY GEN
BANKRUPTCY-COLLECTIONS DIVISION
P O BOX 12548
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCTS ON BEHAL
TX MUNICIPALITIES, TX COUNTIES, SPECIAL
PURPOSE DISTRICTS &/OR
TX METROPOLITAN OR REGIONAL
TRANSPORTATION AUTHORITIES
OFFICE OF THE ATTY GENERAL-BANKRUPTCY
COLLECTIONS DIVISION
P O BOX 12548
AUSTIN, TX 78711

TEXAS TRANSPORTATION SERVICES LTD
SHEINESS SCOTT GROSSMAN & COHN
1001 MCKINNEY ST STE 1400
HOUSTON, TX 77002

WINSTON & STRAWN LLP
ATTN: ARNOLD GOUGH
35 WEST WACKER DRIVE
CHICAGO, IL 60601

SAUL EWING SUMMERS BALLARD SPAHR LLP
300 E LOMBARD ST 18TH FL
BALTIMORE, MD 21202

THE AMERICAN NATIONAL RED CROSS AND ONSTA
2025 E ST. NW
WASHINGTON, DC 20006

THE AMERICAN TEAM INC
C/O BEALS HUBBARD PLC
30665 NORTHWESTERN HWY  STE 100
FARMINGTON HILLS, MI 48334

THE BANK OF NEW YORK MELLON
ATTN MR MARTIN FEIG VP
101 BARCLAY STREET- 8W
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON
ST. LAWRENCE GAS CO., INC.
ATTN: JAMES WARD
33 STEARNS STREET
P.O. BOX 270
MASSENA, NY 13662

THE CITY OF ANDERSON INDIANA
ATTN GARY MCKINNEY
120 EAST 8TH STREET
PO BOX 2100
ANDERSON, IN 46018

THE CITY OF BAY CITY
JAMES O'BRIEN
801 W BIG BEAVER 5TH FL
TROY, MI 48084

THE DIAL CORPORATION
C/O DAY PITNEY LLP
ATTN WILLIAM S HATFIELD ESQ
PO BOX 1945
MORRISTOWN, NJ 07962

THE DOW CHEMICAL COMPANY
ATTN LEE H SJOBERG
2030 DOW CENTER
MIDLAND, MI 48674

THE ESTATE OF CHERRAL HORTON
DARRYL K SEGARS
485 ORCHARD LAKE RD
PONTIAC, MI 48341

THE ESTATE OF ELOISE JACK
DARRYL K. SEGARS
C/O THE ESTATE OF ELOISE JACK
485 ORCHARD LAKE ROAD
PONTIAC, MI 48341

THE ESTATE OF XERMENIA C MCKINNON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE GOODYEAR TIRE & RUBBER COMPANY
C/O STEVEN C. BORDENKIRCHER
1144 EAST MARKET STREET
AKRON, OH 44311

THE GRAMS LAW FIRM PC
ATTN: DARRELL GRAMS, ESQ.
15303 DALLAS PARKWAY
SUITE 700
ADDISON, TX 75001

THE HARTFORD STEAM BOILER INSPECTION &
INSURANCE COMPANY
ONE STATE ST
HARTFORD, CT 06102

THE HOME INSURANCE COMPANY IN LIQUIDATION
55 S COMMERCIAL STREET
MANCHESTER, NH 03101

THE LAKELAND SITE PRP GROUP
C/O CHRISTOPHER COMBEST
QUARLES & BRADY LLP
300 NORTH LASALLE STREET STE 4000
CHICAGO, IL 60654

THE ONONDAGA NATION
C/O JOSEPH H HEATH ESQ
GENERAL COUNSEL FOR THE ONONDAGA NATION
716 EAST WASHINGTON STREET
SYRACUSE, NY 13210

THE PRISTINE FACILITY TRUST FUND
C/O RICHARD L FERELL
TAFT STETTINIUS & HOLLISTER LLP
425 WALNUT ST  STE 1800
CINCINNATI, OH 45202

THE PROCTER & GAMBLE CO
ATTN: JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST  STE 1900
CINCINNATI, OH 45202

THE PRUDENTIAL INSURANCE COMPANY OF AMERIC

THE QUAKER OATS COMPANY
ATTN LARS S JOHNSON ESQ VP - QTG/PCNA PATENT
& ENVIRONMENTAL LAW
PEPSICO CHICAGO
555 W MONROE ST MAIL CODE 11-12
CHICAGO, IL 60661

THE SCHAEFER GROUP INC
HISCOCK & BARCLAY, LLP
ATTN:  SUSAN R KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

THE STANDARD REGISTER COMPANY
C/O JOHN R HUMPHREY
TAFT STETTINIUS & HOLLISTER LLP
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS, IN 46204

THE STANLEY WORKS
ANDREW KOLESAR ESQ
THOMPSON HINE LLP
312 WALNUT STREET 14TH FLOOR
CINCINNATTI, OH 45202

THE STANLEY WORKS
ATTN IRVIN M FREILICH
ROBERTSON FREILICH BRUNO & COHEN LLC
ONE RIVERFRONT PLAZA STE 900
NEWARK, NJ 07102

THE TRAVELERS INDEMNITY COMPANY AND AFFIL
MICHAEL P POMPEO
DRINKER BIDDLE & REATH LLP
500 CAMPUS DR
FLORHAM PARK, NJ 07932

THE TRAVELERS INDEMNITY COMPANY & ITS AFFIL
TRAVELERS
ATTN MICHAEL LYNCH
ONE TOWER SQUARE 5MN
HARTFORD, CT 06183

THE WILLIAMS COMPANIES INC ON BEHALF OF AGR
ATTN RANDY O NEAL
ONE WILLIAMS CENTER MD 50-4
TULSA, OK 74102

THELMA GOODWIN
1259 S ANNABELLE ST
DETROIT, MI 48217

THEODORE BECKHARDT
51 EBERSOHL CIRCLE
WHITE HOUSE STATION, NJ 08889

THEODORE M ROBERTSON
2844 W 620 N
PROVO, UT 84601

THEODORE WEST
1370 LARCHMONT RD
CLEVELAND, OH 44110

THERESA M. THIBODEAU
ATTN:  STEVEN T. BLACKWELL, ESQ.
LANHAM BLACKWELL, P.A.
470 EVERGREEN WOODS
BANGOR, ME 04401

THERESA MARTIN
1579 HOLLY HILL DR
BETHEL PARK, PA 15102

THERESE PODBIELSKI
HOLTH KOLLMAN AND GOLEMBESKI
58 HUNTINGTON ST
NEW LONDON, CT 06320

THIRD SITE TRUST FUND
ATTN NORMAN W BERNSTEIN ESQ
N W BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVE N319
RYE BROOK, NY 10573

