**Sixth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| APPALOOSA INVESTMENT LIMITED PARTNERSHIP I<br><br>C/O APPALOOSA MANAGEMENT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PKWY<br>SHORT HILLS, NJ 07078<br><br>Official Claim Date  11/25/2009 | 65824 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$74,182,199.51  (U)<br>$74,182,199.51  (T) | Amended and Superseded Claims | Pgs. 1-4 | APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1<br><br>C/O APPALOOSA MANAGEMENT LP<br>51 JOHN F KENNEDY PARKWAY<br>ATTN KENNETH MAIMAN<br>SHORT HILLS, NJ 07078<br><br>Official Claim Date  11/30/2009 | 67498 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$74,182,199.51  (U)<br>$74,182,199.51  (T) |
| AURELIUS INVESTMENT LLC<br><br>ATTN DAN GROPPER<br>535 MADISON AVENUE 22ND FLOOR<br>NEW YORK, NY 10022<br><br>Official Claim Date  11/25/2009 | 65772 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$138,250,962.36  (U)<br>$138,250,962.36  (T) | Amended and Superseded Claims | Pgs. 1-4 | AURELIUS INVESTMENT LLC<br><br>535 MADISON AVENUE 22ND FLOOR<br><br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/30/2009 | 66265 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$138,250,962.36  (U)<br>$138,250,962.36  (T) |
| BUTLER, DANIEL<br><br>124 S GRAHAM ST<br>PITTSBURGH, PA 15206<br><br>Official Claim Date  10/5/2009 | 3209 | Motors Liquidation Company | $75,000.00  (S)<br>$0.00  (A)<br>$100,000.00  (P)<br>$100,000.00  (U)<br>$275,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | DANIEL BUTLER<br><br>124 S GRAHAM ST<br>PITTSBURGH, PA 15206<br><br>Official Claim Date  10/29/2009 | 17491 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF MCGREGOR, CITY OF WACO, MCGREGOR INDEPENDENT SCHOOL DISTRICT, <br><br> WACO INDEPENDENT SCHOOL DISTRICT, MCLENNAN COUNTY EDUCATION DISTRICT ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN, P C 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK, TX 78680 <br><br> Official Claim Date  6/12/2009 | 272 | Motors Liquidation Company | $112.99  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $112.99  (T) | Amended and Superseded Claims | Pgs. 1-4 | CITY OF WACO &/OR WACO INDEPENDENT SCHOOL DISTRICT <br><br> C/O MICHAEL REED MCCREARY VESELKA BRAGG & ALLEN PC 700 JEFFREY WAY, SUITE 100 PO BOX 1269 <br><br> ROUND ROCK, TX 78680 <br><br> Official Claim Date  12/4/2009 | 69143 | Motors Liquidation Company | $409.96  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $409.96  (T) |
| CITY OF MIDLAND, MIDLAND COUNTY HOSPITAL DISTRICT, MIDLAND INDEPENDENT <br><br> SCHOOL DISTRICT, MIDLAND COUNTY JUNIOR COLLEGE DISTRICT ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN, P C 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK, TX 78680 <br><br> Official Claim Date  6/12/2009 | 271 | Motors Liquidation Company | $531.35  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $531.35  (T) | Amended and Superseded Claims | Pgs. 1-4 | MIDLAND CENTRAL APPRAISAL DISTRICT <br><br> C/O MICHAEL REED MCCREARY VESELKA BRAGG & ALLEN PC 700 JEFFREY WAY, SUITE 100 PO BOX 1269 <br><br> ROUND ROCK, TX 78680 <br><br> Official Claim Date  12/4/2009 | 69142 | Motors Liquidation Company | $639.98  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $639.98  (T) |
| COMERICA LEASING CORP <br><br> BODMAN LLP C/O COHN T DARKE ESQ 1901 ST ANTOINE ST 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 <br><br> Official Claim Date  11/27/2009 | 60597 | Motors Liquidation Company | $0.00  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $0.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | COMERICA LEASING CORPORATION <br><br> BODMAN LLP C/O COLIN T DARKE ESQ 1901 ST ANTOINE STREET 6TH FLR AT FORD FIELD DETROIT, MI 48226 <br><br> Official Claim Date  11/30/2009 | 64630 | Motors Liquidation Company | $0.00  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| COPELAND HOLLY<br><br>COPELAND, AURORA<br>620 NEWPORT CENTER DR STE 700<br>NEWPORT BEACH, CA 92660<br><br>Official Claim Date  11/13/2009 | 23826 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | COPELAND HOLLY<br><br>COPELAND, LANDON<br>620 NEWPORT CENTER DR STE 700<br>NEWPORT BEACH, CA 92660<br><br>Official Claim Date  11/13/2009 | 23828 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| COUNTY OF BASTROP<br><br>ATTN: MICHAEL REED<br>MCCREARY, VESELKA, BRAGG & ALLEN, P C<br>700 JEFFREY WAY, SUITE 100<br>P O BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 285 | Motors Liquidation Company | $84.44  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$84.44  (T) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF BASTROP<br><br>C/O MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69139 | Motors Liquidation Company | $201.49  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$201.49  (T) |
