**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ALEJANDRO JIMENEZ GOMEZ<br><br>C/O LANGDON & EMISON<br>ATTN ROBET L LANGDON<br>PO BOX 220 911 MAIN ST<br>LEXINGTON, MO 64067<br><br>Official Claim Date  11/24/2009 | 44728 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ALEJANDRO JIMENEZ GOMEZ<br><br>C/O ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date  6/29/2009 | 604 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| ANGELICA MARIA NINO ORTIZ INDIVIDUALLY<br><br>ATT JOSH W HOPKINS<br>SICO HOPKINS HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  11/27/2009 | 58933 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  6/24/2009 | 222 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br><br>ATTN:  ELIZABETH BANDA CALVO<br>C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/17/2009 | 29534 | Motors Liquidation Company | $3,670,596.06  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,670,596.06  (T) | Duplicate Claim | Pgs. 1-4 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25488 | Motors Liquidation Company | $3,670,596.06  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,670,596.06  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ATLAS TECHNOLOGIES INC<br><br>LASKY & STEINBERG PC<br>ATTN BARRY M LASKY ESQ<br>595 STEWART AVE SUITE 410<br>GARDEN CITY, NY 11530<br><br>Official Claim Date  11/30/2009 | 65226 | Motors Liquidation Company | $700,750.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$793,000.00  (U)<br>$1,493,750.00  (T) | Duplicate Claim | Pgs. 1-4 | ATLAS TECHNOLOGIES INC<br><br>ATTN: BARRY M LASKY ESQ<br>LASKY & STEINBERG PC<br>595 STEWART AVE SUITE 410<br>GARDEN CITY, NY 11530<br><br>Official Claim Date  11/27/2009 | 60044 | Motors Liquidation Company | $700,750.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$793,000.00  (U)<br>$1,493,750.00  (T) |
| ATLAS TECHNOLOGIES INC<br><br>LASKY & STEINBERG PC<br>ATTN BARRY M LASKY ESQ<br>595 STEWART AVENUE SUITE 410<br>GARDEN CITY, NY 11530<br><br>Official Claim Date  11/30/2009 | 66709 | Motors Liquidation Company | $700,750.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$793,000.00  (U)<br>$1,493,750.00  (T) | Duplicate Claim | Pgs. 1-4 | ATLAS TECHNOLOGIES INC<br><br>ATTN: BARRY M LASKY ESQ<br>LASKY & STEINBERG PC<br>595 STEWART AVE SUITE 410<br>GARDEN CITY, NY 11530<br><br>Official Claim Date  11/27/2009 | 60044 | Motors Liquidation Company | $700,750.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$793,000.00  (U)<br>$1,493,750.00  (T) |
| BOONE COUNTY COLLECTOR<br><br>PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT  RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/9/2009 | 33226 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$32,665.83  (P)<br>$0.00  (U)<br>$32,665.83  (T) | Duplicate Claim | Pgs. 1-4 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT ROOM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/6/2009 | 20936 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$32,665.83  (P)<br>$0.00  (U)<br>$32,665.83  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BOTETOURT COUNTY<br><br>P O BOX 100<br>FINCASTLE, VA 24090<br><br>Official Claim Date  11/30/2009 | 68611 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$62,307.45  (P)<br>$0.00  (U)<br>$62,307.45  (T) | Duplicate Claim | Pgs. 1-4 | BOTETOURT COUNTY<br><br>PO BOX 100<br>FINCASTLE, VA 24090<br><br>Official Claim Date  11/30/2009 | 66282 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$62,307.45  (P)<br>$0.00  (U)<br>$62,307.45  (T) |
| BRUCE KENDALL<br><br>3206 ASCOT LN<br>FALLSTON, MD 21047<br><br>Official Claim Date  11/24/2009 | 44895 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | BRUCE M KENDALL<br><br>3206 ASCOT LN<br>FALLSTON, MD 21047<br><br>Official Claim Date  11/23/2009 | 36956 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| BRYAN COUNTY TREASURER<br><br>402 W EVERGREEN<br>DURANT, OK 74701<br><br>Official Claim Date  11/20/2009 | 65964 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$115.00  (P)<br>$115.00  (U)<br>$230.00  (T) | Duplicate Claim | Pgs. 1-4 | BRYAN COUNTY TREASURER<br><br>402 W EVERGREEN<br>DURANT, OK 74701<br><br>Official Claim Date  11/20/2009 | 32752 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$115.00  (P)<br>$115.00  (U)<br>$230.00  (T) |
| CAMPBELL, RONNEICE O.<br><br>3100 W POLK ST FL 2<br>CHICAGO, IL 60612<br><br>Official Claim Date  11/9/2009 | 21753 | Motors Liquidation Company | $7,995.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$7,995.00  (T) | Duplicate Claim | Pgs. 1-4 | CAMPBELL, RONNEICE<br><br>3100 W POLK ST<br>CHICAGO, IL 60612<br><br>Official Claim Date  11/9/2009 | 21689 | Motors Liquidation Company | $7,995.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$7,995.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CARL BILLETER<br><br>1560 HUNTSHIRE DR<br>HOLT, MI 48842<br><br>Official Claim Date  11/2/2009 | 18227 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | CARL L BILLETER<br><br>1560 HUNTSHIRE DR<br>HOLT, MI 48842<br><br>Official Claim Date  11/2/2009 | 18226 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| CARROLL INDEPENDENT SCHOOL DISTRICT<br><br>C/O ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/17/2009 | 29530 | Motors Liquidation Company | $2,007.39  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,007.39  (T) | Duplicate Claim | Pgs. 1-4 | CARROLL INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25491 | Motors Liquidation Company | $2,007.39  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,007.39  (T) |
