**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                                  :    **Chapter 11**
                                                       :
**MOTORS LIQUIDATION COMPANY**, *et al.,*              :    **Case No. 09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.,*          :
                                                       :
                Debtors.                               :    **(Jointly Administered)**
                                                       :
------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK )
                  ) ss:
COUNTY OF SUFFOLK )

I, Barbara Kelley Keane, being duly sworn, depose and state:

1.  I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding. Our business address is 105 Maxess Road, Melville, New York 11747.

2.  On February 26, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors, I caused to be served a true and correct copy of the **Order Pursuant to 11 U.S.C. § 105(a) and General Order M-390 Authorizing Implementation of Alternative Dispute Procedures, Including Mandatory Mediation** [Docket No 5037] upon each of the parties in the service list annexed hereto (affected parties) by depositing same in sealed, postage paid envelopes at a United States Post Office for delivery by the United States Postal Service via First Class Mail

_/s/  Barbara Kelley Keane_____

Sworn to before me this
3rd day of March, 2010

/s/  Eamon Mason_____
Notary Public, State of New York
No. 01MA6187254
Commission Expires:  May 19, 2012

A JOHN ZANIN
38 MONASTERY RD
SAVANNAH, GA 31411

A WARD
11800 BROOKPARK RD TRLR C25
CLEVELAND, OH 44130-1184

A.F. KNOLL
HEER STR 131
14055 BERLIN GERMANY

AARON R PARSONS
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

AARON SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

AB AUTOMOTIVE ELECTRONICS LIMITED
ATTN DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 NORTH TRYON STREET STE 1900
CHARLOTTE, NC 28246

ABRAMS, ELIZABETH
206 SWAN ST
BUFFALO, NY 14204

ABURABIE, SALEH
250 OHUA AVE APT 8E
HONOLULU, HI 96815

ACCEL AB
BOX 287
S-46223 VANERSBORG

ACD HOLDINGS LLC
ATTN JOHN B T CAMBELL
C/O ROBERT A BALL ESQ
225 BROADWAY STE 2220
SAN DIEGO, CA 92101

ACD HOLDINGS LLC
C/O ROBERT A BALL, ESQ
ATTN JOHN B CAMBELL
225 BROADWAY STE 2220
SAN DIEGO, CA 92101

ACD HOLDINGS LLC
C/O ROBERT A BALL, ESQ
ATTN JOHN BT CAMBELL
225 BROADWAY STE 2220
SAN DIEGO, CA 92101

ACE AMERICAN INS CO ET AL
BAZELON LESS & FELDMAN PC
ATTY FOR ACE AMERICA INSURANCE COMPANY ET AL
ATTN JEFFREY A LESS ESQ HELEN HEIFETS ESQ
1515 MARKET ST SUITE 700
PHILADELPHIA, PA 19102

ACE AMERICAN INS CO ET AL
BAZELON LESS & FELDMAN PC
ATTY FOR ACE AMERICA INSURANCE COMPANY ET AL
ATTN JEFFREY A LESS, ESQ, HELEN HEIFETS, ESQ
1515 MARKET STREET SUITE 700
PHILADELPHIA, PA 19102

ACTION FREIGHT SERVICES
VICKI TKACH
PO BOX 9
TAYLOR, MI 48180

ACTION FREIGHT SERVICES LLC
PO BOX 9
TAYLOR, MI 48180

ADALBERT RINGLSTETTER
796 REEF POINT CIR
NAPLES, FL 34108

ADAM C LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

ADAMS, ELMIRA
11804 S LOOMIS ST
CHICAGO, IL 60643

ADAMS, WILLIAM
COMBS SCOTT E
27780 NOVI RD STE 105
NOVI, MI 48377

ADDISON WILLIAMS
ATTN:  PATRICK M ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

ADELINA R MADUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

ADKINS CLARENCE EARL (415853)
CALWELL & MCCORMICK
PO BOX 113
CHARLESTON, WV 25321

ADKINS, CLARENCE EARL
CALWELL & MCCORMICK
PO BOX 113
CHARLESTON, WV 25321

ADRIAN ZAPATA
ATTN:  ROBERT E AMMONS
THE AMMONS LAW FIRM, LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

ADRIANA DE LA CRUZ
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

AELEA HILL, A MINOR
AELEA HILL, A MINOR, BY JAMES P HILL, HER GUARDIAN AD LITEM
C/O MARTIN E JACOBS, INC
3415 SO SEPULVEDA BLVD SUITE 320
LOS ANGELES, CA 90034

AGNES SALAWAY REV.LIVING TRUST
AGNES SALAWAY TTEE
U/A/D 7/11/2000
9287 VISTA DEL LAGO
#13F
BOCA RATON, FL 33428

AIJAS SHERWANI
A MINOR BY & THROUGH HIS MOTHER MELISSA SHERWANI
ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

AIJAS SHERWANI BY & THROUGH HIS MOTHER MELISSA SHERWANI
C/O ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

AINSWORTH WILLIAM ODELL
AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON, MS 39201

AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 S PRESIDENT ST
JACKSON, MS 39201

AL NAWASREH ADBER RAOUF ET AL
JAMES L GILBERT
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

ALAN PRIBBLE DECEASED A PRIBBLE L HANSEN B PRIBBLE
C COLEMAN ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ALBERT MAISTO AND MARY JEAN MAISTO
1810 OUTLOOK DR
VERONA, PA 15147

ALBERTINI, ALIDA
C/O RICHARD S LUBLINER ESQUIRE
MELAND RUSSIN & BUDWICK PA
200 SOUTH BISCAYNE BOULEVARD STE 3000
MIAMI, FL 33313

ALCUDIA, FAUSTINO J
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

ALDRICH, KENNETH B
2332 W ROOSEVELT RD
PERRINTON, MI 48871

ALEJANDRO JIMENEZ GOMEZ
C/O ROBERT L LANGDON
LANGDON & EMISON
PO BOX 220, 911 MAIN
LEXINGTON, MO 64067

ALESANDER AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

ALESANDER AVERBUKH (DEATH OF FATHER BONS AVERBUKH)
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ALESIA R DORSEY
3314 FAIRWAY DR
WHARTON, TX 77488

ALEXANDER PAULINE L
6105 LONDON GROVEPORT RD
GROVE CITY, OH 43123

ALFRED TYREE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALI, PAUL
LEIGHTON KATZ & DRAPEAU
20 EAST MAIN STREET
ROCKVILLE, CT 06066

ALICIA ARTHUR
C/O DONALD H SLAVIK
777 E WISCONSIN AVE #2300
MILWAUKEE, WI 53202

ALLA AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET
SUITE 2550
KANSAS CITY, MO 64105

ALLA AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET SUITE 2550
KANSAS CITY, MO 64105

ALLA AVERBUKH (DEATH OF HUSBAND BORIS AVERBUKH)
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALITMORE, MD 21201

ALLEN OR BONITA DELLINGER
C/O ALLEN DELLINGER
7440 TWIN OAKS DRIVE
KNIGHTSTOWN, IN 46148

ALLEN, LISA
C/O JOHN CANTARELLA
CANTARELLA & ASSOC, PC
1004 JOSLYN
PONTIAC, MI 48340

ALLEN, PAMELA A
PO BOX 1154
DEARBORN HEIGHTS, MI 48127

ALMA FLORMAN
200 EAST 57TH ST APT 17N
NEW YORK, NY 10022

AL-NAWASREH, ABDER-RAOUF (AND OTHERS)
C/O JAMES L GILBERT
GILBERT, OLLANIK & KOMYATTE PC
5400 WARD ROAD, BLDG IV, STE 200
ARVADA, CO 80002

ALSTON KAIYA L JR
ALSTON, KAIYA JR L
C/O MARK B TINSLEY, ESQ
PO BOX 1000
ALLENDALE, SC 29810

ALSTON KAIYA L JR
ALSTON, KAIYA SR
C/O MARK B TINSLEY
PO BOX 1000
ALLENDALE, SC 29810

ALSTON KAIYA L JR
ALSTON, KEISHA
C/O MARK B TINSLEY, ESQ
PO BOX 1000
ALLENDALE, SC 29810

ALSTON, KAIYA JR L
C/O MARK B TINSLEY
GOODING & GOODING
PO BOX 1000
ALLENDALE, SC 29810

ALSTON, KAIYA JR L
C/O MARK B TINSLEY
GOODING AND GOODING
PO BOX 1000
ALLENDALE, SC 29810

ALSTON, KAIYA SR
C/O MARK B. TINSLEY, ESQ.
GOODING & GOODING
PO BOX 1000
ALLENDALE, SC 29810

ALSTON, KEISHA
C/O MARK B TINSLEY
GOODING & GOODING
PO BOX 1000
ALLENDALE, SC 29810

AMADA MARTINEZ
ATTN MICHAEL M GUERRA
GUERRA MASK LLP
PO BOX 5371
MCALLEN, TX 78502

AMANDA M GARCIA
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

AMBER POWLEDGE
C/O ANGEL HAGMAIER
ATTORNEY AT LAW
719 DEZSO DR
ALVIN, TX 77511-2901

AMCO INSURANCE COMPANY
ATTN  MATTHEW PEAIRE  ESQ
777 S HARBOUR ISLAND BLVD
SUITE 500
TAMPA, FL 33602

AMIEL FOLEY
2413 BOSTIC ST
HOUSTON, TX 77093

ANDERSON, LAMERT
207 E 61ST ST
CHICAGO, IL 60637

ANDERSON, MARY E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVIILLE, IL 62025

ANDREW DUDLEY
7740 BLACKBURN CT
REYNOLDSBURG, OH 43068

ANDREW HERMANN
1639 MACKWOOD RD
ROCHESTER HILLS, MI 48307

ALSTON, KEISHA
C/O MARK B TINSLEY ESQ
GOODING AND GOODING
PO BOX 1000
ALLENDALE, SC 29810

AMADA MARTINEZ
MICHAEL M GUERRA
GUERRA MASK LLP
PO BOX 5371
MCALLEN, TX 78502

AMBER ENGINEERIN INC C/O RAYTHEON COMPANY
PHILIP P BERESTECKI
870 WINTER ST
WALTHAM WOODS
WALTHAM, MA 02451

AMBROCIO G MARTINEZ
WIGINGTON RUMLEY DUNN LP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

AMERSON, MARTHA
21314 PEMBROKE AVE
DETROIT, MI 48219

AMY K PONDER CUMMINS GRAHAM INDIVIDUALLY AND
ON BEHALF OF HER MINOR CHILDREN
ATTN JAMES E CARTER ESQ
JAMES E CARTER AND ASSOCIATES LLC
PO BOX 22129
SAVANNAH, GA 31403

ANDERSON, LONNIE
19456 CALDWELL ST
DETROIT, MI 48234

ANDERSON-BARAHONA, DONNA
MALONE THOMAS WILLIAM
2 RAVINIA DR STE 300
ATLANTA, GA 30346

ANDREW F LUTTIG
11301 W M 21
FOWLER, MI 48835

ANDROID INDUSTRIES LLC
2155 EXECUTIVE HILLS BLVD
AUBURN HILLS, MI 48326

ANGEL TREJO HERNANDEZ INDIVIDUALLY
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

ANGEL TREJO HERNANDEZ INDIVIDUALLY
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ANGELA TREVINO A MINOR
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART ROAD
CORPUS CHRISTI, TX 78411

ANGELICA GOMEZ BOCANEGRA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ANGELIQUE MARTIN
FIELDS MELISSA
839 ST CHARLES AVE SUITE 312
NEW ORLEANS, LA 70130

ANGELO BELLINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGHILANTE, JAMES J
1736 N DECATUR BLVD APT 1
LAS VEGAS, NV 89108

ANICA SUMIGA
ANICA SUMIGA MATIJA GUPCA 18
CROATIA   31221 FOSIPOVAC

ANINA RUDELICH
C/O ODISHA & ODISHA
ATTN: BEN GUIDO
2200 SUNLIFE PLACE, 10123 99 ST NW
EDMONTON AB CANADA T5J 3H1

ANINA RUDELICH
C/O ODISHAW & ODISHAW
ATTN: BEN GUIDO
10123 99TH ST. NW, 2200 SUNLIFE PLACE
EDMONTON, AB  T5J 3H1

ANN B STILLMAN
65 REVERE PARK
NASHVILLE, TN 37205

ANN CRENSHAW
6710 CRANWOOD DR
FLINT, MI 48505

ANN WALLS
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET
SUITE 2550
KANSAS CITY, MO 64105

ANN WALLS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105

ANNA BENNINGTON
552 WHISPER LN
XENIA, OH 45385-4880

ANNE BARRINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANN M FAGAN
5332 S 46TH ST
GREENFIELD, WI 33220

ANON JOSIL IND AND PR OF ESTATE OF DENISE JOSIL DECEASED
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

ANON JOSIL, INDIVIDUALLY AND AS PERSONAL REP
OF ESTATE OF DENISE JOSIL, DECEASED
RAYMOND R REID, JR, ESQ
PAJCIC & PAJCIC, PA
ONE INDEPENDENT DR, SUITE 1900
JACKSONVILLE, FL 32202

ANTHONY DE LA CRUZ JR
C/O LAW OFFICES OF FEDERICO C SAYRE
ATTN: JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FL
SANTA ANA, CA 92701

ANTHONY FORBES
21312 LAKE HOOK ROAD
HUTCHINSON, MN 55350

ANTHONY MARINO
35548 GRAYFIELD DR
STERLING HTS, MI 48312

ANTONIA MOYA TOVAR AS NEXT FRIEND OF
LUIS ALEJANDRO BAILON MOYA
C/O JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

ANTONIA MOYA TOVAR AS NEXT FRIEND OF VIRDIANA BALION MOY
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

ANTONIA MOYA TOVAR AS NEXT FRIEND OF VIRIDIANA BAILON MO'
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ANTONIA MOYA TOVAR AS NEXT OF FRIEND OF
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

ANTONIA MOYA TOVAR INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

ANTONIA MOYA TOVAR INDIVIDUALLY
JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

ANTONIO MONTIEL, INDIVIDUALLY AND ON BEHALF OF
MANUEL MONTIEL FABIOLA MONTIEL & LUCERO MONTIEL
THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504

ANTONIO V D'ADDEO AND
THERESA F D'ADDEO JTWROS
89 WICKHAM RD
GLASTONBURY, CT 06033

AOL LLC
C/O TIFFANY STRELOW COBB
VORYS, SATER, SEYMOUR AND PEASE LLP
52 EAST GAY STREET
COLUMBUS, OH 43215

ARACELI OCANA HERNANDEZ
C/O ROBERT L LANGDON
LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

ARI JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

ARIVEC PRP GROUP
C/O KAZMAREK GEIGER & LASETER LLP
ATTN  RICHARD A HORDER ESQ
3490 PIEDMONT ROAD NE SUITE 201
ATLANTA, GA 30305

ARIZONA INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

ARLINE DITCH
2100 18TH ST
MENOMINEE, MI 49858

ARMESIA THOMAS
C/O LINDHORST & DREIDAME
ATTN MICHAEL F LYON
312 WALNUT STREET SUITE 3100
CINCINNATI, OH 45202

ARNO BUTZ
ADOLFSTR 9
42655 SOLINGEN GERMANY

ARNOLD HUTTNER TTEE
FBO ARNOLD HUTTNER
U/A/D 08-04-2005
5424 AYLESBORO AVE.
PITTSBURGH, PA 15217

ARREOLA QUINTANA, LUIS FERNANDO
BRANDI LAW FIRM
354 PINE STREET, THIRD FL
SAN FRANCISCO, CA 94104

ARREOLA, ESMERALDA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, GABRIELA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, LUIS MANUEL
THE BRANDI FIRM
354 PINE STREET THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, MARIA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, NYDIA
BRANDI LAW FIRM
354 PINE STREET THIRD FLOOR
SAN FRANCISCO, CA 94104

ARROW AUTO GROUP INC
C/O BENNETT HARTMAN MORRIS & KAPLAN LLP
111 SW FIFTH AVENUE SUITE 1650
PORTLAND, OR 97204

ARROWOOD INDEMNITY COMPANY
C/O SONNENSCHEIN NATH & ROSENTHAL LLP
ATTN: RICHARD ZUCKERMAN ESQ
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ARROWPOINT CAPITAL CORP
ATTN RICHARD ZUCKERMAN ESQ
C/O SONNENSCHEIN NATH & ROSENTHAL LLP
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ARROWPOINT GROUP INC
C/O SONNENSCHEIN NATH & ROSENTHAL LLP
ATTN: RICHARD ZUCKERMAN ESQ
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ARTHUR JACOBSON
45850 RANCHO PALMERAS DR
INDIAN WELLS, CA 92210

ASBELL, KENYANA
24767 LAURA CT
CENTER LINE, MI 48015

ASCENCIO, MARION
3401 DALE AVE
C/O FRANCES ASCENCIO
FLINT, MI 48506

ASHLAND INC
DAY PITNEY LLP
PO BOX 1945
MORRISTOWN, NJ 07962

ASSET ENGINEERING CORPORATION ASSIGNEE OF VANNATTER GRO
8 STEELCASE ROAD WEST
MARKHAM, CANADA

ATANAS MITUSEV ET AL
C/O JOHN MCLEISH
MCLEISH ORLANDO LLP
ONE QUEEN ST E STE 1620
TORONTO ONTARIO M5C 2W5

ATEL LEASING CORPORATION AS AGENT
ATTN  V MORAIS OR R WILDER
600 CALIFORNIA STREET 6TH FLOOR
SAN FRANCISCO, CA 94108

ATLAS TECHNOLOGIES INC
ATTN: BARRY M LASKY ESQ
LASKY & STEINBERG PC
595 STEWART AVE SUITE 410
GARDEN CITY, NY 11530

ATTALLAH BANKS
2450 WALNUT BOTTOM RD
YORK, PA 17408

AUSENCIA BAILON MOYA, INDIVIDUALLY
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

AUSTIN POWLEDGE
ANGEL HAGMAIER
ATTORNEY AT LAW
719 DEZSO DR
ALVIN, TX 77511-2901

AUSTIN W & DOROTHY GREGORY
1653 JULIE LN
ALMA, AR 72921

AUTOMOTIVE DOT COM INC
230 COMMERCE STE 290
IRVINE, CA 92602

AUTONATION, INC. AND SUBSIDIARIES
C/O COLEMAN EDMUNDS
200 SW 1ST  AVENUE
SUITE 1400 (LEGAL)
FORT LAUDERDALE, FL 33301

AVA MERTENS BY AND THROUGH HER GUARDIAN AD LITEM
TRISANNA MERTENS
THE GOMEZ LAW FIRM
625 BROADWAY SUITE 1200
SAN DIEGO, CA 92101

AVELARDO VICENTE
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

AVIS
C/O PARLEE MCLAWS LLP
ATTN: SHAWN M JOHANSON
10180-101 ST, 1500 MANULIFE PL
EDMONTON, ALBERTA T5J 4K1, CANADA

AVIS BUDGET GROUP INC ET AL
ATTN JEAN M SERA
6 SYLVAN WAY
PARSIPPANY, NJ 07054

AVN AIR LLC
C/O LATHAM & WATKINS LLP
JAMES KTSANES ESQ
WILLIS TOWER SUITE 5800
233 SOUTH WACKER DRIVE
CHICAGO, IL 60606

BAKER JAY
BAKER, JAY
17 COURT STREET SEVENTH FLOOR
BUFFALO, NY 14202

BALDWIN FELICIA E
BALDWIN, EDWARD
C/O THE LAW OFFICES OF HUTCHINGS HENDREN ASHLEY
1117 WASHINGTON AVE
OCEAN SPRINGS, MS 39564

BALL, JAMES R
150 LYNWOOD LN
LEESBURG, GA 31763

BALTIMORE INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

BANC OF AMERICA LEASING & CAPITAL LLC
ATTN GENERAL COUNSEL
ONE FINANCIAL PLAZA
PROVIDENCE, RI 02903

BANKS, WESLEY P
115  NORTHCUTT  TRL
SAN   ANTONIO, TX 78233-2518

BARBARA HUNTER
C/O RICHARD J HELENIAK ESQ
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILDELPHIA, PA 19103

BARBARA MAE TAYLOR
BARBARA LUVERA
C/O 2807 S TEXAS AVE
#201
BRYAN, TX 77802

BARBARA MAE TAYLOR
ROBERT TAYLOR
2807 S TEXAS AVE
#201
BRYAN, TX 77802

BARBARA OWENS
GREGORY L SHEVLIN, COOK, YSURSA, BARTHOLOMEW,
BRAUER & SHEVLIN
12 WEST LINCOLN STREET
BELLEVILLE, IL 62220

BARBARA SHA COX
PO BOX 1572
RICHMOND, IN 47375

BARNES, ROSE E
355 GOING ST
PONTIAC, MI 48342

BARNES, VIOLA F
2104 HALFORD ST
ANDERSON, IN 46016

BARNEY T MILLER &
ANN L MILLER JT TEN
18 DOVER ROAD
NORTH HAVEN, CT 06473

BARRY SIEGEL
ELAINE SIEGEL
6513 VIA ROSA
BOCA RATON, FL 33433

BARTKOSKI, ROSE
6426 TROUP AVE
KANSAS CITY, KS 66102

BATES MARY
SLATER VICKI R
P O BOX 23981
JACKSON, MS 39225

BATES, MARY
SLATER, VICKI R
PO BOX 23981
JACKSON, MS 39225

BATTON, TERRY WAYNE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025

BAUER, MICHELE AND BAUER, FRANK
CRONIN & BISSON PC
722 CHESTNUT ST
MANCHESTER, NH 03104

BAYLIS, DAVID M
180 BRISCOE BLVD
WATERFORD, MI 48327

BAZAR TAXI INC
C/O CHARLES DORKEY
ALAN KAUFMAN ESQ, TIMOTHY PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169

BAZELON LESS & FELDMAN P C
ATTY FOR ACE AMERICA INSURANCE COMPANY ET AL
ATTN JEFFREY A LESS ESQUIRE JENNIFER L HOAGLAND ESQUIRE
HELEN HEIFETS ESQUIRE
1515 MARKET ST SUITE 700
PHILADEPHIA, PA 19102-1907

BAZELON LESS & FELDMAN P C
C/O ACE AMERICAN INS CO
436 WALNUT STREET WA40K
PHILADELPHIA, PA 19106

BEALE, STEVIE LYNN
MORGAN & MEYERS
3200 GREENFIELD RD, STE 260
DEARBORN, MI 48120

BEATRICE KINMAN
1331 OAKMOUNT RD
#146G
SEAL BEACH, CA 90740

BEDWELL CARMEN   MICHELLE
BEDWELL, CARMEN
20  FULLINGTON   RD
BEECH BLUFF, TN 38313-9321

BELL ATLANTIC TRICON LEASING CORP
LOUIS STRUBECK
FULBRIGHT & JAWORSKI L L P
2200 ROSS AVE  STE 2800
DALLAS, TX 75201

BELLA ALTERATIONS
39050 SCHOOLCRAFT RD # S
LIVONIA, MI 48150

BELLANTONI JOHN A
BELLANTONI, MARIA T
247 WEST 35TH STREET 12TH FLOOR
NEW YORK, NY 10001

BELTRAN, ANABEL
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

BELTRAN, ARMIDA
C/O LAW OFFICE OF DANIEL M OLEARY
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

BELTRAN, JOSE ALBERTO
C/O OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

BELTRAN, ZOILA
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

BENEFIELD, VERLON G
APT 112
33433 SCHOENHERR ROAD
STERLING HTS, MI 48312

BENETTA WASHINIFSKY
4287 N HILL DR
HOLLY, MI 48442

BENJAMIN BARRERA
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

BENJAMIN E ONEAL
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

BENJAMIN J REYNEBEAU JAMES J REYNEBEAU KIMBERLY REYNEBEA
ATTN: THADD J LLAURADO
MURPHY & PRACHTHAUSER
330 EAST KILBOURN AVE, STE 1200
MILWAUKEE, WI 53202

BENJAMIN, AMOLENE
7319 VIRGINIA AVE
KANSAS CITY, MO 64131

BENNY KONOSKI
14053 ELMS RD
MONTROSE, MI 48457

BERAN, JUDITH ANN
1420 WOODALL TRACE
ALPHARETTA, GA 30004

BERLINGIERI, JOSEPH
MONACO & MONACO
7610-7612 13TH AVE. SECOND FLOOR
BROOKLYN, NY 11228

BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTATE OF
ROBERT E BLACK
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

BERTHA BLANKENSHIP
3990 HIGHLAND DR
RICHMOND, IN 47374

BERTHOLD STOBER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BERTY CHRISTOPHER
C/O CHRISTOPHER L GARRISON ATTY
8720 CASTLE CREEK PARKWAY SUITE 200
INDIANAPOLIS, IN 46250

BESS COMBS-CHMIELEWSKI
PO BOX 22985
JACKSON, MS 39225

BESSIE PUCCIO
HARD SCRABBLE APARTMENTS
410 MAIN ST APT 24
FARMINGDALE, NY 11735

BETH CLARK ON BEHALF OF HAIH CLARK HER MINOR DAUGHTER
HARRIS POWERS & CUNNINGHAM PLLC
361 EAST CORONADO SUITE 101
PHOENIX, AZ 85004

BETH KAPLAN
C/O MOTHERWAY & NAPLETON LLP
100 W MONROE ST STE 200
CHICAGO, IL 60603

BETTY BRADDOCK ALSTON
16820 WINTHROP ST
DETROIT, MI 48235

BETTY EASTMAN
6518 RIVERSIDE DR
LEAVITTSBURG, OH 44430

BETTY J COLE TTEE

BETTY J SHIPLEY
116 ANDESITE DR
JACKSONVILLE, OR 97530

BETTY M STRATTON
37 DAUNTON DR
ROCHESTER, NY 14624

BETTY ROSS
20830 BETHLAWN BLVD
FERNDALE, MI 48220

BETTY STRATTON
37 DAUNTON DR
ROCHESTER, NY 14624

BEVERLY B MASK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

BEVERLY STERGER
5650 COLDSTREAM DR
SPRINGFIELD, MO 65809

BEY, EDWARD F
6070 FETTRO RD
HILLSBORO, OH 45133

BILLIE L HORINE AND
DEBORAH M MAGEE JTWROS
514 E CEDAR ST
OLATHE, KS 66061

BILLY WOODWARD
C/O TIM R WADSWORTH, ATTORNEY AT LAW
PO BOX 987
SULLIGENT, AL 35586

BILLYE RUTH BIGBEE IRA
FCC AS CUSTODIAN
15741 US HIGHWAY 83 N
PADUCAH, TX 79248

BISCEGLIA DUMANSKI LLP
ATTN: JOSEPH A. BISCEGLIA
2ND FLOOR, 747 QUEEN STREET EAST
SAULT STE MARIE, ONTARIO  P6A 2A8

BITZER, DIANA
BENKIE & CRAWFORD
47 S MERIDIAN ST STE 305
INDIANAPOLIS, IN 46204

BITZER, TODD
BENKIE & CRAWFORD
47 S MERIDIAN ST STE 305
INDIANAPOLIS, IN 46204

BKK JOINT DEFENSE GROUP
C/O JAMES J. DRAGNA
BINGHAM MCCUTCHEN LLP
355 SOUTH GRAND AVENUE, SUITE 4400
LOS ANGELES, CA 90071

BLACK & DECKER (US) INC & ITS SUBSIDIARY VECTOR PRODUCTS IN
THOMAS D RENDA ESQUIRE
MALES & STOCKBRIDGE PC
10 LIGHT STREET
BALTIMORE, MD 21202

BLACK ENTERTAINMENT TELEVISION LLC
ATTN GENERAL COUNSEL
1235 W STREET NE
WASHINGTON, DC 20018

BLACK LABEL LAXI LLC
CHARLES F DORKEY III ESQ
ALAN P KAUFMAN ESQ TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

BLANCHARD BRETT
BLANCHARD, PAMELA
700 CAMT STREET, SUITE 203
NEW ORLEANS, LA 70130

BLANCHARD, PAMELA
RICHARD G. PERQUE, LLC.
700 CAMT STREET, SUITE 203
NEW ORLEANS, LA 70130

BLANKENSHIP, MARK
MOTHERWAY & NAPLETON ATTORNEYS AT LAW
100 W MONROE ST STE 200
CHICAGO, IL 60603

BLOOMFIELD COMMERCE CENTER CORPORATION
17755 SKY PARK CIR STE 100
IRVINE, CA 92614

BLYTHE LAUREN DANIELS
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

BOARD OF PUBLIC UTILITIES
540 MINNESOTA AVENUE
KANSAS CITY, KS 66101

BOB MAGUIRE CHEVROLET INC
C/O LOWENSTEIN SANDLER PC
ATTN  ANDREW DAVID BEHLMANN
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

BOBBY CAMPBELL
ATTN: JOHN V BELL ESQ  BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

BODDIE-NOELL ENTERPRISES, INC
1021 NOELL LN
ROCKY MOUNT, NC 27804

BOHLER-UDDEHOLM
2595 MEADOWVALE BLVD
MISSISSAUGA ON L5N 7Y3 CANADA

BOLLINGER, JAMES F
RICHARD UNDERWOOD
PHYLLIS UNDERWOOD
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

BONNIE J AND GARLAND REYNOLDS JR
C/O ANDREW J HILL III ESQ
BLASINGAME, BURCH, GARRARD & ASHLEY PC
440 COLLEGE AVENUE
PO BOX 832
ATHENS, GA 30603

BONNIE J REYNOLDS
C/O ANDREW J HILL III ESQ
BLASINGAME, BURCH, GARRARD & ASHLEY PC
440 COLLEGE AVENUE
PO BOX 832
ATHENS, GA 30603

BOORAS, GOLDIE
21450 N 23RD AVE APT 22
PHOENIX, AZ 85027

BOSLEY, RALPH W
5316 SKYE DR
NEW MIDDLETOWN, OH 44442

BOWSER CADILLAC LLC
DILWORTH PAXSON LLP
ATTN MATTHEW AZOULAY
457 HADDONFIELD RD SUITE 700
CHERRY HILL, NJ 08002

BOYCE P MCCLANE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOYD BRYANT, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED
C/O PRONSKE & PATEL PC
2200 ROSS AVE STE 5350
DALLAS, TX 75201

BOYD BRYANT, ON BEHALF OF OTHERS SIMILARLY SITUATED RESID
C/O PRONSKE & PATEL PC
2200 ROSS AVE STE 5350
DALLAS, TX 75201

BOYD, THOMAS
PO BOX 171
25 N ST
REPUBLIC, PA 15475

BP/CGCENTER I LLC
C/O DOUGLAS B ROSNER ESQ
GOULSTON & STORRS PC
400 ATLANTIC AVE
BOSTON, MA 02110

BRAD HARDING
C/O HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9

BRAD SMITH & ANNE B SMITH
13724 HIGH RIDGE AVENUE
BATON ROUGE, LA 70817

BRADLEY E SIMMONS
ATTN:  PATRICK M ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

BRAGG, DOLORES A
2410 W ENGEL RD
WEST BRANCH, MI 48661

BRANDON ARCHER A MINOR BY & THROUGH HIS NEXT FRIEND
PARENT & NATURAL GUARDIAN LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

BRANDON NEWMAN
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

BRANDON NEWMAN
ATTN:  DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

BRANI, JOHN
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601

BRANI, JULIANA
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601

BRANT, RYAN
C/O STEVEN M. ZWEIG, ESQ.,
DAMON MOREY LLP
THE AVANT BUILDING, SUITE 1200,
200 DELARARE AVE
BUFFALO, NY 14202

BRATISHKA TAXI INC.
CHARLES E DORKEY III, ESQ
ALAN H KAULMAN, ESQ, TIMOTHY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

BRAUN, ELYSE
40870 GROVELAND DR
CLINTON TOWNSHIP, MI 48038

BRENDA BLAIR
PO BOX 310594
FLINT, MI 48531

BRENDA C BLAIR
PO BOX 310594
FLINT, MI 48531

BRETT BALLARD
C/O TIM MORGAN
LANGDON & EMISON
PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

BRIAN ALAN SCHINER AND JACQUELINE SCHINER
ATTN: ANDREW J STERN, ESQUIRE/KLINE & SPECTER
1525 LOCUST STREET, 19TH FL
PHILADELPHIA, PA 19102

BRIAN D BRODIE
529 N WALNUT ST
JANESVILLE, WI 53548

BRIAN KOROTKA & SHARON KOROTKA
ATTN: THADD J LLAURADO
MURPHY & PRACHTHAUSER
330 EAST KILBOURN AVE, STE 1200
MILWAUKEE, WI 53202

BRIAN R. GOLDFINGER
45 SHEPPARD AVE E
STE 900
TORONTO, ON  M2N 5W9

BRIAN WALDERSEN, AN INDIVIDUAL, ROGER WALDERSEN
AND ANN WALDERSEN, HUSBAND AND WIFE
C/O ANTHONY J COURY ESQ
NAPIER, ABDO, COURY & BAILLIE, PC
2525 E ARIZONA BILTMORE CIRCLE SUITE 135
PHOENIX, AZ 85016

BRIGHT BAY GMC TRUCK INC
LAWRENCE WORDEN RAINIS & BARD PC
ATTN JEFFREY BARD
225 BROADHOLLOW RD STE 105E
MELVILLE, NY 11747

