Eleventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ABRASIVOS Y SERVICIOS<br><br>EULOGIO FLORES # 105 FRACCLA VICTORIA 67110 GUADALUPE NL CP MEXICO<br>MEXICO<br><br>Official Claim Date  11/9/2009 | 33210 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$19,007.00  (U)<br>$19,007.00  (T) | Duplicate Claim | Pgs. 1-4 | ABRASIVOS Y SERVICIOS<br><br>EULOGIO FLORES # 105 FRACCLA VICTORIA GUADALUPE NL CP 67110, MEXICO<br>MEXICO<br><br>Official Claim Date  11/9/2009 | 22320 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$19,007.00  (U)<br>$19,007.00  (T) |
| AMADA MARTINEZ<br><br>MICHAEL M GUERRA<br>GUERRA MASK LLP<br>PO BOX 5371<br>MCALLEN, TX 78502<br><br>Official Claim Date  11/30/2009 | 63243 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | AMADA MARTINEZ<br><br>ATTN MICHAEL M GUERRA<br>GUERRA MASK LLP<br>PO BOX 5371<br>MCALLEN, TX 78502<br><br>Official Claim Date  11/24/2009 | 43890 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| AMADA MARTINEZ<br><br>MICHAEL M GUERRA<br>GUERRA MASK LLP<br>PO BOX 5371<br>MCALLEN, TX 78502<br><br>Official Claim Date  11/30/2009 | 63644 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | AMADA MARTINEZ<br><br>ATTN MICHAEL M GUERRA<br>GUERRA MASK LLP<br>PO BOX 5371<br>MCALLEN, TX 78502<br><br>Official Claim Date  11/24/2009 | 43890 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ANTHONY FORBES<br><br>21312 LAKE HOOK ROAD<br>HUTCHINSON, MN 55350<br><br>Official Claim Date  11/28/2009 | 62394 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$932,825.67  (U)<br>$932,825.67  (T) | Duplicate Claim | Pgs. 1-4 | ANTHONY FORBES<br><br>21312 LAKE HOOK ROAD<br>HUTCHINSON, MN 55350<br><br>Official Claim Date  11/27/2009 | 61112 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$932,825.67  (U)<br>$932,825.67  (T) |
| ASHRAF ELGOHARY<br><br>C/O KIMMEL & SILVERMAN PC<br>30 E BUTLER AVE<br>AMBLER, PA 19002<br><br>Official Claim Date  11/25/2009 | 46628 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,598.00  (U)<br>$20,598.00  (T) | Duplicate Claim | Pgs. 1-4 | ASHRAF ELGOHARY<br><br>C/O KIMMEL & SILVERMAN PC<br>30 E BUTLER AVE<br>AMBLER, PA 19002<br><br>Official Claim Date  11/25/2009 | 46626 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,598.00  (U)<br>$20,598.00  (T) |
| BANCA DI SAN MARINO SPA<br><br>ATTN MR EMANUELO CESARINI<br>STRADA DELLA CROCE 39<br>47896 FAELANA<br>REPUBLICA DI SAN MARCO<br>SAN MARINO<br><br>Official Claim Date  11/27/2009 | 59320 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,944,507.48  (U)<br>$6,944,507.48  (T) | Duplicate Claim | Pgs. 1-4 | BANCA DI SAN MARINO SPA<br><br>ATTN: MR EMANUELE CESARINI<br>STRADA DELLA CROCE 39<br>47896 FACTANO<br>REPUBBLICA DI SAN MARINO<br>SAN MARINO<br><br>Official Claim Date  11/27/2009 | 59319 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,944,507.48  (U)<br>$6,944,507.48  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BANCA MEDIOLANUM S.P.A.<br><br>ATTN: STEFANO GRECO<br>VIA F SFORZA 15<br>20080 BASIGLIO (MILANO) ITALY<br>ITALY<br><br>Official Claim Date  11/27/2009 | 60639 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,243,439.18  (U)<br>$9,243,439.18  (T) | Duplicate Claim | Pgs. 1-4 | BANCA MEDIOLANUM S.P.A.<br><br>ATTN: STEFANO GRECO<br>VIA F SFORZA 15<br>20080 BASIGLIO (MILANO) ITALY<br>ITALY<br><br>Official Claim Date  11/27/2009 | 60638 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,243,439.18  (U)<br>$9,243,439.18  (T) |
| BORG WARNER INC<br><br>THOMAS D LUPO<br>WILLIAMS MONTGOMERY & JOHN LTD<br>233 SOUTH WACKER DRIVE STE 6100<br>CHICAGO, IL 60606<br><br>Official Claim Date  12/1/2009 | 67828 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,574,112.37  (U)<br>$3,574,112.37  (T) | Duplicate Claim | Pgs. 1-4 | BORG WARNER INC<br><br>THOMAS D LUPO<br>WILLIAMS MONTGOMERY & JOHN LTD<br>233 SOUTH WACKER DRIVE STE 6100<br>CHICAGO, IL 60606<br><br>Official Claim Date  12/1/2009 | 67827 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,574,112.37  (U)<br>$3,574,112.37  (T) |
| C R RONDINIELLI INC<br><br>220 AVE LOS ATLETICOS<br>SAN GERMAN, PR 00683<br><br>Official Claim Date  12/7/2009 | 69134 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$456,037.91  (U)<br>$456,037.91  (T) | Duplicate Claim | Pgs. 1-4 | C R RONDINIELLI INC<br><br>220 AVE LOS ATLETICOS<br>SAN GERMAN, PR 00683<br><br>Official Claim Date  12/7/2009 | 69133 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$456,037.91  (U)<br>$456,037.91  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CAROL BORICH<br><br>1929 ADDALEEN ROAD<br>HIGHLAND, MI 48357<br><br>Official Claim Date  11/24/2009 | 65789 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$35,530.00  (U)<br>$35,530.00  (T) | Duplicate Claim | Pgs. 1-4 | CAROL BORICH<br><br>1929 ADDALEEN ROAD<br>HIGHLAND, MI 48357<br><br>Official Claim Date  11/24/2009 | 43351 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$35,530.00  (U)<br>$35,530.00  (T) |
| CASMALIA RESOURCES SITE STEERING COMMITTEE<br><br>C/O MILISSA MURRAY ESQ<br>BINGHAM MCCUTCHEN LLP<br>2020 K STREET NW<br>WASHINGTON, DC 20006<br><br>Official Claim Date  11/25/2009 | 65979 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$106,900,000.00  (U)<br>$106,900,000.00  (T) | Duplicate Claim | Pgs. 1-4 | CASMALIA RESOURCES SITE STEERING COMMITTEE<br><br>C/O MILISSA MURRAY ESQ<br>BINGHAM MCCUTCHEN LLP<br>2020 K STREET NW<br>WASHINGTON, DC 20006<br><br>Official Claim Date  11/25/2009 | 66115 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$106,900,000.00  (U)<br>$106,900,000.00  (T) |