THOMAS B DUCKWORTH
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT SUITE 130
LAKE MARY, FL 32746

THOMAS E KINDRED

THOMAS FELSTEAD
2407 W ENGEL RD
WEST BRANCH, MI 48661

THOMAS H. WEBB
4155 KISSIMMEE PARK RD
SAINT CLOUD, FL 34772

THOMAS LAMPHIEAR AND DELORES LAMPHIEAR
ATTN THADD J LLAURADO
MURPHY & PRACHTHAUSER
330 EAST KILBOURN AVE SUITE 1200
MILWAUKEE, WI 53202

THOMAS P WEBB
21 HIGHLAND PLACE
MAPLEWOOD, NJ 07040

THOMAS RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS RIPLEY
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

THOMAS XANDER
ATTN ALBERT S ISRAEL
FIELDS & ISRAEL LLP
111 W OCEAN BLVD STE 2300
LONG BEACH, CA 90802

THOMAS XANDER
ATTN ALBERT S ISRAEL
FIELDS & ISRAEL LLP
111 W OCEAN BLVD SUITE 2300
LONG BEACH, CA 90802

THOMAS YOUNG
9 WEXFORD DR
MONMOUTH JCT, NJ 08852

THOMAS, BETTYE J
623 SOUTH JENISON AVENUE
LANSING, MI 48915

THOMAS, CHARLES
THOMAS, CHARLES, ESTATE & ESTATE OF
DARLENE THOMAS
ALTIZER & ALTIZER P.C.
324 WASHINGTON AVENUE SW
ROANOKE, VA 24016

THOMAS, ROBERT K
2812 CONOWOODS DR
SPRINGFIELD, OH 45503

THOMPSON & KNIGHT LLP
ATTN: DAWN WRIGHT, ESQ.
1722 ROUTH STREET
SUITE 1500
ONE ARTS PLAZA
DALLAS, TX 75201

THOMPSON, JIMMIE
104 WILLOWBROOK DR
PIKEVILLE, NC 27863

THOMPSON, LARRY N
8218 S EVENING DR
PENDLETON, IN 46064

THOMSON, ROGERS
ATTN: DAVID MACDONALD
3100-390 BAY STREET
TORONTO, ONTARIO M5H 1W2 CANADA

THORPE JENNINE
THORPE, JENNINE
SISKIND CROMARTY IVEY & DOWLER LLP
680 WATERLOO STREET P. O. BOX 2520
LONDON ON N6A 3V8 CANADA

THRESHER, MAE
1064 POINCIANA DR
CARLISLE, OH 45005

THRONSON, ROBERT H
7741 CEDAR RIDGE CT
FRANKLIN, WI 53132

THUAN TRUONG
1924 COUNTRY ESTATES CT
FORISTELL, MO 63348

TICHY TERRANCE J
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVENUE STE 1550
CLEVELAND, OH 44115

TICHY TERRANCE J
TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TICHY, TERRANCE J
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TIE FU ZHANG
C/O BISNAR/CHASE LLP
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

TIERRA SOLUTIONS INC
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE ROAD EAST
PO BOX 627
PRINCETON, NJ 08542

TIM GUNNELL
WACKER CHEMICAL CORPORATION
3301 SUTTON ROAD
ADRIAN, MI 49221

TIMOTHY BENTON, IOWA ATTORNEY GENERAL'S IO
ENVIRONMENTAL DIV
LUCAS BUILDING, GROUND FLOOR
321 E. 12TH ST
DES MOINES, IA 50319

TIMOTHY L MONTIS
C/O ATTORNEY JOHN P EDMONDS LTD
1100 SW JEFFERSON AVENUE SUITE 410
PEORIA, IL 61602

TINA BRANTLEY AS GUARDIAN OF CRYSTAL BANKS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

TK HOLDINGS INC
ATTN: KEVIN KENNEDY
2500 TAKATA DR
AUBURN HILLS, MI 48236

TK HOLDINGS INC
DON A SCHIEMANN ESQ
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

TOBIAS ESTATE OF, JUAN ANTONIO
SICO WHITE & BRAUGH LLP
900 FROST BANK PLAZA 802 NORTH CARANCHUA
CORPUS CHRIST, TX 78370

TOBIAS, ERIBERTO
MIRNA FLORES TOBIAS AS REPRESENTATIVE
OF THE ESTATE OF ERIBERTO TOBIAS
SICO, WHITE, HOELSCHER & BRAUGH
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

TODD, FREDERICK D
6526 CRAB APPLE DR
CANAL WINCHESTER, OH 43110

TOKYO RADIATOR MFG. CO., LTD.
C/O KEITH C OWENS
FOLEY & LARDNER LLP
555 S FLOWER ST, 35TH FL
LOS ANGELES, CA 90071

TOM HO LEE
FLR BSMT APT 2-5155 SIDLEY STREET
BURNABY BC V5J 1T6 CANADA

TOM NARCISSUS
GOLDSTEIN PETER LAW OFFICES OF
330 S 3RD ST STE 1070
LAS VEGAS, NV 89101

TOMMASO CITO
AM UANINSBERG 46
50226 FRECHEN GERMANY

TOMMIE BRADLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOMMY L CRITES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TORIBIO CASTRO
33 WOODLAND ROAD
ROSLYN, NY 11576

TORPEDO TAXI INC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TORRES, ALEJANDRO
C/O BRUCE ELLIOTT RASNER
WATERFIELD TOWER
18881 VON KARMAN AVENUE STE 920
IRVINE, CA 92612