| COUNTY OF BOWIE<br><br>ATTN: MICHAEL REED<br>MCCREARY, VESELKA, BRAGG & ALLEN, P C<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 283 | Motors Liquidation Company | $4,734.47  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,734.47  (T) | Amended and Superseded Claims | Pgs. 1-4 | BOWIE CENTRAL APPRAISAL DISTRICT<br><br>ATTN MICHAEL REED<br>700 JEFFREY WAY STE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69156 | Motors Liquidation Company | $4,332.81  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,332.81  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| COUNTY OF BRAZOS, CITY OF BRYAN, A MUNICIPAL CORPORATION, | 282 | Motors Liquidation Company | $64.19  (S) $0.00  (A) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF BRAZOS | 69155 | Motors Liquidation Company | $183.13  (S) $0.00  (A) |
| BRYAN INDEPENDENT SCHOOL DISTRICT ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN P C 700 JEFFREY WAY, SUITE 100, PO BOX 1269 ROUND ROCK, TX 78680 | | | $0.00  (P) $0.00  (U) $64.19  (T) | | | ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN PC 700 JEFFREY WAY, STE 100, PO BOX 1269 ROUND ROCK, TX 78680 | | | $0.00  (P) $0.00  (U) $183.13  (T) |
| Official Claim Date  6/12/2009 | | | | | | Official Claim Date  12/4/2009 | | | |
| COUNTY OF BURNET | 281 | Motors Liquidation Company | $36.45  (S) $0.00  (A) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF BURNET | 69154 | Motors Liquidation Company | $23.85  (S) $0.00  (A) |
| ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN, P C 700 JEFFREY WAY, SUITE 100 PO BOX 1269 ROUND ROCK, TX 78680 | | | $0.00  (P) $0.00  (U) $36.45  (T) | | | C/O BURNET CENTRAL APPRAISAL DISTRICT ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN PC 700 JEFFREY WAY, STE 100, PO BOX 1269 ROUND ROCK, TX 78680 | | | $0.00  (P) $0.00  (U) $23.85  (T) |
| Official Claim Date  6/12/2009 | | | | | | Official Claim Date  12/4/2009 | | | |
| COUNTY OF COMAL | 280 | Motors Liquidation Company | $718.66  (S) $0.00  (A) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF COMAL | 69153 | Motors Liquidation Company | $1,425.48  (S) $0.00  (A) |
| ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN, P C 700 JEFFREY WAY, SUITE 100 PO BOX 1269 ROUND ROCK, TX 78680 | | | $0.00  (P) $0.00  (U) $718.66  (T) | | | ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN PC 700 JEFFREY WAY, STE 100, PO BOX 1269 ROUND ROCK, TX 78680 | | | $0.00  (P) $0.00  (U) $1,425.48  (T) |
| Official Claim Date  6/12/2009 | | | | | | Official Claim Date  12/4/2009 | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| COUNTY OF CORYELL, CITY OF COPPERAS COVE, CITY OF GATESVILLE,<br><br>CENTRAL TEXAS COLLEGE, GATESVILLE INDEPENENT SCHOOL DISTRICT<br>ATTN: MICHAEL REED<br>MCCREARY, VESELKA, BRAGG & ALLEN, P C<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 279 | Motors Liquidation Company | $32.38  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$32.38  (T) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF CORYELL<br><br>ATTN: MICHAEL REED<br>MCCREARY, VESELKA, BRAGG & ALLEN PC<br>700 JEFFREY WAY, STE 100, PO BOX 1269<br><br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69152 | Motors Liquidation Company | $229.62  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$229.62  (T) |
| COUNTY OF DENTON<br><br>ATTN: MICHAEL REED<br>MCCREARY, VESELKA, BRAGG & ALLEN, P C<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 278 | Motors Liquidation Company | $34,472.99  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$34,472.99  (T) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF DENTON<br><br>C/O MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69151 | Motors Liquidation Company | $21,826.59  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$21,826.59  (T) |