| CARTER COUNTY TREASURER<br><br>20 B ST SW, STE 104<br>ARDMORE, OK 73401<br><br>Official Claim Date  11/6/2009 | 25466 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$29.31  (P)<br>$0.00  (U)<br>$29.31  (T) | Duplicate Claim | Pgs. 1-4 | CARTER COUNTY TREASURER<br><br>20 B ST SW STE 104<br>ARDMORE, OK 73401<br><br>Official Claim Date  11/6/2009 | 20331 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$29.31  (P)<br>$0.00  (U)<br>$29.31  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CASTILLE, JOSEPHINA<br><br>GREGORY MORENO<br>3500 W BEVERLY BLVD<br>MONTEBELLO, CA 90640<br><br>Official Claim Date  11/25/2009 | 50580 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | CASTILLE, JOSEPHINA<br><br>GREGORY MORENO<br>3500 W BEVERLY BLVD<br>MONTEBELLO, CA 90640<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/25/2009 | 50576 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) |
| CEDRIC JACKSON<br><br>C/O WILLIAM G BUCHHOLZ<br>ATTORNEY FOR CEDRIC JACKSON<br>230 S BEMISTON SUITE 1100<br>CLAYTON, MO 63105<br><br>Official Claim Date  11/18/2009 | 29109 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$35,000.00  (U)<br>$35,000.00  (T) | Duplicate Claim | Pgs. 1-4 | CEDRIC JACKSON<br><br>C/O WILLIAM G BUCHHOLZ II<br>ATTORNEY FOR CEDRIC JACKSON<br>230 S BEMISTON, SUITE 1100<br>CLAYTON, MO 63105<br><br>Official Claim Date  11/18/2009 | 29108 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$35,000.00  (U)<br>$35,000.00  (T) |
| CITY OF HASLET<br><br>C/O ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/17/2009 | 29539 | Motors Liquidation Company | $3,394.83  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,394.83  (T) | Duplicate Claim | Pgs. 1-4 | CITY OF HASLET<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25493 | Motors Liquidation Company | $3,394.83  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,394.83  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF LIVONIA MICHIGAN<br><br>DEPARTMENT OF LAW<br>33000 CIVIC CENTER DRIVE<br>LIVONIA, MI 48154<br><br>Official Claim Date  11/30/2009 | 67128 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,769,541.00  (U)<br>$10,769,541.00  (T) | Duplicate Claim | Pgs. 1-4 | CITY OF LIVONIA MICHIGAN<br><br>DEPARTMENT OF LAW<br>33000 CIVIC CENTER DR<br>LIVONIA, MI 48154<br><br>Official Claim Date  11/27/2009 | 59021 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,769,541.00  (U)<br>$10,769,541.00  (T) |
| CITY OF NEW HAVEN CITY COLLECTOR<br><br>PO BOX 236<br>NEW HAVEN, MO 63068<br><br>Official Claim Date  11/20/2009 | 65843 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$35,948.16  (P)<br>$0.00  (U)<br>$35,948.16  (T) | Duplicate Claim | Pgs. 1-4 | CITY OF NEW HAVEN CITY COLLECTOR<br><br>PO BOX 236<br>NEW HAVEN, MO 63068<br><br>Official Claim Date  11/19/2009 | 30270 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$35,948.16  (P)<br>$0.00  (U)<br>$35,948.16  (T) |
| CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBERS<br><br>C/O DOUG MCWILLIAMS & SHERRI DAHL<br>SQUIRE SANDERS & DEMPSEY LLP<br>4900 KEY TOWER, 127 PUBLIC SQUARE<br><br>CLEVELAND, OH 44114<br><br>Official Claim Date  11/30/2009 | 66662 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$17,000,000.00  (U)<br>$17,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBERS<br><br>C/O DOUG MCWILLIAMS AND SHERRI DAHL<br>SQUIRE, SANDERS & DEMPSEY, LLP<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114<br><br>Official Claim Date  11/27/2009 | 60694 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$17,000,000.00  (U)<br>$17,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DELPHI AUTOMOTIVE SYSTEMS LLC<br><br>ATTN: JOHN D SHEEHAN<br>5725 DELPHI DR<br>TROY, MI 48098<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/30/2009 | 67323 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$23,490,000.00  (U)<br>$23,490,000.00  (T) | Duplicate Claim | Pgs. 1-4 | DELPHI AUTOMOTIVE SYSTEMS LLC<br><br>ATTN JOHN D SHEEHAN<br>5725 DELPHI DR<br>TROY, MI 48098<br><br>Official Claim Date  11/30/2009 | 64628 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$23,490,000.00  (U)<br>$23,490,000.00  (T) |
| EFREN NINO ORTIZ INDIVIDUALLY<br><br>ATTN JOSH W HOPKINS<br>SICO WHITE HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  11/27/2009 | 59877 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | EFREN NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  6/24/2009 | 233 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| ELLIOTT D CHIELPEGIAN TTEE F/T<br><br>ELLIOTT D CHIELPEGIAN APC PSP<br>UTA DTD 3-10-82<br>7485 N WOODSON AVE<br>FRESNO, CA 93711<br><br>Official Claim Date  11/4/2009 | 19756 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ELLIOTT D CHIELPEGIAN TTEE F/T<br><br>ELLIOTT D CHIELPEGIAN APC PSP<br>UTA DTD 3-10-82<br>7485 N WOODSON AVE<br>FRESNO, CA 93711<br><br>Official Claim Date  10/23/2009 | 15178 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| EMANUEL JIMENEZ OCANA<br><br>C/O LANGDON & EMISON<br>ATTN ROBERT L LANGDON<br>PO BOX 220 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date  11/24/2009 | 44724 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | EMANUEL JIMENEZ OCANA<br><br>C/O ROBERT L LANGDON<br>LANGDON & EMISON<br>PO BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date  6/29/2009 | 603 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| ENNIS INDEPENDENT SCHOOL DISTRICT<br><br>C/O ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/17/2009 | 29532 | Motors Liquidation Company | $363.01  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$363.01  (T) | Duplicate Claim | Pgs. 1-4 | ENNIS INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25494 | Motors Liquidation Company | $363.01  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$363.01  (T) |