BRITTANY ELKINS, A MINOR
C/O SCOTT MELTON (P 34435) ATTORNEY
50 MONORE AVE NW SUITE 700W
GRAND RAPIDS, MI 49503

BRITTANY LACOSSE
ATTN ROGER L PARDIECK
C/O THE PARDIECK LAW FIRM
100 N CHESTNUT ST
SEYMOUR, IN 47274

BROCK, BRENDA
ABEL LAW FIRM
900 NE 63RD ST
OKLAHOMA CITY, OK 73105

BROOKE FLETCHER
ATTN NEIL CHANTER
STRONG, GARNER, BAUER, PC
415 E CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

BROWN, DANIEL
C/O NORMAN BROWN
237 S. ORCHARD DRIVE
PARK FOREST, IL 60466

BROWN, LADEAN D
1285 W COLDWATER RD
FLINT, MI 48505

BROWN, NELLIE
C/O NORMAN BROWN
237 S. ORCHARD DRIVE
PARK FOREST, IL 60456

BRUCE TERMINIX CO
P O BOX 14009
GREENSBORO, NC 27415

BRIDGETTE LASHAWN WILLIAMS
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

BRIMIDGE, JAMES R
PO BOX 722
112 SCHOOLHOUSE LN
CHARENTON, LA 70523

BRITTANY ELKINS, A MINOR
C/O SCOTT R MELTON (P34435), ATTORNEY
50 MONORE AVENUE NW
SUITE 700W
GRAND RAPIDS, MI 49503

BROCK, ADAM CHARLES
C/O ABEL LAW FIRM
900 NE 63RD ST
OKLAHOMA CITY, OK 73105

BROMAGEN, JOHN
C/O LARRY J WAGNER, ATTORNEY AT LAW
416 SOUTH SIXTH STREET
TERRE HAUTE, IN 47807

BROWN KANDRAS
BROWN, KANDRAS
2324 BISCAY SQUARE
INDIANAPOLIS, IN 46260

BROWN, KANDRAS
2324 BISCAY SQ
INDIANAPOLIS, IN 46260

BROWN, MARY
2721 CANDLER PT SW
MARIETTA, GA 30064

BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC
ROBERT WILLIAMSON & ASSOCIATES
960 BROADWAY STREET NE
SALEM, OR 97301

BRUMLEY, SHARON EXECUTOR OF THE ESTATE OF FONEE BRUMLEY
ATTN JAMES H FURMAN ESQ
BYRD DAVIS FURMAN LLP
707 WEST 34TH STREET
AUSTIN, TX 78705

BRUNSON AUTOMOBILE SALES INC
ROBERT W ACHURCH III ESQ ATTORNEY FOR BRUNSON
AUTOMOBILE SALES INC
HOWELL GIBSON AND HUGHES PA
PO BOX 40
BEAUFORT, SC 29901

BRYANT JR, JAMES O
6 LAWRENCE DR APT B
BROWNS MILLS, NJ 08015

BRYDSON, WILLIAM M
9929  PRIMM  SPRINGS  RD
WILLIAMSPORT, TN 38487-2845

BRYSON CASEY
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET
SUITE 2550
KANSAS CITY, MO 64105

BRYSON CASEY
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105

BSH
PRAZISIONS-STAHIROHRHANDEL GMBH
ADOLFSTRASSE 9
42655 SOLINGEN GERMANY

BSH
PRAZISIONS-STAHLROHRHANDEL GMBH
POSTFACH 17 02 26
42621 SOLINGEN GERMANY

BUCKLEY ERMA JEANINE
175 W 90TH ST APT 5C
NEW YORK, NY 10024

BUDGET RENT A CAR SYSTEM LLC
CAMERON HODGES COLEMAN LAPOINT WRIGHT
15 W CHURCH ST STE 301
ORLANDO, FL 32801

BUNCH CHARLES V
PHYLLIS J BUNCH
C/O MCKENNA & ASSOCIATES
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BUNCH, DONNA
HAY RICHARD
PO BOX 1124
SOMERSET, KY 42502

BURNS CHARLES
HUBBARD & KNIGHT
PO DRAWER 1850
ANNISTON, AL 36202

BURNS, ELEANORE T
237 MAIN ST STE 1015
C/O WILLIAM BERRY
BUFFALO, NY 14203

BURTON TAFT, ADMINISTRATOR OF THE ESTATE OF BRIAN TAFT
C/O ROTH & DEMPSEY, PC
436 JEFFERSON AVENUE
SCRANTON, PA 18510

CABINET LAVOIX
2 PLACE DESTIENNE DORVES
PARIS F-75441 FRANCE

CACCOMA SANDRA
APT 6C2
4676 ALBANY POST RD
HYDE PARK, NY 12538

CADEN DELAND SMITH
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

CADREAU, JOAN A
APT A
1620 AVALON COURT
LK HAVASU CTY, AZ 86404

CALHOUN MARY
SHOWS, ELLEN
PO BOX 22985
JACKSON, MS 39225

CALVADOS TAXI LLC
CHARLES E DORKEY III ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

CALVIN JACKSON
APT 416
9233 INDEPENDENCE BOULEVARD
CLEVELAND, OH 44130

CAMERON CHAPMAN
ATTN RONNIE L CROSBY ESQ
PETERS MUURDAUGH PARKER ELTZROTH & DETRICK PA
PO BOX 457
HAMPTON, SC 29924

CAMILLA VOSMEIER
2322 OAK PARK DRIVE
RICHMOND, IN 47374

CAMILLE RAVETTO, A MINOR, BY AND THROUGH HER MOTHER AND
CRYSTAL RAVETTO
C/O R LEWIS VAN BLOIS, ESQ, VAN BLOIS & ASSOCIATES
7677 OAKPORT ST, SUITE 565
OAKLAND, CA 94621

CAMILO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

CAMPBELL, CALLAN
ANGINO & ROVNER PC
4503 N FRONT ST
HARRISBURG, PA 17110

CAMPBELL, HOLLIS M
1238 LOCKSLEY LN
PONTE VEDRA, FL 32081-7022

CAMPBELL, HOLLIS M
C/O JAY TEITELBAUM ESQ
TEITELBAUM & BASKIN LLP
3 BARKER AVE
WHITE PLAINS, NY 10601

CAMPBELL, ROBERTA W
31 TREMBLE AVE APT 301
CAMPBELL, OH 44405

CAMPBELL, SOLOMON I
2501 S HIBISCUS RD
ALBANY, GA 31705

CAMPOS ALBERTO
CAMPOS, ALBERTO
10803 RANCHLAND FOX STREET
SAN ANTONIO, TX 78245

CAMPOS NHILZE L
CAMPOS, ROGELIO
C/O WILLIAM A WHITTLE, BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM, PLLC, 5151 FLYNN PKWY, STE 308
CORPUS CHRISTI, TX 78411

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS FETUS TWIN B
C/O WILLIAM A WHITTLE, BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM, PLLC, 5151 FLYNN PKWY, STE 308
CORPUS CHRISTI, TX 78411

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS, FETUS TWIN B
C/O WILLIAM A WHITTLE BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM PLLC
5151 FLYNN PKWY STE 308
CORPUS CHRISTI, TX 78411

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS, NHILZE T
C/O WILLIAM A WHITTLE, BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM, PLLC, 5151 FLYNN PKWY, STE 308
CORPUS CHRISTI, TX 78411

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS, ROGERIO
C/O WILLIAM A WHITTLE LAW FIRM, PLLC
5151 FLYNN PKWY, STE 308
CORPUS CHRISTI, TX 78411

CANTY, MEGAN
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH 43068

CARDENAS AUTOPLEX INC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737

CARDENAS MOTORS, INC.
RENATO CARDENAS
1500 N EXPY 83
BROWNSVILLE, TX 78521

CARL B REYNOLDS & DOROTHY C REYNOLDS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURG, PA 15218

CARL MILLER
1091 BUCKSKIN TRL
XENIA, OH 45385

CARMEN JACOBO
C/O THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

CAROL HELLER AND FREDERICK HELLER
LAW OFFICES OF CHARLES A GRUEN
381 BROADWAY SUITE 300
WESTWOOD, NJ 07675

CAROLYN BATTISTE INDIVIDUALLY AND AS ADMINISTRATOR
OF THE ESTATE OF KAREEM PETERS
ATTN THOMAS P WILLINGHAM, ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

CAROLYN WALL
2796 HOPE ST
HUDSONVILLE, MI 49426

CARS & TRUCKS OUTLET INC
PO BOX 800296
COTO LAUREL, PR 00780

CARSON RUSS
BOOKER, STEVEN
824 SHEPPARD RD
BURKBURNETT, TX 76354

CARTER FRANK IRVIN JR
CROCKETT, HELEN CARTER,
GUARDIAN AND CONSERVATOR ON BEHALF OF FRANK IRVIN
CARTER, JR.
7130 GLEN FOREST DR STE 305
RICHMOND, VA 23226

CARTER, ROBERT C
235 W GILES ST
SULLIVAN, IN 47882

CARUSO RICARDO F
CARUSO, RICARDO F
PO BOX 552
CLEARFIELD, PA 16830

CARUSO RICARDO F
CARUSO, TATIANA
PO BOX 552
CLEARFIELD, PA 16830

CARYN TUCKMAN
200 EAST 36TH STREET, BOX 47
NEW YORK, NY 10016

CASE, AVERY - (A MINOR)
1400 VALLEYVIEW
CLARKSTON, MI 48348

CASE, LOUANNE
1400 VALLEYVIEW
CLARKSTON, MI 48348

CASEY CAMPBELL
ATTN BENNETT A MIDLO
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

CASTILLE, JOSEPHINA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

CATHERINE ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

CAVANAUGH JOANNE
CAVANAUGH, STEVE
THE MAHOTRA LAW FIRM
319 N GRANT STREET
ODESSA, TX 79761

CENTERPOINT ASSOCIATES LLC
C/O EARLE I ERMAN ESQ
ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN PC
400 GALLERIA OFFICENTRE STE 444
SOUTHFIELD, MI 48034

CENTRAL CALIFORNIA INTERNATIONAL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS INC
6405 FLANK DR
HARRISBURG, PA 17112

CENTRAL FLORIDA INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
5375 FLANK DR
STE 100
HARRISBURG, PA 17112

CESARE, DANIEL
FRANK DITO
1610 RICHMOND RD
STATEN ISLAND, NY 10304

CESARE, DENISE
DECKER DECKER DITO & INTERNICOLA LLP
16101 RICHMOND ROAD
STATEN ISLAND, NY 10304

CHAD WASHBURN
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

CHADWICK KEVIN JAMES CHADWICK JUDITH CHADWICK
CHADWICK KEVIN C/O JAMES CHADWICK
11475 LAZY LAKE DR
BATON ROUGE, LA 70818

CHAIRA, ABIGAY
DEV K. SETHI
1790 E RIVER RD STE 300
TUCSON, AZ 85718

CHAIRA, BRANDON
DEV K. SETHI
1790 E RIVER RD STE 300
TUCSON, AZ 85718

CHAIRA, SERGIO
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

CHALRES G RECKARD
801 SUNSHINE RUN
ARNOLD PARK, IA 51331

CHARLES AND JOAN HASSANK
10256 SPINNAKER RUN
REMINDERVILLE, OH 44202

CHARLES BECKER
JM GRUNED 10
D-64253 HEILEG GERMANY

CHARLES BURTEL
RUTH BURTEL
2021 N MANNHEIM RD
MELROSE PARK, IL 60160

CHARLES CUNNINGHAM JR
640 DELAWARE ST APT 208
DETROIT, MI 48202-4402

CHARLES D CRONE
WANDA C CRONE JTWROS
1106 S 12 ST
KINGFISHER, OK 73750

CHARLES E MULLINS & NORMA S MULLINS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CHARLES J FARRA SR AND ELLAINE W FARRA
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

CHARLES J HANKAMER
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

CHARLES KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

CHARLES NEWMAN
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

CHARLES NEWMAN
ATTN:  DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

CHARLES R MARTIN
1579 HOLLY HILL DR
BETHEL PARK, PA 15102

CHARLES SOMERVILLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLIE C CLARK JR
8711 STATE ROUTE 380
WILMINGTON, OH 45177

CHARLIE WALLIS, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

CHARLOTTE PAYNE AND JAY PAYNE
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65906

CHASITY BALLINGER
ATTN:  K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

CHASITY LYNN MOORE
ATTN NEIL CHANTER
STRONG, GARNER, BAUER, PC
415 E CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 85802

CHAVEZ, ALFREDO
13208 DUFFIELD AVE
LA MIRADA, CA 90638

CHECKON, MICHAEL
5 GEORGE STREET
PUTNAM, CT 06260

CHELSEA PHILLIPS
TOWNSLEY LAW FIRM
3102 ENTERPISE BLVD
LAKE CHARLES, LA 70601

CHESTER, MILDRED I
2060 GROVE LN
CLEARWATER, FL 33763-4316

CHRISTIAN ALEXANDRO JUAREZ ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

CHRISTIAN SHEFFIELD
112 GOETTE TRAIL
SAVANNAH, GA 31410

CHRISTINA DE LA CRUZ BY & THROUGH HER GUARDIAN AD LITEM M
LAW OFFICES OF FEDERICO C CAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

CHRISTINA DEVLIN
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

CHRISTINA JONES
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

CHRISTOPHER FERNANDEZ, INDIVIDUALLY & A/N/F JEFFREY TULCUS
AND MICHELLE PRYOR, INDIVIDUALLY
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

CHRISTOPHER LYNCH
ATTN: ANDREW J STERN, ESQUIRE/KLINE & SPECTER
457 HADDONFIELD RD, STE 540
CHERRY HILL, NJ 08002

CHRISTOPHER REDDICK, TERRI EUBANKS, DAVID REDDICK
ATTN M RAYMOND HATCHER
SLOAN BAGLEY HATCHER & PERRY LAW FIRM
101 E WHALEY ST
LONGVIEW, TX 75601

CHRISTOPHER REDDICK, TERRI EUBANKS, DAVID REDDICK & TEXAS
ATTN: JOHN D SLOAN, JR & M RAYMOND HATCHER
SLOAN, BAGLEY, HATCHER & PERRY LAW FIRM
101 E WHALEY ST
LONGVIEW, TX 75601

CHRISTY, HALEY
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089

CICHY, TAMMY
1324 W OHIO ST
CHICAGO, IL 60642

CINI ROBIN ET AL
JAMES L GILBERT
GILBERT, OLLANIK & KOMYATTE, PC
5400 WARD ROAD
BLD IV, STE 200
ARVADA, CO 80002

CITIGROUP GLOBAL MARKETS INC
C/O CITIBANK NA
OPS III 1615 BRETT ROAD
NEW CASTLE, DE 19720

CIVIL SERVICE EMPLOYEES SAFEGUARD INS. COMPANY
RPM LAW GROUP, P.C.
DEVERA L. PETAK
244 CALIFORNIA STREET STE300
SAN FRANCISCO, CA 94111

CLAIRE WEISS
3321 NW 47 TERR BULD 2 APT 223
LAUDERDALE LAKES, FL 33319

CLARK STREET DEVELOPMENT SEVEN LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT FIVE LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT LLC
ATTN: KATHLEEN KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT ONE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT SIX LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER P C
28400 NORTHWESTERN HIGH WAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT THREE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT TWO LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELPOMENT FOUR LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET TECHNOLOGY PARK
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK, JERRY L
PO BOX 32
UNION CHURCH, MS 39668

CLARK, RICKEY D
1961 JOY ST
SAGINAW, MI 48601

CLASS MEMBERS USDC ED CA 2:07-CV-02142
ATTN MARK L BROWN
LAKINCHAPMAN LLC
300 EVANS AVE PO BOX 229
WOOD RIVER, IL 62095

CLAUDIA DABBIERI
C/O LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS
ATTN: JOE REITER
515 NO FLAGLER DRIVE, SUITE 1000
WEST PALM BEACH, FL 33401

CLAYTON ENGLE
3540 CAUSEWAY DR NE
LOWELL, MI 49331

CLEGG, BETTY
4070 W KY 10
TOLLESBORO, KY 41189

CLIFFORD, MICHAEL T
RE: DREMA K CUNNINGHAM
723 KANAWHA BLVD E
1200 UNION BLDG
CHARLESTON, WV 25301-2707

CLINE TERRY
CLINE, SUSAN
1609 WARWOOD AVE
WHEELING, WV 26003

CLINGER, SCOTT LUKAS, CLINGER, WHITNEY ASHTON & CLINGER SH
C/O PAUL J KOMYATTE
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

COACTIV CAPITAL PARTNERS INC
C/O DEEB, PETRAKIS, BLUM & MURPHY, PC ATTN INEZ MARKOVICH
1601 MARKET STREET
SUITE 2600
PHILADELPHIA, PA 19103

COACTIV CAPITAL PARTNERS INC
DEEB, PATRAKIS, BLUM & MURPHY PC
ATTN INEZ MARKOVICH
1601 MARKET STREET SUITE 2600
PHILADELPHIA, PA 19103

COBB, EUGENIA
227 W 58TH ST
LOS ANGELES, CA 90037

COGNAC TAXI LLC
CHARLES E DORKEY III, ESQ
ALAN E KAUFMAN, ESQ, TIMOHTY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

COLANTONIO, PIETRO
640 STUART AVE
MAMARONECK, NY 10543

COLE, TERRY & COLE, CYNTHIA
ATTN: DANIEL T DEFEO
THE DEFEO LAW FIRM PC
924 MAIN ST
LEXINGTON, MO 64067

COLEMAN, MELINDA
142 DAVID DR APT D9
ELYRIA, OH 44035

COLL, EMMA
69 CENTER ST
RONKONKOMA, NY 11779

COLLIER TINNIE
C/O ATTORNEYS LISTON/LANCASTER PLLC
ATTN WILLIAM LISTON
PO BOX 645
WINONA, MS 38967

COMPUTER ASSOCIATES INTERNATIONAL, INC.
PLATINUM TECHNOLOGY INTERNATIONAL, INC.
ATTN ROBERT AUSTEN
1 CA PLZ
ISLANDIA, NY 11749

CONCEPCION AVILA MELERO
8232 HOLMES AVE
LOS ANGELES, CA 90001

CONLEY, FLORA J
2406 TRINITY DR
MIDDLETOWN, OH 45044

CONSTANCE STIDHAM
888 TOWNSHP ROAD 53
WEST SALEM, OH 44287

CONSUMERS ENERGY COMPANY
ATTN MICHAEL G WILSON (P33263)
ONE ENERGY PLAZA
JACKSON, MI 49201

CONTITECH MGW GMBH
ACCOUNTS DEPT
A FRANZISKA HEUER, KASSELER STRABE 11
POSTFACH 1420
D 34334 HANN MUNDEN GERMANY

CONTITIECH MGW GMBH
A FRANZISKA HEUER
D-34346 HANN MUNDEN
POSTFACH 1420
D 34334 HANN MUNDEN GERMANY

COOK, BLAIR O
6401 PARK RD
LEAVITTSBURG, OH 44430

COOPER SIMMIE
PO BOX 700843
DALLAS, TX 75370

COPELAND HOLLY
COPELAND, HOLLY
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND HOLLY
COPELAND, JASON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND HOLLY
COPELAND, LANDON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND, AURORA
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND, HOLLY
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND, JASON
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

COPELAND, LANDON
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

CORAL CADILLAC INC
C/O RAPPAPORT OSBORNE & RAPPAPORT P L
1300 N FEDERAL HWY SUITE 300
BOCA RATON, FL 33432

CORAL CADILLAC INC
C/O RAPPAROT OSBORNE & RAPPAPORT P L
1300 N FEDERAL HWY SUITE 300
BOCA RATON, FL 33432

CORVUS TROTWOOD LLC
1707 US HIGHWAY 301
PALMETTO, FL 34221

COUPLED PRODUCTS LLC
SCHOPF & WEISS LLP
1 S WACKER DR FL 28
CHICAGO, IL 60606

COVELL, MARY J
19613 E 9TH ST S
INDEPENDENCE, MO 64056

COX SMITH, BETTY
189 ROAD 30
LAKE VIEW, SC 29563

CRAIG PERKINS
PETER PERLMAN ESQ
388 SOUTH BROADWAY
LEXINGTON, KY 40508

CREIGHTON BEECHING
2701 SACRAMENTO ST APT 1
SAN FRANCISCO, CA 94115

CRIPPEN AUTO MALL INC
FRASER TEBLICOCK DAVIS & DUNLAP PC
124 W ALLEGAN ST STE 1000
LANSING, MI 48933

CROMER & EAGLESFIELD
10 W MARKET ST STE 1500
INDIANAPOLIS, IN 46204

CROSBY, VARRIS
3314 WHEELER CHAPEL RD
PINE BLUFF, AR 71601

CROSS, ROBERT W
310 75TH AVE N APT 8
MYRTLE BEACH, SC 29572

CROWN ENTERPRISES INC
C/O MARILYN MITCHELL
12225 STEPHENS RD
WARREN, MI 48089

CRYSTAL BANKS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

CRYSTAL RAVETTO A MINOR BY AND THROUGH
HER MOTHER AND GUARDIAN CAMILLE RAVETTO
C/O R LEWIS VAN BLOIS ESQ   VAN BLOIS & ASSOCIATES
7677 OAKPORT ST SUITE 565
OAKLAND, CA 94621

CUELLAR, NANCY
104 ELM ST
CIBOLO, TX 78108

CUESTA INVESTMENTS INC
PEEL GARCIA & STAMPER LLP
3585 W BEECHWOOD AVE STE 101
FRESNO, CA 93711

CUMMINGS, EDWARD
4517 ROGERS RD B
CHATTANOOGA, TN 37411

CUMMINS INC E TAL
C/O JILL MURCH ESQ
FOLEY & LARDNER LLP
321 N CLARK STREET SUITE 2800
CHICAGO, IL 60654

CUNNINGHAM MELANIE
ONE OXFORD CENTRE - SUITE 2501
PITTSBURGH, PA 15219

CUNNINGHAM, AMANDA
179 HOLLY HILL DR
SOMERSET, KY 42503

CUNNINGHAM, MELANIE
SWENSEN PERER & KONTOS
ONE OXFORD CENTRE - SUITE 2501
PITTSBURGH, PA 15219

CURT JACOBUS AS PR OF THE ESTATE OF CATHERINE ANN GAILEY
RONNIE L CROSBY ESQUIRE
PETERS MURDAUGH PARKER ELTZROTH & DETRICK PA
PO BOX 457
HAMPTON, SC 29924

CURTIS W DOTSON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

CUTHPERT, CLAUDEEN
8030 MCDERMITT DR APT 15
DAVISON, MI 48423

D & M REAL ESTATE LLC
C/O NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002

D & M REAL ESTATE LLC
NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002

DACY DENKINS
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

DALE BLANCHARD
RICHARD G. PERQUE, LLC
700 CAMP STREET
NEW ORLEANS, LA 70130

DALE E VANDERBUR
C/O WILLIAM N IVERS
HARRISON & MOBERLY, LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46204

DALE EARNHARDT, INC.
CHAD WARPULA, GENERAL MANAGER
1675 DALE EARNHARDT HWY
MOORESVILLE, NC 28115

DALY, PAMELA
3831 HUTSON AVE
NASHVILLE, TN 37216-2009

DAMAS, JOSE ANF OF MEAGAN NICHOLE DAMAS, A MINOR
DAMAS JOSE
SICO WHITE & BRAUGH
900 FROST BANK PLAZA 802 CARANCAHUA
CORPUS CHRISTI, TX 78470

DANA E FRANKENBURG
26 GEORGE JR RD
GROVE CITY, PA 16127

DANA H FOX
1500  A  LAFAYETTE  DR  #192
PORTSMOUTH, NH 03801

DANIEL B MATTHEWS
1310 PENNINGTON DR
LAPEER, MI 48448-1586

DANIEL J MILLER
ATTN:  VICTOR L GEORGE ESQ
LAW OFFICES OF VICTOR L GEORGE
20355 HAWTHORNE BLVD 1ST FLOOR
TORRANCE, CA 90503

DANIEL R CARRETTA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2480 CLEAR MARSH RD
JOHNS ISLAND, SC 29455-6002

DANIEL STEPPKE
3268 W 50TH ST
CLEVELAND, OH 44102

DANIEL VOGEL ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVE, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR
C/O AD PROSEQUENDUM OF ESTATE OF LAURANA VOGELATTN
ATTN THOMAS D FLINN ESQ
72 AGLE ROCK AVE
STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTAT
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE
STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTAT
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042

DANIEL VOGEL, ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07044

DANIEL VOGEL, ADMINISTRATOR AD PROSEQUENDUM OF
THE ESTATE OF ERIC VOGEL
ATTN: THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042

DANIELLE DUDLEY
2316 PASADENA AVE
APT 116
METAIRIE, LA 70002

DANIELLY, JOHNNY
2027 POPE RD
ROBERTA, GA 31078

DANIELS MOTORS, INC.
ELIZABETH WINSTON
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905

DARCY B WILKINSON
10 N BLUEBERRY LANE #171
ROCHESTER, NH 03867

DARCY B WILKINSON IRA
FCC AS CUSTODIAN
10 N BLUEBERRY LN # 171
ROCHESTER, NH 03867

DARYL TAYLOR
DARYL TAYLOR
5706 EDGAR HOLT DR
FLINT, MI 48505

DAVE SOULE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID A FRANKEL
529 OLD GREEN BAY RD
GLENCOE, IL 60022

DAVID A POTTER JR TTEE
MORGAN STANLEY / SMITH BARNEY
DAVID A POTTER SR TRUST U/A DTD 08/10/1990
28078 GRAVEL HILL RD
MILLSBORO, DE 19966

DAVID AND BERNADETTE CHACON
C/O T THOMAS METIER, ESQ
METIER LAW FIRM, LLC
4828 S COLLEGE AVE
FORT COLLINS, CO 80525

DAVID BAYLIS
180 BRISCOE BLVD
WATERFORD, MI 48327

DAVID BENEFIEL
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

DAVID D PADGETT
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

DAVID E MORRIS
2804 PEDIGO PL
THOMPSONS STN, TN 37179

DAVID E WHITE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID GAWLIK ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

DAVID GEIST
26435 POTOMAC DRIVE
SUN CITY, CA 92586

DAVID J O'CONNOR  (IRA)
FCC AS CUSTODIAN
4253 LAKE CHAPIN BLUFF
BERRIEN SPRGS, MI 49103

DAVID KANSTOROOM
ATTN: J. KENT EMISON
LANGDON & EMISON
PO BOX 220, 911 MAIN ST
LEXINGTON, MO 64067

DAVID M FAHRENKAMP
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

DAVID MALNAR
1386 W 12TH AVE
CHICO, CA 95926

DAVID MORRIS
2804 PEDIGO PL
THOMPSONS STN, TN 37179

DAVID N DAY
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FL
HOUSTON, TX 77019

DAVID Q DAY ADMINISTRATOR OF THE ESTATE OF STEPHANIE ZINN
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID Q DAY NEXT FRIEND OF RICHARD BERNARD MEYERS A MINO
THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID SIDNER, ON BEHALF OF HIMSELF & OTHERS SIMILARLY SITU/
C/O SHEPHERD FINKELMAN MILLER & SHAH LLP
ATTN JAMES E MILLER & PATRICK A KLINGMAN (PK-3658)
65 MAIN STREET
CHESTER, CT 06412

DAVID SOMMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID SZYMANAK
C/O TERRENCE MCCARTNEY
RHENGOLD VELT RHEINGOLD SHKOLNIK & MCCCARTNEY LLP
113 E 37TH ST
NEW YORK, NY 10016-3042

DAVIS JAMES A (496636)
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321

DAVIS JENNIFER
ATTN JOHN W DEGRAVELLES
C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP
618 MAIN STREET
BATON ROUGE, LA 70808

DAVIS JOHN
645 SUMNER WAY UNIT 5
OCEANSIDE, CA 92058

DAVIS JR, HAROLD E
APT 123
1165 COLONY DRIVE
WESTERVILLE, OH 43081

DAVIS TONI HOLLOWAY
DAVIS, TONI HOLLOWAY
PO BOX 667
CLAXTON, GA 30417

DAVIS, JAMES A
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321

DAVIS, PATRICIA S
217 SELMAN DR
MONROE, LA 71203

DAVIS, ROGER
DAVIS, TARA
6431 WESTFALL RD SW
LANCASTER, OH 43130

DAVIS, TONI HOLLOWAY
CALLAWAY NEVILLE & BRINSON
PO BOX 667
CLAXTON, GA 30417

DAYTONA INTERNATIONAL SPEEDWAY LLC
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

DE WETTER, ARTHUR P
14440 COVE CREEK CT
SHELBY TOWNSHIP, MI 48315-4312

DEAN, TYRONE
8104 E JEFFERSON AVE APT C209
DETROIT, MI 48214

DEBRA DAY ASHWORTH & JONATHAN SHAW ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

DEBRA JEFFRIES
2723 GLENWOOD AVE
SAGINAW, MI 48601

DEBRA WOODSON
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

DEFINA ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

DEFINA ESQUIVEL AS HEIR TO THE ESTATE OF DENISSE ELENA JUAR
GARCIA & MARTINEZ LLP
10113 NORTH 10TH STREET SUITE H
MCALLEN, TX 78504

DEIRDRE O'CONNELL
1425 W GRANT AVE
WILMINGTON, DE 19806

DEL NORTE CHEVROLET-OLDS CO
C/O LOWELL F SUTHERLAND ESQ
1443 W MAIN ST
EL CENTRO, CA 92243

DELEK AUTO CARE INC.
2876 S BUNDY DR
LOS ANGELES, CA 90064

DELICIA CANTU INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOESCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

DELICIA CANTU INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

DELORES BROUSSARD
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

DELORES BROUSSARD
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

DELPHI AUTOMOTIVE SYSTEMS LLC
ATTN JOHN D SHEEHAN
5725 DELPHI DR
TROY, MI 48098

DEMARIA BUILDING COMPANY
D DOUGLAS MCGRAW (P24166)
5455 CORPORATE DRIVE
SUITE 104
TROY, MI 48098

DENAPOLI PHILIP
C/O E STEVEN YONOVER
ATTN STEVEN YONOVER
1416 TECHNY RD
NORTHBROOK, IL 60062

DENAPOLI, PHILIP
C/O E. STEVEN YONOVER
ATTN: STEVEN YONOVER
1416 TECHNY RD
NORTHBROOK, IL 60062

DENHAM, ROSAMOND
# 105
700 SOUTH LA POSADA CIRCLE
GREEN VALLEY, AZ 85614

DENIS RUIZ DE ARCAUTE
AV. DES AMANDIERS 5
1080 BRUSSEL BELGIUM

DENISE CECE-YORK
C/O BRENDEN P. LEYDON, ESQ.
TOOHER WOCL & LEYDON LLC
80 4TH STREET
STAMFORD, CT 06905

DENISE COOL PERSONAL REPRESENTATIVE
OF THE ESTATE OFKIMBERLY LOUISE COOL
ATTN: JAIME D JACKSON ESQ
ATLEE, HALL & BROOKHART LLP
8 N QUEEN ST, PO BOX 449
LANCASTER, PA 17608

DENNIS BROWN
115 FAIRWAY DR
OLNEY, TX 76374

DENNIS J O'CONNOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS KIRKLEN
C/O LAW OFFICES OF RYAN AND ASSOCIATES
8072 WARNER AVENUE
HUNTINGTON BEACH, CA 92647

DENOON, GEORGE R (DECEASED)
JUDITH DENOON
1112 S VALLEY RD
OLATHE, KS 66061

DENOON, JUDITH J
1112 S VALLEY RD
OLATHE, KS 66061

DEREK ROGERS
ERIC G ZAJAC ESQ
ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FL
PHILADELPHIA, PA 19103

DESIDERIO GARCIA BARBOZA, SURVIVING SPOUSE OF
MARIA ISAIAS MARTINEZ CEPEDA, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJIC.
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DETROIT DIESEL CORPORATION
C/O MICHAEL T CONWAY ESQ
LECLAIR RYAN A PROF CORP
830 THIRD AVENUE FIFTH FLOOR
NEW YORK, NY 10022

DEVOL, DEBRA L
596 E GRAHAM PL
BLOOMINGTON, IN 47401

DEVON B LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

DEWEY R HARMON BARBARA G HARMON
MCKENNA & ASSOCIATES PC
436 BOULDEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

DIANA HALL
28214 W 10 MILE RD
FARMINGTON HILLS, MI 48336

DIANE L TRUTTMANN
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

DIEMER, FELICIA, INDIVIDUALLY & AS SPECIAL ADMIN OF THE ESTA
BRANDI KRET, DECEASED
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089

DILL, GEORGIA A
1614 N FRANKLIN AVE
FLINT, MI 48506

DIMERCURIO DOMINICK
DIMERCURIO, DONNA
375 CEDAR LN
TEANECK, NJ 07666

DIMERCURIO, DONNA
DAVIS SAPERSTEIN & SOLOMON
375 CEDAR LN
TEANECK, NJ 07666

DIMERCURIO, MELISSA
DAVIS SAPERSTEIN & SALOMON PC
375 CEDAR LN
TEANECK, NJ 07666

DINNIGAN, AMANDA
ALAN M. SHAPEY
40 FULTON STREET
NEW YORK, NY 10038

DINNIGAN, AMANDA
DINNIGAN, ROBERT
40 FULTON ST FL 25
NEW YORK, NY 10038

DINNIGAN, ROBERT
LIPSIG SHAPEY MANUS & MOVERMAN
40 FULTON ST FL 25
NEW YORK, NY 10038

DIXON JR' GARY RICHARD
1185  HUNTERS   RIDGE  RD
EARLYSVILLE, VA 22936-9570

DIXON, JANICE L
5912 EDINBURGH ST APT 104
CANTON, MI 48187

DOBY VEREEN JOHNSON A/N/F D A J
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON A/N/F D A J
ATTN: BRANTLEY W WHITE
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON A/N/F D V J
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON A/N/F D V J
ATTN: BRANTLEY W WHITE
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON AS REPRESENTATIVE OF
THE ESTATE OF BRITTANY JOHNSON DECEASED
ATTN BRANTLEY W WHITE, SISCO WHITE HOELSCHER & BRAUGH
LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON AS REPRESENTATIVE OF
THE ESTATE OF BRITTANY JOHNSON DECEASED
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON INDIVIDUALLY
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

DOBY VEREEN JOHNSON INDIVIDUALLY
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

DOE B
RASNER BRUCE
WATERFIELD TOWER
18881 VON KARMAN AVENUE SUITE 920
IRVINE, CA 92612

DOE C
RASNER BRUCE
WATERFIELD TOWER
18881 VON KARMAN AVENUE SUITE 920
IRVINE, CA 92612

DOE, A
RASNER, BRUCE
WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920
IRVINE, CA 92612

DOLKOWSKI, JOSEPH H
4409 WING VIEW LANE
DAYTON, OH 45429

DOLKOWSKI, MARJORIE
4409 WING VIEW LANE
DAYTON, OH 45429

DOLORES BRAGG
2407 W ENGEL RD
WEST BRANCH, MI 48661

DOMINGO SOTO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMINICK DIMERCURIO JR
ATTN MARC SAPERSTEIN ESQ
DAVIS SAPERSTEIN & SALMON PC
375 CEDAR LANE
TEANECK, NJ 07666