| CHIANG, PHILIP<br><br>PETER GOLDSTEIN<br>312 W 5TH ST APT 1002<br>LOS ANGELES, CA 90013<br><br>Official Claim Date  11/30/2009 | 65585 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Duplicate Claim | Pgs. 1-4 | CHIANG, PHILIP<br><br>PETER GOLDSTEIN<br>312 W 5TH ST APT 1002<br>LOS ANGELES, CA 90013<br><br>Official Claim Date  11/30/2009 | 65491 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| COMMERCIAL OIL SERVICES SITE GROUP<br><br>C/O DOUGLAS G HAYNAM GROUP COUNSEL<br>SHUMAKER LOOP & KENDRICK LLP<br>1000 JACKSON<br>TOLEDO, OH 43604<br><br>Official Claim Date  11/27/2009 | 58628 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$533,918.72  (U)<br>$533,918.72  (T) | Duplicate Claim | Pgs. 1-4 | COMMERCIAL OIL SERVICES SITE GROUP<br><br>C/O DOUGLAS G. HAYNAM, GROUP COUNSEL<br>SHUMAKER, LOOP & KENDRICK, LLP<br>1000 JACKSON<br>TOLEDO, OH 43604<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 58957 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$533,918.72  (U)<br>$533,918.72  (T) |
| CONSOLIDATED RAIL CORPORATION<br><br>ATTN JOHN K ENRIGHT ESQ<br>1717 ARCH STREET 32ND FL<br>PHILADELPHIA, PA 19103<br><br>Official Claim Date  11/30/2009 | 64555 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,540.82  (U)<br>$30,540.82  (T) | Duplicate Claim | Pgs. 1-4 | CONSOLIDATED RAIL CORPORATION<br><br>ATTN:  JOHN K ENRIGHT ESQ<br>1717 ARCH STREET 32ND FL<br>PHILADELPHIA, PA 19103<br><br>Official Claim Date  11/30/2009 | 64554 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,540.82  (U)<br>$30,540.82  (T) |
| COUNTY OF BASTROP<br><br>C/O MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69140 | Motors Liquidation Company | $201.49  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$201.49  (T) | Duplicate Claim | Pgs. 1-4 | COUNTY OF BASTROP<br><br>C/O MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY, SUITE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Official Claim Date  12/4/2009 | 69139 | Motors Liquidation Company | $201.49  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$201.49  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CROWN EQUIPMENT CORPORATION | 11750 | Motors Liquidation Company | $0.00  (S)  $0.00  (A) | Duplicate Claim | Pgs. 1-4 | CROWN EQUIPMENT CORPORATION | 10035 | Motors Liquidation Company | $0.00  (S)  $0.00  (A) |
| LARRY KELLERMEYER 44 S WASHINGTON ST NEW BREMEN, OH 45869 | | | $0.00  (P)  $25,683.24  (U) | | | LARRY KELLERMEYER 44 S WASHINGTON ST NEW BREMEN, OH 45869 | | | $0.00  (P)  $25,683.24  (U) |
| Official Claim Date  10/16/2009 | | | $25,683.24  (T) | | | Official Claim Date  10/14/2009 | | | $25,683.24  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CUYAHOGA COUNTY TREASURER<br><br>1219 ONTARIO STREET<br>ROOM 112 - ATTN MARK CAMPBELL<br>CLEVELAND, OH 44113<br><br>Official Claim Date  11/30/2009 | 67547 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | CUYAHOQA COUNTY TREASURER<br><br>1219 ONTARIO STREET<br>ROOM 112 - ATTN MARK CAMPBELL<br>CLEVELAND, OH 44113<br><br>Official Claim Date  11/30/2009 | 67544 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| CUYAHOGA COUNTY TREASURER<br><br>1219 ONTARIO STREET<br>ROOM 112 - ATTN MARK CAMPBELL<br>CLEVELAND, OH 44113<br><br>Official Claim Date  11/30/2009 | 67548 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | CUYAHOQA COUNTY TREASURER<br><br>1219 ONTARIO STREET<br>ROOM 112 - ATTN MARK CAMPBELL<br>CLEVELAND, OH 44113<br><br>Official Claim Date  11/30/2009 | 67544 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| CUYAHOGA COUNTY TREASURER<br><br>1219 ONTARIO STREET<br>ROOM 112 ATTN MARK CAMPBELL<br>CLEVELAND, OH 44113<br><br>Official Claim Date  11/30/2009 | 67549 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicate Claim | Pgs. 1-4 | CUYAHOQA COUNTY TREASURER<br><br>1219 ONTARIO STREET<br>ROOM 112 - ATTN: MARK CAMPBELL<br>CLEVELAND, OH 44113<br><br>Official Claim Date  11/30/2009 | 67545 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CUYAHOQA COUNTY TREASURER | 67546 | Motors Liquidation Company | $0.00 (S) | Duplicate Claim | Pgs. 1-4 | CUYAHOQA COUNTY TREASURER | 67545 | Motors Liquidation Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | | $0.00 (A) |
| 1219 ONTARIO STREET ROOM 112 - ATTN MARK CAMPBELL CLEVELAND, OH 44113 | | | $0.00 (P) | | | 1219 ONTARIO STREET ROOM 112 - ATTN: MARK CAMPBELL CLEVELAND, OH 44113 | | | $0.00 (P) |
| | | | $0.00 (U) | | | | | | $0.00 (U) |
| Official Claim Date  11/30/2009 | | | $0.00 (T) | | | Official Claim Date  11/30/2009 | | | $0.00 (T) |
| D & M REAL ESTATE LLC | 67348 | Motors Liquidation Company | $0.00 (S) | Duplicate Claim | Pgs. 1-4 | D & M REAL ESTATE LLC | 66211 | Motors Liquidation Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | | $0.00 (A) |
| C/O NELSON LEVINE DELUCA & HORST LLC 457 HADDONFIELD RD STE 710 CHERRY HILL, NJ 08002 | | | $0.00 (P) | | | NELSON LEVINE DELUCA & HORST LLC 457 HADDONFIELD RD STE 710 CHERRY HILL, NJ 08002 | | | $0.00 (P) |
| | | | $1,000,000.00 (U) | | | | | | $1,000,000.00 (U) |
| Official Claim Date  11/30/2009 | | | $1,000,000.00 (T) | | | Official Claim Date  11/30/2009 | | | $1,000,000.00 (T) |
| DENICE A ALLEN | 62191 | Motors Liquidation Company | $0.00 (S) | Duplicate Claim | Pgs. 1-4 | DENICE A ALLEN | 61006 | Motors Liquidation Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | | $0.00 (A) |