TOWN OF GUILFORD
31 PARK ST
GUILFORD, CT 06437

TOWN OF SALINA
ATTN: FRANK C PAVIA
HARRIS BEACH PLLC
99 GARNSEY RD
PITTSFORD, NY 14534

TOWNSEND, JAMIE E
3621 BROWNELL BOULEVARD
FLINT, MI 48504

TOYOTA MOTOR CORPORATION
C/O FOLEY & LARDNER LLP
ATTN MATTHEW J RIOPELLE
402 W BROADWAY SUITE 2100
SAN DIEGO, CA 92101

TOZAMILE BOTHA WILLIAM DANIEL PETERS
SAMUEL ZOYIZILE MALI ET AL
ATTN DIANE E SAMMONS ESQ
NAGER RICE LLP
103 EISENHOWER PKWY
ROSELAND, NJ 07068

TRACEL L VIEIRA
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

TRACEY PARKER
TIM MURPHY, OF LYTAL REITER CLARK FOUNTAIN
& WILLIAMS
515 NO FLAGLER DR, STE 1000
WEST PALM BEACH, FL 33401

TRAVELERS CASUALTY AND SURETY CO OF AMERIC
PREDECESSORS-IN-INTEREST PARENTS
SUBSIDIARIES & AFFILIATES
ATTN ROBERT L SCANLON ESQ
ONE TOWER SQUARE - S102A
HARTFORD, CT 06183

TREASURER CITY OF DETROIT
C/O CITY OF DETROIT LAW DEPARTMENT
660 WOODWARD AVE STE 1650
DETROIT, MI 48226

TREASURER OF VIRGINIA
COMMONWEALTH OF VIRGINIA DEPARTMENT OF
THE TREASURY
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND, VA 23218

TREECA J DYER, GUARDIAN OF THE ESTATE OF
HALEY CHRISTY, AN INCAPACITATED PERSON
BOSWELL TUCKER & BREWSTER
ATTN: DENNIS K DAVIS, ATTY
PO BOX 798
BRYANT, AR 72089

TRENKAMP, RICHARD H
10984 OAK CIR
LOT 16
LAKEVIEW, OH 43331

TRESSEL, LONDELL C
406 RUDDELL DR
KOKOMO, IN 46901

TRIBUNE COMPANY
GERRY SPECTOR
435 NORTH MICHIGAN AVE
CHICAGO, IL 60611

TRIETSCH, BOBBIE JEAN
617 GRIBBLE SPRINGS RD
SANGER, TX 76266

TROY (CITY OF )
PO BOX 103
PO BOX 33321
DETROIT, MI 48231-0103

TROY MAYS SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TRUMAN MAYNARD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TRUSTEES OF THE SCREEN ACTORS GUILD-
PRODUCER PENSION & HEALTH PLANS
3601 WEST OLIVE AVENUE
BURBANK, CA 91510

TRW AUTOMOTIVE US LLC
SCOTT D BLACKHURST
12001 TECH CENTER DR
LIVONIA, MI 48150

TRW AUTOMOTIVE US LLC (AS ASSIGNEE OF THE FO
SCOTT D BLACKHURST
12001 TECH CENTER DR
LIVONIA, MI 48150

TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FOI
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISASANCE CENTER
SUITE 3600
DETROIT, MI 48243

TRYLA THORPE ET AL
C/O COHEN HIGHLEY LLP
ATTN: VICKI EDGAR
1100-255 QUEENS AVE, ONE LONDON PL
LONDON, ONTARIO  N6A 5R8 CANADA

TUMOLILLO, THOMAS
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190

TUNNEL TAXI MANAGEMENT LLC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TURNER REID DUNCAN LOOMER & PATTON PC
ATTN: RODNEY E. LOOMER, ESQ.
P.O. BOX 4043
SPRINGFIELD, MO 65808

TURNER, EUGENE
DILLON JOHN F PLC
81174 JIM LOYD RD
FOLSOM, LA 70437

TURNER, REID, DUNCAN, LOOMER & PATTON, PC
RODNEY E. LOOMER, ESQ.
PO BOX 4043
SPRINGFIELD, MO 65808-4043

TWO HUMP TAXI LLC (SEE ATTACHMENT A)
CHARLES E DORKEY III ESQ ET AL
MCKENNA LONG & ALDRIDGE, LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TXU ENERGY RETAIL COMPANY LLC
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS, TX 75265

TYLER BLAKE AND/OR STEVE BLAKE
ATTN D BRUCE PETWAY ESQ, ATTY FOR THE
BLAKES
PETWAY TUCKER & BARGANIER LLC
510 PARK PLACE TOWER
2001 PARK PLACE N
BIRMINGHAM, AL 35203

TYLER BLAKE AND/OR STEVE BLAKE
ATTN: D BRUCE PETWAY, ESQ, ATTY FOR THE
BLAKES
PETWAY, TUCKER & BARGANIER, LLC
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

TYLER J LAPIERRE
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

U.S. BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/PNC 2004A-1
ATTENTION: DEBORAH IRRAHIM, VP
MAIL STATION EX-MA-FED
ONE FEDERAL ST
BOSTON, MA 02110

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/GENERAL FOODS
ONE FEDERAL STREET
MAIL STATION: EX-MA-FED
ATTENTION: DEBORAH IBRAHIM, VICE PRESIDE
BOSTON, MA 02110

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/GENERAL FOODS
2001A-1
ONE FEDERAL STREET
MAIL STATION:  EX-MA-FED
ATTENTION: DEBORAH IBRAHIM, VICE PRESIDENT
BOSTON, MA 02110

UBS AG
STEPHEN A THATCHER
DIRECTOR & COUNSEL
UBS AG
677 WASHINGTON BLVD 8TH FLOOR
STAMFORD, CT 06901

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/GENERAL FOODS
2001A-3
ONE FEDERAL STREET
MAIL STATION:  EX-MA-FED
ATTN: DEBORAH IBRAHIM, VICE PRESIDENT
BOSTON, MA 02110

UDO GUNZEL
16 RUE DE CERDAGNE
31170 TOURNEFEUILLE FRANCE

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/GENERAL FOODS
2001A-5
ONE FEDERAL STREET
MAIL STATION:  EX-MA-FED
ATTN: DEBORAH IBRAHIM, VICE PRESIDENT
BOSTON, MA 02110