| COUNTY OF FLOYD ET AL<br><br>ATTN: MICHAEL REED<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  6/16/2009 | 421 | Motors Liquidation Company | $73.08  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$73.08  (T) | Amended and Superseded Claims | Pgs. 1-4 | FLOYD COUNTY APPRAISAL DISTRICT<br><br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69150 | Motors Liquidation Company | $44.43  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$44.43  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| COUNTY OF FREESTONE, CITY OF TEAGUE, TEAGUE HOSPITAL DISTRICT,<br><br>TEAGUE INDEPENDENT SCHOOL DISTRICT, TEAGUE INDEPENDENT SCHOOL DISTRICT (INTEREST & SINKING)  ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN, P C 700 JEFFREY WAY, SUITE 100, PO BOX 1269 ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 277 | Motors Liquidation Company | $22.43  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$22.43  (T) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF FREESTONE<br><br>MCCREARY VESELKA BRAGG & ALLEN PC 700 JEFFREY WAY SUITE 100 PO BOX 1269<br><br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69149 | Motors Liquidation Company | $188.30  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$188.30  (T) |
| COUNTY OF GUADALUPE, CITY OF SEGUIN, CITY OF SELMA, SEGUIN INDEPENDENT<br><br>SCHOOL DISTRICT, NAVARRO INDEPENDENT SCHOOL DISTRICT, LATERAL ROADS ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN, P C 700 JEFFREY WAY, SUITE 100, PO BOX 1269 ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 276 | Motors Liquidation Company | $2,823.41  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,823.41  (T) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF GUADALUPE<br><br>MCCREARY VESELKA BRAGG & ALLEN PC 700 JEFFREY WAY SUITE 100 PO BOX 1269<br><br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69148 | Motors Liquidation Company | $2,386.36  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,386.36  (T) |
| COUNTY OF HARDIN<br><br>ATTN: MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN, P C 700 JEFFREY WAY, SUITE 100 PO BOX 1269 ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 275 | Motors Liquidation Company | $101.68  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$101.68  (T) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF HARDIN<br><br>MCCREARY VESELKA BRAGG & ALLEN PC 700 JEFFREY WAY SUITE 100 PO BOX 1269<br><br>ROUND ROCK, TX 78660<br><br>Official Claim Date  12/4/2009 | 69147 | Motors Liquidation Company | $225.09  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$225.09  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| COUNTY OF HARRISON<br><br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY SUITE 100<br>PO BOX 1269<br><br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69146 | Motors Liquidation Company | $130,599.34  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$130,599.34  (T) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF HARRISON<br><br>ATTN MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/7/2009 | 69216 | Motors Liquidation Company | $130,599.34  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$130,599.34  (T) |
| COUNTY OF HARRISON, CITY OF LONGVIEW,<br><br>HALLSVILLE INDEPENDENT SCHOOL DISTRICT<br>ATTN: MICHAEL REED<br>MCCREARY, VESELKA, BRAGG & ALLEN, P C<br>700 JEFFREY WAY, SUITE 100, PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 274 | Motors Liquidation Company | $1,408,233.59  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,408,233.59  (T) | Amended and Superseded Claims | Pgs. 1-4 | HARRISON CENTRAL APPRAISAL DISTRICT<br><br>C/O MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69145 | Motors Liquidation Company | $756,887.72  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$756,887.72  (T) |
| COUNTY OF HENDERSON<br><br>ATTN: MICHAEL REED<br>MCCREARY, VESELKA, BRAGG & ALLEN, P C<br>700 JEFFREY WAY, SUITE 100<br>P O BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 273 | Motors Liquidation Company | $9.67  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$9.67  (T) | Amended and Superseded Claims | Pgs. 1-4 | COUNTY OF HENDERSON<br><br>C/O MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69144 | Motors Liquidation Company | $8.77  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$8.77  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| COUNTY OF TAYLOR, CITY OF ABILENE, CITY OF TYE, ABILINE INDEPENDENT<br><br>SCHOOL DISTRICT, MERKEL INDEPENDENT SCHOOL DISTRICT<br>ATTN:  MICHAEL REED<br>MCCREARY, VESELKA, BRAGG & ALLEN, P C<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 270 | Motors Liquidation Company | $28.31  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$28.31  (T) | Amended and Superseded Claims | Pgs. 1-4 | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY<br><br>C/O MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br><br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69141 | Motors Liquidation Company | $1,146.43  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,146.43  (T) |