| ERIBERTO NINO ORTIZ INDIVIDUALLY<br><br>ATTN JOSH W HOPKINS<br>SICO WHITE HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  11/27/2009 | 59876 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ERIBERTO NINO ORTIZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  6/24/2009 | 232 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ESTATE OF CANDELARIA SILLAS<br><br>MORENO BECERRA & CASSILLAS P L C<br>3500 W BEVERLY BLVD<br>MONTEBELLO, CA 90640<br><br>Official Claim Date 11/25/2009 | 50582 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | ESTATE OF CANDELARIA SILLAS<br><br>MORENO BECERRA & CASILLAS PLC<br>3500 W BEVERLY BLVD<br>MONTEBELLO, CA 90640<br><br>Official Claim Date 11/25/2009 | 50581 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) |
| FORD, CLAYTON<br><br>C/O HALL & HEYGOOD<br>2605 AIRPORT FWY STE 100<br>FORT WORTH, TX 76111<br><br>Official Claim Date 11/30/2009 | 64794 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicate Claim | Pgs. 1-4 | FORD, CLAYTON<br><br>HALL & HEYGOOD<br>2605 AIRPORT FWY STE 100<br>FORT WORTH, TX 76111<br><br>Official Claim Date 11/27/2009 | 61168 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date 11/24/2009 | 65883 | Motors Liquidation Company | $8,991.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$8,991.00 (T) | Duplicate Claim | Pgs. 1-4 | FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date 11/23/2009 | 65863 | Motors Liquidation Company | $8,991.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$8,991.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| FRANCZKOWSKI, NANCY<br><br>C/O EVANS PORTNOY & QUINN<br>36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET<br>PITTSBURGH, PA 15219<br><br>Official Claim Date   11/3/2009 | 19350 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Duplicate Claim | Pgs. 1-4 | FRANCZKOWSKI, NANCY<br><br>C/O EVANS PORTNOY & QUINN<br>36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET<br>PITTSBURGH, PA 15219<br><br>Official Claim Date   11/2/2009 | 18390 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$100,000.00  (U)<br>$100,000.00  (T) |
| FRANKLIN CITY TREASURER<br><br>PO BOX 179<br>FRANKLIN, VA 23851<br><br>Official Claim Date   10/19/2009 | 17757 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$217.31  (P)<br>$217.31  (U)<br>$434.62  (T) | Duplicate Claim | Pgs. 1-4 | FRANKLIN CITY TREASURER<br><br>PO BOX 179<br>FRANKLIN, VA 23851<br><br>Official Claim Date   10/19/2009 | 11854 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$217.31  (P)<br>$217.31  (U)<br>$434.62  (T) |
| GABRIELA NINO HERRERA INDIVIDUALLY<br><br>ATTN JOSH W HOPKINS<br>SICO WHITE HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date   11/27/2009 | 59262 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | GABRIELA NINO HERRERA, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date   6/24/2009 | 223 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| GARY W NYSTEDT (SEP) (IRA)<br><br>17235 5TH AVE NO<br><br>PLYMOUTH, MN 55447<br><br>Official Claim Date  10/2/2009 | 3034 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$131,560.00  (P)<br>$0.00  (U)<br>$131,560.00  (T) | Duplicate Claim | Pgs. 1-4 | GARY W NYSTEDT (SEP)(IRA)<br><br>GARY W NYSTEDT<br>17235 5TH AVE NO<br>PLYMOUTH, MN 55447<br><br>Official Claim Date  10/2/2009 | 2634 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$131,560.00  (P)<br>$0.00  (U)<br>$131,560.00  (T) |
| GARY W NYSTEDT (SEP) (IRA)<br><br>17235 5TH AVE NO<br><br>PLYMOUTH, MN 55447<br><br>Official Claim Date  10/2/2009 | 3037 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$131,560.00  (P)<br>$0.00  (U)<br>$131,560.00  (T) | Duplicate Claim | Pgs. 1-4 | GARY W NYSTEDT (SEP)(IRA)<br><br>GARY W NYSTEDT<br>17235 5TH AVE NO<br>PLYMOUTH, MN 55447<br><br>Official Claim Date  10/2/2009 | 2634 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$131,560.00  (P)<br>$0.00  (U)<br>$131,560.00  (T) |
| GENUS R SCRIVENS<br><br>5356 EASTPORT AVE<br>DAYTON, OH 45417<br><br>Official Claim Date  11/12/2009 | 23359 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$3,000,000.00  (P)<br>$0.00  (U)<br>$3,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SCRIVENS, GENUS R<br><br>5356 EASTPORT AVE<br>DAYTON, OH 45427<br><br>Official Claim Date  11/12/2009 | 23351 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$3,000,000.00  (P)<br>$0.00  (U)<br>$3,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HALL, MICHAEL<br><br>SARLES FREY & JOSEPH<br>5800 MAIN STREET<br>WILLIAMSVILLE, NY 14221<br><br>Official Claim Date  11/23/2009 | 39344 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | HALL, MICHAEL<br><br>5800 MAIN ST<br><br>WILLIAMSVILLE, NY 14221<br><br>Official Claim Date  11/23/2009 | 39343 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,500,000.00  (U)<br>$1,500,000.00  (T) |
| HAROLD MARTIN<br><br>6501 HAZELWOOD AVE<br>BALTIMORE, MD 21237<br><br>Official Claim Date  11/20/2009 | 33009 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | MARTIN HAROLD E<br><br>6501 HAZELWOOD AVE<br>BALTIMORE, MD 21237<br><br>Official Claim Date  11/18/2009 | 29732 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| JAMES E KETCHEM<br><br>27 MARYLN LN<br><br>HAWK POINT, MO 63349<br><br>Official Claim Date  10/26/2009 | 15836 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | JAMES E KETCHEM<br><br>C/O EMPLOYEE ATTORNEY<br>ATTN: RADFORD R. RAINES<br>105 CHURCH ST<br>O'FALLON, MO 63366<br><br>Official Claim Date  10/26/2009 | 15834 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JAMES LUECKE<br><br>3845 WEST COLLEGE AVE<br>MILWAUKEE, WI 53221<br><br>Official Claim Date  10/26/2009 | 17724 | Motors Liquidation Company | $125,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$125,000.00  (T) | Duplicate Claim | Pgs. 1-4 | JAMES LUECKE<br><br>3845 WEST COLLEGE AVE<br>MILWAUKEE, WI 53221<br><br>Official Claim Date  10/16/2009 | 11310 | Motors Liquidation Company | $125,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$125,000.00  (T) |
| JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MICHAEL C<br><br>WALTON AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L WALTON BRYAN SCOTT WALTON & MICHAEL C WALTON JR<br>C/O MICHAEL J LOWENBERG THE O QUINN LAW FIRM, 440 LOUISIANA STE 2300<br><br>HOUSTON, TX 77002<br><br>Official Claim Date  11/27/2009 | 61018 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,000,000.00  (U)<br>$8,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MICHAEL C WALTON<br><br>AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON JR<br>C/O MICHAEL J LOWENBERG, THE O QUINN LAW FIRM<br>440 LOUISIANA STE 2300<br>HOUSTON, TX 77002<br><br>Official Claim Date  11/27/2009 | 61017 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,000,000.00  (U)<br>$8,000,000.00  (T) |
| JO E ARNOLD<br><br>PO BOX 764<br>MOUNT MORRIS, MI 48458<br><br>Official Claim Date  11/2/2009 | 18208 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | JO ARNOLD<br><br>PO BOX 764<br>MOUNT MORRIS, MI 48458<br><br>Official Claim Date  10/26/2009 | 16134 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Seventh Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JUDITH THOMPSON<br><br>6326  HARRISON  ST<br>GARDEN CITY, MI 48135<br><br>Official Claim Date  10/26/2009 | 16324 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | JUDITH THOMPSON<br><br>30078 HENNEPIN<br>GARDEN CITY, MI 48135<br><br>Official Claim Date  10/26/2009 | 16323 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| JUDITH THOMPSON<br><br>30078 HENNEPIN<br>GARDEN CITY, MI 48135<br><br>Official Claim Date  10/26/2009 | 16325 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | JUDITH THOMPSON<br><br>30078 HENNEPIN<br>GARDEN CITY, MI 48135<br><br>Official Claim Date  10/26/2009 | 16323 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| JULIA G HARTMAN<br><br>412 CLINTON DR<br>GOWER, MO 64454<br><br>Official Claim Date  11/16/2009 | 27057 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | JULIA G HARTMAN<br><br>412 CLINTON DR<br>GOWER, MO 64454<br><br>Official Claim Date  11/9/2009 | 21905 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 14

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| KEYSTONE AUTOMOTIVES INC<br><br>MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE LLP<br>569 BROOKWOOD VILLAGE SUITE 901<br>BIRMINGHAM, AL 35209<br><br>Official Claim Date  11/25/2009 | 65872 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$13,935,100.00  (U)<br>$13,935,100.00  (T) | Duplicate Claim | Pgs. 1-4 | KEYSTONE AUTOMOTIVE INC<br><br>MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE LLP<br>569 BROOKWOOD VILLAGE SUITE 901<br>BIRMINGHAM, AL 35209<br><br>Official Claim Date  11/24/2009 | 65869 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$13,935,100.00  (U)<br>$13,935,100.00  (T) |
| LUMPKIN, MICHAEL R<br><br>FICKLEY R BRUCE LAW OFFICES OF<br>PO BOX 4005<br>ROANOKE, VA 24015<br><br>Official Claim Date  10/5/2009 | 6985 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$46,116.13  (U)<br>$46,116.13  (T) | Duplicate Claim | Pgs. 1-4 | LUMPKIN, MICHAEL R<br><br>FICKLEY R BRUCE LAW OFFICES OF<br>PO BOX 4005<br>ROANOKE, VA 24015<br><br>Official Claim Date  10/5/2009 | 4689 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$46,116.13  (U)<br>$46,116.13  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Seventh Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MALINDA CHASE<br><br>6430 LIBERTY VALLEY DR<br>KATY, TX 77449<br><br>Official Claim Date  11/23/2009 | 36151 | Motors Liquidation Company | $4,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000.00  (U)<br>$8,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MALINDA CHASE<br><br>6430 LIBERTY VALLEY DR<br>KATY, TX 77449<br><br>Official Claim Date  11/23/2009 | 36150 | Motors Liquidation Company | $4,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000.00  (U)<br>$8,000.00  (T) |
| MALINDA CHASE<br><br>6430 LIBERTY VALLEY DR<br>KATY, TX 77449<br><br>Official Claim Date  11/23/2009 | 36152 | Motors Liquidation Company | $4,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000.00  (U)<br>$8,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MALINDA CHASE<br><br>6430 LIBERTY VALLEY DR<br>KATY, TX 77449<br><br>Official Claim Date  11/23/2009 | 36150 | Motors Liquidation Company | $4,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000.00  (U)<br>$8,000.00  (T) |
| MALINDA CHASE<br><br>6430 LIBERTY VALLEY DR<br>KATY, TX 77449<br><br>Official Claim Date  11/23/2009 | 36153 | Motors Liquidation Company | $4,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000.00  (U)<br>$8,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MALINDA CHASE<br><br>6430 LIBERTY VALLEY DR<br>KATY, TX 77449<br><br>Official Claim Date  11/23/2009 | 36150 | Motors Liquidation Company | $4,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000.00  (U)<br>$8,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br><br>C/O ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/17/2009 | 29531 | Motors Liquidation Company | $689.63  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$689.63  (T) | Duplicate Claim | Pgs. 1-4 | MANSFIELD INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25492 | Motors Liquidation Company | $689.63  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$689.63  (T) |