DOMINICK DIMERCURIO, JR
ATTN: MARC SAPERSTEIN, ESQ
DAVIS, SAPERSTEIN & SALOMON, PC
375 CEDAR LANE
TEANECK, NJ 07666

DONALD AND RHONDA JEFFRIES
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

DONALD E DUKE
SHIRLEY SUE DUKE
2817 REEVESTON RD
RICHMOND, IN 47374

DONALD K ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

DONALD OWENS
753 N COUNTY ROAD 25A
TROY, OH 45373

DONALD STARK
1707 IRENE AVE NE
WARREN, OH 44483

DONALD WREN
ATTN: LYNN JOHNSON
SHAMBERG, JOHNSON & BERGMAN
2600 GRAND BLVD, STE 550
KANSAS CITY, MO 64108

DONALD WRIGHT
6395 JASON LN
CENTERVILLE, OH 45459

DONLD HARVEY
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

DONNA BUNCH ET AL
C/O LAW OFFICE OF RICHARD HAY
P O BOX 1124
SOMERSET, KY 42502

DONNA JEAN PUGH
3535 WALKER RD
HILLIARD, OH 43026

DONNA PASCOE
976 SUFFIELD AVE
BIRMINGHAM, MI 48009

DORIS BRISCOE THE ESTATE OF LEONARD BRISCOE
FRANK P HERNANDEZ
716 WAYNE ST
DALLAS, TX 75223

DORIS POWLEDGE
C/O ANGEL HAGMAIER
ATTORNEY AT LAW
211 E PARKWOOD AVE SUITE 107
FRIENDSWOOD, TX 77546

DOROTHY BENNETT
3019 CENTER ST
FLORA, MS 39071

DOROTHY JOHANNES
530 CR 3401
BULLARD, TX 75757

DOROTHY S HAYWOOD
1508 PINEHURST DR
HIGH POINT, NC 27262

DOUG JAMES, DON JAMES & CORNELIA JAMES
E.TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DOUGLAS DUFOUR DEC'D
KAESKE LAW FIRM
1301 W 25TH ST STE 406
AUSTIN, TX 78705

DOUGLAS GROCH
C/O KEVIN J BOISSONEAULT
3516 GRANITE CIRCLE
TOLEDO, OH 43617

DOWNTOWN TAXI MANAGEMENT LLC
CHARLES J DORKEY III ESQ ET AL
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

DOX, FRANK D
20 CLIFTON DR
BOARDMAN, OH 44512

DOYLE CARMACK
276 S TUCSON CIR
AURORA, CO 80012

DOYLE TYRONE
DOYLE DORIS
PO BOX 12850
ALEXANDRIA, LA 71315

DOYLE TYRONE
DOYLE, DORIS
PO BOX 12850
ALEXANDRIA, LA 71315

DOYLE, GWENDOLYN
1592 SPRINGFIELD CHURCH RD
JACKSON CENTER, PA 16133-1916

DOYLE, SHIRLEY A
1936 LOCKMERE DR SE
KENTWOOD, MI 49508

DPH HOLDINGS CORP AND ITS SUBSIDIARIES AND AFFILIATES
C/O DPH HOLDINGS CORP
ATTN: JOHN BROOKS
5725 DELPHI DRIVE
TROY, MI 48098

DR MEYER R BONCHEK
2530 BUCKHURST DR
BEACHWOOD, OH 44122

DR. KHURSHID CHANNAH MD
CGM IRA CUSTODIAN
20 EAST 9TH STREET APT. 14-O
NEW YORK, NY 10003

DTE PONTIAC NORTH, LLC
C/O PAUL, HASTINGS, JANOFSKY AND WALKER LLP
ATTN: JEFF P SCHROEDER
ERIC R POGUE
875 15TH ST NW
WASHINGTON, DC 20005

DUDLEY, ANDREW R
7740 BLACKBURN CT
REYNOLDSBURG, OH 43068

DUDLEY, ARIELLE P
7740 BLACKBURN CT
REYNOLDSBURG, OH 43068

DUNCAN, BENJAMIN
207 S 4TH ST
EASLEY, SC 29640

DUNCAN, SHARON K
511 E ARCADA ST
ITHACA, MI 48847-1255

DUNN AMBER
DUNN, AMBER
1721 N SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266

DWAYNE MAYTON
C/O DENNIS O'DEA
SFS LAW GROUP
6729 FAIRVIEW ROAD SUITE C
CHARLOTTE, NC 28210

DWYER, GARY L
8084 JORDAN RD
YALE, MI 48097

DWYER, JULIANA H
BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601

DWYER, MARK
C/O BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601

DYGLIESHA MCMILLAN
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DYLEWSKI MARK
C/O SHROECK & ASSOCIATES PC
338 WEST SIXTH STREET
ERIE, PA 16507

DYLEWSKI MARY BETH
338 WEST SIXTH STREET
ERIE, PA 16507

E REHLER
32144 VIA VIENTE
SAN JUAN CAPISTRANO, CA 92675

EADY, JOHN
400 HILLCREST CT
IRVING, TX 75062

EARL THURSTON
PO BOX 37
MERTENS, TX 76666-0037

EARNESTINE STARKS AS GUARDIAN & CONSERVATOR
OF LASHUNDRA STARKS
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

EASLEY, LASHAUN
7210 KNOBWOOD DR APT B
INDIANAPOLIS, IN 46260

EATON DUANE J
EATON, DUANE J
C/O FELT & FIELDS PC
805 E MAIN ST
PINCKNEY, MI 48169

EDDIE HUNT ADM. EST. GALA DEAN HUNT
DAVID HARRIS
SICO WHITE HOELSCHER & BRAUGH
802 N. CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

EDDIE HUNT ADMINISTRATOR OF THE ESTATE OF GALA DEAN HUNT
ATTN:  DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

EDEN ELKINS, A MINOR
C/O SCOTT R MELTON (P34435) ATTORNEY
50 MONORE AVE NW SUITE 700W
GRAND RAPIDS, MI 49503

EDEN ELKINS, A MINOR
SCOTT R MELTON (P34435), ATTORNEY
50 MONORE AVENUE NW, SUITE 700W
GRAND RAPIDS, MI 49503

EDGAR TREVINO JR
GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

EDGAR WAYNE LEAR, ET AL
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDMUND WILLIS CRUFTON
151 GREENLAWN DR
MERIDIANVILLE, AL 35759

EDNER CESAIRE  PR OF E/O  JEAN D VALERY
C/O TIM MURPHY OF LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR
STE 1000
WEST PALM BEACH, FL 33401

EDNER CESAIRE AS PR OF E/0 MILDA CESAIRE
TIM MURPHY OF LYTAL, REITER, CLARK, FOUNTAY & WILLIAMS
515 NO FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

EDSCHA ROOF SYSTEMS MEXICO SA DE CV
C/O MARK DENNY
622 BAY POINTE DRIVE
OXFORD, MI 48371

EDUARDO AND ANGGIE MEDELLIN, ET AL
E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDWARD BEY
6070 FETTRO RD
HILLSBORO, OH 45133

EDWARD F & JULIANN M DANIELS
11 E 32ND ST
ATLANTIC, IA 50022

EDWARD MARKS
5417 LOBDELL RD
FENTON, MI 48430

EDWARD MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB CANADA T5J 4A1

EDWIN AGOSTO
THE LAW FIRM OF RAY & ASSOCIATES
445 PARK AVE 10TH FL
NEW YORK, NY 10022

EDWIN J BAILEY JR
133 GWYN LYNN DR
WARMINSTER, PA 18974

EFREN NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO,WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

EILEEN DAUGHTON
419 WHEELER SCHOOL RD
PYLESVILLE, MD 21132

ELAINE D WEZEREK

ELEAZAR HERRERA MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

ELECTRO MOTIVE DIESEL INC
C/O MCLACHLAN RISSMAN & DOLL
676 N MICHIGAN AVE
SUITE 2800
ATTN THOMAS W RISSMAN
CHICAGO, IL 60611

ELIAS MEHADDEB SAKKAL
PARDNA 754
PISO 11 APTO A
BUENOS AIRES ARGENTINA

ELIGIO MARTINEZ AS ADMINISTRATOR OF THE ESTATES OF JULIA LO
JOHN C ESCAMILLA
WATTS GUERRA CRAFT, LLP
BBVA COMPASS BANK BUILDING
2314 WEST UNIVERSITY DRIVE SUITE 220
EDINBURG, TX 78539

ELIZABETH BAINE
1634 ASHLEY PL
VANDALIA, OH 45377

ELIZABETH BRUZZONE
3400 WAGNER HEIGHTS RD #303
STOCKTON, CA 95209

ELIZABETH PADILLA SANDOVAL
C/O ROBERT L LANGDON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

ELJAH DAY
12 NEWTON ST.
BUFFALO, NY 14212

ELLIS, DANNY
290 SYCAMORE ST
BUFFALO, NY 14204

ELSIE J DAGNILLO
JOHN G DAGNILLO
2135 IRIS RD
PUEBLO, CO 81006

EMANUEL JIMENEZ OCANA
C/O ROBERT L LANGDON
LANGDON & EMISON
PO BOX 220, 911 MAIN
LEXINGTON, MO 64067

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

ENGLE, CLAYTON D
3540 CAUSEWAY DR NE
LOWELL, MI 49331

ERIBERTO NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ERICA WEISS & GARY WEISS
318 STONE QUARRY RD
ITHACA, NY 14850

ERIKA BRUNSMEYER
GERMELMANNSTR.4
37431 BAD LAUTERBERG GERMANY

ERIN DEAN
AS ATTORNEY FOR ANDY'S AUTO SALES
611 BAY STREET
BEAUFORT, SC 29901

ERIN DEAN
AS ATTORNEY FOR D&R AUTO SALES
611 BAY STREET
BEAUFORT, SC 29901

ESA FBO ALEXA L DORF
ATTN ALEXA L DORF
PERSHING LLC AS CUSTODIAN ESA R/I IMICHAEL DORF
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750

ESA FBO JACK H DORF
ATTN JACK H DORF
PERSHING LLC AS CUSTODIAN ESA R/I MICHAEL DORF
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750

ESKRIDGE, RALPH
PO BOX 9907
BOX 9907
KANSAS CITY, MO 64134

ESMERALDA RAMIREZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

ESPOSITO ELISABETH
ESPOSITO, ELISABETH
228 AMBASSADOR LN
GREENUP, KY 41144

ESTATE OF ALEX GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD SUITE 700
LOS ANGELES, CA 90025

ESTATE OF ALYSSA DRAZEN DECEASED THROUGH ITS
PERSONAL REP CONNIE ROBBINS
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT, SUITE 130
LAKE MARY, FL 32746

ESTATE OF ARLYN EUGENE DARBY
RALPH E CHAPMAN ATTORNEY FOR CREDITOR
PO BOX 428
CLARKSDALE, MS 38614

ESTATE OF BORIS AVERBUKH (VLADIMIR AVERNUKH PERSONAL REP
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ESTATE OF BRENT NOBBE, A DISABLED ADULT
DAVID A AXELROD
DAVID A AXELROD & ASSOCIATES P C
20 S CLARK ST SUITE 2200
CHICAGO, IL 60603

ESTATE OF CANDELARIA SILLAS
MORENO BECERRA & CASILLAS PLC
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

ESTATE OF DARLENE SAUER
C/O ATTORNEY RUSSELL T GOLLA
PO BOX 228
STEVENS POINT, WI 54481

ESTATE OF FREDDIE BANKS
RITA BANKS, PERSONAL REPRESENTATIVE
C/O JERRY W LAUGHLIN
100 SOUTH MAIN ST
GREENEVILLE, TN 37743

ESTATE OF FREDERICK J LODINI
BY JEAN LODINI AS EXECUTRIX
METH LAW OFFICES PC
28 ACADEMY AVENUE, PO BOX 560
CHESTER, NY 10918

ESTATE OF FREDERICK JENSEN
ATTN JAYSON E BLAKE
THE MILLER LAW FIRM P C
950 W UNIVERSITY STE 300
ROCHESTER, MI 48307

ESTATE OF JESUS MUJICA
ATTN: MONICA VAUGHAN
HOUSSIERE DURANT & HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF JOSEFINA NAVARRETE
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF KENNETH REYNOLDS
SANDRA REYNOLDS EXECUTRIX
21 - PINE HURST CIRCLE
ANNANDALE, NJ 08801

ESTATE OF LAVERNE R WOLFE DECEASED THROUGH ITS
CO-EXECUTORS THOMAS AND TERRY DUCKWORTH
ATTN: TARAS S RUDNITSKY ESQ
615 CRESCENT EXECUTIVE COURT STE 130
LAKE MARY, FL 32746

ESTATE OF SALVATORE & JEANETTE T. URBANO
C/O BRAMNICK, RODRIGUEZ, MITTERHOFF,
GRABAS & WOODRUFF, LLC
1827 E 2ND ST
SCOTCH PLAINS, NJ 07076

ESTATE OF STEPHANIE VERDINA
DON VERDINA & KELLY VERDINA
C/O PFAFF & GILL LTD
ONE E WACKER  DR SUITE 3310
CHICAGO, IL 60601

ESTELLA CHAPA IND AS REP OF THE ESTATE OF CESAR CHAPA
DECEASED AND ANF OF CARIS CHAPA
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

ESTHER SOOY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ETHEN, MARK E
2821 RUGER AVE
JANESVILLE, WI 53545

ETOICE MIMS ADMINISTRATIX FOR THE ESTATE OF
CHARLES MIMS, DECEASED
C/O J COLE PORTIS
PO BOX 4160
MONTGOMERY, AL 36104

EUGENE C HARVEY AND MABLE M SEWELL
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

EUGENIA M BARFIELD
4924 BLUFFTON PKWY UNIT 21-306
BLUFFTON, SC 29910

EURALANDA GATES
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

EVERETT CHEVROLET INC
C/O HOGUET NEWMAN REGAL & KENNEY LLP
JOSHUA D RIEVMAN ESQ
ATTNY FOR EVERETT CHEVROLET
10 EAST 40TH STREET
NEW YORK, NY 10016

EVGENY FREIDMAN
CHARES E DORKEY III ESQ, ET AL
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

EWING W EGNER JR.
20497 BOURASSA AVE
BROWNSTOWN TWP, MI 48183

EXPEDITION HELICOPTERS INC
C/O PATERSON MACDOUGALL LLP
ONE QUEEN STREET EAST SUITE 900 BOX 100
TORONTO ON M5C 2W5 CANADA
ATTN TIMOTHY TREMBLEY

FAGO, ANDREW W
21064 NW 166TH PL
HIGH SPRINGS, FL 32643

FARAZ SHERWANI JR A MINOR BY AND THROUGH
HIS MOTHER MELISSA SHERWANI
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

FARNSWORTH, JOYCE
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906

FARNSWORTH, LESTER
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906

FARZ SHERMANI JR A MINOR BY & THROUGH HIS MOTHER MELISSA :
ROGER S BRAUGH JR/DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

FAST TEK GROUP LLC
9850 E 30TH ST
INDIANAPOLIS, IN 46229

FEDERAL REPUBLIC OF GERMANY
C/O KLESTADT & WINTERS LLP
ATTN TRACY KLESTADT & SAMIR GEBRAEL
292 MADISON AVE 17TH FLOOR
NEW YORK, NY 10017

FELIX, BALERIO
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

FERNAND JOSEPH DELAROSBIL
C.O BISCEGLIA DUMANSKI LLP
ATTN: JOSEPH A. BISCEGLIA
2ND FLOOR, 747 QUEEN STREET
SAULT STE. MARIE, ON  P6A 2A8

FERNANDO IBARRA AND BERTHA IBARRA
MARDIROSSIAN & ASSOCIATES INC
6311 WILSHIRE BOULEVARD
LOS ANGELES, CA 90048

FIRST HAWAIIAN INTERNATIONAL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS INC
6375  FLANK  DR  STE  100
HARRISBURG, PA 17112-4600

FIRST UNITED INC.
5440 MOOREHOUSE DRIVE
SUITE 4000
SAN DIEGO, CA 92121

FISHER, HELEN L
1230 N COUNTY RD 500 E
KOKOMO, IN 46901

FIVE STAR MOTORS OF LAFAYETTE INC
801 SAGAMORE PKWY S
LAFAYETTE, IN 47905

FLACK, BRITTANY
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

FLANNIGAN LARRY P
C/O MICHAEL PHELPS
NUNN LAW OFFICE
104 S FRANKLIN RD
BLOOMINGTON, IN 47404

FLESSAS, DINOS
22617 WATERBURY ST
WOODLAND HILLS, CA 91364

FLETCHER, BROOKE
STRONG GARNER BAUER
415 E CHESTNUT EXPY
SPRINGFIELD, MO 65802

FLEXTRONICS AUTOMOTIVE INC
LAWRENCE SCHWAB / THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS AUTOMOTIVE, INC
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS CORP (F/K/A SOLECTRON CORP)
LAWRENCE SCHWAB / THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS CORPORATION (F/K/A SOLECTRON CORPORATION)
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS INTERNATIONAL LTD
ATTN LAWRENCE SCHWAB/THOMAS GAA
C/O BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS INTERNATIONAL LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS INTERNATIONAL LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGER & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS MANUFACTURING (SHANGHAI) CO LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGER & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS MANUFACTURING (SHANGHAI) CO LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGER & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS MANUFACTURING (SHANGHAI) CO LTD
ATTN: LAWRENCE SCWAB/THOMAS GAA
BIALSON, BERGER & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLORES TOBIAS, MIRNA
SICO WHITE & BRAUGH LLP
900 FROST BANK PLAZA 802 NORTH CARANCAHUA
CORPUS CHRIST, TX 78370

FLORES, MARY
408 SANDY RIDGE DR
LEAGUE CITY, TX 77573

FLORIAN HINRICHS
C/O RICHARD D. MORRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
POST OFFICE BOX 4160
MONTGOMERY, AL 36103

FLOYD K ABRAHAMSON & VERA L ABRAHAMSON
1250 WINSOR DR #111
BROOKINGS, SD 57006

FOISTNER, JOSEPH A
3 FOXBERRY DR
NEW BOSTON, NH 03070

FONTENILLE JESSICA
FONTENILLE, DOMINIQUE
C/O STEVEN SANFORD
200 E 10TH ST STE 200
SIOUX FALLS, SD 57104

FORD ROSIE
FORD, ROSIE
24750 LAHSER RD
SOUTHFIELD, MI 48033

FORD, CLAYTON
HALL & HEYGOOD
2605 AIRPORT FWY STE 100
FORT WORTH, TX 76111

FORREST CHEVROLET-CADILAC INC
JEFFREY S DAVIS, ATTORNEY AT LAW
1422 BERRY DRIVE
CLEBURNE, TX 76033

FORREST CHEVROLET-CADILLAC INC
C/O JEFFREY S DAVIS, ATTORNEY AT LAW
1422 BERRY DRIVE
CLEBURNE, TX 76033

FOSTER TOWNSEND GRAHAM & ASSOCIATES LLP
ATTN JACQUELINE A BUNT
ATTY FOR ARTHUR PARRATT
551 WATERLOO STREET
LONDON, ON CANADA N6B 2R1

FOSTER, SYLVIA
PO BOX 633
GRAYSON, KY 41143

FOUNTAIN LAKES I LLC
ATTN MATTHEW SUMMERS ESQ
BALLARD SPAHR LLP
300 E LOMBARD ST 18TH FLOOR
BALTIMORE, MD 21202

FOX CABLE SERVICES LLC AKA FOX CHANNELS GROUP AND
AFFILIATED SERVICES & NETWORKS
PAUL LAURIN ESQ
C/O RUTTER HOBBS DAVIDOFF
1901 AVENUE OF THE STARS STE 1700
LOS ANGELES, CA 90067

FOX JUSTIN DOUGLAS
FOX, MICHELLE
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009

FOY, KYLE
LEON SEGAN
112 MADISON AVE
NEW YORK, NY 10016

FOY, WILLIAM
SEGAN CULHANE NEMEROV SINGER & GREEN
112 MADISON AVE
NEW YORK, NY 10016

FRANCES MARTZ
1344 BLUEVISTA DR
SUN CITY, FL 33573

FRANCISCO MIGUEL MEZA
C/O MICHAEL J MCNALLY ESQ
BARNHART, EKKER & MCNALLY, LLP
7887 E BELLEVIEW, STE 1200
ENGLEWOOD, CO 80111

FRANCO JAIRO ALAN
112 S LORAINE ST STE 500
MIDLAND, TX 79701

FRANCO JAIRO ALAN
FRANCO, YANIRA
112 S LORAINE ST STE 500
MIDLAND, TX 79701

FRANCZKOWSKI, ANTHONY
C/O EVANS PORTNOY & QUINN
36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET
PITTSBURGH, PA 15219

FRANK CINA AS PERSONAL REP OF ESTATE OF PENNY P CINA
COUNCIL WOOTEN JR WOOTEN KIMBROUGH ET AL
236 S LUCERNE CIRCLE
ORLANDO, FL 32801

FRANK L GREENE
SHERI C GREENE
11592 TERRACINA BLVD
REDLANDS, CA 92373

FRANK S MASON AS PR OF E/O DEBRA K MASON
ATTN FARRAH C FUGGETT MULLEN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

FRANKOVICH, GAYLORD P
700 SPOKANE AVE
LANSING, MI 48910

FRAZIER, CARLA A
422 MAPLE ST
CHARLOTTE, MI 48813

FRILA & WALRAUD MULLER
WINKEL 4
38855 WERRIGERODE GERMANY

FRITZ VORBECK
MOERSENBROICHER WEG 31
DÜSSELDORF 40470, GERMANY

FRYE, WESLEY
C/O STUBBS, SILLS & FREY PC
1724 S QUNTARD AVE
ANNISTON, AL 36202

GABRIEL VILLANUEVA
5325 ASHLEY DRIVE
HALTOM CITY, TX 76137

GABRIEL W WITT
PATRICIA J WITT
3954 AGATE ST
RIVERSIDE, CA 92509

GABRIEL YZARRA
C/O YABLONSKY & ASSOCIATES LLC
1430 RTE 23 N
WAYNE, NJ 07470

GABRIELA NINO HERRERA, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

GAETANOT & GAIL CAPPARELLI
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

GAFFNEY, LISA D
ANGELO & DIMONDA LLP
1721 N SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266

GAMBLE, BARBARA J
435 IRWIN AVE
PONTIAC, MI 48341

GARCIA & VILLARREAL LLP
4401 N MCCOLL RD
MCALLEN, TX 78504

GARCIA LANA
PO BOX 5456
WHITTIER, CA 90607

GARCIA, GRISEL
12726 BLENHEIM ST
BALDWIN PARK, CA 91706

GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC.
C/O JOHN GARDNER
270 ROUTE 72 E
MANAHAWKIN, NJ 08050

GARRISON, DEBORAH
453 HOLLYWOOD AVE
CARNEYS POINT, NJ 08069

GARRY SCOTT
PO BOX 445
LYONS, GA 30436

GARTMAN, DANIEL
641 COUNTY ROAD 10
MILLPORT, AL 35576

GARY COLBURN
639 NOTRE DAME AVE
YOUNGSTOWN, OH 44515

GARY E SAUL, MARY SAUL & DEVON SAUL
ATTN PAUL F FERGUSON JR
PROVOST & UMPHREY LAW FIRM
PO BOX 4905
BEAUMONT, TX 77704

GARY SOMMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY WEISS & ERICA WEISS JT TEN
318 STONE QUARRY RD
ITHACA, NY 14850

GARZA ELSA
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008

GARZA LAWRENCE
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008

GASTELUM, ELIZABETH
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, EVA
DEV K. SETHI
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, JACQUELINE
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, JOSE
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, JUAN
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, JUAN CARLOS
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GASTELUM, VALENTIN
KINKERK BEAL SCHMIDT DYER & SETHI PC
1790 E RIVER RD STE 300
TUCSON, AZ 85718

GAYLORD FRANKOVICH
700 SPOKANE AVE
LANSING, MI 48910

GEARY JUDITH AND GEARY, KENNETH
KOFE MANGANVULLO GARTLEY & LATCH
179 S WYOMING AVENUE
KINGSTON, PA 18704

GEARY, JUDITH AND GEARY, KENNETH
KOFE MANGANVULLO GARTLEY & LATCH
179 S WYOMING AVE
KINGSTON, PA 18704

GEERLING, HAROLD H
587 PINEVIEW DR
HOLLAND, MI 49424

GENE E NEZAT
908 GARDEN ST
MORGAN CITY, LA 70380

GENERAL DYNAMICS CORPORATION
C/O WILSON ELSER LLP
3 GANNETT DR
WHITE PLAINS, NY 10604

GENERAL ELECTRIC CANADA MANAGEMENT SERVICES
C/O LATHAM & WATKINS LLP
MAX EISENBERG ESQ
233 SOUTH WACKER DR STE 5800
CHICAGO, IL 60606

GENERAL ELECTRIC CAPITAL CORPORATION
C/O LATHAM & WATKINS LLP
MAX EISENBERG ESQ
233 S WACKER DR  STE 5800
CHICAGO, IL 60606

GENERAL ELECTRIC CAPITAL CORPORATION
C/O LATHAM & WATKINS LLP
MAX EISENBERG ESQ
233 SOUTH WACKER DR STE 5800
CHICAGO, IL 60606

GENERAL ELECTRIC CAPITAL CORPORATION
C/O LATHAM & WATKINS LLP
MAX EISENBERG, ESQ
233 SOUTH WACKER DR STE 5800
CHICAGO, IL 60606

GENERAL FOODS CREDIT CORPORATION
KATE SCHOLER LLP
ATTN: RICHARD G SMOLEV, ESQ
425 PARK AVENUE
NEW YORK, NY 10022

GENERAL FOODS CREDIT CORPORATION
KAYE SCHOLER LLP
ATTN RICHARD G SMOLEV, ESQ
425 PARK AVENUE
NEW YORK, NY 10022

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
ATTN RICHARD G SMOLEV ESQ
KAYE SCHOLER LLP
425 PARK AVENUE
NEW YORK, NY 10022

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
KAYE SCHOLER LLP
425 PARK AVENUE
ATTN RICHARD G SMOLEV ESQ
NEW YORK, NY 10022

GENERAL FOODS CREDIT INVESTORS NO 3 CORPORATION
KAYE SCHOLER LLP
ATTN RICHARD G SMOLEV ESQ
425 PARK AVENUE
NEW YORK, NY 10022

GEOFFREY HOUSE
ATTN THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET, SUITE 565
OAKLAND, CA 94621

GEOMETRIC LTD OR GEOMETRIC AMERICAS, INC
GEOMETRIC LTD
633 S BOULEVARD
ROCHESTER HILLS, MI 48307

GEORGE DAVID SHERICK
2030 CHESTER BLVD #15B
RICHMOND, IN 47324

GEORGE F SEYK
LIANE H SEYK
1451 LITTLE MOOSE LN
NORTHBROOK, IL 60062

GEORGE ZAWACKI
263 CUMMINGS AVE SW
WALKER, MI 49534

GEORGIA DILL
1614 N FRANKLIN AVE
FLINT, MI 48506

GERALD E KRONK &
KAREN L KRONK TEN ENT
8975 MERTZTOWN ROAD
MERTZTOWN, PA 19539

GERALD TAYLOR
3541 SAWMILL RD
GLENNIE, MI 48737

GERALDINE LAWSON
G3505 CLAIRMONT ST
FLINT, MI 48532

GERALENE WILSON AS PR OF THE ESTATE OF
MICHAEL A WILSON DECEASED
ATTN: RONNIE L CROSBY ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924

GERARDO GUTIERREZ
ATTN:  ROGER S BRAUGH, JR
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANACAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

GERARDO ISAEL GUTIERREZ
MINOR BY & THROUGH HIS MOTHER MARGARITA CARDOZA
ATTN:  ROGER S BRAUGH, JR
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

GERARDO M LOERA
C/O LANDGON & EMISON
ATTN ROBERT L LANGDON
PO BOX 220, 911 MAIN
LEXINGTON, MO 64067

GERARDO M LOERA
ROBERT L LANGDON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

GERARDO POOLE
ATTN:  CHRISTOPHER GLOVER
BEASLEY,  ALLEN, CROW, METHVIN, PORTIS & MILES PC
PO BOX 4160
MONTGOMERY, AL 36103

GERHARD CILLIERS
GERHARD CILLIERS
P.O. BOX 4647
PRETORIA  174 SOUTH AFRICA

GERRY HOPKINS
APT 15
6321 SAINT ANDREWS DRIVE
CANFIELD, OH 44406

GETRAG CORPORATION
ATTN PETER HOFFER
36200 MOUND ROAD
STERLING HEIGHTS, MI 48310

GIBBONS, JOHN
432 E WINTER AVE
NEW CASTLE, PA 16105-2498

GIDRON OLDSMOBILE & CADILLAC LLC
GIDRON, BRIDGETT
C/O CYRULI SHANKS HART & ZIZMOR
420 LEXINGTON AVE RM 2320
NEW YORK, NY 10170

GIDRON, BRIDGETT
C/O CYRULI SHANKS & ZIZMOR LLP
420 LEXINGTON AVE RM 2320
NEW YORK, NY 10170

GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)
ATTN A J DE BARTOLOMEO ESQ
COURT-APPROVED CLASS COUNSEL IN GENERAL MOTORS
DEX-COOL/GASKET CASES
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO, CA 94108

GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)
ATTN A J DE BARTOLOMEO ESQ
COURT-APPROVED CLASS COUNSEL IN JASON ANDERSON V
GENERAL MOTORS CORP
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO, CA 94108

GLEASON, ROBERT SR BRUCE
FREDEKING & FREDEKING LAW OFFICES LC
511 8TH ST
HUNTINGTON, WV 25701

GLEN R COLE TTEE

GMAC RESIDENTIAL HOLDING LLC
ATTN JONATHAN N HELFAT
OTTERBOURG STEINDLER HOUSTON & ROSEN PC
230 PARK AVENUE
NEW YORK, NY 10169

GOKEY, RICHARD A
39 SCOTT DR
MALONE, NY 12953

GOLISH, ROBERT
GIRARD GIBBS & DEBARTOLOMEO LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO, CA 94108

GOMEZ JORGE RAMON
GOMEZ, JORGE
LAW OFFICE OF DOUGLAS ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

GONZALES RIGOBERTO M
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

GONZALES, STELLA M
4557 11TH ST APT B
GUADALUPE, CA 93434

GONZALO LOPEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

GOODLOW SONIA L
7769 DOVE DR
RIVERDALE, GA 30274

GOODMAN, WILLIAM R
642 MARTIN ST
OWOSSO, MI 48867

GOODWIN, THELMA L
1259 S ANNABELLE ST
DETROIT, MI 48217

GOSWICK CHEVROLET, INC
C/O HENSLEE SCHWARTZ LLP
ATTN ANDRES R GONZALEZ & MICHAEL M GAVITO
6243 1H 10 WEST SUITE 550
SAN ANTONIO, TX 78201

GRADY E TIDWELL
543 WALNUT ST
MOUNT MORRIS, MI 48458

GRAHAM, JAMES H
240 LISA CT
BOILING SPRINGS, SC 29316

GRANITE STATE INSURANCE COMPANY ET AL
C/O CHARTIS US
ATTN: MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE
175 WATER ST 18TH FL
NEW YORK, NY 10038

GRANITE STATE INSURANCE COMPANY ET AL
C/O CHARTIS US
MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
175 WATER STREET 18TH FLOOR
NEW YORK, NY 10038

GRANITE STATE INSURANCE COMPANY, ET AL
CHARTIS US
MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE
175 WATER STREET 18TH FLOOR
NEW YORK, NY 10038

GRANT THORNTON LLP
ATTN BRENNA FREUDENTHAL
175 W JACKSON BLVD 20TH FLOOR
CHICAGO, IL 60604

GRAPPA TAXI LLC
C/O CHARLES E DORKEY III, ALAN F KAUFMAN, TIMOTHY J
PLUNKETT
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

GRAVES, KEVIN
C/O GOLDBERG & JOHNSON ATTORNEYS AT LAW
33 SOUTH SIXTH STREET SUITE 4350
MINNEAPOLIS, MN 55402

GREEN, MARY AMELIA
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446

GREEN, WILLIAM WALLACE
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446

GREGORIO TREVINO, DECEASED
C/O MS PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

GREGORY VOGEL BY HIS GUARDIAN
AD LITEM DANIEL VOGEL AND INDIVIDUALLY
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042

GREGORY VOGEL BY HIS GUARDIAN AD LITEM DANIEL VOGEL AND
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE
STE 350
EAST HANOVER, NJ 07936-3100

GREGORY VOGEL, BY HIS GUARDIAN AD LITEM DANIEL
VOGEL AND INDIVIDUALLY
ATTN: THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042

GROSE, LABRINA
16633 ZEHNER RD
ATHENS, AL 35611

GUADALUPE G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

GUADALUPE SELENE TREVINO
GARCIA & MARTINEZ LLP
10113 N 10TH S1 STE H
MCALLEN, TX 78504

GUADALUPE SELENE TREVINO AS HEIR TO THE ESTATE OF EDGAR T
GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

GUINTA, KATHY
13 CRESTMONT DR
WARREN, PA 16365

GULF STREAM COACH INC
ATTN KENNETH C BRINKER
503 SOUTH OAKLAND AVENUE
NAPPANEE, IN 46550

GUTIERREZ VALDIVIA, CHANTAL JANET
MARGARET CARDOZA AS PERSONAL REPRESENTATIVE OF THE
ESTATE OF CHANTAL JANET GUTIERREZ VALDIVIA
SICOS SHITE HOELSCHER & BRAUGH
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

GUTIERREZ, GERARDO ISAEL
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101

H E BAHER INC
C/O ANTHONY A LEWINTER, APC
16255 VENTURA BLVD, STE 600
ENCINO, CA 91436

HAASE, LOUIS J
7700 HARRIS RD
MARLETTE, MI 48453

HAILEY RANDALL BRYANT
506  RAINSONG ROAD
DALTON, GA 30720

HALEY JENKINS
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET
SUITE 2550
KANSAS CITY, MO 64105

HALEY JENKINS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET  STE 2550
KANSAS CITY, MO 64105