| C/O CHARLES W BOBINETTE, ATTORNEY AT LAW 906 OLIVE STREET, SUITE 300 ST LOUIS, MO 63101 | | | $0.00 (P) | | | C/O CHARLES W BOBINETTE ATTORNEY AT LAW 906 OLIVE STREET SUITE 300 ST LOUIS, MO 63101 | | | $0.00 (P) |
| | | | $126,478.01 (U) | | | | | | $126,478.01 (U) |
| Official Claim Date  11/28/2009 | | | $126,478.01 (T) | | | Official Claim Date  11/27/2009 | | | $126,478.01 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Grounds For Objection | Objection Page Reference | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DONAHUE LAW GROUP, P S C<br><br>410 SOUTH MAIN ST<br>SOMERSET, KY 42501<br><br>Official Claim Date  10/22/2009 | 14808 | Motors Liquidation Company | $0.00<br>$0.00<br>$0.00<br>$31,509.81<br>$31,509.81 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Duplicate Claim | Pgs. 1-4 | | DONAHUE LAW GROUP, P S C<br><br>410 SOUTH MAIN STREET<br>SOMERSET, KY 42501<br><br>Official Claim Date  10/22/2009 | 14807 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$31,509.81  (U)<br>$31,509.81  (T) |
| DONAHUE LAW GROUP, P S C<br><br>410 SOUTH MAIN ST<br>SOMERSET, KY 42501<br><br>Official Claim Date  10/22/2009 | 14809 | Motors Liquidation Company | $0.00<br>$0.00<br>$0.00<br>$31,509.81<br>$31,509.81 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Duplicate Claim | Pgs. 1-4 | | DONAHUE LAW GROUP, P S C<br><br>410 SOUTH MAIN STREET<br>SOMERSET, KY 42501<br><br>Official Claim Date  10/22/2009 | 14807 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$31,509.81  (U)<br>$31,509.81  (T) |
| DONAHUE LAW GROUP, PSC<br><br>410 SOUTH MAIN STREET<br>SOMERSET, KY 42501<br><br>Official Claim Date  10/22/2009 | 14752 | Motors Liquidation Company | $0.00<br>$0.00<br>$0.00<br>$19,112.34<br>$19,112.34 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Duplicate Claim | Pgs. 1-4 | | DONAHUE LAW GROUP, PSC<br><br>410 SOUTH MAIN STREET<br>SOMERSET, KY 42501<br><br>Official Claim Date  10/22/2009 | 14751 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$19,112.34  (U)<br>$19,112.34  (T) |
| DONAHUE LAW GROUP, PSC<br><br>410 SOUTH MAIN STREET<br>SOMERSET, KY 42501<br><br>Official Claim Date  10/22/2009 | 14753 | Motors Liquidation Company | $0.00<br>$0.00<br>$0.00<br>$19,112.34<br>$19,112.34 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Duplicate Claim | Pgs. 1-4 | | DONAHUE LAW GROUP, PSC<br><br>410 SOUTH MAIN STREET<br>SOMERSET, KY 42501<br><br>Official Claim Date  10/22/2009 | 14751 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$19,112.34  (U)<br>$19,112.34  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DOYLE TYRONE<br><br>DOYLE DORIS<br>PO BOX 12850<br>ALEXANDRIA, LA 71315<br><br>Official Claim Date  11/9/2009 | 33220 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$750,000.00  (U)<br>$750,000.00  (T) | Duplicate Claim | Pgs. 1-4 | DOYLE TYRONE<br><br>DOYLE, DORIS<br>PO BOX 12850<br>ALEXANDRIA, LA 71315<br><br>Official Claim Date  11/9/2009 | 21850 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$750,000.00  (U)<br>$750,000.00  (T) |
| EISENHAUER, MICHELE<br><br>SNYDER & DORER LAW OFFICE OF<br>214 SENATE AVE STE 600<br>CAMP HILL, PA 17011<br><br>Official Claim Date  11/30/2009 | 65314 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50.00  (U)<br>$50.00  (T) | Duplicate Claim | Pgs. 1-4 | EISENHAUER, MICHELE<br><br>SNYDER & DORER LAW OFFICE OF<br>214 SENATE AVE STE 600<br>CAMP HILL, PA 17011<br><br>Official Claim Date  11/28/2009 | 62923 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50.00  (U)<br>$50.00  (T) |
| FIRST TIME DESIGN<br><br>FIRST TIME DESIGN INC<br>C/O ALBERT A HATEM PC<br>202 MAMARONECK AVE<br>WHITE PLAINS, NY 10601<br><br>Official Claim Date  11/25/2009 | 67598 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$24,830.46  (U)<br>$24,830.46  (T) | Duplicate Claim | Pgs. 1-4 | FIRST TIME DESIGN INC<br><br>C/O ALBERT A. HATEM, PC<br>202 MAMARONECK AVENUE<br><br>WHITE PLAINS, NY 10601<br><br>Official Claim Date  11/25/2009 | 63192 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$24,830.46  (U)<br>$24,830.46  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Eleventh Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/17/2009 | 29536 | Motors Liquidation Company | $25,056.53  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$25,056.53  (T) | Duplicate Claim | Pgs. 1-4 | FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25490 | Motors Liquidation Company | $25,056.53  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$25,056.53  (T) |
| FUGITT HOWARD<br><br>435   FRANKLIN   AVE<br>CANONSBURG, PA 15317<br><br>Official Claim Date  11/30/2009 | 64292 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,430.00  (U)<br>$2,430.00  (T) | Duplicate Claim | Pgs. 1-4 | FUGITT HOWARD<br><br>1111 UNION STREET<br>CANONSBURG, PA 15317<br><br>Official Claim Date  11/30/2009 | 64291 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,430.00  (U)<br>$2,430.00  (T) |