ULRICH, MARTIN T
13103 KINGSTON AVE
HUNTINGTON WOODS, MI 48070

UNIT FTT, INC. AS LESSOR
WILMINGTON TRUST AS OWNER TRUSTEE
WENDELL FENTON AS INDIVIDUAL TRUSTEE
LESSEE

UNITED STATES OF AMERICA
C/O UNITED STATES ATTORNEY'S OFFICE
NATALIE N KUEHLER, AUSA
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA D/B/A DEPT OF THE TR
C/O AUSAS MATTHEW SCHWARTZ/DAVID S JONES
86 CHAMBERS ST 3RD FL
NEW YORK, NY 10007

UNITED STATES STEEL CORPORATION
ATTN: GREGG SCHMIDT
600 GRANT STREET
ROOM 1344
PITTSBURGH, PA 15219

UNITED TECHNOLOGIES CORP ON BEHALF OF CARR
WILLIAM I LEIKIN ESQ, ASST GENERAL COUNSEL
UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA MS 524
HARTFORD, CT 06103

UNITED TECHNOLOGIES CORPORATION
MICHAEL R ENRIGHT
ROBINSON & COLE LLP
280 TRUMBULL STREET
HARTFORD, CT 06103

UNITED TECHONOLOGIES CORPORATION
C/O JOSEPH A GREGG ESQ
PO BOX 10032
TOLEDO, OH 43699

UNIVAR  USA INC
C/O LESLIE R SCHENK
GARVEY SCHUBERT BARER
1191 SECOND AVENUE 18TH FLOOR
SEATTLE, WA 98101

UNIVAR USA INC
GARVEY SCHUBERT BARER
1191 SECOND AVENUE
18TH FLOOR
SEATTLE, WA 98101

UNIVAR USA INC
UNIVAR USA INC C/O LESLIE R SCHENCK
GARVEY SCHUBERT BARER
1191 SECOND AVENUE 18TH FLOOR
SEATTLE, WA 98101

UNIVERSAL TRANSPORT INC
12 SDS # 0842
MINNEAPOLIS, MN 55486

UNIVERSAL UNDERWRITERS INS CO
PO BOX 29195
SHAWNEE MISSION, KS 66201

UNIVERSAL UNDERWRITERS INSURANCE COMPANY
& ITS AFFILIATES (SEE ATTACHED)
C/O MARGARET M ANDERSON
FOX, HEFTER, SWIBEL, LEVIN & CARROLL, LLP
200 W MADISON STREET SUITE 3000
CHICAGO, IL 60606

UNIVERSITY OF MICHIGAN
BOARD OF REGENTS OF THE UNIVERSITY OF
MICHIGAN
C/O DEBRA A KOWICH, ESQ
503 THOMPSON STREET #5010
ANN ARBOR, MI 48109

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/HNB INVESTMENT
2002A-2
ONE FEDERAL STREET
MAIL STATION EX - MA - FED
ATTN DEBORAH IBRAHIM VICE PRESIDENT
BOSTON, MA 02110

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/PHILIP MORRIS
CAPITAL 1991 A-3
ONE FEDERAL STREET
MAIL STATION EX-MA-FED
ATTN DEBORAH IBRAHIM VICE PRESIDENT
BOSTON, MA 02110

US BANK NATIONAL ASSOCIATION
ONE FEDERAL STREET, 3RD FLOOR
ATTN: DEBORAH A IBRAHAM, VP
BOSTON, MA 02110

US BANK NATIONAL ASSOCIATION AS OWNER TRUS
BODMAN LLP
C/O MARC M BAKST ESQ
1901 ST ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT, MI 48228

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/TFXTRON 2004A-2
ATTN DEBORAH IBRAHIM - VICE PRESIDENT
ONE FEDEREAL STREET MAIL STATION EX-DA-FED
BOSTON, MA 02110

US CUSTOMS AND BORDER PROTECTION
ATTN REVENUE DIVISION BANKRUPTCY TEAM
6650 TELECOM DR SUITE 100
INDIANAPOLIS, IN 46278

USAA
GREG W GIBEAUT ESQ
GIBEAUT MAHAN BRISCOE
6701 CENTER DR W STE 611
LOS ANGELES, CA 90045

UTAH INTERNATIONAL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

UTAH STATE TREASURER
UNCLAIMED PROPERTY DIVISION
341 SOUTH MAIN ST 5TH FLOOR
SALT LAKE CITY, UT 84111

V. KATHLEEN MCLAUGHLIN IRA
FCC AS CUSTODIAN
22591 LANGE
ST CLAIR SHS, MI 48080

VALASSIS COMMUNICATIONS INC
C/O DAVID S MENDELSON, ATTORNEY AND
AUTHORIZED
AGENT FOR VALASSIS COMMUNICATIONS INC
LAW OFFICES OF DAVID MENDELSON PC
322 N OLD WOODWARD AVE
BIRMINGHAM, MI 48009

VALD SVEKIS
406 WOODLAND DR
SARASOTA, FL 34234

VALDES, ANNE
C/O JULIO ARAUGO ESQ
1801 SW 3 AVE #600
MIAMI, FL 33129

VALDIVIA, GERARDO GUTIERREZ
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101

VALERIE REISS (BROADWATER)
5115 PLAINFIELD AVENUE
BALTIMORE, MD 21206

VALERY FARLEY IRA
FCC AS CUSTODIAN
524 OAK RIDGE DR.
HARTLAND, WI 53029

VALLEYCREST LANDFILL SITE GROUP MEMBERS
ATTN JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST STE 1900
CINCINNATI, OH 45202

VALUE FLEET LLC
C/O RANSDELL & ROACH, PLLC
W KEITH RANSDELL
176 PASADENA DRIVE, BUILDING ONE
LEXINGTON, KY 40503

VAN BIBBER, JACOB
3456 AVENUE E ST
COUNCIL BLUFFS, IA 51501

VAN WERT COUNTY TREASURER
121 E MAIN ST STE 200
VAN WERT, OH 45891

VANCE,DERWIN JAY
429 HARRIET ST
DAYTON, OH 45408

VEHICLE OCCUPANT SENSING SYSTEM LLC
C/O CRAIG TADLOCK ESQ
TADLOCK LAW FIRM
400 E ROYAL LANE STE 290
IRVING, TX 75039

VELINDA ELLIS
290 SYCAMORE ST
BUFFALO, NY 14204

VELMA REED
485 COLORADO AVE
PONTIAC, MI 48341

VENABLE LLP
ATTORNEYS FOR GXS, INC.
ATTN: EDWARD A. SMITH
1270 AVENUE OF THE AMERICAS ROCKEFELLER
CENTER
NEW YORK, NY 10020