| DALLAS COUNTY UTILITY AND RECLAMATION DISTRICT<br><br>C/O PERDUE BRANDON FIELDER COLLINS AND MOTT LLP<br>ATTN ELIZABETH BANDA CALVO<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/20/2009 | 17728 | Motors Liquidation Company | $7,844.12  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$7,844.12  (T) | Amended and Superseded Claims | Pgs. 1-4 | DALLAS COUNTY UTILITY & RECLAMATION DISTRICT<br><br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>ATTN: ELIZABETH BANDA CALVO<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/30/2009 | 67124 | Motors Liquidation Company | $5,709.83  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5,709.83  (T) |
| DOUG BELDEN, HILLSBOROUGH CTY TAX COLLECTOR<br><br>P O BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br><br>TAMPA, FL 33672<br><br>Official Claim Date  6/29/2009 | 623 | Motors Liquidation Company | $9,165.62  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$9,165.62  (T) | Amended and Superseded Claims | Pgs. 1-4 | DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR<br><br>TAX COLLECTOR HILLSBOROUGH COUNTY<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672<br><br>Official Claim Date  11/24/2009 | 65961 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DRAWBRIDGE DSO SECURITIES LLC<br><br>ATTN CONSTANTINE M DAKOHAS<br>1345 AVENUE OF THE AMERICAS  46TH FLOOR<br>NEW YORK, NY 10105<br><br>Official Claim Date  11/25/2009 | 65739 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$27,466,464.50  (U)<br>$27,466,464.50  (T) | Amended and Superseded Claims | Pgs. 1-4 | DRAWBRIDGE DSO SECURITIES LLC<br><br>1345 AVENUE OF THE AMERICAS 46TH FLOOR<br>ATTN CONSTANTINE M DAKOLIAS<br>NEW YORK, NY 10105<br><br>Official Claim Date  11/30/2009 | 67428 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$27,466,464.50  (U)<br>$27,466,464.50  (T) |
| DUVAL COUNTY<br><br>C/O DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400, PO BOX 17428<br><br>AUSTIN, TX 78760<br><br>Official Claim Date  8/10/2009 | 1001 | Motors Liquidation Company | $24.03  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$24.03  (T) | Amended and Superseded Claims | Pgs. 1-4 | DUVAL COUNTY<br><br>ATTN: DIANE W SANDERS<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR, STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760<br><br>Official Claim Date  11/10/2009 | 22355 | Motors Liquidation Company | $25.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$25.00  (T) |
| ELLIOTT INTERNATIONAL LP<br><br>C/O ELLIOTT MANAGEMENT CORPORATION<br>ATTN ELLIOT GREENBERG<br>712 FIFTH AVENUE 35TH FLOOR<br>NEW YORK, NY 10019<br><br>Official Claim Date  11/25/2009 | 65818 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$85,698,820.86  (U)<br>$85,698,820.86  (T) | Amended and Superseded Claims | Pgs. 1-4 | ELLIOTT INTERNATIONAL LP<br><br>C/O ELLIOTT MANAGEMENT CORPORATION<br>ATTN: ELLIOT GREENBERG<br>712 FIFTH AVENUE 35TH FLOOR<br>NEW YORK, NY 10019<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/30/2009 | 66266 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$85,698,820.86  (U)<br>$85,698,820.86  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ENTERPRISE HOLDINGS INC (F/K/A ENTERPRISE RENT A CAR COMPANY)<br><br>ATTN THOMAS P LAFFEY<br>600 CORPORATE PARK DRIVE<br>ST LOUIS, MO 63105<br><br>Official Claim Date   11/23/2009 | 65894 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$761,015.75   (U)<br>$761,015.75   (T) | Amended and Superseded Claims | Pgs. 1-4 | ENTERPRISE HOLDINGS INC (F/K/A ENTERPRISE RENT A CAR COMPANY)<br><br>ATTN THOMAS P LAFFEY<br>600 CORPORATE PARK DRIVE<br>ST LOUIS, MO 63105<br><br>Official Claim Date   11/25/2009 | 65719 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$761,015.75   (U)<br>$761,015.75   (T) |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812<br><br>Official Claim Date   11/5/2009 | 20069 | MLCS, LLC | $22,933.00   (S)<br>$0.00   (A)<br>$36,160.00   (P)<br>$0.00   (U)<br>$59,093.00   (T) | Amended and Superseded Claims | Pgs. 1-4 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812<br><br>Official Claim Date   11/27/2009 | 60004 | MLCS, LLC | $39,309.39   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$0.00   (U)<br>$39,309.39   (T) |