| MARIA DE LA LUZ REYES INVIDUALLY<br><br>ATTN JOSH W HOPKINS<br>SICO WHITE HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  11/27/2009 | 58936 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MARIA DE LA LUZ REYES, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  6/24/2009 | 220 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| MARIA ESTELA MARQUEZ, INDIVIDUALLY<br><br>ATTN JOSH W HOPKINS<br>SICO WHITE HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA STE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  11/27/2009 | 59261 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MARIA ESTELA MARQUEZ, INDIVIDUALLY<br><br>ATTN: JOSH W HOPKINS<br>SICO, WHITE, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  6/24/2009 | 235 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MARIANNE TROMPETER<br><br>OFTERDINGENSTRASSE 61<br>D 45279 ESSEN<br>D 45279 ESSEN, GERMANY<br>GERMANY<br><br>Official Claim Date   10/14/2009 | 14910 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,821.40  (U)<br>$12,821.40  (T) | Duplicate Claim | Pgs. 1-4 | MARIANNE TROMPETER<br><br>OFTERDINGENSTRASSE 61<br>D 45279 ESSEN GERMANY<br><br>GERMANY<br><br>Official Claim Date   10/8/2009 | 6787 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,821.40  (U)<br>$12,821.40  (T) |
| MATHIS PAUL C<br><br>42416 BROWNSTONE DR<br>NOVI, MI 48377<br><br>Official Claim Date   11/9/2009 | 25470 | Motors Liquidation Company | $428,448.71  (S)<br>$0.00  (A)<br>$428,448.71  (P)<br>$428,448.71  (U)<br>$1,285,346.13  (T) | Duplicate Claim | Pgs. 1-4 | MATHIS PAUL C<br><br>42416 BROWNSTONE DR<br>NOVI, MI 48377<br><br>Official Claim Date   10/19/2009 | 14936 | Motors Liquidation Company | $428,448.71  (S)<br>$0.00  (A)<br>$428,448.71  (P)<br>$428,448.71  (U)<br>$1,285,346.13  (T) |
| MAYRA RUBI JIMENEZ OCANA<br><br>C/O LANGDON & EMISON<br>ATTN ROBERT L LANGDON<br>PO BOX 220 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date   11/24/2009 | 44727 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MAYRA RUBI JIMENEZ OCANA<br><br>C/O ROBERT L LANGDON<br>LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date   6/29/2009 | 601 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MILKA MICHAJLOV<br><br>BEHRINGWEG 5<br>RINTELN 31737 GERMANY<br>GERMANY<br><br>Official Claim Date  11/23/2009 | 37633 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$28,309.00  (U)<br>$28,309.00  (T) | Duplicate Claim | Pgs. 1-4 | MILKA MICHAJLOV<br><br>BEHRINGWEG 5<br>RINTELN 31737 GERMANY<br><br>GERMANY<br><br>Official Claim Date  11/23/2009 | 37632 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$28,309.00  (U)<br>$28,309.00  (T) |
| MONTROSE CHEVROLET CADILLAC<br><br>C/O MICHAEL THOMPSON<br>1127 W MAIN ST<br>KENT, OH 44240<br><br>Official Claim Date  11/17/2009 | 28387 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,776,939.00  (U)<br>$9,776,939.00  (T) | Duplicate Claim | Pgs. 1-4 | MONTROSE CHEVROLET<br><br>1127 W MAIN ST<br>KENT, OH 44240<br><br>Official Claim Date  11/17/2009 | 28385 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,776,939.00  (U)<br>$9,776,939.00  (T) |
| MORRIS HORWITZ<br><br>ANNABELLE HORWITZ<br>810 AUDUBON WAY<br>UNIT HP307<br>LINCOLNSHIRE, IL 60069<br><br>Official Claim Date  10/8/2009 | 6113 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | MORRIS HORWITZ<br><br>ANNABELLE HORWITZ<br>810 AUDUBON WAY UNIT HP307<br><br>LINCOLNSHIRE, IL 60069<br><br>Official Claim Date  10/8/2009 | 6112 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MS SARAHJUAN GILVARY<br><br>ERIC G ZAJAC ESQUIRE<br>ZAJAC & ARIAS, LLC<br>1818 MARKET ST 30TH FLR<br>PHILADELPHIA, PA 19103<br><br>Official Claim Date  11/18/2009 | 33195 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MS SARAHJUAN GILVARY<br><br>ATTN: ERIC G ZAJAC, ESQUIRE<br>ZAJAC & ARIAS, LLC<br>1818 MARKET ST, 30TH FLOOR<br>PHILADELPHIA, PA 19103<br><br>Official Claim Date  6/24/2009 | 227 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| NIDEC MOTORS & ACTUATORS<br><br>ATTN DAVID M EISENBERG, ESQ<br>ERMAN, TEICHER, MILLER, ZUCKER &<br>FREEDMAN<br>400 GALLERIA OFFICENTRE, STE 444<br>SOUTHFIELD, MI 48034<br><br>Official Claim Date  8/31/2009 | 1250 | Motors Liquidation Company | $0.00  (S)<br>$100,000.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) | Duplicate Claim | Pgs. 1-4 | NIDEC MOTORS & ACTUATORS<br><br>C/O DAVID M EISENBERG, ESQ<br>ERMAN, TEICHER, MILLER, ZUCKER &<br>FREEDMAN<br>400 GALLERIA OFFICENTRE, STE 444<br>SOUTHFIELD, MI 48034<br><br>Official Claim Date  8/28/2009 | 1233 | Motors Liquidation Company | $0.00  (S)<br>$100,000.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) |
| NOTHWEHR MEAGHAN<br><br>ATTN: THOMAS G SIRACUSA<br>C/O POWER ROGERS & SMITH<br>70 W MADISON ST STE 550<br>CHICAGO, IL 60602<br><br>Official Claim Date  11/24/2009 | 43330 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | NOTHWEHR MEAGHAN<br><br>ATTN: THOMAS G SIRACUSA<br>C/O POWER ROGERS & SMITH<br>70 WEST MADISON STREET SUITE 5500<br>CHICAGO, IL 60602<br><br>Official Claim Date  11/24/2009 | 43329 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NOTHWEHR, MEAGHAN<br><br>ATTN: THOMAS G SIRACUSA<br>C/O POWER ROGERS & SMITH<br>70 W MADISON ST STE 550<br>CHICAGO, IL 60602<br><br>Official Claim Date  11/24/2009 | 43331 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | NOTHWEHR MEAGHAN<br><br>ATTN: THOMAS G SIRACUSA<br>C/O POWER ROGERS & SMITH<br>70 WEST MADISON STREET SUITE 5500<br>CHICAGO, IL 60602<br><br>Official Claim Date  11/24/2009 | 43329 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000,000.00  (U)<br>$25,000,000.00  (T) |