HALL MICHAEL
HALL, MARGARET
5800 MAIN STREET
WILLIAMSVILLE, NY 14221

HALL, MARGARET
SARLES FREY & JOSEPH
5800 MAIN STREET
WILLIAMSVILLE, NY 14221

HALL, MICHAEL
5800 MAIN ST
WILLIAMSVILLE, NY 14221

HALLA CLIMATE CONTROL CANADA INC
360 UNIVERSITY AVE
BELLEVILLE CANADA ON K8N 5T6 CANADA

HAMMOND, TAMMY
C/0 STROM LAW FIRM LLC
2110 N BELTLINE BLVD STE A
COLUMBIA, SC 29204

HANS BAUER
DR MAX STR 3
D - GRUENWALD DE 82031 GERMANY

HANS MELCHIOR ESSER
STITSSTR 212
50171 KERPEN GERMANY

HANS-JUERGEN UND HELGA GAUDECK
KRAMPNITZER WEG 21
BERLIN DE 14089 GERMANY

HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9

HARFORD COUNTY MARYLAND
DEPARTMENT OF REVENUE COLLECTIONS
220 S MAIN STREET 1ST FLOOR
BEL AIR, MD 21014

HARKE, NANCY
N 146 HEINCREST BLVD
APPLETON, WI 54915

HARLEYSVILLE MUTUAL INSURANCE CO
MANSUR A KHAN
MIDATLANTIC CLAIMS SERVICE CENTER
112 WEST PARK DRIVE
MT LAUREL, NJ 08054

HAROLD B LEONARD
HC 60 BOX 185
CHECOTAH, OK 74426

HAROLD ORNER
130 ERVIN AVE
LINWOOD, PA 19061

HARR, CAROL D
3666 WAGONWHEEL RD
EDMOND, OK 73034

HARRIS BETHANY
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, JOEL
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, LINDA
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, MATTHEW
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, NAOMI
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, SETH
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
KATZ, MARIE
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS, BETHANY
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JESSE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JOEL
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, LINDA
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, MATTHEW
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, NAOMI
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, SETH
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRY J HOWARD
73 OLD TOWN PARK RD.
NEW MILFORD, CT 06776

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT T 1 55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTLEY & HARTLEY
ADMINISTRATIVE TRUST FUND
10 W MARKET ST STE 1500
R DAVY EAGLESFIELD III
INDIANAPOLIS, IN 46204

HARVEY WASHBURN SALES INC
C/O SCOTT E STEVENS
P O BOX 807
LONGVIEW, TX 75606

HASHAGEN CARL
264 S MOUNTAIN BLVD
MOUNTAIN TOP, PA 18707

HASHAGEN, CARL
264 S MOUNTAIN BLVD
MOUNTAIN TOP, PA 18707

HATCH, ZITA M
1825 WILLOW CREEK DRIVE
LANSING, MI 48917

HAWKINS BARBARA
221 EAST OSCEOLA STREET
STUART, FL 34994

HAWKINS BARBARA
HAWKINS, RYAN
221 E OSCEOLA ST
STUART, FL 34994

HAWKINS BARBARA
SCOTT, KARLA
221 E OSCEOLA ST
STUART, FL 34994

HAWKINS, RYAN
GARY, WILLIAMS,PARENTI, FINNEY, LEWIS, MCMANUS,
WATSON & SPERANDO
221 E OSCEOLA ST
STUARY, FL 34994

HAYES K LEMMOND &
ETHEL N LEMMOND JTWROS
1602 PENN ROAD SW
HARTSELLE, AL 35640

HAYMAN MANAGEMENT CO
ATTN: KATHLEEN H KLAUS, ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

HAYS, MICHAEL R
5164 JIMTOWN RD
E PALESTINE, OH 44413

HEALTHNOW NEW YORK INC
257 W GENESEE ST
BUFFALO, NY 14202

HEALTHNOW NEW YORK INC
257 W GENESEE STREET
BUFFALO, NY 14202

HEATHER L KAUL
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75020

HEATHER L KAUL AS NEXT FRIEND OF AMY KAUL A MINOR
ATTN LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

HECK LINDA
1966 N HIGHWAY 190
COVINGTON, LA 70433

HECK, LINDA
BAUER ERNEST J JR
1966 N HIGHWAY 190 STE A
COVINGTON, LA 70433

HECK, LINDA
GRAHAM HARRY C III
534 E BOSTON ST
COVINGTON, LA 70433

HELEN D LEONARD
HC 60 BOX 185
CHECOTAH, OK 74426

HEMPHILL, MARVIN
119 22ND AVE NE
TUSCALOOSA, AL 35404

HENDRIX DANIEL
HENDRIX, DANIELLE
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361

HENDRIX, DANIELLE
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361

HENDRIX, ELIANA
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361

HENDRIX, KAYABELLA
CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361

HENRY AND MARIE A SCHMIDT

HENRY JODY EUGENE  (ESTATE OF)
ATTN  JOHN W ANDREWS ESQ
ATTY FOR ESTATE OF JODY EUGENE HENRY
3220 HENDERSON BLVD
TAMPA, FL 33609

HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB TSJ 4A1 CANADA

HERBERT E MANSHOLT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1804 SUMMERFIELD LN
GODFREY, IL 62035

HERMAN, ADAM J
10860 KILMANAGH RD
SEBEWAING, MI 48759

HERNANDEZ, ARACELI OCANA
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

HERRERA, DIANNA
215 ALAMO ST
EDINBURG, TX 78541

HERRERA, MARGARITA CARDOZA
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101

HERSHEL ZINN
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

HICKS, STEPHEN C
11419 LAKE SHORE DR
CHARLEVOIX, MI 49720

HIGGINS, JOHN
42 SACRAMENTO ST
CAMBRIDGE, MA 02138

HIGHLAND INDUSTRIES INC
DON A SCHIEMANN ESQ
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

HILL, MICHAEL
1123 STREET ROAD
JASPER, AL 35504

HILL, MICHAEL
MICHAEL & ROSE M HILL
1123 STREET ROAD
JASPER, AL 35504

HILL, ROSE MARIE
1123 STREET ROAD
JASPER, AL 35504

HILL, ROSE MARIE
MICHAEL D & ROSE M HILL
1123 STREET ROAD
JASPER, AL 35504

HILLSMAN, VELICITA
325 SELLARS DR
DYERSBURG, TN 38024

HINZE, KAREN
6517 SALIZAR ST
SAN DIEGO, CA 92111

HIROKAZU MATSUMOTO
HIGASHIOSAKA   JAPAN

HNB INVESTMENT CORP
ATTN RICHARD G SMOLEV ESQ
KAYE SCHOLER LLP
425 PARK AVENUE
NEW YORK, NY 10022

HNB INVESTMENT CORP
KAYE SCHOLER LLP
425 PARK AVENUE
ATTN RICHARD G SMOLEV ESQ
NEW YORK, NY 10022

HNB INVESTMENT CORP
KAYE SCHOLER LLP
ATTN: RICHARD G SMOLEV, ESQ
425 PARK AVENUE
NEW YORK, NY 10022

HOBSON, HERBERT
C/O THE THURSWELL LAW FIRM
1000 TOWN CTR STE 500
SOUTHFIELD, MI 48075

HOENER, MONICA
1735 LITTLE BAY RD
HERMANN, MO 65041

HOLDER, WILLIAM
223 REIDVILLE RD
WILLIAMSTON, SC 29697

HOLLENBECK, ROGER
N8476 CTHC
RIB LAKE, WI 54470

HOLTEN BRYAN & LANNDA BOTH INDIVIDUALLY ET AL
JAMES L GILBERT
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

HOLTEN, BRYAN & LARINDA BOTH INDIVIDUALLY, & ON BEHALF OF
CHILDREN ZACHARY & TAYLEN
JAMES L GILBERT
GILBERT, OLLANIK & KOMYATTE, PC
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

HONEYWELL CONSUMER PRODUCTS GROUP
ATTN PAULA CONWAY
39 OLD RIDGEBURY ROAD
DANBURY, CT 06801

HONEYWELL INTERNATIONAL INC
ATTN TANYA HOLCOMB
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HOPKINS, GERRY A
6321 SAINT ANDREWS DR
APARTMENT 15
CANSFIELD, OH 44406

HORNE, QUANDIA
1235 SELDEN ST
DETROIT, MI 48201

HORSE TAVERN & GRILL
C/O NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002

HOSKINS, JOYCE
308 STATE RD N
MACKS CREEK, MO 65786

HOUSTON CHRONICLE
ATTN ALAN LEWIS ESQ
HEARST CORPORATION
OFFICE OF THE GENERAL COUNSEL
300 WEST 57TH STREET 40TH FLOOR
NEW YORK, NY 10019

HOVE, CURTIS J
PO BOX 1102
WINDER, GA 30680

HOWARD, ULES
313 EDWARD AVE
LEHIGH ACRES, FL 33936

HUBERT FRANCIS JACKSON
LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST #230
PHOENIX, AZ 85018

HUBLOT TAXI INC
C/O CHARLES L DORKEY III, ALAN L KAULMAN, TIMOTHY L
PLUNKETT
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

HUFF, PENNY
RICHARD SIMMONS
485 N LAFAYETTE DR
SUMTER, SC 29150

HULIO R GRIFFIN
3027 KENNEDY DR
JACKSON, MS 39209

HULKENBERG, GLENN
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190

HUMBERTO R MANDUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

HUNT, JERRY
BURROW & PARROTT
500 DALLAWS ST  STE 3450
HOUSTON, TX 77002

HUNT, MICHAEL J
600 W HOWE AVE
LANSING, MI 48906

HUNTER, DOROTHY
1903 N TYLER ST
MIDLAND, TX 79705

HURLEY, GINA
METH LAW OFFICES PC
28 ACADEMY AVENUE,P O BOX 560
CHESTER, NY 10918

HUSKEY, HARREL
DAVID S PIPES @ MORRIS BART PLC ATTORNEYS AT LAW
LL&E TOWER 909 POYDRAS STREET 20TH FLOOR
NEW ORLEANS, LA 70112

HUSKEY, LINDA
DAVID S PIPES @ MORRIS BART PLC ATTORNEYS AT LAW
LL&E TOWER 909 POYDRAS STREET 20TH FLOOR
NEW ORLEANS, LA 70112

ICX CORPORATION
RBS CITIZENS NA
GLOBAL RESTRUCTURING GROUP
ATTN GAVIN A TAYLOR
53 STATE STREET 9TH FLOOR
BOSTON, MA 02109

IDA TREVINO
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART ROAD
CORPUS CHRISTI, TX 78411

IGNASIAK, LEO R
12341 DE GROVE DR
STERLING HTS, MI 48312

IMMEL MOTORS
1279 US HIGHWAY 87
FREDERICKBURG, TX 78624

IMPACT GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12977 N 40 DR STE 300
SAINT LOUIS, MO 63141

IN RE SATURN L-SERIES TIMING CHAIN LITIGATION MDL NO 1920
C/O MICHAEL A SCHWARTZ, ESQ
HORWITZ, HORWITZ & PARADIS, ATTORNEYS AT LAW
405 LEXINGTON AVE, 61ST FLOOR
NEW YORK, NY 10174

INSTATUNE HUSKY
5520 CALGARY TRAIL NW
EDMONTON AB T6H 4K1 CANADA

INTERNATIONAL METAL TRADING INC / PAUL TERRAUTT
33315 125TH ST
TWIN LAKES, WI 53181

INTERNATIONAL UNION UAW
8000 EAST JEFFERSON AVENUE
ATTN DANIEL W SHERRICK
DETROIT, MI 48214

IOWA-ILLINOIS REGIONAL AUTO SH
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

IRA FBO JUDY DORF
ATTN JUDY DORF
PERSHING LLC AS CUSTODIAN ROTH ACCOUNT
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750

IRA FBO MICHAEL DORF
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
6531 E MOUNTAIN SHADOWS PL
TUCSON, AZ 85750

IRENE APPRILL

IRMA AVELAR IND, & AS NEXT FRIEND OF B AVELAR,
E AVELAR, JR, & V AVELAR, MINORS & G AVELAR
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

IRVIN AUTOMOTIVE INDUSTRIES INC
DON A SCHIEMANN ESQ
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

IRWIN, DAVID
HARDING, PHIL
730 17TH ST STE 650
DENVER, CO 80202

ISAAC DANIEL RODRIGUEZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

ISAAC DE LA CRUZ BY & THROUGH HIS GUARDIAN AD LITEM ADRIA?
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

ISOLINA LEOPARDI
39050 SCHOOLCRAFT RD
LIVONIA, MI 48150

IVY, JUANITA
18075 MAINE ST
DETROIT, MI 48234

IWATA FAMILY TRUST DTD 3/29/90
RICHARD S IWATA
SAMMY W IWATA
8325 SW MAVERICK TERRACE
BEAVERTON, OR 97008

J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE
OF CASEY SECRIST DECEASED AND KATHLEEN SECRIST
C/O J KENT EMISON
LANGDON & EMISON
911 MAIN STREET, PO BOX 220
LEXINGTON, MO 64067

J&R REALTY CO
BUCHWALD JULIE, ASST SECY
GERALD J BUCHWALD, SEC
PO BOX 2289
APTOS, CA 95001

JACK & DONNA DOBBS
8317 39TH AVE N
MINNEAPOLIS, MN 55427

JACK DANIELS TAXI LLC
CHARLES J DORKEY III ESQ ALAN F KAULMAN, ESQ
TIMOTHY I PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

JACK F RICHARDSON &
PATRICIA A RICHARDSON TEN ENT
16950 WATERLINE RD
BRADENTON, FL 34212

JACK PLANK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

JACK RICHARDSON
16950 WATERLINE RD
BRANDENTON, FL 34212

JACK THOMAS GAILEY AS GAL FOR CHASE GAILEY A MINOR
ATTN RONNIE L CROSBY ESQ
PETERS MURDAUGH PARKER ELTZROTH & DETRICK PA
PO BOX 457
HAMPTON, SC 29924

JACKETT, HELEN M
6147 GAITWAY DR
GRAND BLANC, MI 48439

JACKETT, RONALD P
6147 GAITWAY DR
GRAND BLANC, MI 48439

JACKSON, CALVIN A
APT 416
9233 INDEPENDENCE BOULEVARD
CLEVELAND, OH 44130

JACKSON, EVELYN
841 LANDSDOWNE AVE NW
WARREN, OH 44485

JACOB & JUSTIN BINDER BY JOY WOLF PARENT & GUARDIAN
ATTN: LEO F MILAN JR, ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW AVE, STE 1200
ENGLEWOOD, CO 80111

JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINISTRATRI
OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED
ATTN: SILAS G CROSS, JR
CROSS, POOLE & SMITH, LLC
1416 GREENSBORO AVE
TUSCALOOSA, AL 35401

JACQUELINE ROMANO

JAIDA SUSAN MARIE GANTT A MINOR BY MAYA GANTT HER AD LITE
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAIME FITZKERLEY
ATTN  BRIAN L SHAW
SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
321 N CLARK ST SUITE 800
CHICAGO, IL 60654

JAIME FITZKERLEY
C/O BRIAN R. GOLDFINGER
45 SHEPPARD AVE E
SUITE 900
TORONTO, ON  M2N 5W9

JAMES & EVELYN BAILY REV TRUST
EVELYN BAILY TTEE
U/A DTD 8/31/94
622 CLOVERVIEW CIR
PITTSBURGH, PA 15239

JAMES & FREDA VEST
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER
ATTN  ROBERT M N PALMER
THE LAW OFFICES OF PALMER OLIVER P C
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806

JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER
ATTN  ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER P C
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806

JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER
ATTN ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER P C
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806

JAMES A CRAMER AS PERSONAL REP OF ESTATE OR JOHN E CRAMER
ATTN  ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806

JAMES A CRAMER,  AS PERSONAL REP OF ESTATE OF JOHN E CRAMEI
ATTN:  ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER, P C
205 PARK CENTRAL EAST, SUITE 511
SPRINGFILED, MO 65906

JAMES A CRAMER,  AS PERSONAL REP OF ESTATE OF JOHN E CRAMEI
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER, P C
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65906

JAMES A CRAMER, AS PERSONAL REP OF ESTATE OF JOHN E CRAMER
ATTN:  ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER, P C
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65906

JAMES BROWN
C/O PETWAY TUCKER & BARGANIER LLC
ATTN D BRUCE PETWAY ESQ
510 PARK PLACE TOWER, 2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

JAMES CLARK
600 HOLLY
ANGLETON, TX 77515

JAMES HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

JAMES HILL
W4410 DUCK CREEK LN
WESTFIELD, WI 53964

JAMES KELLMANN
18353 S FRONTIER RD
PEEPLES VALLEY, AZ 86332

JAMES KENNEDY
7971 N NC HIGHWAY 150
LEXINGTON, NC 27295

JAMES L GILBERT
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD
BLDG IV STE 200
ARVADA, CO 80002

JAMES LOPRESTO
C/O ANGELINA FRACCARO & HERRICK P.C.
1626 W COLONIAL PARKWAY
INVERNESS, IL 60067

JAMES LORIA
4452 REID RD
SWARTZ CREEK, MI 48473

JAMES MAYKOPET
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JAMES MCDOWELL
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

JAMES N MIZE
3505 SHADY OAKS
OLIVE BRANCH, MS 38654

JAMES NEFF
538 JODEE DR
XENIA, OH 45385

JAMES P. HILL
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAMES PRUITT & JUDITH PRUITT
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

JAMES R WIGGINTON TOD W NIELSEN
V NIELSEN, C WIGGINTON
SUBJECT TO STA RULES
PO BOX 397
NORDMAN, ID 83848

JAMES RISHER AS PR OF ESTATE
OF STACEY RISHER (DEC)
ATTN: RONNIE L CROSBY, ESQ
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457  101 MULBERRY ST E
HAMPTON, SC 29924

JAMES SHARPLEY
1211 23RD AVENUE
DECATUR, AL 35601

JAMES STIDHAM JR
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

JAMES W. LOVELL
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

JAMES, ELLIOTT
2109 TURNBERRY LN
CORONA, CA 92881

JAMIE TOWNSEND
3621 BROWNELL BOULEVARD
FLINT, MI 48504

JANE K SELON
239A FRANKLIN AVE
BROOKVILLE, IN 47012

JANENE LAPRATT-SKIBA
PO BOX 533
CARO, MI 48723

JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FACKELMAI
HILBORN & HILBORN PC
999 HAYNES STREET SUITE 205
BIRMINGHAM, MI 48009

JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FACKELMAI
C/O HILBORN & HILBORN PC
999 HAYNES STREET SUITE 205
BIRMINGHAM, MI 48009

JANIS ANDERSON & ALL WRONGFUL DEATH
BENEFICIARIES OF JESSE J ANDERSON
LAW OFFICE OF PAUL T BENTON
PO BOX 1341
BILOXI, MS 39533

JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES
OF JESSE J ANDERSON JR, DECEASED
C/O LAW OFFICE OF PAUL T BENTON
PO BOX 1341
BILOXI, MS 39533

JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES OF
JESSE J ANDERSON, JR, DECEASED
LAW OFFICE OF PAUL T BENTON
PO BOX 1341
BILOXI, MS 39533

JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES OF JE
C/O LAW OFFICES OF PAUL T BENTON
PO BOX 1341
BILOXI, MS 39533

JARAMILLO MAYELA
5537 PENTAIL CIR
TAMPA, FL 33625

JARVIE, FLORENCE E
749 PUTNAM AVE
LAWRENCEVILLE, NJ 08648

JASON COPELAND AS GUARDIAN AD LITEM TO LANDON COPELAND
ATTN LAMAR B BROWN
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92630

JASON COPELAND, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST
ESTATE OF HOLLY COPELAND
LAMAR B BROWN
ROBINSON, CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE, SUITE 700
NEWPORT BEACH, CA 92630

JASON LEEN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JASON M RANNEBARGER
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JAVIER VAZQUEZ LANOS
MICHAEL J MCNALLY ESQ.
BARNHART EKKAR & MCNALLY LLP
7887 E BELLEVIEW SUITE 1200
ENGLEWOOD, CO 80111

JAVIER VAZQUEZ MEZA
C/O MICHAEL J. MCNALLY ESQ
BARNHART EKKAR & MCNALLY LLP
7887 E BELLEVIEW SUITE 1200
ENGLEWOOD, CO 80111

JAY BAKER
ATTN:  RICHARD J BARNES, ESQ
CELLINO & BARNES, PC
350 MAIN ST, 25TH FLOOR
BUFFALO, NY 14202

JAY BAKER
ATTN: RICHARD J BARNES, ESQ
C/O CELLINO & BARNES PC
350 MAIN ST, 25TH FLOOR
BUFFALO, NY 14202

JEAN D VALERY
TIM MURPHY OF LYTAL, REITER, CLARK, FOUNTAY & WILLIAMS
515 NO FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

JEAN J DESANGES AND FRANCOIS J DESANGES HIS WIFE
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

JEAN T ROSSI
2030 CHESTER BLVD
RICHMOND, IN 47374

JEANNE PETERMANN
N7448 COUNTY ROAD J
PLYMOUTH, WI 53073

JEANNE W PETERMANN
N7448 COUNTY ROAD J
PLYMOUTH, WI 53073

JEANNETTA PURDUE
ROBERT ALAN SHEINBEIN, ESQ.
ATTORNEY AT LAW, ATTORNEY FOR CREDITOR
9440 SANTA MONICA BLVD., SUITE 500
BEVERLY HILLS, CA 90210

JECKLIN, DOREEN
1135 CENTER PL
DUBUQUE, IA 52001

JEFF & ELIZABETH LECROY
WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST
SUITE 300
HOUSTON, TX 77006

JEFF BRETHAUER
C/O PATRICK M. ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

JEFFREY BROUSSARD SR INDIVIDUALLY
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED
TO RECOVER FOR THE DEATH OF RHONDA K DAMAS
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED
TO RECOVER FOR THE DEATH OF RHONDA K DAMAS
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JEFFREY BROUSSARD SR, INDIVIDUALLY
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JENIFER YAMIN MORENO
GARCIA & MARTINEZ LLP
10113 NORTH 10TH STREET STE H
MCALLEN, TX 78504

JENNIFER HAMILTON
C/O THOMAS C KNOWLES VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

JENNIFER ROBINSON
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JENNIFER WAITE
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

JENNIFER WAITE
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET
SUITE 2550
KANSAS CITY, MO 64105

JEROME FARBER
7802 LAKESIDE BLVD APT 734
BOCA ROTON, FL 33434

JERRY AND SANDRA PINDER
C/O COK WHEAT & KINZLER PLLP
PO BOX 1105
BOZEMAN, MT 59771

JERRY NEWSOME
LEON R RUSSELL
3102 OAK LAWN AVE SUITE 600
DALLAS, TX 75219

JESSE M AREVALO ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JESSE SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JESSICA JENKINS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET STE 2550
KANSAS CITY, MO 64105

JESSICA JENKINS
THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET, SUITE 2550
KANSAS CITY, MO 64105

JESUS GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

JESUS VAZQUEZ CAMPOS
C/O MICHAEL J MCNALLY ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW, STE 1200
ENGLEWOOD, CO 80111

JILL WENICK
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

JIM YORK AND MARY ANN YORK
5749 S EUNICE AVE
FRESNO, CA 93706

JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MICHAEL C WALTO
AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L
WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON JR
C/O MICHAEL J LOWENBERG, THE O QUINN LAW FIRM
440 LOUISIANA STE 2300
HOUSTON, TX 77002

JIMSEY WALTON, INDIVIDUALLY, THE ESTATE OF MICHAEL C WALTO
AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L
WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON JR
C/O MICHAEL J LOWENBERG, THE O'QUINN LAW FIRM
440 LOUISIANA, STE 2300
HOUSTON, TX 77002

JO ANN MERRIAM
1660 PINE  VALLEY  DR  APT  109
FORT MYERS, FL 33907-5755

JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR
OF MICHAEL J FREIDEL, KELSEY FREIDEL, JERROD FREIDEL
JACKSON FREIDEL, KYLEN FREIDEL & HAILEY FREIDEL
C/O JAMES E FITZGERALD
2108 WARREN AVE
CHEYENNE, WY 82001

JOCELIN ALEXANDRA ESQUIVEL
C/O GARCIA & MATINEZ LLP
10113 N 10TH STREET STE H
MCALLEN, TX 78504

JOE EDWARD SHAVER ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JOE M AND MARILYN LEE
3913 OAK CREEK DR
NACOGDOCHES, TX 75965

JOEL LAMAR GANTT A MINOR
JOEL LAMAR GANTT A MINOR BY MAYA GANTT HIS GUARDIAN AD
LITEM
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JOHANNES BIRNSTENGEL
WAAKHAUSERSTR 8
28719 BREMEN GERMANY

JOHANSON, KAREN L
1720 SKY MOUNTAIN WAY
HENDERSON, NV 89014

JOHN & GLORIA RANDAZZI
42 LEWIS DR
MAYS LANDING, NJ 08330

JOHN A HAACK
2500 VILLAGE LN
FORISTELL, MO 63348

JOHN ANTHONY ERTEL
182 COONHUNTERS RD
BATESVILLE, IN 47006

JOHN B HAYES & DOTTY L HAYES
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219

JOHN BELLANTONI AND MARIA BELLANTONI
C/O JONATHAN RICE ESQ
247 WEST 35TH STREET 12TH FLOOR
NEW YORK, NY 10001

JOHN D STAHLMAN &
ANNA L STAHLMAN JTWROS
HC 71 BOX 155
DUCK, WV 25063

JOHN HUNTER
C/O RICHARD J HELENIAK ESQUIRE
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILADELPHIA, PA 19103

JOHN J MAHONEY & NANCY L MAHONEY
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST #230
PHOENIX, AZ 85018

JOHN J NAPPI
58 CHANCELLOR PARK DR
MAYS LANDING, NJ 08330

JOHN MAHONEY AND NANCY MAHONEY
C/O HARRIS POWERS AND CUNNINGHAM
PO BOX 13568
PHOENIX, AZ 85002

JOHN N GRAHAM TRUSTEE
C/O THOMAS J SCHANK
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO, OH 43604

JOHN OBERG
741 BEAVER ST
ROCHESTER, PA 15074

JOHN O'DONNELL INDIVIDUALLY AND ON BEHALF OF
ALL STATUTORY BENEFICIARIES OF ALICIA ODONNELL
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004

JOHN PATKAN ON BEHALF OF HIMSELF & ALL OTHERS SIMILARLY SI
C/O SHEPHERD FINKELMAN MILLER & SHAH LLP
ATTN JAMES E MILLER & PATRICK A KLINGMAN (PK-3658)
65 MAIN STREET
CHESTER, CT 06412

JOHN R MCGINNIS AS ATTORNEY SEE ATTACHMENT
C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND
PO BOX 280
GREENUP, KY 41144

JOHN SOPHIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN T NORSWORTHY
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JOHN TARANTINO JR
4300 RIVERSIDE DR
#114
PUNTA GORDA, FL 33982

JOHN W & BETTY CRAIG
C/O MCKENNA & ASSOCIATES, PC
436 BOULEVARD OF THE ALLIES, STE 500
PITTSBURGH, PA 15219

JOHN W NAPIER
BOLLINGER JAMES F
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

JOHNSON, CAROLYN
14106 CONCORD MEADOW LN
HOUSTON, TX 77047

JOHNSON, PAT L
21070 BETHLAWN BLVD
FERNDALE, MI 48220-2206

JOINER, MATILDA
PO BOX 603
RED OAK, GA 30272

JON BONETTE, WILLIAM & GINA BRASHER
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JON CINELLI
140 GREENFIELD DRIVE
TONAWANDA, NY 14150

JONATHAN SCOTT ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

JONES, ELOISE
PITTMAN GERMANY ROBERTS & WELSH
PO BOX 22985
JACKSON, MS 39225

JONES, HAROLD
237 MAIN ST STE 1015
C/O LEGAL SERVICES FOR THE ELDERLY
BUFFALO, NY 14203

JONES, WILLIAM BRADFORD
SLATER, VICKI R
P O BOX 23981
JACKSON, MS 39225

JONES, WILLIAM BRADFORD
SLATER, VICKI R
PO BOX 23981
JACKSON, MS 39225

JORDAN DEREKE BLAINE
JORDAN, DEREKE BLAINE
854 JOHNNY WALKER RD
RAYVILLE, LA 71269

JORDAN, DEREKE BLAINE
854 JOHNNY WALKER ROAD
RAYVILLE, LA 71269

JORGE FIGUEROA
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET STE 2550
HOUSTON, TX 77010

JORGE GOMEZ PAMELA GOMEZ KATHY PEREZ
6638 RHINE
CORPUS CHRISTI, TX 78412

JORGE GOMEZ PAMELA GOMEZ KATHY PEREZ
811 S WILHELMA
HEBBRONVILLE, TX 78361

JORGE GOMEZ PAMELA GOMEZ KATHY PEREZ
ANF OF KAROLINA GOMEZ AND ALEXANDRIA GOMEZ
LAW OFFICES OF DOUGLAS A ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ANF
OF KAROLINA GOMEZ & ALEXANDRA GOMEZ
C/O LAW OFFICES OF DOUGLAS A ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

JOSE & JENNIFER ALONSO HOWARD C KORNBERG
C/O HOWARD C KORNBERG
ATTORNEY AT LAW
10880 WILSHIRE BLVD SUITE 1840
LOS ANGELES, CA 90024

JOSE CARMEN LEON
ATTN MARK S ALGORRI ESQ
DEWITT ALGORRI & ALGORRI
25 EAST UNION STREET
PASADENA, CA 91103

JOSE DAMAS A/N/F OF MARESA ISABELLA DAMAS A MINOR CHILD
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JOSE DAMAS A/N/F OF MEAGAN NICHOLE DAMAS A MINOR CHILD
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JOSE EVODIO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

JOSE GALVAN A MINOR BY AND THROUGH
HIS MOTHER MELISSA SHERWANI
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

JOSE GALVAN A MINOR BY AND THROUGH HIS MOTHER MELISSA SH
ROGER S BRAUGH JR/DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

JOSE HUERTA GONZALEZ
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

JOSE JESUS BAILON MOYA, INDIVIDUALLY
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

JOSE LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

JOSE TORRES AS PERSONAL REPRESENTATIVE OF THE
ESTATE OF VALERIA TORRES-RODRIGUEZ
C/O LUZARDO PENDAS ESQ
625 EAST COLONIAL DRIVE
ORLANDO, FL 32801

JOSEPH A FOISTNER ESQ
3 FOXBERRY DRIVE
NEW BOSTON, NH 03070

JOSEPH A RANDI TTEE
C/O JILL B KREMER
MERRILL LYNCH
1325 FRANKLIN AVE
GARDEN CITY, NY 11530

JOSEPH AND REGINA TOOMEY
D BRICE PETWAY ESQ, ATTY FOR THE TOOMEYS
PETWAY TUCKER & BARGANHER LLC
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

JOSEPH BERLINGIERI
C/O MONACO & MONACO LLP
7610-7612 13TH AVENUE
BROOKLYN, NY 11228

JOSEPH FERRARA
MOYNAHAN & MINNELLA
C/O DAVID GRONBACH
141 EAST MAIN STREET
WATERBURY, CT 06722

JOSEPH FERRARA
MOYNAHAN & MINNELLA
C/O DAVID GRONBACH
141 EAST MAIN STREET
WATERBURY, CT 06702

JOSEPH PANDEM
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH PATRICK BALANO & MICHELLE BALANO
4933 SW GULF POINT
LEE SUMMIT, MO 64082

JOSEPH R POLVERARI SR APC
FOR RUBY HILL LLC LANDLORD
333 W SAN CARLOS STREET 8TH FLOOR
SAN JOSE, CA 95110

JOSEPH WAITE
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105

JOSEPHINE STISSER
122 LAKEWOOD VILLAGE
MEDINA, NY 14103

JOSHUA L BURROWS JR
5 EAST NECK RD
STONINGTON, CT 06378

JOST KATHLEEN AND GARY INDIVIDUALLY AND ON BEHALF OF MAK
C/O JAMES GILBERT
GILBERT OLLANIK AND KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

JOST, KATHLEEN AND GARY, BOTH INDIVIDUALLY AND ON BEHALF
MINOR DAUGHTER MAKAYLA JOST
JAMES L GILBERT
GILBERT, OLLANIK & KOMYATTE, P C
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

JOY LIER
6401 N NEINER RD
SANFORD, MI 48657

JOYCE CHANADET TTEE
977 WIND FLOWER RD
BEAUMONT, CA 92223

JOYCE F HORN
5261 NW 3RD TER
BOCA RATON, FL 33487

JOYCE MATTHEWS
3366 GRAND CAILLOU ROAD
HOUMA, LA 70363

JUAN BERNARDO BAILON MOYA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRITSI, TX 78470

JUAN BERNARDO BAILON MOYA, INDIVIDUALLY
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

JUAN SANCHEZ HERNANDEZ, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JUANITA BORJAS
901 E HAYES ST
BEEVILLE, TX 78102

JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOODEN
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

JUDITH DENOON
1112 S VALLEY RD
OLATHE, KS 66061

JUDITH JOHNSTON CHARLES JOHNSTON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES PC
PITTSBURGH, PA 15219

JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

JUDY TAYLOR
4525 CURDY RD
HOWELL, MI 48855

JUDY VREELAND
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT, SUITE 130
LAKE MARY, FL 32746

JULIAN NINO OCHOA INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

JULIAN NINO OCHOA, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

JULIE AND DAVID BRITTINGHAM
C/O KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
ATT TRACY KLESTADT & SAMIR GEBRAEL
NEW YORK, NY 10017

JULIE MARIE FAUCHER
AVIS BUDGET GROUP
3 CENTURY DR
PARSIPPANY, NJ 07054

JULIO HURTADO, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

KANDI VILLA
C/O MICHAEL ROOFIAN & ASSOC APC
11766 WILSHIRE BLVD
6TH FL
LOS ANGELES, CA 90025

KAPLAN BETH
BLANKENSHIP, MARK
100 W. MONROE STREET SUITE 200
CHICAGO, IL 60603

KAPLAN, BETH
MOTHERWAY & NAPLETON ATTORNEYS AT LAW
100 W MONROE ST STE 200
CHICAGO, IL 60603

KAREN REYES
7891 WEST FLAGLER STREET
275
MIAMI, FL 33144

KAREN SHARPLEY
521 JARVIS RD
SICKLERVILLE, NJ 08081

KARLOS STONE INDIVIDUALLY
& AS  PERSONAL REPRESENTATIVE
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

KARMANN U.S.A., INC.
ATTN STEPHEN P. CHESNY
14967 PILOT DRIVE
PLYMOUTH, MI 48170

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF
ANNA KATHARINE SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD STE C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF ALEXANDER JAM
ALEXANDER JAMES SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF KENNETH MATT
KENNETH MATTHEW SKUTNIK, II (MINOR)
C/O ERSKINE & BLACKBURN, LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, INDIVIDUALLY
C/O ERSKINE & BLACKBURN
6618 SITIO DEL RIO BLVD STE C101
AUSTIN, TX 78730