| GERALD K DOWD<br><br>C/O PHILIP KEITH ESQ<br>354 PINE STREET THIRD FLOOR<br>SAN FRANCISCO, CA 94104<br><br>Official Claim Date  11/27/2009 | 60589 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$22,050.88  (U)<br>$22,050.88  (T) | Duplicate Claim | Pgs. 1-4 | GERALD K DOWD<br><br>C/O PHILIP KEITH ESQ<br>354 PINE STREET THIRD FLOOR<br>SAN FRANCISCO, CA 94104<br><br>Official Claim Date  11/27/2009 | 60588 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$22,050.88  (U)<br>$22,050.88  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HEMINGWAY, BRITTANY<br><br>PO BOX 203<br>LONGES, SC 29568<br><br>Official Claim Date  11/27/2009 | 60645 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,640.00  (U)<br>$4,640.00  (T) | Duplicate Claim | Pgs. 1-4 | HEMINGWAY, BRITTANY<br><br>PO BOX 203<br>LONGS, SC 29568<br><br>Official Claim Date  11/27/2009 | 60644 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,640.00  (U)<br>$4,640.00  (T) |
| HORACE A MITCHELL<br><br>1500 BROADWAY STE 1207<br><br>LUBBOCK, TX 79401<br><br>Official Claim Date  10/23/2009 | 15336 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$12,048.00  (P)<br>$0.00  (U)<br>$12,048.00  (T) | Duplicate Claim | Pgs. 1-4 | HORACE MITCHELL<br><br>HORACE A MITCHELL<br>1500 BROADWAY STE 1207<br>LUBBOCK, TX 79401<br><br>Official Claim Date  9/3/2009 | 1331 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$12,048.00  (P)<br>$0.00  (U)<br>$12,048.00  (T) |
| ISYSTEM USA LLC<br><br>ATTN: CORPORATE OFFICER/AUTHORIZED AGENT<br>16776 BERNARDO CENTER DR STE 204A<br>SAN DIEGO, CA 92128<br><br>Official Claim Date  10/30/2009 | 17866 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,450.00  (U)<br>$4,450.00  (T) | Duplicate Claim | Pgs. 1-4 | ISYSTEM USA LLC<br><br>16776 BERNARDO CENTER DR STE 204A<br><br>SAN DIEGO, CA 92128<br><br>Official Claim Date  10/30/2009 | 17812 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,450.00  (U)<br>$4,450.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Eleventh Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JACKIE ADENIYI<br><br>9701 S WINSTON<br>CHICAGO, IL 60643<br><br>Official Claim Date  11/28/2009 | 62672 | Motors Liquidation Company | $794.28  (S)<br>$0.00  (A)<br>$264.76  (P)<br>$0.00  (U)<br>$1,059.04  (T) | Duplicate Claim | Pgs. 1-4 | JACKIE ADENIYI<br><br>9701 S. WINSTON<br>CHICAGO, IL 60643<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/24/2009 | 44386 | Motors Liquidation Company | $794.28  (S)<br>$0.00  (A)<br>$264.76  (P)<br>$0.00  (U)<br>$1,059.04  (T) |
| JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES OF<br><br>JESSE J ANDERSON, JR, DECEASED<br>LAW OFFICE OF PAUL T BENTON<br>PO BOX 1341<br>BILOXI, MS 39533<br><br>Official Claim Date  11/30/2009 | 63223 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | JANIS ANDERSON & ALL WRONGFUL DEATH<br><br>BENEFICIARIES OF JESSE J ANDERSON<br>LAW OFFICE OF PAUL T BENTON<br>PO BOX 1341<br>BILOXI, MS 39533<br><br>Official Claim Date  11/27/2009 | 58631 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| JANIS ANDERSON AND ALL WRONGFUL DEATH BENEFICIARIES OF JESSE J ANDERSO<br><br>C/O LAW OFFICES OF PAUL T BENTON<br>PO BOX 1341<br><br>BILOXI, MS 39533<br><br>Official Claim Date  11/30/2009 | 67126 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | JANIS ANDERSON & ALL WRONGFUL DEATH<br><br>BENEFICIARIES OF JESSE J ANDERSON<br>LAW OFFICE OF PAUL T BENTON<br>PO BOX 1341<br>BILOXI, MS 39533<br><br>Official Claim Date  11/27/2009 | 58631 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JULIE FORBES<br><br>21312 LAKE HOOK ROAD<br>HUTCHINSON, MN 55350<br><br>Official Claim Date  11/28/2009 | 62393 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$130,914.18  (U)<br>$130,914.18  (T) | Duplicate Claim | Pgs. 1-4 | JULIE FORBES<br><br>21312 LAKE HOOK ROAD<br>HUTCHINSON, MN 55350<br><br>Official Claim Date  11/27/2009 | 61111 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$130,914.18  (U)<br>$130,914.18  (T) |
| KATHIE ISENBERG<br><br>PO BOX 915<br>32324 NORTH MONROE ROAD<br>DEER PARK, WA 99006<br><br>Official Claim Date  11/21/2009 | 33348 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$856.72  (P)<br>$0.00  (U)<br>$856.72  (T) | Duplicate Claim | Pgs. 1-4 | KATHIE ISENBERG<br><br>PO BOX 915<br>32324 NORTH MONROE ROAD<br>DEER PARK, WA 99006<br><br>Official Claim Date  11/20/2009 | 65846 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$856.72  (P)<br>$0.00  (U)<br>$856.72  (T) |
| LAFAYETTE CONSOLIDATED GOVERNMENT<br><br>ATTN LEGAL OFFICER/ BANRUPTCY DEPT<br>CUSTOMER SERVICE DIVISION<br>PO BOX 4024<br>LAFAYETTE, LA 70502<br><br>Official Claim Date  11/20/2009 | 65965 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$343.55  (P)<br>$0.00  (U)<br>$343.55  (T) | Duplicate Claim | Pgs. 1-4 | LAFAYETTE CONSOLIDATED GOVERNMENT<br><br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>PO BOX 4024<br>CUSTOMER SERVICE DIVISION<br>LAFAYETTE, LA 70502<br><br>Official Claim Date  11/20/2009 | 31131 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$343.55  (P)<br>$0.00  (U)<br>$343.55  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR INDENTURE TRUSTEE<br>400 MADISON AVE 4TH FLOOR<br>ATTN ROBERT BICE<br>NEW YORK, NY 10017<br><br>Official Claim Date  11/30/2009 | 64638 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR INDENTURE TRUSTEE<br>ATTN MR ROBERT BICE<br>400 MADISON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017<br><br>Official Claim Date  11/27/2009 | 60006 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR INDENTURE TRUSTEE<br>400 MADISON AVENUE 4TH FLOOR<br>ATTN MR ROBERT BICE<br>NEW YORK, NY 10017<br><br>Official Claim Date  11/30/2009 | 64637 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,500,000.00  (U)<br>$12,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR ENDENTURE TRUSTEE<br>ATTN