VENICE SWANSON
C/O B ADAM TERRELL
PO BOX 350
BEAUMONT, TX 77704

VERLIN DAHMES
2771 COUNTY ROAD 120 NE
ALEXANDRIA, MN 56308

VERMETTE, STEPHANE
PAQUETTE GADLER
300 PLACE D'YOUVILLE SUITE B-10
MONTREAL QUEBEC H2Y 2B6 CANADA

VERNON HOUSE
C/O THOMAS C KNOWLES VAN BLOIS &
ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

VIANOY MANTILLA ENRIQUE ET AL
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006

VICKIE JORDAN CARRIGG, PERSONAL REPRESENTAT
OF THE ESTATE OF MALLORIE JORDAN CARRIGG
J. KENDALL FEW - J. KENDALL FEW, P A
95 STILLHOUSE RIDGE
GREER, SC 29650

VICKIE JORDAN CARRIGG, PR FOR ESTATE OF KASSI
J KENDALL FEW
J KENDALL FEW, PA
95 STILLHOUSE RIDGE
GREEN, SC 29650

VICTOR J BLANDINE
766 THOMPSON RD
GOLDENDALE, WA 98620

VICTOR KORYCKI
7405 IRONGATE RD
CANTON, MI 48187

VICTOR, PENALOZA
C/O LAW OFFICE OF DANIEL M OLEARY
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

VICTORIA FOX
ATTN DERRICK GOOD
THURMAN LAW FIRM
PO BOX 800
HILLSBORO, MO 63050

VICTORY TAXI GARAGE INC
CHARLES E DORKEY III ESQ ET AL
MCKENNA LONG & ALRDRIDGE, LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

VILA, DIANA
C/O RODIER & RODIER
400 N FEDERAL HWY
HALLANDALE BEACH, FL 33009

VINCENT A DESALVO
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

VINCENT M WARD
PO BOX 44064
LOS ANGELES, CA 90044

VIOT CLICK
1890 WEST ST RD 38
NEW CASTLE, IN 47362

VIRGINIA INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS LLC
6405 FLANK DR
HARRISBURG, PA 17112

VIRGINIA SAENZ AS NEXT FRIEND OF MANUEL SAEN
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

VIRGINIA SORRELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VISTEON CORPORATION
ATTN: DAWN COPLEY
DICKINSON WRIGHT PLLC
500 WOODWARD AVE STE 4000
DETROIT, MI 48226

VISTEON CORPORATION
ATTN: MICHAEL C HAMMER ESQ
DICKINSON WRIGHT PLLC
301 E LIBERTY, SUITE 500
ANN ARBOR, MI 48104

VIVIAN OWSLEY
8644 S.W. REESE ST.
LOT 150
ARCADIA, FL 34269

VLADIMIR AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

VLADIMIR BASIN
CHARLES E DORKEY III, ESQ, ALAN F KAUFMAN,
ESQ, TIMOTHY JPLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE, STE 1700
NEW YORK, NY 10169

VOLBA TAXI INC
CHARLES E DORKEY III, ESQ, ALAN F KAUFMAN,
ESQ, TIMOTHY JPLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE, STE 1700
NEW YORK, NY 10169

VRONTOS, PATRICK T
4473 CLOVER LN NW
WARREN, OH 44483

VRONTOS, TED V
4473 CLOVER LANE NW
WARREN, OH 44483

WACHOVIA BANK, NATIONAL ASSOCIATION
C/O RUSKIN MOSCOU FALTISCEK PC
1425 RXR PLAZA
UNIONDALE, NY 11556

WACHOVIA FINANCIAL SERVICES INC
C/O OTTERBOURG STEINDLER HOUSTON & ROSEN,
PC
230 PARK AVENUE
ATTN: JONATHAN N HELFAT, ESQ
NEW YORK, NY 10169

WACKER CHEMICAL CORP.
C/O MICHAEL M. BRILEY
SHUMAKER, LOOP & KENDRICK
1000 JACKSON STREET
TOLEDO, OH 43604

WADE, DOROTHY J
8844 VIRGIL
REDFORD, MI 48239

WALKER, EARLENE
9321 EMILY LN
MIDWEST CITY, OK 73130

WALKER, MONIQUE
8931 HAAS AVE
LOS ANGELES, CA 90047

WALKER, RODNEY B
3326 SOUTHFIELD CT
SAGINAW, MI 48601

WALTER AND EDITH KAUFMAN TRUST
WALTER AND EDITH KAUFMAN TTEES
UAD 1/23/91
C/O MEYER
9702 ETHAN RIDGE AVE
FREDERICK, MD 21704

WALTER H GUTMAN
1200 KING ST APT 455
RYE BROOK, NY 10573

WALTER TITZE
VARNHAGEN STR 11
BERLIN DE 10439 GERMANY

WALTER W KURTZ
2352 WILLIAMS DR
CORTLAND, OH 44410

WALTERS CHEVROLET-PONTIAC, INC.
JOHN WALTERS
113 BEECHWOOD DR
GROTON, NY 13073

WALTON MICHAEL C
WALTON, JIMSEY
C/O THE O'QUINN LAW FIRM
440 LOUISIANA SUITE 2300
HOUSTON, TX 77002

WALTON MICHAEL C
WALTON, MICHAEL JR C
C/O MICHAEL J LOWENBERG
THE O'QUINN LAW FIRM
440 LOUISIANA SUITE 2300
HOUSTON, TX 77002

WALTON MICHAEL C
WALTON, STEVEN L
C/O THE O'QUINN LAW FIRM
440 LOUISIANA SUITE 2300
HOUSTON, TX 77002

WALTON, BRYAN SCOTT
ATTN MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002