| FRANCHISE TAX BOARD<br><br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br><br>SACRAMENTO, CA 95812<br><br>Official Claim Date   11/5/2009 | 20067 | Motors Liquidation Company | $760,450.00   (S)<br>$0.00   (A)<br>$1,763,193.00   (P)<br>$0.00   (U)<br>$2,523,643.00   (T) | Amended and Superseded Claims | Pgs. 1-4 | FRANCHISE TAX BOARD<br><br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812<br><br>Official Claim Date   11/27/2009 | 60005 | Motors Liquidation Company | $1,308,609.67   (S)<br>$0.00   (A)<br>$2,060,714.18   (P)<br>$0.00   (U)<br>$3,369,323.85   (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| GREGG COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date  6/15/2009 | 365 | Motors Liquidation Company | $88.15  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$88.15  (T) | Amended and Superseded Claims | Pgs. 1-4 | GREGG COUNTY<br><br>ATTN: ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date  10/13/2009 | 9572 | Motors Liquidation Company | $90.88  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$90.88  (T) |
| HARRISON CENTRAL APPRAISAL DISTRICT<br><br>C/O MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69145 | Motors Liquidation Company | $756,887.72  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$756,887.72  (T) | Amended and Superseded Claims | Pgs. 1-4 | HARRISON CENTRAL APPRAISAL DISTRICT<br><br>ATTN MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/7/2009 | 69215 | Motors Liquidation Company | $757,026.44  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$757,026.44  (T) |
| HAWKINS, BARBARA<br><br>WILLIE GARY<br>221 EAST OSCEOLA ST<br>STUART, FL 34994<br><br>Official Claim Date  11/23/2009 | 39217 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | HAWKINS BARBARA<br><br>221 EAST OSCEOLA STREET<br>STUART, FL 34994<br><br>Official Claim Date  11/23/2009 | 39219 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL.<br><br>C/O WATTS GUERRA CRAFT LLP<br>555 N CARANCAHUA<br>STE 1400<br>CORPUS CHRISTI, TX 78478<br><br>Official Claim Date  6/16/2009 | 120 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,500,000.00  (U)<br>$4,500,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL<br><br>ROBERT PATTERSON PC<br>1001 THIRD STREET<br>SUITE 1<br>CORPUS CHRISTI, TX 78404<br><br>Official Claim Date  11/25/2009 | 51363 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,500,000.00  (U)<br>$4,500,000.00  (T) |
| NATIONWIDE MUTUAL INSURANCE COMPANY<br><br>RANDALL W MAY MANAGING COUNSEL<br>NATIONWIDE INSURANCE<br>ONE NATIONWIDE PLAZA 2 5 15<br>COLUMBUS, OH 43215<br><br>Official Claim Date  7/29/2009 | 1123 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$305,389.61  (U)<br>$305,389.61  (T) | Amended and Superseded Claims | Pgs. 1-4 | NATIONWIDE MUTUAL INSURANCE COMPANY<br><br>RANDALL W MAY, MANAGING COUNSEL<br>NATIONWIDE INSURANCE<br>ONE NATIONWIDE PLAZA 2-5-15<br>COLUMBUS, OH 43215<br><br>Official Claim Date  11/25/2009 | 48376 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$419,471.04  (U)<br>$419,471.04  (T) |
| NAVARRO COUNTY<br><br>ATTN ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date  6/26/2009 | 581 | Motors Liquidation Company | $11.30  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$11.30  (T) | Amended and Superseded Claims | Pgs. 1-4 | NAVARRO COUNTY<br><br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN ST, STE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date  10/23/2009 | 15029 | Motors Liquidation Company | $30.76  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$30.76  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  11/30/2009 | 65795 | Motors Liquidation Company | $9,671.09  (S)<br>$0.00  (A)<br>$28,740,614.99  (P)<br>$1,436,145.27  (U)<br>$30,186,431.35  (T) | Amended and Superseded Claims | Pgs. 1-4 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  11/30/2009 | 68604 | Motors Liquidation Company | $9,671.09  (S)<br>$0.00  (A)<br>$33,694,042.53  (P)<br>$2,313,241.80  (U)<br>$36,016,955.42  (T) |