| NUNEZ, JOEL TORRES<br><br>MORENO BECERRA & GUERRERO PLC<br>3500 W BEVERLY BLVD<br>MONTEBELLO, CA 90640<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/25/2009 | 50579 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | NUNEZ, JOEL TORRES<br><br>MORENO BECERRA & GUERRERO P.L.C.<br>3500 W BEVERLY BLVD<br>MONTEBELLO, CA 90640<br><br>Official Claim Date  11/25/2009 | 50578 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| PAUL C MATHIS<br><br>42416 BROWNSTONE DR<br>NOVI, MI 48377<br><br>Official Claim Date  11/3/2009 | 25469 | Motors Liquidation Company | $428,448.71  (S)<br>$0.00  (A)<br>$428,448.71  (P)<br>$0.00  (U)<br>$856,897.42  (T) | Duplicate Claim | Pgs. 1-4 | PAUL C MATHIS<br><br>42416 BROWNSTONE DR<br>NOVI, MI 48377<br><br>Official Claim Date  8/13/2009 | 1343 | Motors Liquidation Company | $428,448.71  (S)<br>$0.00  (A)<br>$428,448.71  (P)<br>$0.00  (U)<br>$856,897.42  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PEDRO NINO ORTIZ INDIVIDUALLY<br><br>ATTN JOSH W HOPKINS<br>SICO WHITE HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA STE 900<br>CORPUS CHRISTI, TX 78470<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 59653 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | PEDRO NINO ORTIZ, INDIVIDUALLY<br><br>ATTN:  JOSH W HOPKINS<br>SICO, HOPKINS, HOELSCHER & BRAUGH LLP<br>802 NORTH CARANCAHUA, SUITE 900<br>CORPUS CHRISTI, TX 78470<br><br>Official Claim Date  6/24/2009 | 240 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| PEREZ, KARINA<br><br>MORENO BECERRA & GUERRERO P.L.C.<br>3500 W BEVERLY BLVD<br>MONTEBELLO, CA 90640<br><br>Official Claim Date  11/25/2009 | 50583 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | PEREZ, KARINA<br><br>MORENO BECERRA & GUERRERO PLC<br>3500 W BEVERLY BLVD<br>MONTEBELLO, CA 90640<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/25/2009 | 50575 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| POLK COUNTY COLLECTOR<br><br>102 E BROADWAY ST STE 6<br>BOLIVAR, MO 65613<br><br>Official Claim Date  11/9/2009 | 21246 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$1,638.97  (P)<br>$0.00  (U)<br>$1,638.97  (T) | Duplicate Claim | Pgs. 1-4 | POLK COUNTY COLLECTOR<br><br>102 E BROADWAY ST STE 6<br>BOLIVAR, MO 65613<br><br>Official Claim Date  11/9/2009 | 21245 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$1,638.97  (P)<br>$0.00  (U)<br>$1,638.97  (T) |
| POLK COUNTY COLLECTOR<br><br>102 E BROADWAY ST STE 6<br>BOLIVAR, MO 65613<br><br>Official Claim Date  11/9/2009 | 21247 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$1,638.97  (P)<br>$0.00  (U)<br>$1,638.97  (T) | Duplicate Claim | Pgs. 1-4 | POLK COUNTY COLLECTOR<br><br>102 E BROADWAY ST STE 6<br>BOLIVAR, MO 65613<br><br>Official Claim Date  11/9/2009 | 21245 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$1,638.97  (P)<br>$0.00  (U)<br>$1,638.97  (T) |
| RICHARD MEISELMAN<br><br>350 EAST HARRISON ST<br>LONG BEACH, NY 11561<br><br>Official Claim Date  10/28/2009 | 17275 | Motors Liquidation Company | $122,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$122,000.00  (T) | Duplicate Claim | Pgs. 1-4 | RICHARD MEISELMAN<br><br>350 E HARRISON ST<br>LONG BEACH, NY 11561<br><br>Official Claim Date  10/13/2009 | 9163 | Motors Liquidation Company | $122,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$122,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br><br>C/O ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/17/2009 | 29533 | Motors Liquidation Company | $3,084.79  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,084.79  (T) | Duplicate Claim | Pgs. 1-4 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINGS & MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25487 | Motors Liquidation Company | $3,084.79  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,084.79  (T) |
| RITA C AKINS<br><br>8542 NICHOLS RD<br>FLUSHING, MI 48433<br><br>Official Claim Date  10/19/2009 | 12176 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | RITA AKINS<br><br>8542 NICHOLS RD<br>FLUSHING, MI 48433<br><br>Official Claim Date  10/19/2009 | 12175 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| RIVERSIDE COUNTY TAX COLLECTOR<br><br>ATTN ISMAEL O VARGAS<br>4080 LEMON ST 4TH FL<br>RIVERSIDE, CA 92501<br><br>Official Claim Date  10/9/2009 | 7498 | Motors Liquidation Company | $1,026.17  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,026.17  (T) | Duplicate Claim | Pgs. 1-4 | RIVERSIDE COUNTY TAX COLLECTOR<br><br>ATTN ISMAEL O VARGAS<br>4080 LEMON ST 4TH FL<br>RIVERSIDE, CA 92501<br><br>Official Claim Date  10/9/2009 | 7497 | Motors Liquidation Company | $1,026.17  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,026.17  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ROLAND AND MARGRIT BISCHOFF<br><br>SONNENWENDSTR 38<br>67098 BAD DURKHEIM<br>GERMANY<br>GERMANY<br><br>Official Claim Date  10/5/2009 | 3510 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | ROLAND AND MARGRIT BISCHOFF<br><br>SONNENWENDSTR 38<br>67098 BAD DURKHEIM<br>GERMANY<br>GERMANY<br><br>Official Claim Date  10/5/2009 | 3509 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| RON SIMON<br><br>SIMON & LUKE LLP<br>2929 ALLEN PARKWAY<br>42ND FLOOR<br>HOUSTON, TX 77019<br><br>Official Claim Date  11/19/2009 | 30093 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | RON SIMON<br><br>SIMON AND LUKE LLP<br>2929 ALLEN PARKWAY<br>42ND FLOOR<br>HOUSTON, TX 77019<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/19/2009 | 30092 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) |