KATHLEEN D SCHUSTER
900 W LAKE RD APT A331
PALM HARBOR, FL 34684

KATHLEEN HOLLER
ATTN RICHARD P WEISBECK JR ESQ
LIPSITZ GREEN SCIME CAMBRIA LLP
42 DELAWARE AVE STE 120
BUFFALO, NY 14202

KATHLEEN REAM
2186 SAWTOOTH MOUNTAIN DR
HENDERSON, NV 89044

KATHY SUSAN SUBIA
ATTN: LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

KATULKA, MICHAEL A
OLTMAN FLYNN & KUBLER
415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DR
FORT LAUDERDALE, FL 33304

KATULKA, MICHAEL A
OLTMAN FLYNN & KUBLER
415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DRIVE
FORT LAUDERDALE, FL 33304

KATZ, MARIE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

KAY A HINES
929 CUSTER PL
DAYTON, OH 45408

KAY A NIEZER
201 MAIN AVE SW
CULLMAN, AL 35055

KAYSER, CHARLES FRANCIS
WOODS, LARRY F
24 N FREDERICK AVE
OELWEIN, IA 50662

KEENER CRAIG R PC
RE LAUREN GARZA
1005 HEIGHTS BOULEVARD
HOUSTON, TX 77008

KEITH LUDOLPH AND LAURIE LUDOLPH
C/O THE HEALY LAW FIRM
111 W WASHINGTON STREET SUITE 1425
CHICAGO, IL 60602

KEITH SMITH
EDWARD R LYTLE, ATTORNEY AT LAW
5511 IH-10 WEST
SUITE 2
SAN ANTONIO, TX 78201

KEITH VARNAU INDIVIDUALLY AND AS PERSONAL REP OF
THE ESTATE OF ARLENE VARNAU
C/O THE FLECK LAW FIRM PLLC
4409 CALIFORNIA AVE SW, STE 100
SEATTLE, WA 98116

KELLY ANN LEE AND JACEY N LEE
C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS
1100 MAIN STREET, SUITE 2900
KANSAS CITY, MO 64105

KENDALL IPHIGENIA F
KENDALL, EDWIN J
WHITE CHOATE WATKINS & MROCZKO LLC
100 WEST CHEROKEE AVENUE
CARTERSVILLE, GA 30120

KENDALL, IPHIGENIA F
KENDALL, EDWIN J
C/O WHITE CHOATE WATKINS & MROCZKO LLC
100 WEST CHEROKEE AVENUE
CARTERSVILLE, GA 30120

KENNEDY, JAMES K
7971 N NC HIGHWAY 150
LEXINGTON, NC 27295

KENNETH & ANITA SMITH & A/N/F OF MINOR CHILDREN
C/O DAVID T BRIGHT, WATTS GUERRA CRAFT, LLP
555 N CANRANCAHUA, SUITE 140
CORPUS CHRISTI, TX 78478

KENNETH ALDRICH
2332 W ROOSEVELT RD
PERRINTON, MI 48871

KENNETH CENTERS
33 MAXA CT.
BALTIMORE, MD 21220

KENNETH SCHUTTE
2796 HOPE ST
HUDSONVILLE, MI 49426

KENNETH SHEPPARD
ATTN:  K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

KENT Q AND DOROTHY L KREH
260 CARLYLE LAKE DR
SAINT LOUIS, MO 63141

KENT Q KREH
260 CARLYLE LAKE DR
CREVE COEUR, MO 63141

KEPLINGER, KRISTEN
APT 3
656 WEST PIEDMONT STREET
KEYSER, WV 26726

KEVIN DALTON
9 ROLLING WOOD DR
TRUMBULL, CT 06611

KEVIN NOWACZYK
8112 PARK AVE
BURR RIDGE, IL 60527

KEVIN SCHOENL AND CONNIE SCHOENL
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL EAST SUITE 511
SPRINGFIELD, MO 65906

KEYSTONE AUTOMOTIVE INC
MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE LLP
569 BROOKWOOD VILLAGE SUITE 901
BIRMINGHAM, AL 35209

KIER, AMY L
HUTTON & HUTTON
8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200
WICHITA, KS 67226

KIER, CHAD D
HUTTON & HUTTON
8100 EAST TWENTY SECOND ST N, BUILDING 1200
WICHITA, KS 67226

KIM STOKES AS PR OF THE ESTATE OF DAVID STOKES, DECEASED
RONNIE L CROSBY ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924

KIMBALL, MELISSA
56 MEADOWBROOK DR
EPPING, NH 03042

KIMBERLY GARCIA
BRIAN J PANISH, ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

KIMBERLY JONES ZACHARY JONES AND AMANDA JONES
ATTN J KENT EMISON
LANGDON & EMISON
911 MAIN STREET
LEXINGTON, MO 64067

KINDELL KRISTIE
PO BOX 5053
ST MARY, GA 31558

KING, JESSICA
7414 WYATT DR
TAMPA, FL 33619

KING, LUCILLE M
519 SAINT CLOUD DR
STATESVILLE, NC 28625

KIRBY A. MCCROCKLIN
C/O WILLIAM N. IVERS
HARRISON & MOBERLY, LLP
10 W. MARKET STREET
SUITE 700
INDIANAPOLIS, IN 46024

KIRTDOLL, JOSEPHINE
PO BOX 682
NILES, MI 49120

KISON, LORRIE
LEWIS, JON M
209 COULTER BUILDING, 231 SOUTH MAIN STREET
GREENSBURGH, PA 15601

KNIGHT, AMANDA
818 COUNTY ROAD 218
CISCO, TX 76437-7021

KOCH SUPPLY & TRADING LP
C/O JOHN WINGATE SENIOR COUNSEL
KOCH COMPANIES PUBLIC SECTOR LLC
4111 E 37TH ST N
WICHITA, KS 67220

KOEHLER, VIRGINIA J
813 E 79TH ST
INDIANAPOLIS, IN 46240

KONOSKI, BENNY E
14053 ELMS RD
MONTROSE, MI 48457

KORMILITSA TAXI INC (SEE ATTACHMENT A)
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

KOROTKA, BRIAN
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

KOROTKA, SHARON
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

KORYCKI, VICTOR L
7405 IRONGATE RD
CANTON, MI 48187

KPMG LLP
58 CLARENDON RD DEPT 791
WD17 1DE WATFORD
UNITED KINGDOM GREAT BRITAIN

KPMG LLP
ATTN:  LISA FOTHERINGHAM
10 UPPER BANK STREET
LONDON E145GH

KRATZ, AARON
201 S BESS AVE
MARISSA, IL 62257

KRISTINA J MACDONALD
C/O LEON R RUSSELL
3102 OAK LAWN AVE, SUITE 600
DALLAS, TX 75219

KRISTINA QUINN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

KROSHKA TAXI INC
C/O CHARLES DORKEY ESQ
ALAN KAUFMAN ESQ
TIMOTHY PLUNKETT ESQ, MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169

KRUGER, DAVID
DAVID SPITZ
LAW OFFICES OF DAVID M SPITZ PA
377 N STATE ROAD 7 STE 202
PLANTATION, FL 33317

KURTFRITZ ROCHAU & CHRISTEL ROCHAU
RELENBERGSTR 54
70174 STUTTGART GERMANY

KYDE EDDLEMAN
C/O WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

LACOSTE TAXI INC
C/O CHARELS E DORKEY III, ALAN F KAUFMAN, TIMOTHY J PLUNKETTT
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

LADEAN BROWN
1285 W COLDWATER RD
FLINT, MI 48505

LAKINCHAPMAN LLC
ATTN MARK L BROWN
300 EVANS AVE PO 229
WOOD RIVER, IL 62095

LAMPHERE, LINDA K
1727 COLONIAL DR
LAPEER, MI 48446

LAMPKIN, SANDRA DIANN
WILLIAMS & ASSOCIATES
220 CHURCH ST
DECATUR, GA 30030

LANE, MARGARET E
329 CARRIAGE PATH CT
WEBSTER, NY 14580

LANGLEY JOHNNY P
2004 SOUTHRIDGE DRIVE
ARLINGTON, TX 76010

LANSING BOARD OF WATER & LIGHT
1232 HACO DR
LANSING, MI 48912

LAPORTE JR ALPHONSE J
5858 NAPLES DR
ZEPHYRHILLS, FL 33540

LAPOSTA PONTIAC
235 THREE SPRINGS DR
WEIRTON, WV 26062

LAPRATT-SKIBA, JANENE ANNE
PO BOX 533
CARO, MI 48723

LAPRISE OILFIELD SERVICES, INC.
C/O CLEALL LLP
ATTN: HARVEY HAIT
2500 COMMERCE PLACE, 10155 - 102 STREET
EDMONTON, ALBERTA T5J 4G8, CANADA

LARONDA HUNTER, ROBIN GONZALES
IRA SPIRO, MARK MOORE, SPIRO MOSS LLP
11377 OLYMPIC BL
LOS ANGELES, CA 90064

LARRY ALLEN
C/O LOWELL F SUTHERLAND ESQ
1443 W MAIN ST
EL CENTRO, CA 92243

LARRY BRIETZKE IND AND AS REP OF THE EST OF JANELL BRIETZKE
AND ANF MALCOLM AND ALYSSA BRIETZKE
C/O CICHOWSKI & GONZALEZ P C
711 NAVARRO ST SUITE 104
SAN ANTONIO, TX 78205

LARRY FISHELL
ATTN FRED A CUSTER
MATERNA CUSTER & ASSOCIATES
28051 DEQUINDRE
MADISON HEIGHTS, MI 48071

LARRY G DOTSON & RITA E DOTSON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 16219-1331

LARRY J MINAR
9249 BAUMGART RD
EVANSVILLE, IN 47725

LARRY KASSEL
1040 S LINDEN RD
FLINT, MI 48532

LARRY THOMPSON
8218 S EVENING DR
PENDLETON, IN 46064

LATTIMER, WARREN
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

LAUREN KNOWLES JOHN & DIANNE KNOWLES HER PARENTS & POWE
C/O ANDREW J STERN, ESQUIRE/ KLINE & SPECTER PC
1525 LOCUST STREET 19TH FLOOR
PHILADELPHIA, PA 19102

LAUZON, DOUG
WALLBRIDGE WALLBRIDGE
24 PINE STREET SOUTH
TIMMINS ON P4N 2J8 CANADA

LAW OFFICES OF STEPHAN A. MANKO
STEPHAN A. MANKO
132 W. NEPRESSING STREET
LAPEER, MI 48446

LAWRENCE PARNER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEACH, DARRAL T
1808 GLOUCESTER PL
CLINTON, MS 39056

LEANNE E CLARK
LABARRON N BOONE
PO BOX 4160
MONTGOMERY, AL 36103

LEHMAN BROTHERS INC
C/O JAMES W GIDDENS AS TRUSTEE
HUGHTES HUBBARD & REED LLP
ATTN DANIEL S LUBELL ESQ
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

LEIGH, GLORIA L
148 N ARDMORE AVE
DAYTON, OH 45417

LENIEAR, JESSIE
8841 BRAILE ST
DETROIT, MI 48228-1601

LEO BURNETT DETROIT INC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGI
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL
GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JOHNATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGI
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL
GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO G & PEARL A DURAND
380 NEWBERRY LANE
HOWELL, MI 48843

LEO IGNASIAK
12341 DE GROVE DR
STERLING HTS, MI 48312

LEON HENRY POPP
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

LEONARD AND DORIS RUDNICK
C/O COHN WHITESELL & GOLDBERG LLP
ATTN DANIEL C COHN ESQ
101 ARCH STREET
BOSTON, MA 02110

LEONARD PODBIELSKI
FREDRIK D HOLTH, ESQ
HOLTH KOLLMAN AND GOLEMBESKI
58 HUNTINGTON ST
NEW LONDON, CT 06320

LEVERT FINANCIAL SERVICES
MIKE LEVERT
PO BOX 522
LAKE FOREST, IL 60045

LEXIE LYLES GUARDIAN OF ANTONIO HODGES A MINOR
JP SAWYER
218 COMMERCE ST
MONTGOMERY, AL 36104

LIAM P ONEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE ST 31ST FL
CHICAGO, IL 60602

LIBERTY MUTUAL
ATTN: CINDY BARNES
PO BOX 8017
WAUSAU, WI 54402

LIBERTY MUTUAL INSURANCE COMPANY
C/O GRACE W CRANLEY
LEO & WEBER PC
1 N LASALLE ST SUITE 3600
CHICAGO, IL 60602

LIBERTY MUTUAL INSURANCE COMPANY
C/O GRACE WINKLER CRANLEY
LEO & WEBER P C
ONE N LASALLE ST SUITE 3600
CHICAGO, IL 60602

LIBERTY MUTUAL INSURANCE COMPANY ON ITS ON BEHALF & AS A?
AFFILIATES
C/O WILLIAM F CUPELO
175 BERKELY ST
BOSTON, MA 02117

LIER, JOY C
6401 N NEINER RD
SANFORD, MI 48657

LIGHT, KATHLEEN R
2706 BURRIES RD
HARTLAND, WI 53029

LIGIA RAVETTO
C/O R LEWIS VAN BLOIS ESQ
VAN BLOIS & ASSOCIATES
7677 OAKPORT ST SUITE 565
OAKLAND, CA 94621

LILY PAK
2 GRIENTREE LANE
ALBANY, NY 12208

LILY STAR BREGMAN
ANDRES BREGMAN

LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

LINDA BERTANZETTI
44344 STATE ROUTE 517
COLUMBIANA, OH 44408

LINDA J MILLER
C/O ROBERT M MATSON
PO BOX 1773
MACON, GA 31202

LINDA P CORNWELL
11206 PIEDMONT LANDING DR
FREDERICKSBURG, VA 22406

LINDA SZEJNA
C/O ATTORNEY RUSSELL T GOLLA
PO BOX 228
STEVENS POINT, WI 54481

LINDE LLC
C/O DAY PITNEY LLP
ATTN  SCOTT A ZUBER ESQ
PO BOX 1945
MORRISTOWN, NJ 07962

LINDSY WILSON AS NEXT FRIEND FOR KENNEDY WILSON A MINOR
ATTN J KENT EMISON
LANGDON & EMISON
911 MAIN STREET
LEXINGTON, MO 64067

LINK, ANDREW C
21435 POTOMAC ST
SOUTHFIELD, MI 48076

LISA ALLEN
C/O JOHN J CANTARELLA
CANTARELLA & ASSOCIATES P C
1004 JOSLYN AVENUE
PONTIAC, MI 48340

LISA G. HENRY AS PERSONAL REP ESTATE OF
JODY E HENRY, DECEASED
JOHN W ANDREWS, ESQ
ANDREWS LAW GROUP
3220 HENDERSON BLVD
TAMPA, FL 33609

LISA GARDNER
2745 BAKER AVE
CINCINNATI, OH 45211

LISA SMITH
8928 ROUTE 242
LITTLE VALLEY, NY 14755

LIVE NATION
C/O RICHARD MUNISTERI
9348 CIVIC CENTER DR
BEVERLY HILLS, CA 90210

LKPK AIRPORT LTD.
PETER AND LILY KWAN
140 BRANDON TERRACE
ALBANY, NY 12203

LLOYD DEAN DUNKIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

LOARREN T GILLUM
C/O ROCHELLE MCCULLOUGH LLP
ATTN GREG BEVEL ESQ
325 N ST PAUL STREET SUITE 4500
DALLAS, TX 75201

LODINI, JEAN
METH LAW OFFICES PC
28 ACADEMY AVENUE P O BOX 560
CHESTER, NY 10918

LOFARO, JOHN
29 PINE CLOSE
SLEEPY HOLLOW, NY 10591

LOGINS FAMILY TRUST
HELEN M LOGINS, TRUSTEE

LONG JR, JOHN W
14153 COBIA CT
WOODBRIDGE, VA 22193

LONG, BRIAN
HELLER TODD A & ASSOCIATES LAW OFFICES OF
707 LAKE COOK RD STE 316
DEERFIELD, IL 60015

LORAMENDI S COOP
ALIBARRA 26
VITORIA SPAIN 01010

LORI LAPIERRE-DESALVO
C/O MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

LORI SIERRA
5458 FM 237
MEYERSVILLE, TX 77974

LORIA, JAMES C
4452 REID RD
SWARTZ CREEK, MI 48473

LOUIS BATTISTA
1690 NOBLE ST
EAST MEADOW, NY 11554

LOVE, BROOKE ALEXIS, A MINOR BY AND THROUGH
HER GAL, SHARON BUTLER
RAND, GARY & RAND-LEWIS, SUZANNE
5990 SEPULVEDA BLVD STE 330
VAN NUYS, CA 91411

LUCILE E COCHRAN & DALE E COCHRAN
& MILTON A COCHRAN
206 LAKESHORE DR
STORM LAKE, IA 50588

LUCKEY, NORMA
909 DAFNEY DR
LAFAYETTE, LA 70503

LUGO AUTO SALES INC
220 AVE LOS ATLETICOS
SAN GERMAN, PR 00683

LUGO AUTO SALES INC
ALFREDO CARDONA
220 AVE LOS ATLETICOS
SAN GERMAN, PR 00683

LUIS ALBERTO GARCIA-SOLANO
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL
ROBERT PATTERSON PC
1001 THIRD STREET
SUITE 1
CORPUS CHRISTI, TX 78404

LULKO, ALEXANDER P
35718 CASTLEWOOD CT
WESTLAND, MI 48185

LUMBRERAS, MARIA
THE HENNING FIRM
45 NE LOOP 410 STE 400
SAN ANTONIO, TX 78216

LUZ HELENA NUNEZ
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90840

LYNN WILLIAM HALE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4015 HOLLAND AVE APT 102
DALLAS, TX 75219

M & J AUTOMOTIVE, INC.
MICHAEL THOMPSON
1435 N HERMITAGE RD
HERMITAGE, PA 16148

M.W.T., INC.
MICHAEL THOMPSON
1127 W MAIN ST
KENT, OH 44240

MABEL POIRIER
2404 AMANDA LN
SEVIERVILLE, TN 37876

MACKIE HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O COLETON R CRAFTS
MICHAEL J MESTAYER ESQ
MICHAEL J MESTAYER A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF JOSHUA HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF KATHY L. HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
NEW ORLEANS, LA 70130

MAE STARK
1707 IRENE AVE NE
WARREN, OH 44483

MAGDALENDA RAMOS
C/O MICHAEL ROOFIAN AND ASSOC
11766 WILSHIRE BLVD, 6TH FLOOR
LOS ANGELES, CA 90025

MAGDELENDA RAMOS AND ANDRES AVELINO AZAGUIRE
C/O MICHAEL ROOFIAN & ASSOCIATES PC
11766 WILSHIRE BLVD 6TH FLOOR
LOS ANGELES, CA 90025

MAGNA CAR TOP SYSTEMS OF AMERICA, INC
JAMES A PLEMMONS
DICKINSON WRIGHT PLLC
500 WOODWARD AVENUE SUITE 4000
DETROIT, MI 48226

MAINER JR, ROY L
15 LARKIN RD
BURLINGTON, NJ 08016

MAJOR CADILLAC COMPANY, INC
DAVID W EDGAR
EDGAR LAW FIRM, LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

MALCOLM KIDD & BEVERLEY KIDD
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219

MALISA SHELTON
C/O E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, STE 200
DALLAS, TX 75231

MANHEIM AUCTIONS
ATTN STACEY A CARROLL
DOW LOHNES PLLC
6 CONCOURSE PKWY SUITE 1800
ATLANTA, GA 30328

MANUEL WILLIE
MANUEL, WILLIE
2812 WISE ST
ALEXANDRIA, LA 71301

MARCELA MONTEMAYOR CHAPA, A/N/F OF ALEJANDRA LINARES
MONTEMAYOR, A MINOR CHILD
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCELA MONTEMAYOR CHAPA, INDIVIDUALLY
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCOS REYES DECEASED E REYES J VARELA M CASTILLO
R VARELA ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MARGARET M JUSTICE & JUNIOR JACK JUSTICE
MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MARGARITA ELIAS, INDIVIDUALLY
JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MAJOR CHEVROLET INC
C/O BIVONA & COHEN PC
WALL STREET PLAZA
88 PINE ST 17TH FLOOR
NEW YORK, NY 10005

MALINKA TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J
PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

MAMED DZHANIYEV
CHARLES E DORKEY III, ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

MANUEL TREJO AND MONSERRAT TREJO ET AL
C/O WATTS GUERRA CRAFT LLP
555 N CARANCAHUA
STE 1400
CORPUS CHRISTI, TX 78478

MANUEL, SANDY
42 GARLAND AVE
ROCHESTER, NY 14611

MARCELA MONTEMAYOR CHAPA, AS REPRESENTATIVE OF ESTATE C
JORGE LUIS LINARES LOPEZ, DECEASE
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCHBANKS, MARY
1451 LAND RD
COLUMBUS, MS 39705

MARGARET A YARNELL
221 COUNTY ROAD 513
GLEN GARDNER, NJ 08826

MARGARITA CARDOZA
ATTN:  ROGER S BRAUGH, JR
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARHSALL STEPANIE
MARSHALL STEPHANIE
19571 AMBER WAY
NOBLESVILLE, IN 46060

MARIA ADELA G M ALVISO, INDIVIDUALLY AND AS REPRESENTATIV
ESTATE OF MARIA ISAIAS MARTINEZ CEPEDA, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA ASUCION BAILON MOYA INDIVUDALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

MARIA ASUCION BAILON MOYA, INDIVIDUALLY
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA BELEN R MANDUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHAI
ESTATES OF BLANCA CASQUEZ DECEASED & MARISOL VASQUEZ
DECEASED
ATTN RON SIMON
SIMON AND LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019

MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHAI
ESTATES OF BLANCA VASQUEZ DECEASED & MARISOL VASQUEZ
DECEASED & AS
ATTN: RON SIMON
SIMON AND LUKE, LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019

MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHAI
ESTATES OF BLANCA VASQUEZ, DECEASED & MARISOL VASQUEZ
DECEASED & AS
ATTN: RON SIMON
SIMON AND LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019

MARIA CARRISOSA & ANASTACIO SORIA, INDIVIDUALLY & ON BEHA
ESTATES OF BLANCA VASQUEZ, DECEASED & MARISOL VASQUEZ,
DECEASED & AS
ATT RON SIMON
SIMON AND LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019

MARIA CARRISOSA ET AL
ATTN RON SIMON SIMON & LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019

MARIA CARRISOSA ET AL
ATTN: RON SIMON, SIMON & LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019

MARIA CRUZ INDV & FOR VICTORIA HERNANDEZ VENACIO HERNANI
JOSE HERNANDEZ & ERIKA TORRES
THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504

MARIA D REYNA REYNA, AS SURVIVING DAUGHTER OF PEDRO REYN
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA D REYNA, AS SURVIVING SPOUSE OF PEDRO REYNA OVALLE,
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA DE LA LUZ REYES, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA DE LOURDES ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

MARIA DEL SOCORRO PUENTES INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

MARIA DEL SOCORRO PUENTES, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA ELENA IREVINO
GARCIA & MARTINEZ L L P
10113 N 10TH ST STE H
MCALLEN, TX 78504

MARIA ESTELA G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA ESTELA MARQUEZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA LAURA FABIOLA SANTOS FONSECA AS PERSONAL REPRESENT
ESTATE OF DANIEL ORTIZ
ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MARIA LAURA FABIOLA SANTOS FONSECA, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF DANIEL ORTIZ
ATTN: ERIC G ZAJAC, ESQUIRE
ZAJAC & ARIAS, LLC
1818 MARKET ST, 30TH FLR
PHILADELPHIA, PA 19103

MARIA LOURDES BAILON MOYA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

MARIA LOURDES BAILON MOYA, INDIVIDUALLY
ATTN: JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA MERCADO
449 ROADRUNNER DR
PATTERSON, CA 95363

MARIA MUNOZ HERNANDEZ ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

MARIA RAMIREZ
C/O LAW OFFICES OF FEDERICO C SAYRE
ATTN: JAMES RUMM, ATTORNEY AT LAW
900 N BROADWAY, 4TH FL
SANTA ANA, CA 92701

MARIA SOFFER ESQ AS PERSONAL REP OF THE ESTATE OF
DAVID ARENAS, DECEASED
ATTN: ERIC G ZAJAC, ESQUIRE  ZAJAC & ARIAS LLC
1818 MARKET ST, 30TH FLR
PHILADELPHIA, PA 19103

MARIA SOFFER ESQ, PERSONAL REPRESENTATIVE OF
THE ESTATE OF DAVID ARENAS, DECEASED
ERIC G ZAJAC ESQ, ZAJAC & ARIAS LLC
1818 MARKET ST, 30TH FL
PHILADELPHIA, PA 19103

MARIANNE MONNERAT ET AL
STEPHEN Z STARR, ESQ
STARR & STARR PLLC
260 MADISON AVE FL 17
NEW YORK, NY 10016

MARIBETH FRITZ FAHRENKAMP
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

MARILY TOBIAS A MINOR BY AND THROUGH
HER MOTHER MIRNA TOBIAS
ATTN ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

MARILY TOBIAS A MINOR BY AND THROUGH
HER MOTHER MIRNA TOBIAS
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MARIO LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

MARION I MILLER
GARY R MILLER
ROBERT H MILLER
1717 HOMEWOOD BLVD APT 305
DELRAY BEACH, FL 33445

MARISELA R MANDUJANO
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARITA C TICHY
C/O RICHARD L DEMSEY CO., LPA
1350 EUCLID AVENUE, SUITE 1550
CLEVELAND, OH 44115

MARJORIE A PENN
TOD J G PENN, M K PARELL
J R PENN, N A SELBY
SUBJECT TO STA TOD RULES
P.O. BOX 95
EDMOND, OK 73083

MARK BLANKENSHIP
C/O MOTHERWAY & NAPLETON LLP
100 W MONROE ST STE 200
CHICAGO, IL 60603

MARK ETHEN
2821 RUGER AVE
JANESVILLE, WI 53545

MARK GRONEK
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

MARK WILLIAMS
ATTN:  PATRICK M ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

MARLA SOFFER ESQUIRE AS PERSONAL REPRESENTATIVE OF THE ES
DAVID ARENAS DECEASED
ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MARQUEE OMAR
4141 NE 2ND AVE STE 201
MIAMI, FL 33137

MARQUEZ, OMAR
ALTERS BOLDT BROWN RASH CULMO
4141 NE 2ND AVE STE 201
MIAMI, FL 33137

MARSHALL, SONJA
1754 RICHMOND CIR SE APT 201G
ATLANTA, GA 30315

MARTIN NINO ORTIZ INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

MARTIN NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARTIN RACHEL MARIE - ESTATE OF
ESTATE OF MARTIN, RACHEL MARIE
PO BOX 3626
WEST PALM BEACH, FL 33402

MARTIN T ULRICH & ELAINE M
ULRICH TRUSTEES MARTIN T &
ELAINE M ULRICH LIVING TRUST U/A/D 12/05/91
13103 KINGSTON
HUNTINGTON WOODS, MI 48070

MARVELLA A JOHNSON
9805 BRICKLEBERRY LN APT 203
CHARLOTTE, NC 28262

MARY BAKER INDIVIDUALLY AND ON BEHALF OF
ALL STATUTORY BENEFICIARIES OF JEANINE BAKER
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004

MARY COVELL
19613 E 9TH ST S
INDEPENDENCE, MO 64056

MARY E DOWLER
201 E VINE ST
LIBERTY, IN 47353

MARY J KURTZ
2352 WILLIAMS DR
CORTLAND, OH 44410

MARY J VISCARDI
77 LEDGEROCK LN
ROCHESTER, NY 14618

MARY O'NEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE STREET 31ST FLOOR
CHICAGO, IL 60602

MARY POWLEDGE
C/O ANGEL HAGMAIER
ATTORNEY AT LAW
719 DEZSO DR
ALVIN, TX 77511-2901

MARY R RECKARD
801 SUNSHINE RUN
ARNOLDS PARK, IA 51331

MASON, DEBRA KATHLEEN
ATTN FARRAH C FUGGETT MULLEN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

MASSACHUSETTS WATER RESOURCES AUTHORITY
100 FIRST AVENUE
CHARLESTOWN NAVY YARD
BLDG 39
BOSTON, MA 02129

MATHEW S LAPIERRE
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

MATILDE NINO, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MATILDE NINO, INDIVIDUALLY
JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

MATTHEW J HOLLWEDEL
50 WEST RD
SOUTH SALEM, NY 10590

MATTHEWS, FRANKLIN I
5017 NICHOLSON HILL RD
HUBBARD LAKE, MI 49747-9509

MAUS, WILLIAM J
649 CEDAR DRIVE
CORTLAND, OH 44410

MAUST, NANCY
9317 PARK HEIGHTS AVE
CLEVELAND, OH 44125

MAVETY BRIANNA
MAVETY, TAMMY
804 WESTMINSTER RD
TRAVERSE CITY, MI 49686

MAVETY, BRIANNA
804 WESTMINSTER RD
TRAVERSE CITY, MI 49686

MAVIGLIA, STEVE A
3771 E KENT RD
FREELAND, MI 48623

MAY, ANNA L
PO BOX 1783
ARLINGTON, TX 76004

MAYA GANTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

MAYRA RUBI JIMENEZ OCANA
C/O ROBERT L LANGDON
LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADMIN OF ESTATE
OF JOHN ROBERTS, SR DECEASED
ATTN: J KENT EMISON
LANGDON & EMISON
PO BOX 220, 911 MAIN ST
LEXINGTON, MO 64067

MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADMIN OF ESTATE
OF JOHN ROBERTS, SR, DECEASED
ATTN: J KENT EMISON
LANGDON & EMISON
PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

MC DONALD, ROBERT J
7415 SCIOTO PKWY
POWELL, OH 43065

MCCANN MOTORS INC
MELAINE MCCANN
6411 20TH ST E
FIFE, WA 98424

MCCHESNEY KAREN LYNNE
C/O INGALDSON MAASSEN & FITZGERALD PC
813 W 3RD AVE
ANCHORAGE, AK 99501

MCCLURE, CHUCK
2402 S MAIN ST
PRINCETON, IL 61356

MCCOLLUM, ANNA E
2417 YOUNGSTOWN LOCKPORT RD
RANSOMVILLE, NY 14131

MCCOMBS PONTIAC-GMC TRUCK LTD
ROBERT R BIECHLIN JR
THORNTON BIECHLIN, SEGRATO, REYNOLDS & GUERRA LC
100 N E LOOP 410 SUITE 500
SAN ANTONIO, TX 78216

MCCOY, RUTH V
188 MIDLAND PKWY APT 413
SUMMERVILLE, SC 29485

MCDADE, MICHELLE & MCDADE MARK
102 RIDGEWAY DR
SCRANTON, PA 18504

MCGUIRE, JAMES
CERUSSI & GUNN PC
1325 FRANKLIN AVE STE 225
GARDEN CITY, NY 11530

MCKENNA LONG & ALDRIDGE LLP
J MICHAEL LEVENGOOD
303 PEACHTREE STREET SUITE 5300
ATLANTA, GA 30308

MCKENNA, JAMES - A MINOR
PO BOX 1318 - 2294
SACRAMENTO, CA 95812

MCLEOD NEWTON, ESTHER
C/O LAW OFFICES OF ROHN & CAMERON LLC
1101 KING ST
CHRISTIANSTED, VI 00820

MCM MANAGEMENT CORP
C/O DON W BLEVINS ESQ, MCALPINE & ASSOCIATES PC
3201 UNIVERSITY DRIVE STE 100
AUBURN HILLS, MI 48326

MCTAVISH KAREN FAYE
CUNNINGHAM BOUNDS YANCE CROWDER & BROWN
PO BOX 66705
MOBILE, AL 36660

MCTAVISH, KAREN FAYE
CUNNINGHAM BOUNDS YANCE CROWDER & BROWN
PO BOX 66705
MOBILE, AL 36660

MEEKER, ERNEST E
203 FOXWORTH LN
SIMPSONVILLE, SC 29680

MEGAN CANTY
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH 43068

MEI-YUN HSU YEH
878 TOWNE CENTER DR
POMONA, CA 91767

MELANCON, BETTY J
PO BOX 3
OSSINEKE, MI 49766-0003

MELANIE J CUNNINGHAM
C/O ATTORNEY ALAN H PERER
ONE OXFORD CENTRE SUITE 2501
PITTSBURGH, PA 15219

MELISSA DIMERCURIO
ATTN:  MARC SAPERSTEIN, ESQ
DAVIS, SAPERSTEIN & SALOMON, P C
375 CEDAR LANE
TEANECK, NJ 07666

MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D GAYTAN
MINORS & AS REP EST R GAYTAN ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MELISSA LANGDON, PERSONAL REP OF THE ESTATE OF
REGAN LANGDON, DECEASED
C/O FRASER & SOUWEIDANE PC
10 S MAIN STE 302
MT CLEMENS, MI 48043

MELISSA M VOGEL
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07044

MELISSA M VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE
STE 350
EAST HANOVER, NJ 07936-3100

MELISSA SHERWANI
C/O ROGER S BRAUGH JR / DAVID E HARNS
SICO WHITE HOELSCHER & BRUAGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

MEMPHIS INTL AUTO SHOW
C/O MOTOR TREND AUTO  SHOWS
6405 FLANK DR
HARRISBURG, PA 17122

MERIDIAN LIGHTWEIGHT TECHNOLOGIES INC
ATTN: ALAN J MILLER
25 MCNAB AVE
STRATHROY ONTARIO N7G 4H6 CANADA

MICAELA G FRIAS IND, ON BEHALF OF R G & J J G, MINORS,
& AS REP ESTATE SALVADOR GUZMAN
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MICHAEL HARDGES
P.O. BOX 254
OKOLONA, MS 38860

MICHAEL J KRAUS
BELAIR & EVANS LLP
61 BROADWAY
NEW YORK, NY 10006

MICHAEL NORTHUP AS PERSONAL REP OF THE ESTATE OF KAREN NO
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MICHAEL RAY HOUSE INDIVIDUALLY AND AS ADMINISTRATOR OF T.
ESTATE OF DAVID C HOUSE
C/O ALVIS AND WILLINGHAM LLP-ATTN K RICK ALVIS
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