MR ROBERT BICE<br>400 MADISON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017<br><br>Official Claim Date  11/27/2009 | 60007 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,500,000.00  (U)<br>$12,500,000.00  (T) |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR INDENTURE TRUSTEE<br>400 MADISON AVENUE 4TH FLOOR<br>ATTN MR ROBERT BICE<br>NWE YORK, NY 10017<br><br>Official Claim Date  11/30/2009 | 64636 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,400,000.00  (U)<br>$1,400,000.00  (T) | Duplicate Claim | Pgs. 1-4 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR INDENTURE TRUSTEE<br>ATTN MR ROBERR BICE<br>400 MADISON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017<br><br>Official Claim Date  11/27/2009 | 60008 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,400,000.00  (U)<br>$1,400,000.00  (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR INDENTURE TRUSTEE<br>400 MADISON AVENUE 4TH FLOOR<br>ATTN MR ROBERT BICE<br>NEW YORK, NY 10007<br><br>Official Claim Date  11/30/2009 | 64634 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$46,000,000.00  (U)<br>$46,000,000.00  (T) | | Duplicate Claim | Pgs. 1-4 | LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR<br><br>INDENTURE TRUSTEE<br>400 MADISON AVENUE 4TH FLOOR<br>ATTN MR ROBERT RICE<br>NEW YORK, NY 10017<br><br>Official Claim Date  11/27/2009 | 60010 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$46,000,000.00  (U)<br>$46,000,000.00  (T) |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR INDENTURE TRUSTEE<br>400 MADISON AVENUE 4TH FLOOR<br>ATTN MR ROBERT BICE<br>NEW YORK, NY 10017<br><br>Official Claim Date  11/30/2009 | 64633 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,040,000.00  (U)<br>$20,040,000.00  (T) | | Duplicate Claim | Pgs. 1-4 | LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE<br><br>400 MADISON AVENUE 4TH FLOOR<br>ATTN MR ROBERT BICE<br><br>NEW YORK, NY 10017<br><br>Official Claim Date  11/27/2009 | 60011 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,040,000.00  (U)<br>$20,040,000.00  (T) |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR INDENTURE TRUSTEE<br>ATTN MR ROBERT BREE<br>400 MADISON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017<br><br>Official Claim Date  11/30/2009 | 64632 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$31,000,000.00  (U)<br>$31,000,000.00  (T) | | Duplicate Claim | Pgs. 1-4 | LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE<br><br>400 MADISON AVENUE 4TH FLOOR<br>ATTN MR ROBERT BICE<br><br>NEW YORK, NY 10017<br><br>Official Claim Date  11/27/2009 | 60012 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$31,000,000.00  (U)<br>$31,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE<br><br>ATTN ROBERT BICE<br>400 MADISON AVENUE 4TH FLOOR<br><br>NEW YORK, NY 10017<br><br>Official Claim Date  11/30/2009 | 64635 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$58,800,000.00  (U)<br>$58,800,000.00  (T) | Duplicate Claim | Pgs. 1-4 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br><br>AS SUCCESSOR INDENTURE TRUSTEE<br>ATTN MR ROBERT BICE<br>400 MADISON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017<br><br>Official Claim Date  11/27/2009 | 60009 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$58,800,000.00  (U)<br>$58,800,000.00  (T) |
| LINDEN KILDARE CISD<br><br>ATTN DAVID HUDSON<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 2007<br>TYLER, TX 75710<br><br>Official Claim Date  11/23/2009 | 36765 | Motors Liquidation Company | $16.61  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$16.61  (T) | Duplicate Claim | Pgs. 1-4 | LINDEN KILDARE CISD<br><br>DAVID HUDSON<br>PERDUE BRANDON FIELDER COLLINS & MOTT L L P<br>PO BOX 2007<br>TYLER, TX 75710<br><br>Official Claim Date  11/23/2009 | 36764 | Motors Liquidation Company | $16.61  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$16.61  (T) |
| LISA SMITH<br><br>8928 ROUTE 242<br>LITTLE VALLEY, NY 14755<br><br>Official Claim Date  11/27/2009 | 60553 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | LISA SMITH<br><br>8928 ROUTE 242<br>LITTLE VALLEY, NY 14755<br><br>Official Claim Date  11/27/2009 | 60555 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LUGO AUTO SALES INC<br><br>220 AVE LOS ATLETICOS<br><br>SAN GERMAN, PR 00683<br><br>Official Claim Date  12/7/2009 | 69136 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,228,678.72  (U)<br>$1,228,678.72  (T) | Duplicate Claim | Pgs. 1-4 | LUGO AUTO SALES INC<br><br>ALFREDO CARDONA<br>220 AVE LOS ATLETICOS<br>SAN GERMAN, PR 00683<br><br>Official Claim Date  12/7/2009 | 69135 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,228,678.72  (U)<br>$1,228,678.72  (T) |
| MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF OF THE<br><br>ESTATES OF BLANCA VASQUEZ, DECEASED & MARISOL VASQUEZ DECEASED & AS<br>ATTN: RON SIMON<br>SIMON AND LUKE LLP<br>2929 ALLEN PARKWAY 42ND FLOOR<br>HOUSTON, TX 77019<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/19/2009 | 30089 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF OF THE<br><br>ESTATES OF BLANCA VASQUEZ DECEASED & MARISOL VASQUEZ DECEASED & AS<br>ATTN: RON SIMON<br>SIMON AND LUKE, LLP<br>2929 ALLEN PARKWAY 42ND FLOOR<br>HOUSTON, TX 77019<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/19/2009 | 30088 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MARIA CARRISOSA ET AL<br><br>ATTN RON SIMON SIMON & LUKE LLP<br>2929 ALLEN PARKWAY 42ND FLOOR<br>HOUSTON, TX 77019<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/19/2009 | 30090 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MARIA CARRISOSA ET AL<br><br>ATTN RON SIMON SIMON & LUKE LLP<br>2929 ALLEN PARKWAY 42ND FLOOR<br>HOUSTON, TX 77019<br><br>Official Claim Date  11/19/2009 | 30087 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) |