WALTON, JIMSEY
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002

WALTON, MICHAEL JR C
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002

WALTON, STEVEN L
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002

WANDA BOHMFALK
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

WANDA WILSON
C/O WILLIE R PERRY JR ESQ
201 N CHURCH STREET
DURHAM, NC 27701

WARD, GARY L
1496 E WINEGAR RD
MORRICE, MI 48857

WARNER KIA INC
KESNER, KESNER & BRAMBLE
PO BOX 2587
CHARLESTON, WV 25329

WASHINGTON STATE, DEPARTMENT OF REVENUE
ATTN GARY WITZEL
2101 4TH AVE, SUITE 1400
SEATTLE, WA 98121

WASHINGTON, LAFONZA EARL
7010 CRANWOOD DRIVE
FLINT, MI 48505

WASTE MANAGEMENT OF OHIO INC
C/O JACQUOLYN E MILLS
1001 FANNIN STREET STE 4000
HOUSTON, TX 77002

WASTE-STREAM, INC
ATTN: GENERAL COUNSEL (RE: POTSDAM SITE)
C/O CASELLA WAST SYSTEMS, INC
25 GREENS HILL LN
RUTLAND, VT 05701

WATKINS TRUCKS, INC
ATTN. GEORGE WATKINS, PRESIDENT
4031 NEW CASTLE AVEUNE
NEW CASTLE, DE 19720

WATKINS, SALLY M
2410 BAXTER RD APT 4
KOKOMO, IN 46902

WATSON COLE
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

WAYNE JEFFERS
K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

WAYNE SIGMON  SHARON SIGMON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

WAYNE STATE UNIVERSITY
5700 CASS AVE.,
STE. 4900 A/AB
DETROIT, MI 48202

WEAVERTOWN TRANSPORT LEASING, INC
C/O ALAN S MILLER ESQUIRE ELAINE J WIZZARD
ESQUIRE
PICADIO SNEATH MILLER & NORTON P C
US STEEL TOWER SUITE 4710
600 GRANT ST
PITTSBURGH, PA 15219

WEBB, JONATHAN
1842 ECKLEY AVE
FLINT, MI 48503

WEBER AUTOMOTIVE CORP & ALBERT WEBER GMB
C/O PAULA HALL
BROOKS WILKINS SHARKEY & TURCO PLLC
401 S OLD WOODWARD #460
BIRMINGHAM, MI 48009

WEBER, ROBERT F
33550 N DOVE LAKES DR APT 2034
CAVE CREEK, AZ 85331

WEBSTER, ALICE R
544 S 22ND ST
SAGINAW, MI 48601

WEEMS, JONATHAN
1251 HIGHWAY 53 N
GURDON, AR 71743

WEIL, GOTSHAL & MANGES LLP
STEPHEN KAROTKIN
767 FIFTH AVENUE
NEW YORK, NY 10153

WELLS FARGO BANK IRA C/F
MILTON J DAKOVICH
13789 BAY HILL COURT
DES MOINES, IA 50325

WELLS FARGO BANK NORTHWEST NA AS INDENTUR
WELLS FARGO BANK NORTHWEST NA
ATTN VAL T ORTON ESQ
299 SOUTH MAIN STREET 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NATIONAL ASSOC
MAC U1228-120
299 S MAIN STREET 12TH FLOOR
ATTN SCOTT ROSEVEAR AND MARCUS FOULGER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, N A AS AGENT O
SIDLEY AUSTIN LLP
ATTN KEN KANSA
ONE SOUTH DEARBORN
CHICAGO, IL 60603

WELLS FARGO BANK NORTHWEST, N.A.
AS AGENT ON BEHALF OF LENDERS
C/O SIDLEY AUSTIN LLP
ATTN: KEN KANSA
ONE SOUTH DEARBORN
CHICAGO, IL 60603

WELLS FARGO BANK NORTHWEST, NA AS INDENTUI
SCOTT ROSEVEAR VICE PRESIDENT
WELLS FARGO BANK NORTHWEST, NA
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA AS INDENTUI
SCOTT ROSEVEAR, VICE PRESIDENT
WELLS FARGO BANK NORTHWEST, NA
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA, AS INDENTU
ATTN: VAL T ORTON ESQ
299 S MAIN ST, 12TH FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK ROLLOVER C/F
JAMES O JACKSON
6806 SE 2ND COURT
DES MOINES, IA 50315