| NYS DEPT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  11/3/2009 | 19824 | Motors Liquidation Company | $0.00  (S)<br>$572,398.90  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$572,398.90  (T) | Amended and Superseded Claims | Pgs. 1-4 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  11/30/2009 | 68612 | Motors Liquidation Company | $0.00  (S)<br>$735,238.59  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$735,238.59  (T) |
| ONEX DEBT OPPORTUNITY FUND LTD<br><br>C/O ONEX CREDIT PARTNERS LLC<br>ATTN: MICHAEL J GELBLAT<br>910 SYLVAN AVE STE 100<br>ENGLEWOOD CLIFFS, NJ 07632<br><br>Official Claim Date  11/25/2009 | 65829 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,212,592.33  (U)<br>$12,212,592.33  (T) | Amended and Superseded Claims | Pgs. 1-4 | ONEX DEBT OPPORTUNITY FUND, LTD<br><br>C/O ONEX CREDIT PARTNERS, LLC<br>ATTN MICHAEL I GELBLAT<br>910 SYLVAN AVENUE SUITE 100<br>ENGLEWOOD CLIFFS, NJ 07632<br><br>Official Claim Date  11/30/2009 | 67429 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,212,592.33  (U)<br>$12,212,592.33  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PALOMINO FUND LTD<br><br>C/O APPALOOSA MGMT LP<br>ATTN KENNETH MAIMAN<br>51 JOHN F KENNEDY PKWY<br>SHORT HILLS, NJ 07078<br><br>Official Claim Date  11/25/2009 | 65744 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$108,415,614.15  (U)<br>$108,415,614.15  (T) | Amended and Superseded Claims | Pgs. 1-4 | PALOMINO FUND LTD<br><br>C/O APPALOOSA MANAGEMENT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PKWY<br>SHORT HILLS, NJ 07078<br><br>Official Claim Date  11/30/2009 | 66217 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$108,415,614.15  (U)<br>$108,415,614.15  (T) |
| PAYNE JOHN EDWARD<br><br>1019 S STAPLEY DR<br><br>MESA, AZ 85204<br><br>Official Claim Date  11/13/2009 | 23956 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | PAYNE JOHN EDWARD<br><br>SUBIA, KATHY SUSAN<br>1019 S STAPLEY DR<br>MESA, AZ 85204<br><br>Official Claim Date  11/13/2009 | 23957 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date   10/30/2009 | 18135 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$1,326,077.96  (P)<br>$1,138.00  (U)<br>$4,271,149.96  (T) | Amended and Superseded Claims | Pgs. 1-4 | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION<br>P O BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date   11/25/2009 | 50081 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$2,163,944.96  (P)<br>$1,138.00  (U)<br>$5,109,016.96  (T) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION<br>P O BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date   11/25/2009 | 50081 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$2,163,944.96  (P)<br>$1,138.00  (U)<br>$5,109,016.96  (T) | Amended and Superseded Claims | Pgs. 1-4 | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION PO BOX 280946<br><br>HARRISBURG, PA 17128<br><br>Official Claim Date   12/14/2009 | 69436 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$1,499,057.96  (P)<br>$1,138.00  (U)<br>$4,444,129.96  (T) |
| PERRY PARTNERS INTERNATIONAL INC<br><br>C/O PERRY CAPITAL<br>ATTN JAMES SORRENTINO<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153<br><br>Official Claim Date   11/25/2009 | 65738 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$102,691,204.67  (U)<br>$102,691,204.67  (T) | Amended and Superseded Claims | Pgs. 1-4 | PERRY PARTNERS INTERNATIONAL INC<br><br>C/O PERRY CAPITAL<br>ATTN: JAMES SORRENTINO<br>767 FIFTH AVE<br>NEW YORK, NY 10153<br><br>Official Claim Date   11/30/2009 | 66218 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$102,691,204.67  (U)<br>$102,691,204.67  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PERRY PARTNERS LP<br><br>C/O PERRY CAPITAL<br>ATTN JAMES SORRENTINO<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153<br><br>Official Claim Date  11/25/2009 | 65740 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$33,208,985.63  (U)<br>$33,208,985.63  (T) | Amended and Superseded Claims | Pgs. 1-4 | PERRY PARTNERS LP<br><br>C/O PERRY CAPITAL<br>767 FIFTH AVENUE<br>ATTN: JAMES SORRENTINO<br>NEW YORK, NY 10153<br><br>Official Claim Date  11/30/2009 | 66312 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$33,208,985.63  (U)<br>$33,208,985.63  (T) |