| SAERI CRISTEL JIMENEZ OCANA<br><br>C/O LANGDON & EMISON<br>ATTN ROBERT L LANGDON<br>PO BOX 220 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date  11/24/2009 | 44726 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SAERI CRISTEL JIMENEZ OCANA<br><br>C/O ROBERT L LANGDON<br>LANGDON & EMISON<br>P O BOX 220, 911 MAIN<br>LEXINGTON, MO 64067<br><br>Official Claim Date  6/29/2009 | 602 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SANDRA AHAUS IRA<br><br>SANDRA AHAUS<br>10548 PENN AVE SO<br>BLOOM, MN 55431<br><br>Official Claim Date  10/2/2009 | 2632 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$22,880.00  (P)<br>$0.00  (U)<br>$22,880.00  (T) | Duplicate Claim | Pgs. 1-4 | SANDRA AHAUS IRA<br><br>SANDRA AHAUS<br>10548 PENN AVE SO<br>BLOOMINGTON, MN 55431<br><br>Official Claim Date  10/2/2009 | 3033 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$22,880.00  (P)<br>$0.00  (U)<br>$22,880.00  (T) |
| SCHOENL, KEVIN M<br><br>CELLINO & BARNES PC<br>16 E MAIN ST STE 6<br><br>ROCHESTER, NY 14614<br><br>Official Claim Date  10/9/2009 | 7513 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SCHOENL KEVIN M<br><br>SCHOENL, CONNIE<br>CELLINO & BARNES PC<br>16 WEST MAIN STREET 6TH FLOOR<br>ROCHESTER, NY 14614<br><br>Official Claim Date  10/9/2009 | 7553 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |
| SCREVEN COUNTY TAX COMMISSIONER<br><br>PO BOX 86<br>SYLVANIA, GA 30467<br><br>Official Claim Date  11/2/2009 | 18541 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$252.57  (P)<br>$0.00  (U)<br>$252.57  (T) | Duplicate Claim | Pgs. 1-4 | SCREVEN COUNTY TAX COMMISSIONER<br><br>PO BOX 86<br>SYLVANIA, GA 30467<br><br>Official Claim Date  10/30/2009 | 21019 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$252.57  (P)<br>$0.00  (U)<br>$252.57  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Seventh Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SERRA CHEVROLET INC<br><br>MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE LLP<br>569 BROOKWOOD VILLAGE SUITE 901<br>BIRMINGHAM, AL 35209<br><br>Official Claim Date  11/25/2009 | 65871 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,950,800.00  (U)<br>$1,950,800.00  (T) | Duplicate Claim | Pgs. 1-4 | SERRA CHEVROLET INC<br><br>MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE LLP<br>569 BROOKWOOD VILLAGE SUITE 901<br>BIRMINGHAM, AL 35209<br><br>Official Claim Date  11/25/2009 | 65870 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,950,800.00  (U)<br>$1,950,800.00  (T) |
| SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date  6/22/2009 | 515 | Motors Liquidation Company | $8.56  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$8.56  (T) | Duplicate Claim | Pgs. 1-4 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date  6/22/2009 | 514 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| ST BENOIT PRIVATE MANAGEMENT SA<br><br>38 AVENUE DE LA FAIENCERIE<br>L-1510 LUXEMBOURG<br>LUXEMBOURG<br><br>Official Claim Date  11/30/2009 | 64585 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$33,579,496.18  (U)<br>$33,579,496.18  (T) | Duplicate Claim | Pgs. 1-4 | ST BENOIT PRIVATE MANAGEMENT SA<br><br>38 AVENUE DE LA FAIENCERIE<br>L-1510 LUXEMBOURG<br>LUXEMBOURG<br><br>Official Claim Date  11/30/2009 | 64433 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$33,579,496.18  (U)<br>$33,579,496.18  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SYLVIA MILLER<br><br>2492 NW 67TH ST<br>BOCA RATON, FL 33496<br><br>Official Claim Date  10/13/2009 | 9231 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$119,998.00  (U)<br>$119,998.00  (T) | Duplicate Claim | Pgs. 1-4 | SYLVIA MILLER<br><br>7327 CREEK VIEW CIRCLE<br>WEST BLOOMFIELD, MI 48322<br><br>Official Claim Date  10/13/2009 | 9230 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$119,998.00  (U)<br>$119,998.00  (T) |
| TAX COLLECTOR, SANTA ROSA COUNTY<br><br>ATTN: DELINQUINT TAX DEPARTMENT<br>P O BOX 7100<br>MILTON, FL 32572<br><br>Official Claim Date  7/10/2009 | 561 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | TAX COLLECTOR SANTA ROSA COUNTY<br><br>ATTN: DELINQUENT TAX DEPT<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Official Claim Date  6/26/2009 | 355 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| TAX COLLECTOR, SANTA ROSA COUNTY<br><br>ATTN: DELINQUENT TAX DEPARTMENT<br>P O BOX 7100<br>MILTON, FL 32572<br><br>Official Claim Date  7/10/2009 | 562 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | TAX COLLECTOR SANTA ROSA COUNTY<br><br>ATTN: DELINQUENT TAX DEPT<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Official Claim Date  6/26/2009 | 356 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TERRANCE J TICHY<br><br>C/O RICHARD L. DEMSEY CO., LPA<br>1350 EUCLID AVE, SUITE 1550<br>CLEVELAND, OH 44115<br><br>Official Claim Date  11/16/2009 | 27070 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,500,000.00  (U)<br>$2,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | TERRANCE J TICHY<br><br>C/O RICHARD L. DEMSEY CO., LPA<br>1350 EUCLID AVENUE, SUITE 1550<br>CLEVELAND, OH 44115<br><br>Official Claim Date  11/16/2009 | 27068 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,500,000.00  (U)<br>$2,500,000.00  (T) |
| THE HORACE MANN COMPANIES A/S/O DEBRA BLACKWELDER<br><br>DOUGLAS, KNIGHT & ASSOCIATES, INC<br>PO BOX 10517<br>BRADENTON, FL 34282<br><br>Official Claim Date  11/13/2009 | 33275 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,012.93  (U)<br>$4,012.93  (T) | Duplicate Claim | Pgs. 1-4 | THE HORACE MANN COMPANIES A/S/O DEBRA BLACKWELDER<br><br>DOUGLAS, KNIGHT & ASSOCIATES INC.<br>PO BOX 10517<br>BRADENTON, FL 34282<br><br>Official Claim Date  11/12/2009 | 23426 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,012.93  (U)<br>$4,012.93  (T) |