MICHAEL WILEY
7188 N WEBSTER RD
MOUNT MORRIS, MI 48458

MELISSA SHERWANI
ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MELODY RICHARDS
MELODY & ROB RICHARDS
13210 45TH AVE N
PLYMOUTH, MN 55442

MERCEDES-BENZ HYBRID LLC
DR NEIL ARMSTRONG
MERCEDES-BENZ HYBRID LLC
12120 TELEGRAPH ROAD
REDFORD, MI 48239

M-HEAT INVESTORS LLC
C/O ANNIE JENSEN
GREENSTONE INC
2550 MIDDLE RD STE 603
BETTENDORF, IA 52722

MICHAEL CAMERON
51851 ADLER PARK DR EAST
CHESTERFIELD TWP, MI 48051

MICHAEL HAYS
5164 JIMTOWN RD
E PALESTINE, OH 44413

MICHAEL NORTHUP AS PERSONAL REP OF THE ESTATE OF
KAREN NORTHUP, DECEASED
ATTN: ERIC G ZAJAC, ESQUIRE  ZAJAC & ARIAS LLC
1818 MARKET ST, 30TH FLR
PHILADELPHIA, PA 19103

MICHAEL R CARSON
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

MICHAEL S AND GLENNA M KELLEY
ATTN JAMES F BOLLINGER
C/O MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MICHAEL WILLIAM ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

MICHAELS, JAMES
331 DALE COUNTY 1
DALEVILLE, AL 36322

MICHALINE OSAR
5730 ONAWAY OVAL
PARMA, OH 44130

MICHIGAN AUTOMOTIVE OF INDIANA INC
JONES WALLACE LLC
ATTN PAUL J WALLACE
420 MAIN ST SUITE 1600
EVANSVILLE, IN 47708

MIGUEL ALTUNA
P DUQUE DE BAENA 40-201ZQ
20009 SAN SEBASTIAN SPAIN

MIKSIK, JANETTE
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701

MILLENDER CENTER ASSOCIATES LIMITED PARNERSHIP
C/O VICKI R HARDING ESQ
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MILLER, WALTER H
8840 CR 622A
BUSHNELL, FL 33513

MINTER & CHARLOTTE CARPENTER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

MIRNA TOBIAS
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MISA BRASS, JOANNE BRASS-SPITZ,
HARRY RAY SPITZ AND GRACE BRASS
ATTN:  MR PETER J DAUGHTERY
DAUGHTERY, CRAWFORD, FULLER & BROWN LLP
POST OFFICE BOX 1118
COLUMBUS, GA 31902

MISTY LEWIS SPEEGLE
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

MITCHELL CORPORATION OF OWOSSO INC
PO BOX 1592
108 N CHIPMAN STREET
OWOSSO, MI 48867

MITCHELL R CANTY
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH 43068

MITCHELL, CAROLYN J
8714 LOG RUN N DR
INDIANAPOLIS, IN 46234

MODERN SERVICE
158 E CHATHAM ST
CARY, NC 27511

MOHAMMAD HUSSAIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

MOLLIE S HOUSE
C/O THOMAS C KNOWLES, VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

MONICA O LLAMAS, IND & ANF OF GERALD DANIEL,
KARLA LORENA & DANIEL LLAMAS  EST OF G LLAMAS
C/O GONZALEZ & ASSOCIATES LAW FIRM, LTD
817 E ESPERANZA AVE
MCALLEN, TX 78501

MONTROSE BUICK PONTIAC GMC CADILLAC
PO BOX 1030
HERMITAGE, PA 16148

MONTROSE CHEVROLET
1127 W MAIN ST
KENT, OH 44240

MONTSERRAT TREJO VELASQUEZ
ATTN JERRY GUERRA
LAW OFFICES OF JERRY GUERRA P C
555 N CARANCAHUA SUITE 200
CORPUS CHRISTI, TX 78478

MOODY'S INVESTORS SERVICE
C/O SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN CHRISTOPHER R BELMONTE
230 PARK AVENUE
NEW YORK, NY 10169

MOORE, WILLIAM E
2830 BECK ST SE
WARREN, OH 44484

MOREAU, JENNIFER
144 W TUNICA DR PO BOX 129
MARKSVILLE, LA 71351

MOREAU, JENNIFER
MOREAU, FRANK
144 W TUNICA DR PO BOX 129
MARKSVILLE, LA 71351

MORGAN, BAILEY
7364 W RIDGE CIR
SHERWOOD, AR 72120

MOSS PAUL (633047) - MOSS PAUL
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321

MOSS, PAUL
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321

MOTOR TREND AUTO SHOWS
6375 FLANK DR STE 100
HARRISBURG, PA 17711

MR LAWRANCE D TURNER
2135 HUBBARD ST APT 26
DETROIT, MI 48209-3322

MR ROY D LOVE
(DECEASED 8/2004)
2045 CLARKDALE ST
DETROIT, MI 48209-1691

MR TORIBIO CASTRO
33 WOODLAND ROAD
ROSLYN, NY 11576

MR WILLIAM C MAGUIRE
CGM IRA ROLLOVER CUSTODIAN
44 LA CANADA
CLAYTON, CA 94517

MRS EVELYN B CROWELL
7335 MANDERLY WAY
KNOXVILLE, TN 37909

MRS MARTHA B WILLS
1110 BLACKSHEAR RD
CORDELE, GA 31015

MRS ROBERTA JANE DAREY
976 APPLE BLOSSOM LANE
ORREVILLE, OH 44667

MRS VERA SCHNEIDER, TOD JASON
SCHNEIDER, JONATHON SCHNEIDER &
LIANE DISTEFANO SUBJECT STA RULES
61-19 76TH ST
MIDDLE VLG, NY 11379

MS ANN E ASH
61 PARKER AVE
MASSENA, NY 13662-2212

MS JACQUELINE BUNT
551 WATERLOO STREET
LONDON, ONTARIO N6B 2R1 CANADA

MS LODISKA R BARNES
295 W HOPKINS AVE
PONTIAC, MI 48340-1717

MS MARY LOU REESE
TOD JOHN M FARNELL &
MICHAEL FARNELL
SUBJ TO FL, TOD RULES
700 SE 7TH AVE #3
POMPANO BEACH, FL 33060

MS PATRICIA J WILLIAMS
10528 COLES LN
FREDERICKSBURG, VA 22408-2088

MS SARAHJUAN GILVARY
ATTN: ERIC G ZAJAC, ESQUIRE
ZAJAC & ARIAS, LLC
1818 MARKET ST, 30TH FLOOR
PHILADELPHIA, PA 19103

MS TITA A COWART
927 DEWEY ST
PONTIAC, MI 48340-2512

M-TECH ASSOCIATES LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH AND HELLER PC
28400 NORTHWESTERN HIGHWAY THIRD FLOOR
SOUTHFIELD, MI 48034

MTV NETWORKS
A DIVISION OF VIACOM INTERNATIONAL INC
HEATHER WINDT C/O ANGELA HICKSON
1515 BROADWAY- 34TH FLOOR (3475)
NEW YORK, NY 10036

MULLINS MOTORS INC
C/O CARL MEARES
PO BOX 187
FAIR BLUFF, NC 28439

MURNANE BUILDING CONTRACTORS INC
C/O SUGARMAN LAW FIRM
211 WEST JEFFERSON ST
SYRACUSE, NY 13202

MURPHY TINA
5701 63RD AVE W
MUSCATINE, IA 52761

MURZIK TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J
PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

MUSHANEY, LEATRICE
5267 W HIGHWAY 88
ODEN, AR 71961

MYERS REV LIVING TRUST
UAD 04/06/00
LARRY G MYERS & HARRIET H MYERS
TTEES
1055 COLONIAL WAY
TUSTIN, CA 92780

MYRTLE GIVENS
4452 SAHARA PL
FORT WORTH, TX 76115

NANCY BALDWIN
1099 S OCEAN BLVD
#106
BOCA RATON, FL 33432

NANCY CARRETTA TTEE
NANCY V CARRETTA INTERVIVOS
TRUST
U/A DTD 08/05/96
2480 CLEAR MARSH ROAD
JOHNS ISLAND, SC 29455-6002

NANCY DALTON
9 ROLLINGWOOD DR
TRUMBULL, CT 06611

NANCY FISHER AND BRYAN FISHER
ATTN ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER P C
205 PARK CENTRAL EAST STE 511
SPRINGFIELD, MO 65806

NANCY R MORRISON
126 WELLESLEY DR
NEWPORT NEWS, VA 23606

NAPLETON INVESTMENT PARTNERSHIP LP
406 NORTH MONROE
HINSDALE, IL 60521

NATALIA COOPER
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

NATALIE BURKHARDT
106 WHITEHALL ST
STATEN ISLAND, NY 10306

NATALIE DANIELS
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

NATHAN ARCHER
1550 PONTIUS RD
CIRCLEVILLE, OH 43313

NATHAN BAKER A MINOR BY HIS CONSERVATORS REBECCA BAKER A
C/O LINDA B WILLIAMSON, ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004

NATIONAL CONSUMER LAW CENTER INC
7 WINTHROP SQ
#4FL
BOSTON, MA 02110

NATIONAL GRID
ATTN BANKRUPTCY TEAM C-3
300 ERIE BLVD W
SYRACUSE, NY 13202

NATIXIS FUNDING CORP (F/K/A IXIS FUNDING CORP)
C/O JOSEPH F FALCONE III EST
9 WEST 57TH STREET 35TH FLOOR
NEW YORK, NY 10019

NAVISTAR INC
C/O MICHAEL K MCCRORY
BARNES & THORNBURG LLP
11 S MERIDIAN STREET
INDIANAPOLIS, IN 46204

NAZAREEN WARD
2038 85TH AVE
OAKLAND, CA 94621

NELCY GUADALUPE IREVINO
GARCIA & MARTINEZ L L P
10113 N 10TH ST STE H
MCALLEN, TX 78504

NELKE, ARTHUR G
C/O WATTEL & YORK, LLC
2175 NORTH ALMA SCHOOL ROAD #B107
CHANDLER, AZ 85224

NELSON, OVERTON
4530 HORATIO ST
DETROIT, MI 48210

NELSON, WILLIAM T
8261 BINGHAM ST
DETROIT, MI 48228

NEW FLYER OF AMERICA INC
711 KERNAGHAN AVE
ATTN COLIN PEWARCHUK, ESQ
WINNIPEG, MANITOBA  CANADA R2C 3T4

NEW MEXICO INTERNATIONAL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS INC
6405 FLANK DR
HARRISBURG, PA 17112

NEW UNITED MOTOR MANUFACTURING INC
SCHNADER HARRISON SEGAL & LEWIS LLP
C/O GEORGE KALIKMAN
ONE MONTGOMERY ST SUITE 2200
SAN FRANCISCO, CA 94104

NEWTON AKEEM
BROWN, NORA
616 FM 1960 RD W STE 725
HOUSTON, TX 77090

NEWTON AKEEM
NEWTON, ADRIANA
616 FM 1960 RD W STE 725
HOUSTON, TX 77090

NEWTON AKEEM
NEWTON, AKEEM JR
616 FM 1960 RD W STE 725
HOUSTON, TX 77090

NEWTON AKEEM
NEWTON, AKEEM SR
400 W HOUSTON ST
MARSHALL, TX 75670

NEWTON, AKEEM SR, ANDERSON, POLEON, DAVID STEVENS, ZDENEK
GARY SIMOUNIS, JEROME ASH, ANTOINETTE SARGEANT
C/O LAW OFFICES OF ROHN & CAMERON LLC
1101 KING ST
CHRISTIANSTED, VI 00820

NEWTON, REBECCA I
4881 HIGHWAY 242 WEST
LEXA, AR 72355

NICHOLAS LUISI
1520 S FAIRWAY ST
VISALIA, CA 93277

NICHOLAS, CHERYL
KEOGH KEOGH COX & WILSON
POB 1151, 701 MAIN STREET
BATON ROUGE, LA 70821

NICHOLS, JOYCE
610 EASTER RD APT 1007
BETHEL, OH 45106

NICOLE SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, SUITE 120
NEWPORT BEACH, CA 92660

NICOTRA, FRANK
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA LLP
42 DELAWARE AVE STE 300
BUFFALO, NY 14202

NISM - ONSTAR - ANALOG TO DIGITAL TRANS
WINNE, BRUCE C
1565 SPRUCE CANYON DR
PRESCOTT, AZ 86303

NOBLE INTERNATIONAL LTD
C/O HARRINGTON DRAGICH PLLC
ATTN DAVID DRAGICH
21043 MACK AVENUE
GROSSE POINTE, MI 48236

NOBLE INTERNATIONAL, LTD
HARRINGTON DRAGICH PLLC
ATTN: DAVID DRAGICH
21043 MACK AVENUE
GROSSE POINTE, MI 48236

NOELIA MEDINA GONZALEZ
NOELIA MEDINA GONZALEZ
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

NOREEN M FLETCHER &
DENNIS J & KEVIN L FLETCHER
TRUSTEES U/A/D 7/23/01
NOREEN M FLETCHER LIVING TRUST
26643 WILTON COURT
NEW HUDSON, MI 48165

NORFOLK SOUTHERN RAILWAY COMPANY
ANDREW C CORKERY ESQ
BOYLE BRASHER LLC
5000 WEST MAIN STREET
PO BOX 23560
BELLEVILLE, IL 62223

NORMAN & SONDRA KAY JT-TEN
7301 COVENTRY AVE. APT 502
MELROSE PARK, PA 19027

NORMAN FORESTER
ATTN:  J KENT EMISON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

NORMAN-BLACKMON MOTOR COMPANY INC
C/O P RICHARD HARTLEY ESQ
PO BOX 583
GREENVILLE, AL 36037

NORTHERN INDIANA PUBLIC SERVICE COMPANY
ATTN: REVENUE ASSURANCE & RECOVERY
801 E 86TH AVE
MERRILLVILLE, IN 46410

NORTHERN INSURANCE COMPANY OF NEW YORK
PATRICK M KENNELL
COZEN OCONNOR
16TH FLOOR 45 BROADWAY
NEW YORK, NY 10006

NORTHROP GRUMMAN OHIO CORPORATION
ATTN KENNETH M REISS ESQ
M/S C-4S1
7555 COLSHIRE DRIVE
MCLEAN, VA 22102

NOTHWEHR MEAGHAN
ATTN: THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 WEST MADISON STREET SUITE 5500
CHICAGO, IL 60602

NOTHWEHR, CHRISTINE
THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 5500
CHICAGO, IL 60602

NOTHWEHR, LARRY
THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 5500
CHICAGO, IL 60602

NOWAK, CLEMENTINE C
2129 HIGHWAY 33
HAMILTON, NJ 08690

NUNEZ, JOEL TORRES
MORENO BECERRA & GUERRERO P.L.C.
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

NUNEZ, LUZ HELENA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

NYSEG SOLUTIONS
NYSEG SOLUTIONS, INC
ATTN: SHAUNA FISKE
31 LEWIS STREET SUITE 401
BINGHAMTON, NY 13901

OBRIEN, JENNIFER
C/O EDELMAN KRASIN & JAYE PLLC
1 OLD COUNTRY RD STE 210
CARLE PLACE, NY 11514

ODIE BRYER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ODISHAW & ODISHAW
ATTN: BEN GUIDO
2200 SUNLIFE PL
10123 99 ST NW
EDMONTON AB CANADA T5J 3H1

OHIO TRANSMISSION CORP
1900 JETWAY BLVD
COLUMBUS, OH 43219

OHIO TRANSMISSION CORP
OHIO TRANSMISSION CORP
1900 JETWAY BLVD
COLUMBUS, OH 43219

OLAH QASEM AND JIHAD QASEM, AS PARENTS AND NATURAL
GUARDIANS OF MINOR, MOHAMMED QASEM
GUNN LAW GROUP P A
400 N ASHLEY DR
STE 2050
TAMPA, FL 33602-4344

OLIVER BRAUN
AUSTR 14
96047 BAMBERG GERMANY

ONETTA BUSH
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

ORANGE COUNTY AUTO SHOW
C/O MOTOR TREND AUTO SHOWS INC
6405 FLANK DR
HARRISBURG, PA 17112

ORNER, HAROLD R
130 ERVIN AVE
LINWOOD, PA 19061

ORTEGA, IVELISSA
C/O WILLCUTTS LAW GROUP LLC
PO BOX 320625
HARTFORD, CT 06123

ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH ORTIZ
2310 NW 120TH TER
PEMBROKE PINES, FL 33026

OTIS GLOVER II
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

OTS SIGNS LP
C/O HERRICK FEINSTEIN LLP
ATTN GLORIA HUANG
2 PARK AVENUE
NEW YORK, NY 10016

OTTAWA PLACE ASSOCIATES LLC
C/O RICHARD KRUGER ESQ
JAFFE RAITT HEUER & WEISS PC
27777 FRANKLIN RD STE 2500
SOUTHFIELD, MI 48034

OWEN AND WANTA HANKS
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET STE 2550
HOUSTON, TX 77010

PAEZ, NIURKA
ALTERS BOLDT BROWN RASH & CULMO PA
MIAMI DESIGN DISTRICT 4141 NE 2ND AVENUE SUITE 201
MIAMI, FL 33137

PAIGE, LINDA
105 PRIVATE ROAD, UNIT 13987
HOOKS, TX 75561

PALERMO ANTHONY
4233 HIGHWAY 27
DEQUINCY, LA 70633

PALMER, SHARON
995 PINE FOREST DR
MABLETON, GA 30126

PAMELA HARVEY ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE200
DALLAS, TX 75231

PANITZKE WILLIAM (491270)
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

PARIS KATHY FISHER
DBA PARIS CONSULTING
1112 N GALE RD
DAVISON, MI 48423

PARKER, BRITTANY
JAMES KING
PO BOX 1688
JASPER, AL 35502

PARKER, JAMES M
15763 SNOWDEN ST
DETROIT, MI 48227

PARKER, JEFF
KING WILEY & WILLIAMS
PO BOX 1688
JASPER, AL 35502

PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC.
P. BAKSHI
24075 MAGIC MOUNTAIN PARKWAY
VALENCIA, CA 91355-0950

PASCOE DONNA L
976 SUFFIELD AVE
BIRMINGHAM, MI 48009

PASSAFIUME, I A
3180 STAR DR
LAKE HAVASU CITY, AZ 86406

PATRICIA A RICHARDSON
16950 WATERLINE RD
BRADENTON, FL 34212

PATRICIA FLETCHER
270 WILSON ST
STRUTHERS, OH 44471

PATRICIA FRUTOS
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

PATRICIA HAWKINS
1710 ARTHUR DR NW
WARREN, OH 44485

PATRICIA J WITT
3954 AGATE
RIVERSIDE, CA 92509

PATRICIA JOHNSON
PO BOX 36226
RICHMOND, VA 23235

PATRICIA KENT
PO BOX 05538
DETROIT, MI 48205

PATRICIA MC CUNE
4480 CLAGUE RD
NORTH OLMSTED, OH 44070

PATRICIA MEYER
BOX 112
WEST OLIVE, MI 49460

PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF
DECEDENT KAREN BETH SEALS ETAL
C/O CHAD D POINTS AT DENENA & POINTS PC
1010 LAMAR ST SUITE 1111
HOUSTON, TX 77002

PATRICIA SLOMBA
158 PANAMA ST
PITTSTON, PA 18640

PATRICK COCHRANE
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

PATRICK FLETCHER
270 WILSON ST
STRUTHERS, OH 44471

PATRICK I FLETCHER
270 WILSON ST
STRUTHERS, OH 44471

PATRICK M ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

PATRICK SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

PATRICK T. KEARNS
24 GROVE AVE.
LOCPORT, NY 14094

PATRON TAXI LLC
CHARLES E DORKEY III ESQ, ALAN I KAUFMAN ESQ, TIMOTHY I
PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PAUL C UTZ
2017 HOMESITE DRIVE
DAYTON, OH 45414

PAUL D & DORTHY J HOEFLING
5412 CALEB AVE
SACRAMENTO, CA 95819

PAUL EDWARD HIVES ESTATE OF SHARON DENISE HIVES DECEASED
STEPHANIE DANIELLE HIVES
ATTN R GRAHAM ESDALE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES PC
PO BOX 4160
MONTGOMERY, AL 36103

PAUL GIBBY
344 NO 1115TH ST APT 3E
POCATELLO, ID 83201

PAUL GRIMMETT
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

PAUL UTZ
2017 HOMESITE DR
DAYTON, OH 45414

PAULSON, KERRY A
11520 COLONIAL WOODS DR
CLIO, MI 48420

PAYNE JOHN EDWARD
BRYN JOHNSON
1019 S STAPLEY DR
MESA, AZ 85204-5013

PAYNE JOHN EDWARD
SUBIA, KATHY SUSAN
1019 S STAPLEY DR
MESA, AZ 85204

PEARCE, WADE W
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

PEARSON, BERNICE
1800 GRAND AVE APT 43
WEST DES MOINES, IA 50265

PEDRO NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, HOPKINS, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

PEDRO SOTO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PEGGY AND JERRY BOOK
1814 BLUE CANE RD
JONESVILLE, LA 71343

PEGGY BRINKLEY O/B/O BRITTANY BAKER
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

PEGGY BRINKLEY O/B/O CAMERON CRAFTS
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET SUITE 2750
NEW ORLEANS, LA 70130

PERALTA, ALICE E
499 S KALISHER ST APT 110
SAN FERNANDO, CA 91340

PEREIRA, FRANK W
PATTON & ASSOCS DAVID D
44 E LONG LAKE RD - STE 100
BLOOMFIELD HILLS, MI 48304

PEREZ, KARINA
MORENO BECERRA & GUERRERO PLC
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

PERSIK TAXI INC
CHARLES E DORKEY ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J
PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

PETER W LYDING &
DOROTHY LYDING JT TEN
3660 OXFORD AVE APT 9-C
BRONX, NY 10463

PETERSON, DANIEL L
GILREATH & ASSOCIATES
PO BOX 1270
550 MAIN ST, STE 600,
KNOXVILLE, TN 37901

PETERSON, REBECCA
377 S HARRISON ST APT 9N
EAST ORANGE, NJ 07018

PETRITA LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

PETTIFORD, GAIL L
18506 WESTMORELAND RD
DETROIT, MI 48219

PETWAY TUCKER & BARGANIER LLC
ATTN D BRUCE PETWAY ESQ-ATTORNEY FOR CREDITORS
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

PEYTON FORESTER SMITH
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

PHARR, ILENE P
2028 PRINCE HALL DR
DETROIT, MI 48207

PHD MOTORS, INC.
DAN CUTRUBUS
843 W RIVERDALE RD
OGDEN, UT 84405

PHILADELPHIA NEWSPAPERS LLC
MORRIS & ADELMAN PC
PO BOX 30477
PHILADELPHIA, PA 19103

PHILLIPS, CHLOE
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601

PHILPOT, TROY D
MANN COWAN & POTTER PC
2000B SOUTHBRIDGE PKWY STE 601
BIRMINGHAM, AL 35209

PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL MILOR DEC'D
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

PIERRE E MILORD, AS PERSONAL REPRESENTATIVE OF
ESTATE OF JEAN PAUL MILOR, DECEASED
C/O RAYMOND R REID, JR, ESQ
PAJCIC & PAJCIC, PA
ONE INDEPENDENT DR, SUITE 1900
JACKSONVILLE, FL 32202

PIERRO, JOHN
NEIMAN JOSEPH H
17936 80TH RD
JAMAICA, NY 11432-1402

PIGUET TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J
PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

PILAR NAVARRETE IND AND ON BEHALF OF ALL WRONGFUL DEATH
OF JOSEFINA NAVARRETE ON ATTACHED LIST
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

PISZCZEK, KAREN LYNN
1738 LAKEWOOD CIR
LAPEER, MI 48446

PITNEY BOWES MANAGEMENT SERVICES
PITNEY BOWES INC
ATTN RECOVERY DEPT
27 WATERVIEW DRIVE
SHELTON, CT 06484

POIRIER, MABEL A
2404 AMANDA LN
SEVIERVILLE, TN 37876

POIRIER, RAYMOND N
2404 AMANDA LN
SEVIERVILLE, TN 37876

POOLE, DAMIENE
5539 BRANDON RD
SHREVEPORT, LA 71107

POPEJOY, STEPHANIE
1837 HIGHWAY 69A
CAMDEN, TN 38320

PORTER, DANA SUE
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614

POSTLEY KYOMI
2029 S MILL ST APT 12
KANSAS CITY, KS 66103

POSTLEY, KYOMI
2029 S MILL ST APT 12
KANSAS CITY, KS 66103

POWE, JOSEPH W
322 S 30TH ST
SAGINAW, MI 48601

POWELL, LUCY O/B/O CASSIE DIMAURO AND INDIVIDUALLY
6282 COUNTRY RD 690
QUITMAN, MS 39355

PRAGA TAXI INC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PRESUTTI, DOMINIC
1101 VIRGINIA AVE
MIDLAND, PA 15059

PRICE, MICHAEL
13464 LAKE SHORE DR
FENTON, MI 48430

PRIMEDIA AUTOMOTIVE DIGITAL
ATTN A COM
6405 FLANK DR
HARRISBURG, PA 17112

PROVIDENCE INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

PUJAT, GERALDINE
6 KAY LN
HOWELL, NJ 07731

PURDY KRISTIN
1961 ARAPAHO CIR
OGDEN, UT 84403

QUINLAN'S EQUIPMENT INC
MR JOHN QUINLAN
1030 S SUPERIOR ST
PO BOX 459
ANTIGO, WI 54409

QUIROZ GALVEZ, RICARDO JAIVER
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

PRADA TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMANN ESQ, TIMOTHY L
PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PRATT, HOMER
PARKER MCCAY PA
7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE
MARLTON, NJ 08053

PRICE, JONI
3697 SHOCK RD
BEAVERTON, MI 48612

PRICHARD HAWKINS MCFARLAND & YOUNG, LLP
DAVID M. PRICHARD
UNION SQUARE, SUITE 600
10101 REUNION PLACE BLVD.
SAN ANTONIO, TX 78216

PRITCHARD, SUSAN
C/O CHRISTENSEN LAW
ATTN: THOMAS CHRISTENSEN, ESQ.
1000 S. VALLEY VIEW BLVD.
LAS VEGAS, NV 89107

PUGH, STANLEY
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 1500
PITTSBURGH, PA 15219

PUMO TAXI INC
CHARLES E DORKEY III ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PURDY, KRISTIN M
C/O FULLER, ROBERT
1090 NORTH 5900 EAST
POST BOX 835
EDEN, UT 84310

QUINN, JUSTIN
HAY RICHARD
PO BOX 1124
SOMERSET, KY 42502

RACHECK, PATRICIA A
3324  COUNTY LINE RD
WEST FARMINGTON, OH 44491-9772

RACHEL HIGGINS, ESQ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN
AND NEXT FRIEND EDDIE HUNT
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN
AND NEXT FRIEND EDDIE HUNT
ATTN:  DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

RAINEY, RHONDA
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

RALCO INDUSTRIES INC
2720 AUBURN CT
AUBURN HILLS, MI 48326

RALPH BOSLEY
5316 SKYE DR
NEW MIDDLETOWN, OH 44442

RALPH KAPLAN
CGM IRA ROLLOVER CUSTODIAN
SPECIAL ACCOUNT Y
3903 NOSTRAND AVE APT 1P
BROOKLYN, NY 11235

RAMESH R GOSWAMI
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
6310 N POINT WAY
SACRAMENTO, CA 95831

RAMIREZ, LORENZA
CALZ J REYES HEROLE
#103 COL BUENA VISTA
ZACATECAS MEXICO

RANDALL D PETERSON
520 W CLEVELAND AVE
SAPULPA, OK 74066-5010

RAQUEL HERNANDEZ AS REP OF THE ESTATE OF HECTOR HERNANDI
DECEASED ET AL
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

RAQUEL MILLER
DAVID R LIRA
GIRARDI KEESE
1126 WILSHIRE BOULEVARD
LOS ANGELES, CA 90017

RAY ROBINSON
RAY ROBINSON
1737 TIMBER RIDGE
YPSILANTI, MI 48198

RAY, J C
3523 BELVIDERE
DETROIT, MI 48214

RAYMON LEE COOPER
2000 S OCEAN BLVD APT 101
DELRAY BEACH, FL 33483

RAYMOND & JUDITH STACHERSKI
TRUSTEES U/A/D 10/27/1997
RAYMOND & JUDITH STACHERSKI
TRUST
2535 BAY VISTA DRIVE
HIGHLAND, MI 48357

RAYMOND D & ALICE I SMITH
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

REAL VENTURES-CLARK STREET FIVE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET SIX LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET TWO, LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

REDRICK, GLENDA D
1007 ORLO DR NW
WARREN, OH 44485

REED GREG
REED, PATRICIA
RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
HARRISBURG, PA 17101

REED, MEGAN
RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
HARRISBURG, PA 17101

REED, PATRICIA
C/O RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
HARRISBURG, PA 17108

REGANIS, TIMOTHY G
1462 AMBASSADOR WAY
SALT LAKE CITY, UT 84108

REINHOLD ZETTELMEIER
BERN RIEDER STR 40
S4 560 OFFENBERG GERMANY

REINHOLD-RICHARD + MARGIT PIGAL
AM PARADIES 85
DE 37431 BAD LAUTERBERG GERMANY

REMY INTERNATIONAL INC
C/O ROPERS MAJESKI KOHN BENTLEY
ATTN N KATHLEEN STRICKLAND ESQ
201 SPEAR ST STE 1000
SAN FRANCISCO, CA 94105

REYNEBEAU, BENJAMIN J
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

REYNEBEAU, JAMES J AND REYNEBEAU, KIMBERLY
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

RHONDA HESTER, AS MOTHER & NEXT FRIEND OF
KELLY EUGENE HESTER
ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

RICARDO GALVEZ, ARACELI HERNANDEZ,
ELIZABETH SANDOVAL AND GERARDO LOERA
ATTN ROBERT L LANGDON
LANGDON & EMISON
PO BOX 220, 911 MAIN
LEXINGTON, MO 64067

RICARDO JAVIER QUIROZ GALVEZ
C/O ROBERT L LANGDON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

RICARDO ROEL ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504

RICHARD & ELISE BIRDSALL
C/O EDWARD S DONINI ESQ
PO BOX 605
NEW SMYRNA BCH, FL 32170

RICHARD C FIRSCHING
941 OLD HICKORY RD
PITTSBURGH, PA 15243

RICHARD D MILLER AS ADMINISTRATOR OF THE ESTATE OF
JOHNNY CALVIN MILLER
C/O ROBERT M MATSON
PO BOX 1773
MACON, GA 31202

RICHARD D ZIMMERMAN
PO BOX 171
NEWTON FALLS, OH 44444

RICHARD DEAN HIGHTOWER INDIVIDUALLY AND
ADMINISTRATOR OF ESTATE OF CAROLYN HIGHTOWER
C/O J P  SAWYER
218 COMMERCE ST
MONTGOMERY, AL 36104

RICHARD DOCKSTEADER
ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

RICHARD HEJMANOWSKI
C/O PAUL WILLIAM BELTZ, PC
36 CHURCH ST
BUFFALO, NY 14202

RICHARD L BUNCHER

RICHARD L ROBERTS
9479 CREEDE ST
BOISE, ID 83704

RICHARD MELTON AS REPRESENTATIVE OF
THE ESTATE OF DELILA MELTON DECEASED
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

RICHARD MELTON AS REPRESENTATIVE OF
THE ESTATE OF PAMELA MELTON DECEASED
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

RICHARD MELTON AS REPRESENTATIVE OF
THE ESTATE PAMELA MELTON DECEASED
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

RICHARD MELTON AS REPRESENTATIVE OF THE ESTATE OF DELILA !
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

RICHARD MELTON INDIVIDUALLY
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

RICHARD MELTON INDIVIDUALLY
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

RICHARD PANGBORNE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD W CORWIN
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

RICHARD W MADURA D D S
JOAN MADURA JT TEN
75 WILDWOOD RD
MANITOWISH WATERS, WI 54545

RICHARDSON, SEAN
6940 GLENDORA WAY SE
TURNER, OR 97392

RICHTER RUTH E
4741 STATE ROAD 54 W
SPRINGVILLE, IN 47462

RICKEY CLARK
1961 JOY ST
SAGINAW, MI 48601

RICKY DUNCAN ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

RIDDLE, CRYSTAL
C/O BARBE LAW OFFICE
SUITE 500, FERNWELL BUILDING
505 WEST RIVERSIDE AVENUE
SPOKANE, WA 99201

RILEY TECHNOLOGIES INC
C/O KENNETH R KELLER ESQ
CARRUTHERS & ROTH P A
235 N EDGEWORTH ST
GREENSBORO, NC 27401

RINGLSTETTER, ADALBERT B
796 REEF POINT CIR
NAPLES, FL 34108

RISHER, JAMIAN
RONNIE L CROSBY ESQUIRE
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924

RITA BURCH
237 MAIN ST STE 1015
LEGAL SERVICES FOR THE ELDERLY
BUFFALO, NY 14203

RITA MONELLI
5100 S CONVENT LANE
#309
PHILADEPHIA, PA 19114

RIVAL, LLC
ATTENTION: MR. WILLIAM DANIELS
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905

ROBBIN DUROW AND RANDALL DUROW
CELLINO & BARNES PC
ATTN DENIS J BASTIBLE ESQ
350 MAIN STREET 25TH FLOOR
BUFFALO, NY 14202

ROBER WILHELM LANTIN
AUF DEM EISENSTEIN 7
STOLBERG DE 52249 GERMANY

ROBERT A AMATO
2580 S OCEAN BLVD
PALM BEACH, FL 33480

ROBERT B SILLIMAN AS CHAPTER 7 TRUSTEE
ATTN  ADAM P PRINCETHAL
ANDREWS, KNOWLES & PRINCENTHAL LLC
260 PEACHTREE ST NW STE 502
ATLANTA, GA 30303

ROBERT BOSCH LLC
ATTN JUDITH LOWITZ ADLER
38000 HILLS TECH DRIVE
FARMINGTON HILLS, MI 48331

ROBERT CARTER
235 W GILES ST
SULLIVAN, IN 47882

ROBERT DINNIGAN AS FATHER & NATURAL GUARDIAN
OF AMANDA DINNIGAN AN INFANT
C/O LIPSIG SHAPEY MANUS & MOVERMAN PC
40 FULTON ST, 25TH FL
NEW YORK, NY 10038