| MARIA CARRISOSA ET AL<br><br>ATTN: RON SIMON, SIMON & LUKE LLP<br>2929 ALLEN PARKWAY 42ND FLOOR<br>HOUSTON, TX 77019<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/19/2009 | 30091 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MARIA CARRISOSA ET AL<br><br>ATTN RON SIMON SIMON & LUKE LLP<br>2929 ALLEN PARKWAY 42ND FLOOR<br>HOUSTON, TX 77019<br><br>Official Claim Date  11/19/2009 | 30087 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500,000.00  (U)<br>$3,500,000.00  (T) |
| MARY WILLIAMS<br><br>201 PARK STONE WAY<br>MARIETTA, GA 30066<br><br>Official Claim Date  11/23/2009 | 37136 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$350,000.00  (U)<br>$350,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MARY WILLIAMS<br><br>201 PARK STONE WAY<br>MARIETTA, GA 30066<br><br>Official Claim Date  11/23/2009 | 36235 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$350,000.00  (U)<br>$350,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MATT DAVID<br><br>STEVENS, BONITA<br>173 INTREPID LN<br>SYRACUSE, NY 13205<br><br>Official Claim Date  11/27/2009 | 58986 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,845.62  (U)<br>$6,845.62  (T) | Duplicate Claim | Pgs. 1-4 | MATT DAVID<br><br>MATT, DAVID<br>173 INTREPID LN<br>SYRACUSE, NY 13205<br><br>Official Claim Date  11/27/2009 | 58984 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,845.62  (U)<br>$6,845.62  (T) |
| MERCHANTS INSURANGE GROUP<br><br>C/O ALBERT HATEM P C<br>202 MAMARONECK AVE<br>WHITE PLAINS, NY 10601<br><br>Official Claim Date  11/25/2009 | 67597 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$24,830.46  (U)<br>$24,830.46  (T) | Duplicate Claim | Pgs. 1-4 | MERCHANTS INSURANCE GROUP<br><br>C/O ALBERT HATEM, P.C.<br>202 MAMARONECK AVENUE<br>WHITE PLAINS, NY 10601<br><br>Official Claim Date  11/25/2009 | 63191 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$24,830.46  (U)<br>$24,830.46  (T) |
| MITCHELL R CANTY<br><br>8146 REYNOLDSWOOD DR<br>REYNOLDSBURG, OH 43068<br><br>Official Claim Date  11/17/2009 | 28542 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$500,000.00  (P)<br>$0.00  (U)<br>$500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | MITCHELL R CANTY<br><br>8146 REYNOLDSWOOD DRIVE<br>REYNOLDSBURG, OH 43068<br><br>Official Claim Date  8/18/2009 | 1154 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$500,000.00  (P)<br>$0.00  (U)<br>$500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NATIONWIDE MUTUAL INSURANCE COMPANY<br><br>C/O SNYDER & DORER LAW OFFICE OF<br>214 SENATE AVE STE 600<br>CAMP HILL, PA 17011<br><br>Official Claim Date  11/30/2009 | 63776 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,911.52  (U)<br>$12,911.52  (T) | Duplicate Claim | Pgs. 1-4 | NATIONWIDE MUTUAL INSURANCE COMPANY<br><br>SNYDER & DORER LAW OFFICE OF<br>214 SENATE AVE STE 600<br>CAMP HILL, PA 17011<br><br>Official Claim Date  11/28/2009 | 62924 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,911.52  (U)<br>$12,911.52  (T) |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION<br><br>C/O MCCARTER & ENGLISH LLP<br>ATTN CHARLES A STANZIALE JR<br>FOUR GATEWAY CENTER  100 MULBERRY STREET<br>NEWARK, NJ 07102<br><br>Official Claim Date  11/30/2009 | 65720 | Motors Liquidation Company | $9,000,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$7,500,000.00  (U)<br>$16,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION<br><br>C/O MCCARTER & ENGLISH, LLP<br>ATTN:  CHARLES A. STANZIALE, JR.<br>FOUR GATEWAY CENTER, 100 MULBERRY STREET<br>NEWARK, NJ 07102<br><br>Official Claim Date  11/27/2009 | 59735 | Motors Liquidation Company | $9,000,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$7,500,000.00  (U)<br>$16,500,000.00  (T) |
| NOBLE INTERNATIONAL, LTD<br><br>HARRINGTON DRAGICH PLLC<br>ATTN: DAVID DRAGICH<br>21043 MACK AVENUE<br>GROSSE POINTE, MI 48236<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  12/1/2009 | 67646 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$13,324,245.84  (U)<br>$13,324,245.84  (T) | Duplicate Claim | Pgs. 1-4 | NOBLE INTERNATIONAL LTD<br><br>C/O HARRINGTON DRAGICH PLLC<br>ATTN DAVID DRAGICH<br>21043 MACK AVENUE<br>GROSSE POINTE, MI 48236<br><br>Official Claim Date  11/30/2009 | 64808 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$13,324,245.84  (U)<br>$13,324,245.84  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Eleventh Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| OKD FOUR LTD<br><br>250 E 5TH ST<br>STE 1200<br>CINCINNATI, OH 45202<br><br>Official Claim Date  10/7/2009 | 5659 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$49,154.52  (U)<br>$49,154.52  (T) | Duplicate Claim | Pgs. 1-4 | OKD FOUR, LTD<br><br>250 EAST FIFTH STREET, SUITE 1200<br><br>CINCINNATI, OH 45202<br><br>Official Claim Date  9/18/2009 | 3050 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$49,154.52  (U)<br>$49,154.52  (T) |