WELLS FARGO BANK, NA
SUSAN L MARTINEAU, ESQ
12151 SPRUCE STREET
THORNTON, CO 80602

WELLS, EVERETT O
4102 N RIVER HILLS CT
JANESVILLE, WI 53545

WENDLER LAW PC
RE: WILLIAM HENDERSON
900 HILLSBORO
SUITE 10
EDWARDSVILLE, IL 62025

WENDY HARPER
MOUNT ST MARY'S HOSPITAL
861 FAIRFIELD ROAD
N 407
VICTORIA, BC V8V 5A9 CANADA

WENDY LEIGH YATES
ATTN: SCOTT A RITSEMA    BISNAR/CHASE
1301 DOVE ST STE 120
NEWPORT BEACH, CA 92660

WEPPLER CAMERON H (ESTATE OF)
C/O SHEPARD LAW FIRM THE
10 HIGH STREET, SUITE 1100
BOSTON, MA 02110

WESSINGER JAMES B MD PC
4277 OKEMOS RD STE 100
OKEMOS, MI 48864

WEST COVINA MOTORS, INC.
ZIAD ALHASSEN
BAC: 166894, DEALER CODE: 25870
1932 E GARVEY AVE S
WEST COVINA, CA 91791

WEST MIFFLIN SSA PA LEGAL TAX
PO BOX 10020
LEGAL TAX SERVICE INC.
PITTSBURGH, PA 15236-6020

WEST SIDE WTR  LANSING TWP
3209 W MICHIGAN AVE
LANSING, MI 48917-2921

WHEELER, VIOLA
56 PATTON AVE
DAYTON, OH 45427

WHITE AND WILLIAMS LLP
ATTN: CHRIS SINGEWALD, ESQ.
824 MARKET STREET
SUITE 902
WILMINGTON, DE

WHITE, POLLY A
1801 SOUTH AUSTIN BLVD
2ND FLOOR
CICERO, IL 60804

WHITEFORD TAYLOR PRESTON
ATTN: HARRY JOHNSON, ESQ.
SEVEN ST PAUL STREET
BALTIMORE, MD 21202

WHITFIELD, JOSH
COOK BARKETT MAGUIRE & PONDER LC
PO BOX 1180
715 NORTH CLARK
CAPE GIRARDEAU, MO 63702

WHITFIELD, TAYLOR REID
PHILLIP J BARKETT, JR
PO BOX 1180
CAPE GIRARDEAU, MO 63702

WHITLEY CHEVROLET INC ROGER
ADAMS & QUINTON PA
CAMINO REAL CENTRE
7300 WEST CAMINO REAL
BOCA RATON, FL 33433

WHORLEY, SHEILA M
529 W SAGER RD
HASTINGS, MI 49058

WILCOX, FRANK R
445 E HAMPTON RD
ESSEXVILLE, MI 48732

WILEY, JAMES D
1070 PATIENCE DR
FLORISSANT, MO 63034

WILEY, MICHAEL
7188 N WEBSTER RD
MOUNT MORRIS, MI 48458

WILKES BILLY JOE JR
2200 FORSYTHE AVE
MONROE, LA 71201

WILKES BILLY JOE JR
WILKES, JOHNNIE
2200 FORSYTHE AVE
MONROE, LA 71201

WILLARD MAYS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLARD WOODRUFF
PO BOX 15
SYRACUSE, NY 13212

WILLIAM A KRAUS
CHRISTINA E KRAUS
1585 HOLLY HILL DR
BETHEL PARK, PA 15102

WILLIAM AND MARILYN GOFF
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

WILLIAM BARNES
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

WILLIAM BULLOCK
9102 DANZIG ST
LIVONIA, MI 48150

WILLIAM CARPENTER JR
13124 N WEBSTER RD
CLIO, MI 48420

WILLIAM CHAPMAN
C/O LANG MICHENER LLP, ATTN: MICHAEL
KATZALAY
1500 ROYAL CENTRE
PO BOX 11117, 1055 WEST GEORGIA STREET
VANCOUVER BRITISH COLUMBIA V6E 4N7 CANADA

WILLIAM GOODMAN
642 MARTIN ST
OWOSSO, MI 48867

WILLIAM H DERMODY &
MARY J DERMODY JT TEN
9830 RED RAMBLER DR
PHILADELPHIA, PA 19115

WILLIAM H SEALY
3527 CEDAR LK RD
HOWELL, MI 48843

WILLIAM HAINES
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

WILLIAM HARDEE
C/O GEORGE W. FRYHOFER, ESQ.
BUTLER, WOOTEN & FRYHOFER, LLP
2719 BUFORD HIGHWAY
ATLANTA, GA 30324

WILLIAM J KNIERIM
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

WILLIAM L WEHNER
4840 LILBURN STONE MOUNTAIN RD SW
LILBURN, GA 30047

WILLIAM LIPKE
7816 17TH AVE NW
BRADENTO, FL 34209

WILLIAM MCKEE
44 SOUTH ST
THREE RIVERS, MA 01080

WILLIAM MOORE
496 3RD ST SW
WARREN, OH 44483

WILLIAM MORRIS AGENCY LLC
1 WILLIAM MORRIS PL
BEVERLY HILLS, CA 90212

WILLIAM MORRIS AGENCY LLC
C/O PACHULSKI STANG ZIEHL & JONES LLP
ATTN MR JACKSON POMERANTZ
10100 SANTA MONICA BLVD, 11TH FLOOR
LOS ANGELES, CA 90067

WILLIAM O'CONNOR & MELODY O'CONNOR ON BEH
OTHERS SIMILARLY SITUATED
C/O SHEPHERD FINKELMAN MILLER & SHAH LLP
ATTN JAMES E MILLER & PATRICK A KLINGMAN
(PK-3658)
65 MAIN STREET
CHESTER, CT 06412

WILLIAM R DERMODY
9830 REDD RAMBLER DR
PHILADELPHIA, PA 19115

WILLIAM RIMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM RITENOUR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SCHADEWALD
SCHIBELL MENNIE AND KENTOS LLC
1806 HIGHWAY 35 SOUTH
PO BOX 2237
OCEAN, NJ 07712

WILLIAM SHERRY AND DAVID WEID
TIMOTHY R TYLER
TYLER LAW OFFICES
120 WEST MADISON SUITE 505
CHICAGO, IL 60602

WILLIAM SIEBERT
3515 FRONTIER RD
FESTUS, MO 63028

WILLIAM VLASAK
3723 2ND DR NE
BRADENTON, FL 34208

WILLIAM, SHERRY AND DAVID WEID
TIMOTHY R TYLER TYLER LAW OFFICES
120 WEST MADISON SUITE 505
CHICAGO, IL 60602

WILLIAMS, ADDISON
ARDIS, PATRICK, M
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

WILLIAMS, ARTHUR
2601 EDWARDS ST
IRONDALE, AL 35210

WILLIAMS, KOHEN
C/O DAVID W. LITTLE, ESQ
115 E. CALIFORNIA, SUITE 350
OKLAHOMA CITY, OK 73104

WILLIAMS, MARK
C/O ARDIS, PATRICK M
5810 SHELBY OAKE DR
MEMPHIS, TN 38134

WILLIAMS, ROSEVELT
6474 ESTRELLE AVE
MOUNT MORRIS, MI 48458

WILLIE JACKSON
2327 LEDYARD ST
SAGINAW, MI 48601

WILLIE LEE & KATHY JO GIBSON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