| REDWOOD CAPITAL MANAGEMENT LLC<br><br>C/O REDWOOD CAPITAL MANAGEMENT LLC<br>ATTN: JONATHAN KOLATCH<br>910 SYLVAN AVE<br>ENGLEWOOD, NJ 07632<br><br>Official Claim Date  11/25/2009 | 65766 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$14,056,804.16  (U)<br>$14,056,804.16  (T) | Amended and Superseded Claims | Pgs. 1-4 | REDWOOD MASTER FUND LTD<br><br>REDWOOD CAPITAL MANAGEMENT LLC<br>ATTN: JONATHAN KOLATCH<br>910 SYLVAN AVENUE<br>INGLEWOOD, NJ 07632<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/30/2009 | 67430 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$14,056,804.16  (U)<br>$14,056,804.16  (T) |
| REMY INTERNATIONAL, INC<br><br>C/O N KATHLEEN STRICKLAND, ESQ<br>ROPERS MAJESKI KOHN & BENTLEY<br>201 SPEAR STREET SUITE 1000<br>SAN FRANCISCO, CA 94105<br><br>Official Claim Date  8/3/2009 | 966 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | REMY INTERNATIONAL INC<br><br>C/O N KATHLEEN STRICKLAND ESQ<br>ROPERS MAJESKI KOHN BENTLEY<br>201 SPEAR ST STE 1000<br>SAN FRANCISCO, CA 94111<br><br>Official Claim Date  11/24/2009 | 65749 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,354,200.00  (U)<br>$16,354,200.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ROBBIN DUROW AND RANDALL DUROW<br><br>CELLINO & BARNES, PC<br>ATTN: DENIS J BASTIBLE, ESQ<br>350 MAIN STREET, 25TH FLOOR<br>BUFFALO, NY 14202<br><br>Official Claim Date  6/25/2009 | 309 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | ROBBIN DUROW AND RANDALL DUROW<br><br>CELLINO & BARNES PC<br>ATTN DENIS J BASTIBLE ESQ<br>350 MAIN STREET 25TH FLOOR<br>BUFFALO, NY 14202<br><br>Official Claim Date  11/16/2009 | 27348 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) |
| SENSOR-NITE INDUSTRIAL<br><br>JOSEPH R GRIFFIN<br>EPIQ SENSOR-NITE USA<br>14165 FENTON RD STE 204C<br>FENTON, MI 48430<br><br>Official Claim Date  10/6/2009 | 5471 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | SENSOR-NITE INDUSTRIAL<br><br>JOSEPH R GRIFFIN<br>EPIQ SENSOR-NITE USA<br>14165 FENTON ROAD, SUITE 204C<br>FENTON, MI 48430<br><br>Official Claim Date  10/19/2009 | 13000 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$77,041.74  (U)<br>$77,041.74  (T) |
| SERRA CHEVROLET INC<br><br>MAX A MOSELEY JOHNSTON BARTON<br>PROCTOR & ROSE LLP<br>569 BROOKWOOD VILLAGE SUITE 901<br>BIRMINGHAM, AL 35209<br><br>Official Claim Date  11/25/2009 | 65870 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,950,800.00  (U)<br>$1,950,800.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | SERRA CHEVROLET, INC<br><br>MAX A MOSELEY, JOHNSTON BARTON<br>PROCTOR & ROSE LLP<br>569 BROOKWOOD VILLAGE SUITE 901<br>BIRMINGHAM, AL 35209<br><br>Official Claim Date  12/11/2009 | 69381 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,950,800.00  (U)<br>$1,950,800.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SHENANDOAH COUNTY TAX COLLECTOR<br><br>PO BOX 365<br>WOODSTOCK, VA 22664<br><br>Official Claim Date 9/16/2009 | 6970 | Motors Liquidation Company | $72,855.47 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$72,855.47 (T) | Amended and Superseded Claims | Pgs. 1-4 | SHENANDOAH COUNTY TAX COLLECTOR<br><br>PO BOX 365<br>WOODSTOCK, VA 22664<br><br>Official Claim Date 11/17/2009 | 28537 | Motors Liquidation Company | $72,855.47 (S)<br>$0.00 (A)<br>$72,855.47 (P)<br>$0.00 (U)<br>$145,710.94 (T) |
| STATE OF IOWA<br><br>IOWA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 10471<br>DES MOINES, IA 50306<br><br>Official Claim Date 7/23/2009 | 873 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$1,598.16 (P)<br>$0.00 (U)<br>$1,598.16 (T) | Amended and Superseded Claims | Pgs. 1-4 | STATE OF IOWA<br><br>IOWA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 10471<br>DES MOINES, IA 50306<br><br>Official Claim Date 11/30/2009 | 66699 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$798.12 (P)<br>$0.00 (U)<br>$798.12 (T) |
| STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896<br><br>Official Claim Date 7/20/2009 | 953 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$29,133.53 (P)<br>$0.00 (U)<br>$29,133.53 (T) | Amended and Superseded Claims | Pgs. 1-4 | STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATNO ROUGE, LA 70896<br><br>Official Claim Date 12/14/2009 | 69435 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$80,257.34 (P)<br>$0.00 (U)<br>$80,257.34 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SUBIA, KATHY<br><br>621 S SUN RD<br><br>APACHE JUNCTION, AZ 85119<br><br>Official Claim Date  11/13/2009 | 23953 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | SUBIA, KATHY SUSAN<br><br>C/O ROBINSON CALCAGNIE & ROBINSON<br>620 NEWPORT CENTER DR STE 700<br>NEWPORT BEACH, CA 92660<br><br>Official Claim Date  11/13/2009 | 23954 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br><br>ATTN: MICHAEL REED<br>MCCREARY, VESELKA, BRAGG & ALLEN, P C<br>700 JEFFREY WAY, SUITE 100<br>P O BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  6/12/2009 | 284 | Motors Liquidation Company | $1,419.68  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,419.68  (T) | Amended and Superseded Claims | Pgs. 1-4 | TAX APPRAISAL DISTRICT OF BELL COUNTY<br><br>ATTN MICHAEL REED<br>700 JEFFREY WAY STE 100<br>PO BOX 1269<br><br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69157 | Motors Liquidation Company | $7,770.51  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$7,770.51  (T) |
| THE LIVERPOOL LIMITED PARTNERSHIP<br><br>C/O ELLIOTT MANAGEMENT CORPORATION<br>ATTN ELLIOT GREENBERG<br>712 FIFTH AVENUE  35TH FLOOR<br>NEW YORK, NY 10019<br><br>Official Claim Date  11/25/2009 | 65737 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$39,532,082.73  (U)<br>$39,532,082.73  (T) | Amended and Superseded Claims | Pgs. 1-4 | THE LIVERPOOL LIMITED PARTNERSHIP<br><br>C/O ELLIOTT MANAGEMENT CORPORATION<br>ATTN: ELLIOT GREENBERG<br>712 FIFTH AVENUE 35TH FLOOR<br>NEW YORK, NY 10019<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/30/2009 | 66267 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$39,532,082.73  (U)<br>$39,532,082.73  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| THOMAS LAMPHIEAR AND DELORES LAMPHIEAR<br><br>ATTN:  THADD J LLAURADO<br>MURPHY & PRACHTHAUSER<br>330 EAST KILBOURN AVE SUITE 1200<br>MILWAUKEE, WI 53202<br><br>Official Claim Date  6/19/2009 | 186 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$21,200,000.00  (U)<br>$21,200,000.00  (T) | Amended and Superseded Claims | Pgs. 1-4 | THOMAS LAMPHIEAR AND DELORES LAMPHIEAR<br><br>ATTN THADD J LLAURADO<br>MURPHY & PRACHTHAUSER<br>330 EAST KILBOURN AVE SUITE 1200<br>MILWAUKEE, WI 53202<br><br>Official Claim Date  11/23/2009 | 39028 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$21,200,000.00  (U)<br>$21,200,000.00  (T) |
| THOROUGHBRED FUND LP<br><br>C/O APPALOOSA MGMT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PKWY<br>SHORT HILLS, NJ 07078<br><br>Official Claim Date  11/25/2009 | 65743 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$55,652,599.76  (U)<br>$55,652,599.76  (T) | Amended and Superseded Claims | Pgs. 1-4 | THOROUGHBRED FUND LP<br><br>C/O APPALOOSA MANAGEMENT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PKWY<br>SHORT HILLS, NJ 07078<br><br>Official Claim Date  11/30/2009 | 66216 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$55,652,599.76  (U)<br>$55,652,599.76  (T) |
| THOROUGHBRED MASTER LTD<br><br>C/O APPALOOSA MANAGEMENT LP<br>ATTN: KENNETH MAIMAN<br>51 JOHN F KENNEDY PKWY<br>SHORT HILLS, NJ 07078<br><br>Official Claim Date  11/25/2009 | 65828 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$58,112,123.95  (U)<br>$58,112,123.95  (T) | Amended and Superseded Claims | Pgs. 1-4 | THOROUGHBRED MASTER LTD<br><br>C/O APPALOOSA MANAGEMENT LP<br>51 JOHN F KENNEDY PARKWAY<br><br>SHORT HILLS, NJ 07078<br><br>Official Claim Date  11/30/2009 | 67501 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$58,112,123.95  (U)<br>$58,112,123.95  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixth Omnibus Objection

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| VALWOOD IMPROVEMENT AUTHORITY<br><br>ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS &<br>MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/26/2009 | 17753 | Motors Liquidation Company | $21,849.87  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$21,849.87  (T) | Amended and Superseded Claims | Pgs. 1-4 | VALWOOD IMPROVEMENT AUTHORITY<br><br>C/O PERDUE BRANDON FIELDER COLLINS &<br>MOTT LLP<br>ATTN: ELIZABETH BANDA CALVO<br>P O BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/30/2009 | 67125 | Motors Liquidation Company | $21,389.27  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$21,389.27  (T) |
| **Claims to be Disallowed and Expunged Totals** | 60 | | $9,208,747.48  (S)<br>$572,398.90  (A)<br>$34,160,722.60  (P)<br>$824,736,081.24  (U)<br>$868,677,950.22  (T) | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.