| THE HORACE MANN COMPANIES A/S/O MARK KAOBEL<br><br>C/O THE AUDIT GROUP, INC<br>PO BOX 10539<br>BRADENTON, FL 34282<br><br>Official Claim Date  11/13/2009 | 33237 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$7,661.20  (U)<br>$7,661.20  (T) | Duplicate Claim | Pgs. 1-4 | THE HORACE MANN COMPANIES A/S/O MARK KABOBEL<br><br>THE AUDIT GROUP INC<br>PO BOX 10539<br>BRADENTON, FL 34282<br><br>Official Claim Date  11/12/2009 | 23222 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$7,661.20  (U)<br>$7,661.20  (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Seventh Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| THOMAS BROWN<br><br>3202 BRYNMAWR PL<br>FLINT, MI 48504<br><br>Official Claim Date  10/21/2009 | 14221 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | THOMAS C BROWN<br><br>3202 BRYNMAWR PL<br>FLINT, MI 48504<br><br>Official Claim Date  10/21/2009 | 14219 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| TIFFANY WOMER<br><br>C/O LAW OFFICE OF DONALD D ZUCCARELLO<br>3209 WEST END AVENUE<br>NASHVILLE, TN 37203<br><br>Official Claim Date  11/10/2009 | 33209 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$100,000.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) | Duplicate Claim | Pgs. 1-4 | TIFFANY WOMER<br><br>C/O LAW OFFICE OF DONALD D ZUCCARELLO<br>3209 WEST END AVENUE<br>NASHVILLE, TN 37203<br><br>Official Claim Date  11/10/2009 | 22612 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$100,000.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TK HOLDINGS INC<br><br>DON A SCHIEMANN ESQ<br>TK HOLDINGS INC<br>2500 TAKATA DRIVE<br>AUBURN HILLS, MI 48326<br><br>Official Claim Date  11/30/2009 | 65809 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | TK HOLDINGS INC<br><br>DON A SCHIEMANN ESQ<br>TK HOLDINGS INC<br>2500 TAKATA DRIVE<br>AUBURN HILLS, MI 48326<br><br>Official Claim Date  11/25/2009 | 46189 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| TK HOLDINGS INC<br><br>DON A SCHIEMANN ESQ<br>TK HOLDINGS INC<br>2500 TAKATA DRIVE<br>AUBURN HILLS, MI 48326<br><br>Official Claim Date  11/25/2009 | 46187 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | TK HOLDINGS INC<br><br>DON A SCHIEMANN ESQ<br>TK HOLDINGS INC<br>2500 TAKATA DRIVE<br>AUBURN HILLS, MI 48326<br><br>Official Claim Date  11/24/2009 | 65810 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TOWN OF GUILFORD<br><br>31 PARK ST<br>GUILFORD, CT 06437<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  10/5/2009 | 4238 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | TOWN OF GUILFORD<br><br>31 PARK ST<br>GUILFORD, CT 06437<br><br>Official Claim Date  10/5/2009 | 3171 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| TOWN OF GUILFORD<br><br>31 PARK ST<br>GUILFORD, CT 06437<br><br>Official Claim Date  10/5/2009 | 6972 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | TOWN OF GUILFORD<br><br>31 PARK ST<br>GUILFORD, CT 06437<br><br>Official Claim Date  10/5/2009 | 3171 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| UNIVAR USA INC<br><br>GARVEY SCHUBERT BARER<br>1191 SECOND AVENUE<br>18TH FLOOR<br>SEATTLE, WA 98101<br><br>Official Claim Date  12/1/2009 | 67653 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | UNIVAR USA INC<br><br>C/O LESLIE R SCHENCK<br>GARVEY SCHUBERT BARER<br>1191 2ND AVE  18TH FL<br>SEATTLE, WA 98101<br><br>Official Claim Date  11/30/2009 | 64813 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000,000.00  (U)<br>$30,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| VAN TONGERLOO, ROBERT J<br><br>64245 TIPPERARY DR<br>WASHINGTON, MI 48095<br><br>Official Claim Date 10/7/2009 | 5747 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicate Claim | Pgs. 1-4 | VAN TONGERLOO, ROBERT JON<br><br>64245 TIPPERARY DR<br>WASHINGTON, MI 48095<br><br>Official Claim Date 10/7/2009 | 5746 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| VANESSA HICKS<br><br>3719 EVERGREEN PKWY<br>FLINT, MI 48503<br><br>Official Claim Date 11/9/2009 | 21625 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicate Claim | Pgs. 1-4 | VANESSA M HICKS<br><br>3719 EVERGREEN PKWY<br>FLINT, MI 48503<br><br>Official Claim Date 11/9/2009 | 21624 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| WARREN COUNTY COLLECTOR<br><br>ATTN: LINDA STUDE<br>105 S MARKET ST<br>WARRENTON, MO 63383<br><br>Official Claim Date 10/26/2009 | 21013 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$66.95 (P)<br>$0.00 (U)<br>$66.95 (T) | Duplicate Claim | Pgs. 1-4 | WARREN COUNTY COLLECTOR<br><br>LINDA STUDE<br>105 S MARKET ST<br>WARRENTON, MO 63383<br><br>Official Claim Date 10/22/2009 | 14529 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$66.95 (P)<br>$0.00 (U)<br>$66.95 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WILLIAMSON COUNTY TRUSTEE<br><br>C/O YOST ROBERTSON NOWAK PLLC<br>WILLIAMSON COUNTY DELINQUENT TAX ATTORNEYS<br>PO BOX 681346<br>FRANKLIN, TN 37068<br><br>Official Claim Date  9/28/2009 | 1572 | Motors Liquidation Company | $6.00  (S)<br>$0.00  (A)<br>$6.00  (P)<br>$0.00  (U)<br>$12.00  (T) | Duplicate Claim | Pgs. 1-4 | WILLIAMSON COUNTY TRUSTEE<br><br>C/O YOST ROBERTSON NOWAK PLLC<br>WILLIAMSON COUNTY DELINQUENT TAX ATTORNEYS<br>PO BOX 681346<br>FRANKLIN, TN 37068<br><br>Official Claim Date  9/28/2009 | 1578 | Motors Liquidation Company | $6.00  (S)<br>$0.00  (A)<br>$6.00  (P)<br>$0.00  (U)<br>$12.00  (T) |
| YADIRA ERICA SALCIDO MEDRANO<br><br>WIGINGTON RUMLEY DUNN, LLP<br>800 N SHORELINE BLVD<br>14TH FLOOR, SOUTH TOWER<br>CORPUS CHRISTI, TX 78401<br><br>Official Claim Date  11/19/2009 | 30249 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | YADIRA ERICA SALCIDO MEDRANO<br><br>WIGINGTON RUMLEY DANN, LLP<br>800 N SHORELINE BLVD<br>14TH FLOOR, SOUTH TOWER<br>CORPUS CHRIST, TX 78401<br><br>Official Claim Date  11/19/2009 | 30248 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |
| **Claims to be Disallowed and Expunged Totals** | 98 | | $6,215,559.86  (S)<br>$100,000.00  (A)<br>$4,377,783.94  (P)<br>$314,482,575.86  (U)<br>$325,175,919.66  (T) | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.