ROBERT DINNIGAN AS FATHER & NATURAL GUARDIAN OF
AMANDA DINNIGAN AN INFANT
LIPSIG SHAPEY MANUS & MOVERMAN PC
40 FULTON ST, 25TH FL
NEW YORK, NY 10038

ROBERT DINNIGAN AS FATHER AND NATURAL GUARDIAN
OF AMANDA DINNIGAN AN INFANT
C/O LIPSIG SHAPEY MANUS & MOVERMAN PC
40 FULTON ST, 25TH FL
NEW YORK, NY 10038

ROBERT DINNIGAN, AS FATHER AND NATURAL
GUARDIAN OF AMANDA DINNIGAN, AN INFANT
C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, P C
40 FULTON STREET 25TH FLOOR
NEW YORK, NY 10038

ROBERT E BICKERS
6336 SW 30TH ST
MIRAMAR, FL 33023

ROBERT K HOFER AND JOYCE S HOFER
14060 CANE MILL ROAD
BROOKVILLE, IN 47012

ROBERT L & PATRICIA J ERTEL
TRUSTEES ACCOUNTS & IRAS
182 COONHUNTERS RD
BATESVILLE, IN 47006

ROBERT L JOHNSON
2217 SOUTH 140TH PLAZA APT 16
OMAHA, NE 68144

ROBERT L PITTMAN, ADMINISTRATOR OF THE ESTATE
OF CHRISTIAN BROOKE WEBB
ATTN:  BENJAMIN E BAKER, JR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P C
P O BOX 4160
MONTGOMERY, AL 36103

ROBERT RUSSELL CRUT
C/O LISA HIGGINS TTEE
111 N CHURCH
FAYETTEVILLE, AR 72701

ROBERT SONNENBERG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SOOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERTA FLOWERS
1198 E CASS AVE
FLINT, MI 48505-1608

ROBERTA JANE DAVEY TTEE
THE ROBERTA JANE DAVEY LIV TR.
DTD 3-25-94
976 APPLE BLOSSOM LANE
ORRVILLE, OH 44667

ROBIN TATE, INDIVIDUALLY AND AS PERSONAL REP OF THE WRONG
ATTN: RALPH E. CHAPMAN, ATTORNEY FOR CREDITOR
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614

ROBINSON, DANES
PO BOX 190285
BURTON, MI 48519

ROBINSON, HELEN C
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROAD
ATLANTA, GA 30342

ROBINSON, JAMES W
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROD
ATLANTA, GA 30342

ROCKWELL, GAIL
C/O CAM F JUSTICE ESQ/JUSTICE LAW
8551 W SUNRISE BLVD
STE 300
PLANTATION, FL 33322

RODD, JAKE
111 E. FIRST STREET, #26
JACKSONVILLE, FL 32206-5068

RODGERS, TINA M
10675 MARTZ RD.
YPSILANTI, MI 48197

RODNEY L ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

RODOLFO RAMIREZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

ROGER AND NANCY SMITH
823 COLCHESTER DR
OSWEGO, IL 60543

ROGER L THACKER ROGER L SANDERS THOMAS J HANSON
HELMER MARTINS RICE & POPHAM CO, LPA
600 VINE ST SUITE 2704
CINCINNATI, OH 45202

ROHR-VILILLE MOTORS INC
ROBERT ROHRMAN SR
1160 S MILWAUKEE AVE
LIBERTYVILLE, IL 60048

ROJEK, LOIS
1121 MARCIA DR
NORTH TONAWANDA, NY 14120

ROLF PETERS
REU8STR 1
38640 GOSLAR GERMANY

ROLLS-ROYCE CORPORATION
ATTN GREG S DUNN
PO BOX 420
INDIANAPOLIS, IN 46206

ROMAIN BUICK INC
JONES WALLACE LLC
ATTN PAUL J WALLACE
420 MAIN ST SUITE 1600
EVANSVILLE, IN 47708

ROMAIN BUICK, INC.
JONES WALLACE, LLC
ATTN PAUL J WALLACE
420 MAIN ST SUITE 1600
EVANSVILLE, IN 47708

ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PAF
535 SMITHFIELD STREET SUITE 1000
PITTSBURGH, PA 15222

ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PAF
MURDOCH ROBERT W
535 SMITHFIELD ST STE 1000
PITTSBURGH, PA 15222

ROMBACH, SANDRA
RR 1 BOX 900
HASKELL, OK 74436

ROMEALIA D MOORE
651 MILLER ST. SW
WARREN, OH 44485

ROMEALIA MOORE
651 MILLER ST SW
WARREN, OH 44485

RON FORZIATI
245 RIVERSIDE AVE
MEDFORD, MA 02155

RON HYDE
ATTN: ARTHUR C JOHNSON
JOHNSON, CLIFTON, LARSON & SCHALLER PC
975 OAK ST, SUITE 1050
EUGENE, OR 97401

RON ROWLAND AND VERA ROWLAND,
AS SURVIVING PARENTS OF DYLAN ROWLAND
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

RON SIMON
SIMON & LUKE LLP
2929 ALLEN PARKWAY
42ND FLOOR
HOUSTON, TX 77019

RON SIMON
SIMON AND LUKE LLP
2929 ALLEN PARKWAY
42ND FLOOR
HOUSTON, TX 77019

RONALD A KATZ TECHNOLOGY LICENSING LP
9220 SUNSET BLVD
#315
ATTN JACK BAN
LOS ANGELES, CA 90069

RONALD A. KATZ TECHNOLOGY LICENSING, L.P
ATTN: JACK BAN
9220 SUNSET BLVD #315
LOS ANGELES, CA 90069

RONALD BARNETT AND SHARON BARNETT
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

RONALD BRUNS
9054 DORREL RD
BROOKVILLE, IN 47012

RONALD CONLEY
8568 RIVERBEND DR
PORTLAND, MI 48875

RONALD HUDSON
1046 E PRINCETON AVE
FLINT, MI 48505

RONALD JOHNSON
13611 LITTLE COVE RD
MERCERSBURG, PA 17236

RONALD L AXON
DIANE AXON
14202 S 32ND PL
PHOENIX, AZ 85044

RONALD STOCKER
6435 JOHNSON RD
FLUSHING, MI 48433

RONNIE BOHMFALK
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

ROPP, JOHN
35 RAILROAD AVE
SAND COULEE, MT 59472

ROSA ANGELICA REYNA, INDIVIDUALLY AND AS REPRESENTATIVE C
OF PEDRO REYNA OVALLE, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH FL
CORPUS CHRISTI, TX 78401

ROSA ELENA NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

ROSA ELENA NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ROSARIO HERNANDEZ IND AS REP ESTATE
GUSTAVO HERNANDEZ GUARDIAN FOR 3 MINORS ET AL
WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ROSE BARNES
355 GOING ST
PONTIAC, MI 48342

ROSIE DANTZLER
6345 WILLENA DRIVE
MT MORRIS, MI 48458

ROSS, BETTY L
20830 BETHLAWN BLVD
FERNDALE, MI 48220

ROXANNE HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

ROXIE CLEVENGER
C/O THE STANLEY LAW FIRM, LLC
1100 MAIN STREET, SUITE 2550
KANSAS CITY, MO 64105

ROXIE CLEVENGER
THE STANLEY LAW FIRM LLC
1100 MAIN ST SUITE 2550
KANSAS CITY, MO 64105

ROYAL MOTOR SALES, INC D/B/A EXPRESSWAY CHEV
JONES WALLACE, LLC
ATTN PAUL J WALLACE
420 MAIN ST, SUITE 1600
EVANSVILLE, IN 47708

RUBY FULMER
DANIEL W GILBREATH
GILBREATH LAW FIRM
605 S 21ST STREET
FORT SMITH, AR 72901

RUDELICH ANINA
2200 SUN LIFE PLACE 10123 - 99 STREET
EDMONTON AB T5J 3H1 CANADA

RUDELICH ANINA
RUDELICH, JOHN
2600 MANULIFE PLACE 10180 - 101 STREET
EDMONTON AB T5J 3Y2 CANADA

RUDOLPH COHEN AND
GENIA B TISHMAN JTWROS
3109 OLD POST DR
BALTIMORE, MD 21208

RUDOLPH TOWNS
5733 SW 18TH ST APT B
HOLLYWOOD, FL 33023

RUPERTO S GARCIA
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

RUSH YARNELL JR
21607 CENTENNIAL STREET
ST CLAIR SHRS, MI 48081

RUTH I COOPER
1801 9TH STREET W
RED BAY, AL 35582

RUTILIO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

SACHSE MARIE "DECEASED"
C/O LARRY AND CATHY SACHSE
15 RED MILL CT
SAINT PETERS, MO 63376

SACHSE, MARIE "DECEASED" LARRY, CATHY AND DAVID SACHEE
15 RED MILL CT
SAINT PETERS, MO 63376

SAERI CRISTEL JIMENEZ OCANA
C/O ROBERT L LANGDON
LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

SAFECO INSURANCE COMPANY OF AMERICA
C/O GRACE W CRANLEY
LEO & WEBER PC
1 N LASALLE ST SUITE 3600
CHICAGO, IL 60602

SAFECO INSURANCE COMPANY OF AMERICA
C/O GRACE WINKLER CRANLEY
LEO & WEBER P C
ONE N LASALLE ST SUITE 3600
CHICAGO, IL 60602

SAFECO INSURANCE COMPANY OF AMERICA
C/O GRACE WINKLER CRANLEY
LEO & WEBER, P C
ONE N LASALLE ST SUITE 3600
CHICAGO, IL 60602

SAKWE BALINTULO ET AL
C/O STEIG D OLSON
HAUSFIELD LLP
11 BROADWAY SUITE 615
NEW YORK, NY 10004

SALAS AUTOMOTIVE GROUP INC
ERVIN COHEN & JESSUP LLP
ATTN PETER JAZAYERI
9401 WILSHIRE BOULEVARD NINTH FLOOR
BEVERLY HILLS, CA 90212

SALAS AUTOMOTIVE GROUP INC
ERVIN COHEN & JESSUP LLP
ATTN: PETER JAZAYERL
9401 WILSHIRE BOULEVARD NINTH FLOOR
BEVERLY HILLS, CA 90212

SALAS, STEPHEN R
212 ADAMS ST
BAY CITY, MI 48708

SALAZAR JUSTINO C
SALAZAR, CAROLINA
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR JUSTINO C
SALAZAR, HECTOR
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR JUSTINO C
SALAZAR, ISRAEL
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR JUSTINO C
SALAZAR, JUSTIN
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR JUSTINO C
SALAZAR, JUSTINO C
824 SHEPHERD RD
BURKBURNETT, TX 76354

SALAZAR, CAROLINA
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, HECTOR
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, ISRAEL
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, JOSEFINA
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, JUSTIN
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354

SALAZAR, JUSTINO C
STEVEN R. BOOKER
824 SHEPHERD RD
BURKBURNETT, TX 76354

SALLIE SARGENT TTEE
SALLIE SARGENT REV TRUST
U/A DTD 03/21/05
2840 KEEWADHIN RD APT 122
FORT GRATIOT, MI 48059

SAM SORIDIAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMANTHA DEVOE
122 JOHN GLENN DR
RINCON, GA 31326

SAMUEL BARROW
712 ETHEL AVE
DAYTON, OH 45408

SAMUEL CANTU INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

SAMUEL CANTU INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

SANDOVAL, ELIZABETH PADILLA
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

SANDRA MARTINEZ KARINA HERNANDEZ CHRISTIAN HERNANDES &
ATTN JACOB VIGIL
VIGIL LAW FIRM PA
2014 CENTRAL AVE SW
ALBUQUERQUE, NM 87104

SANDRA MARTINEZ, KATRINA HERNANDEZ, JACOB VIGIL HERNANDI
C/O VIGIL LAW FIRM PA
2014 CENTRAL AVE SW
ALBUQUERQUE, NM 87104

SANDRA MARYLES SCHULTZ
C/O MARYLES
2955 NORTH SHORE
CHICAGO, IL 60645

SANDRA REYNOLDS
21 PINEHURST CIR
ANNANDALE, NJ 08801

SANDRA SLAYMAKER
C/O JAMES L MITCHELL
2911 TURTLE CREEK BLVD #1400
DALLAS, TX 75219

SANFORD DEUTSCH AND ESTATE OF BEVERLY DEUTSCH
BARRY NOVACK, ESQ
8383 WILSHIRE BLVD, STE 830
BEVERLY HILLS, CA 90211

SANGRIA TAXI LLC
C/O CHARLES L DORKEY III
MCKENNA LONG ALDRIDGE LLP
230 PARK AVENUE STE 1700
NEW YORK, NY 10169

SARADGENE JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

SARAH RUBSAM
C/O THE HEALY LAW FIRM
111 W WASHINGTON ST
SUITE 1425
CHICAGO, IL 60602

SARAH TREVINO, A MINOR
C/O MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

SATURN OF ARLINGTON IN BUFFALO GRO
915 W DUNDEE RD
BUFFALO GROVE, IL

SATURN OF BORDENTOWN INC
LOWENSTEIN SANDLER PC
ATTN ANDREW DAVID BEHLMANN
65 LIVINGSTON AVE
ROSELAND, NJ 07068

SATURN OF GURNEE
C/O ROHR VILLE MOTORS
DBA SATURN OF GURNEE
1160 S MILWAUKEE AVE
LIBERTYVILLE, IL 60046-3717

SATURN OF TOMS RIVER INC
C/O LOWENSTEIN SANDLER PC
ATTN ANDREW DAVID BEHLMANN
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

SATURN OF TOMS RIVER INC
LOWENSTEIN SANDLER PC
ATTN ANDREW DAVID BEHLMANN
65 LIVINGSTON AVE
ROSELAND, NJ 07068

SATURN OF TOMS RIVER INC
LOWENSTEIN SANDLER PC
ATTN ANDREW DAVID BEHLMANN
65 LIVINGSTON AVE
ROSELAND, NJ 07068

SCAFIDI JANE A
SCAFIDI, JOSEPH
201 W COMMERCE ST
BRIDGETON, NJ 08302

SCAFIDI, JANE A
C/O CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302

SCAFIDI, JOSEPH
CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302

SCHADEWALD WILLIAM
SCHADEWALD, WILLIAM
SCHIBELL MENNIE & KENTOS LLC
1806 HIGHWAY 35 SOUTH PO BOX 2237
OCEAN, NJ 07712

SCHADEWALD, WILLIAM
SCHIBELL MENNIE & KENTOS LLC
PO BOX 2237
1806 HIGHWAY 35 SOUTH
OCEAN, NJ 07712

SCHEURER, JEAN
1007 DELWOOD DR APT 3
MANSFIELD, OH 44905

SCHEXNAYDER, LARKA
THE BAGERT LAW FIRM
650 POYDRAS ST STE 2708
NEW ORLEANS, LA 70130

SCHIEBE DAVID
SCHIEBE, DAVID
634 HURON
ROMEOVILLE, IL 60446

SCHNEIDER DAVID
SCHNEIDER, DAVID
ELIAS SCHNEIDER
49 W PROSPECT ST
E BRUNSWICK, NJ 08816

SCHNEIDTMILLER, LISA
8713 REDCOAT CT
LOUISVILLE, KY 40291

SCHOENL KEVIN M
SCHOENL, CONNIE
CELLINO & BARNES PC
16 WEST MAIN STREET 6TH FLOOR
ROCHESTER, NY 14614

SCHOENL, CONNIE
CELLINO & BARNES PC
16 E MAIN ST STE 6
ROCHESTER, NY 14614

SCHUTTE, KENNETH J
2796 HOPE ST
HUDSONVILLE, MI 49426

SCOTT DAVID I
DBA DAVID SCOTT CONSULTING LLC
862 SAINT ANDREWS WAY
FRANKFORT, IL 60423

SCOTT LUCAS CLINGER
ATTN PAUL J KOMYATTE
GILBERT, OLLANIK & KOMYATTE P C
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

SCOTT LUCAS, WHITNEY ASHTON, DOUGLAS & SHERRI CLINGER
PAUL J KOMYATTE
GILBERT, OLLANIK & KOMYATTE PC
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

SCOTT LUKAS CLINGER
PAUL J KOMYATTE
GILBER, OLLANIK & KOMYATTE PC
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

SCOTT, EARL D
1714 PARK DR
MIDDLETOWN, OH 45044

SCOTT, GARRY L
PO BOX 445
LYONS, GA 30436

SCOTT, KARLA
C/O GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS
WATSON & SPERA
221 E OSCEOLA ST
STUARY, FL 34994

SEALIE, LORRAINE B
32365 AUGUSTA DR
ROMULUS, MI 48174

SEAN DANIELS
LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEAN DANIELS AS NEXT FRIEND OF MICHELLE DANIELS AND/OR
MICHELLE DANIELS, INDIVIDUALLY
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEAN DANIELS AS NEXT FRIEND OF TESSA DANIELS A MINOR
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEARCY DENNEY, AS ATTORNEY FOR STEVETTE DUKES
SEARCY DENNEY LAW FIRM
2139 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL 33409

SEBASTIANA ALCUDIA NARBAEZ
C/O LANGDON & EMISON
ATTN ROBERT L LANGDON
PO BOX 220 911 MAIN
LEXINGTON, MO 64067

SEBASTIANA ALCUDIA NARBAEZ
C/O ROBERT L LANGDON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

SECRET HOWARD
C/O DENNEY & BARRETT PC
870 COPPERFIELD DR
NORMAN, OK 73071

SEGURA, LIONEL R
412 JAMIE WAY
BOWLING GREEN, KY 42104

SEIBER, DORA
766 MANGUM ST 801
CENTREVILLE, MS 39631

SENTRY INSURANCE A MUTUAL COMPANY
ATTN  KENNETH J ERLER  ASSOCIATES COUNSEL
1800 NORTH POINT DR
STEVENS POINT, WI 54481

SENTRY INSURANCE A MUTUAL COMPNAY
ATTN  KENNETH J ERLER  ASSOCIATE COUNSEL
1800 NORTH POINT DR
STEVENS POINT, WI 54481

SENTRY SELECT INSURANCE COMPANY
ATTN  KENNETH J ERLER  ASSOCIATE COUNSEL
1800 NORTH POINT DR
STEVENS POINT, WI 54481

SENTRY SELECT INSURANCE COMPANY
SENTRY SELECT INSURANCE COMPANY
ATTN KENNETH J ERLER ASSOCIATE COUNSEL
1800 NORTH POINT DRIVE
STEVENS POINT, WI 54481

SERGEY KONOVALOV
POB 1607
HVATZELET ST
NESHER ISRAEL

SERGIO DOMINGUEZ
4805 N COLLEGE AVE
BETHANY, OK 73008

SERGIO REYNA CRUZ
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

SERGIO REYNA CRUZ INDIVIDUALLY
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

SERRA CHEVROLET, INC
MAX A MOSELEY, JOHNSTON BARTON PROCTOR & ROSE LLP
569 BROOKWOOD VILLAGE SUITE 901
BIRMINGHAM, AL 35209

SETTLEMENT AGREEMENT IN SODERS V
GENERAL MOTORS CORPORATION AND RODANAST P C
ATTN: JOSEPH F RODA, ESQUIRE, RODANAST PC
801 ESTELLE DR
LANCASTER, PA 17601

SHAH ATUL C MD
2884 MANORWOOD DR
TROY, MI 48085

SHAMEKA GRIFFIN
34439 SANDPEBBLE DR
STERLING HTS, MI 48310

SHANE GAILEY
RONNIE L CROSBY, ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK PA
PO BOX 457
HAMPTON, SC 29924

SHANKLIN JR GEORGE R
PO BOX 81
INDIANAPOLIS, IN 46206

SHANKS, ROGER M
2494 S HIGHWAY W
FOLEY, MO 63347

SHARPLEY, JAMES H
1211 23RD AVENUE
DECATUR, AL 35601

SHARYL Y CARTER
1541 LASALLE AVE #1
NIAGARA FALLS, NY 14301

SHARYL Y CARTER
1541 LASALLE AVE #1
NIAGRA FALLS, NY 14301

SHAWN MARCOTTE
C/O ROBERT L RATTET, ESQ
RATTET, PASTERNAK & GODRON-OLIVER, LLP
550 MAMARONECK AVENUE, STE 510
HARRISON, NY 10528

SHAWN MARCOTTE
C/O ROBERT L RATTET, ESQ
RATTET, PASTERNAK & GORDON-OLIVER, LLP
550 MAMARONECK AVENUE, STE 510
HARRISON, NY 10528

SHAWN MARCOTTE
C/O ROBERT L RATTET, ESQ
RATTET, PESTERNAK & GORDON-OLIVER, LLP
550 MAMARONECK AVENUE, STE 510
HARRISON, NY 10528

SHEAMA SYED
ATTN TARAS S RUDNITSKY, ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT SUITE 130
LAKE MARY, FL 32746

SHEILA A LOY TTEE
SHEILA A LOY 2001 LIV
TRUST U/A DTD 08/30/01
275  EMERSON   ST
UPLAND, CA 91784-1338

SHEILA U GARRETT INDIVIDUALLY & AS ADMINISTRATRIX
OF THE ESTATE OF JOSEPH ANTHONY GARRETT
C/O LANCE A COOPER ESQ
701 WHITLOCK AVENUE STE 700
MARIETTA, GA 30064

SHELDON SEVINOR TTEE
SJS TRUST U/A DTD 09/26/1995
496 LYNNFIELD STREET
LYNN, MA 01904

SHELLI RALLS
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

SHELLY SHENKMAN
301 MAITLAND AVE
TEANECK, NJ 07666

SHENKER ISRAEL
SHENKER, REBECCA
MOSHE D FULD PC
38 W 32ND ST. 7TH FLOOR
NEW YORK, NY 10001

SHERIE D WILLIAMS
PO BOX 2154
DETROIT, MI 48202

SHERIF RAFIK KODSY
15968 LAUREL OAK CIRCLE
DELRAY BEACH, FL 33484

SHIGA INTERNATIONAL PATENT OFFICE
MASATAKE SHIGA PRESIDENT
GRAN TOKYO SOUTH TOWER
1-9-2 MARUNOUCHI
CHIYODA KU TOKYO JAPAN 100-6620

SHIRLEY DOYLE
1936 LOCKMERE DR SE
KENTWOOD, MI 49508

SHONA DENISE SCOTT
C/O J COLE PORTIS
PO BOX 4160
MONTGOMERY, AL 36104

SIEBERT, WILLIAM L
3515 FRONTIER RD
FESTUS, MO 63028

SIGLIN TRACY
TIM MURPHY, OF LYTAL,REITER,CLARK,FOUNTAIN & WILLIAMS, LLP
515 NORTH FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

SIKNY SAAD
8 CANFIELD CIR
DEARBORN HEIGHTS, MI 48127

SIMMONS TONY CLINT
362 COLE ROAD
MARSHALL, TX 75672

SIMMONS, BRADLEY E
WOLFF ARDIS PC
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

SIMMONS, LINDA
362 COLE ROAD
MARSHALL, TX 75672

SIMPSON RICHARD (651441)
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE, 13TH FLOOR
NEW YORK, NY 10022

SIMPSON, RACHEL
C/O LAW OFFICES OF DEAN T. YEOTIS
611 W COURT ST STE 200
FLINT, MI 48503

SIMPSON, SCOTT E
RE: DAYTONA AIRPORT HANGARS INC
595 W GRANADA BLVD
SUITE A
ORMOND BEACH, FL 32174

SIMS II, SAM
2330 BOWSER AVE
APT 112
FORT WAYNE, IN 46803

SIMS, KATHERINE
669 6TH ST SW
SW.
WARREN, OH 44485

SINK, GEORGE R
231 N MAPLE ST
GARDNER, KS 66030

SKINNER MARK A
900 HILLSBORO SUITE 10
EDWARDSVILLE, IL 62025

SKIPPERS, JEFFRY E
414   WHITE  OAK  DR
ROCKWOOD, TN 37854

SLEDZ, MARIA
3529 WILLIAMSON RD
SAGINAW, MI 48601

SLEDZ, MIKOLAJ
3529 WILLIAMSON RD
SAGINAW, MI 48601

SMITH, ASHLEY MAURIE
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226

SMITH, EDWIN E
451 BAKER ROAD
CHURCHVILLE, NY 14428

SMITH, JOE
13543 HIGHWAY 84
JONESVILLE, LA 71343

SMITH, KENNETH
HORWITZ HORWITZ AND ASSOCIATES LTD
ON BEHALF OF KENNETH SMITH
25 E WASHINGTON ST STE 900
CHICAGO, IL 60602

SMITH, LAWRENCE W
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226

SOBECZEK, OLIVIA & CLARENCE SOBECZEK
C/O LAW OFFICE OF CRAIG L WHITE
111 W OLMOS DR
SAN ANTONIO, TX 78212

SOCORRO C DELEON MENDOZA, INDIVIDUALLY AND AS REP OF
THE ESTATE OF JOSE MARTIN MENDOZA, DECEASED,  AND AS
NEXT FRIEND OF NALLELY MENDOZA ET AL, MINORS
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD 14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

SONJA EDDLEMAN INDIVIDUALLY & AS PERMANENT GUARDIAN OF I
AN INCAPACITED PERSON
C/O WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD 14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

SORTZI, BRYAN K
57292 PLYMOUTH RD
WASHINGTON, MI 48094

SOS EMERGENCY RESPONSE TECHNOLOGIES
91 ALAMEDA CIR
THORNHILL ONT L4J 8A6 CANADA

SOUTH CAROLINA INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

SOUTH TROY TECH LLC
MICHAEL S LEIB (P30470)
MADDIN, HAUSER, WARTELL, ROTH & HELLER PC
28400 NORTHWESTERN HWY  3RD FL
SOUTHFIELD, MI 48034

SPEARS, KATHLEEN D
26280 PRINCETON ST
INKSTER, MI 48141

SPENCER, BARRY
CONTACT SYLVESTER R SPENCER-BROTHER
PO BOX 1218
SHIRLEY, MA 01464

SPENCER, BARRY
PO BOX 1218
SHIRLEY, MA 01464

SPIGHT, CAROLYN J
6410 BELLTREE LN
FLINT, MI 48504

STACHURA, GREGORY P
67 BARBARA PL
CHEEKTOWAGA, NY 14225

STACY A PERKINS
805 E BROADWELL ST
ALBION, MI 49224-1407

STACY ALTERMAN WIFE OF KENNETH ALTERMAN DECEASED
ATTN J KENT EMISON
LANGDON & EMISON
911 MAIN STREET PO BOX 220
LEXINGTON, MO 64067

STACY L JOHNSON
167 FRAYNE DR 1
NEW CARLISLE, OH 45344

STADTFELD, HEATHER
238 E 7TH AVE
GARNETT, KS 66032

STAGG CHEVROLET INC DBA CAPE COD AUTO MALL
ATTN CHRISTOPHER W PARKER
RUBIN & RUDMAN LLP
50 ROWES WHARF
BOSTON, MA 02110

STANIS F MARTIN
1190 MCCORDYSVILLE PIKE
RIVESVILLE, WV 26588

STANLEY CHEVROLET-CELINA
PO BOX 310
PILOT POINT, TX 76258-0310

STANLEY STERNKOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STARNER, ROSS E & STARNER, BONNIE L
IRWIN & MCKNIGHT
60 WEST POMFRET STREET
CARLISLE, PA 17013

STATE FARM FIRE AND CASUALTY COMPANY
C/O EVEZICH LAW OFFICE
600 UNIVERSITY ST STE 2701
SEATTLE, WA 98101

STATE OF OHIO DEPARTMENT OF DEVELOPMENT
77 SOUTH HIGH STREET
29TH FLOOR
ATTENTION: LEGAL OFFICE
COLUMBUS, OH 43215

STEFANIJA-VIKTOR KLASIC
HERBST STR. 201A
74072 HEILBRONN  GERMANY

STEINAWAY, LAURA
BEIER JOEL D
136 CHALMERS DR
BILOXI, MS 39530

STEPHANIE CASH SPECIAL ADMINISTRATOR OF THE ESTATE OF ERIC
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

STEPHANIE CIARAMITARO
30588 LYNN CT
CHESTERFIELD TWP, MI 48051

STEPHANIE SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

STEPHEN CLAY, SR.
203 FULTON ST.
BROOKHAVEN, MS 39601

STEPHEN J LABELLE/LABELLE CHEVEROLET
PAUL M HARRIS ESQ
MURTHA CULLINA LLP
99 HIGH STREET
BOSTON, MA 02110

STEPHEN P KAPLAN
1214 BOBWHITE COURT
PUNTA GORDA, FL 33950

STEPHEN SOPKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN WEISGLASS MEM SCHOLAR FUND
GREATER MIAMI TENNIS FOUNDATION
501 NE 1ST AVE
MIAMI, FL 33132

STEPPKE, DANIEL H
3268 W 50TH ST
CLEVELAND, OH 44102

STEVEN L CRIDDLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

STEWART LINDSEY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219

STEWART RUSSELL, AS PERSONAL REP OF
THE ESTATE OF WENDY RUSSELL
ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

STEWART, LINDSEY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219

STILLWATER MINING COMPANY
JAMES BINANDO/JOHN STARK
PO BOX 1330
536 EAST PIKE AVENUE
COLUMBUS, MT 59019

STONE, JEFFREY
GRUETTER BRYAN W LAW OFFICES OF
300 SW COLUMBIA ST STE 203
BEND, OR 97702

STUDENT TAXI INC
CHARLES F DORKEY III ESQ, ALAN F KAUFMAN ESQ, TIMOTHY
PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

STUTES DEBRA
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601

STUTES, ROBERT
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601

SUBIA, KATHY SUSAN
C/O JOHNSON BRYN R PLC
1019 S STAPLEY DR
MESA, AZ 85204

SUBIA, KATHY SUSAN
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660

SUNTRUST EQUIPMENT FINANCE & LEASING CORP
C/O OBER KALER GRIMES & SHRIVER
ATT: PATRICK K CAMERON ESQ
120 E BALTIMORE ST
BALTIMORE, MD 21202

SUPER SIGN COMPANY
HERRICK FEINSTEIN LLP
ATTN GLORIA HUANG
2 PARK AVE
NEW YORK, NY 10016

SUPERIOR INDUSTRIES INTERNATIONAL INC
C/O ARENT FOX LLP
ATTN JAMES SULLIVAN ESQ
1675 BROADWAY
1675 BROADWAY
NEW YORK, NY 10019

SUPERIOR INDUSTRIES INTERNATIONAL, INC.
ATTN: ROBERT A. EARNEST, ESQ.
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SUPERIOR INDUSTRIES INTERNATIONAL-ARKANSAS, INC.
ATTN: ROBERT A EARNEST ESQ
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SUSAN B ANGELL ET AL (PRODUCTS LIABILITY CLASS ACTION PLAIN
C/O THOMAS P SOBRAN ESQ
7 EVERGREEN LANE
HINGHAM, MA 02043

SUSAN HERMANN
1639 MACKWOOD RD
ROCHESTER HILLS, MI 48307

SWOPE, RUTH M
RR 2 BOX 177
HOLLIDAYSBURG, PA 16648

SYLVIA RILEY
760 BROWN ST
AKRON, OH 44311

SZYMANAK, DAVID
RHEINGOLD VALET & RHEINGOLD
113 EAST 37TH ST
NEW YORK, NY 10013

TABACHNICK, EMANUEL
STE 1015
237 MAIN STREET
BUFFALO, NY 14203

TAFT, BURTON
ROTH & DEMPSEY PC
436 JEFFERSON AVE
SCRANTON, PA 18510

TAKATA CORPORATION
DON A SCHIEMANN ESQ
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

TAKATA CORPORATION
DON A. SCHIEMANN ESQ.
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

TAKEN ALIVE, DONNA
PO BOX 461
MC LAUGHLIN, SD 57642

TAMELA BROWN AS ADMINISTRATRIX OF THE ESTATE OF
ELIZABETH WILLIAMS
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

TAMMY BATTLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

TAMMY MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 - 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

TAMMY MORWAY
ATTN: BARRY WALDMAN, ATTORNEY AND AGENT
FOR TAMMY MORWAY
1000 FARMER ST
DETROIT, MI 48226

TANKSON, ANTONIA
637 E 131ST ST APT A
RIVERDALE, IL 60827

TANYA KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

TAWANA STAPLES STEWART ON BEHALF OF SAMUEL STEWART A MI
C/O RICHARD D MORRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, PC
PO BOX 4160
MONTGOMERY, AL 36103

TAYLOR BARBARA MAE
LUVERA, BARBARA
2807 S TEXAS AVE # 201
BRYAN, TX 77802

TAYLOR BARBARA MAE
TAYLOR, ROBERT
2807 S TEXAS AVE #201
BRYAN, TX 77802

TAYLOR, JUDY KAY
4525 CURDY RD
HOWELL, MI 48855

TEAGUE, TIMOTHY W
2500 ACORN CT
LANCASTER, OH 43130

TECHTEAM GLOBAL INC
ATTN: MARCUS WILLIAMS ESQ
27335 WEST 11 MILE RD  SUITE# 110
SOUTHFIELD, MI 48033

TEODORO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
880 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

TEQUILA TAXI LLC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TERENCE B DOZIER
3050 N 58TH ST APT 21
KANSAS CITY, KS 66104

TERRANCE J TICHY
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVENUE SUITE 1550
CLEVELAND, OH 44115

TERRANCE J TICHY
C/O RICHARD L DEMSEY CO, LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TERRANCE J TICHY
C/O RICHARD L. DEMSEY CO., LPA
1350 EUCLID AVENUE, SUITE 1550
CLEVELAND, OH 44115

TERRANCE J TICHY
MARITA C TICHY
C/O RICHARD L. DEMSEY CO., LPA
1350 EUCLID AVE., SUITE 1550
CLEVELAND, OH 44115

TERRI GRISSOM CRADDOCK & GREGORY CRADDOCK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

TERRY & SHERRY SMITH AS PERSONAL REPRESENTATIVES OF THE E
SHANE SMITH DECEASED
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

TERRY & SHERRY SMITH AS PERSONAL REPS OF THE ESTATE OF
SHANE SMITH, DECEASED
ATTN: ERIC G ZAJAC, ESQUIRE
ZAJAC & ARIAS LLC
1818 MARKET ST, 30TH FLR
PHILADELPHIA, PA 19103