| REMY INTERNATIONAL INC<br><br>C/O N KATHLEEN STRICKLAND ESQ<br>ROPERS MAJESKI KOHN BENTLEY<br>201 SPEAR ST STE 1000<br>SAN FRANCISCO, CA 94111<br><br>Official Claim Date  11/24/2009 | 65749 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,354,200.00  (U)<br>$16,354,200.00  (T) | Duplicate Claim | Pgs. 1-4 | REMY INTERNATIONAL, INC<br><br>N. KATHLEEN STRICKLAND, ESQ.<br>ROPERS MAJESKI KOHN BENTLEY<br>201 SPEAR ST STE 1000<br>SAN FRANCISCO, CA 94111<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/24/2009 | 43411 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,354,200.00  (U)<br>$16,354,200.00  (T) |
| ROBERT DINNIGAN AS FATHER & NATURAL GUARDIAN OF<br><br>AMANDA DINNIGAN AN INFANT<br>LIPSIG SHAPEY MANUS & MOVERMAN PC<br>40 FULTON ST, 25TH FL<br>NEW YORK, NY 10038<br><br>Official Claim Date  10/26/2009 | 16451 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ROBERT DINNIGAN AS FATHER & NATURAL GUARDIAN<br><br>OF AMANDA DINNIGAN AN INFANT<br>C/O LIPSIG SHAPEY MANUS & MOVERMAN PC<br>40 FULTON ST, 25TH FL<br>NEW YORK, NY 10038<br><br>Official Claim Date  10/26/2009 | 16449 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ROBERT DINNIGAN AS FATHER AND NATURAL GUARDIAN<br><br>OF AMANDA DINNIGAN AN INFANT<br>C/O LIPSIG SHAPEY MANUS & MOVERMAN PC<br>40 FULTON ST, 25TH FL<br>NEW YORK, NY 10038<br><br>Official Claim Date  10/26/2009 | 16450 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | ROBERT DINNIGAN AS FATHER & NATURAL GUARDIAN<br><br>OF AMANDA DINNIGAN AN INFANT<br>C/O LIPSIG SHAPEY MANUS & MOVERMAN PC<br>40 FULTON ST, 25TH FL<br>NEW YORK, NY 10038<br><br>Official Claim Date  10/26/2009 | 16449 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| RONALD E RUSSELL<br><br>3160 HIGH BRIDGE RD<br>BRETHREN, MI 49619<br><br>Official Claim Date  12/7/2009 | 69061 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$76,095.00  (U)<br>$76,095.00  (T) | Duplicate Claim | Pgs. 1-4 | RONALD E RUSSELL<br><br>3160 HIGHBRIDGE RD<br>BRETHREN, MI 49619<br><br>Official Claim Date  11/28/2009 | 62318 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$76,095.00  (U)<br>$76,095.00  (T) |
| SANDRA SLAYMAKER<br><br>C/O JAMES L MITCHELL<br>2911 TURTLE CREEK BLVD #1400<br>DALLAS, TX 75219<br><br>Official Claim Date  1/5/2010 | 69709 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SANDRA SLAYMAKER<br><br>C/O JAMES L MITCHELL<br>2911 TURTLE CREEK BLVD #1400<br>DALLAS, TX 75219<br><br>Official Claim Date  1/4/2010 | 69696 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SCOTT HENDRICKSON<br><br>LAW OFFICES OF ELLEN D MORGAN<br>7923 BIG BEND BLVD<br>WEBSTER GROVES, MO 63119<br>UNITED STATES OF AMERICA<br><br>Official Claim Date   11/27/2009 | 61605 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$50,000.00  (P)<br>$0.00  (U)<br>$50,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SCOTT HENDRICKSON<br><br>LAW OFFICES OF ELLEN E MORGAN<br>7923 BIG BEND BLVD<br>WEBSTER GROVES, MO 63119<br>UNITED STATES OF AMERICA<br><br>Official Claim Date   11/27/2009 | 61604 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$50,000.00  (P)<br>$0.00  (U)<br>$50,000.00  (T) |
| SHENANDOAH COUNTY TAX COLLECTOR<br><br>SHENANDOAH COUNTY TREASURER'S OFFICE<br>PO BOX 365<br>WOODSTOCK, VA 22664<br><br>Official Claim Date   11/17/2009 | 61802 | Motors Liquidation Company | $72,855.47  (S)<br>$0.00  (A)<br>$72,855.47  (P)<br>$0.00  (U)<br>$145,710.94  (T) | Duplicate Claim | Pgs. 1-4 | SHENANDOAH COUNTY TAX COLLECTOR<br><br>PO BOX 365<br>WOODSTOCK, VA 22664<br><br>Official Claim Date   11/17/2009 | 28537 | Motors Liquidation Company | $72,855.47  (S)<br>$0.00  (A)<br>$72,855.47  (P)<br>$0.00  (U)<br>$145,710.94  (T) |
| SUBIA, KATHY SUSAN<br><br>C/O JOHNSON BRYN R PLC<br>1019 S STAPLEY DR<br>MESA, AZ 85204<br><br>Official Claim Date   11/13/2009 | 23959 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SUBIA, KATHY SUSAN<br><br>C/O ROBINSON CALCAGNIE & ROBINSON<br>620 NEWPORT CENTER DR STE 700<br>NEWPORT BEACH, CA 92660<br><br>Official Claim Date   11/13/2009 | 23954 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SYLVIA WINKLE<br><br>LAW OFFICES OF ELLEN E MORGAN<br>7923 BIG BEND BOULEVARD<br>WEBSTER GROVES, MO 63119<br><br>Official Claim Date  11/27/2009 | 61608 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$50,000.00  (P)<br>$0.00  (U)<br>$50,000.00  (T) | Duplicate Claim | Pgs. 1-4 | SYLVIA WINKLE<br><br>LAW OFFICES OF ELLEN E MORGAN<br>7923 BIG BEND BOULEVARD<br>WEBSTER GROVES, MO 63119<br><br>Official Claim Date  11/27/2009 | 61607 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$50,000.00  (P)<br>$0.00  (U)<br>$50,000.00  (T) |
| TAMMY WHITE<br><br>14870 E SHASTA ST<br>CLAREMORE, OK 74017<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  12/4/2009 | 68715 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$2,000.00  (P)<br>$0.00  (U)<br>$2,000.00  (T) | Duplicate Claim | Pgs. 1-4 | TAMMY WHITE<br><br>14870 E SHASTA ST<br>CLAREMORE, OK 74017<br><br>Official Claim Date  11/28/2009 | 62834 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$2,000.00  (P)<br>$0.00  (U)<br>$2,000.00  (T) |