WILLIE MCINTYRE
120 NEWBURG PL
JACKSON, MS 39206

WILMA SMOCK
1173 N STATEROAD #115
WABASH, IN 46992

WILMINGTON TRUST CO AS INDENTURE TRUSTEE
UNDER INDENTURE DATED AS OF NOVEMBER 15
1990
C/O GIBSON, DUNN & CRUTCHER LLP
ATTN: MATTHEW WILLIAMS
200 PARK AVENUE
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS INDENTURE TRU
DATED AS OF DECEMBER 7,1995
C/O GIBSON DUNN & CRUTCHER LLP
ATTN MATTHEW WILLIAMS
200 PARK AVENUE
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS INDENTURE TRU
DATED AS OF NOVEMBER 15,1990
C/O GIBSON DUNN & CRUTCHER LLP
ATTN MATTHEW WILLIAMS
200 PARK AVENUE
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS INDENTURE TTE
C/O GIBSON DUNN & CRUTCHER LLP
200 PARK AVENUE
ATTN MATTHEW WILLIAMS
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS OWNER TRUSTE
LOUIS STRUBECK
FULBRIGHT & JAWORSKI L L P
2200 ROSS AVE  STE 2800
DALLAS, TX 75201

WILSON ELSER MOSKOWITZ EDELMAN & DICKER LL
ATTN: TORI LEVINE, ESQ.
901 MAIN STREET
SUITE 4800
BANK OF AMERICA PLAZA
DALLAS, TX 75202

WILSON JR, HERBERT
525 LAZY WILLOW LN
LAWRENCEVILLE, GA 30044

WILSON PETTY KOSMO & TURNER
ATTN: VICKIE E. TURNER, ESQ.
550 WEST C STREET
SUITE 1050
SAN DIEGO, CA

WILSON RANDALL & LINDA
1155 N DUCK CREEK RD
NORTH JACKSON, OH 44451

WILSON SHIRLEY
32015 THE OLD ROAD
CASTAIC, CA 91384

WILSON SMITH, NATALIE RUTH
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226

WILSON, PAT M
C/O MASTERS LAW FIRM
181 SUMMERS ST
CHARLESTON, WV 25301

WILSON, PETTY, KOSMO & TURNER
VICKIE E. TURNER, ESQ.
550 W C ST
STE 1050
SAN DIEGO, CA 92101-3532

WINGERT, MAUREEN
131 STONEHURST DR
GOOSE CREEK, SC 29445

WINKELMANN SP Z O O
CROWELL & MORING LLP ATTORNEY
ATTN STEVEN B EICHEL
590 MADISON AVE 20TH FL
NEW YORK, NY 10022

WINKELMANN SP ZOO
ATTN: STEVEN B EICHEL
CROWELL & MORNING LLP
590 MADISON AVE 20TH FL
NEW YORK, NY

WISDOM, JOANN
1915 S 29TH CT
KANSAS CITY, KS 66106

WISE & JULIAN
RE: FRANKS ARNOLD
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025

WISE & JULIAN
RE: SENF JACK M
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025

WISEZEE RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WITHERSPOON, JUANITA N
4860 S CROSSINGS
SAGINAW, MI 48603

WITHROW, PAMELA D
8525 STEVENS AVE S
BLOOMINGTON, MN 55420

WOLFF & SAMSON GROUP
LEE HENIG-ELONA
WOLFF & SAMSON PC
ONE BOLAND DRIVE
WEST ORANGE, NJ 07052

WOOD, CHAD
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601

WOODRUFF, WILLARD G
PO BOX 15
SYRACUSE, NY 13212

WORLDS, ALICE
408 MARTIN LUTHER KING DR
MICHIGAN CITY, IN 46360

WORTHINGTON INDUSTRIES INC & CERTAIN OF ITS I
C/O TIFFANY STRELOW COBB
VORYS SATER SEYMOUR AND PEASE LLP
52 E GAY ST
COLUMBUS, OH 43215

WWILLIAM  SHERRY & DAVID WEID
C/O TIMOTHY R TYLER
TYLER LAW OFFICES
120 W MADISON  STE 505
CHICAGO, IL 60602

WYLLA RAMSEY
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

WYMAN NYSTROM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

XAVIER DEMOND WILLIAMS
C/O COWAN LAW FIRM
209 HENTRY STREET
DALLAS, TX 75226

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN VANESSA ADAMS
1301 RIDGEVIEW DRIVE-450
LEWISVILLE, TX 75057

YADIRA ERICA SALCIDO MEDRANO
WIGINGTON RUMLEY DANN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRIST, TX 78401

YAGODKA TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN
ESQ, TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE, STE 1700
NEW YORK, NY 10169

YALE FINANCIAL SERVICES, INC

YARNELL JR, RUSH O
21607 CENTENNIAL ST
ST CLAIR SHRS, MI 48081

YEE, GEE P
151 GALLEON DR
NEWARK, DE 19702

YOLANDA GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

YOSEMITE CREEK PRP GROUP
C/O NICHOLAS W VAN AELSTYN, BEVERIDGE &
DIAMOND PC
456 MONTGOMERY ST STE 1800
SAN FRANCISCO, CA 94104

YOUNG, NORA J
3563 TOWNLINE RD
BIRCH RUN, MI 48415

YPSILANTI, MI
7200 S HURON RIVER DRIVE
YPSILANTI, MI 48197

YUKEVICH  CALFO & CAVANAUGH
ATTN: JAMES YUKEVICH, ESQ.
601 S FIGUEROA STREET
38TH FLOOR
LOS ANGELES, CA 90017

YVONNE IBARRA REYES ON BEHALF OF ALL ENTITL
TO RECOVER UNDER THE TX WRONGFUL DEATH
ACT ET AL
WATTS GUERRA CRAFT LLP
2402 DUNLEAVY ST, SUITE 300
HOUSTON, TX 77006

Z L SAFLEY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ZAMORA, CORINA
10027 HART BRANCH CIR
ORLANDO, FL 32832

ZAWACKI, RONALD F
7201 RYANS RUN ROAD
STANWOOD, MI 49346

ZELDA MESHBERG
C/O LOIS GANSHEROFF
605 MANAYUNK RD
BALA CYNWYD, PA 19004

ZF FRIEDRICHSHAFEN AG
JOHN J HUNTER
HUNTER & SCHANK CO LPA
1700 CANTON AVENUE
TOLEDO, OH 43604

ZIMMERMAN, RICHARD D
PO BOX 171
NEWTON FALLS, OH 44444

ZIVICA, FRANK B
2250 MINNEOLA RD
CLEARWATER, FL 33764

ZURICH AMERICAN INSURANCE COMPANY & AFFILI
ATTN MARY PERLICK, 9TH FL, TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196