TERRY GAGE CHEVROLET-OLDSMOBILE, INC.
PO BOX 1389
HWY 65 NORTH
MARSHALL, AR 72650

TERRY ROY COOK
ATTN GEOFFREY S GULINSON ESQ
GEOFFREY S GULINSON & ASSOCIATES P C
4155 E JEWELL AVE STE 402
DENVER, CO 80222

TERRY ROY COOK
ATTN GEOFFREY S GULINSON ESQ
GEOFFREY S GULINSON & ASSOCIATES PC
4155 E JEWELL AVE STE 402
DENVER, CO 80222

TERRY ROY COOK
ATTN GEOFFREY S GULINSON ESQ.
GEOFFREY S GULINSON & ASSOCIATES, PC
4155 E JEWELL AVE, STE 402
DENVER, CO 80222

TERRY ROY COOK
ATTN GEOFFREY S GULINSON, ESQ
GEOFFREY S GULINSON & ASSOCIATES, P.C.
4155 E JEWELL AVE, STE 402
DENVER, CO 80222

TERRY WAYNE DUCKWORTH SR
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT SUITE 130
LAKE MARY, FL 32746

TEXAS TRANSPORTATION SERVICES LTD
SHEINESS SCOTT GROSSMAN & COHN
1001 MCKINNEY ST STE 1400
HOUSTON, TX 77002

TEXTRON FINANCIAL CORPORATION
WINSTON AND STRAWN LLP
ATTN: ARNOLD GOUGH
35 WEST WACKER DRIVE
CHICAGO, IL 60601

TGC INC T/A GOLF CHANNEL
MATTHEW G. SUMMERS BALLARD SPAHR LLP
300 E LOMBARD ST 18TH FL
BALTIMORE, MD 21202

THE AMERICAN TEAM INC
C/O BEALS HUBBARD PLC
30665 NORTHWESTERN HWY  STE 100
FARMINGTON HILLS, MI 48334

THE BANK OF NEW YORK MELLON
ATTN MR MARTIN FEIG VP
101 BARCLAY STREET- 8W
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON
ATTN: MR MARTIN FEIG, VP
101 BARCLAY ST - 8W
NEW YORK, NY 10286

THE ESTATE OF CHERRAL HORTON
DARRYL K SEGARS
485 ORCHARD LAKE RD
PONTIAC, MI 48341

THE ESTATE OF ELOISE JACK
DARRYL K. SEGARS
C/O THE ESTATE OF ELOISE JACK
485 ORCHARD LAKE ROAD
PONTIAC, MI 48341

THE HARTFORD STEAM BOILER INSPECTION &
INSURANCE COMPANY
ONE STATE STREET
HARTFORD, CT 06109

THE HOME INSURANCE COMPANY IN LIQUIDATION
55 S COMMERCIAL STREET
MANCHESTER, NH 03101

THE SCHAEFER GROUP INC
HISCOCK & BARCLAY, LLP
ATTN:  SUSAN R KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES
TRAVELERS
ATTN MICHAEL LYNCH
ONE TOWER SQUARE 5MN
HARTFORD, CT 06183

THE TRAVELERS INDEMNITY COMPANY AND AFFILIATES
MICHAEL P POMPEO
DRINKER BIDDLE & REATH LLP
500 CAMPUS DR
FLORHAM PARK, NJ 07932

THELMA GOODWIN
1259 S ANNABELLE ST
DETROIT, MI 48217

THEODORE BECKHARDT
51 EBERSOHL CIRCLE
WHITE HOUSE STATION, NJ 08889

THEODORE M ROBERTSON
2844 W 620 N
PROVO, UT 84601

THEODORE WEST
1370 LARCHMONT RD
CLEVELAND, OH 44110

THERESA M. THIBODEAU
ATTN:  STEVEN T. BLACKWELL, ESQ.
LANHAM BLACKWELL, P.A.
470 EVERGREEN WOODS
BANGOR, ME 04401

THERESA MARTIN
1579 HOLLY HILL DR
BETHEL PARK, PA 15102

THERESE PODBIELSKI
HOLTH KOLLMAN AND GOLEMBESKI
58 HUNTINGTON ST
NEW LONDON, CT 06320

THOMAS B DUCKWORTH
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE COURT SUITE 130
LAKE MARY, FL 32746

THOMAS E KINDRED

THOMAS FELSTEAD
2407 W ENGEL RD
WEST BRANCH, MI 48661

THOMAS H. WEBB
4155 KISSIMMEE PARK RD
SAINT CLOUD, FL 34772

THOMAS LAMPHIEAR AND DELORES LAMPHIEAR
ATTN THADD J LLAURADO
MURPHY & PRACHTHAUSER
330 EAST KILBOURN AVE SUITE 1200
MILWAUKEE, WI 53202

THOMAS M SMALLEY
PO BOX 93
LYNNVILLE, IA 50153

THOMAS P WEBB
21 HIGHLAND PLACE
MAPLEWOOD, NJ 07040

THOMAS XANDER
ATTN ALBERT S ISRAEL
FIELDS & ISRAEL LLP
111 W OCEAN BLVD STE 2300
LONG BEACH, CA 90802

THOMAS XANDER
ATTN ALBERT S ISRAEL
FIELDS & ISRAEL LLP
111 W OCEAN BLVD SUITE 2300
LONG BEACH, CA 90802

THOMAS YOUNG
9 WEXFORD DR
MONMOUTH JCT, NJ 08852

THOMAS, CHARLES
THOMAS, CHARLES, ESTATE & ESTATE OF DARLENE THOMAS
ALTIZER & ALTIZER P.C.
324 WASHINGTON AVENUE SW
ROANOKE, VA 24016

THOMAS, ROBERT K
2812 CONOWOODS DR
SPRINGFIELD, OH 45503

THOMPSON, JIMMIE
104 WILLOWBROOK DR
PIKEVILLE, NC 27863

THOMPSON, LARRY N
8218 S EVENING DR
PENDLETON, IN 46064

THOMSON, ROGERS
ATTN: DAVID MACDONALD
3100-390 BAY STREET
TORONTO, ONTARIO M5H 1W2

THORPE JENNINE
THORPE, JENNINE
680 WATERLOO STREET P. O. BOX 2520
LONDON ON N6A 3V8 CANADA

THORPE JENNINE
THORPE, JENNINE
SISKIND CROMARTY IVEY & DOWLER LLP
680 WATERLOO STREET P. O. BOX 2520
LONDON ON N6A 3V8 CANADA

THRESHER, MAE
1064 POINCIANA DR
CARLISLE, OH 45005

THRONSON, ROBERT H
7741 CEDAR RIDGE CT
FRANKLIN, WI 53132

THURSTON, EARL L
PO BOX 37
MERTENS, TX 76666-0037

TICHY TERRANCE J
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVENUE STE 1550
CLEVELAND, OH 44115

TICHY TERRANCE J
TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TICHY, TERRANCE J
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TIE FU ZHANG
C/O BISNAR/CHASE LLP
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

TIMOTHY L MONTIS
C/O ATTORNEY JOHN P EDMONDS LTD
1100 SW JEFFERSON AVENUE SUITE 410
PEORIA, IL 61602

TINA BRANTLEY AS GUARDIAN OF CRYSTAL BANKS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

TK HOLDINGS INC
ATTN: KEVIN KENNEDY
2500 TAKATA DR
AUBURN HILLS, MI 48236

TK HOLDINGS INC
DON A SCHIEMANN ESQ
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

TOBIAS ESTATE OF, JUAN ANTONIO
SICO WHITE & BRAUGH LLP
900 FROST BANK PLAZA 802 NORTH CARANCAHUA
CORPUS CHRIST, TX 78370

TOBIAS, ERIBERTO
MIRNA FLORES TOBIAS AS REPRESENTATIVE
OF THE ESTATE OF ERIBERTO TOBIAS
SICO, WHITE, HOELSCHER & BRAUGH
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

TODD, FREDERICK D
6526 CRAB APPLE DR
CANAL WINCHESTER, OH 43110

TOKYO RADIATOR MFG. CO., LTD.
C/O KEITH C OWENS
FOLEY & LARDNER LLP
555 S FLOWER ST, 35TH FL
LOS ANGELES, CA 90071

TOM HO LEE
FLR BSMT APT 2-5155 SIDLEY STREET
BURNABY BC V5J 1T6 CANADA

TOM NARCISSUS
GOLDSTEIN PETER LAW OFFICES OF
330 S 3RD ST STE 1070
LAS VEGAS, NV 89101

TOM, NARCISSUS
GOLDSTEIN PETER LAW OFFICES OF
330 S 3RD ST STE 1070
LAS VEGAS, NV 89101

TOMMASO CITO
AM UANINSBERG 46
50226 FRECHEN GERMANY

TORIBIO CASTRO
33 WOODLAND ROAD
ROSLYN, NY 11576

TORPEDO TAXI INC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TORRES, ALEJANDRO
C/O BRUCE ELLIOTT RASNER
WATERFIELD TOWER
18881 VON KARMAN AVENUE STE 920
IRVINE, CA 92612

TOWN OF GUILFORD
31 PARK ST
GUILFORD, CT 06437

TOWNSEND, JAMIE E
3621 BROWNELL BOULEVARD
FLINT, MI 48504

TOYOTA MOTOR CORPORATION
C/O FOLEY & LARDNER LLP
ATTN MATTHEW J RIOPELLE
402 W BROADWAY SUITE 2100
SAN DIEGO, CA 92101

TOZAMILE BOTHA WILLIAM DANIEL PETERS
SAMUEL ZOYIZILE MALI ET AL
ATTN DIANE E SAMMONS ESQ
NAGER RICE LLP
103 EISENHOWER PKWY
ROSELAND, NJ 07068

TOZAMILE BOTHA, WILLIAM DANIEL PETERS,
SAMUEL ZOYISILE MALI, ET AL.
ATTN DIANE E SAMMONS ESQ
NAGEL RICE LLP
103 EISENHOWER PKWY
ROSELAND, NJ 07068

TRACEL L VIEIRA
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

TRACEY PARKER
TIM MURPHY, OF LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 NO FLAGLER DR, STE 1000
WEST PALM BEACH, FL 33401

TRAVELERS CASUALTY AND SURETY CO OF AMERICA FOR ITSELF AN
PREDECESSORS-IN-INTEREST PARENTS SUBSIDIARIES & AFFILIATES
ATTN ROBERT L SCANLON ESQ
ONE TOWER SQUARE - S102A
HARTFORD, CT 06183

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA FOR IT
ITS PREDECESSORS-IN-INTEREST, PARENTS, SUBSIDIARIES &
AFFILIATES
ATTN ROBERT L SCANLON ESQ
ONE TOWER SQUARE - S102A
HARTFORD, CT 06183

TREECA J DYER, GUARDIAN OF THE ESTATE OF
HALEY CHRISTY, AN INCAPACITATED PERSON
BOSWELL TUCKER & BREWSTER
ATTN: DENNIS K DAVIS, ATTY
PO BOX 798
BRYANT, AR 72089

TRUSTEES OF THE SCREEN ACTORS GUILD-
PRODUCER PENSION & HEALTH PLANS
3601 WEST OLIVE AVENUE
BURBANK, CA 91510

TRYLA THORPE ET AL
C/O COHEN HIGHLEY LLP
ATTN: VICKI EDGAR
1100-255 QUEENS AVE, ONE LONDON PL
LONDON, ONTARIO  N6A 5R8

TUMOLILLO, THOMAS
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190

TUNNEL TAXI MANAGEMENT LLC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TWO HUMP TAXI LLC (SEE ATTACHMENT A)
CHARLES E DORKEY III ESQ ET AL
MCKENNA LONG & ALDRIDGE, LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TXU ENERGY RETAIL COMPANY LLC
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS, TX 75265

TYLER BLAKE AND/OR STEVE BLAKE
ATTN: D BRUCE PETWAY, ESQ, ATTY FOR THE BLAKES
PETWAY, TUCKER & BARGANIER, LLC
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

TYLER J LAPIERRE
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

U.S BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/PNC 2004A-1
ATTENTION: DEBORAH IRRAHIM, VP
MAIL STATION EX-MA-FED
ONE FEDERAL ST
BOSTON, MA 02110

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/GENERAL FOODS
ONE FEDERAL STREET
MAIL STATION:  EX-MA-FED
ATTENTION: DEBORAH IRRAHIM, VICE PRESIDE
BOSTON, MA 02110

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/GENERAL FOODS 2001A-1
ONE FEDERAL STREET
MAIL STATION:  EX-MA-FED
ATTENTION: DEBORAH IRRAHIM, VICE PRESIDENT
BOSTON, MA 02110

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/GENERAL FOODS 2001A-3
ONE FEDERAL STREET
MAIL STATION:  EX-MA-FED
ATTN: DEBORAH IRRAHIM, VICE PRESIDENT
BOSTON, MA 02110

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/GENERAL FOODS 2001A-5
ONE FEDERAL STREET
MAIL STATION:  EX-MA-FED
ATTN: DEBORAH IBRAHIM, VICE PRESIDENT
BOSTON, MA 02110

UDO GUNZEL
16 RUE DE CERDAGNE
31170 TOURNEFEUILLE FRANCE


UNITED STATES STEEL CORPORATION
ATTN: GREGG SCHMIDT
600 GRANT STREET
ROOM 1344
PITTSBURGH, PA 15219

UNIVERSAL TRANSPORT INC
12 SDS # 0842
MINNEAPOLIS, MN 55486


UNIVERSAL UNDERWRITERS INS CO
PO BOX 29195
SHAWNEE MISSION, KS 66201

UNIVERSAL UNDERWRITERS INSURANCE COMPANY
& ITS AFFILIATES (SEE ATTACHED)
C/O MARGARET M ANDERSON
FOX, HEFTER, SWIBEL, LEVIN & CARROLL, LLP
200 W MADISON STREET SUITE 3000
CHICAGO, IL 60606


UNIVERSAL UNDERWRITERS INSURANCE COMPANY
& ITS AFFILIATES (SEE ATTACHED)
C/O MARGARET M ANDERSON ET AL
200 W MADISON STREET SUITE 3000
CHICAGO, IL 60606

UNIVERSAL UNDERWRITERS INSURANCE COMPANY &
ITS AFFILIATES (SEE ATTACHED)
C/O MARGARET M ANDERSON ET AL
200 W MADISON STREET SUITE 3000
CHICAGO, IL 60606


UNIVERSITY OF MICHIGAN
BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN
C/O DEBRA A KOWICH, ESQ
503 THOMPSON STREET #5010
ANN ARBOR, MI 48109

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/GENERAL FOODS 2000A-1
ONE FEDERAL STREET
MAIL STATION EX-MA-FED
ATTN DEBORAH IBRAHIM VICE PRESIDENT
BOSTON, MA 02110


US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/HNB INVESTMENT 2002A-2
ONE FEDERAL STREET
MAIL STATION EX - MA - FED
ATTN DEBORAH IBRAHIM VICE PRESIDENT
BOSTON, MA 02110

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/PHILIP MORRIS CAPITAL 1991 A-3
ONE FEDERAL STREET
MAIL STATION EX-MA-FED
ATTN DEBORAH IBRAHIM VICE PRESIDENT
BOSTON, MA 02110


US BANK NATIONAL ASSOCIATION
ONE FEDERAL STREET, 3RD FLOOR
ATTN: DEBORAH A IBRAHAM, VP
BOSTON, MA 02110

US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE
ONE FEDERAL STREET
MAIL STATION EX-MA-FED
ATTN DEBORAH IBRAHIM VICE PRESIDENT
BOSTON, MA 02110


US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE F/B/O
BODMAN LLP
C/O MARC M BAKST ESQ
1901 ST ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT, MI 48228

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM/TFXTRON 2004A-2
ATTN DEBORAH IBRAHIM - VICE PRESIDENT
ONE FEDEREAL STREET MAIL STATION EX-DA-FED
BOSTON, MA 02110


US CUSTOMS AND BORDER PROTECTION
ATTN REVENUE DIVISION BANKRUPTCY TEAM
6650 TELECOM DR SUITE 100
INDIANAPOLIS, IN 46278

USAA
GREG W GIBEAUT ESQ
GIBEAUT MAHAN BRISCOE
6701 CENTER DR W STE 611
LOS ANGELES, CA 90045


UTAH INTERNATIONAL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS
6405 FLANK DR
HARRISBURG, PA 17112

V. KATHLEEN MCLAUGHLIN IRA
FCC AS CUSTODIAN
22591 LANGE
ST CLAIR SHS, MI 48080

VALD SVEKIS
406 WOODLAND DR
SARASOTA, FL 34234

VALDES, ANNE
C/O JULIO ARAUGO ESQ
1801 SW 3 AVE #600
MIAMI, FL 33129

VALDIVIA, GERARDO GUTIERREZ
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101

VALERY FARLEY IRA
FCC AS CUSTODIAN
524 OAK RIDGE DR.
HARTLAND, WI 53029

VALUE FLEET LLC
C/O RANSDELL & ROACH, PLLC
W KEITH RANSDELL
176 PASADENA DRIVE, BUILDING ONE
LEXINGTON, KY 40503

VAN BIBBER, JACOB
2024  N  102ND  ST
OMAHA, NE 68134-5522

VEHICLE OCCUPANT SENSING SYSTEM LLC
C/O CRAIG TADLOCK ESQ
TADLOCK LAW FIRM
400 E ROYAL LANE STE 290
IRVING, TX 75039

VELINDA ELLIS
290 SYCAMORE ST
BUFFALO, NY 14204

VELMA REED
35  THORPE  ST
PONTIAC, MI 48341-1369

VENABLE LLP
ATTORNEYS FOR GXS, INC.
ATTN: EDWARD A. SMITH
1270 AVENUE OF THE AMERICAS ROCKEFELLER CENTER
NEW YORK, NY 10020

VENICE SWANSON
C/O B ADAM TERRELL
PO BOX 350
BEAUMONT, TX 77704

VERLIN DAHMES
2771 COUNTY ROAD 120 NE
ALEXANDRIA, MN 56308

VERMETTE, STEPHANE
PAQUETTE GADLER
300 PLACE D'YOUVILLE SUITE B-10
MONTREAL QUEBEC H2Y 2B6 CANADA

VERNON HOUSE
C/O THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

VIANOY MANTILLA ENRIQUE ET AL
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006

VICKIE JORDAN CARRIGG, PERSONAL REPRESENTATIVE
OF THE ESTATE OF MALLORIE JORDAN CARRIGG
J. KENDALL FEW - J. KENDALL FEW, P A
95 STILLHOUSE RIDGE
GREER, SC 29650

VICKIE JORDAN CARRIGG, PR FOR ESTATE OF KASSIDY M GARDNER
J KENDALL FEW
J KENDALL FEW, PA
95 STILLHOUSE RIDGE
GREEN, SC 29650

VICTOR J BLANDINE
766 THOMPSON RD
GOLDENDALE, WA 98620

VICTOR KORYCKI
7405 IRONGATE RD
CANTON, MI 48187

VICTOR, PENALOZA
C/O LAW OFFICE OF DANIEL M OLEARY
523 W 6TH ST STE 215
LOS ANGELES, CA 90014

VICTORIA FOX
ATTN DERRICK GOOD
THURMAN LAW FIRM
PO BOX 800
HILLSBORO, MO 63050

VICTORY TAXI GARAGE INC
CHARLES E DORKEY III ESQ ET AL
MCKENNA LONG & ALRDRIDGE, LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

VILA, DIANA
C/O RODIER & RODIER
400 N FEDERAL HWY
HALLANDALE BEACH, FL 33009

VINCENT A DESALVO
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108

VINCENT M WARD
PO BOX 44064
LOS ANGELES, CA 90044

VIOT CLICK
1890 WEST ST RD 38
NEW CASTLE, IN 47362

VIRGINIA INTL AUTO SHOW
C/O MOTOR TREND AUTO SHOWS LLC
6405 FLANK DR
HARRISBURG, PA 17112

VIRGINIA SAENZ AS NEXT FRIEND OF MANUEL SAENZ
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

VIRGINIA SORRELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VISTEON CORPORATION
ATTN: DAWN COPLEY
DICKINSON WRIGHT PLLC
500 WOODWARD AVE STE 4000
DETROIT, MI 48226

VISTEON CORPORATION
ATTN: MICHAEL C HAMMER ESQ
DICKINSON WRIGHT PLLC
301 E LIBERTY, SUITE 500
ANN ARBOR, MI 48104

VLADIMIR AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

VLADIMIR AVERBUKH (DEATH OF FATHER BORIS AVERBUKH)
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

VLADIMIR BASIN
CHARLES E DORKEY III, ESQ, ALAN F KAUFMAN, ESQ, TIMOTHY
JPLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE, STE 1700
NEW YORK, NY 10169

VOLBA TAXI INC
CHARLES E DORKEY III, ESQ, ALAN F KAUFMAN, ESQ, TIMOTHY
JPLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE, STE 1700
NEW YORK, NY 10169

WACHOVIA BANK, NATIONAL ASSOCIATION
C/O RUSKIN MOSCOU FALTISCEK PC
1425 RXR PLAZA
UNIONDALE, NY 11556

WADE, DOROTHY J
8844 VIRGIL
REDFORD, MI 48239

WALKER, EARLENE
9321 EMILY LN
MIDWEST CITY, OK 73130

WALKER, MONIQUE
8931 HAAS AVE
LOS ANGELES, CA 90047

WALKER, RODNEY B
3326 SOUTHFIELD CT
SAGINAW, MI 48601

WALTER AND EDITH KAUFMAN TRUST
WALTER AND EDITH KAUFMAN TTEES
UAD 1/23/91
C/O MEYER
9702 ETHAN RIDGE AVE
FREDERICK, MD 21704

WALTER H GUTMAN
1200 KING ST APT 455
RYE BROOK, NY 10573

WALTER W KURTZ
2352 WILLIAMS DR
CORTLAND, OH 44410

WALTERS CHEVROLET-PONTIAC, INC.
JOHN WALTERS
113 BEECHWOOD DR
GROTON, NY 13073

WALTON MICHAEL C
WALTON, JIMSEY
C/O THE O'QUINN LAW FIRM
440 LOUISIANA SUITE 2300
HOUSTON, TX 77002

WALTON MICHAEL C
WALTON, MICHAEL JR C
C/O MICHAEL J LOWENBERG
THE O'QUINN LAW FIRM
440 LOUISIANA SUITE 2300
HOUSTON, TX 77002

WALTON MICHAEL C
WALTON, STEVEN L
C/O THE O'QUINN LAW FIRM
440 LOUISIANA SUITE 2300
HOUSTON, TX 77002

WALTON, BRYAN SCOTT
ATTN MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002

WALTON, JIMSEY
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002

WALTON, MICHAEL JR C
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002

WALTON, STEVEN L
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002

WANDA BOHMFALK
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

WANDA WILSON
C/O WILLIE R PERRY JR ESQ
201 N CHURCH STREET
DURHAM, NC 27701

WARNER KIA INC
KESNER, KESNER & BRAMBLE
PO BOX 2587
CHARLESTON, WV 25329

WASHINGTON, LAFONZA EARL
7010 CRANWOOD DRIVE
FLINT, MI 48505

WATKINS TRUCKS, INC
ATTN. GEORGE WATKINS, PRESIDENT
4031 NEW CASTLE AVEUNE
NEW CASTLE, DE 19720

WAYNE JEFFERS
K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

WAYNE SIGMON  SHARON SIGMON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219

WEBB, JONATHAN
1842 ECKLEY AVE
FLINT, MI 48503

WEBER AUTOMOTIVE CORP & ALBERT WEBER GMBH
C/O PAULA HALL
BROOKS WILKINS SHARKEY & TURCO PLLC
401 S OLD WOODWARD #460
BIRMINGHAM, MI 48009

WEBER, ROBERT F
33550 N DOVE LAKES DR APT 2034
CAVE CREEK, AZ 85331

WEBSTER, ALICE R
544 S 22ND ST
SAGINAW, MI 48601

WEEMS, JONATHAN
1251 HIGHWAY 53 N
GURDON, AR 71743

WELLS FARGO BANK IRA C/F
MILTON J DAKOVICH
13789 BAY HILL COURT
DES MOINES, IA 50325

WELLS FARGO BANK NORTHWEST NA AS INDENTURE TRUSTEE
WELLS FARGO BANK NORTHWEST NA
ATTN VAL T ORTON ESQ
299 SOUTH MAIN STREET 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION
MAC U1228-120
299 S MAIN STREET 12TH FLOOR
ATTN SCOTT ROSEVEAR AND MARCUS FOULGER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, N.A.
AS AGENT ON BEHALF OF LENDERS
C/O SIDLEY AUSTIN LLP
ATTN: KEN KANSA
ONE SOUTH DEARBORN
CHICAGO, IL 60603

WELLS FARGO BANK NORTHWEST, NA AS INDENTURE TRUSTEE (2005
SCOTT ROSEVEAR VICE PRESIDENT
WELLS FARGO BANK NORTHWEST, NA
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA AS INDENTURE TRUSTEE (2004
SCOTT ROSEVEAR, VICE PRESIDENT
WELLS FARGO BANK NORTHWEST, NA
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA, AS INDENTURE TRUSTEE
ATTN: VAL T ORTON ESQ
299 S MAIN ST, 12TH FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK, NA
SUSAN L MARTINEAU, ESQ
12151 SPRUCE STREET
THORNTON, CO 80602

WELLS, EVERETT O
4102 N RIVER HILLS CT
JANESVILLE, WI 53545

WENDLER LAW PC
RE: WILLIAM HENDERSON
900 HILLSBORO
SUITE 10
EDWARDSVILLE, IL 62025

WENDY HARPER
MOUNT ST MARY'S HOSPITAL
861 FAIRFIELD ROAD
N 407
VICTORIA, BC V8V 5A9 CANADA

WENDY HARPER
MOUNT ST MARY'S HOSPITAL
861 FAIRFIELD ROAD
N407
V8V5A9 VICTORIA BC CANADA

WENDY LEIGH YATES
ATTN: SCOTT A RITSEMA   BISNAR/CHASE
1301 DOVE ST STE 120
NEWPORT BEACH, CA 92660

WESSINGER JAMES B MD PC
4277 OKEMOS RD STE 100
OKEMOS, MI 48864

WEST COVINA MOTORS, INC.
ZIAD ALHASSEN
BAC: 166894, DEALER CODE: 25870
1932 E GARVEY AVE S
WEST COVINA, CA 91791

WHEELER, VIOLA
56 PATTON AVE
DAYTON, OH 45427

WHITFIELD, JOSH
COOK BARKETT MAGUIRE & PONDER LC
PO BOX 1180
715 NORTH CLARK
CAPE GIRARDEAU, MO 63702

WHITFIELD, TAYLOR REID
PHILLIP J BARKETT, JR
PO BOX 1180
CAPE GIRARDEAU, MO 63702

WILEY, MICHAEL
7188 N WEBSTER RD
MOUNT MORRIS, MI 48458

WILLIAM A KRAUS
CHRISTINA E KRAUS
1585 HOLLY HILL DR
BETHEL PARK, PA 15102

WILLIAM AND MARILYN GOFF
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

WILLIAM BULLOCK
9102 DANZIG ST
LIVONIA, MI 48150

WILLIAM CARPENTER JR
13124 N WEBSTER RD
CLIO, MI 48420

WILLIAM CHAPMAN
C/O LANG MICHENER LLP, ATTN: MICHAEL KATZALAY
1500 ROYAL CENTRE
PO BOX 11117, 1055 WEST GEORGIA STREET
VANCOUVER BRITISH COLUMBIA V6E 4N7 CANADA

WILLIAM GOODMAN
642 MARTIN ST
OWOSSO, MI 48867

WILLIAM H DERMODY &
MARY J DERMODY JT TEN
9830 RED RAMBLER DR
PHILADELPHIA, PA 19115

WILLIAM H SEALY
3527 CEDAR LK RD
HOWELL, MI 48843

WILLIAM HAINES
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

WILLIAM HARDEE
C/O GEORGE W FRYHOFER ESQ LEIGH MAY
BUTLER WOOTEN & FRYHOFER LLP
2719 BUFORD HIGHWAY
ATLANTA, GA 30324

WILLIAM LIPKE
7816 17TH AVE NW
BRADENTO, FL 34209

WILLIAM MCKEE
44 SOUTH ST
THREE RIVERS, MA 01080

WILLIAM MORRIS AGENCY LLC
1 WILLIAM MORRIS PL
BEVERLY HILLS, CA 90212

WILLIAM MORRIS AGENCY LLC
C/O PACHULSKI STANG ZIEHL & JONES LLP
ATTN MR JACKSON POMERANTZ
10100 SANTA MONICA BLVD, 11TH FLOOR
LOS ANGELES, CA 90067

WILLIAM MORRIS AGENCY LLC
C/O PACHULSKI STANG ZIEHL & JONES LLP
ATTN MR JASON POMERANTZ
10100 SANTA MONICA BLVD, 11TH FLOOR
LOS ANGELES, CA 90067

WILLIAM O'CONNOR & MELODY O'CONNOR ON BEHALF OF THEMSEL
OTHERS SIMILARLY SITUATED
C/O SHEPHERD FINKELMAN MILLER & SHAH LLP
ATTN JAMES E MILLER & PATRICK A KLINGMAN (PK-3658)
65 MAIN STREET
CHESTER, CT 06412

WILLIAM R DERMODY
9830 REDD RAMBLER DR
PHILADELPHIA, PA 19115

WILLIAM SCHADEWALD
SCHIBELL MENNIE AND KENTOS LLC
1806 HIGHWAY 35 SOUTH
PO BOX 2237
OCEAN, NJ 07712

WILLIAM SHERRY AND DAVID WEID
TIMOTHY R TYLER
TYLER LAW OFFICES
120 WEST MADISON SUITE 505
CHICAGO, IL 60602

WILLIAM SIEBERT
3515 FRONTIER RD
FESTUS, MO 63028

WILLIAM VLASAK
3723 2ND DR NE
BRADENTON, FL 34208

WILLIAM, SHERRY AND DAVID WEID
TIMOTHY R TYLER TYLER LAW OFFICES
120 WEST MADISON SUITE 505
CHICAGO, IL 60602

WILLIAMS, ADDISON
ARDIS, PATRICK, M
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

WILLIAMS, ARTHUR
2601 EDWARDS ST
IRONDALE, AL 35210

WILLIAMS, KOHEN
C/O DAVID W. LITTLE, ESQ
115 E. CALIFORNIA, SUITE 350
OKLAHOMA CITY, OK 73104

WILLIAMS, MARK
C/O ARDIS, PATRICK M
5810 SHELBY OAKE DR
MEMPHIS, TN 38134

WILLIAMS, ROSEVELT
6474 ESTRELLE AVE
MOUNT MORRIS, MI 48458

WILLIE LEE & KATHY JO GIBSON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219

WILMINGTON TRUST COMPANY AS OWNER TRUSTEE
LOUIS STRUBECK
FULBRIGHT & JAWORSKI L L P
2200 ROSS AVE  STE 2800
DALLAS, TX 75201

WILSON JR, HERBERT
525 LAZY WILLOW LN
LAWRENCEVILLE, GA 30044

WILSON RANDALL & LINDA
1155 N DUCK CREEK RD
NORTH JACKSON, OH 44451

WILSON SHIRLEY
32015 THE OLD ROAD
CASTAIC, CA 91384

WILSON SMITH, NATALIE RUTH
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226

WILSON, PAT M
C/O MASTERS LAW FIRM
181 SUMMERS ST
CHARLESTON, WV 25301

WILSON, VONELL
22597 MOORESVILLE RD
ATHENS, AL 35613-3618

WINGERT, MAUREEN
131 STONEHURST DR
GOOSE CREEK, SC 29445

WINKELMANN SP Z O O
CROWELL & MORING LLP ATTORNEY
ATTN STEVEN B EICHEL
590 MADISON AVE 20TH FL
NEW YORK, NY 10022

WINKELMANN SP ZOO
ATTN: STEVEN B EICHEL
CROWELL & MORNING LLP
590 MADISON AVE 20TH FL
NEW YORK, NY

WOOD, CHAD
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601

WORLDS, ALICE
408 MARTIN LUTHER KING DR
MICHIGAN CITY, IN 46360

WORTHINGTON INDUSTRIES INC & CERTAIN OF ITS RELATED ENTITI
C/O TIFFANY STRELOW COBB
VORYS SATER SEYMOUR AND PEASE LLP
52 E GAY ST
COLUMBUS, OH 43215

WWILLIAM  SHERRY & DAVID WEID
C/O TIMOTHY R TYLER
TYLER LAW OFFICES
120 W MADISON  STE 505
CHICAGO, IL 60602

WWILLIAM SHERRY AND DAVID WEID
C/O TIMOTHY R TYLER
TYLER LAW OFFICES
120 W MADISON STE 505
CHICAGO, IL 60602

WYLLA RAMSEY
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

XAVIER DEMOND WILLIAMS
C/O COWAN LAW FIRM
209 HENTRY STREET
DALLAS, TX 75226

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN VANESSA ADAMS
1301 RIDGEVIEW DRIVE-450
LEWISVILLE, TX 75057

YADIRA ERICA SALCIDO MEDRANO
WIGINGTON RUMLEY DANN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRIST, TX 78401

YAGODKA TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J
PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE, STE 1700
NEW YORK, NY 10169

YARNELL JR, RUSH O
21607 CENTENNIAL ST
ST CLAIR SHRS, MI 48081

YOLANDA GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

YOUNG, NORA J
3563 TOWNLINE RD
BIRCH RUN, MI 48415

YVONNE IBARRA REYES ON BEHALF OF ALL ENTITLED
TO RECOVER UNDER THE TX WRONGFUL DEATH ACT ET AL
WATTS GUERRA CRAFT LLP
2402 DUNLEAVY ST, SUITE 300
HOUSTON, TX 77006

ZELDA MESHBERG
C/O LOIS GANSHEROFF
605 MANAYUNK RD
BALA CYNWYD, PA 19004

ZF FRIEDRICHSHAFEN AG
JOHN J HUNTER
1700 CANTON AVE
TOLEDO, OH 43604

ZF FRIEDRICHSHAFEN AG
JOHN J HUNTER
HUNTER & SCHANK CO LPA
1700 CANTON AVENUE
TOLEDO, OH 43604

ZIMMERMAN, RICHARD D
PO BOX 171
NEWTON FALLS, OH 44444

ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES
ATTN MARY PERLICK, 9TH FL, TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196