| TECUMSEH PRODUCTS CO (JANESVILLE OLD LANDFILL)<br><br>DEAN & FULKERSON PC<br>C/O JAMES K OBRIEN<br>801 W BIG BEAVER RD STE 500<br>TROY, MI 48084<br><br>Official Claim Date  11/27/2009 | 60559 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,570,000.00  (U)<br>$2,570,000.00  (T) | Duplicate Claim | Pgs. 1-4 | TECUMSEH PRODUCTS CO (JANESVILLE OLD LANDFILL)<br><br>DEAN FULKERSON PC<br>C/O JAMES K OBRIEN<br>801 W BIG BEAVER RD STE 500<br>TROY, MI 48084<br><br>Official Claim Date  11/27/2009 | 60558 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,570,000.00  (U)<br>$2,570,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Eleventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TERRANCE J TICHY<br><br>C/O RICHARD L DEMSEY CO, LPA<br>1350 EUCLID AVE STE 1550<br>CLEVELAND, OH 44115<br><br>Official Claim Date  11/18/2009 | 29770 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,500,000.00  (U)<br>$2,500,000.00  (T) | Duplicate Claim | Pgs. 1-4 | TERRANCE J TICHY<br><br>C/O RICHARD L DEMSEY CO LPA<br>1350 EUCLID AVENUE SUITE 1550<br>CLEVELAND, OH 44115<br><br>Official Claim Date  11/17/2009 | 28660 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,500,000.00  (U)<br>$2,500,000.00  (T) |
| THE EAST OHIO GAS COMPANY<br><br>445 WEST MAIN STREET<br>C/O MARK D REASER<br>CLARKSBURG, WV 26301<br><br>Official Claim Date  11/27/2009 | 59302 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$187,712.00  (U)<br>$187,712.00  (T) | Duplicate Claim | Pgs. 1-4 | THE EAST OHIO GAS COMPANY<br><br>445 WEST MAIN STREET<br>C/O MARK D REASER<br>CLARKSBURG, WV 26301<br><br>Official Claim Date  11/27/2009 | 59301 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$187,712.00  (U)<br>$187,712.00  (T) |
| THE LAKELAND SITE PRP GROUP<br><br>C/O CHRISTOPHER COMBEST<br>QUARLES & BRADY LLP<br>300 NORTH LASALLE STREET STE 4000<br>CHICAGO, IL 60654<br><br>Official Claim Date  11/27/2009 | 60954 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,770,923.72  (U)<br>$2,770,923.72  (T) | Duplicate Claim | Pgs. 1-4 | THE LAKELAND SITE PRP GROUP<br><br>C/O CHRISTOPHER COMBEST<br>QUARLES & BRADY LLP<br>300 NORTH LASALLE STREET, SUITE 400<br>CHICAGO, IL 60654<br><br>Official Claim Date  11/27/2009 | 59844 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,770,923.72  (U)<br>$2,770,923.72  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| UGF BANCA S P A<br><br>PIAZZA DELLA COSTITUZIONE 2<br>40128 BOLOGNA ITALY<br>ITALY<br><br>Official Claim Date  11/30/2009 | 65323 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,226,392.30  (U)<br>$9,226,392.30  (T) | Duplicate Claim | Pgs. 1-4 | UGF BANCA S.P.A.<br><br>PIAZZA DELLA COSTITUZIONE, 2<br>40128 BOLOGNA ITALY<br><br>ITALY<br><br>Official Claim Date  11/30/2009 | 64237 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,226,392.30  (U)<br>$9,226,392.30  (T) |
| WAYNE HAMILTON<br><br>930 HICKORY GROVE AVE<br>MEDINA, OH 44256<br><br>Official Claim Date  12/2/2009 | 68088 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,197.99  (U)<br>$1,197.99  (T) | Duplicate Claim | Pgs. 1-4 | WAYNE HAMILTON<br><br>930 HICKORY GROVE AVE<br>MEDINA, OH 44256<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/30/2009 | 64908 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,197.99  (U)<br>$1,197.99  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WILLIAM H WALKENHORST<br><br>C/O GREGORY K ALLSBERRY, ATTORNEY<br>615 E CHERRY ST<br>PO BOX 184<br>TROY, MO 63379<br><br>Official Claim Date  11/27/2009 | 60691 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$100,000.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) | Duplicate Claim | Pgs. 1-4 | WILLIAM H WALKENHORST<br><br>C/O GREGORY K ALLSBERRY, ATTORNEY<br>615 E CHERRY ST<br>PO BOX 184<br>TROY, MO 63379<br><br>Official Claim Date  11/27/2009 | 60690 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$100,000.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) |
| WILLIAM H WALKENHORST<br><br>C/O GREGORY K ALLSBERRY, ATTORNEY<br>615 E CHERRY ST<br>PO BOX 184<br>TROY, MO 63379<br><br>Official Claim Date  11/27/2009 | 60692 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$100,000.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) | Duplicate Claim | Pgs. 1-4 | WILLIAM H WALKENHORST<br><br>C/O GREGORY K ALLSBERRY, ATTORNEY<br>615 E CHERRY ST<br>PO BOX 184<br>TROY, MO 63379<br><br>Official Claim Date  11/27/2009 | 60690 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$100,000.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) |
| WINTER, JENNIFER L<br><br>STOFKO DENNIS J<br>PO BOX 5500<br>JOHNSTOWN, PA 15904<br><br>Official Claim Date  10/5/2009 | 3086 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,829.48  (U)<br>$18,829.48  (T) | Duplicate Claim | Pgs. 1-4 | WINTER, JENNIFER L<br><br>STOFKO DENNIS J<br>PO BOX 5500<br>JOHNSTOWN, PA 15904<br><br>Official Claim Date  10/5/2009 | 3085 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,829.48  (U)<br>$18,829.48  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WINTER, TRACE L | 3088 | Motors Liquidation Company | $0.00  (S) | Duplicate Claim | Pgs. 1-4 | WINTER, TRACE L | 3087 | Motors Liquidation Company | $0.00  (S) |
| | | | $0.00  (A) | | | | | | $0.00  (A) |
| STOFKO DENNIS J PO BOX 5500 | | | $0.00  (P) | | | STOFKO DENNIS J PO BOX 5500 | | | $0.00  (P) |
| JOHNSTOWN, PA 15904 | | | $18,829.48  (U) | | | JOHNSTOWN, PA 15904 | | | $18,829.48  (U) |
| Official Claim Date   10/5/2009 | | | $18,829.48  (T) | | | Official Claim Date   10/5/2009 | | | $18,829.48  (T) |

| | | | | |
|---|---|---|---|---|
| **Claims to be Disallowed and Expunged Totals** | **82** | **$9,098,924.38**  (S) | | |
| | | **$0.00**  (A) | | |
| | | **$888,368.50**  (P) | | |
| | | **$400,444,134.87**  (U) | | |
| | | **$410,431,427.75**  (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.