EXHIBIT A

MONTHLY STATEMENTS



November 23, 2009


Mr. Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265


Subject:   **Compensation and Reimbursement Request**


Gentlemen:

LFR Inc. (LFR) is submitting the attached Compensation and Reimbursement Request consistent with the approved **Motion of Debtors for Entry of Orders Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expense of Professionals** dated July 21,2009. Consistent with the format established in the Motion, LFR Inc. is seeking reimbursement for October, 2009 charges in the total of amount of $248,068.34. We understand that the court will reimburse 80% of the fee amount and 100% of the expense amount of this request at the end of the Objection Period and that the balance will be paid at the end of the Interim Fee Period (four month intervals).

If you have any questions please feel free to call me directly at (510) 596-9554.


Sincerely,


Frank Lorincz
Chief Executive Officer


cc: James M. Redwine, Esq. AlixPartners, LLP

510.652.4500 m
510.652.2246 f
www.lfr.com

1900 Powell Street, 12th Floor
Emeryville, California 94608
*Offices Nationwide*



# INVOICE

**Motors Liquidation Company**
**Attn: Mr. Ted Stenger**
**300 Renaissance Center**
**Detroit, MI 48265**

| | |
|---|---|
| **Invoice Date :** | 11/23/2009 |
| **Invoice # :** | 119720 |
| **Project # :** | 010-15218-00 |
| **Project Manager :** | Rothchild, Alexander |
| **Dept :** | 10 |
| **Invoice Group :** | ** |
| **Client Code :** | 028031 |

**For Professional Services Rendered through: 10/25/2009**

Motors Liquidation Company:  Project Renaissance

| | |
|---|---|
| **Labor** | 198,256.40 |
| **E x p e n s e s** | 49,811.94 |
| **Current Invoice** | 248,068.34 |
| **Amount Due This Invoice  \*\*** | 248,068.34 |

**Remit to :LFR Inc.**          **Tax ID:  04-2806712**
          Dept LA 23042
          Pasadena, CA  91185-3042
          (510) 652-4500

CC: Mr. Stephen Karotkin, Esq., Weil, Gotshal & Manges LLP
      Mr. Joseph Smolinsky, Esq., Weil, Gotshal & Manges LLP
      Mr. Thomas Moers Mayer, Esq., Kramer Levin Naftalis & Frankel LLP
      Ms. Diana G. Adams, Esq., Office of the United States Trustee

**Project :    0101521800  --  Motors Liquidation Co.:  Project Renaissance**

**Phase :**                **LFR Phase I & II :**

**LFR Labor**

*Class*
  *Employee Name*

| | Hours | Rate | Amount |
|---|---|---|---|
| **Principal** | | | |
| Coffey, Lisa | 5.60 | 200.00 | 1,120.00 |
| Cross, Bradley | 34.60 | 200.00 | 6,920.00 |
| Darby, Joseph | 1.90 | 200.00 | 380.00 |
| Hamman, Martin E. | 3.30 | 200.00 | 660.00 |
| Limbers, Timothy L. | 1.10 | 200.00 | 220.00 |
| Lutes, Christopher | 7.90 | 200.00 | 1,580.00 |
| McBurney, Lowell | 35.20 | 200.00 | 7,040.00 |
| Olson, Glenn A. | 0.80 | 200.00 | 160.00 |
| Overs, Edwin | 1.50 | 200.00 | 300.00 |
| Stromberg, Rick | 11.60 | 200.00 | 2,320.00 |
| Rothchild, Alexander | 54.70 | 200.00 | 10,940.00 |
| Weinberg, Nadine | 2.30 | 200.00 | 460.00 |
| **Project** | | | |
| Gaito, Steven T. | 207.80 | 137.00 | 28,468.60 |
| **Project Assistant IV** | | | |
| Cherbonneau, Cynthia | 24.10 | 94.00 | 2,265.40 |
| **Senior** | | | |
| Ebihara, Tatsuji | 3.10 | 168.00 | 520.80 |
| Forsberg, Robert | 3.40 | 168.00 | 571.20 |
| Gillotti, Nancy | 54.50 | 168.00 | 9,156.00 |
| Hoeksema, Amy | 13.30 | 168.00 | 2,234.40 |
| Kaiding, Derek | 40.90 | 168.00 | 6,871.20 |
| Kapp, Raymond | 83.00 | 168.00 | 13,944.00 |
| Lindsay, Douglas M. | 8.90 | 168.00 | 1,495.20 |
| Maier, Matthew J. | 24.50 | 168.00 | 4,116.00 |
| Mall, Richard R. | 8.60 | 168.00 | 1,444.80 |
| McKenna, John | 48.90 | 168.00 | 8,215.20 |
| Messinger, John | 34.50 | 168.00 | 5,796.00 |
| Mullen, Thomas F. | 0.80 | 168.00 | 134.40 |
| Nesky, Michael Paul | 7.70 | 168.00 | 1,293.60 |
| Pedersen, Brian S. | 47.70 | 168.00 | 8,013.60 |
| Saunders, Bradley | 9.40 | 168.00 | 1,579.20 |
| **Senior Associate** | | | |
| Goloubow, Ronald | 20.50 | 184.00 | 3,772.00 |
| Kowalski, Richard G. | 171.00 | 184.00 | 31,464.00 |
| Kuhnel, Vit | 8.80 | 184.00 | 1,619.20 |
| Rao, Harish | 27.40 | 184.00 | 5,041.60 |
| Ruddiman, William | 5.20 | 184.00 | 956.80 |
| **Senior Principal** | | | |
| Lorincz, Frank | 1.60 | 335.00 | 536.00 |
| **Senior Staff** | | | |
| Bell, Caitlin H. | 90.50 | 115.00 | 10,407.50 |

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Senior Project** | | | |
| Aebie, Todd J. | 13.00 | 152.00 | 1,976.00 |
| Fisher, Sarah | 5.20 | 152.00 | 790.40 |
| Gastineau-Lyons, Heather | 2.10 | 152.00 | 319.20 |
| Henke, Chrystal D. | 5.10 | 152.00 | 775.20 |
| Korik, Andrew | 5.90 | 152.00 | 896.80 |
| Manzo, David | 55.10 | 152.00 | 8,375.20 |
| Penniman, Dawn | 4.80 | 152.00 | 729.60 |
| Saari, Rachel | 2.50 | 152.00 | 380.00 |
| **Staff I** | | | |
| Duffy, Thomas W. | 17.50 | 89.00 | 1,557.50 |
| **Staff II** | | | |
| Drain, Sean D. | 4.10 | 102.00 | 418.20 |
| **Clerical/Word Processing** | | | |
| Snyder, Cody | 0.40 | 54.00 | 21.60 |
| | | ***Labor Charges*** | **198,256.40** |

**Regular Expenses**

| *Description* | *Amount* |
|---|---|
| **Project - Materials/Supplies** | |
| Environmental Data Resources:  Caitlin Bell, Ordered 10/02/09  - 1495 Oak Hallow | 373.75 |
| Environmental Data Resources:  Caitlin Bell, Ordered 10/02/09  - 1831 Grondinwood | 373.75 |
| Environmental Data Resources:  Sean Drain, Ordered 10/01/09 - 642 Meadow Drive | 373.75 |
| Environmental Data Resources:  Sean Drain, Ordered 10/02/09 - 4002 James Cole Blvd, Flin | 373.75 |
| **Project - Telephone/Telcom** | |
| Verizon Wireless - Matthew Maier 10/1/09 | 11.27 |
| **Project - Postage/Delivery** | |
| Federal Express - Matthew Maier 10/06/09 | 26.89 |
| Federal Express - Frank Lorincz 10/08/09 | 27.39 |
| Federal Express -  Cynthia Cherbonneau 10/13/09 | 111.46 |
| **Project - Equipment Rental (In-house)** | |
| Web Portal - Maier, Matthew J. - 10/6/09 | 177.00 |
| **Project - Other Related Expense** | |
| InetU, Inc. - Matthew Maier 10/02/09 | 41.10 |
| **Project - Subcontractor** | |
| TEA, Inc. - Detail Attached | 47,921.83 |
| ***Regular Expenses*** | **49,811.94** |

| | |
|---|---|
| **Labor  :** | **198,256.40** |
| **Expense  :** | **49,811.94** |
| **Total LFR Phase I & II:** | **248,068.34** |

## LFR Billing Backup

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | | | | Conference call regarding the site visits and Ordering the Phase I EDR |
| 029 | Aebie, Todd J. | 10/15/2009 | 1.60 | Report for the Lordstown Site (1011) |
| 029 | Aebie, Todd J. | 10/16/2009 | 2.80 | Driving to Site |
| 029 | Aebie, Todd J. | 10/16/2009 | 2.40 | Site walk, am, coverage of the perimeter of the 170 acres of the Site (1011) |
| 029 | Aebie, Todd J. | 10/16/2009 | 3.40 | Walk of the interior portions of the Lordstown Site (1011) |
| 029 | Aebie, Todd J. | 10/16/2009 | 2.80 | Return home from the Site (1011) |
| 039 | Bell, Caitlin H. | 10/1/2009 | 2.30 | Identified and downloaded files from Intralinks |
| 039 | Bell, Caitlin H. | 10/1/2009 | 1.30 | Verified IDEA uploaded files |
| 039 | Bell, Caitlin H. | 10/2/2009 | 0.90 | Verified references for 1108 were in IDEA |
| 039 | Bell, Caitlin H. | 10/2/2009 | 1.30 | Site narratives for 1303 and 1304 |
| 039 | Bell, Caitlin H. | 10/2/2009 | 2.80 | Cross referenced Alix Partners list with LFR's list |
| 039 | Bell, Caitlin H. | 10/2/2009 | 3.90 | Cost estimate back up collected/written |
| 039 | Bell, Caitlin H. | 10/6/2009 | 2.40 | Uploaded documents for 1303,1303,1190 into IDEA |
| 039 | Bell, Caitlin H. | 10/7/2009 | 2.90 | Cost estimate backup gathered for 1001 through 1201 |
| 039 | Bell, Caitlin H. | 10/7/2009 | 3.60 | Cost estimate backup gathered for 1202 through 1300 |
| 039 | Bell, Caitlin H. | 10/7/2009 | 2.10 | Documents uploaded list created |
| 039 | Bell, Caitlin H. | 10/8/2009 | 3.60 | Cost estimate backup |
| 039 | Bell, Caitlin H. | 10/8/2009 | 2.60 | Site plans created and uploaded |
| 039 | Bell, Caitlin H. | 10/8/2009 | 3.70 | DIP package |
| 039 | Bell, Caitlin H. | 10/9/2009 | 3.10 | DIP package |
| 039 | Bell, Caitlin H. | 10/12/2009 | 3.20 | DIP rollup |
| | | | | Edited site plans for 1003, 1003-1, and 1106; uploaded files for 1298-1 and |
| 039 | Bell, Caitlin H. | 10/13/2009 | 1.60 | 1291 |
| 039 | Bell, Caitlin H. | 10/14/2009 | 1.80 | Uploaded files for 1291, 1313, 1314, 1315, and 1103-1 |
| 039 | Bell, Caitlin H. | 10/15/2009 | 3.20 | Cost estimate backup for 1001 through 1100 |
| 039 | Bell, Caitlin H. | 10/15/2009 | 3.40 | Cost estimate backup for 1202 through 1306 |
| 039 | Bell, Caitlin H. | 10/15/2009 | 2.90 | Table of contents revisions |
| 039 | Bell, Caitlin H. | 10/15/2009 | 3.40 | Resolved discrepancies between cost estimates and narratives |
| 039 | Bell, Caitlin H. | 10/17/2009 | 2.90 | Cost estimate backup for original 29 - first batch |
| 039 | Bell, Caitlin H. | 10/17/2009 | 3.20 | Cost estimate backup for original 29 - second batch |
| 039 | Bell, Caitlin H. | 10/17/2009 | 2.90 | Formatting for original 29 narratives |
| 039 | Bell, Caitlin H. | 10/19/2009 | 1.40 | Downloaded documents from Intralinks and uploaded documents to IDEA |
| 039 | Bell, Caitlin H. | 10/20/2009 | 2.10 | cost estimate backup for original 29 |
| 039 | Bell, Caitlin H. | 10/20/2009 | 2.50 | cost estimate backup for 34 reserve |
| 039 | Bell, Caitlin H. | 10/21/2009 | 1.80 | cost estimate backup for 47 additional |
| 039 | Bell, Caitlin H. | 10/21/2009 | 2.20 | Printed 1001-1100 |
| 039 | Bell, Caitlin H. | 10/21/2009 | 1.60 | Printed 1101-1200 |
| 039 | Bell, Caitlin H. | 10/21/2009 | 2.40 | Bound narratives for Jim Redwine |
| 039 | Bell, Caitlin H. | 10/22/2009 | 3.10 | Bound narratives for Jim Redwine |
| 039 | Bell, Caitlin H. | 10/22/2009 | 2.90 | Revised summaries for 1195, 1199-1, 1342 |
| 039 | Bell, Caitlin H. | 10/23/2009 | 2.40 | Revised narratives as needed |
| 039 | Bell, Caitlin H. | 10/23/2009 | 3.10 | Prepared supplemental package for Jim Redwine |
| | | | | Download and format spreadsheets for employee time comments from Aug- |
| 090 | Cherbonneau, Cynthia | 10/8/2009 | 1.90 | Sept |
| | | | | Email Tony Muzzin from Alix Partners on status of Sept invoice and detailed |
| 090 | Cherbonneau, Cynthia | 10/8/2009 | 0.10 | time backup.. |
| | | | | Correspond with staff working on project guidelines for timesheet comments |
| 090 | Cherbonneau, Cynthia | 10/8/2009 | 1.80 | and distribute spreadsheets for entry. |
| 090 | Cherbonneau, Cynthia | 10/8/2009 | 0.20 | Finalize invoice |
| | | | | Compile staff timesheet comments into one spreadsheet for backup with |
| 090 | Cherbonneau, Cynthia | 10/9/2009 | 3.90 | invoice. |
| 090 | Cherbonneau, Cynthia | 10/12/2009 | 3.30 | Collect and review backup for invoice |
| 090 | Cherbonneau, Cynthia | 10/13/2009 | 2.40 | Combine LFR and ARCADIS invoice and backup |
| 090 | Cherbonneau, Cynthia | 10/13/2009 | 0.20 | Fedex 6 copies of invoice to client, lawyers and US Trustee. |
| 090 | Cherbonneau, Cynthia | 10/15/2009 | 0.20 | Call with Tony Muzzio of Alix to discuss invoice requirements |
| | | | | Send email correspondence to staff to reiterate timesheet requirements and |
| 090 | Cherbonneau, Cynthia | 10/15/2009 | 2.30 | start revising current invoice |
| | | | | Review Sept and Aug invoice time entries and revise to be in compliance |
| 090 | Cherbonneau, Cynthia | 10/19/2009 | 3.90 | with time entry requirements |
| | | | | Review June and July invoice time entries and revise to be in compliance |
| 090 | Cherbonneau, Cynthia | 10/20/2009 | 3.90 | with time entry requirements |
| | | | | review new data posted on Idea; initial discussions with engineers on closure |
| 010 | Cross, Bradley | 10/1/2009 | 0.70 | cost estimates; |
| | | | | Reviewing new site information and reports posted in IDea regarding |
| 010 | Cross, Bradley | 10/2/2009 | 3.20 | Saginaw Nodular Iron and associated facilities |
| | | | | Revise cost estimate/report for Vacant lot south of Van Born in accordance |
| 010 | Cross, Bradley | 10/5/2009 | 2.30 | with discussions with Alex Rothchild. |
| 010 | Cross, Bradley | 10/5/2009 | 1.50 | Review new background reports for Saginaw Nodular Iron. |
| 010 | Cross, Bradley | 10/6/2009 | 3.40 | Review new Saginaw Iron background documents |

**LFR Billing Backup**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 010 | Cross, Bradley | 10/7/2009 | 3.90 | Review new Saginaw background reports for closure analysis (85 reports posted last Thursday) |
| 010 | Cross, Bradley | 10/7/2009 | 2.80 | Review new Saginaw background reports for closure analysis (85 reports posted last Thursday) |
| 010 | Cross, Bradley | 10/8/2009 | 2.10 | Complete review of new background materials; |
| 010 | Cross, Bradley | 10/8/2009 | 3.40 | Develop closure scenarios; work with engineers to develop cost for closure estimates. |
| 010 | Cross, Bradley | 10/9/2009 | 2.40 | Report preparation for closure cost scenarios |
| 010 | Cross, Bradley | 10/12/2009 | 1.30 | Conference call prep. and participation with NDEP and NV Energy/Stanley Consultants. |
| 010 | Cross, Bradley | 10/12/2009 | 0.80 | Conference call to review status of evaluation and report. |
| 010 | Cross, Bradley | 10/14/2009 | 2.20 | Prep. of Saginaw Nodular Iron summary report |
| 010 | Cross, Bradley | 10/15/2009 | 2.10 | Cost estimate development and revisions for report;; site assumptions revisions. |
| 010 | Cross, Bradley | 10/15/2009 | 2.30 | Prep. of final cost summary report including new assumptions and revisions, and appropriate back-up. |
| 010 | Cross, Bradley | 10/20/2009 | 0.20 | Call with Braintree to review cost estimate backup |
| 040 | Drain, Sean D. | 10/1/2009 | 1.60 | Real Estate Search |
| 040 | Drain, Sean D. | 10/2/2009 | 1.30 | Real Estate Search |
| 040 | Drain, Sean D. | 10/5/2009 | 0.80 | Real Estate investigation |
| 040 | Drain, Sean D. | 10/9/2009 | 0.40 | Real Estate investigation |
| 041 | Duffy, Thomas W. | 10/1/2009 | 3.90 | Site Map prep., upload and locating |
| 041 | Duffy, Thomas W. | 10/2/2009 | 1.60 | Site Map prep., upload and locating |
| 041 | Duffy, Thomas W. | 10/6/2009 | 3.80 | Site Map preparation, investigation, location and upload to IDEA |
| 041 | Duffy, Thomas W. | 10/7/2009 | 0.70 | Site Map preparation, investigation, location and upload to IDEA |
| 041 | Duffy, Thomas W. | 10/19/2009 | 0.40 | Site Map construction/edit |
| 041 | Duffy, Thomas W. | 10/20/2009 | 2.20 | Data and info search/gathering/sorting for Site Map production |
| 041 | Duffy, Thomas W. | 10/20/2009 | 2.80 | Generate/construct/edit Site Maps |
| 041 | Duffy, Thomas W. | 10/21/2009 | 1.20 | Generate/construct/edit Site Maps |
| 041 | Duffy, Thomas W. | 10/23/2009 | 0.90 | Generate/construct/edit Site Maps |
| 025 | Ebihara, Tatsuji | 10/8/2009 | 3.10 | 1100 GMPT, Bay City, MI Cost estimate |
| 025 | Forsberg, Robert | 10/8/2009 | 3.40 | Cost estimating; costs for laboratory analyses; costs for labor; costs for materials |
| 030 | Gaito, Steven T. | 10/1/2009 | 2.60 | Conference call with D. McMurtry reviewing/QC sites cost estimates and history |
| 030 | Gaito, Steven T. | 10/1/2009 | 2.40 | Maintain and track status of cost estimates/write-ups for sites in IDEA |
| 030 | Gaito, Steven T. | 10/1/2009 | 1.90 | Maintain IDEA website |
| 030 | Gaito, Steven T. | 10/1/2009 | 3.60 | Revise site documents for 1012, 1104, 1199-2, 1288, 1306-2 |
| 030 | Gaito, Steven T. | 10/2/2009 | 3.30 | Conference call with D. McMurtry reviewing/QC sites cost estimates and history |
| 030 | Gaito, Steven T. | 10/2/2009 | 2.10 | Maintain and track status of cost estimates/write-ups for sites in IDEA |
| 030 | Gaito, Steven T. | 10/2/2009 | 3.10 | Project Management - Organize and schedule calls and site presentation schedule regarding reviews with D. McMurtry and The Claro Group for Decision Tree Analyses |
| 030 | Gaito, Steven T. | 10/2/2009 | 1.20 | Maintain IDEA website |
| 030 | Gaito, Steven T. | 10/2/2009 | 1.30 | Maintain and track status of cost estimates/write-ups for sites in IDEA |
| 030 | Gaito, Steven T. | 10/3/2009 | 2.30 | Maintain and track status of cost estimates/write-ups for sites in IDEA |
| 030 | Gaito, Steven T. | 10/4/2009 | 2.10 | Maintain and track status of cost estimates/write-ups for sites in IDEA |
| 030 | Gaito, Steven T. | 10/5/2009 | 1.20 | Categorize 87 sites by EPA site characterization numbers and perform some analysis |
| 030 | Gaito, Steven T. | 10/5/2009 | 0.80 | Daily maintenance of ID|ea - update maps, reports, site pages |
| 030 | Gaito, Steven T. | 10/5/2009 | 2.10 | Conf Call D. McMurtry, G. Hansen, J. Messinger, A. Rothchild, B. Twellman, R. Kapp, R. Kowalski - Decision Tree Analysis for Hyatt Clark and Syracuse |
| 030 | Gaito, Steven T. | 10/5/2009 | 3.10 | Review and edit 1108, 1198, 1308, 1196, and 1198 |
| 030 | Gaito, Steven T. | 10/5/2009 | 2.30 | Conf Call with D. McMurtry, G. Hansen, B. Twellman, A. Rothchild, J. Messinger, R. Kapp, and R. Kowalski to discuss Original 29 sites - 1200,1010, 1290, 1190, 1320 |
| 030 | Gaito, Steven T. | 10/5/2009 | 0.70 | Coordinate and facilitate data transfer for 62 additional sites. Maintain records and communication between lead analysts and client. |
| 030 | Gaito, Steven T. | 10/5/2009 | 1.90 | Conf Call with D. McMurtry, A. Rothchild, A. Hoeksema, and R. Kowalski to discuss Original 29 sites - 1300-1, 1300-2, 1300-3, 1320, and 1009. |
| 030 | Gaito, Steven T. | 10/6/2009 | 1.20 | Review and edit 87 sites for EPA site characterization numbers and perform some analysis |
| 030 | Gaito, Steven T. | 10/6/2009 | 1.10 | Daily maintenance of ID|ea - update maps, reports, site pages |

## LFR Billing Backup

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 030 | Gaito, Steven T. | 10/6/2009 | 1.80 | Conf Call D. McMurtry, G. Hansen,  A. Rothchild, B. Twellman, R. Kapp, R. Kowalski - Decision Tree Analysis for Massena |
| 030 | Gaito, Steven T. | 10/6/2009 | 3.90 | Review and edit 1309, 1311, 1007, 1289-1, and 1289-2 |
| 030 | Gaito, Steven T. | 10/6/2009 | 3.50 | Coordinate and facilitate data transfer for 62 additional sites. Maintain records and communication between lead analysts and client. |
| 030 | Gaito, Steven T. | 10/7/2009 | 1.10 | Compare FTI numbers to Original DIP package to determine differences |
| 030 | Gaito, Steven T. | 10/7/2009 | 1.30 | Daily maintenance of ID|ea - update maps, reports, site pages |
| 030 | Gaito, Steven T. | 10/7/2009 | 2.10 | Review and post site write-ups for 1002 and other additional 62 sites |
| 030 | Gaito, Steven T. | 10/7/2009 | 1.70 | Conf Call D. McMurtry, G. Hansen, D. Kaiding, A. Rothchild, B. Twellman, R. Kowalski - Decision Tree Analysis for Buick City |
| 030 | Gaito, Steven T. | 10/7/2009 | 2.70 | Conf Call with D. McMurtry, A. Rothchild, and R. Kowalski to discuss 62 additional sites - 1308, 1303, 1304, 1299 |
| 030 | Gaito, Steven T. | 10/7/2009 | 3.60 | Coordinate and facilitate data transfer for 62 additional sites. Maintain records and communication between lead analysts and client. |
| 030 | Gaito, Steven T. | 10/8/2009 | 1.40 | Coordinate follow-up decision tree calls between The Claro Group and ARCADIS |
| 030 | Gaito, Steven T. | 10/8/2009 | 1.20 | Prepared Remediation Cost Estimate Roll-up Package - Spreadsheet with data from all 87 sites. |
| 030 | Gaito, Steven T. | 10/8/2009 | 3.80 | Prepared Remediation Cost Estimate Roll-up Package - Spreadsheet with data from all 87 sites. |
| 030 | Gaito, Steven T. | 10/8/2009 | 1.40 | Daily maintenance of ID|ea - update maps, reports, site pages |
| 030 | Gaito, Steven T. | 10/8/2009 | 0.90 | Conf Call D. McMurtry, G. Hansen, N. Gillotti, P. Barnett, R. Kowalski - Decision Tree Analysis for Delphi - Moraine |
| 030 | Gaito, Steven T. | 10/8/2009 | 0.80 | Conf Call with D. McMurtry, B. Pederson and R. Kowalski to discuss 1316, 1098, and 1003-1 |
| 030 | Gaito, Steven T. | 10/8/2009 | 2.50 | Coordinate and facilitate data transfer for 62 additional sites. Maintain records and communication between lead analysts and client. |
| 030 | Gaito, Steven T. | 10/9/2009 | 1.60 | Final edits to 1011, 1203, and 1201 |
| 030 | Gaito, Steven T. | 10/9/2009 | 0.80 | Coordinate and facilitate data transfer for 62 additional sites. Maintain records and communication between lead analysts and client. |
| 030 | Gaito, Steven T. | 10/9/2009 | 1.40 | Daily maintenance of ID|ea - update maps, reports, site pages |
| 030 | Gaito, Steven T. | 10/9/2009 | 2.80 | Make revisions to 7 sites per D. Favero comments |
| 030 | Gaito, Steven T. | 10/9/2009 | 0.50 | Conf Call D. McMurtry, G. Hansen, L. McBurney,  A. Rothchild, B. Twellman, R. Kapp, R. Kowalski - Decision Tree Analysis for Syracuse and Massena |
| 030 | Gaito, Steven T. | 10/9/2009 | 1.30 | Conf Call with D. McMurtry, A. Rothchild, and R. Kowalski to discuss 62 additional sites - 1003-1 and 1103-1 |
| 030 | Gaito, Steven T. | 10/9/2009 | 2.70 | Coordinate and facilitate data transfer for 62 additional sites. Maintain records and communication between lead analysts and client. |
| 030 | Gaito, Steven T. | 10/12/2009 | 1.60 | Compile sites acreage and state and create a individual state tables. |
| 030 | Gaito, Steven T. | 10/12/2009 | 1.70 | 0.9 - Review 1100-Bay City with D. McMurtry, R. Kowalski, and H. Rao 0.8 - Review Saginaw Nodular (1004) - D. McMurtry, R. Kowalski, and B. Cross |
| 030 | Gaito, Steven T. | 10/12/2009 | 3.30 | Create Remediation Cost Estimate Cash Flow table for all sites |
| 030 | Gaito, Steven T. | 10/12/2009 | 3.90 | updated budget numbers, reconcile site list, coordinate and facilitate data between analysts |
| 030 | Gaito, Steven T. | 10/13/2009 | 1.80 | Compile sites acreage and state and create a individual state tables. Reconcile State by State list list w/Alix Partners |
| 030 | Gaito, Steven T. | 10/13/2009 | 1.80 | Organize data, facilitate data transfers, coordinate and schedule deliverables and reviews, coordinate site analysts. |
| 030 | Gaito, Steven T. | 10/13/2009 | 0.70 | Editing 1288, 1198, 1301, 1299 |
| 030 | Gaito, Steven T. | 10/13/2009 | 2.20 | Editing 1288, 1198, 1301, 1299 |
| 030 | Gaito, Steven T. | 10/13/2009 | 2.30 | Final QC in preparation of release of the additional sites |
| 030 | Gaito, Steven T. | 10/13/2009 | 0.40 | Compile sites acreage and state and create a individual state tables. Reconcile State by State site list w/Alix Partners |
| 030 | Gaito, Steven T. | 10/13/2009 | 0.80 | Updated IDEA with new data/maps |
| 030 | Gaito, Steven T. | 10/13/2009 | 2.60 | Final Edits to 1298-2, 1301, 1304, 1303, 1305, 1306-1, 1308 |
| 030 | Gaito, Steven T. | 10/14/2009 | 2.20 | Organize data, facilitate data transfers, coordinate and schedule deliverables and reviews, coordinate site analysts. |
| 030 | Gaito, Steven T. | 10/14/2009 | 2.30 | Edit site summaries for 1316, 1202, 1291 |
| 030 | Gaito, Steven T. | 10/14/2009 | 2.50 | Call with B. Droy, R. Copeland, E. Gatliff, F. Manale, D. McMurtry, R. Kowalski, and F. Lorincz regarding green remediation strategy at potential sites |
| 030 | Gaito, Steven T. | 10/14/2009 | 1.10 | Coordinate the distribution and collection of results for DNAPL questionnaire on MLC sites for green remediation potential |
| 030 | Gaito, Steven T. | 10/14/2009 | 2.50 | Update and track status of peer reviews of 62 additional sites |
| 030 | Gaito, Steven T. | 10/14/2009 | 1.60 | Update Budget numbers in Reconciliation and Roll-up tables. |
| 030 | Gaito, Steven T. | 10/15/2009 | 0.80 | Review/Edit Budget numbers in Reconciliation and Roll-up tables. |
| 030 | Gaito, Steven T. | 10/15/2009 | 3.60 | Organize data, facilitate data transfers, coordinate and schedule deliverables and reviews, coordinate site analysts. |
| 030 | Gaito, Steven T. | 10/15/2009 | 2.60 | Final QC to prepare additional sites for release to IDEA |
| 030 | Gaito, Steven T. | 10/15/2009 | 1.60 | Revise text for 28 sites with no costs |
| 030 | Gaito, Steven T. | 10/15/2009 | 0.60 | Determine the status of Syracuse, Massena, and Framingham w/ R. Kapp |
| 030 | Gaito, Steven T. | 10/15/2009 | 1.40 | Review and prepare cost estimate back-up for additional sites |

## LFR Billing Backup

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 030 | Gaito, Steven T. | 10/15/2009 | 0.40 | Call w/ L. McBurney, R. Kowalski, D. Penniman, A.Korik |
| | | | | Organize data, facilitate data transfers, coordinate and schedule deliverables |
| 030 | Gaito, Steven T. | 10/16/2009 | 2.90 | and reviews, coordinate site analysts. |
| 030 | Gaito, Steven T. | 10/16/2009 | 1.20 | Review and edit 1320, 1190, 1333 |
| | | | | 1.1 - Call with D. McMurtry, B. Pedersen, D. Favero, R. Kowalski, G. Carli, regarding Muncie and Bedford Town Sites |
| 030 | Gaito, Steven T. | 10/16/2009 | 1.40 | 0.3 - Call with R. Kowalski on project status |
| 030 | Gaito, Steven T. | 10/16/2009 | 0.40 | Edit back-up for cost estimate on 1198 |
| | | | | 1.3 - Compile background on Allison Gas Turbine Site |
| 030 | Gaito, Steven T. | 10/16/2009 | 3.40 | 2.1 - Compile background on Bedford Town Sites |
| 030 | Gaito, Steven T. | 10/17/2009 | 1.40 | Reconcile Sites for Alix Partners |
| | | | | Organize data, facilitate data transfers, coordinate and schedule deliverables |
| 030 | Gaito, Steven T. | 10/17/2009 | 1.20 | and reviews, coordinate site analysts. |
| 030 | Gaito, Steven T. | 10/17/2009 | 0.90 | Compile background on Allison Gas Turbine Site |
| | | | | Organize data, facilitate data transfers, coordinate and schedule deliverables |
| 030 | Gaito, Steven T. | 10/18/2009 | 1.10 | and reviews, coordinate site analysts. |
| 030 | Gaito, Steven T. | 10/18/2009 | 1.90 | Compile background on Allison Gas Turbine Site |
| | | | | 2.1 - Collect Background Data on Bedford Town Sites |
| 030 | Gaito, Steven T. | 10/19/2009 | 3.30 | 1.2 - Reconcile the 60 Bedford Town Sites |
| 030 | Gaito, Steven T. | 10/19/2009 | 2.40 | Final revisions to site summaries: 1342, 1103, 1302, and 1199-1 |
| | | | | Facilitate communications, data transfers, and coordinate between team |
| 030 | Gaito, Steven T. | 10/19/2009 | 2.40 | members and client |
| | | | | Conference calls on site status/reviews |
| | | | | 0.3 - Muncie R. Kowalski/B. Pedersen |
| | | | | 0.4 - FTI Calculations - G. Hansen, B. Twellman, A. Rothchild, L. McBurney |
| 030 | Gaito, Steven T. | 10/19/2009 | 0.90 | 0.2 - Allison Gas Turbine -  R. Goloubow |
| 030 | Gaito, Steven T. | 10/20/2009 | 0.80 | Update websites for 1316/1104 |
| 030 | Gaito, Steven T. | 10/20/2009 | 0.80 | Prepare back-up for 1290, 1010 |
| 030 | Gaito, Steven T. | 10/20/2009 | 1.30 | Make revisions to cash flow summary worksheet |
| 030 | Gaito, Steven T. | 10/20/2009 | 0.40 | Call with A. Rothchild and L. McBurney on status of site reviews |
| | | | | Facilitate communications, data transfers, and coordinate between team |
| 030 | Gaito, Steven T. | 10/20/2009 | 2.20 | members and client |
| 030 | Gaito, Steven T. | 10/20/2009 | 0.90 | Final Review/Edits to 1316 |
| 030 | Gaito, Steven T. | 10/20/2009 | 3.60 | Write summary for Bedford Town Sites |
| | | | | 0.2 - Call with R. Kapp on status of 1200, 1010, and 1290 |
| 030 | Gaito, Steven T. | 10/21/2009 | 1.40 | 1.2 - Final revisions to 1316 |
| 030 | Gaito, Steven T. | 10/21/2009 | 2.10 | Evaluate the differences in 6/27 and revised cost estimates |
| | | | | 1.3 - Prepare backup for 1200, 1009, 1316, 1198 |
| | | | | 0.4 - Background data for 1200 |
| 030 | Gaito, Steven T. | 10/21/2009 | 2.90 | 1.2 - Prepare background information on 93 sites for J. Redwine |
| | | | | Facilitate communications, data transfers, and coordinate between team |
| 030 | Gaito, Steven T. | 10/21/2009 | 3.20 | members and client |
| 030 | Gaito, Steven T. | 10/21/2009 | 3.60 | Summary for Various Bedford Sites |
| 030 | Gaito, Steven T. | 10/22/2009 | 1.60 | Update costs for cash flow and DIP reconciliation workbooks |
| | | | | 2.1 - Prepare and distribute documents for J. Redwine |
| 030 | Gaito, Steven T. | 10/22/2009 | 2.90 | 0.8 - Reconcile multiple site lists |
| | | | | 0.2 - Call w/ D.Wagner discussing current conditions of 1301 |
| | | | | 0.3 - Call w/ D. McMurtry/A. Rothchild/R. Kowalski discussing project status |
| 030 | Gaito, Steven T. | 10/22/2009 | 1.30 | 0.8 - Schedule and coordinate 6 conf calls on decision trees. |
| 030 | Gaito, Steven T. | 10/22/2009 | 2.80 | Writing Summary Report for Various Bedford Town Sites |
| | | | | Final edits to 1316/1299/Allison Gas Turbine sites from D. McMurtry |
| 030 | Gaito, Steven T. | 10/22/2009 | 2.40 | Comments |
| 030 | Gaito, Steven T. | 10/23/2009 | 1.10 | Revisions to the DIP reconciliation package |
| | | | | Conference Calls to review Final Decision Trees  - J. Redwine, G. Hansen, R. Menees, B. Twellman, L. McBurney, A. Rothchild, D. McMurtry |
| | | | | 2.3 -  Massena w/ R. Kapp |
| | | | | 0.6 - Syracuse w/ R. Kapp |
| 030 | Gaito, Steven T. | 10/23/2009 | 3.40 | 0.6 - Willow Run w/ J McKenna |
| 030 | Gaito, Steven T. | 10/23/2009 | 2.70 | Coordinate preparation for distribution of 93 sites |
| | | | | Conference Calls to review Final Decision Trees  - J. Redwine, G. Hansen, R. Menees, B. Twellman, L. McBurney, A. Rothchild, D. McMurtry |
| | | | | 0.9 - Moraine - N. Gillotti |
| | | | | 0.8 - Hyatt Clark - J. Messinger |
| | | | | 0.9 - Buick City - D. Kaiding |
| 030 | Gaito, Steven T. | 10/23/2009 | 3.40 | 0.8 - Next steps |
| 030 | Gaito, Steven T. | 10/23/2009 | 0.40 | Prepare package of sites for J. Redwine |
| 030 | Gaito, Steven T. | 10/24/2009 | 0.80 | Update and maintain IDEA database site list and user access |
| 030 | Gaito, Steven T. | 10/24/2009 | 0.70 | Final review of 1290 |
| 030 | Gaito, Steven T. | 10/24/2009 | 1.10 | Coordinate preparation for distribution of 93 sites |
| 030 | Gaito, Steven T. | 10/25/2009 | 1.60 | Update cost estimates for 6 decision tree sites |

## LFR Billing Backup

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 030 | Gaito, Steven T. | 10/25/2009 | 2.20 | Coordinate final revisions on decision tree sites |
| | | | | |
| 020 | Goloubow, Ronald | 10/1/2009 | 2.30 | Discuss the strategy to close Flint River Site with Alex R, Derek K, and Steve G |
| 020 | Goloubow, Ronald | 10/2/2009 | 2.10 | Assess remedial measures for hg in GW at the Flint river site. |
| 020 | Goloubow, Ronald | 10/5/2009 | 2.70 | Review analytical data for soil and go data for MLC site #1299 - Flint River assess distribution of affected go, soil and LNAPL. Prepare cost estimate and various clean up scenarios |
| 020 | Goloubow, Ronald | 10/6/2009 | 3.10 | Review analytical data for soil and go data for MLC site #1299 - Flint River distribution of affected gw, soil and LNAPL. Prepare cost estimate and various clean up scenarios |
| 020 | Goloubow, Ronald | 10/7/2009 | 2.20 | Prepare for and participate in conference call for MLC Site 1299. |
| 020 | Goloubow, Ronald | 10/9/2009 | 1.20 | Revised back up costing for Davison Road site |
| 020 | Goloubow, Ronald | 10/16/2009 | 0.80 | Initial review of information for Allison Gas Turbine surface impoundment. |
| 020 | Goloubow, Ronald | 10/18/2009 | 1.10 | Start write up of for Allison Gas Turbine surface impoundment. |
| 020 | Goloubow, Ronald | 10/19/2009 | 2.30 | Review the RCRA closure permit OMM requirements for the former surface impoundment at the Allison Gas turbine plant in Indy, IN. |
| 020 | Goloubow, Ronald | 10/19/2009 | 2.70 | Write up of site conditions at former surface impoundment at the Allison gas plant facility in the Indy, IN. |
| | | | | |
| 010 | Hamann, Martin E. | 10/5/2009 | 1.70 | GM Strasbourg FR remedial cost calculations |
| 010 | Hamann, Martin E. | 10/6/2009 | 1.60 | GM Strasbourg FR remedial cost calculations |
| | | | | |
| 029 | Henke, Chrystal D. | 10/1/2009 | 0.20 | Project discussion with MM |
| 029 | Henke, Chrystal D. | 10/2/2009 | 0.10 | Project discussion with MM |
| 029 | Henke, Chrystal D. | 10/7/2009 | 0.70 | Research and respond to issue with facility listings in IDEA |
| 029 | Henke, Chrystal D. | 10/9/2009 | 1.20 | Go back through time charged project to date and update comments and times to more accurately reflect work performed. |
| 029 | Henke, Chrystal D. | 10/15/2009 | 1.10 | Gather usage report from IDEA for James Redwine |
| 029 | Henke, Chrystal D. | 10/20/2009 | 1.20 | Add filtration option for IDEA home page per Frank Lorintz |
| 029 | Henke, Chrystal D. | 10/21/2009 | 0.40 | Discuss new filtration on IDEA home page with Matthew Maier |
| 029 | Henke, Chrystal D. | 10/23/2009 | 0.20 | Look over IDEA report permission changes completed by Matthew Maier |
| | | | | |
| 020 | Kowalski, Richard G. | 10/1/2009 | 2.30 | Cost estimates Centerpoint west 2.2 hr; GLTC n-s 0.1 hr |
| 020 | Kowalski, Richard G. | 10/1/2009 | 3.00 | Cost estimates Parma 0.7 hr; Fiero Powerhouse 0.8 hr; Teleconf with McMurtry & Rothchild team |
| 020 | Kowalski, Richard G. | 10/1/2009 | 3.70 | Cost estimates Delphi Anderson 1.7 hr; Delphi Trenton 2 hr teleconf w/ McMurtry & Rothchild team 2.2 hr; Cost estimates Trenton 0.8 hr; |
| 020 | Kowalski, Richard G. | 10/2/2009 | 3.50 | project coordination 0.5 hr |
| 020 | Kowalski, Richard G. | 10/2/2009 | 3.90 | Cost estimates Delphi Trenton |
| 020 | Kowalski, Richard G. | 10/3/2009 | 3.90 | Cost estimates Delphi Trenton 1.8 hr; GMNA Wilmington 2.1 hr |
| 020 | Kowalski, Richard G. | 10/3/2009 | 3.90 | Cost estimates Delphi Trenton |
| 020 | Kowalski, Richard G. | 10/4/2009 | 0.80 | Cost estimates Wilmington |
| 020 | Kowalski, Richard G. | 10/4/2009 | 1.10 | Cost estimates Wilmington |
| 020 | Kowalski, Richard G. | 10/5/2009 | 3.90 | Cost estimates GMNA Wilmington (0.8 hr); Leeds North (2.7 hr); Flint River (0.4 hr) |
| 020 | Kowalski, Richard G. | 10/5/2009 | 3.50 | pre-call teleconf (0.4 hr); Teleconf w/ McMurtry & team (3.1 hr) |
| 020 | Kowalski, Richard G. | 10/5/2009 | 2.70 | Cost estimates Fairfax I Lot (1.6 hr);Fairfax I Plant (0.5 hr); Categorize all sites (0.6 hr) |
| 020 | Kowalski, Richard G. | 10/6/2009 | 3.60 | Cost estimates 1299 Flint River |
| 020 | Kowalski, Richard G. | 10/6/2009 | 3.10 | Cost estimates GMNA Wilmington (2.7 hr); Anderson In (0.4 hr) |
| 020 | Kowalski, Richard G. | 10/6/2009 | 3.80 | Cost estimates Leeds North (1.4 hr); Trenton (2.4 hr) |
| 020 | Kowalski, Richard G. | 10/6/2009 | 1.20 | Teleconf w/ McMurtry  re Massena |
| 020 | Kowalski, Richard G. | 10/7/2009 | 0.70 | Teleconf #2 w/ McMurtry |
| 020 | Kowalski, Richard G. | 10/7/2009 | 1.40 | Cost estimates Fiero |
| 020 | Kowalski, Richard G. | 10/7/2009 | 1.60 | Cost estimates Tonawanda Landfill |
| 020 | Kowalski, Richard G. | 10/7/2009 | 1.10 | Cost estimates Leeds North |
| 020 | Kowalski, Richard G. | 10/7/2009 | 1.90 | Teleconf w/ McMurtry & team |
| 020 | Kowalski, Richard G. | 10/7/2009 | 0.90 | Cost estimates Ley Creek Dredgings |
| 020 | Kowalski, Richard G. | 10/7/2009 | 3.90 | Cost estimates Saginaw Plant 2 Landfill |
| 020 | Kowalski, Richard G. | 10/8/2009 | 3.80 | Cost estimates Saginaw Plant 2 Landfill |
| 020 | Kowalski, Richard G. | 10/8/2009 | 3.60 | Cost estimates Saginaw Plt 2 Landfill (0.9 hr); Tonawanda Landfill (0.7 hr); teleconf w/ McMurtry (0.8 hr); Peregrine Coldwater (1.3 hr) |
| 020 | Kowalski, Richard G. | 10/8/2009 | 3.20 | Cost estimates GMPT Bay City (24 hr); Muncie (0.8 hr) |
| 020 | Kowalski, Richard G. | 10/9/2009 | 2.10 | project management/organization |
| 020 | Kowalski, Richard G. | 10/9/2009 | 1.10 | Cost estimates Saginaw plant 2 Landfill |
| 020 | Kowalski, Richard G. | 10/9/2009 | 2.30 | Teleconf 1 & 2 w/ McMurtry |
| 020 | Kowalski, Richard G. | 10/9/2009 | 0.60 | Project organization |
| 020 | Kowalski, Richard G. | 10/9/2009 | 2.30 | Project management/organization |
| 020 | Kowalski, Richard G. | 10/11/2009 | 1.20 | Saginaw Nodular edits to narrative |

**LFR Billing Backup**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 020 | Kowalski, Richard G. | 10/12/2009 | 1.90 | 2 Teleconferences w/ D McMurtry, S Gaito for Saginaw Nod (w/ B Cross - 1 hr) and Bay City-1100 (w/ H Rao -0.9 hr) |
| 020 | Kowalski, Richard G. | 10/12/2009 | 3.90 | Hemphill Landfill 1291- cost narrative prep |
| 020 | Kowalski, Richard G. | 10/12/2009 | 1.30 | Hemphill Landfill 1291- cost narrative prep |
| 020 | Kowalski, Richard G. | 10/13/2009 | 0.20 | Hemphill Landfill (1.2 hr) Fiero PH (0.5 hr) Ley Creek Dredge (0.3 hr) cost narrative prep. Project mgmt (0.9 hr) |
| 020 | Kowalski, Richard G. | 10/13/2009 | 3.90 | Hemphill landfill cost narrative prep |
| 020 | Kowalski, Richard G. | 10/13/2009 | 3.00 | Hemphill Landfill (1.2 hr) Fiero PH (0.5 hr) Ley Creek Dredge (0.3 hr) cost narrative prep. Project mgmt (0.9 hr) |
| 020 | Kowalski, Richard G. | 10/14/2009 | 3.70 | Hemphill landfill 1291 cost narrative prep (3.5 hr) and teleconf prep re green remediation (0.2 hr) |
| 020 | Kowalski, Richard G. | 10/14/2009 | 2.70 | Pontiac North Campus cost narrative prep |
| 020 | Kowalski, Richard G. | 10/14/2009 | 2.50 | telecon w/ D McMurtry, S Gaito, E Gatliff, B Droy, R Copeland & F Manole re green remediation options for all sites |
| 020 | Kowalski, Richard G. | 10/15/2009 | 3.80 | Trenton 1009 (1.4 hr) & Delphi Moraine 1317 (2.4 hr) cost narrative prep |
| 020 | Kowalski, Richard G. | 10/15/2009 | 3.80 | Hyatt 1008 (1.1 hr) Delphi Anderson 1320 (0.8 hr) GMPT Toledo 1333 (0.7 hr) cost narrative prep & Project mgmt (0.2 hr) |
| 020 | Kowalski, Richard G. | 10/15/2009 | 0.60 | Teleconf w/ L McBurney, D Pennimn, A Korik & S Gaito re site narrative editing |
| 020 | Kowalski, Richard G. | 10/15/2009 | 3.90 | Hemphill Landfill 1291 (0.6 hr) & Saginaw Malleable 1003 (3.3 hr) cost narrative prep |
| 020 | Kowalski, Richard G. | 10/16/2009 | 2.40 | GMPT Livonia 1195 cost narrative prep (1.8 hr); Teleconf w/ S Gaito re Allison Gas Turbine & Bedford sites (0.3 hr) and coordinate completion of cost narratives for Allison & Bedford sites. (0.3 hr) |
| 020 | Kowalski, Richard G. | 10/16/2009 | 3.80 | Review data for Muncie for call (0.2 hr); Saginaw Nod 1004 (0.6 hr), Muncie 1316 (0.4 hr), Wilmington 1190 (0.4 hr)  and Willow Run CVO 1342 (2.2 hr) cost narrative preps |
| 020 | Kowalski, Richard G. | 10/16/2009 | 0.30 | Teleconf w/ D Favero, D McMurtry, S Gaito, B Pederson, G Carli re Muncie 1316 cost est & narrative |
| 020 | Kowalski, Richard G. | 10/16/2009 | 3.00 | Toledo 1333 (0.3 hr) Delphi Anders 1320 (0.2 hr) & Saginaw Nod 1004 (2.5 hr) cost narrative prep, Teleconf w/ S Gaito re project coord, (0.3 hr) & project mgmt (0.2 hr) |
| 020 | Kowalski, Richard G. | 10/16/2009 | 0.50 | Toledo 1333 (0.3 hr) Delphi Anders 1320 (0.2 hr) & Saginaw Nod 1004 (2.5 hr) cost narrative prep, Teleconf w/ S Gaito re project coord, (0.3 hr) & project mgmt (0.2 hr) |
| 020 | Kowalski, Richard G. | 10/18/2009 | 3.70 | Coldwater Rd Landfill 1103 cost narrative prep |
| 020 | Kowalski, Richard G. | 10/18/2009 | 1.10 | Coldwater Rd Plant 1103-1 cost narrative prep (0.5 hr) & PM- file mgmt (0.6 hr) |
| 020 | Kowalski, Richard G. | 10/19/2009 | 3.30 | Teledonf w/ S Gaito, R Goloubow re Allison Gas (0.2 hr); 1342-Willow R CVO (0.9 hr) and 1199-1 GMPT Willow r (2.2 hr) cost narrative |
| 020 | Kowalski, Richard G. | 10/19/2009 | 2.10 | 1204-Pittsburg Metal Fab cost narrative |
| 020 | Kowalski, Richard G. | 10/19/2009 | 3.70 | Allison Gas Turbine (1.2 hr) & 1302-Livonia (2.2 hr) cost narrative; Teleconf w/ B Pederson & S Gaito (0.3 hr) |
| 020 | Kowalski, Richard G. | 10/20/2009 | 3.00 | Allison Gas (0.3 hr), 1295- Buick City (0.6 hr) 1316 Muncie (0.3 hr) and 1106 Green Pt Landfill (1.6 hr) cost narratives; Teleconf w/ S Gaito (0.2 hr) |
| 020 | Kowalski, Richard G. | 10/21/2009 | 3.50 | 1200-Massena cost narrative (2.8 hr) and proj mgmt/coord( 0.7 hr) |
| 020 | Kowalski, Richard G. | 10/21/2009 | 3.10 | 1299 Flint R (2.1 hr), 1009-Trenton (0.4 hr) & 1190 Wilmington (0.4 hr) cost narratives & teleconf w/ R Kapp, S Gaito (0.2 hr) |
| 020 | Kowalski, Richard G. | 10/21/2009 | 1.30 | 1316 Muncie (1.1 hr) and Allison gas (0.2 hr) cost narratives |
| 020 | Kowalski, Richard G. | 10/22/2009 | 4.00 | Bedford sites cost & narrative |
| 020 | Kowalski, Richard G. | 10/22/2009 | 3.90 | Allison Gas (2.6 hr) & Muncie (1.1 hr) cost narratives; Proj mgmt (0.2 hr) |
| 020 | Kowalski, Richard G. | 10/22/2009 | 2.60 | Syracuse cost narrative (2 hr) & Teleconf w/ A Rothchild, D McMurtry, S Gaito (0.6 hr) |
| 020 | Kowalski, Richard G. | 10/23/2009 | 3.20 | Teleconf w/ D McMurtry, A Rothchild, J Redwine. R Menees, N Gillotti, D Kaiding, J Messinger, G Hanson, B Twellman re Decision Trees |
| 020 | Kowalski, Richard G. | 10/23/2009 | 2.90 | Bedford sites cost (2.6 hr) & proj coord call w/ S Gaito (0.3 hr) |
| 020 | Kowalski, Richard G. | 10/23/2009 | 0.30 | proj coord teleconf w/ S Gaito |
| 020 | Kowalski, Richard G. | 10/24/2009 | 0.60 | Bedford sites (0.4 hr) and Framingham Landfill (0.2 hr) cost narratives |
| 020 | Kowalski, Richard G. | 10/24/2009 | 3.90 | Framingham Landfill cost narrative |
| 020 | Kuhnel, Vit | 10/1/2009 | 1.80 | site 1105, review updates in IDEA database |
| 020 | Kuhnel, Vit | 10/2/2009 | 2.10 | site 1293, review updates in IDEA database |
| 020 | Kuhnel, Vit | 10/6/2009 | 2.70 | site 1306 providing detail on remedial option 2 after IDEA update |
| 020 | Kuhnel, Vit | 10/6/2009 | 2.20 | site 1104, WWTP subarea, providing engineering calcs and eval for three scenarios to Brad Cross |
| 010 | Limbers, Timothy L. | 10/6/2009 | 0.70 | Response to questions from Alex Rothchild (forwarded e-mail) regarding Site 1196 |
| 010 | Limbers, Timothy L. | 10/8/2009 | 0.40 | Questions from Caitlin Bell regarding costs for site 1308 |
| 025 | Lindsay, Douglas M. | 10/1/2009 | 1.20 | Reviewed Cost Estimates for Sites 1192 and 1310. |

## LFR Billing Backup

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 025 | Lindsay, Douglas M. | 10/5/2009 | 2.20 | Reviewed and edited Remediation Summaries for Sites 1192, 1293, 1296, 1310, 1234, and 1297. |
| 025 | Lindsay, Douglas M. | 10/6/2009 | 2.40 | Reviewed and edited Remediation Summaries for Sites 1110, 1120, 1121, 1196, 1198, and 1201. |
| 025 | Lindsay, Douglas M. | 10/7/2009 | 3.10 | Completed Final Review of Remediation Summaries for Sites 1313, 1312, 1307, 1298-1, 1294, 1314, 1315, 1002, 1006, 1011, 1012, 1199-2, 1005, 1013, 1101, 1102, and 1109. |
| 008 | Lorincz, Frank | 10/8/2009 | 1.20 | Conference call with Dave McMurtry, Brad Droy of TEA to outline green remediation strategies for target sites. |
| 008 | Lorincz, Frank | 10/14/2009 | 0.40 | Conference call with LFR staff, TEA , and Dave McMurtry on Green Remediation strategies. |
| 025 | Maier, Matthew J. | 10/1/2009 | 2.40 | Copy IntraLinks files to INetU production server |
| 025 | Maier, Matthew J. | 10/1/2009 | 2.40 | Upload files to IDEA, related permission switching and security procedures |
| 025 | Maier, Matthew J. | 10/1/2009 | 0.60 | Calls with Alex RE: IntraLinks files and user setup |
| 025 | Maier, Matthew J. | 10/2/2009 | 0.80 | Timesheet details |
| 025 | Maier, Matthew J. | 10/6/2009 | 0.20 | Call with Frank to discuss Green remediation IDEA module |
| 025 | Maier, Matthew J. | 10/6/2009 | 2.20 | Green remediation IDEA module development |
| 025 | Maier, Matthew J. | 10/7/2009 | 0.20 | Call with Frank to review draft of Green remediation IDEA module |
| 025 | Maier, Matthew J. | 10/7/2009 | 0.40 | Revise past timesheet entries |
| 025 | Maier, Matthew J. | 10/7/2009 | 1.90 | Green remediation IDEA module development |
| 025 | Maier, Matthew J. | 10/8/2009 | 1.70 | Green remediation IDEA module development |
| 025 | Maier, Matthew J. | 10/8/2009 | 0.60 | Green remediation analysis call with Frank, David, Brad Droy |
| 025 | Maier, Matthew J. | 10/9/2009 | 0.10 | Discussion with Chrystal RE: code changes |
| 025 | Maier, Matthew J. | 10/12/2009 | 0.40 | Updates to Green Remediation IDEA module |
| 025 | Maier, Matthew J. | 10/13/2009 | 2.10 | Updates and revised screenshot for Green Remediation IDEA module; put module into production |
| 025 | Maier, Matthew J. | 10/15/2009 | 0.10 | Unlock Brian Pedersen account |
| 025 | Maier, Matthew J. | 10/16/2009 | 0.40 | Activate Green Remediatation module for J. Redwine and D. McMurtry |
| 025 | Maier, Matthew J. | 10/17/2009 | 0.20 | Green Remediatation current-records query for Frank, James, David |
| 025 | Maier, Matthew J. | 10/20/2009 | 1.20 | Enable Green Remediation module for all project team users |
| 025 | Maier, Matthew J. | 10/20/2009 | 0.30 | Communications with TEA on using the Green Remediation documents folder |
| 025 | Maier, Matthew J. | 10/21/2009 | 1.60 | Meeting with Chrystal to discuss Green Remediation search on homepage, move the new search function into IDEA |
| 025 | Maier, Matthew J. | 10/21/2009 | 1.30 | Communication with Alex and INetU to coordinate downloading files from IDEA for next week's meeting |
| 025 | Maier, Matthew J. | 10/22/2009 | 1.20 | Communication with Alex and INetU to coordinate downloading files from IDEA for next week's meeting (54 min), Timesheet (18 min) |
| 025 | Maier, Matthew J. | 10/23/2009 | 1.80 | Add and enable new administrative IDEA reports (1.8 hr) |
| 025 | Maier, Matthew J. | 10/23/2009 | 0.40 | Communication with Alex and Frank RE: Green Remediation access (.2 hr), troubleshooting IDEA with Steve Gaito (.2 hr) |
| 025 | Mall,  Richard R. | 10/1/2009 | 2.10 | Review of summary reports |
| 025 | Mall,  Richard R. | 10/2/2009 | 0.90 | Review of summary reports |
| 025 | Mall,  Richard R. | 10/2/2009 | 0.60 | Review of summary reports |
| 025 | Mall,  Richard R. | 10/5/2009 | 3.60 | Review of MLC site write-ups for sites 1198, 1308, 1107, and 1196 |
| 025 | Mall,  Richard R. | 10/6/2009 | 1.40 | Review of MLC site write-ups for sites 1311, 1309, 1289-1, and 1289-2 |
| 025 | Mullen, Thomas F. | 10/21/2009 | 0.80 | Revise write-up for Site ID 1301 per Steven Gaito request |
| 025 | Nesky, Michael Paul | 10/8/2009 | 3.80 | landfill cap construction cost estimating |
| 025 | Nesky, Michael Paul | 10/9/2009 | 3.90 | landfill cap construction cost estimating |
| 010 | Olson, Glenn A. | 10/5/2009 | 0.80 | Delphi-Trenton cost estimate |
| 010 | Overs, Edwin | 10/5/2009 | 0.40 | Saginaw site cost scoping |
| 010 | Overs, Edwin | 10/5/2009 | 1.10 | Modify Van Buren Cap estimate |
| 025 | Pedersen, Brian S. | 10/2/2009 | 3.10 | Reviewed information for new sites Tonawanda and Muncie Transmission |
| 025 | Pedersen, Brian S. | 10/5/2009 | 2.20 | Reviewed information on Tonawanda Landfill (1098) |
| 025 | Pedersen, Brian S. | 10/5/2009 | 2.80 | Reviewed information  on Manual Trans of Muncie (1326) |
| 025 | Pedersen, Brian S. | 10/6/2009 | 3.80 | Reviewed information on Tonawanda Landfill (1098), reviewed online information databases, worked on narrative report and cost estimate |
| 025 | Pedersen, Brian S. | 10/6/2009 | 2.10 | Reviewed online databases for Manual Trans of Muncie (1326) |
| 025 | Pedersen, Brian S. | 10/7/2009 | 3.40 | Completed narrative and cost estimate for Tonawanda Landfill (1098) |

## LFR Billing Backup

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 025 | Pedersen, Brian S. | 10/7/2009 | 3.60 | Made phone calls to GM project manager, CRA consultant, Environ consultant to discuss the status of the current site investigation for Manual Trans of Muncie (1326) |
| 025 | Pedersen, Brian S. | 10/8/2009 | 1.10 | Had internal conference call to discuss project and follow-up to address comments for Tonawanda Landfill (1098) |
| 025 | Pedersen, Brian S. | 10/8/2009 | 2.90 | Had internal conference call to discuss project and completed narrative site-up Manual Trans of Muncie (1326) |
| 025 | Pedersen, Brian S. | 10/12/2009 | 3.80 | 3.8 hrs - provide comments on previous timesheets to document activities |
| 025 | Pedersen, Brian S. | 10/13/2009 | 1.70 | Revise the parcel list for non-Etkin parcels in preparation for the Phase I ESA |
| 025 | Pedersen, Brian S. | 10/13/2009 | 1.60 | Reviewed new information received on delisting of Tonawanda Landfill site |
| 025 | Pedersen, Brian S. | 10/14/2009 | 2.10 | 2.1 hrs - review information for Pontiac Centerpoint non-Etkin Phase I ESA |
| 025 | Pedersen, Brian S. | 10/15/2009 | 2.10 | 2.1 hrs - Fredericksburg Phase I ESA - review available information |
| 025 | Pedersen, Brian S. | 10/16/2009 | 0.40 | Phone call to discuss status of Manual Transmission of Muncie. |
| 025 | Pedersen, Brian S. | 10/16/2009 | 1.80 | Work on the cost estimate for Muncie |
| 025 | Pedersen, Brian S. | 10/16/2009 | 0.90 | Update Pontiac figure to show non-Etkin parcels |
| 025 | Pedersen, Brian S. | 10/16/2009 | 1.10 | Review the EDR database report for Fredericksburg Phase I E |
| 025 | Pedersen, Brian S. | 10/19/2009 | 0.40 | Muncie Transmissions (1316) - phone call to CRA to discuss hot spot issues for cost estimating. |
| 025 | Pedersen, Brian S. | 10/19/2009 | 3.70 | Muncit Transmissions (1316) - revise cost estimate. |
| 025 | Pedersen, Brian S. | 10/20/2009 | 2.10 | 2.1 hrs Muncie Transmissions (1316) - completed revisions to cost estimate |
| 025 | Pedersen, Brian S. | 10/20/2009 | 0.20 | 0.2 hrs Pontiac Centerpoint non-Etkin (1309) - phone call to Alix Partners to confirm site parcel list |
| 025 | Pedersen, Brian S. | 10/22/2009 | 0.80 | 0.8 hr Muncie Transmission (1316) revise cost estimate per reviewers comments |
| 020 | Rao, Harish | 10/1/2009 | 0.30 | Initial Review of Peregrine-Coldwater Road Plant (associated with MLC 1102) – 0.3 hr; |
| 020 | Rao, Harish | 10/1/2009 | 0.70 | MLC 1100 - GMPT Bay City MI - 0.7 hrs |
| 020 | Rao, Harish | 10/2/2009 | 1.70 | MLC 1100 - GMPT Bay City MI – Collect/Review Site background |
| 020 | Rao, Harish | 10/2/2009 | 0.70 | MLC 1100 - GMPT Bay City MI – Locate contacts (0.3 hr) |
| 020 | Rao, Harish | 10/4/2009 | 1.40 | MLC 1100 - GMPT Bay City MI – Review databases/Site maps |
| 020 | Rao, Harish | 10/4/2009 | 0.60 | MLC 1100 - GMPT Bay City MI – Locating/calling contacts |
| 020 | Rao, Harish | 10/5/2009 | 3.80 | MLC Site 1100-Review of preliminary information and Data gathering |
| 020 | Rao, Harish | 10/6/2009 | 3.50 | MLC Site 1100-Reveiw and Summary Write-up |
| 020 | Rao, Harish | 10/7/2009 | 2.60 | GMPT Bay City-Discussion with MLC & CRA and Data collection |
| 020 | Rao, Harish | 10/7/2009 | 3.90 | Revision to MLC Site 1298-2. |
| 020 | Rao, Harish | 10/8/2009 | 3.80 | MLC Site 1100 - Completion of Summary  Write-up |
| 020 | Rao, Harish | 10/8/2009 | 3.40 | MLC Site 1100 - Estimation of Remediation costs |
| 020 | Rao, Harish | 10/9/2009 | 0.50 | MLC Site 1100-Final Review |
| 020 | Rao, Harish | 10/13/2009 | 0.30 | Document search related to MLC1291 |
| 020 | Rao, Harish | 10/14/2009 | 0.60 | Review of DNAPL potential at MLC 1100 and evaluation to confirm no DNAPL at 4 other sites (MLC 1291, 1296, 1298-1 & -2) |
| 010 | Rothchild, Alexander | 10/1/2009 | 1.30 | Reviewed writ up for 1301 |
| 010 | Rothchild, Alexander | 10/1/2009 | 0.40 | Call with Amatthew rolling, Steve, Rick and Dave on site list |
| 010 | Rothchild, Alexander | 10/1/2009 | 1.10 | Reviewed and edited Centerpoint write-up 1305 |
| 010 | Rothchild, Alexander | 10/1/2009 | 1.40 | reviewed and edits to 1306-1 PCC |
| 010 | Rothchild, Alexander | 10/1/2009 | 0.40 | Flint North review |
| 010 | Rothchild, Alexander | 10/1/2009 | 1.20 | Continued review and edits to 1120 |
| 010 | Rothchild, Alexander | 10/1/2009 | 2.60 | Call with Dave and review team |
| 010 | Rothchild, Alexander | 10/2/2009 | 0.90 | Reviewed morane revisions to original DIP with review team |
| 010 | Rothchild, Alexander | 10/2/2009 | 0.80 | Reviewed revisions to Hyatt Clark with review team |
| 010 | Rothchild, Alexander | 10/2/2009 | 0.40 | Reviewed revisions to Toledo 103 C with review team |
| 010 | Rothchild, Alexander | 10/2/2009 | 0.20 | Reviewed revisions to Saginaw Amaaeable with review team |
| 010 | Rothchild, Alexander | 10/2/2009 | 0.40 | Reviewed 1111 write up and made edits |
| 010 | Rothchild, Alexander | 10/2/2009 | 1.20 | Reviewed 1191 write up and made edits |
| 010 | Rothchild, Alexander | 10/2/2009 | 0.70 | Reviewed 1194 write-up and made edits |
| 010 | Rothchild, Alexander | 10/2/2009 | 3.30 | Call with review team on original 29 |
| 010 | Rothchild, Alexander | 10/2/2009 | 1.30 | Reviewed and edited Davidson Road write-up |
| 010 | Rothchild, Alexander | 10/5/2009 | 3.10 | Scrubbing site data from IDEA per Dave McMurty comments and guidance. |
| 010 | Rothchild, Alexander | 10/5/2009 | 2.90 | Assembled write-ups from last week for posting to portal for review by ALIX |
| 010 | Rothchild, Alexander | 10/6/2009 | 3.20 | Assembled write-ups from the week for posting to portal for review by ALIX |
| 010 | Rothchild, Alexander | 10/6/2009 | 3.30 | Call with review team on original 29 |
| 010 | Rothchild, Alexander | 10/7/2009 | 3.10 | Reviewing DIP and new site write-ups and project status |

**LFR Billing Backup**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 010 | Rothchild, Alexander | 10/7/2009 | 3.90 | Scrubbing site data from IDEA per Dave McMurty comments and guidance. |
| 010 | Rothchild, Alexander | 10/8/2009 | 2.00 | Reviewing DIP and new site write-ups and project status |
| 010 | Rothchild, Alexander | 10/9/2009 | 2.50 | Calls with project team on status on LFR / ARCADIS deliverables |
| 010 | Rothchild, Alexander | 10/19/2009 | 3.10 | Reviewing DIP and new site write-ups and project status |
| 010 | Rothchild, Alexander | 10/21/2009 | 1.20 | Calls with project team on status on LFR / ARCADIS deliverables |
| 010 | Rothchild, Alexander | 10/23/2009 | 6.10 | Discussion tree discussions 2.3 hrs Massena, 0.6 hrs Syracuse, 0.6 hrs Willow Run, 0.9 hrs Morance, 0.8 hrs Hyatt Clarks, 0.9 hrs Buick City discussion tree calls 1.4 hrs moranine, 0.6 Hyatt Clark 0.7 general issues |
| 010 | Rothchild, Alexander | 10/25/2009 | 2.70 | with Claro and LFR/ARCADIS |
| 020 | Ruddiman, William | 10/5/2009 | 0.80 | Respond to email from Rick Kolwalsky checking and clarifying the source of information and assumption used on Fairfax I write up. |
| 020 | Ruddiman, William | 10/6/2009 | 2.20 | Respond to email from Alex Rothchild regarding Fairfax I site remediation options and updated cost estimates for tank farm release areas using CRA site specific  cost estimate information. |
| 020 | Ruddiman, William | 10/7/2009 | 1.40 | Respond to email from Kaitlin Bell with assumptions used to generate cost numbers for Fairfax 1 facility. |
| 020 | Ruddiman, William | 10/8/2009 | 0.80 | Updated work descriptions and time estimations for project to reflect time spent on individual projects. |
| 010 | Stromberg, Rick | 10/5/2009 | 2.10 | #1320 Prep for and Conf Call with D. McMurtry to review write-up |
| 010 | Stromberg, Rick | 10/6/2009 | 1.80 | #1198 Prepare backup cost detail and coordinate with CRA |
| 010 | Stromberg, Rick | 10/6/2009 | 2.60 | #1198 finalize and prepare Remedial Cost Summary and submit |
| 010 | Stromberg, Rick | 10/7/2009 | 1.40 | Revised Backup Cost Summary for #1294 |
| 010 | Stromberg, Rick | 10/7/2009 | 1.10 | Revise Backup Cost Summary for # 1101 |
| 010 | Stromberg, Rick | 10/14/2009 | 1.10 | Research and coord with S. Fisher of ARCADIS to provide backup costs for Kokomo #1288 |
| 010 | Stromberg, Rick | 10/15/2009 | 1.10 | Research and provide explanation of cost diff for June-Sept for Delphi I #1320 |
| 010 | Stromberg, Rick | 10/15/2009 | 0.20 | Confirm no DNAPL with CRA for #1320 |
| 010 | Stromberg, Rick | 10/16/2009 | 0.20 | Confirm with D.Favero no DNAPL for #1198 Grand Rapids |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: COFFEY, LISA**          **Home Div #: SY-E1**          **Employee Number: 11023**     **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 2.1 | | | | 2.1 | THU - (MDEQ oversight cost review and input for SMI and Green Point Landfill) |
| **TOTAL HOURS:** | | | | | | | | | | | | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: COFFEY, LISA**          **Home Div #: SY-E1**     **Employee Number: 11023**     **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.9 | | | | 2.6 | | | 3.5 | MON - (Existing reserve cost tables and site summary for Plant 2 landfill to Steven Gaito) FRI - (Update of Plant 2 Landfill budget summary package (1.9 hr), team call with client and revision based on call)(0.7hr) |
| TOTAL HOURS: | | | | 0.9 | | | | 2.6 | | | 3.5 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: FISHER, SARAH**          **Home Div #: IN-E2**          **Employee Number: 6320**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 4.3 | | | | 4.3 | THU - (MDEQ oversight cost review and input for SMI and Green Point Landfill) |
| **TOTAL HOURS:** | | | | | | | | | | | | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: FISHER, SARAH**          **Home Div #: IN-E2**          **Employee Number: 6320**          **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.7 | | 0.2 | | | | 0.9 | TUE - (update narrative for kokomo, incorporate comments from MLC PM) THU - (provide changes between DIP and revised estimates (Indianapolis Stamping - 0.1, Danville Landfill - 0.1)) |
| **TOTAL HOURS:** | | | | | 0.7 | | 0.2 | | | | 0.9 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 12.5 | 3.5 | | | 16.0 | THU - (Worked on reviewing the site summary and refining the remediation estimate for Greenpoint Landfill, submitted site summary and spreadsheet (2.1 hr). Worked on reviewing the site summary and refining the remediation estimate for Toledo Landfill and submitted site summary and spreadsheet (0.8 hr). Worked on reviewing the site summary and refining the remediation estimate for Garland Road Landfill (2.3 hr). Worked on reviewing the site summary and refining the remediation estimate for Moraine and submitted site summary and spreadsheet (site summary 1.6 hr, landfill investigation and capping costs 1.5 hr, source area treatment costs 1.9 hr, vapor intrusion investigation and mitigation costs 2.3 hr).) FRI - (Attended MLC conference call with project team to prepare for the remediation estimate review call (0.5 hr).  Prepared for and attended MLC confence call to present the refined remediation cost estimate for Morane (1.4 hr), Toledo Landfill (0.8 hr), and Greenpoint Landfill (0.8 hr).) |
| **TOTAL HOURS:** | | | | | | | | | | | | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.9 | 2.3 | 3.6 | 7.8 | | | | 14.6 | MON - (Revised Moraine site summary (0.6 hr). Discussed back up costs for Framingham with R. Capp and e-mailed him the files (0.3 hr).) TUE - (Worked on revising the remediation costs for Moraine including the pre-design investigation backup cost tables (2.3 hr).) WED - (Worked on revising the remediation costs for Moraine including the landfill investigation and treatment system design and installation backup cost tables (3.6 hr).) THU - (Completed the revised site summary and remediation estimate refinement for Green Point Landfill, submitted site summary and spreadsheet (0.7 hr). Completed the revised site summary and remediation estimate refinement for Toledo Landfill, submitted site summary and spreadsheet (0.4 hr). Completed the site summary (0.7 hr) and refining the remediation estimate and reviewed calculation backup tables (3.6 hr)for Moraine and submitted site summary and cost estimate spreadsheet. Prepared for (0.9 hr) and attended the decision tree analysis call (1.5 hr) for Moraine.) |
| **TOTAL HOURS:** | | | | **0.9** | **2.3** | **3.6** | **7.8** | | | | **14.6** | |

## ARCADIS
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 2.8 | | 4.6 | 5.6 | | | 13.0 | TUE - (Reviewed the revised decision tree for Moraine (1.8 hr) and attended a call with the Claro Group to discuss the revised decision tree (1 hr).) THU - (Attended a call with the Claro Group to discuss the decision tree for Moraine and the additional remediation costs (0.5 hr). Worked on Moraine remediation costs for the secondary source areas (1.3 hr), sump treatment area (0.4 hr), landfill in-situ treatment (0.9 hr), and vapor mitigation (1.5 hr).) FRI - (Worked on reviewing Moraine remediation costs for the secondary source areas (2.8 hr) and sump treatment area (1.7 hr) for submittal to the Claro Group. Prepared summary text to explain changes to the DIP estimate from June to October for Toledo Landfill (0.2 hr), Green Point Landfill (0.2 hr), and Moraine (0.7 hr) for submittal to S. Gaito.) |
| **TOTAL HOURS:** | | | | | 2.8 | | 4.6 | 5.6 | | | **13.0** | |


**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 10/25/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.9 | 1.6 | | | 4.1 | | 1.3 | 10.9 | MON - (Completed review of the remediation cost for Landfill L1 groundwater treatment (1.1 hr), onsite vapor mitigation costs (1.9 hr), and offsite vapor mitigation costs (0.9 hr) for the Moraine decision tree analysis for submittal to Claro Group.) TUE - (Reviewed the revised decision tree for Moraine (1.6 hr) and e-mailed comments to Claro Group.) FRI - (Reviewed the revised decision tree analysis for Moraine in preparation of the conference call (1.4 hr).  Attended conference call to discuss decision trees and cost analysis for Buick City (0.9 hr), Hyatt Clark (0.6 hr), and Moraine (1.2 hr).) Sun - (Responded to action items for the Moraine decision tree analysis for onsite vapor mitigation costs (1.3 hr).) |
| **TOTAL HOURS:** | | | | 3.9 | 1.6 | | | 4.1 | | 1.3 | 10.9 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

**Current Date: 11/2/2009**

**Name: HOEKSEMA, AMY**          **Home Div #: AA-E2**          **Employee Number: 11223**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 6.3 | | | | 6.3 | THU - (finalize draft narrative for Plant 2 (0.8) refine cost estimate for Plant 2 (0.7 hrs) finalize draft narrative for Plant 3 (1.1 hrs) refine cost estimate for Plant 3 (2.1 hrs) finalize draft narrative for Plant 6 (0.7 hr) refine cost estimate for Plant 6 (0.9 hrs)) |
| **TOTAL HOURS:** | | | | | | | | | | | | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: HOEKSEMA, AMY**          **Home Div #: AA-E2**          **Employee Number: 11223**          **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.7 | | | | 1.1 | | | 3.8 | MON - (conference pre-call to discuss process for upcoming conference call to review cost refinement of DIP estimates (0.6 hr) conference call to review Lansing Plant 2, 3, and 6 cost refinement estimates (2.1 hrs)) FRI - (modified site narratives based on comments from Monday's conference call (1.1 hrs)) |
| **TOTAL HOURS:** | | | | 2.7 | | | | 1.1 | | | 3.8 | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: HOEKSEMA, AMY**          Home Div #: AA-E2          Employee Number: 11223          Weekending: 10/18/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 2.1 | | | | | | 2.1 | TUE - (review with LWM needs for call with MDEQ (0.2 hr); attend pre-call to discuss agenda for call with MDEQ (0.8hr); attend call with MDEQ and provide input (1.1 hrs)) |
| TOTAL HOURS: | | | | | 2.1 | | | | | | 2.1 | |

**SUPPLEMENTAL TIMESHEET**

ARCADIS
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: HOEKSEMA, AMY**    Home Div #: AA-E2    Employee Number: 11223    Weekending: 10/25/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.2 | | 0.9 | | | | 1.1 | TUE - (reviewed calculation spreadsheets with LFR to determine the need to complete the task for Plant 2, Site 1300-1, which then would be applied to the other plants, 1300-2 and 1300-3.) THU - (correct calculation error in cost estimate spreadsheets for Plant 2 (0.3 hr) for Plant 3 (0.3 hr) and for Plant 6 (0.3 hr)) |
| **TOTAL HOURS:** | | | | | 0.2 | | 0.9 | | | | 1.1 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: KAPP, RAYMOND**    **Home Div #: NJ-CS**    **Employee Number: 11574**    **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 3.8 | | 7.7 | 11.5 | FRI - (Maseena DIP Estimate Revision) 3.8 hrs  Sun - (Massena Narrative Revision - 3.8 hrs, Syracuse DIP re-estimate - 3 hrs, Framingham DIP re-estimate - .90 hrs) |
| **TOTAL HOURS:** | | | | | | | | | | | | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: KAPP, RAYMOND**          **Home Div #: NJ-CS**          **Employee Number: 11574**          **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 9.7 | 1.8 | | 1.4 | 2.1 | | | 15.0 | MON - (DIP Estimate Revisions (0.9), Deep Dive Pre-Call (0.3), Deep Dive Conf Call (2.8), Decision Tree call on Syracuse (3.3), Follow-up details on Syrcause DIP(0.9), Call with OBG PM) (1.5 hr)TUE - (Decision Tree analysis Conf Call on Massena DIP)(1.8 hr) THU - (Revised DIP Estimate on Syracuse) (1.4 hrs) FRI - (Decision Tree call on Syracuse and Massena) (2.1 hrs) |
| **TOTAL HOURS:** | | | | 9.7 | 1.8 | | 1.4 | 2.1 | | | 15.0 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

**Name: KAPP, RAYMOND**          **Home Div #: NJ-CS**          **Employee Number: 11574**          **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.7 | 3.3 | | 9.7 | 3.8 | | | 19.5 | MON - (Descion Tree Conf Analysis Call Massena)(2.7) TUE - (Decision Tree analysis Call IFG-Syracuse)(3.3) THU - (Meeting to dicuss DIP assumptions and cost backup with OBG Proj Mgr, 3.4 hrs morning,1.6 hr continuation with OBG, 1.3 hrs decsion tree call, 3.4 hrs travel from Syracuse to home.) FRI - (Decision Tree Call on Massena, and revision of remedial soil volumes and Volume Change Probabilities)(3.8) |
| TOTAL HOURS: | | | | 2.7 | 3.3 | | 9.7 | 3.8 | | | 19.5 | |

**ARCADIS**
Infrastructure, environment, facilities

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: KAPP, RAYMOND**          Home Div #: NJ-CS          Employee Number: 11574          Weekending: 10/25/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.4 | 7.1 | 6.1 | 0.4 | 10.2 | 4.9 | 4.9 | 37.0 | MON - (Dedcsion Tree Analysis - 1.7 hrs; Backup for Volumes for Massena Remedial Estimate - 1.7 hrs) TUE - (Decision Tree analysis Call Massena - 1.6 hrs; Syracuse Narrative -2.4 hrs; Draft First Cut Thermal Treatment Estimate for Masena -3.1 hrs) WED - (Syracuse Narrative Revisions 3.1 hrs; Syracuse Cost Revsions - 1.9hrs; Complete Massena Backup for Treatement- 1.1 hr) THU - (Edit Massena Costs to include additional soils > 10 ppm for disposal)0.4 hr- FRI - (Decision Tree Call  on Massena - 2.4 hrs; Decision Tree Call on Syracuse-0.7 hrs: folow up on Syracuse Narative and Costs- 0.9hr; Framingham Narrative - 3.6 hrs: assess thermal cost variables for Massena -2.6 hrs) SAT - (Build Up Thermal Estimate for Massena and assigne probabailities for decision tree)4.9 Sun - (REvise Off-Site Estimate for 100% Disposal, and allign all volumes with thermal estimae, check workbook, prepare explantion of cost variables.) 4.9 |
| **TOTAL HOURS:** | | | | 3.4 | 7.1 | 6.1 | 0.4 | 10.2 | 4.9 | 4.9 | 37.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: LUTES, CHRISTOPHER**          **Home Div #: RN-E3**          **Employee Number: 3925**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 5.5 | | | | 5.5 | THU - (GM Moraine cost analysis for VI investigation and mitigation (3.2), included definition of potentially impacted buildings and a preliminary scope of work- 2.3) |
| **TOTAL HOURS:** | | | | | | | | | | | | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: LUTES, CHRISTOPHER**        **Home Div #: RN-E3**        **Employee Number: 3925**        **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 0.5 | | | 0.5 | FRI - (Moraine cost refinement VI) |
| TOTAL HOURS: | | | | | | | | 0.5 | | | 0.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: LUTES, CHRISTOPHER**     **Home Div #: RN-E3**     **Employee Number: 3925**     **Weekending: 10/25/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.4 | | | | | 1.2 | 0.3 | 1.9 | MON - (conference call re Moraine VI) FRI - (Moraine cost refinement VI) SAT - (discuss basis of VI estimate) Sun - (discuss basis of VI estimate) |
| **TOTAL HOURS:** | | | | 0.4 | | | | | 1.2 | 0.3 | 1.9 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: MANZO, DAVID**          **Home Div #: OH-E2**     **Employee Number: 6980**     **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 7.7 | 5.4 | | | 13.1 | THU - (Evaluating in-situ remediation options for Moraine site (3.8 hours), evaluating vapor intrusion costing for Moraine site (3.9 hours)) FRI - (Evaluating vapor intrusion costing for Moraine site (2.2 hours), assisting in back-up evaluation for Moraine site (3.2 hours).) |
| TOTAL HOURS: | | | | | | | | | | | | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: MANZO, DAVID**　　　**Home Div #: OH-E2**　　　**Employee Number: 6980**　　　**Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.3 | 2.7 | 10.7 | 4.3 | | | | 19.0 | MON - (Moraine costing tables backup to provide detail for Project life-cycle costs.)(1.3 hr) TUE - (Moraine costing tables backup to provide detail for Project life-cycle costs.)(2.7) WED - (Moraine costing tables backup to provide detail for Project life-cycle costs. (3.9 hrs)  Reviewed remediation costs and vaport intrusions costs( 3.7 hr), reviewed tables to ensure agreement.)(3.1 hr) THU - (Moraine costing tables backup to provide detail for Project life-cycle costs. (2.2 hr)  Reviewed remediation costs and vaport intrusions costs, reviewed tables to ensure agreement.)(2.1) |
| **TOTAL HOURS:** | | | | **1.3** | **2.7** | **10.7** | **4.3** | | | | **19.0** | |

## SUPPLEMENTAL TIMESHEET

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: MANZO, DAVID**  **Home Div #: OH-E2**  **Employee Number: 6980**  **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.2 | | 2.2 | 1.3 | 1.2 | | | 5.9 | MON - (MLC Moraine Cash Forecasting) WED - (MLC Moraine Cash Forecasting: begin work on MLC Moraine probabilities (%)) THU - (MLC Moraine probablility forecasting for landfill L1) FRI - (MLC Moraine probability forecasting for landfill L1) |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 2.1 | 2.3 | | | 4.4 | THU - (MLC Moraine probability forecasting for source area Sump scenario) FRI - (MLC Moraine probability forecasting for source area Sump scenario) |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 2.3 | 2.8 | | | 5.1 | THU - (MLC Moraine probability forecasting for source area secondary sources (West Tank Farm and Delphi Oil House)) FRI - (MLC Moraine probability forecasting for source area secondary sources (West Tank Farm and Delphi Oil House)) |
| **TOTAL HOURS:** | | | | 1.2 | | 2.2 | 5.7 | 6.3 | | | 15.4 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: MANZO, DAVID**          Home Div #: OH-E2          Employee Number: 6980          Weekending: 10/25/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.3 | | | 1.5 | 2.6 | | 1.2 | 7.6 | MON - (Completed further refinement of DIP estimates for Moraine, Ohio. Specifically Vapor Intrusion study/implementation and source area remediation.) THU - (Reviewed green technology site remediation approach for MLC Moraine, Ohio.) FRI - (Coordinated further investigation of DIP costs related to Vapor Intrusion Study/Implementation for Moraine, Ohio) Sun - (Review of Vapor Intrusion Study for Moraine, Ohio.  Preparation for meeting with USEPA regarding Moraine, Ohio.) |
| **TOTAL HOURS:** | | | | 2.3 | | | 1.5 | 2.6 | | 1.2 | 7.6 | |

# ARCADIS
Infrastructure, environment, facilities

## SUPPLEMENTAL TIMESHEET

**Current Date: 11/2/2009**

**Name: MCBURNEY, LOWELL**   **Home Div #: SY-CE**   **Employee Number: 11089**   **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 1.9 | 3.8 | | | 5.7 | THU - (cost refinement call - Willow Run, Pontiac, Pittsburgh - 1.9hrs) FRI - (cost refinement call - Moraine, Elyria, Toledo, SMI, greenpoint, Hyatt, Indy metal, Danville)(3.8) |
| **TOTAL HOURS:** | | | | | | | | | | | | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: MCBURNEY, LOWELL**          **Home Div #: SY-CE**          **Employee Number: 11089**          **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.9 | 1.8 | 2.3 | | | | | 8.0 | MON - (Cost refinement call - 3.9 hrs - multiple sites) TUE - (Decision tree analysis - 1.8hrs) WED - (Decision tree analysis - Willow Run, Flint - 2.3 hrs) |
| **TOTAL HOURS:** | | | | **3.9** | **1.8** | **2.3** | | | | | **8.0** | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: MCBURNEY, LOWELL**          **Home Div #: SY-CE**          **Employee Number: 11089**          **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.8 | 1.8 | 0.4 | 4.8 | 1.7 | | | 10.5 | MON - (MDEQ re-alignment communiations - 0.9 hr, REALM and ENCORE billings - 0.9 hr) TUE - (chase down Pitt info for Miner - 0.8 hr, followup on ESAs - 0.4 hr, respond to redwine request on writeups - 0.3 hr, wilmington followup - 0.3 hr,) WED - (Buick City strategy- 0.4 hr) THU - (meeting with staff to discuss scrub process - 0.4, Scrub Lansing writeups (3) - 2.3 hrs, scrub Elryria - .8 hr, scrub danville - 0.4 hr, scrub indy metal - .9 hr) FRI - (Conference call re: Bedford - .8 hr, followup on writeup scrubbing with Gaito - 0.9hr) |
| **TOTAL HOURS:** | | | | 1.8 | 1.8 | 0.4 | 4.8 | 1.7 | | | 10.5 | |

**SUPPLEMENTAL TIMESHEET**

ARCADIS
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: MCBURNEY, LOWELL**          Home Div #: SY-CE          Employee Number: 11089          Weekending: 10/25/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.7 | | 0.8 | | 7.6 | 0.9 | | 11.0 | MON - (Internal call w/ Claro to discuss costs 1.7,) TUE - (call to update team 0.8,) WED - (planning/coordination for PATF mtg 1.1,) FRI - (Decison tree call/Massena - 1.9 hr. Thermal followup/Massena - 1.4 hr Decision tree/Syr - 0.6 hr, Decision tree/Willow Run - 0.4hr, Decision tree/Hyatt Clark -0.6, Decision tree/Buick City 0.6, Decision tree/Moraine - 0.6, Indiana sites, 0.6, Massena thermal followup 0.9) SAT - (wilow run followup 0.9) |
| **TOTAL HOURS:** | | | | 1.7 | | 0.8 | | 7.6 | 0.9 | | 11.0 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: MCKENNA, JOHN**    **Home Div #: AA-E2**    **Employee Number: 11320**    **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 4.3 | 1.8 | | | 6.1 | THU - (Conference Call wth Alix Partners presenting Willow Run PT (1.1hr.), Willow Run Mid Lux (1.2 hr.), Pittsburgh (.7 hrs.) and PNC (1.3 hrs.) and reviewed all Sites prior to call) FRI - (Followup revising writeups for Willow Run PT (0.9 hrs.) and Pittsburgh (0.9 hrs.)) |
| TOTAL HOURS: | | | | | | | | | | | | |

**ARCADIS**
Infrastructure, environment, facilities

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: MCKENNA, JOHN**          **Home Div #: AA-E2**          **Employee Number: 11320**          **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.6 | 1.3 | 6.2 | 4.7 | 1.2 | | | 15.0 | MON - (Kick-off call for Decision tree analysis) (1.6 hr)TUE - (Worked on revised writeup for Willow Run PT (1.3 hrs.).) WED - (Call w/ CRA PM for Willow Run PT (1.3 hr.), worked on revising write-up for Willow RUn PT (2.1 hrs.), Willow Run desion Tree analysis call (0.9 hr.) Revised MidLux writeup Pittsburgh (1.9hrs.)) THU - (Finalized write-upd for Willow Run PT  (0.8hr.), Willow Run Mid Lux (1.9 hr.), Pittsburgh (1.3 hrs.) and PNC (0.7 hrs.) and reviewed all Sites prior to call) FRI - (Submitted fianl write-ups (0.8 hrs.) reviewed drawing for Willow Run PT (0.4 hrs.)) |
| **TOTAL HOURS:** | | | | 1.6 | 1.3 | 6.2 | 4.7 | 1.2 | | | 15.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: MCKENNA, JOHN**          **Home Div #: AA-E2**          **Employee Number: 11320**          **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 1.8 | 1.8 | | 1.4 | | | 5.0 | TUE - Revisions to WillowRun Cost Estimate(1.8) WED - Revisions to Willow Run Text 1.8) FRI - Revise text for Willow Run(1.4) |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.2 | | 2.5 | | 2.4 | | | 7.1 | MON - (Willow Run Decision Tree call (0.8 hir.). Review current estimate (0.4 hrs.)) WED - (Call to discuss Willwo RUn Decison Tree w/ RM/CLARO (1.1 hrs.), prep for call (.5 hrs.), address actio nitems from call (.9 hrs).) FRI - (Research fro Pyto remediation and costing for TSCA disposal)) |
| TOTAL HOURS: | | | | 2.2 | 1.8 | 4.3 | | 3.8 | | | 12.1 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: MCKENNA, JOHN**        **Home Div #: AA-E2**        **Employee Number: 11320**        **Weekending: 10/25/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.7 | 1.3 | 1.2 | 2.1 | 3.8 | 1.2 | 3.4 | 15.7 | MON - (Willow Run Decision Tree - revise) TUE - (Revise base cost for PNC) WED - (Call to discuss Willwo RUn Decison Tree w/ RM/CLARO (1.1 hrs.), prep for call (.5 hrs.), address actio nitems from call (.9 hrs).) THU - (review decison model/verify base estimate) FRI - (Conference call to discuss Willow Run) SAT - (Call w/ R. Mennes/Claro - Willow Run decision tree.) Sun - (Calls w/ R. Mennes/Claro (.5 hr.), reivse base cost 2.9 hrs.) |
| **TOTAL HOURS:** | | | | 2.7 | 1.3 | 1.2 | 2.1 | 3.8 | 1.2 | 3.4 | 15.7 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: MESSINGER, JOHN**     Home Div #: NJ-E1     Employee Number: 619     Weekending: 10/04/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 3.5 | | | 3.5 | FRI - (Preparatory conf call (.7) and conf call to review projects (1.9). Respond to follow-up requests from analysis and calls (.9).) |
| TOTAL HOURS: | | | | | | | | | | | | |


**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: MESSINGER, JOHN**          **Home Div #: NJ-E1**          **Employee Number: 619**          **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.9 | 1.4 | 2.2 | 1.6 | 3.8 | | | 10.9 | MON - (Cost refinement call with MLC for Hyatt Clark cost and refine numbers (1.9hr)) TUE - (Cost refinement for Hyatt Clark cost and refine numbers (.8hr). Review narrative (.6)) WED - (Refinement for backup for Hyatt Clark costs and refine numbers (1.8hr). Call with LFR (.4)) THU - (Refinement for backup for Hyatt Clark costs and refine numbers (1.6hr).) FRI - (review final drafts for Elyria smi and Hyatt (.9). Refinement and verify for backup for Hyatt Clark costs and refine numbers (1.9hr). Call with LFR (.6). Call with MLC (.4)) |
| **TOTAL HOURS:** | | | | 1.9 | 1.4 | 2.2 | 1.6 | 3.8 | | | 10.9 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
Infrastructure, environment, facilities

Current Date: 11/2/2009

**Name: MESSINGER, JOHN**    **Home Div #: NJ-E1**    **Employee Number: 619**    **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.9 | 3.6 | 3.2 | 2.9 | 0.4 | | | 12.0 | MON - (Cost refinement call with MLC for Hyatt Clark cost and refine numbers (1.2hr).  Reformat spreadsheets .7) TUE - (Develop more detailed cost backup for VI Mit 1.8.  develop more refined cost backup for GW containment 1.6.  Review narrative (.2)) WED - (Review and comments on D tree .4.  Refine detailed cost backup for VI Mit and verify costs 1.9.  Refine backup for GW containment .9.) THU - (Conf call to discuss D tree and backup 1.2.  Review and comment on revised D tree .6.  Reformat detailed cost backup for and distribute 1.1.) FRI - (Reformat tables.  review changes to 6/09 estimate.) 0.4 |
| **TOTAL HOURS:** | | | | **1.9** | **3.6** | **3.2** | **2.9** | **0.4** | | | **12.0** | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: MESSINGER, JOHN**          **Home Div #: NJ-E1**          **Employee Number: 619**          **Weekending: 10/25/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 1.0 | 3.1 | 1.6 | 2.4 | | | 8.1 | TUE - (Review and comments on D tree .6.  Refine detailed cost backup for VI Mit and verify costs 4.  Refine backup for GW containment .9.) WED - (Review and comments on D tree .4.  Review Model results 1.6.  Review and comment on written summary 1.1) THU - (Review Model results .3.  Review and comment on written summary .4.  Call to discuss model results .9.) FRI - (Call with group to discuss D tree/ model results 1.8.  Followup calls to refine mumbers .6) |
| **TOTAL HOURS:** | | | | | 1.0 | 3.1 | 1.6 | 2.4 | | | 8.1 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: WEINBERG, NADINE**　　　**Home Div #: MA-RA**　　　**Employee Number: 5325**　　　**Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 2.1 | 0.2 | | | 2.3 | THU - (Review of Region 5 VI approach) FRI - (Review of Region 5 VI approach) |
| **TOTAL HOURS:** | | | | | | | | | | | | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: KAIDING, DEREK**          **Home Div #: AA-E2**     **Employee Number: 11043**     **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.2 | 4.3 | 4.6 | 1.7 | 2.2 | | | 15.0 | MON - (Provided cost estimating support to Lansing sites (1.1 hr); wrote narratives for Buildings 5, 10, &81 Site, as context of Buick City (1.1 hr).) TUE - (Review avail. docs. RE: Peregrine Site (1.2hr); Wrote narrative for Peregrine Site (1.3hr); Revised narrative for Blds 5,10 & 81 in context with Buick City (1hr); Reviewed narrative and cost estimates for fr. Delphi Flint West (0.8hr).) WED - (Dev.'ed 12-month cash flow forecast for Buick City (0.8hr); Part.'ed in conf. call for Decision Tree for fr. Delphi Flint West (1.4hr); Part.'ed in conf. call for Decision Tree for Willow Run Site (0.9hr); Part.'ed in conf. call for Decision Tree for Buick City (0.8hr); Revised narrative for Peregrine Site (0.7 hr).) THU - (Prepared final refinements to the narratives and cost estimates for the refined DIP financing cost estimates for Coldwater Road Site (0.4), Peregrine Site (0.5), and Buick City (0.4); Dev.'ed summary of LNAPL remedy for sites comparable to original initial 29 sites (0.4hr).) FRI - (Began organizing and reviewing title work for Fr. Delphi Flint West, in order to discern with which properties MLC has liabil |
| **TOTAL HOURS:** | | | | 2.2 | 4.3 | 4.6 | 1.7 | 2.2 | | | 15.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: KAIDING, DEREK**　　　　**Home Div #: AA-E2**　　　　**Employee Number: 11043**　　　　**Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.4 | 5.2 | 3.6 | 2.9 | 2.9 | | 1.4 | 18.4 | MON - (Searched files to locate gifts of deed for main portions of Flint West Site (0.6): Searched files to locate info on filing RCRA Notices for Flint West Site (0.3): Searched files for gifts of deed for ancillary lots (0.6): Reviewed all pertinent files for ownership of Flint West Site (0.7): Conf. call with TitleSource (0.2).) TUE - (Conf call with leadership team for preparing for call with MDEQ RE: adhering to State regs (1.8 hr); Organized files for call with MDEQ RE: adhering to State regs (.6 hr); Call with with MDEQ RE: adhering to State regs (1.4 hrs); Conf call with Claro Group on Decision Tree for Buick City (1.4).) WED - (Prepared cost est's for enhanced LNAPL extraction for 4 areas of Buick City (2.3): Conf call with leadership team on Addendum to CMP for Buick City (.6): Conf call with extented team RE: cash forcasting (.7).) THU - (Reviewed revised Decision Tree for Buick City (.6): |
| | | | | | | | | | | | | Sun - (Completed revised narrative for Peregrine Site (1.4).) |
| **TOTAL HOURS:** | | | | 2.4 | 5.2 | 3.6 | 2.9 | 2.9 | | 1.4 | 18.4 | |

**SUPPLEMENTAL TIMESHEET**

ARCADIS
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: KAIDING, DEREK**          **Home Div #: AA-E2**          **Employee Number: 11043**          **Weekending: 10/25/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 3.3 | 2.6 | | 1.6 | | | 7.5 | TUE - (Developed estimate of LNAL recovery volumes and disposal costs and rates for three Buick City remedial scenarios (2.9 hr): Performed a followup evaluation of the above work per an email from R.Mennes (0.4).) WED - (Developed upper bound cost estimates of the Buick City Decison Tree analyses (.8): Part. in conference call on Buick City Decison Tree analyses (1.8.) FRI - (Reviewed material in prep. for a conference call on Buick City Decison Tree analyses (0.8): Part. in conference call on Buick City Decison Tree analyses (.8).) |
| **TOTAL HOURS:** | | | | | 3.3 | 2.6 | | 1.6 | | | 7.5 | |

# SUPPLEMENTAL TIMESHEET

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: SAARI, RACHEL**          **Home Div #: WI-E2**          **Employee Number: 6612**          **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 1.5 | | | 1.5 | FRI - (vapor mitigation system estimate) |
| **TOTAL HOURS:** | | | | | | | | 1.5 | | | 1.5 | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: SAARI, RACHEL**        **Home Div #: WI-E2**        **Employee Number: 6612**        **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.0 | | | | | | | 1.0 | MON - (vapor mitigation system estimate) |
| **TOTAL HOURS:** | | | | **1.0** | | | | | | | **1.0** | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: SAUNDERS, BRADLEY**         Home Div #: AA-FM         Employee Number: 11264         Weekending: 10/11/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.8 | 5.2 | 0.8 | 0.4 | | | | 8.2 | MON - (Preparation, internal correspondence, and information review for GM Wilmington Car Assembly prior to review call (.9). Participaton in GM Wilmington Car site reserve evaluation review call with MLC & ARCADIS reps (.90).) TUE - (Additional research into documenting the basis of Livonia GMPT cost estimates (1.4), revision of the Livonia GMPT cost scenario spreadsheet to document the basis for calculations & further describe assumptions (1.6), update of the Livonia GMPT narrative (0.8). Update of the Livonia GW narrative to incorporate additional details & consultant interview notes (1.4), revision & update of teh Livona GW cost estimate sheet based on interview details & to further define the basis for estimates and to document assumptions.) WED - (Project Management: September ARCADIS charge review & approval, draft and final invoice review for LFR (0.8).) THU - (Update & submittal of project financial plan to incorporate additional compensation approved by LFR/Alix Partners. (0.4)) |
| **TOTAL HOURS:** | | | | 1.8 | 5.2 | 0.8 | 0.4 | | | | 8.2 | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 1.2 | | | | 1.2 | THU - (Review of previous & updated DIP estimates, preparation of summary of changes:  GMPT Livonia (0.6 hr), GM Livonia GW (0.6 hr).) |
| **TOTAL HOURS:** | | | | | | | **1.2** | | | | **1.2** | |

**ARCADIS**
Infrastructure, environment, facilities

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: SNYDER, CODY**          **Home Div #: SY-AF**          **Employee Number: 12230**          **Weekending: 10/11/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/05 M | 10/06 T | 10/07 W | 10/08 T | 10/09 F | 10/10 S | 10/11 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.2 | | | | | | 0.2 | TUE - (billing) |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 0.2 | | | 0.2 | FRI - (revised tppt) |
| **TOTAL HOURS:** | | | | | 0.2 | | | 0.2 | | | 0.4 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

**Current Date: 11/2/2009**

**Name: DARBY, JOSEPH**          **Home Div #: TF-E3**          **Employee Number: 1274**          **Weekending: 10/18/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 1.6 | 0.3 | | | | 1.9 | WED - (GM - prepare budgetary cost estimate for pump and treat system, discuss with John Messinger) THU - (follow-up phone call about cost and discuss impact of iron concentrations on design/costs) |
| **TOTAL HOURS:** | | | | | | 1.6 | 0.3 | | | | 1.9 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: KORIK, ANDREW**        Home Div #: SY-E1        Employee Number: 12257        Weekending: 10/18/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 2.3 | 3.4 | | | 5.9 | THU - (Project in-brief: 0.3, Review site 1190: 1.1, Review site 1195: 0.9 FRI - (Review site 1195: 0.1, Review site 1199: 0.9, Review site 1302/1104: 1.7, Review site 1342: .9) |
| **TOTAL HOURS:** | | | | | | | 2.3 | 3.4 | | | 5.9 | |


Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: PENNIMAN, DAWN**        Home Div #: SY-E1        Employee Number: 11061        Weekending: 10/18/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/12 M | 10/13 T | 10/14 W | 10/15 T | 10/16 F | 10/17 S | 10/18 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 3.6 | 0.9 | | | 4.5 | THU - (Project briefing (0.3 hrs.), downloaded files and set up directory on G: drive (0.3 hrs.), reviewed 1204 Metal Fab Pittburgh (0.9 hrs.), reviewed 1295 Buick City (0.8 hrs.), reviewed 1320 Delphi Anderson (0.7 hrs.), reviewed 1333_GMPT Toledo 103C Landfill (0.6 hrs.)) FRI - (Reviewed 1103 Coldwater Rd. Landfill (0.4 hr.) and 1106 Green Pt. Landfill (0.5 hrs.)) |
| **TOTAL HOURS:** | | | | | | | 3.6 | 0.9 | | | 4.5 | |

**ARCADIS**
Infrastructure, environment, facilities

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: PENNIMAN, DAWN**          **Home Div #: SY-E1**          **Employee Number: 11061**          **Weekending: 10/25/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.3 | | | | | | | 0.3 | MON - (Reviewed Coldwater Rd. Landfill again (1103)) |
| **TOTAL HOURS:** | | | | **0.3** | | | | | | | **0.3** | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: GASTINEAU-LYONS, HEATHER**     **Home Div #: IN-E2**     **Employee Number: 6969**     **Weekending: 10/25/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 10/19 M | 10/20 T | 10/21 W | 10/22 T | 10/23 F | 10/24 S | 10/25 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 2.1 | | | | | 2.1 | WED - (review/update Former Allison Gas Turbine Narrative) |
| TOTAL HOURS: | | | | | | 2.1 | | | | | 2.1 | |

**TEA, Inc. - Subcontractor Backup**

| Title | Employee | Transaction Date | Hours | Rate | Amount | Timesheet Comment |
|-------|----------|------------------|-------|------|--------|-------------------|
| Administrative/Clerical | Balzer, Amy | 10/20/2009 | 0.80 | 50.00 | 40.00 | Project set up and organization assistance for Brad Droy |
| Senior Engineer/Scientist | Booth, Greg | 10/1/2009 | 3.20 | 150.00 | 480.00 | MLC site review for green alternative remedial technologies, discussions regarding site review for development of IDEA flow chart for upload to database. |
| Senior Engineer/Scientist | Booth, Greg | 10/2/2009 | 1.20 | 150.00 | 180.00 | MLC site review for green alternative remedial technologies, discussions regarding site review; review of draft IDEA process |
| CADD/Drafting/GIS | Boudraeux, Davalyn | 10/1/2009 | 0.60 | 75.00 | 45.00 | LFR site selection chart; drafting; production for IDEA database |
| CADD/Drafting/GIS | Boudreaux, Davalyn | 10/2/2009 | 0.50 | 75.00 | 37.50 | LFR site selection chart; drafting; production for IDEA database |
| Senior Engineer/Scientist | Copeland, Russ | 10/6/2009 | 3.10 | 150.00 | 465.00 | MLC Properties- site selection criteria, green remediation criteria, review of sites. |
| Senior Engineer/Scientist | Copeland, Russ | 10/8/2009 | 0.90 | 150.00 | 135.00 | MLC Properties- site selection criteria, green remediation criteria, review of sites. |
| Senior Engineer/Scientist | Copeland, Russ | 10/8/2009 | 2.20 | 150.00 | 330.00 | MLC properties- site selection, green remediation criteria, review of sites |
| Senior Engineer/Scientist | Copeland, Russ | 10/9/2009 | 3.80 | 150.00 | 570.00 | MLC Properties- site selection criteria, green remediation criteria, review of sites. |
| Senior Engineer/Scientist | Copeland, Russ | 10/12/2009 | 1.20 | 150.00 | 180.00 | MLC Properties, review IDEA info for "Class A" sites or green remediation potential; 1010 GM-IFG Syracuse |
| Senior Engineer/Scientist | Copeland, Russ | 10/12/2009 | 1.40 | 150.00 | 210.00 | MLC Properties review IDEA info for "Class A" sites for green remediation potential; 1200 GMPT- Massena |
| Senior Engineer/Scientist | Copeland, Russ | 10/12/2009 | 1.30 | 150.00 | 195.00 | MLC Properties- review IDEA for info for "Class A" sites for green remediation potential; 1008 Hyatt Hills NJ |
| Senior Engineer/Scientist | Copeland, Russ | 10/12/2009 | 1.20 | 150.00 | 180.00 | MLC Properties- review IDEA info for "Class A" sites for green remediation potential; 1202 GMVM Moraine Assembly |
| Senior Engineer/Scientist | Copeland, Russ | 10/12/2009 | 0.90 | 150.00 | 135.00 | MLC Properties review IDEA info for "Class A" sites for green remediation potential; 1199 FMPT- Willow Run |
| Senior Engineer/Scientist | Copeland, Russ | 10/13/2009 | 0.90 | 150.00 | 135.00 | MLC properties review IDEA website info for "Class B sites for green remediation potential; 1110 Salina Industrial Powerpark adjacent to 1010 Syracuse |
| Senior Engineer/Scientist | Copeland, Russ | 10/13/2009 | 0.90 | 150.00 | 135.00 | MLC Properties- review IDEA website info for "Class B" sites for green remediation potential; 1107 Vacant Land South of Van Born, Van Buren, MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/13/2009 | 1.00 | 150.00 | 150.00 | MLC Properties - review IDEA website info for "Cass B" sites for green remediation potential; 1106 Greenpoint Landfill, Saginaaw MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/13/2009 | 1.30 | 150.00 | 195.00 | MLC Properties- review IDEA website info for "Class B" sites for green remediation potential; 1104/1302 Former Delco Chassis Plant, Livonia MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/13/2009 | 0.90 | 150.00 | 135.00 | MLC Properties review IDEA website info for "class B" sites for green remediation portenial; 1103 Delphi I- Coldwater Rd. (Landfill) Flint, MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/13/2009 | 0.90 | 150.00 | 135.00 | MLC Properties- review IDEA website info for "Class B" sites from green remediation potential, 1291 Hemphil Lot Burton, MI |

**TEA, Inc. - Subcontractor Backup**

| Title | Employee | Transaction Date | Hours | Rate | Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| Senior Engineer/Scientist | Copeland, Russ | 10/13/2009 | 0.90 | 150.00 | 135.00 | MLC Properties- review IDEA website info for "Class B" sites for green remediation potential; 112 Linden Road Landfil Flint MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/14/2009 | 2.50 | 150.00 | 375.00 | Conference call with LFR, TEA, and Alix to discuss, candidate sites for green remediation further evaluation, conceptual design and estimate of costs. Participants included, Frank Lorincz, Richard Kowalski, Steve Gaito, David McMurty, Brad Droy;  Edd Gatliff |
| Senior Engineer/Scientist | Copeland, Russ | 10/14/2009 | 1.10 | 150.00 | 165.00 | LMC Properties internal TEA review of list developed on conference call |
| Senior Engineer/Scientist | Copeland, Russ | 10/14/2009 | 0.90 | 150.00 | 135.00 | MLC Properties review IDEA documentation on 1233 Danville Foundry, IL |
| Senior Engineer/Scientist | Copeland, Russ | 10/14/2009 | 1.10 | 150.00 | 165.00 | MLC Properties review IDEA documentation on 1333 FMPT Toledo 103C landfill Toledo, OH |
| Senior Engineer/Scientist | Copeland, Russ | 10/14/2009 | 0.70 | 150.00 | 105.00 | MLC Properties TEA meeting (Brad Droy, Russ Copeland and Ed Gatliff) review progress and status of sites |
| Senior Engineer/Scientist | Copeland, Russ | 10/14/2009 | 0.70 | 150.00 | 105.00 | MLC Properties, Read IDEA documentation on 1010/1110 Syracuse, NY |
| Senior Engineer/Scientist | Copeland, Russ | 10/14/2009 | 0.90 | 150.00 | 135.00 | MLC Properties Read IDEA documentation on 1190 GMVM- Wilmington Assembly Wilmington, DE |
| Senior Engineer/Scientist | Copeland, Russ | 10/14/2009 | 1.20 | 150.00 | 180.00 | MLC Properties Read IDEA documentation on 1317/1202 Moraine Assembly Moraine, OH |
| Senior Engineer/Scientist | Copeland, Russ | 10/15/2009 | 1.90 | 150.00 | 285.00 | MLC Properties read IDEA documentation for 1104/1302 Delco Chassis, Eckles Rd, Livonia, MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/15/2009 | 3.40 | 150.00 | 510.00 | MLC Properties Prepare tech memo on green remedy conceptual design and cost for 1104/1302 Delco Chassis, Eckles Rd. |
| Senior Engineer/Scientist | Copeland, Russ | 10/15/2009 | 2.60 | 150.00 | 390.00 | MLC Properties Read IDEA  documentation for 1100 GMPT Bay City, MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/15/2009 | 2.50 | 150.00 | 375.00 | MLC Properties- Prepare tech memo on green remedy conceptual design and cost for 1100 GMPT bay City, MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/16/2009 | 2.30 | 150.00 | 345.00 | MLC Properties Read IDEA documentation for 1342 Willow Run, Ypsilanti, MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/16/2009 | 2.70 | 150.00 | 405.00 | MLC Properties prepare tech memo on green remedy conceptual design and cost for 1342 Willow Run, Ypsilanti, MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/16/2009 | 1.60 | 150.00 | 240.00 | MLC Properties ReadIDEA documentation for 1199 Willow Run, Ypsilanti, MI |
| Senior Engineer/Scientist | Copeland, Russ | 10/16/2009 | 0.80 | 150.00 | 120.00 | MLC Properties review IDEA green remediation screenshots. |
| Senior Engineer/Scientist | Copeland, Russ | 10/20/2009 | 2.50 | 150.00 | 375.00 | MLC Properties uploading green remediation checklists and documents to IDEA website |
| | | | | | - | |
| Principal Project Advisor | Cummings, Linda | 10/1/2009 | 2.50 | 188.00 | 470.00 | LFR site selection criteria meeting for database; site selection process |
| Principal Project Advisor | Cummings, Linda | 10/2/2009 | 1.00 | 188.00 | 188.00 | LFR site selection criteria meeting; site selection process input criteria |
| Principal Project Advisor | Cummings, Linda | 10/8/2009 | 1.00 | 188.00 | 188.00 | LFR conference call re screen shot checkboxes and selection of Tier 1,2 sites; with Brad Droy and LFR |

**TEA, Inc. - Subcontractor Backup**

| Title | Employee | Transaction Date | Hours | Rate | Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| Principal Project Advisor | Cummings, Linda | 10/16/2009 | 1.50 | 188.00 | 282.00 | Review of screen shot checkboxes for TEA identified sites |
| | | | | | - | |
| Principal Senior Advisor | Droy, Brad | 10/1/2009 | 1.90 | 250.00 | 475.00 | Development of task 1 memorandum per work order from LFR |
| Principal Senior Advisor | Droy, Brad | 10/1/2009 | 2.50 | 250.00 | 625.00 | Review of alternate green remedies |
| Principal Senior Advisor | Droy, Brad | 10/2/2009 | 2.90 | 250.00 | 725.00 | Completion of task 1 memorandum providing site selection criteria for green remediation alternatives and submittal to LFR; including decision matrix |
| Principal Senior Advisor | Droy, Brad | 10/2/2009 | 2.70 | 250.00 | 675.00 | Review of alternate green remedies |
| Principal Senior Advisor | Droy, Brad | 10/4/2009 | 3.90 | 250.00 | 975.00 | review of abstracts of MLC sites; comparison and evaluation of sites versus potential green remedies. |
| Principal Senior Advisor | Droy, Brad | 10/5/2009 | 3.70 | 250.00 | 925.00 | initiation of subdivision of all sites into 4 categories for green remediation alternative evaluation; reviewed entire portfolio of MLC sites; per LFR work order requesting a review of site summaries of sites identified by LFR that are subject to remedial action |
| Principal Senior Advisor | Droy, Brad | 10/6/2009 | 3.90 | 250.00 | 975.00 | Continuation of subdivision and characterization of various classifications of sites based on green remedy potential |
| Principal Senior Advisor | Droy, Brad | 10/6/2009 | 2.10 | 250.00 | 525.00 | Discussions with Dr. Greg Booth and Russ Copeland of TEA on classification scheme; finalization of initial classification into 4 categories. |
| Principal Senior Advisor | Droy, Brad | 10/7/2009 | 3.80 | 250.00 | 950.00 | Further subdivision of green remedy evaluation to focus on approximately 30 sites identified for green remedies. |
| Principal Senior Advisor | Droy, Brad | 10/7/2009 | 3.40 | 250.00 | 850.00 | Identification of sites to further be emphasized for site summary development for green remedies. |
| Principal Senior Advisor | Droy, Brad | 10/8/2009 | 3.80 | 250.00 | 950.00 | Focusing on Tier 1, Class A sites for green remedy use and application. |
| Principal Senior Advisor | Droy, Brad | 10/8/2009 | 3.20 | 250.00 | 800.00 | Review of project work complete to date; preparation for conference call; clarification of sites of focus |
| Principal Senior Advisor | Droy, Brad | 10/8/2009 | 1.20 | 250.00 | 300.00 | LFR Conference call with Dave McMurtry and Frank Lorincz to discuss task 1 TEA work. |
| Principal Senior Advisor | Droy, Brad | 10/14/2009 | 2.50 | 250.00 | 625.00 | Conference call with Dave McMurtry, Steve Gaito, Frank Lorincz, Rick Kowalski, Brad Droy, Edd Gatliff, Russ Copeland, Frank Manale |
| Principal Senior Advisor | Droy, Brad | 10/14/2009 | 2.50 | 250.00 | 625.00 | Eight sites identified for site summaries and abstract development for green remedies:  1233; 1288; 1100; 1295; 1104; 1198; 1342; 1317. |
| Principal Senior Advisor | Droy, Brad | 10/14/2009 | 3.10 | 250.00 | 775.00 | Development of outline for abstracts of site summaries. |
| Principal Senior Advisor | Droy, Brad | 10/15/2009 | 2.20 | 250.00 | 550.00 | Screen Shots:  IDEA database:  1233; 1288; 1100; 1295; 1104 |
| Principal Senior Advisor | Droy, Brad | 10/15/2009 | 3.90 | 250.00 | 975.00 | 1198; 1342; 1317:  Screen Shots |
| Principal Senior Advisor | Droy, Brad | 10/15/2009 | 3.60 | 250.00 | 900.00 | Screen Shots:  IDEA database:  1320; 1191; 1316; 1300 |
| Principal Senior Advisor | Droy, Brad | 10/16/2009 | 3.90 | 250.00 | 975.00 | Screen Shots:  1197; 1106; 1003; 1010; |
| Principal Senior Advisor | Droy, Brad | 10/16/2009 | 2.70 | 250.00 | 675.00 | 1111; 1201; 1333; 1103; 1292; 2195; 1200:  Screen Shots:  Green Remediation:  IDEA Database |
| Principal Senior Advisor | Droy, Brad | 10/16/2009 | 1.40 | 250.00 | 350.00 | Finalization; reviews and submittal of Work Order requirements for Green remedies. |

**TEA, Inc. - Subcontractor Backup**

| Title | Employee | Transaction Date | Hours | Rate | Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| Principal Senior Advisor | Droy, Brad | 10/19/2009 | 2.00 | 250.00 | 500.00 | Abstract reviews and comparison to reports on IDEA database on sites: Kokomo and Moraine. |
| Principal Senior Advisor | Droy, Brad | 10/20/2009 | 2.90 | 250.00 | 725.00 | Screen shot reviews of TEA's contibution to IDEA database. |
| Principal Senior Advisor | Droy, Brad | 10/26/2009 | 0.40 | 250.00 | 100.00 | Evaluation of PCB green remediation strategy for Massena |
| Principal Senior Advisor | Droy, Brad | 10/27/2009 | 2.20 | 250.00 | 550.00 | Development of draft scope of work for green feasibility study development |
| Principal Senior Advisor | Droy, Brad | 10/28/2009 | 2.70 | 250.00 | 675.00 | Development of draft outline for green preliminary feasibility study |
| Principal Senior Advisor | Droy, Brad | 10/28/2009 | 2.20 | 250.00 | 550.00 | Evaluation of Moraine site for green preliminary feasibility study; discussions with Les Porterfield |
| Principal Senior Advisor | Droy, Brad | 10/29/2009 | 0.50 | 250.00 | 125.00 | Conference call with Matt Maier, LFR re: trouble shooting IDEA database. |
| Principal Senior Advisor | Droy, Brad | 10/29/2009 | 0.60 | 250.00 | 150.00 | Evaluation of Moraine site for green preliminary feasibility study; discussions with Les Porterfield |
| | | | | | - | |
| Senior Engineer/Scientist | Gatliff, Ed | 10/12/2009 | 2.50 | 150.00 | 375.00 | Site screening reivew- Sites 1198, 1190,1009 |
| Senior Engineer/Scientist | Gatliff, Ed | 10/12/2009 | 1.50 | 150.00 | 225.00 | Site screening review- Sites 1009 and 1295 |
| Senior Engineer/Scientist | Gatliff, Ed | 10/13/2009 | 3.00 | 150.00 | 450.00 | Site screening review- Sites 1197, 1204, 1194 |
| Senior Engineer/Scientist | Gatliff, Ed | 10/13/2009 | 2.00 | 150.00 | 300.00 | Site screening review- sites 1288, 1292 |
| Senior Engineer/Scientist | Gatliff, Ed | 10/13/2009 | 2.00 | 150.00 | 300.00 | Site screening review sites 1290, 1289, 1233 |
| Senior Engineer/Scientist | Gatliff, Ed | 10/14/2009 | 2.50 | 150.00 | 375.00 | Conference call with Dave McMurtry, Steve Gaito, Frank Lorincz, Rick Kowalski, Brad Droy, Edd Gatliff, Russ Copeland, Frank Manale |
| Senior Engineer/Scientist | Gatliff, Ed | 10/14/2009 | 1.00 | 150.00 | 150.00 | Site reivew discussions with Russ Copeland |
| Senior Engineer/Scientist | Gatliff, Ed | 10/14/2009 | 0.40 | 150.00 | 60.00 | Site info review of Buick City and Danville |
| Senior Engineer/Scientist | Gatliff, Ed | 10/14/2009 | 0.80 | 150.00 | 120.00 | Discuss site rankings and info with Brad Droy, Russ Copeland |
| Senior Engineer/Scientist | Gatliff, Ed | 10/14/2009 | 0.80 | 150.00 | 120.00 | Review Kokomo site info |
| Senior Engineer/Scientist | Gatliff, Ed | 10/14/2009 | 0.60 | 150.00 | 90.00 | Study kokomo maps and area |
| Senior Engineer/Scientist | Gatliff, Ed | 10/14/2009 | 2.10 | 150.00 | 315.00 | Develop Kokomo Remedial Strategy |
| Senior Engineer/Scientist | Gatliff, Ed | 10/15/2009 | 0.80 | 150.00 | 120.00 | Buick City Review of site documents |
| Senior Engineer/Scientist | Gatliff, Ed | 10/15/2009 | 0.70 | 150.00 | 105.00 | Buick City Review |
| Senior Engineer/Scientist | Gatliff, Ed | 10/15/2009 | 1.40 | 150.00 | 210.00 | Kokomo design document preparation for green remedy |
| Senior Engineer/Scientist | Gatliff, Ed | 10/15/2009 | 1.50 | 150.00 | 225.00 | Kokomo design document preparation for green remedy |
| Senior Engineer/Scientist | Gatliff, Ed | 10/16/2009 | 1.20 | 150.00 | 180.00 | Buick city document preparation for green remedy |
| Senior Engineer/Scientist | Gatliff, Ed | 10/16/2009 | 1.20 | 150.00 | 180.00 | Buick city document preparation for green remedy |
| Senior Engineer/Scientist | Gatliff, Ed | 10/16/2009 | 3.70 | 150.00 | 555.00 | Moraine proposal document preparation for green remedy |
| | | | | | - | |
| Administrative/Clerical | LoBello, Betty | 10/16/2009 | 1.30 | 50.00 | 65.00 | Accounting of time for project into LFR format |
| | | | | | - | |
| Administrative/Clerical | Madison, Katherine | 10/12/2009 | 3.80 | 50.00 | 190.00 | Assist manager (Brad Droy); budget preparations and review; time entries and descriptions according to MLC requirements. |
| Administrative/Clerical | Madison, Katherine | 10/12/2009 | 3.20 | 50.00 | 160.00 | Assist manager (Brad Droy) with research on green remediation technologies for project and time entries and descriptions. |
| Administrative/Clerical | Madison, Katherine | 10/13/2009 | 2.50 | 50.00 | 125.00 | Assist manager (Brad Droy); budget preparations and review; time entries and descriptions according to MLC requirements. |
| | | | | | - | |

**TEA, Inc. - Subcontractor Backup**

| Title | Employee | Transaction Date | Hours | Rate | Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| Principal Senior Advisor | Manale, Frank | 10/16/2009 | 0.90 | 250.00 | 225.00 | MLS-ID 1288, Former GM Delco Plant 5 Kokomo, IN Senior Technical Review and Editing of "Conceptual Design and Preliminary Cost" |
| Principal Senior Advisor | Manale, Frank | 10/16/2009 | 1.10 | 250.00 | 275.00 | MLS ID 1198, Stamping Grand Rapids, Wyoming, Michigan Senior Technical Review and Editing of Conceptual Design and Preliminary Cost |
| Principal Senior Advisor | Manale, Frank | 10/16/2009 | 1.20 | 250.00 | 300.00 | MLS ID 1295 Buick City, Flint, MI Senior Technical Review and Editing of "Conceptual Design and Preliminary Cost" |
| Principal Senior Advisor | Manale, Frank | 10/16/2009 | 1.10 | 250.00 | 275.00 | MLC ID 1233 Danville Central Foundry- Landfill, I-74 and G Street, Danville, Indiana Senior Technical Review and Editing of "Conceptual Design and Preliminary Cost" |
| Principal Senior Advisor | Manale, Frank | 10/16/2009 | 1.20 | 250.00 | 300.00 | MLS ID- 1100, Bay City, MI |
| Principal Senior Advisor | Manale, Frank | 10/16/2009 | 1.10 | 250.00 | 275.00 | Senior Technical Review and Editing of "conceptual Design anad Preliminary Cost"  MLS ID 1371/1202 Moraine Sites, Moraine, OH |
| Principal Senior Advisor | Manale, Frank | 10/16/2009 | 1.10 | 250.00 | 275.00 | Senior Technical Review and editing of "Conceptual Design and preliminary cost. MLS ID 1342, Willow Run, Ypsilanti, MI |
| Principal Senior Advisor | Manale, Frank | 10/16/2009 | 1.30 | 250.00 | 325.00 | MLS ID 1302/1104 Former Delco Chassis, Eckles Road, Livonia, MI Senior Technical Review and Editing of "Conceptual Design and Preliminary Design" |
|  |  |  |  |  | - |  |
| Senior Engineer/Scientist | Porterfield, Les | 10/15/2009 | 1.00 | 150.00 | 150.00 | MLC Properties Read IDEA documentation for 1233 Danville Foundry Landfill, Danville, IN |
| Senior Engineer/Scientist | Porterfield, Les | 10/15/2009 | 0.70 | 150.00 | 105.00 | MLC Properties Read IDEA documentation for 1198 Grand Rapids; Wyoming, MI |
| Senior Engineer/Scientist | Porterfield, Les | 10/16/2009 | 1.40 | 150.00 | 210.00 | MLC properties- prepare tech memo on green remedy conceptual design and cost for 1233 danville Foundry landfill; Danville, IN |
| Senior Engineer/Scientist | Porterfield, Les | 10/1/62009 | 1.00 | 150.00 | 150.00 | MLC Properties- prepare tech memo on green remedy conceptual design and cost for 1198 Grand rapids; Wyoming, MI |
| Senior Engineer/Scientist | Porterfield, Les | 10/27/2009 | 2.10 | 150.00 | 315.00 | MLC properties- read IDEA documentation for 1202 Moraine Assembly; Moraine, OH |
| Senior Engineer/Scientist | Porterfield, Les | 10/27/2009 | 1.70 | 150.00 | 255.00 | MLC Properties read IDEA documentation for 1317 Delphi Moraine; Moraine, OH |
| Senior Engineer/Scientist | Porterfield, Les | 10/28/2009 | 3.60 | 150.00 | 540.00 | MLC properties- prepare outline for feasibility study for green and convential technologies for 1317 Delphi Moraine Assembly; Moraine, OH |
| Senior Engineer/Scientist | Porterfield, Les | 10/28/2009 | 3.80 | 150.00 | 570.00 | MLC properties prepare outline for feasibility study for green and conventional technologies for 1317 Delphi Moraine; Moraine, OH |
| Senior Engineer/Scientist | Porterfield, Les | 10/29/2009 | 0.70 | 150.00 | 105.00 | MLC properties prepare outline for feasibility study gor green and conventinoal technologies for 1202 moraine assembly; Moraine, OH |
| Senior Engineer/Scientist | Porterfield, Les | 10/29/2009 | 0.60 | 150.00 | 90.00 | MLC properties prepare outlien for feasibility study for green and conventional technologies for 1317 Delphi Moraine; Moraine, OH |

## TEA, Inc. - Subcontractor Backup

| Title | Employee | Transaction Date | Hours | Rate | Amount | Timesheet Comment |
|-------|----------|------------------|-------|------|--------|-------------------|
| Senior Engineer/Scientist | Porterfield, Les | 10/29/2009 | 1.30 | 150.00 | 195.00 | MLC properties prepare background info section for feasibility study for green and conventional technologies for 1202 Moraine Assembly; Moraine, OH |
| Senior Engineer/Scientist | Porterfield, Les | 10/29/2009 | 1.10 | 150.00 | 165.00 | MLC properties prepare background info section of feasibility study for green and conventional technologies for 1317 Delphi Moraine; Moraine, OH |
| Senior Engineer/Scientist | Porterfield, Les | 10/30/2009 | 3.20 | 150.00 | 480.00 | MLC properties prepare background info section for feasibility study for green and conventional technologies for 1202 Moraine Assembly; Moraine, OH |
| Senior Engineer/Scientist | Porterfield, Les | 10/30/2009 | 2.10 | 150.00 | 315.00 | MLC properties prepare background info section for feasibility study for green and conventional technologies for 1202 Moraine Assembly; Moraine, OH |

| | | | | | |
|---|---|---|---|---|---|
| Total Labor Charges: | | | | | 40,205.50 |
| | | | | | |
| Reimburseable Expenses: | | | | | |
| | | | | | |
| Copy Charges-Sept 2009 | 8/1/2 X 11-B&W | | | | 58.56 |
| | 8/1/2 X 11-Color | | | | 4.50 |
| | | | | | 63.06 |
| | | | | | |
| Copy Charges-Oct 2009 | 11 X 17-Color | | | | 5.00 |
| | 8 1/2 X 11-Color | | | | 15.00 |
| | 11 X 17-B&W | | | | 10.35 |
| | 8 1/2 X 11-B&W | | | | 166.08 |
| | | | | | 196.43 |
| | | | | | |
| Total Reimburseable Expenses: | | | | | 259.49 |
| | | | | | |
| Communication Fee | | | | | 1,206.17 |
| | | | | | |
| **Total Invoice Amount** | | | | | **41,671.16** |



December 21, 2009

Mr. Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265

Subject:    **Compensation and Reimbursement Request**

Gentlemen:

LFR Inc. (LFR) is submitting the attached Compensation and Reimbursement Request consistent with the approved **Motion of Debtors for Entry of Orders Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expense of Professionals** dated July 21,2009. Consistent with the format established in the Motion, LFR Inc. is seeking reimbursement for November 2009 charges in the total of amount of $172,369.22. We understand that the court will reimburse 80% of the fee amount and 100% of the expense amount of this request at the end of the Objection Period and that the balance will be paid at the end of the Interim Fee Period (four month intervals).

If you have any questions please feel free to call me directly at (510) 596-9554.

Sincerely,

Frank Lorincz
Chief Executive Officer

cc: James M. Redwine, Esq. AlixPartners, LLP

    **INVOICE**

**Motors Liquidation Company**
**Attn: Mr. Ted Stenger**
**300 Renaissance Center**
**Detroit, MI 48265**

| | |
|---|---|
| **Invoice Date :** | 12/21/2009 |
| **Invoice # :** | 121402 |
| **Project # :** | 010-15218-00 |
| **Project Manager :** | Rothchild, Alexander |
| **Dept :** | 10 |
| **Invoice Group :** | ** |
| **Client Code :** | 028031 |

**For Professional Services Rendered through:  11/22/2009**

Motors Liquidation Company:  Project Renaissance

| | |
|---|---|
| **Labor** | 149,609.70 |
| **E x p e n s e s** | 22,759.52 |
| **Current Invoice** | 172,369.22 |
| **Amount Due This Invoice  **** | 172,369.22 |

**Remit to :LFR Inc.**          **Tax ID:  04-2806712**
          Dept LA 23042
          Pasadena, CA  91185-3042
          (510) 652-4500

CC: Mr. Stephen Karotkin, Esq., Weil, Gotshal & Manges LLP
      Mr. Joseph Smolinsky, Esq., Weil, Gotshal & Manges LLP
      Mr. Thomas Moers Mayer, Esq., Kramer Levin Naftalis & Frankel LLP
      Ms. Diana G. Adams, Esq., Office of the United States Trustee

**Project    0101521800  --  Motors Liquidation Co.:  Project Renaissance**

**Phase :**            **LFR Phase I & II :**

**LFR Labor**

*Class*
  *Employee Name*

| | Hours | Rate | Amount |
|---|---|---|---|
| **Principal** | | | |
| Brunt, Lawrence G. | 0.50 | 200.00 | 100.00 |
| Coffey, Lisa | 2.90 | 200.00 | 580.00 |
| Cross, Bradley | 6.60 | 200.00 | 1,320.00 |
| Caretsky, Steven D. | 1.00 | 200.00 | 200.00 |
| Jones, Michael | 1.00 | 200.00 | 200.00 |
| Limbers, Timothy L. | 3.70 | 200.00 | 740.00 |
| Lutes, Christopher | 2.30 | 200.00 | 460.00 |
| McBurney, Lowell | 123.00 | 200.00 | 24,600.00 |
| Olson, Glenn A. | 0.80 | 200.00 | 160.00 |
| Stromberg, Rick | 23.10 | 200.00 | 4,620.00 |
| Studebaker, Richard | 1.20 | 200.00 | 240.00 |
| Rothchild, Alexander | 45.75 | 200.00 | 9,150.00 |
| **Project** | | | |
| Gaito, Steven T. | 189.20 | 137.00 | 25,920.40 |
| Schilling, Suzette | 3.50 | 137.00 | 479.50 |
| **Project Assistant I** | | | |
| Church, Jenny M. | 4.00 | 62.00 | 248.00 |
| **Senior** | | | |
| Gillotti, Nancy | 20.70 | 168.00 | 3,477.60 |
| Haines, Cheryl | 1.50 | 168.00 | 252.00 |
| Hoeksema, Amy | 2.70 | 168.00 | 453.60 |
| Kaiding, Derek | 3.40 | 168.00 | 571.20 |
| Kapp, Raymond | 99.90 | 168.00 | 16,783.20 |
| Maier, Matthew J. | 7.40 | 168.00 | 1,243.20 |
| McKenna, John | 13.80 | 168.00 | 2,318.40 |
| Messinger, John | 47.00 | 168.00 | 7,896.00 |
| Mullen, Thomas F. | 0.50 | 168.00 | 84.00 |
| Pedersen, Brian S. | 21.20 | 168.00 | 3,561.60 |
| Sager, Eric | 0.70 | 168.00 | 117.60 |
| Saunders, Bradley | 7.60 | 168.00 | 1,276.80 |
| Thompson, David | 3.80 | 168.00 | 638.40 |
| Tobia, Richard | 2.60 | 168.00 | 436.80 |
| **Senior Associate** | | | |
| Goloubow, Ronald | 0.60 | 184.00 | 110.40 |
| Kowalski, Richard G. | 131.30 | 184.00 | 24,159.20 |
| Kuhnel, Vit | 6.00 | 184.00 | 1,104.00 |
| Monteith, Michael D. | 1.30 | 184.00 | 239.20 |
| Rao, Harish | 4.70 | 184.00 | 864.80 |
| Ruddiman, William | 0.40 | 184.00 | 73.60 |
| **Senior Principal** | | | |
| Lorincz, Frank | 1.70 | 335.00 | 569.50 |
| **Senior Staff** | | | |
| Bell, Caitlin H. | 53.00 | 115.00 | 6,095.00 |
| Panhorst, Eric | 1.50 | 115.00 | 172.50 |
| Trask, Jennine | 0.40 | 115.00 | 46.00 |

| | Hours | Rate | Amount |
|---|---|---|---|
| **Senior Project** | | | |
| Aebie, Todd J. | 4.00 | 152.00 | 608.00 |
| Fisher, Sarah | 22.90 | 152.00 | 3,480.80 |
| Henke, Chrystal D. | 7.20 | 152.00 | 1,094.40 |
| Manzo, David | 10.70 | 152.00 | 1,626.40 |
| Saari, Rachel | 2.00 | 152.00 | 304.00 |
| **Staff I** | | | |
| Duffy, Thomas W. | 6.00 | 89.00 | 534.00 |
| **Clerical/Word Processing** | | | |
| Snyder, Cody | 0.40 | 54.00 | 21.60 |
| **Technical Editing** | | | |
| Powers, Amy | 7.00 | 54.00 | 378.00 |
| | | *Labor Charges* | **149,609.70** |

**Regular Expenses**

| *Description* | *Amount* |
|---|---|
| **Project - Travel/Subsistence** | |
| Airfare | |
| McBurney, Lowell - 11/2 | 322.02 |
| McBurney, Lowell - 11/4 - 11/5 | 746.38 |
| McBurney, Lowell - 11/3 - 11/5    Change in ticket | 201.25 |
| McBurney, Lowell - 11/17 | 271.63 |
| McBurney, Lowell - 11/19 - 11/20 | 278.07 |
| McBurney, Lowell - 11/18        Change in ticket | 28.75 |
| | |
| Car Rental | |
| MCBURNEY, LOWELL / SY-9110800  11/03/09-11/05/09 | 167.07 |
| MCBURNEY, LOWELL / SY-911080011/02/09 | 77.05 |
| MCBURNEY, LOWELL / SY-911220011/20/09 | 23.00 |
| MCBURNEY, LOWELL / SY-911220011/20/09 | 51.75 |
| MCBURNEY, LOWELL / SY-911220011/19/09 | 52.26 |
| MCBURNEY, LOWELL / SY-9112200 11/16/09-11/17/09 | 300.83 |
| | |
| Lodging | |
| MCBURNEY, LOWELL / SY-911080011/02/09 | 289.25 |
| MCBURNEY, LOWELL / SY-911080011/04/09 | 229.01 |
| MCBURNEY, LOWELL / SY-911080011/03/09 | 229.01 |
| MCBURNEY, LOWELL / SY-911220011/19/09 | 556.96 |
| MCBURNEY, LOWELL / SY-911220011/16/09 | 275.25 |
| MCBURNEY, LOWELL / SY-911220011/17/09 | 156.86 |
| | |
| Meals | |
| MCBURNEY, LOWELL / SY-911080011/03/09 | 28.13 |
| MCBURNEY, LOWELL / SY-911080011/03/09 | 25.86 |
| MCBURNEY, LOWELL / SY-911080011/02/09 | 7.90 |
| MCBURNEY, LOWELL / SY-911080011/05/09 | 38.43 |
| MCBURNEY, LOWELL / SY-911220011/18/09 | 18.89 |
| MCBURNEY, LOWELL / SY-911220011/19/09 | 67.74 |
| MCBURNEY, LOWELL / SY-911220011/19/09 | 80.90 |
| MCBURNEY, LOWELL / SY-911220011/16/09 | 74.52 |
| MCBURNEY, LOWELL / SY-911220011/16/09 | 9.29 |
| MCBURNEY, LOWELL / SY-911220011/17/09 | 10.81 |
| | |
| Tolls/Parking/Transport | |
| MESSINGER, JOHN / NJ-911080011/05/09 | 11.50 |
| MCBURNEY, LOWELL / SY-911080011/04/09 | 6.90 |
| MCBURNEY, LOWELL / SY-911080011/05/09 | 36.80 |
| KAPP, RAYMOND / NJ-911080011/03/09 | 12.65 |
| MCBURNEY, LOWELL / SY-911220011/16/09 | 6.67 |

| | Hours | Rate | Amount |
|---|---|---|---|
| MCBURNEY, LOWELL / SY-911220011/17/09 | | | 12.65 |
| MCBURNEY, LOWELL / SY-911220011/20/09 | | | 15.24 |
| | | | |
| Mileage | | | |
| MESSINGER, JOHN / NJ-911080011/05/09 | | | 114.40 |
| KAPP, RAYMOND / NJ-911080010/28/09 | | | 110.00 |
| KAPP, RAYMOND / NJ-911080010/29/09 | | | 110.00 |
| KAPP, RAYMOND / NJ-911080011/03/09 | | | 60.50 |
| KAPP, RAYMOND / NJ-911080011/03/09 | | | 60.50 |

**Project - Telephone/Telcom**

| | | | |
|---|---|---|---|
| Copper Conferencing:  Rothchild, Alex 11/1/09 | | | 877.68 |
| Copper Conferencing:  Stromberg, Richard 9/25/09 | | | 47.78 |

**Project - Postage/Delivery**

| | | | |
|---|---|---|---|
| Federal Express - Church, Jenny 11/02/09 | | | 203.15 |
| Federal Express - Cynthia Cherbonneau 10/20/09 | | | 67.92 |

**Project - Equipment Rental (In-house)**

| | | | |
|---|---|---|---|
| Web Portal - Maier, Matthew J. - 10/26/09 | | | 177.00 |

**Project - Other Related Expense**

| | | | |
|---|---|---|---|
| Photocopying - Online Access Fees: Kowalski, Richard  10/30/09 | | | 172.56 |

**Project - Subcontractor**

| | | | |
|---|---|---|---|
| TEA, Inc. - Detail Attached | | | 16,036.75 |

|  | | *Regular Expenses* | **22,759.52** |
|---|---|---|---|
|  | | **Labor  :** | **149,609.70** |
|  | | **Expense  :** | **22,759.52** |
|  | | **Total LFR Phase I & II:** | **172,369.22** |

**LFR BILLING BACKUP**

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Aebie, Todd J. | 11/12/2009 | 1.30 | Revisons to Phase I |
| Aebie, Todd J. | 11/13/2009 | 2.70 | Revisons to Phase I |
| | | | |
| Bell, Caitlin H. | 10/26/2009 | 2.10 | Cost estimate backup |
| Bell, Caitlin H. | 10/26/2009 | 2.40 | Header/footer revisions |
| Bell, Caitlin H. | 10/29/2009 | 2.10 | Cost estimate backup and narrative tasks |
| Bell, Caitlin H. | 10/29/2009 | 2.90 | Cost rollup revisions |
| Bell, Caitlin H. | 10/30/2009 | 2.90 | Cost estimate backup |
| Bell, Caitlin H. | 10/30/2009 | 3.70 | Cost rollup revisions |
| Bell, Caitlin H. | 10/30/2009 | 1.40 | Narrative revisions |
| Bell, Caitlin H. | 11/1/2009 | 2.40 | Cost estimate backup |
| Bell, Caitlin H. | 11/1/2009 | 2.60 | pdf'd narratives |
| Bell, Caitlin H. | 11/1/2009 | 2.90 | uploaded documents to IDEA |
| Bell, Caitlin H. | 11/2/2009 | 1.40 | Electronic backup for requested sites |
| Bell, Caitlin H. | 11/2/2009 | 2.70 | Cost difference document |
| Bell, Caitlin H. | 11/3/2009 | 2.10 | estimate active remediation end dates for top 20 sites |
| Bell, Caitlin H. | 11/3/2009 | 2.40 | estimate active remediation end dates for remainder of sites |
| Bell, Caitlin H. | 11/5/2009 | 0.40 | uploaded documents to idea |
| Bell, Caitlin H. | 11/9/2009 | 3.10 | Uploaded reports to IDEA |
| Bell, Caitlin H. | 11/12/2009 | 3.60 | Regulatory information compiled |
| Bell, Caitlin H. | 11/17/2009 | 3.80 | land use information |
| Bell, Caitlin H. | 11/17/2009 | 1.10 | narrative write up |
| Bell, Caitlin H. | 11/18/2009 | 3.40 | land use information compiled |
| Bell, Caitlin H. | 11/18/2009 | 2.20 | liability questionnaire responses integrated |
| Bell, Caitlin H. | 11/20/2009 | 1.40 | questionnaire responses compiled |
| | | | |
| Brunt, Lawrence G. | 11/9/2009 | 0.20 | Review plans and specs for Boonton and forward to D. Thompson. |
| Brunt, Lawrence G. | 11/9/2009 | 0.30 | Evaluate engineering cap requirements for New Jersey. |
| | | | |
| Caretsky, Steven D. | 11/10/2009 | 1.00 | Delphi Trenton Cost Details Prep. |
| | | | |
| Church, Jenny M. | 11/2/2009 | 4.00 | Copying and Fedex compiled liability questionaire responses |
| | | | |
| Cross, Bradley | 11/11/2009 | 0.40 | Call with client to prep. for call with EPA on Thursday.  Materials review. |
| Cross, Bradley | 11/12/2009 | 1.50 | Prep. for and call with Doug Wagner for Saginaw site. |
| Cross, Bradley | 11/12/2009 | 1.20 | Letter report summarizing assumptions for Saginaw and documenting "high case" scenario. |
| Cross, Bradley | 11/12/2009 | 0.70 | Call with Steve Gaito to review strategy and budget docs for Saginaw. |
| Cross, Bradley | 11/12/2009 | 0.40 | Conference call with MLC and EPA. |
| Cross, Bradley | 11/20/2009 | 1.60 | Review potential off-site impacts/third-party liability issues and fill out spreadsheet |
| Cross, Bradley | 11/20/2009 | 0.80 | Prep. for Monday's call/review site materials. |
| | | | |
| Duffy, Thomas W. | 10/26/2009 | 1.40 | Site Map for Bedford, IN editing |
| Duffy, Thomas W. | 10/29/2009 | 1.60 | Additional info. added to Site Map for Bedford, IN |
| Duffy, Thomas W. | 11/2/2009 | 2.60 | Etkin and Bedford Site Map generation and edit |
| Duffy, Thomas W. | 11/4/2009 | 0.40 | Etkin Site Map edit |

**LFR BILLING BACKUP**

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Gaito, Steven T. | 10/26/2009 | 1.40 | Prepare documents for release to IDEA |
| Gaito, Steven T. | 10/26/2009 | 0.70 | Edit costs for 1200, 1199-1, 1290 |
| Gaito, Steven T. | 10/26/2009 | 0.40 | Prepare cost backup for 1325, Bedford Sites, 1290 |
| Gaito, Steven T. | 10/26/2009 | 1.20 | Edit documents for 1290, 1325, Bedford Sites |
| Gaito, Steven T. | 10/26/2009 | 1.60 | Revise Cost Estimate summary/analysis |
| Gaito, Steven T. | 10/26/2009 | 1.10 | Call regarding Willow Run (J. McKenna, R. Menees, G. Hansen, D. McMurtry) |
| Gaito, Steven T. | 10/26/2009 | 1.30 | AlixPartners Reorganization Plan (AlixPartners, Brownfield Partners, D. McMurtry, L. McBurney, A. Rothchild) |
| Gaito, Steven T. | 10/26/2009 | 2.90 | Coordinate project tasks with lead analysts and client. |
| Gaito, Steven T. | 10/27/2009 | 2.70 | Upload/Prepare Documents to/for IDEA |
| Gaito, Steven T. | 10/27/2009 | 1.80 | Final QC of CE Backup for 50 Sites uploaded to IDEA |
| Gaito, Steven T. | 10/27/2009 | 2.10 | Final QC of Summaries of 50 Sites uploaded to IDEA |
| Gaito, Steven T. | 10/27/2009 | 1.60 | Revisions to Bedford Site Summary |
| Gaito, Steven T. | 10/27/2009 | 2.40 | Prepare backup for allowance  (stats and summary) |
| Gaito, Steven T. | 10/27/2009 | 1.40 | Revise CE roll-up and analysis |
| Gaito, Steven T. | 10/27/2009 | 0.30 | Call with Alex Rothchild and Lowel McBurney - Coordinate next steps in project |
| Gaito, Steven T. | 10/27/2009 | 0.20 | Follow up with Lowel McBurney on site by site analyst list |
| Gaito, Steven T. | 10/28/2009 | 0.40 | Revise remaining documents for final/upload status |
| Gaito, Steven T. | 10/28/2009 | 2.40 | Call to discuss 6 Decision Tree Sites - A. Rothchild, D. McMurtry, L. McBurney, J. Redwine, M. Haschem, D. Berz, G. Hansen, R. Menees |
| Gaito, Steven T. | 10/28/2009 | 1.40 | Final edits to 1300-1, 1300-2, 1300-3 |
| Gaito, Steven T. | 10/28/2009 | 0.30 | Determine Etkins/No Etkins parcels |
| Gaito, Steven T. | 10/28/2009 | 1.30 | Review CE rollup and Portfolio numbers |
| Gaito, Steven T. | 10/28/2009 | 0.80 | Analyze statistics on allowance sites |
| Gaito, Steven T. | 10/28/2009 | 1.60 | Final edits to 1233, 1111, 1204 |
| Gaito, Steven T. | 10/28/2009 | 1.90 | Final edits to 1199-1, 1290, 1200 |
| Gaito, Steven T. | 10/28/2009 | 2.30 | Revise remaining documents for final/upload status |
| Gaito, Steven T. | 10/29/2009 | 0.60 | Call with D. McMurtry, A. Rothchild, J. Redwine, L. McBurney - Prep for DOJ |
| Gaito, Steven T. | 10/29/2009 | 0.90 | Call with DOJ - D. McMurtry, A. Rothchild, J. Redwine, L. McBurney, P. |
| Gaito, Steven T. | 10/29/2009 | 1.70 | Follow-up call |
| Gaito, Steven T. | 10/29/2009 | 0.30 | Review status of IDEA w/ R. Kowalski |
| Gaito, Steven T. | 10/29/2009 | 0.30 | Review status of Excel backup w/ Caitlin Bell |
| Gaito, Steven T. | 10/29/2009 | 3.90 | Review/Revise/Overhaul Cashflow roll up. |
| Gaito, Steven T. | 10/29/2009 | 0.90 | Revise Massena and Hyatt Clark based in D Tree Reviews |
| Gaito, Steven T. | 10/29/2009 | 1.80 | Coordinate final QCs and plan to upload data to IDEA |
| Gaito, Steven T. | 10/30/2009 | 1.20 | Call w/ D.McMurtry on Status of 11/2 release |
| Gaito, Steven T. | 10/30/2009 | 1.70 | Prepare documents for 11/2 release. |
| Gaito, Steven T. | 10/30/2009 | 3.60 | Review/Revise/Overhaul Cashflow roll up. |
| Gaito, Steven T. | 10/30/2009 | 2.40 | Review and Revise IDEA in prep of 11/2 release |
| Gaito, Steven T. | 10/30/2009 | 1.10 | Coordinate final QCs and plan to upload data to IDEA |
| Gaito, Steven T. | 10/31/2009 | 2.30 | Coordinate final QCs and plan to upload data to IDEA |
| Gaito, Steven T. | 11/1/2009 | 3.60 | QC remaining documents, cost estimate, backups for upload to IDEA |
| Gaito, Steven T. | 11/1/2009 | 1.80 | Final QC and edits to CE cash flow table |
| Gaito, Steven T. | 11/1/2009 | 2.60 | Upload documents to IDEA for 11/2 release |
| Gaito, Steven T. | 11/1/2009 | 3.80 | Coordinate final QCs and plan to upload data to IDEA |
| Gaito, Steven T. | 11/2/2009 | 1.90 | Prepare reports for J. Redwine |
| Gaito, Steven T. | 11/2/2009 | 1.60 | Follow-up to requests by IDEA users for assistance |
| Gaito, Steven T. | 11/2/2009 | 2.40 | Update IDEA/prepare for release to DOJ |
| Gaito, Steven T. | 11/2/2009 | 1.50 | Evaluate CE for site similar to allowance sites to prepare summary |
| Gaito, Steven T. | 11/2/2009 | 1.60 | Facilitate communications between client and project team, manage data, and work on 91 sites. |
| Gaito, Steven T. | 11/3/2009 | 3.60 | Facilitate communications between client and project team, manage data, and work on 91 sites. |

**LFR BILLING BACKUP**

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Gaito, Steven T. | 11/3/2009 | 2.90 | Review and update IDEA as necessary |
| Gaito, Steven T. | 11/4/2009 | 3.70 | Facilitate communications between client and project team, manage data, and work on 91 sites |
| Gaito, Steven T. | 11/4/2009 | 2.20 | Coordinate meetings with INDEM and NJ |
| Gaito, Steven T. | 11/4/2009 | 1.50 | Conference call to prepare for meeting with NJDEP (J. Redwine, D. McMurtry, M. Hashem, B. Hare, D. Putz, L. McBurnery, R. Kowalski) |
| Gaito, Steven T. | 11/4/2009 | 2.60 | Conference call to prepare for meeting with IDEM and others (J. Redwine, S. Fisher, R. Kowalski, B. Pedersen, R. Stromberg, L. McBurney, D. McMurtry) |
| Gaito, Steven T. | 11/5/2009 | 2.20 | IDEM Call including J. Redwine, L. McBurney, S. Fisher, R. Kowalski, B. Pedersen, G. Hansen, M. Hashem, J. Ciserno, M. Sickels, T. Junk, D. Griffin, J. Reno, R. Marshall, D. Stilz.<br>0.7 - Indy Stamping/Kokomo<br>0.3 - Allison Gas Turbine<br>0.4 - Bedford |
| Gaito, Steven T. | 11/5/2009 | 2.80 | IDEM Call including J. Redwine, L. McBurney, S. Fisher, R. Kowalski, R. Stromberg, B. Pedersen, G. Hansen, M. Hashem, J. Ciserno, M. Sickels, T. Junk, D. Griffin, J. Reno, R. Marshall, D. Stilz.<br>1.7 - Intro<br>1.1 - Delphi I - Anderson |
| Gaito, Steven T. | 11/5/2009 | 0.10 | Prepare for IDEM call |
| Gaito, Steven T. | 11/5/2009 | 3.20 | Facilitate communications between client and project team, manage data, and work on 91 sites. |
| Gaito, Steven T. | 11/5/2009 | 1.20 | Prepare for IDEM call |
| Gaito, Steven T. | 11/6/2009 | 1.10 | Call with MLC regarding next steps - D. McMurty, A. Rothchild, J. Redwine, P. Barnett, B. Hare, D. Favero, D. Wagner, K. Richards, M. Hashem |
| Gaito, Steven T. | 11/6/2009 | 1.20 | Site reconciliation list for Dr. Montgomery |
| Gaito, Steven T. | 11/6/2009 | 0.70 | Follow up on status of outstanding tasks |
| Gaito, Steven T. | 11/6/2009 | 1.50 | Update and verify site info on IDEA. |
| Gaito, Steven T. | 11/6/2009 | 2.60 | Facilitate communications between client and project team, manage data, and work on 91 sites. |
| Gaito, Steven T. | 11/9/2009 | 1.10 | Reconcile Indiana Site List |
| Gaito, Steven T. | 11/9/2009 | 1.30 | Evaluate EPA site list and costs |
| Gaito, Steven T. | 11/9/2009 | 1.10 | Evaluate transition from 2009 costs to 2010 costs |
| Gaito, Steven T. | 11/9/2009 | 0.40 | Review back-up for Trenton CE |
| Gaito, Steven T. | 11/9/2009 | 0.40 | E. Ni, M. Roling, D. McMurtry, K. Braden, J. Redwine - Site Reconciliation call |
| Gaito, Steven T. | 11/9/2009 | 0.30 | D. McMurtry, M. Rolling, D. Favero - Indiana sites - reconcile |
| Gaito, Steven T. | 11/9/2009 | 0.90 | D. McMurtry, L. McBurney, D. Favero, G. Hansen, J. Redwine, T. Goslin, M. Rolling, S. F |
| Gaito, Steven T. | 11/9/2009 | 1.80 | Coordinate and facilitate work product among team on 91 sites |
| Gaito, Steven T. | 11/9/2009 | 1.20 | Follow up to decision tree calls, coordinate new calls for the team |
| Gaito, Steven T. | 11/10/2009 | 1.80 | Review and evaluate status of follow-up items for MLC project |
| Gaito, Steven T. | 11/10/2009 | 0.30 | Discussion on allowance sites |
| Gaito, Steven T. | 11/10/2009 | 0.30 | Discussion on cost shift 2009 to 2010 |
| Gaito, Steven T. | 11/10/2009 | 3.10 | Review Call on Massena, Syracuse, Moraine - G. Hansen, A. Rothchild, D. McMurtry, R. Kapp, N. Gillotti |
| Gaito, Steven T. | 11/10/2009 | 2.20 | Coordinate and facilitate work product among team on 91 sites |
| Gaito, Steven T. | 11/10/2009 | 0.40 | Coordinate with D. McMurtry |
| Gaito, Steven T. | 11/11/2009 | 0.60 | Evaluate cash flow costs |
| Gaito, Steven T. | 11/11/2009 | 1.40 | Update data in IDEA |
| Gaito, Steven T. | 11/11/2009 | 3.10 | Review Call on Hyatt Clark, Willow Run, Buick City - G. Hansen, D. McMurtry, R. Menees, J. McKenna, J. Messinger, D. Kaiding |
| Gaito, Steven T. | 11/12/2009 | 2.50 | Analyze cash flow for first 10 years |
| Gaito, Steven T. | 11/12/2009 | 0.20 | Coordinate and facilitate work product among team on 91 sites |
| Gaito, Steven T. | 11/12/2009 | 0.20 | Call with A. Rothchild, R. Kowalski, L. McBurney - Status Update |
| Gaito, Steven T. | 11/12/2009 | 0.20 | Evaluate Cash Flow - transition from 2009 to 2010 start date |
| Gaito, Steven T. | 11/12/2009 | 0.70 | Allowance evaluation |

**LFR BILLING BACKUP**

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Gaito, Steven T. | 11/12/2009 | 0.80 | Updates to IDEA |
| Gaito, Steven T. | 11/12/2009 | 3.40 | Prepare slides for presentations (OH, NY, EPA R2) |
| Gaito, Steven T. | 11/12/2009 | 1.40 | Evaluate Cash Flow - transition from 2009 to 2010 start date |
| Gaito, Steven T. | 11/12/2009 | 0.70 | Allowance evaluation |
| Gaito, Steven T. | 11/12/2009 | 2.20 | Coordinate and facilitate work product among team on 91 sites |
| Gaito, Steven T. | 11/13/2009 | 0.90 | Status call with N. Gillotti - Moraine/Toledo |
| Gaito, Steven T. | 11/13/2009 | 1.10 | Updated IDEA |
| Gaito, Steven T. | 11/13/2009 | 1.60 | Call to discuss Bedford Properties - L. McBurney, R. Kowalski, A. Rothchild, D. Berz, J. Redwine |
| Gaito, Steven T. | 11/13/2009 | 0.50 | Call with L. McBurney, R. Kowalski - Follow up on Bedford call |
| Gaito, Steven T. | 11/13/2009 | 1.10 | Call with R. Stromberg, D. Favero - Grand Rapids discussion |
| Gaito, Steven T. | 11/13/2009 | 1.70 | Coordinate and facilitate work product among team on 91 sites |
| Gaito, Steven T. | 11/14/2009 | 1.60 | Prepare slides for insurance presentation - Willow Run |
| Gaito, Steven T. | 11/16/2009 | 0.30 | Review MLC PowerPoint presentation |
| Gaito, Steven T. | 11/16/2009 | 0.20 | Coordinate call for Ohio presentation |
| Gaito, Steven T. | 11/16/2009 | 1.10 | Prepare site by state tables |
| Gaito, Steven T. | 11/16/2009 | 1.90 | Call w/ D. Favero  and follow-up regarding Bedford Town Sites |
| Gaito, Steven T. | 11/16/2009 | 3.20 | Coordinate information between lead analysts and client. Maintain status of action items. Follow up on MLC requests. |
| Gaito, Steven T. | 11/17/2009 | 1.30 | Maintain MLC IDEA Database |
| Gaito, Steven T. | 11/17/2009 | 0.30 | Prep for pre call with OEPA |
| Gaito, Steven T. | 11/17/2009 | 2.60 | Pre call for OEPA  presentation - A. Rothchild, R. Kowalski, N. Gillotti, J. Messinger |
| Gaito, Steven T. | 11/17/2009 | 2.60 | Coordinate information between lead analysts and client. Maintain status of action items. Follow up on MLC requests. |
| Gaito, Steven T. | 11/18/2009 | 0.40 | Call w/ D McMurtry, R. Kowalski, G, Koche regarding Framingham and Leeds North |
| Gaito, Steven T. | 11/18/2009 | 1.00 | Prepare and gather back-up for call/action items - Framingham maps |
| Gaito, Steven T. | 11/18/2009 | 0.40 | Coordinate call for NYDEC |
| Gaito, Steven T. | 11/18/2009 | 0.60 | Review DOJ/Insurance roles in IDEA |
| Gaito, Steven T. | 11/18/2009 | 0.50 | Prep for call with OEPA |
| Gaito, Steven T. | 11/18/2009 | 2.60 | Call with OEPA - L. McBurney, J. Redwine, D. Berz, M. Hashem, D. McMurtry, J. Messinger, R. Kowalski, N. Gillotti, B. Hare, D. Wagner, P. Barnett, OEPA |
| Gaito, Steven T. | 11/18/2009 | 0.20 | Prepare and gather back-up for call/action items - Framingham maps |
| Gaito, Steven T. | 11/19/2009 | 1.40 | Call with NYDEC, L. McBurney, J. Redwine, D. McMurtry, B. Hare and NYDEC on Syracuse and Massena |
| Gaito, Steven T. | 11/19/2009 | 2.20 | Maintain MLC IDEA Database |
| Gaito, Steven T. | 11/19/2009 | 1.30 | Maintain MLC IDEA Database |
| Gaito, Steven T. | 11/19/2009 | 1.10 | Coordinate information between lead analysts and client. Maintain status of action items. Follow up on MLC requests. |
| Gaito, Steven T. | 11/20/2009 | 1.90 | Maintain MLC IDEA Database |
| Gaito, Steven T. | 11/20/2009 | 1.80 | Maintain MLC IDEA Database |
| Gaito, Steven T. | 11/20/2009 | 2.30 | Coordinate information between lead analysts and client. Maintain status of action items. Follow up on MLC requests. |
| Gaito, Steven T. | 11/21/2009 | 1.30 | Coordinate information between lead analysts and client. Maintain status of action items. Follow up on MLC requests. |
| Gaito, Steven T. | 11/22/2009 | 2.10 | Coordinate information between lead analysts and client. Maintain status of action items. Follow up on MLC requests. |
| Goloubow, Ronald | 11/20/2009 | 0.60 | review off-site gw issues for site 1299, and 1292 |
| Haines, Cheryl L. | 11/19/2009 | 0.50 | review files for insurance liability poll |
| Haines, Cheryl L. | 11/20/2009 | 1.00 | review files for insurance liability poll |
| Henke, Chrystal D. | 11/9/2009 | 0.70 | Add new user role in IDEA for Insurance Underwriters |

**LFR BILLING BACKUP**

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Henke, Chrystal D. | 11/10/2009 | 1.80 | in IDEA - implement new roles, look at existing issues, look at adding global events, add in new proj manager to the facility dropdown |
| Henke, Chrystal D. | 11/11/2009 | 0.30 | Call with Steve Gaito about idea changes |
| Henke, Chrystal D. | 11/11/2009 | 1.20 | Implement idea changes |
| Henke, Chrystal D. | 11/12/2009 | 0.80 | Pull user report from idea for Steve Gaito |
| Henke, Chrystal D. | 11/12/2009 | 0.30 | Update filenames in idea for Steve Gaito |
| Henke, Chrystal D. | 11/13/2009 | 1.50 | Missing file bug research in idea |
| Henke, Chrystal D. | 11/13/2009 | 0.60 | File data pull from IDEA |
| Kowalski, Richard G. | 10/26/2009 | 3.50 | 1300-1 Lansing 2 (0.9 hr) & 1111 Elyria (2.6 hr) cost narrative |
| Kowalski, Richard G. | 10/26/2009 | 2.00 | 1233 Danville (1.3 hr)  & 1300-2 Lansing 3 (0.7 hr) cost narratives |
| Kowalski, Richard G. | 10/27/2009 | 2.90 | 1233 Danville (0.7 hr) & 1300-2 Lansing 3 (2.2 hr) cost narratives |
| Kowalski, Richard G. | 10/27/2009 | 3.30 | 1300-3 Lansing 6 (2.3 hr) & 1300-1 Lansing 2 (1 hr) cost narratives |
| Kowalski, Richard G. | 10/28/2009 | 2.10 | 1290 Framingham Landfill (1.2 hr) & Bedford sites (0.9 hr) cost narrative |
| Kowalski, Richard G. | 10/28/2009 | 2.20 | IDea updates for 101, 1002, 1003-1, 1003, 1105, 1004, 1005, 1006 & 1007 (1.9 hr) & telecom w/ S Gaito |
| Kowalski, Richard G. | 10/29/2009 | 2.40 | Telecom w/ S Gaito (0.3 hr), IDEA updates for 1008,Bedford, 1300-2, 1300-1,  1300-3 Lansing, 1009, 1010, 1011, 1012, 1100 (2.1 hr) |
| Kowalski, Richard G. | 10/30/2009 | 3.90 | Etkins Land cost narratives |
| Kowalski, Richard G. | 10/30/2009 | 2.10 | No. Etkins cost narrative |
| Kowalski, Richard G. | 10/30/2009 | 2.30 | No. Etkins cost narrative |
| Kowalski, Richard G. | 10/31/2009 | 3.80 | IDEA updates for 1101, 1102, 1103-1, 1103, 1104, 1106, 1107, 1108, & 1109 |
| Kowalski, Richard G. | 11/1/2009 | 1.00 | IDea site updates for 1110, 1111, 1116, 1120, 1200, 1201, 1202, 1203, 1204, 1205, 1301, 1289-2, 1289-1, & 1288 |
| Kowalski, Richard G. | 11/1/2009 | 2.90 | IDea site updates for 1110, 1111, 1116, 1120, 1200, 1201, 1202, 1203, 1204, 1205, 1301, 1289-2, 1289-1, & 1288 |
| Kowalski, Richard G. | 11/2/2009 | 4.00 | update IDea website for sites 1121, 1197, 1190, 1191, 1195 & 1199-2 |
| Kowalski, Richard G. | 11/2/2009 | 4.00 | update IDea website for sites 1199-1, 1233, 1234, 1290, 1291 & 1292 |
| Kowalski, Richard G. | 11/2/2009 | 0.30 | Update IDea website for sites 1296 & 1297 |
| Kowalski, Richard G. | 11/3/2009 | 0.80 | telecom w/ S Gaito (0.3 hr), telecom w/ B Pederson (0.2 hr), and IDea update tor site 1316 (0.3 hr) |
| Kowalski, Richard G. | 11/3/2009 | 2.30 | Prep for Delphi Trenton teleconf (1.6 hr) & update IDEA website for sites 1306-2, 1306-1, 1316 & 1309 |
| Kowalski, Richard G. | 11/4/2009 | 2.80 | Prep for & conference call w/ B Hare , L McBurney, D McMurtry, S Gaito, J Messinger, M Hashem, D Putz & D Hagen (2.1 hr); teleconf w/ S Gaito re Bedford & GLTC sites (0.2 hr) & research GLTC site ownership (0.5 hr). |
| Kowalski, Richard G. | 11/4/2009 | 3.50 | Conf call w/ S Fisher, S Gaito, B Pederson, L McBurney, D Berz, T Goselin, R Stromberg, M Hashem, J Redwine, D Favero, D McMurtry re Indiana sites (2.5 hr); Bedford sites cost estimate & venture 2000 site prep (0.4 hr) |
| Kowalski, Richard G. | 11/4/2009 | 4.00 | Bedford sites teleconf w\ S Gaito & D Favero (0.5 hr);  teleconf w/ S Gaito re Bedford (0.2 hr) & IDea website update for sites 1310, 1311, 1312, 1313, 1314, 1315, 1316, 1317,1319, 1320, 1325, 1333, 1342 & 1343 |
| Kowalski, Richard G. | 11/5/2009 | 1.90 | Teleconference w/ J Redwine, S Fisher, B Pederson, S Gaito, EPA Reg 5 reps, IDEP reps, M Hashem, D Favero & R Stromberg re sites in Indiana |
| Kowalski, Richard G. | 11/5/2009 | 3.00 | Teleconf w/ S Gaito re Old Ley Creek (0.2 hr), Review cost est for Old Ley Creek (2.8 hr) |
| Kowalski, Richard G. | 11/5/2009 | 3.00 | Teleconference w/ J Redwine, S Fisher, B Pederson, S Gaito, EPA Reg 5 reps, IDEP reps, M Hashem, D Favero & R Stromberg re sites in Indiana |
| Kowalski, Richard G. | 11/6/2009 | 4.00 | develop revised cost est for Old Ley Creek site |
| Kowalski, Richard G. | 11/6/2009 | 2.30 | develop revised cost est for Old Ley Creek site |
| Kowalski, Richard G. | 11/9/2009 | 3.90 | 1009-Trenton review memo from NJDEP (0.6 hr), teleconf w/ B Hare & D Putz (1 hr) & prep detailed cost est for NJDEP |
| Kowalski, Richard G. | 11/9/2009 | 4.00 | 1009 Trenton -prep detailed cost est for NJDEP |
| Kowalski, Richard G. | 11/9/2009 | 0.60 | 1316 - Muncie slab demo cost est |
| Kowalski, Richard G. | 11/10/2009 | 4.00 | 1009 Trenton - prep cost details |
| Kowalski, Richard G. | 11/10/2009 | 2.10 | 1009 Trenton - prep cost details |

**LFR BILLING BACKUP**

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Kowalski, Richard G. | 11/11/2009 | 3.90 | 1009 Trenton - prep cost details (3.5 hr) & respond to McBurney email (0.4 hr) |
| Kowalski, Richard G. | 11/11/2009 | 3.50 | 1009 - Trenton Teleconf w/ D Putz & B Hare (0.9 hr), Teleconf w/ S Gaito (0.3 hr); Wilmington -respond to DNREC questions (2.3 hr) |
| Kowalski, Richard G. | 11/11/2009 | 1.50 | 1009 Trenton prep cost details (0.4 hr), 1343-Old Ley Creek cost est review (1.1 hr) |
| Kowalski, Richard G. | 11/12/2009 | 3.40 | Project meeting w/ S Gaito (0.4 hr) Teleconf w/ Rothchild, Gaito, McBurney (0.7 hr), Fairfax -address email questions (0.6 hr), Trenton cost detail prep (1.7 hr) |
| Kowalski, Richard G. | 11/12/2009 | 4.00 | Prep summary of regulatory programs for all sites |
| Kowalski, Richard G. | 11/12/2009 | 3.30 | Regulatory prog prep (0.8 hr), Wilmington- D Favero call (0.1 hr), Bedford coord (0.1 hr), Parma slide presentation prep (1.2 hr) Lordstown slide presentation prep (1.1 hr) |
| Kowalski, Richard G. | 11/13/2009 | 1.20 | Bedford - respond to EPA questions |
| Kowalski, Richard G. | 11/13/2009 | 2.10 | Bedford -review information (0.5 hr) & teleconf w/ J Redwine, L McBurney, S Gaito, D Berz, A Rothchild (1.6 hr) |
| Kowalski, Richard G. | 11/13/2009 | 0.80 | Bedford -follow-up call w/ L McBurney, S Gaito (0.5 hr) & call w/ D Favero, S Gaito (0.3 hr) |
| Kowalski, Richard G. | 11/16/2009 | 4.00 | Bedford sites- teleconf w/ D Favero, S Gaito (0.7 hr), address EPA questions, revise cost est (3.3 hr) |
| Kowalski, Richard G. | 11/16/2009 | 0.90 | Trenton - teleconf w/ D Putz & B Hare (0.3 hr), cost est review & e-mails (0.5 hr), & teleconf w/ S Gaito (0.1 hr) |
| Kowalski, Richard G. | 11/16/2009 | 1.50 | Wilmington - DNREC email review (0.1 hr), Bedford- cost est & Favero emails (0.7 hr); General project file mgmt (0.7 hr) |
| Kowalski, Richard G. | 11/17/2009 | 0.40 | Trenton telecon w/ S Gaito, A Rothchild (0.2 hr); Bedford -teleconf w/ S Gaito |
| Kowalski, Richard G. | 11/17/2009 | 2.20 | Teleconf -(Prep for meeting w/ Ohio EPA) w/ S Gaito, A Rothchild, N Gillotti, J Messinger |
| Kowalski, Richard G. | 11/17/2009 | 0.90 | Bedford table prep |
| Kowalski, Richard G. | 11/17/2009 | 0.70 | Trenton- respond to McMurtry e-mail re cost narrative |
| Kowalski, Richard G. | 11/18/2009 | 3.10 | Lordstown -review Ph 1 rpt (0.2 hr); Teleconf w/ Ohio EPA, MLC, S Gaito, J Messinger (2.9 hr) |
| Kowalski, Richard G. | 11/18/2009 | 2.10 | MLC insurance table |
| Kowalski, Richard G. | 11/18/2009 | 1.60 | Framingham landfill questions (0.6 hr), Leeds North questions (0.4 hr), teleconf w/ G Koch, S Gaito, D McMurtry (0.4 hr), call w/ R Kapp, S Gaito (0.1 hr) call w/ N Gillotti, S Gaito (0.1 hr) |
| Kowalski, Richard G. | 11/19/2009 | 0.40 | Wilmington - review DNREC cost est & RFI rpt |
| Kowalski, Richard G. | 11/20/2009 | 0.70 | Framingham -obtain real estate info |
| Kowalski, Richard G. | 11/20/2009 | 0.70 | complete insurance table |
| Kowalski, Richard G. | 11/20/2009 | 3.50 | Old Ley Creek cost est revisions |
| | | | |
| Kuhnel, Vit | 11/17/2009 | 1.50 | review new documents on site 1105 for Liability Poll |
| Kuhnel, Vit | 11/17/2009 | 1.80 | review new documents on site 1293 for Liability Poll |
| Kuhnel, Vit | 11/18/2009 | 2.70 | review new documents on site 1306 for Liability Poll |
| | | | |
| Limbers, Timothy L. | 11/19/2009 | 2.20 | fill in spreadsheet regarding offsite contamination issues and use of HAZMATs at sites 1196, 1307, 1308 |
| Limbers, Timothy L. | 11/20/2009 | 1.50 | communications with Bob Hare and Jean Caufield regarding use of HAZMATs at site 1196, 1307, 1308 |
| | | | |
| Lorincz, Frank | 10/27/2009 | 0.30 | Review of revised DIP budget for presentation of web portal up loads |
| Lorincz, Frank | 11/6/2009 | 0.20 | Review subcontractor invoices |
| Lorincz, Frank | 11/6/2009 | 0.30 | Review Interim Fee Application for filing - .30 hr |
| Lorincz, Frank | 11/7/2009 | 0.50 | QA/QC of draft interim fee application for submittal |
| Lorincz, Frank | 11/13/2009 | 0.20 | Review Interim Fee Application and resolve issues with submittal package. |
| Lorincz, Frank | 11/16/2009 | 0.20 | Review of interim fee application. |

**LFR BILLING BACKUP**

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Maier, Matthew J. | 10/26/2009 | 0.20 | Coordinate file transfer for Alex |
| Maier, Matthew J. | 10/26/2009 | 1.10 | Troubleshooting Brad Droy IDEA server error |
| Maier, Matthew J. | 10/27/2009 | 0.90 | Turn off Site Remediation permission in IDEA per team request |
| Maier, Matthew J. | 10/27/2009 | 0.40 | Troubleshooting Brad Droy IDEA server error |
| Maier, Matthew J. | 10/28/2009 | 1.20 | Troubleshooting Brad Droy IDEA server error |
| Maier, Matthew J. | 10/29/2009 | 1.80 | Troubleshooting IDEA server error with Brad Droy; determined the problem was caused by IE8 upgrade |
| Maier, Matthew J. | 10/30/2009 | 0.70 | Add Portfolio Documents folder to IDEA home page per Steve Gaito and Alex |
| Maier, Matthew J. | 10/30/2009 | 0.20 | Call with Alex and Steve Gaito about adding a Portfolio Documents folder |
| Maier, Matthew J. | 10/31/2009 | 0.40 | Fix error on Portfolio Documents upload |
| Maier, Matthew J. | 11/2/2009 | 0.10 | Route typo found by Caitlin Bell to IDEA support |
| Maier, Matthew J. | 11/18/2009 | 0.40 | Research DOJ access questions from Steve Gaito |
| | | | |
| Monteith, Michael D. | 11/19/2009 | 0.40 | Report reviews for Lordstown excess land, Windiate Park, and GMPT Flint North #5,#10, and #81.  The reviews were completed to answer questions provided on a spreadsheet concerning offsite groundwater, vapor intrusion and  airborne releases. |
| Monteith, Michael D. | 11/20/2009 | 0.90 | Report reviews for Lordstown excess land, Windiate Park, and GMPT Flint North #5,#10, and #81.  The reviews were completed to answer questions provided on a spreadsheet concerning offsite groundwater, vapor intrusion and  airborne releases. |
| | | | |
| Mullen, Thomas F. | 11/18/2009 | 0.50 | Update insurance liability spreadsheet for sites 1002, 1301, and 1310 |
| | | | |
| Olson, Glenn A. | 11/10/2009 | 0.80 | Delphi Trenton cost details prep. |
| | | | |
| Pedersen, Brian S. | 10/27/2009 | 1.80 | Compared new title commitments from Alix Partners on Pontiac Centerpoint parcels against previous title commitments. |
| Pedersen, Brian S. | 10/28/2009 | 3.20 | Reviewed new information from Alix Partners on Pontiac Centerpoint tax ids and prepared parcel site map. |
| Pedersen, Brian S. | 11/3/2009 | 1.20 | Preparation for upcoming call to Indiana DEM on Muncie Transmission site 1316 |
| Pedersen, Brian S. | 11/4/2009 | 2.80 | Conference call to prepare for meeting with Indiana DEM. |
| Pedersen, Brian S. | 11/4/2009 | 2.30 | Follow up to get information on Muncie transmission 1316 |
| Pedersen, Brian S. | 11/5/2009 | 1.20 | 1.2 hr - MLC conference call with Indiana DEM and EPA Region 5, |
| Pedersen, Brian S. | 11/5/2009 | 1.00 | 1 hr - 1320 - Delphi Anderson I – Stromberg, |
| Pedersen, Brian S. | 11/5/2009 | 1.00 | 1 hr - 1325 - Allison Gas Turbine - Surface Impoundment – Fisher, |
| Pedersen, Brian S. | 11/5/2009 | 0.80 | 0.8 hr - 1288 - Former GM Delco Plant 5 (Kokomo) – Fisher, |
| Pedersen, Brian S. | 11/5/2009 | 0.80 | 0.8 hr - 1191 - Metal Fab - Indianapolis – Fisher, |
| Pedersen, Brian S. | 11/5/2009 | 0.90 | 0.9 hr - 1316 – Manual Transmission of Muncie – Pedersen. |
| Pedersen, Brian S. | 11/9/2009 | 2.10 | 2.1 hrs - 1316 Muncie Transmission - evaluated the cost to remove the foundation slab after questions from IDEM last week |
| Pedersen, Brian S. | 11/13/2009 | 1.40 | 1.4 hrs - Reviewed the Green Remediation topics for 1316 - Muncie Transmission. |
| Pedersen, Brian S. | 11/18/2009 | 0.70 | 0.7 hrs - update overall site table to address off-site impacts |
| | | | |
| Rao, Harish | 11/20/2009 | 3.50 | Completion of Insurance liability poll spreadsheet for: MLC1100 (1.6 hr); MLC1296 (1.2 hr); MLC1298-1 (0.6 hr); MLC1298-2 (0.1 hr) |
| Rao, Harish | 11/20/2009 | 1.20 | Review for 11/23 meeting conference call with MDEQ for:  MLC 1100 (0.6 hr); MLC1296 (0.4 hr); MLC1298-1 (0.2 hr); M |
| | | | |
| Rothchild, Alexander | 10/26/2009 | 0.90 | Review remediation write-up progress and upload. |
| Rothchild, Alexander | 10/27/2009 | 1.50 | Review rollup summaries for revised numbers |

**LFR BILLING BACKUP**

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Rothchild, Alexander | 10/28/2009 | 2.40 | Prep call for review of revised numbers for meeting with DOJ and Brattle. Prep for call. Alix, Brownfield and Claro. |
| Rothchild, Alexander | 10/29/2009 | 1.10 | Call with DOJ and Brattle with Alix, Dave McM and Claro group. Prep for call |
| Rothchild, Alexander | 10/30/2009 | 0.95 | Reviewing Site remediation estimates for upload into IDEA |
| Rothchild, Alexander | 11/1/2009 | 2.30 | Gaito |
| Rothchild, Alexander | 11/2/2009 | 2.20 | IDEA User setup and review for all site sin the portfolio |
| Rothchild, Alexander | 11/4/2009 | 2.10 | Review of Indiana sites with |
| Rothchild, Alexander | 11/6/2009 | 1.20 | Review of IDEA reports functions with technology group. |
| Rothchild, Alexander | 11/9/2009 | 1.30 | IDEA update insurance cases |
| Rothchild, Alexander | 11/10/2009 | 1.50 | reviewed decision trees |
| Rothchild, Alexander | 11/11/2009 | 1.40 | reviewed decision trees |
| Rothchild, Alexander | 11/12/2009 | 0.80 | prep for next weeks insurance meetings |
| Rothchild, Alexander | 11/13/2009 | 0.90 | review MLC presentation to insurance group on Monday and Thursday |
| Rothchild, Alexander | 11/14/2009 | 1.20 | six site slide show for insurance presentation prep and edits |
| Rothchild, Alexander | 11/15/2009 | 3.90 | six site slide show prepped and edits and review of underlying data on massena, will run and moraine and Buick city |
| Rothchild, Alexander | 11/16/2009 | 7.20 | meeting in New Orleans with insurance companies, MLC and Brownfield and Claro |
| Rothchild, Alexander | 11/18/2009 | 1.40 | prep for insurance meeting in new York. update slide show. |
| Rothchild, Alexander | 11/19/2009 | 6.30 | Meeting in new York with Chartis, MLC , Claro and Brownfield |
| Rothchild, Alexander | 11/20/2009 | 2.40 | set up insurance folder in IDEA for MLC |
| Rothchild, Alexander | 11/21/2009 | 1.50 | review and pdf insurance presentation and other documents |
| Rothchild, Alexander | 11/22/2009 | 1.30 | set data in IDEA Insurance folder for MLC |
| Ruddiman, William | 11/20/2009 | 0.40 | Filling out spreadsheet with regards to Liability for two sites in Kansas |
| Sager, Eric D. | 11/18/2009 | 0.70 | Liability Poll |
| Stromberg, Rick | 11/2/2009 | 1.10 | Review site information of #1320 to prepare for IDEM mtg/presentation |
| Stromberg, Rick | 11/2/2009 | 1.20 | Review info for site #1320 and discuss with D.Favero for presentation to IDEM |
| Stromberg, Rick | 11/4/2009 | 2.50 | Conf call with ARCADIS/Alix to discuss Indiana Sites and prep for IDEM mtg. |
| Stromberg, Rick | 11/5/2009 | 2.20 | Review/consolidate information for presentation to IDEM/Anderson for #1320 and #1234 |
| Stromberg, Rick | 11/5/2009 | 3.10 | Conference call with IDEM/Anderson/EPA and presentation on $1320, 1324 and #1319 Anderson Sites |
| Stromberg, Rick | 11/9/2009 | 1.70 | #1198 GR Stamping review of Site information for prep /conference call with Dave Favero |
| Stromberg, Rick | 11/11/2009 | 1.10 | Review #1198 Site Background info for Reg Prep Presentation |
| Stromberg, Rick | 11/13/2009 | 2.20 | Prep and conf call with D.Favero on GR Stamping backup cost vs. excel cost summary |
| Stromberg, Rick | 11/17/2009 | 2.40 | Review Site #1198 GR Stamping for MDEQ Cone Call |
| Stromberg, Rick | 11/18/2009 | 0.40 | Research#1013 for Ins Clarification Summary |
| Stromberg, Rick | 11/18/2009 | 0.40 | Research#1101 for Ins Clarification Summary |
| Stromberg, Rick | 11/18/2009 | 0.40 | Research #1234 for Ins Clarification summary |
| Stromberg, Rick | 11/18/2009 | 0.40 | Research #1294 for Insurance clarification |
| Stromberg, Rick | 11/18/2009 | 1.20 | Research Site # 1198 for insurance clarifications |
| Stromberg, Rick | 11/18/2009 | 1.40 | research info for insurance clarification summary # 1320 |
| Stromberg, Rick | 11/18/2009 | 1.40 | Review #1198 info for GR Stamping Press to MDEQ |
| Thompson, David L. | 11/4/2009 | 2.40 | Review Old Ley creek cost estimate, provide further backup for costs |
| Thompson, David L. | 11/5/2009 | 1.20 | Revise Ley Creek area figure to more clearly indicate the area considered during cost estimate |

**LFR BILLING BACKUP**

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Thompson, David L. | 11/6/2009 | 0.20 | Respond to team questions regarding Old Ley Creek estimate basis and assumptions. |
| | | | |
| Tobia, Richard J. | 11/12/2009 | 1.70 | presentation Mansfield |
| Tobia, Richard J. | 11/13/2009 | 0.90 | presentation follow-up |

**AUS BILLING BACKUP**

| Employee | Emp No. | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| Amy L. Hoeksema | 11223 | 11/02/09 | 0.30 | revised IDEA website to modify the MLC project manager for MLC site 1300-1, 1300-2 and 1300-3 (o.3 hr) |
| Amy L. Hoeksema | 11223 | 11/16/09 | 0.30 | reviewed information in IDEA and provided feedback/concurrence for proposed Green Remediation alternatives for Plants 2, 3 and 6 in Lansing, Michigan (0.3 hrs). |
| Amy L. Hoeksema | 11223 | 11/20/09 | 2.10 | fill out insurance poll spreadsheet for Plant 2 (0.7 hrs), for Plant 3 (0.7 hrs) and for Plant 6 (0.7 hrs). |
| Amy Powers | 11853 | 11/03/09 | 2.10 | Project team coordination for invoicing (0.9).  reviewing and back up work log (0.6).  review project logs (0.6) |
| Amy Powers | 11853 | 11/04/09 | 3.10 | project invoicing (0.8).  project log coordination (2.3) |
| Amy Powers | 11853 | 11/05/09 | 1.80 | project invoicing meeting (1.5).  invoicing (0.3) |
| Bradley A. Saunders | 11264 | 10/28/09 | 0.40 | Project management - initial ARCADIS October charge and backup detail review (0.4 hr). |
| Bradley A. Saunders | 11264 | 11/02/09 | 0.20 | Update on ARCADIS project renaissance budget status, corr. w/ LFR regarding overall October charges. |
| Bradley A. Saunders | 11264 | 11/03/09 | 0.60 | Conf. call w/ LFR and ARCADIS coordination / arrangements for review of October timesheet backup (0.4 hr). |
| Bradley A. Saunders | 11264 | 11/05/09 | 0.80 | Review / QA/QC & approval of ARCADIS de-lumped invoice backup detail (0.6), final review and submittal of ARCADIS charges and backup to LFR (0.2). |
| Bradley A. Saunders | 11264 | 11/12/09 | 0.60 | PM - revised ARCADIS project reousrce/financial to incorporate additional approved Proj Ren. funding (0.6). |
| Bradley A. Saunders | 11264 | 11/13/09 | 1.60 | Reviewed TEA green technology alternatives for Livonia GW site (0.6), evaluated alternatives vs other technology options (0.6), provided comments (0.1).  Reviewed and evaluated future potential alternatives for GMPT Livonia site (0.3) |
| Bradley A. Saunders | 11264 | 11/20/09 | 1.20 | Completion of insurance liability poll for GMPT Livonia (0.5 hr) and Livonia GW / Livonia Coil & Bumper (0.7 hr). |
| Bradley A. Saunders | 11264 | 11/22/09 | 2.20 | Review of Livonia GW Summary & Hsitorical documentation in preparation for Monday MDEQ call (1.6).  Download of Flint documents for MDEQ call prep (0.6) |
| Christopher C. Lutes | 3925 | 10/26/09 | 0.30 | input re Vapor intrusion |
| Christopher C. Lutes | 3925 | 10/27/09 | 2.00 | Peer review of cost estimate |
| Cody Snyder | 12230 | 11/02/09 | 0.20 | draft bill |
| Cody Snyder | 12230 | 11/13/09 | 0.20 | revised tppt |
| David Manzo | 6980 | 10/26/09 | 1.40 | MLC Moraine; Vapor intrusion refinement |
| David Manzo | 6980 | 11/12/09 | 1.80 | Reviewing TEA proposal for Moraine Facility |
| David Manzo | 6980 | 11/13/09 | 3.30 | Reviewing TEA proposal for Moraine Facility-1.4, revising comments for TEA proposal for Moraine Facility-1.9 |
| David Manzo | 6980 | 11/16/09 | 2.80 | Reviewing Moraine remediation estimates from Toxicology and Environmental Associates on phytoremediation |
| David Manzo | 6980 | 11/20/09 | 1.40 | Preparing remediation cost estimates for the Moraine site for EPA review. |
| Derek C. Kaiding | 11043 | 10/28/09 | 0.50 | Reviewed another version of the Buick City Decision Tree Costs (.20); Reviewed another version of the Buick City Decision Tree Narrative (.30). |
| Derek C. Kaiding | 11043 | 11/11/09 | 2.90 | Re-reviewed all information on IDEA web portal regarding Buick City in preparation for a conference call later in the day (1.6 hrs); participated in a conference call with Decision Tree Development Team regarding Buick City, to prepare for a meeting to discuss such with regulators (1.3hrs) |
| Eric Panhorst | 6263 | 11/13/09 | 1.50 | review of TEA proposal, writeup of assessment |
| Jennine Cota Trask | 3209 | 10/27/09 | 0.40 | VI mitigation cost estimating |
| John Messinger | 619 | 10/26/09 | 1.20 | Review and summary and  D tree results 1.2. |
| John Messinger | 619 | 10/27/09 | 1.40 | Prepare comments on summary for hyatt and cost results 1.1.  Review Model results .3. |
| John Messinger | 619 | 10/29/09 | 0.70 | Prepare sections in narrative discuss with team .7 . |
| John Messinger | 619 | 10/30/09 | 3.60 | Call with team to discuss Elyira backup and estimate.  Revise estimate.  Edit Hyatt summary. |
| John Messinger | 619 | 11/02/09 | 1.70 | Review and discuss SMI estimates and assumptions. |
| John Messinger | 619 | 11/03/09 | 1.50 | Prepare and discuss outline for meeting with NJDEP for Hyatt 1.1.  Review summary and cost backup for hyatt .4. |
| John Messinger | 619 | 11/04/09 | 3.60 | Conf call to discuss NJDEP meeting 1.9. Revise outline and prepare material for meeting 1.7. |
| John Messinger | 619 | 11/05/09 | 6.80 | Travel to/from NJDEP meeting 3.8.  meeting with NJDEP  2.2.  Follow up meeting and other communications .8. |

| | | | | |
|---|---|---|---|---|
| John Messinger | 619 | 11/06/09 | 1.40 | Follow-up communcations with team about NJDEP meeting. |
| John Messinger | 619 | 11/09/09 | 2.30 | Review HCI estimates and summary-1.5.  Prepare for conf call.-0.8 |
| John Messinger | 619 | 11/11/09 | 2.20 | Conf call to discuss HCI meeting 1.3. Revise summary .9. |
| John Messinger | 619 | 11/12/09 | 3.20 | Revise SMI summary and review backup for estimate 1.4.  compile data and infor for HCI cost revisions 1.8. |
| John Messinger | 619 | 11/13/09 | 1.40 | Calls with project team on Elyria. |
| John Messinger | 619 | 11/16/09 | 3.20 | Review HCI tree and summary .6.  Prepare for conf call .8.  Coordinae with team and review emails and Idea site 1.8. |
| John Messinger | 619 | 11/17/09 | 3.70 | Prep and conf call to prepare for ohio site call 2.6.  Call with Elyria PM .5.  Communicate with team .6. |
| John Messinger | 619 | 11/18/09 | 4.10 | Conf call and prep for Ohio sites 3.6.  Prepare table for insurance .5. |
| John Messinger | 619 | 11/19/09 | 2.90 | Conf call to discuss Hyatt tree and estimate 1.4.  Review doc on Idea 1.5.  Prepare insurance document 1.5. |
| John Messinger | 619 | 11/20/09 | 2.10 | Call with project team on Elyria .4.  Review backup douments for SMI 1.3.  Corodinate and communicate with team .4. |
| John P. McKenna | 11320 | 10/26/09 | 3.50 | Willow Run Decision Tree - revise (1.8 hrs.).  Conference call for Willow Run (1.7 hrs.) |
| John P. McKenna | 11320 | 10/27/09 | 1.30 | Revise base cost for Willlow Run |
| John P. McKenna | 11320 | 10/28/09 | 1.20 | Revise text for Pittsburgh |
| John P. McKenna | 11320 | 11/09/09 | 3.40 | Conference call for decison tree |
| John P. McKenna | 11320 | 11/12/09 | 1.80 | Meet with K. Richards for Willow Run |
| John P. McKenna | 11320 | 11/16/09 | 0.80 | Reuests for information from K. Richards |
| John P. McKenna | 11320 | 11/20/09 | 1.80 | Requests for information for WIllow Run |
| Lisa R. Coffey | 11023 | 11/18/09 | 2.90 | Completion of Insurance Liability Forms for SMI, Green Point Landfill(1.4), and Plant 2 Landfill (1.5)at request of John Messinger |
| Lowell W. McBurney | 11089 | 10/26/09 | 1.50 | Business plan call 1.5 |
| Lowell W. McBurney | 11089 | 10/27/09 | 0.90 | Denver real estate mtg coordination |
| Lowell W. McBurney | 11089 | 10/28/09 | 5.80 | review Syr writeup - 0.6, review Hyatt -0.6, review WR -0.4, review Moraine 0.6, review Massena .8, review BC 0.4, evening call with MLC 2.4 |
| Lowell W. McBurney | 11089 | 10/29/09 | 4.30 | Review/comment on green review - 1.1hr, prep for DOJ call - 1.3 hr, internal call prior to DOJ - 0.7, DOJ call - 1.2 |
| Lowell W. McBurney | 11089 | 10/30/09 | 1.50 | schedule coordination for state meetings - 0.7, communicate DOJ output to team .8 |
| Lowell W. McBurney | 11089 | 11/02/09 | 9.80 | Early AM travel to Denver for real estate mtg - 3.8hrs;  Real estate meeting to shape disposition 12-4; 4.0 hrs; continue meeting 4-6, 2 hrs |
| Lowell W. McBurney | 11089 | 11/03/09 | 12.40 | Real estate mtg, site by site 8-12, 4 hrs; continue meeting 12-2, 2 hrs, IDEM prep, 2.6hrs; travel Den to Indy for IDEM mtg, 3.8 hrs |
| Lowell W. McBurney | 11089 | 11/04/09 | 5.70 | NJ prep call - 1.1 hrs, IDEM prep call - 2.7 hrs, IDEM coordination - 1.2 hrs, Bedford issues- 0.7 hrs |
| Lowell W. McBurney | 11089 | 11/05/09 | 10.30 | IDEM pre-meeting - 1.3 hr, IDEM meeting 9-12 - 2.8 hrs, IDEM mtg 1230-300, 2.5 hrs, travel Indy-DC-Syr - 3.7hr |
| Lowell W. McBurney | 11089 | 11/06/09 | 5.30 | Team communications, post-mtg - 1.2 hr, tel con with Barnett - .6 hr, ceilings/authorizations - Hoeksema, Quilter - 1.3 hr, tel con with MLC - 2.2 hrs |
| Lowell W. McBurney | 11089 | 11/09/09 | 3.80 | Tel con w/ Redwine, others Re:IDEM - 1.7; coordinate OH meeting with staff - .7hr, manage staff issues - 1.4 hrs |
| Lowell W. McBurney | 11089 | 11/10/09 | 3.30 | tel con w/ Gosslen, Favero re: Bedford finds - 1.7, tel con w/ Gaito/Rothchild re: action items - 1.2 hr, tel con w/ Richards re: Flint - 0.4 |
| Lowell W. McBurney | 11089 | 11/11/09 | 5.30 | Prepare responses to FTI questions - 3.4 hrs, FTI call - 1.9 hrs |
| Lowell W. McBurney | 11089 | 11/12/09 | 4.70 | Planning call with Redwine, others - 1.5, Buick City call with EPA - .7; coordinate travel with Alex, others - .8; Followup on DEC risk closure guidance - 0.4, Tel con w/Wagner re:SMI, Nodular - 0.7, coordinate Bedford call and materials - 0.6 |
| Lowell W. McBurney | 11089 | 11/13/09 | 3.40 | Telcon w/ Redwine, Berz other re: Bedford - .8 hr; post-call researcrh on Bedford - .9 hr; Region 5 list -0.6, OH coordination - 0.4, Insurance slides - 0.7, |
| Lowell W. McBurney | 11089 | 11/16/09 | 6.70 | Telcon w/ Rothchild re: Insurance mtg prep 0.4; summarize NY risk info 0.6; coordinate OEPA mtg 0.6; review NY sites w/ Barnett 2.2; assemble meeting info 1.3; reconcile site list - R5 vs MLC-1.6 |
| Lowell W. McBurney | 11089 | 11/17/09 | 12.20 | pre-meeting 2.3; AM meeting DEC 3.3; PM meeting DEC 3.7; post meeting debrief 2.9 |
| Lowell W. McBurney | 11089 | 11/18/09 | 8.80 | travel to OH 1.8; OEPA meeting 5.2; travel to SYR 1.8 |
| Lowell W. McBurney | 11089 | 11/19/09 | 6.40 | project admin 3.7; EPA prep 2.7 |
| Lowell W. McBurney | 11089 | 11/20/09 | 9.60 | pre-meeting 3.3; EPA meeting 3.5; MDEQ coordination 2.8 |

| | | | | |
|---|---|---|---|---|
| Lowell W. McBurney | 11089 | 11/22/09 | 1.30 | MDEQ coordination |
| Michael C. Jones | 11054 | 11/16/09 | 1.00 | Reviewed documentation for summary (.3) Summarize risk-based cleanup approach in New York(.7) |
| Nancy A. Gillotti | 1270 | 10/28/09 | 1.40 | Reviewed the revised decision tree analysis for Moraine and submitted comments to George Hansen (1.4 hr). |
| Nancy A. Gillotti | 1270 | 10/30/09 | 0.90 | Call with Steve Gaito to discuss completion of the updated MLC site list table with regulatory contacts (0.9 hr). |
| Nancy A. Gillotti | 1270 | 11/10/09 | 0.90 | Attended the decision tree prep call to discuss preparing for the meeting with Brattle and to discuss the Moraine decision tree analysis (0.9 hr). |
| Nancy A. Gillotti | 1270 | 11/11/09 | 2.70 | Prepared the draft approach to closure slides for Moraine for the OEPA meeting (0.8 hr).  Revised the slides to incorporate current and future site work and a summary of the remediation estimate (1.9 hr). |
| Nancy A. Gillotti | 1270 | 11/12/09 | 1.50 | Finalized the Moraine slides for the OEPA meeting (1.2 hr) and had a call with J. Messinger to discuss VI mitigation costs to compare Moraine and Hyatt Clark (0.3 hr). |
| Nancy A. Gillotti | 1270 | 11/13/09 | 1.90 | In preparation for the MLC meeting with OEPA had calls with S. Gaito (0.5 hr), D. Wagner (0.6 hr), and P. Barnett (0.4 hr).  Review the green remediation proposal for Moraine and submitted comments to S. Gaito (0.4 hr). |
| Nancy A. Gillotti | 1270 | 11/17/09 | 4.40 | Attended conference call to prep for OEPA meeting (0.8 hr). In preparation for MLC meeting with OEPA reviewed site files and presentations for Toledo (1.7 hr) and Moraine (1.9 hr). |
| Nancy A. Gillotti | 1270 | 11/18/09 | 4.60 | Attended MLC meeting with OEPA in Columbus, Ohio (4.6 hr). |
| Nancy A. Gillotti | 1270 | 11/20/09 | 1.10 | Completed insurance liability spreadsheet for Toledo (0.3 hr) and Moraine (0.8 hr). |
| Nancy A. Gillotti | 1270 | 11/22/09 | 1.30 | In preparation for the MLC meeting with MDEQ, reviewed site files and prepared presentation for Green Point Landfill (1.3 hr). |
| Rachel R. Saari | 6612 | 10/26/09 | 0.40 | Moraine VI cost estimate |
| Rachel R. Saari | 6612 | 10/27/09 | 1.60 | Moraine VI cost estimate |
| Raymond M. Kapp | 11574 | 10/26/09 | 4.30 | Massene Thermal Estimate QA Review, Revision -3.2 hrs,  Syracuse Decision Tree review -0.2 hr; Massena Thermal Decision Tree -.9 hr |
| Raymond M. Kapp | 11574 | 10/28/09 | 5.30 | Massena Decsion Tree reviews and revisions: .9 hrs, Syrcause decision tree reviews and revisions - 1.6 hr; Revise Massena Cost to 2009 dollars and edit tables - 2.1hr; conf call -.7hrs |
| Raymond M. Kapp | 11574 | 10/29/09 | 3.40 | Revised Narrative and finalized table for thermal-based estimate |
| Raymond M. Kapp | 11574 | 11/02/09 | 6.30 | Morraine Site Review-0.4 hrs; Revise Massena Narrative for DIP Summary-1.6 hrs; prepare for NYSDEC meeting  to discuss DIP estimates on 3 Syracuse Sites-4.3 hrs |
| Raymond M. Kapp | 11574 | 11/03/09 | 8.90 | Travel for NYSDEC meeting, Albany, NY-2.0 hrs; meeting with P. Barnett-0.5 hrs; meeting NYSDEC on DIP Estimates for Syracuse Sites-3.6 hrs; post meeting with MLC-0.4 hrs; travel back from meeting-2.0 hrs;provide excel backup files for MAssna DIP estimate- |
| Raymond M. Kapp | 11574 | 11/04/09 | 1.80 | Follow-up DIP estimate backup review on  Old Ley Creek |
| Raymond M. Kapp | 11574 | 11/05/09 | 4.60 | DIP estimate backup review and  inquiries for Old Ley Creek-2.6 hrs and Syracuse IFG-2 hrs |
| Raymond M. Kapp | 11574 | 11/06/09 | 4.20 | Prepare draft responses to NYSDEC questions, and reveiw with estimating team & OBG proj manager-3.8 hrs; prepare and submit draft to MLC-0.4 hrs |
| Raymond M. Kapp | 11574 | 11/08/09 | 1.20 | Finalize Syracuse DIP response to NYSDEC to address client comments |
| Raymond M. Kapp | 11574 | 11/09/09 | 1.60 | Prepare attachments on Syracuse Site for NYSDEC and forward to MLC and NYSDEC |
| Raymond M. Kapp | 11574 | 11/10/09 | 2.60 | Conf Call to REview Syracuse and Massena Decision Tree Analyses in Preparation of DOJ conference call |
| Raymond M. Kapp | 11574 | 11/11/09 | 3.80 | Assist Lowell withPreparation for Creditors Committee Call, 1.2hrs, draft text slides for Syracuse and Tonawanda LF, 2.6 |
| Raymond M. Kapp | 11574 | 11/12/09 | 4.50 | Slides for Syracuse(2.1) and Tonanwanda (2.4) for NYSDEC and EPA meetings to present reviesed remedial Estimates for NY State Sites |
| Raymond M. Kapp | 11574 | 11/13/09 | 0.60 | Assist Dave Favero on Framingham Cost Backup review and follow-up e-mail |
| Raymond M. Kapp | 11574 | 11/16/09 | 4.30 | Prepare backup for NYSDEC Meeting; 3.2 hrs; Conf call to prepare for NYSDEC and EPA meetings; 1.1 hrs |

| | | | | |
|---|---|---|---|---|
| Raymond M. Kapp | 11574 | 11/17/09 | 13.20 | prep-meeting with MLC-3.4hrs; meeting with NYSDEC-6 hrs;post-meeting 2.9 hrs; debrief with Dan Casey on NYSDEC meeting and follow-up .9 |
| Raymond M. Kapp | 11574 | 11/18/09 | 4.70 | Meet with Dan and Richard on NYSDEC Comments and prepare responses - 3.9 hrs; contact Clare Leary at OBG on Syarcuse Comments from NYSDEC-0.8 hrs |
| Raymond M. Kapp | 11574 | 11/19/09 | 13.20 | Calls with Clare Leary on NYSDEC Comments and prepare responses-2.0 hrs; conf call with MLC for EPA meeting prep; 2.5 hrs; draft responses to Massena Letter from NYSDEC: 3.4 hrs; prepare backup for EPA Meeting on all NY sites-5.6 hrs |
| Raymond M. Kapp | 11574 | 11/20/09 | 11.40 | pre-meeting with MLC-3.9 hrs; meeting with EPA:3.5 hrs; post-meeting with MLC-.8 hrs, Debriefing conf call 3.2 |
| Richard L. Studebaker | 2802 | 10/26/09 | 0.40 | review and cost/strategy QAQC for potential VI/mitigation components for cost projection and forecasting estimates |
| Richard L. Studebaker | 2802 | 10/27/09 | 0.80 | same, discussion and modification with project team |
| Sarah Fisher | 6320 | 10/26/09 | 0.80 | review and comment on figure for Bedford Properties |
| Sarah Fisher | 6320 | 10/30/09 | 0.40 | determine yearly spend for surface impoundment for S Gaito |
| Sarah Fisher | 6320 | 11/04/09 | 7.30 | (1.8 - prep call for IDEM Meeting - Sites 1191, 1325, 1288) (2.0 - print, colate, etc. figures for IDEM Meeting - Site 1191, 1325, 1288, 1316, 1320 and Bedford) (1.2 - prep for 1325) (2.3 - prep for 1191) |
| Sarah Fisher | 6320 | 11/05/09 | 9.70 | (2.2 - prep for 1288) (4 - IDEM Meeting - Indiana sites) (3.5 - IDEM Meeting - Indiana Sites) |
| Sarah Fisher | 6320 | 11/06/09 | 0.60 | Followup on 1191 from IDEM call |
| Sarah Fisher | 6320 | 11/09/09 | 2.30 | follow-up on IDEM Meeting (1.1); communication with ENVIRON to obtain Streamlining document (0.3), communication with IDEM re: 1191 (0.3), gather info re: ERH for 1288 (0.6) |
| Sarah Fisher | 6320 | 11/10/09 | 0.30 | ERH info for website (0.3) |
| Sarah Fisher | 6320 | 11/19/09 | 1.30 | Update MLC Insurance Poll Spreadsheet with 1191, 1233, and 1288 (0.7); review IDEA website for report names (0.6) |
| Sarah Fisher | 6320 | 11/20/09 | 0.20 | Update MLC Insurance Poll Spreadsheet with 1191, 1233, and 1288 |
| Suzette Schilling | 12839 | 11/09/09 | 0.40 | Final review of ASCII files |
| Suzette Schilling | 12839 | 11/09/09 | 0.90 | Adjust data contained within ASCII files based on comments from US Trustee's office |
| Suzette Schilling | 12839 | 11/13/09 | 2.20 | Adjustment to expenses listed in ASCII files, needed to tie all expenses to employees time. |

# TEA, Inc.

10636 Linkwood Court
Baton Rouge, LA 70810

# Invoice

| | DATE | INVOICE# |
|---|---|---|
| | 11/27/2009 | 911953 |

To:  LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608
**Attention: Frank Lorincz**

**Project: LFR-09.33 Environmental Review and Analysis**

Project Manager: Brad Droy
Professional Services for the Period: 10/31/2009 to 11/27/2009
*Task: 02 – Feasability Evaluation*

## Professional Services

| | Reg Bill Hours | Rate | Charge |
|---|---|---|---|
| Amy Balzer, Administrative/Clerical | 0.50 | 50.00 | 25.00 |
| Brad Droy, Principal Senior Advisor | 51.00 | 250.00 | 12,750.00 |
| Greg Booth, Senior Engineer/Scientist | 6.60 | 150.00 | 990.00 |
| Russ Copeland, Senior Engineer/Scientist | 1.20 | 150.00 | 180.00 |

Task Subtotal: 13,945.00

**Professional Services Totals:**    **$13,945.00**

$13,945.00

## *** Total Project Invoice Amount:     $13,945.00

### Billing Summary:

| | Current | Prior | Total |
|---|---|---|---|
| Professional Services: | $13,945.00 | $0.00 | $13,945.00 |
| Reimbursable Expenses: | $0.00 | $0.00 | $0.00 |
| Outside Services: | $0.00 | $0.00 | $0.00 |
| Other Services and Fees: | $0.00 | $0.00 | $0.00 |
| Finance Charges: | $0.00 | $0.00 | $0.00 |
| Taxes: | $0.00 | $0.00 | $0.00 |
| Totals: | $13,945.00 | $0.00 | $13,945.00 |

### Aged Receivables:

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $62,664.99 | $0.00 | $0.00 | $0.00 | $0.00 |

**Terms: Net 30 Days**

| Contact | Phone No. | Fax No. | E-Mail | Web Site |
|---|---|---|---|---|
| Betty LoBello | (225) 767-3880 | (225) 767-3883 | blobello@teainconline.com | www.teainconline.com |

**LFR Total Manhours for Nov 2009**

| Employee | Labor Category | Time in hours | Billing Rate | Total |
|---|---|---|---|---|
| Amy | Admin/Clerical | 0.5 | $ 50.00 | $ 25.00 |
| Russ | Senior Eng/Sci | 1.2 | $ 150.00 | $ 180.00 |
| Greg | Senior Eng/Sci | 6.6 | $ 150.00 | $ 990.00 |
| Brad | Prin Senior Adv | 51 | $ 250.00 | $ 12,750.00 |
| | | 59.3 | | $ 13,945.00 |

## TEA Billing for LRF

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| | Balzer, Amy | 11/4/2009 | 0.50 | Assisted with billing backup by creating spreadsheet with staff usage |
| | Booth, Greg | 11/16/2009 | 3.40 | MLC meetign in N.O with J. Redwine, M Hashem, D. McMurtrey; discussed green remediation |
| | Booth, Greg | 11/23/2009 | 0.80 | Discussions regarding Messena, NY PCB site; communication regarding site characteristics |
| | Booth, Greg | 11/24/2009 | 1.30 | Discussions regarding Messena, NY PCB site; communication regarding site characteristics |
| | Booth, Greg | 11/25/2009 | 1.10 | Discussions regarding Messena, NY PCB site; communication regarding site characteristics |
| | Booth, Greg | | | Discussions regarding Messena, NY PCB site; communication regarding site characteristics |
| | Copeland, Russ | 11/19/2009 | 1.20 | MLC Properties - discussion with B. Droy re selection of sites for white paper and hard cost estimate |
| | Droy, Brad | 11/2/2009 | 3.50 | Review of IDEA database study updates |
| | Droy, Brad | 11/3/2009 | 3.50 | preparation of scope of work for green feasibility studies for eight identified sites. |
| | Droy, Brad | 11/16/2009 | 1.00 | Meeting in New Orleans with Mary Hashem, Jim Redwine, Dave Mcmurtry: |
| | | 11/16/2009 | 3.00 | Travel time |
| | Droy, Brad | 11/17/2009 | 2.50 | Evaluation/development of PCB abatement technology using NASA patent |
| | Droy, Brad | 11/17/2009 | 3.70 | Identification of sites for hard cost analysis |
| | Droy, Brad | 11/17/2009 | 1.80 | Outlining general MLC white paper approach for overall green and sustainable remedy development and application |
| | Droy, Brad | 11/18/2009 | 0.20 | Outlining general MLC white paper approach for overall green and sustainable remedy development and application |
| | Droy, Brad | 11/18/2009 | 3.90 | Evaluation/development of PCB abatement technology using NASA patent. |
| | Droy, Brad | 11/18/2009 | 3.90 | Identification of sites for hard cost analysis. |
| | Droy, Brad | 11/19/2009 | 3.40 | Outlining general MLC white paper approach for overall green and sustainable remedy development and application |
| | Droy, Brad | 11/19/2009 | 1.20 | Evaluation/development of PCB abatement technology using NASA patent. |
| | Droy, Brad | 11/19/2009 | 3.40 | Identification of sites for hard cost analysis. |
| | Droy, Brad | 11/23/2009 | 1.00 | Conference call; MLC; with Mary Hashem, Dave McMurtry, Frank Lorrincz; Greg Booth, Russ Copeland, Frank Manale, Linda Cummings |
| | Droy, Brad | 11/23/2009 | 3.50 | Preparation and follow up after conference call. |
| | Droy, Brad | 11/23/2009 | 3.50 | PCB abatement technology development and application to Massen |
| | Droy, Brad | 11/24/2009 | 2.50 | Organization of sites for follow up conference calls:  Kokomo, Moraine, Willow Run, Buick City, Bay City and Livonia. |
| | Droy, Brad | 11/24/2009 | 1.80 | Kokomo analysis for follow up; cost change potential. |
| | Droy, Brad | 11/24/2009 | 3.70 | Preparation for specific site analysis; green remediaton |



December 31, 2009


Mr. Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265


Subject:    **Compensation and Reimbursement Request**


Gentlemen:

LFR Inc. (LFR) is submitting the attached Compensation and Reimbursement Request consistent
with the approved **Motion of Debtors for Entry of Orders Pursuant to 11 U.S.C. §§ 105(a) and
331 Establishing Procedures for Interim Compensation and Reimbursement of Expense of
Professionals** dated July 21,2009. Consistent with the format established in the Motion, LFR Inc.
is seeking reimbursement for December 2009 charges in the total of amount of $206,862.01. We
understand that the court will reimburse 80% of the fee amount and 100% of the expense amount
of this request at the end of the Objection Period and that the balance will be paid at the end of the
Interim Fee Period (four month intervals).

If you have any questions please feel free to call me directly at (510) 596-9554.


Sincerely,


Frank Lorincz
Chief Executive Officer


cc: James M. Redwine, Esq. AlixPartners, LLP


510.652.4500 m
510.652.2246 f

1900 Powell Street, 12th Floor    www.lfr.com
Emeryville, California 94608
*Offices Nationwide*

    **INVOICE**

**Motors Liquidation Company**
**Attn: Mr. Ted Stenger**
**300 Renaissance Center**
**Detroit, MI 48265**

| | |
|---|---|
| **Invoice Date :** | 12/31/2009 |
| **Invoice # :** | 122519 |
| **Project # :** | 010-15218-00 |
| **Project Manager :** | Rothchild, Alexander |
| **Dept :** | 10 |
| **Invoice Group :** | ** |
| **Client Code :** | 028031 |

**For Professional Services Rendered through:  12/27/2009**

Motors Liquidation Company:  Project Renaissance

| | |
|---|---|
| **Labor** | 195,913.20 |
| **E x p e n s e s** | 10,948.81 |
| **Current Invoice** | ........................................<br>206,862.01 |
| **Amount Due This Invoice  **** | ........................................<br>206,862.01 |

**Remit to :LFR Inc.**          **Tax ID:  04-2806712**
          Dept LA 23042
          Pasadena, CA  91185-3042
          (510) 652-4500

CC: Mr. Stephen Karotkin, Esq., Weil, Gotshal & Manges LLP
      Mr. Joseph Smolinsky, Esq., Weil, Gotshal & Manges LLP
      Mr. Thomas Moers Mayer, Esq., Kramer Levin Naftalis & Frankel LLP
      Ms. Diana G. Adams, Esq., Office of the United States Trustee

**Project    0101521800 -- Motors Liquidation Co.: Project Renaissance**

Phase :                LFR Phase I & II :

**LFR Labor**

*Class*
  *Employee Name*

| | Hours | Rate | Amount |
|---|---|---|---|
| **Principal** | | | |
| Anderson, Robert | 11.40 | 200.00 | 2,280.00 |
| Coffey, Lisa | 26.70 | 200.00 | 5,340.00 |
| Cross, Bradley | 21.10 | 200.00 | 4,220.00 |
| Ferree, Robert | 4.00 | 200.00 | 800.00 |
| Gerber, David | 18.50 | 200.00 | 3,700.00 |
| Gravelding, Mark | 10.00 | 200.00 | 2,000.00 |
| Limbers, Timothy L. | 16.70 | 200.00 | 3,340.00 |
| McBurney, Lowell | 134.00 | 200.00 | 26,800.00 |
| McCarthy, Daniel | 0.50 | 200.00 | 100.00 |
| Molina III, Joseph | 33.00 | 200.00 | 6,600.00 |
| Payne, Frederick | 2.00 | 200.00 | 400.00 |
| Quinnan, Joseph | 2.80 | 200.00 | 560.00 |
| Stromberg, Rick | 22.60 | 200.00 | 4,520.00 |
| Rubis, Terri | 12.00 | 200.00 | 2,400.00 |
| Rothchild, Alexander | 31.00 | 200.00 | 6,200.00 |
| **Project** | | | |
| Dentch, Christopher B. | 6.00 | 137.00 | 822.00 |
| Cridge, Todd | 13.00 | 137.00 | 1,781.00 |
| Stowell Jr., Gerald | 1.00 | 137.00 | 137.00 |
| **Project Assistant IV** | | | |
| Cherbonneau, Cynthia | 6.30 | 94.00 | 592.20 |
| **Senior** | | | |
| Ebihara, Tatsuji | 5.00 | 168.00 | 840.00 |
| Gillotti, Nancy | 28.20 | 168.00 | 4,737.60 |
| Hoeksema, Amy | 18.20 | 168.00 | 3,057.60 |
| Kapp, Raymond | 50.60 | 168.00 | 8,500.80 |
| McFadden, Stacey Lee | 0.50 | 168.00 | 84.00 |
| McKenna, John | 72.10 | 168.00 | 12,112.80 |
| Messinger, John | 36.90 | 168.00 | 6,199.20 |
| Pedersen, Brian S. | 1.40 | 168.00 | 235.20 |
| Sager, Eric | 4.80 | 168.00 | 806.40 |
| Saunders, Bradley | 18.40 | 168.00 | 3,091.20 |
| Thompson, David | 2.60 | 168.00 | 436.80 |
| Tobia, Richard | 0.30 | 168.00 | 50.40 |
| **Senior Associate** | | | |
| Goloubow, Ronald | 6.20 | 184.00 | 1,140.80 |
| Kowalski, Richard G. | 157.80 | 184.00 | 29,035.20 |
| Kuhnel, Vit | 7.00 | 184.00 | 1,288.00 |
| Rao, Harish | 20.30 | 184.00 | 3,735.20 |
| Sullivan, Richard W. | 9.00 | 184.00 | 1,656.00 |
| **Senior Principal** | | | |
| Lorincz, Frank | 8.40 | 335.00 | 2,814.00 |
| **Senior Staff** | | | |
| Bell, Caitlin H. | 28.50 | 115.00 | 3,277.50 |
| Foos, Patrick | 2.00 | 115.00 | 230.00 |
| Koons, Brad | 6.50 | 115.00 | 747.50 |
| Nelson-Kalmes, Trika | 4.00 | 115.00 | 460.00 |
| Panhorst, Eric | 3.00 | 115.00 | 345.00 |

| | Hours | Rate | Amount |
|---|---|---|---|
| Robertson, Jo Ann | 20.00 | 115.00 | 2,300.00 |
| **Senior Project** | | | |
| Gaito, Steven T. | 178.20 | 152.00 | 27,086.40 |
| Fisher, Sarah | 20.90 | 152.00 | 3,176.80 |
| Henke, Chrystal D. | 2.00 | 152.00 | 304.00 |
| Manzo, David | 5.10 | 152.00 | 775.20 |
| **Staff II** | | | |
| Drain, Sean D. | 5.20 | 102.00 | 530.40 |
| **Staff I** | | | |
| Duffy, Thomas W. | 2.00 | 89.00 | 178.00 |
| **Staff** | | | |
| Oesterreich, Ryan | 4.20 | 102.00 | 428.40 |
| Putnam, Lauren | 1.50 | 102.00 | 153.00 |
| Troschinetz, Alexis | 30.80 | 102.00 | 3,141.60 |
| **Clerical/Word Processing** | | | |
| Snyder, Cody | 2.70 | 54.00 | 145.80 |
| **Engineering Designer/CADD Operator** | | | |
| Posenauer, Lisa | 0.50 | 84.00 | 42.00 |
| **Technical Editing** | | | |
| Lannen, Sheila | 1.00 | 54.00 | 54.00 |
| Powers, Amy | 2.30 | 54.00 | 124.20 |
| | | **Labor Charges** | **195,913.20** |

**Regular Expenses**

| Description | Amount |
|---|---|
| **Project - Travel/Subsistence** | |
| Airfare | |
| Rothchild, Alexander - 11/16 | 933.63 |
| Rothchild, Alexander - 11/19 | 407.33 |
| McBurney, Lowell - 11/25 | 1,150.10 |
| McBurney, Lowell - 12/15 | 1,066.97 |
| Car Rental | |
| MCBURNEY, LOWELL / SY-912200012/17/09 | 252.10 |
| Lodging | |
| MCBURNEY, LOWELL / SY-912060012/01/09 | 309.21 |
| MCBURNEY, LOWELL / SY-912200012/15/09 | 227.41 |
| MCBURNEY, LOWELL / SY-912200012/16/09 | 115.51 |
| Rothchild, Alexander - 8/13 | 723.29 |
| Rothchild, Alexander - 11/16 | 277.44 |
| Meals | |
| MCBURNEY, LOWELL / SY-912060012/02/09 | 7.05 |
| MCBURNEY, LOWELL / SY-912060012/01/09 | 61.85 |
| MCBURNEY, LOWELL / SY-912060012/01/09 | 9.33 |
| MCBURNEY, LOWELL / SY-912200012/15/09 | 41.37 |
| MCBURNEY, LOWELL / SY-912200012/16/09 | 38.51 |
| MCBURNEY, LOWELL / SY-912200012/17/09 | 6.79 |
| MCBURNEY, LOWELL / SY-912200012/15/09 | 72.35 |
| Rothchild, Alexander - 11/16 | 25.52 |
| Rothchild, Alexander - 11/19 | 9.20 |
| Tolls/Parking/Transport | |
| MCBURNEY, LOWELL / SY-912060012/02/09 | 16.10 |

|  | Hours | Rate | Amount |
|---|---|---|---|
| MCBURNEY, LOWELL / SY-912060012/02/09 | | | 5.18 |
| MCBURNEY, LOWELL / SY-912200012/17/09 | | | 20.99 |
| MCBURNEY, LOWELL / SY-912200012/15/09 | | | 11.50 |
| ANDERSON, ROBERT / PS-912270012/22/09 | | | 11.50 |
| Rothchild, Alexander - 8/10 | | | 54.74 |
| Rothchild, Alexander - 8/13 | | | 96.60 |
| Rothchild, Alexander - 11/16 | | | 46.00 |
| Rothchild, Alexander - 11/19 | | | 123.68 |

Mileage
| MOLINA, III, JOSEPH / RO-911290011/24/09 | | | 88.00 |
| ANDERSON, ROBERT / PS-912270012/16/09 | | | 44.00 |

**Project - Telephone/Telcom**

| Copper Conferencing: Rothchild, Alex 10/1 | | | 225.26 |
| Copper Conferencing: Rothchild, Alex 10/2 | | | 305.16 |
| Copper Conferencing: Rothchild, Alex 10/5 | | | 426.86 |
| Copper Conferencing: Rothchild, Alex 10/5 | | | 131.07 |
| Copper Conferencing: Rothchild, Alex 10/6 | | | 1.56 |
| Copper Conferencing: Rothchild, Alex 10/6 | | | 142.88 |
| Copper Conferencing: Rothchild, Alex 10/7 | | | 90.90 |
| Copper Conferencing: Rothchild, Alex 10/7 | | | 113.18 |
| Copper Conferencing: Rothchild, Alex 10/8 | | | 19.32 |
| Copper Conferencing: Rothchild, Alex 10/9 | | | 23.86 |
| Copper Conferencing: Rothchild, Alex 10/9 | | | 47.40 |
| Copper Conferencing: Rothchild, Alex 10/12 | | | 19.46 |
| Copper Conferencing: Rothchild, Alex 10/12 | | | 203.92 |
| Copper Conferencing: Rothchild, Alex 10/13 | | | 29.35 |
| Copper Conferencing: Rothchild, Alex 10/13 | | | 41.45 |
| Copper Conferencing: Rothchild, Alex 10/15 | | | 37.05 |
| Copper Conferencing: Rothchild, Alex 10/16 | | | 26.81 |
| Copper Conferencing: Rothchild, Alex 10/23 | | | 307.97 |
| Copper Conferencing: Rothchild, Alex 10/23 | | | 240.15 |
| Copper Conferencing: Rothchild, Alex 10/29 | | | 40.64 |

**Project - Postage/Delivery**

| Federal Express - Gaito, Steven  11/2 | | | 103.26 |

**Project - Equipment Rental (In-house)**

| Web Portal - Steve Gaito - 11/24 | | | 177.00 |
| Plot 22 x 34 Color - Stowell, G. 12/20 | | | 48.00 |

**Project - Materials/Supplies**

| Environmental Data Resources - Ordered 10/15/09 by Todd Aebie: Lordstown Excess Land ID1011 | | | 398.05 |
| Environmental Data Resources - Ordered 11/30/09 by Sean Drain: Wilmington, Boxwood Rd, ID 1190 | | | 373.75 |
| Environmental Data Resources - Ordered 10/2/09 by Sean Drain: Romulus Engineering Cntr, ID1002 | | | 373.75 |
| Environmental Data Resources - Ordered 10/2/09 by Sean Drain: PCC Validation So. Park, ID1306-2 | | | 373.75 |
| Environmental Data Resources - Ordered 10/2/09 by Sean Drain: 1401 Holmes St, ID1003A | | | 373.75 |

|  | *Regular Expenses* | | *10,948.81* |

| **Labor :** | | | 195,913.20 |
| **Expense :** | | | 10,948.81 |
| **Total LFR Phase I & II:** | | | 206,862.01 |

LFR Billing Backup

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Bell, Caitlin H. | 11/23/2009 | 1.90 | liability poll |
| Bell, Caitlin H. | 11/24/2009 | 1.60 | liability poll |
| Bell, Caitlin H. | 11/30/2009 | 0.40 | Document name changes in IDEA |
| Bell, Caitlin H. | 12/7/2009 | 3.30 | agency feedback table |
| Bell, Caitlin H. | 12/7/2009 | 2.30 | slide preparation |
| Bell, Caitlin H. | 12/8/2009 | 1.80 | agency feedback table |
| Bell, Caitlin H. | 12/8/2009 | 2.20 | 100 yr O+M document |
| Bell, Caitlin H. | 12/10/2009 | 2.10 | agency feedback table |
| Bell, Caitlin H. | 12/14/2009 | 0.90 | 1107 slides |
| Bell, Caitlin H. | 12/15/2009 | 2.10 | 100 year O+M |
| Bell, Caitlin H. | 12/16/2009 | 3.80 | 100 year O+M |
| Bell, Caitlin H. | 12/16/2009 | 1.10 | regulatory status update |
| Bell, Caitlin H. | 12/17/2009 | 3.10 | presentation tracker |
| Bell, Caitlin H. | 12/17/2009 | 1.90 | regulatory status update |
| Cherbonneau, Cynthia | 12/9/2009 | 2.10 | Review and format daily work descriptions for preparing invoice |
| Cherbonneau, Cynthia | 12/21/2009 | 3.90 | Compile and review labor and expense backup for invoice and put into correct format. |
| Cherbonneau, Cynthia | 12/21/2009 | 0.10 | Finalize invoice |
| Cherbonneau, Cynthia | 12/22/2009 | 0.20 | Prepare fed ex packages for all required parties |
| Cross, Bradley | 11/23/2009 | 1.90 | Conference call to prep. for MDEQ call. |
| Cross, Bradley | 11/23/2009 | 2.50 | Conference call with MDEQ |
| Cross, Bradley | 11/23/2009 | 0.30 | Review materials/prep. for call with MDEQ |
| Cross, Bradley | 11/25/2009 | 2.70 | Prepare powerpoint presentation & prep. for call with EPA |
| Cross, Bradley | 11/30/2009 | 1.10 | Conference call to prepare for EPA call |
| Cross, Bradley | 11/30/2009 | 1.80 | Textile Road - prepare slides and review materials for call with EPA. |
| Cross, Bradley | 12/1/2009 | 0.20 | Call with Steve Gaito |
| Cross, Bradley | 12/1/2009 | 1.10 | Review materials and prep. for call with EPA; respond to e-mails. |
| Cross, Bradley | 12/2/2009 | 5.10 | Conference call with EPA to discuss Region 5 sites. |
| Cross, Bradley | 12/2/2009 | 0.40 | Prep for call with EPA |
| Cross, Bradley | 12/9/2009 | 0.60 | Review costs for 100 years O&M on Saginaw and Vacant Lot sites. Fix Saginaw spreadsheet. |
| Cross, Bradley | 12/14/2009 | 0.30 | Call with Ken Richards regarding Wednesday's call with MDEQ. |
| Cross, Bradley | 12/16/2009 | 1.70 | Review background materials and cost assumptions for presentation to MDEQ.  Participate in conference call with MDEQ. |
| Cross, Bradley | 12/22/2009 | 1.40 | Review IDea budgets/materials per request |
| Dentch, Christopher B. | 12/23/2009 | 3.20 | Ley Creek dredging historical research |
| Dentch, Christopher B. | 12/24/2009 | 2.80 | Ley Creek dredging historical research |
| Drain, Sean D. | 11/23/2009 | 0.20 | liability poll |
| Drain, Sean D. | 11/30/2009 | 2.70 | Revise and edit site list evaluation for regulatory acceptance |
| Drain, Sean D. | 12/1/2009 | 0.90 | liability poll |
| Drain, Sean D. | 12/3/2009 | 1.40 | Update and maintain IDEA database |
| Duffy, Thomas W. | 11/30/2009 | 0.90 | Site Map for Windiate Park Lots |
| Duffy, Thomas W. | 12/22/2009 | 1.10 | Site ID 1299 site map |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Ebihara, Tatsuji | 12/10/2009 | 2.20 | Remedial cost estimating - Site 1298-2 |
| Ebihara, Tatsuji | 12/11/2009 | 2.80 | Remedial cost estimating - Sites 1298-2 and 1100 |
| Gaito, Steven T. | 11/23/2009 | 2.40 | MDEQ call with MDEQ, Brattle Group, J. Redwine, D. Berz, D. McMurtry, L. McBurney, R. Kowalski, A. Rothchild, N. Gillotti, J. McKenna, J. Messinger, R. Stromberg, S. Fisher, P. Barnett, B. Hare, D. Wagner, K. Richards, D. Favero |
| Gaito, Steven T. | 11/23/2009 | 2.30 | MDEQ pre-call with J. Redwine, D. Berz, D. McMurtry, L. McBurney, R. Kowalski, A. Rothchild, T. Limbers, R. Goulobow, B. Cross, N. Gillotti, J. McKenna, J. Messinger, R. Stromberg, S. Fisher,  P. Barnett, B. Hare, D. Wagner, K. Richards, D. Favero |
| Gaito, Steven T. | 11/23/2009 | 1.20 | Prep and Coordinate material for MDEQ |
| Gaito, Steven T. | 11/24/2009 | 2.30 | Update and maintain IDEA database |
| Gaito, Steven T. | 11/24/2009 | 0.80 | Revise and edit site list evaluation for regulatory acceptance |
| Gaito, Steven T. | 11/24/2009 | 3.80 | 0.6 - Call with Claro regarding site evaluation<br>1.3 - Evaluate 89 sites with A. Rothchild for regulatory acceptance<br>1.9 - Coordination and prep for EPA R5 meeting |
| Gaito, Steven T. | 11/25/2009 | 1.20 | Maintain and update IDEA database |
| Gaito, Steven T. | 11/25/2009 | 2.10 | Coordinate between project team and client for 89 sites. Facilitate data transfer for regulatory meetings. |
| Gaito, Steven T. | 11/30/2009 | 0.90 | Update and maintain IDEA Database |
| Gaito, Steven T. | 11/30/2009 | 3.80 | Compile site specific slides for EPA R5 presentation |
| Gaito, Steven T. | 11/30/2009 | 2.20 | Conference Call in preparation for EPA R5 meeting - J. Redwine, D. McMurtry, M. Hashem, A. Rothchild, R. Kowalski, B. Hare, P. Barnett, S. Fisher, J. McKenna, B. Cross, K. Richards, T. Limbers, D. Favero, D. Wagner, L. McBurney, S. Haegar, G. Hansen |
| Gaito, Steven T. | 11/30/2009 | 1.20 | Coordinate project team for EPA R5 meeting. |
| Gaito, Steven T. | 12/1/2009 | 0.60 | Update and maintain IDEA Database |
| Gaito, Steven T. | 12/1/2009 | 3.60 | Prepare slides for EPA R5 presentation (1298-1, 1298-2, 1297, and 1192) |
| Gaito, Steven T. | 12/1/2009 | 2.70 | 1.7 - Coordinate project team for EPA R5 meeting.<br>0.4 - Preparation for EPA R5 Cal<br>0.6 - Discuss Bedford and Textile Road Sites with R. Kowalski |
| Gaito, Steven T. | 12/1/2009 | 3.80 | Prepare Site specific slides for EPA R5 presentation (1001, 1310, 1296, 1002) |
| Gaito, Steven T. | 12/2/2009 | 3.20 | Revise and compile slides for EPA R5 presentation |
| Gaito, Steven T. | 12/2/2009 | 5.60 | Meeting with EPA R5 to discuss all MLC sites: J. Redwine, D. McMurtry, M. Hashem, A. Rothchild, R. Kowalski, B. Hare, P. Barnett, S. Fisher, J. McKenna, B. Cross, K. Richards, T. Limbers, D. Favero, D. Wagner, L. McBurney, S. Haegar, G. Hansen, EPA R |
| Gaito, Steven T. | 12/3/2009 | 3.40 | Coordinate project team and action items for MLC sites Compile Regulatory agency responses |
| Gaito, Steven T. | 12/3/2009 | 1.30 | Coordinate and prep for conference call with PADEP |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Gaito, Steven T. | 12/4/2009 | 1.80 | Coordinate project team and action items for MLC sites |
| Gaito, Steven T. | 12/4/2009 | 1.20 | Prepare slides and coordinate meeting with PADEP |
| Gaito, Steven T. | 12/4/2009 | 1.60 | Conference call with PADEP: B. Hare, J. Redwine, T. Goselin, D. McMurtry, L. McBurney, J. McKenna, R. Anderson, S. Harper, J. Meade, G. Meyer, D. Eberle |
| Gaito, Steven T. | 12/7/2009 | 1.10 | Analysis of LNAPL at Willow Run |
| Gaito, Steven T. | 12/7/2009 | 1.60 | Access to IDEA, update pages, maintain database, share data |
| Gaito, Steven T. | 12/7/2009 | 1.30 | Prep call for "Other States" meeting - D. McMurtry, L. McBurney, J. Redwine, P. Barnett, R. Stromberg, R. Kowalski, A. Rothchild, M. Hashem, D. Berz, D. Favero, K. Richards, B. Hare |
| Gaito, Steven T. | 12/7/2009 | 1.70 | Coordinate data transfer and MLC action items including 100-yr O&M calculations and Regulatory comment tracker |
| Gaito, Steven T. | 12/7/2009 | 3.50 | 2.4 - Prepare slides for call with remaining states 1.1 - revisions and additional prep for conference call |
| Gaito, Steven T. | 12/8/2009 | 2.90 | Prepare for "Other States" call - slides and misc data |
| Gaito, Steven T. | 12/8/2009 | 0.80 | Access to IDEA, update pages, maintain database, share data |
| Gaito, Steven T. | 12/8/2009 | 1.30 | Coordinate data transfer and MLC action items including 100-yr O&M calculations and Regulatory comment tracker |
| Gaito, Steven T. | 12/8/2009 | 1.40 | Create 100-yr O&M worksheets |
| Gaito, Steven T. | 12/8/2009 | 2.80 | 1.1 - Call for "Other States" - WDNR, EPA, MoDNR, KDHE, Illinois AG, MassDEP, Mass AG, Brattle Group, A. Rothchild, L. McBurney, R.Kowalski, D. Favero, P. Barnett, K. Richards, B. Hare, D. McMurtry, D. Berz, J. Redwine, M. Hashem 0.9 - Follow up wit |
| Gaito, Steven T. | 12/9/2009 | 0.80 | Analysis of LNAPL at Willow Run |
| Gaito, Steven T. | 12/9/2009 | 1.40 | Access to IDEA, update pages, maintain database, share data |
| Gaito, Steven T. | 12/9/2009 | 2.20 | Coordinate data transfer and MLC action items including 100-yr O&M calculations and Regulatory comment tracker |
| Gaito, Steven T. | 12/9/2009 | 2.70 | 1.8 - Create 100-yr O&M analysis worksheets 0.9 - Evaluate and rank MI sites |
| Gaito, Steven T. | 12/10/2009 | 1.60 | 1.1 - Prepare\coordinate for call with Brattle 0.5 - Prepare response to MoDNR on cost estimate |
| Gaito, Steven T. | 12/10/2009 | 3.70 | 2.3 - Willow Run LNAPL mapping 1.4 - Update 100-yr analysis |
| Gaito, Steven T. | 12/10/2009 | 3.20 | Analysis of LNAPL at Willow Run |
| Gaito, Steven T. | 12/10/2009 | 2.30 | Coordinate data transfer and MLC action items including 100-yr O&M calculations and Regulatory comment tracker |
| Gaito, Steven T. | 12/11/2009 | 1.70 | 0.8 - Call with WDNR on Janesville - R. Stromberg, P. Barnett, J. Redwine, WDNR, Joe Cisneros + EPA 0.9 - Call with Greg Brusseau of Brattle - G. Hansen, D. McMurtry, J. Redwine, P. Barnett, B. Hare, D. Favero, D. Wagner, M. Hashem, J. McKenna, J. M |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Gaito, Steven T. | 12/11/2009 | 0.60 | Access to IDEA, update pages, maintain database, share data |
| Gaito, Steven T. | 12/11/2009 | 3.40 | Coordinate data transfer and MLC action items including 100-yr O&M calculations and Regulatory comment tracker |
| Gaito, Steven T. | 12/13/2009 | 3.60 | Coordinate data transfer and MLC action items including 100-yr O&M calculations and Regulatory comment tracker |
| Gaito, Steven T. | 12/14/2009 | 1.60 | 0.8 - Compile 100-yr O&M estimates<br>0.8 - Modeling effort for Willow Run |
| Gaito, Steven T. | 12/14/2009 | 1.30 | Prep call for MDEQ Call - L. McBurney, A. Rothchild, D. Kaiding, J. Redwine, D. McMurtry, D. Berz, G. Hansen, M. Hashem, D. Wagner, R. Kowalski, J. Messinger, J. McKenna, K. Richards, R., Goloubow. |
| Gaito, Steven T. | 12/14/2009 | 2.30 | Call on Regulatory Status - J. Redwine, D. McMurtry, D. Berz, G. Hansen, L. McBurney, M. Hashem, A. Rothchild |
| Gaito, Steven T. | 12/14/2009 | 2.40 | Coordinate and compile Regulatory Comments Tracker |
| Gaito, Steven T. | 12/15/2009 | 2.70 | Evaluate Willow Run Model |
| Gaito, Steven T. | 12/15/2009 | 0.40 | Cal with Bob Hare to discuss Non-Etkins Phase Is |
| Gaito, Steven T. | 12/15/2009 | 1.10 | Coordinate project team for MDEQ Call |
| Gaito, Steven T. | 12/15/2009 | 0.60 | Call on Willow Run - L. McBurney, A. Rothchild, M. Hashem, J. Redwine, D. McMurtry, R. Menees, J. McKenna, D. Berz |
| Gaito, Steven T. | 12/15/2009 | 0.80 | Review Flint West with Ron Goloubow and D, Kaiding |
| Gaito, Steven T. | 12/15/2009 | 3.30 | 2.1 - Compile 100-yr estimates<br>1.2 - Compile Regulatory Status responses |
| Gaito, Steven T. | 12/16/2009 | 0.70 | Compile Regulatory Status Responses |
| Gaito, Steven T. | 12/16/2009 | 4.80 | Meeting with MDEQ - L. McBurney, D. Kaiding, J. Redwine, D. McMurtry, G. Hansen, M. Hashem, D. Wagner, R. Kowalski, J. Messinger, J. McKenna, K. Richards, R., Goloubow, MDEQ, EPA. |
| Gaito, Steven T. | 12/16/2009 | 2.80 | 1.5 - Prepared for MDEQ Call<br>1.3 - Coordinate Project Team on Action Items and upcoming tasks |
| Gaito, Steven T. | 12/16/2009 | 1.90 | 0.4 - Review Willow Model<br>0.7 - Model LNAPL at Fairfax<br>0.8 - Revise 100-y estimate table |
| Gaito, Steven T. | 12/17/2009 | 1.70 | Call on Willow Run Modeling - J. Redwine, D. McMurtry, R. Menees, J. McKenna |
| Gaito, Steven T. | 12/17/2009 | 0.80 | Coordinate Project Team on Action Items and upcoming tasks |
| Gaito, Steven T. | 12/17/2009 | 0.80 | Call to discuss Fairfax Site - R. Kowalski, M. Hashem, KDHE |
| Gaito, Steven T. | 12/17/2009 | 3.20 | Revise Willow Run Modeling and update presentation materials |
| Gaito, Steven T. | 12/17/2009 | 3.40 | 1.4 - Compile 100-yr estimates from team<br>0.6 - Update table on Site Regulatory Status<br>1.1 - Compile Regulatory Comments into tracker<br>0.3 - Compile slides on all sites |
| Gaito, Steven T. | 12/18/2009 | 1.90 | Coordinate Project Team on Action Items and upcoming tasks |

| Employee | Transaction Date | Hours | Timesheet Comment |
|----------|-----------------|-------|-------------------|
| Gaito, Steven T. | 12/18/2009 | 1.10 | Call on Buick City - D. Kaiding, G. Hansen, J. Redwine, D. McMurtry, A. Rothchild |
| Gaito, Steven T. | 12/18/2009 | 1.30 | Call to Discuss Regulatory Status - J. Redwine, D. McMurtry, D. Wagner, K. Richards, P. Barnett, D. Favero, M. Hashem, G. Hansen, A. Rothchild |
| Gaito, Steven T. | 12/18/2009 | 3.60 | 2.5 - Update Willow Run LNAPL Modeling Analysis 1.1 - Coordinate efforts to perform modeling at Buick City |
| Gaito, Steven T. | 12/19/2009 | 2.60 | 1.8 - Revise Willow Run evaluation 0.8 - Compile data for Buick City |
| Gaito, Steven T. | 12/19/2009 | 2.40 | Call regarding superfund sites - D. McMurtry, G. Hansen, R. Kowalski, Todd Cridge |
| Gaito, Steven T. | 12/21/2009 | 1.80 | Evaluate Superfund Sites |
| Gaito, Steven T. | 12/21/2009 | 2.40 | Evaluate parameters for LNAPL Volume estimates for Buick City |
| Gaito, Steven T. | 12/21/2009 | 3.20 | Coordinate action items with project team |
| Gaito, Steven T. | 12/21/2009 | 1.60 | Maintain and updated IDEA |
| Gaito, Steven T. | 12/22/2009 | 1.60 | Evaluate Superfund Sites |
| Gaito, Steven T. | 12/22/2009 | 2.10 | 1.2 - Evaluate parameters for LNAPL Volume estimates for Buick City 0.9 - Review Willow Run Modeling |
| Gaito, Steven T. | 12/22/2009 | 3.40 | Coordinate action items with project team |
| Gaito, Steven T. | 12/22/2009 | 2.10 | Maintain and updated IDEA |
| Gaito, Steven T. | 12/23/2009 | 2.90 | C 1.1 - Review Willow Run Modeling |
| Gaito, Steven T. | 12/23/2009 | 1.20 | Willow Run Project Coordination Call with L. McBurney, J. McKenna, and T. Rubis |
| Gaito, Steven T. | 12/23/2009 | 1.90 | Coordinate action items with project team |
| Gaito, Steven T. | 12/23/2009 | 1.80 | Maintain and updated IDEA |
| Gaito, Steven T. | 12/24/2009 | 1.20 | Evaluate parameters for LNAPL Volume estimates for Buick City |
| Gaito, Steven T. | 12/24/2009 | 2.90 | Coordinate and manage action items. |
| Goloubow, Ronald | 11/27/2009 | 1.20 | prepare for conference call re: Flint River Site - #1299. |
| Goloubow, Ronald | 12/14/2009 | 2.20 | prepare for and participate in conference call regarding a group of MLC site including Flint West |
| Goloubow, Ronald | 12/15/2009 | 1.70 | Conference call with Steve Gaito and Derek Kaiding regarding Flint  West, Flint east , and Davison Rd. Sites. |
| Goloubow, Ronald | 12/16/2009 | 1.10 | MEQ Call |
| Henke, Chrystal D. | 12/8/2009 | 1.30 | Additional file bucket added to front page of IDEA. Permissions adjusted accordingly. |
| Henke, Chrystal D. | 12/15/2009 | 0.70 | IDEA error logging |
| Kowalski, Richard G. | 11/23/2009 | 2.20 | Leeds North -review MDNR cost est (0.9hr); MLC project mgmt (0.7 hr); Insurance table prep (0.6 hr) |
| Kowalski, Richard G. | 11/23/2009 | 1.80 | MDEQ meeting prep teleconf w/ D McMurtry, J. Redwine, S Gaito, R Stromberg, B Cross, N Gillotti, J McKenna |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Kowalski, Richard G. | 11/23/2009 | 2.50 | Teleconf w/ MDEQ, D McMurtry, J. Redwine, S Gaito, R Stromberg, B Cross, N Gillotti, J McKenna |
| Kowalski, Richard G. | 11/24/2009 | 3.40 | Old Ley Creek cost revision |
| Kowalski, Richard G. | 11/24/2009 | 0.60 | Wilmington - e-mails to/from B Hare (0.2 hr); Bedford e-mails to-from D Favero (0.2 hr); Teleconf w/ S Gaito (0.2 hr) |
| Kowalski, Richard G. | 11/24/2009 | 1.40 | Lordstown slide presentation prep |
| Kowalski, Richard G. | 11/25/2009 | 0.80 | Old Ley Creek cost est revision (0.6 hr); Wilmington - e-mails to D. Favero (0.2 hr) |
| Kowalski, Richard G. | 11/30/2009 | 2.60 | Teleconf w/ D McMurtry, J Redwine, B Hare, P Barnett re EPA meeting prep (1.1 hr); Teleconf w/ B Hare, D McMurtry re Trenton (0.9 hr); edit slides for Bedford presentation (0.6 hr) |
| Kowalski, Richard G. | 11/30/2009 | 1.70 | GLTC e-mails to K Richards (0.6 hr); Teleconf w/ S Gaito re Bedford (0.6 hr); Trenton slide review (0.5 hr) |
| Kowalski, Richard G. | 11/30/2009 | 0.70 | Fiero prep for presentation (0.4 hr); Wilmington DNREC cost review (0.3 hr) |
| Kowalski, Richard G. | 12/1/2009 | 1.40 | Trenton - teleconf w/ D Putz, B Hare, D Hagen (0.6 hr); Fiero-review slides (0.4 hr); Old ley creek- teleconf w. A Hebert, T Cridge, M Gravelding (0.4 hr) |
| Kowalski, Richard G. | 12/1/2009 | 2.20 | Wilmington-DNREC cost review (1.6 hr); Old ley creek-email to M Gravelding (0.2 hr); Trenton teleconf w/ B Harre, D Hagen, D Putz (0.4 hr) |
| Kowalski, Richard G. | 12/1/2009 | 3.30 | Wilmington-DNREC cost review |
| Kowalski, Richard G. | 12/1/2009 | 3.40 | Bedford- review new data (1.2 hr); Dort Highway slide prep (0.9 hr); GLTC slides prep (0.7 hr); Romulus slide review (0.2 hr); Dort Highway -online EPA database research (0.4 hr) |
| Kowalski, Richard G. | 12/2/2009 | 4.00 | Teleconf w/ EPA reg V, D McMurtry, J Redwine, B Hare, L. McMurtry, S Gaito, A Rothchild, K Richards, N Gillotti |
| Kowalski, Richard G. | 12/2/2009 | 0.40 | Old Ley Creek cost estimate prep |
| Kowalski, Richard G. | 12/2/2009 | 3.10 | EPA reg V meeting prep (1.6 hr) & Teleconf w/ EPA reg V, D McMurtry, J Redwine, B Hare, L. McMurtry, S Gaito, A Rothchild, K Richards, N Gillotti (1.5 hr) |
| Kowalski, Richard G. | 12/3/2009 | 0.20 | Trenton NJDEP meeting prep |
| Kowalski, Richard G. | 12/3/2009 | 2.00 | Dort Highway - address EPA question |
| Kowalski, Richard G. | 12/3/2009 | 1.50 | NJDEP teleconf w/ B Hare, J Redwine, D McMurtry |
| Kowalski, Richard G. | 12/3/2009 | 2.80 | Old Ley Creek cost estimate prep |
| Kowalski, Richard G. | 12/4/2009 | 2.20 | Old Ley Creek cost estimate prep |
| Kowalski, Richard G. | 12/4/2009 | 3.40 | Dort Highway - address EPA question |
| Kowalski, Richard G. | 12/4/2009 | 1.70 | Bedford- review new data |
| Kowalski, Richard G. | 12/6/2009 | 1.20 | Old Ley Creek cost estimate prep |
| Kowalski, Richard G. | 12/7/2009 | 4.00 | Prep pp slides for Shreveport, Leeds North & South, and Fredericksburg |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Kowalski, Richard G. | 12/7/2009 | 3.60 | Prep pp slides for Fairfax, Framingham & Wilmington |
| Kowalski, Richard G. | 12/7/2009 | 3.00 | Clark st slides (1.8 hr); Old Ley Creek cost est prep (1.2 hr) |
| Kowalski, Richard G. | 12/8/2009 | 2.00 | Old Ley Creek cost est prep (0.4 hr); multi state conf call prep (0.7 hr); Stanley Rd PP slide prep (0.9 hr) |
| Kowalski, Richard G. | 12/8/2009 | 2.30 | Review slides for Shreveport & Wilmington (0.3 hr); Old Ley Creek (0.6 hr); Conference call prep (1.4 hr) |
| Kowalski, Richard G. | 12/8/2009 | 1.70 | Prep PP slides for Stanley Rd (0.4 hr); Trenton teleconf w/ B Hare, D Hagen, D Putz, D McMurtry (0.6 hr); Fairfax I data review (0.7 hr) |
| Kowalski, Richard G. | 12/8/2009 | 1.90 | Multi-state teleconf w/ D McMurtry, D Favero, D Wagner, S Fisher, S Gaito, G Koch, J Redwine, L McBurney, P Barnett and state regulators |
| Kowalski, Richard G. | 12/9/2009 | 1.50 | Fairfax data review (0.7 hr); Old Ley Creek cost est prep (0.6 hr); Trenton e-mails (0.2 hr) |
| Kowalski, Richard G. | 12/9/2009 | 3.70 | Fairfax I data review re KDHE comments |
| Kowalski, Richard G. | 12/9/2009 | 1.60 | Trenton teleconf w/ F Hare, D McMurtry, D Putz, D Hagen (1.1 hr); 100 yr O&M estimate review for 1007, 1110 & 1291 (0.3 hr) Trenton -review PP slides (0.2 hr) |
| Kowalski, Richard G. | 12/9/2009 | 2.10 | Shreveport - conf call & call prep (1.3 hr); & update IDea (0.8 hr) |
| Kowalski, Richard G. | 12/10/2009 | 1.60 | Fairfax data review (0.6 hr); Old Ley Creek cost prep (0.4 hr); 100 yr O&M est for 1007, 1110 & 1291 (0.3 hr); Wilmington - review agency comments (0.3 hr) |
| Kowalski, Richard G. | 12/10/2009 | 2.20 | Trenton teleconf w/ G Koch, NJDEP, D McMurtry, B Hare, D Putz, D Hagen |
| Kowalski, Richard G. | 12/10/2009 | 1.30 | Trenton action items (0.9 hr); Fairfax - call CRA (0.1 hr); Old Ley Creek -action items (0.3 hr) |
| Kowalski, Richard G. | 12/10/2009 | 1.60 | Bedford action items (0.6 hr); Wilmington action items (0.6 hr) & Fairfax action items (0.4 hr) |
| Kowalski, Richard G. | 12/11/2009 | 2.20 | Fairfax call prep (0.6 hr); Fairfax Teledonf w/ KDHE, D McMurtry, M Hashem, D Favero (0.8 hr); Wilmington call prep (0.6 hr); Call w/ D Favero re Wilmington & Fairfax (0.2 hr) |
| Kowalski, Richard G. | 12/11/2009 | 2.30 | Wilmington schedule conf call (0.3 hr); Fairfax review new data from CRA (1.2 hr); Wilmington teleconf w/ D Favero, D McMurtry, M Hashem (0.8 hr) |
| Kowalski, Richard G. | 12/11/2009 | 2.10 | Wilmington has waste issue (1.7 hr); Bedford question re 112 Bailey Scale (0.2 hr); Trenton call B Hare (0.2 hr) |
| Kowalski, Richard G. | 12/11/2009 | 1.50 | Wilmington teleconf w/ G Koch, D McMurtry, D Favero (0.7 hr); Wilmington e-mail to DNREC (0.5 hr); Old Ley Creek data review & e-mail (0.3 hr) |
| Kowalski, Richard G. | 12/11/2009 | 1.00 | Toledo - call D Wagner & follow-up (0.4 hr); Trenton review soil volume est (0.4 hr); Wilmington -schedule conf call (0.2 hr); |
| Kowalski, Richard G. | 12/13/2009 | 1.10 | Fairfax schedule conf call (0.1 hr); Trenton review soil volume est tables (1 hr) |
| Kowalski, Richard G. | 12/14/2009 | 2.50 | Trenton-review soil vol calc (0.3 hr); Fairfax conf call w/ D Favero, P Harvey (1.1 hr); review MDEQ claim for Sag Plt 2, Coldwater Peregrine Plant (1.1 hr) |
| Kowalski, Richard G. | 12/14/2009 | 0.70 | MDEQ meeting prep conf call w/ L McBurney, D McMurtry, S Gaito, J Redwine, M Hashem, D Kaiding, J McKenna, J Messinger, H Rao, L Coffey |
| Kowalski, Richard G. | 12/14/2009 | 0.90 | Trenton -conf call w/ D McMurtry, B Hare, D Putz, D Hagen (0.6 hr) & final edits to soil vol doc (0.3 hr) |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Kowalski, Richard G. | 12/14/2009 | 0.50 | Shreveport calls w/ K Gomez, EPA & P Barnett (0.3 hr); Wilmington -review new data (0.2 hr) |
| Kowalski, Richard G. | 12/15/2009 | 0.60 | MDEQ conf call prep & project mgmt |
| Kowalski, Richard G. | 12/15/2009 | 0.90 | Superfund site cost revisions & McBurney call |
| Kowalski, Richard G. | 12/15/2009 | 1.40 | Fairfax agency comments review |
| Kowalski, Richard G. | 12/15/2009 | 2.20 | Wilmington - call prep call w/ D McMurtry, D Favero (0.5 hr); schedule call (0.4 hr)' prep for call (1.3 hr) |
| Kowalski, Richard G. | 12/15/2009 | 2.20 | Wilmington conf call w/ DNREC, D McMurtry, D Favero, G Koch (1.7 hr); Follow-up call w/ D Favero & D McMurtry (0.5 hr) |
| Kowalski, Richard G. | 12/16/2009 | 3.90 | MDEQ conf call w/ D McMurtry, D Gaito, L McBurney, J McKenna, D Wagner, S Haeger, H Rao, J Messinger, R Menees, G Brusseau, G Hanson, D Kaiding, L Coffey, M Hashem |
| Kowalski, Richard G. | 12/16/2009 | 0.90 | MDEQ conf call w/ D McMurtry, D Gaito, L McBurney, J McKenna, D Wagner, S Haeger, H Rao, J Messinger, R Menees, G Brusseau, G Hanson, D Kaiding, L Coffey, M Hashem |
| Kowalski, Richard G. | 12/16/2009 | 3.30 | Fairfax data review/analysis |
| Kowalski, Richard G. | 12/16/2009 | 2.90 | Fairfax data review/analysis |
| Kowalski, Richard G. | 12/17/2009 | 2.70 | Dort Highway -technical memo re haz waste |
| Kowalski, Richard G. | 12/17/2009 | 2.60 | Fairfax - prep narrative for conf call |
| Kowalski, Richard G. | 12/17/2009 | 1.90 | Fairfax teleconf w/ KDHE, G Brusseau, M Hashem, D Favero, S Gaito, K Limesand (EPA) (1.6 hr); Follow-up call w/ D Favero & sch next call (0.3 hr) |
| Kowalski, Richard G. | 12/18/2009 | 0.40 | Superfund site- prep for decision tree |
| Kowalski, Richard G. | 12/18/2009 | 1.10 | Wilmington -prep agency comments sheet |
| Kowalski, Richard G. | 12/18/2009 | 1.40 | Trenton -prep agency comments sheet (0..6 hr) & Wilmington prep agency comments sheet (0.8 hr) |
| Kowalski, Richard G. | 12/18/2009 | 4.60 | Wilmington - Ph I -review & comment |
| Kowalski, Richard G. | 12/19/2009 | 2.80 | Superfund site -prep for & complete decision tree on conf call w/ G Hanson, D McMurtry, S Gaito, T Cridge & follow-up call w. S Gaito & T Cridge |
| Kowalski, Richard G. | 12/20/2009 | 2.40 | Superfund site - revise cost estimate |
| Kowalski, Richard G. | 12/21/2009 | 3.90 | Wilmington - Ph 1 edits & comments (1.5 hr) & rev aerial photos & prep soil sampling plan (2.4 hr) |
| Kowalski, Richard G. | 12/21/2009 | 1.10 | Superfund site cost est revisions |
| Kowalski, Richard G. | 12/21/2009 | 3.20 | Bedford data search (0.6 hr) & Fairfax Plt 1 review new data (2.6 hr) |
| Kowalski, Richard G. | 12/22/2009 | 3.60 | Superfund site data search/research |
| Kowalski, Richard G. | 12/22/2009 | 1.60 | Teleconf w/ D Favero re: Wilmington, Fairfax and Bedford (0.3 hr) & Superfund site research (1.3 hr) |
| Kowalski, Richard G. | 12/23/2009 | 1.50 | Mansfield Stamping - review Ph 1 rpt |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Kowalski, Richard G. | 12/23/2009 | 2.50 | Superfund site data search/research |
| Kowalski, Richard G. | 12/23/2009 | 0.30 | Wilmington -Ph 1 rpt rev/cost est changes |
| Kowalski, Richard G. | 12/24/2009 | 2.50 | Fairfax - upload docs to IDea (0.3 hr); update Regulatory Tracker (1.8 hr) & Superfund site data review (0.4 hr) |
| Kuhnel, Vit | 12/22/2009 | 3.80 | site 1306-1 review and edit phase I report |
| Kuhnel, Vit | 12/23/2009 | 3.20 | site 1306-1 review and edit phase I report |
| Limbers, Timothy L. | 11/23/2009 | 0.90 | complete spreadsheet of offsite issues (SVI and groundwater concerns) |
| Limbers, Timothy L. | 11/23/2009 | 1.10 | participate in team conference call, strategize for agency meeting/presentations |
| Limbers, Timothy L. | 11/25/2009 | 0.40 | call with S. Gaito concerning Monday 11/30 call, expectations for presentation, adding site 1305 to presentation |
| Limbers, Timothy L. | 11/25/2009 | 1.10 | review data for site 1305 which was added to 1307, 1308, 1196 for Centerpoint Site presentation |
| Limbers, Timothy L. | 11/25/2009 | 1.10 | prepare written version of verbal presentation for Monday 11/30 team conference call-12/2 meeting with EPA V |
| Limbers, Timothy L. | 11/30/2009 | 1.70 | prepare for and participate in MLC team call, pre-meeting for EPA Region V call |
| Limbers, Timothy L. | 11/30/2009 | 3.40 | prepare Powerpoint for EPA Region V presentation for sites 1196, 1305, 1307, 1308), send out to  Bob Hare (MLC PM) and Steve Gaito for review |
| Limbers, Timothy L. | 11/30/2009 | 1.60 | prepare site slides for Site 1299 Powerpoint (for Ron G.) |
| Limbers, Timothy L. | 12/1/2009 | 0.60 | prep for Region V call |
| Limbers, Timothy L. | 12/1/2009 | 0.80 | disc. with S. Gaito and Bob Hare, revise slides for sites 1196, 1305, 1307, 1308 |
| Limbers, Timothy L. | 12/2/2009 | 3.30 | participate in Region V call |
| Limbers, Timothy L. | 12/3/2009 | 0.20 | e-mail about new slides needed for next Tuesday |
| Limbers, Timothy L. | 12/7/2009 | 0.40 | prepare 3 slides for (sites 1196, 1305, 1307, 1308) agency presentation |
| Lorincz, Frank | 11/23/2009 | 1.10 | Conference call with TEA, Brad Droy, Mary Hassim, Dave McMurtry, on phase 2 Green Remediation alternatives scope of work. |
| Lorincz, Frank | 12/2/2009 | 0.60 | Conference call with TEA, Brad Droy, Greg Booth, Harish Rao, FXL on Green Remediation for Bay City |
| Lorincz, Frank | 12/3/2009 | 0.70 | Conference call with TEA, Brad Droy, Greg Booth, Suss Copeland, John McKenna, FXL for Green Remediation on Willow run |
| Lorincz, Frank | 12/7/2009 | 3.20 | Call with TEA and Brad Saunders on Green Remediation options for Livonia - .80 hrs; call with TEA, Chris Peters, Brownfield partners, MLC on Green Remediation options for Buick City - .40 hrs; call with TEA, Sarah Fisher and Brownfield Partners, MLC |
| Lorincz, Frank | 12/8/2009 | 0.90 | Call with TEA, Ray Kapp, Brownfield Partners, MLC on green remediation options for Moraine - .9 hrs |
| Lorincz, Frank | 12/15/2009 | 1.60 | Call with TEA, Brad, Less, Russ, Ed, Rick Stromberg of LFR and D. Favero of MLC on Green Remediation options for Grand Rapids, .70 hours; call with TEA staff including Bard, Less, Russ, Ed and Sarah Fisher of ARCADIS, and Dave Favero of MLC on Green |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Lorincz, Frank | 12/23/2009 | 0.30 | Review of TEA write-up on Green Remediation alternatives for 8 MLC sites. Communication with Brownfield Partners on same. |
| McFadden, Stacey Lee | 12/4/2009 | 0.50 | Waste characterization |
| Pedersen, Brian S. | 12/14/2009 | 0.90 | Responded to IDEM question on long-term groundwater monitoring for Muncie Transmission site |
| Pedersen, Brian S. | 12/21/2009 | 0.50 | Reviewed initial information on previously evaluated sites in IDEA. |
| Rao, Harish | 11/23/2009 | 0.40 | Prep for potential call to MDEQ on MLC1100 |
| Rao, Harish | 12/2/2009 | 3.10 | MLC 1100 Bay City - Prep and Conf Call with TEA |
| Rao, Harish | 12/9/2009 | 0.90 | MLC 1100 and 1298-2 Review and revised cost estimates |
| Rao, Harish | 12/10/2009 | 3.20 | MLC 1100 and 1298-2 Revised 100-yr cost estimates |
| Rao, Harish | 12/11/2009 | 3.30 | MLC 1100 and 1298-2 Revised 100-yr cost estimates |
| Rao, Harish | 12/14/2009 | 2.60 | MLC 1100 prep for MDEQ call |
| Rao, Harish | 12/15/2009 | 0.30 | Pytoremediation discussion with Russ Copeland (TEA) MLC 1100 Bay City |
| Rao, Harish | 12/16/2009 | 3.90 | MDEQ conf call in - MOLC 1100 Bay City |
| Rao, Harish | 12/21/2009 | 1.10 | Review remediation costs for MLC 1100 Bay City |
| Rao, Harish | 12/23/2009 | 0.40 | Review IDEA database -MLC 1100 Bay City |
| Rao, Harish | 12/24/2009 | 1.10 | Review IDEA database -MLC 1100 Bay City |
| Rothchild, Alexander | 11/23/2009 | 1.10 | MI Call |
| Rothchild, Alexander | 11/23/2009 | 1.70 | Prep for MI call including conference call with presenting group |
| Rothchild, Alexander | 11/25/2009 | 1.40 | Update IDEA information |
| Rothchild, Alexander | 11/30/2009 | 1.20 | Review EPA R5 Slides |
| Rothchild, Alexander | 11/30/2009 | 2.20 | Call with Alix, Brownfield Partners, Claro to prep to for EPA R5 meeting |
| Rothchild, Alexander | 12/1/2009 | 0.70 | Review EPA R5 Slides |
| Rothchild, Alexander | 12/1/2009 | 0.40 | Reviewed activity of insurance users in IDEA |
| Rothchild, Alexander | 12/2/2009 | 0.60 | Review EPA Region 5 slides |
| Rothchild, Alexander | 12/2/2009 | 5.60 | EPA Region 5 call with Alix, Brownfield, Claro and EPA |
| Rothchild, Alexander | 12/7/2009 | 2.60 | Review slides and cal for other states |
| Rothchild, Alexander | 12/8/2009 | 3.30 | review slides and data for "other States" |
| Rothchild, Alexander | 12/9/2009 | 1.20 | IDEA Data review |
| Rothchild, Alexander | 12/14/2009 | 2.30 | Call with MLC (Redwine, Hashem, Mcm, Gaito, etc) |
| Rothchild, Alexander | 12/15/2009 | 1.40 | Culled IDEA Accounts |
| Rothchild, Alexander | 12/16/2009 | 2.10 | Call with MDEQ and MLC |
| Rothchild, Alexander | 12/21/2009 | 1.10 | review insurance activities |
| Rothchild, Alexander | 12/22/2009 | 2.10 | Pm and tracking |
| Sager, Eric D. | 11/23/2009 | 1.30 | review site narratives and cost estimates prior to conference call |
| Sager, Eric D. | 11/23/2009 | 1.80 | conference call to discuss sites prior to call with MDEQ |
| Sager, Eric D. | 12/22/2009 | 0.50 | Review Client Tracker |
| Sager, Eric D. | 12/23/2009 | 1.20 | Review project in IDEA |
| Stromberg, Rick | 11/23/2009 | 1.40 | Conf call Prep for presentation of MI sites to MDEQ. |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Stromberg, Rick | 11/23/2009 | 3.10 | Conf Call with MDEQ to present MI Sites (#1198) |
| Stromberg, Rick | 11/25/2009 | 1.40 | Prep for Call with EPA Region 5 per list circulated by Pam Burnett. |
| Stromberg, Rick | 12/2/2009 | 2.10 | Prep of slides and costs #1198 GR Stamping for MDEQ |
| Stromberg, Rick | 12/3/2009 | 2.20 | Prep of slides and costs for MDEQ.Cass Ave Property MI |
| Stromberg, Rick | 12/7/2009 | 1.40 | Slide Summary #1013 |
| Stromberg, Rick | 12/7/2009 | 1.20 | Slide Summary #1294 |
| Stromberg, Rick | 12/7/2009 | 1.20 | Slide Summary #1101 |
| Stromberg, Rick | 12/7/2009 | 1.60 | Slide Summary #1198 |
| Stromberg, Rick | 12/8/2009 | 1.10 | Further research/memo on Janesville Site History #1013 at request Wisc DNR |
| Stromberg, Rick | 12/10/2009 | 1.10 | OPs/Staff H&S Webinars |
| Stromberg, Rick | 12/11/2009 | 1.40 | Janesville Training Ctr Cone Call with Wisc DNR #1013 |
| Stromberg, Rick | 12/15/2009 | 0.40 | #1198 TEA Conf Call |
| Stromberg, Rick | 12/21/2009 | 2.20 | #1320 Delphi I IDEM Responses to RFI |
| Stromberg, Rick | 12/22/2009 | 0.80 | spreadsheets follow-up |
| Sullivan, Richard W. | 12/18/2009 | 2.60 | Wilmington Phase 1 review |
| Sullivan, Richard W. | 12/21/2009 | 1.10 | Wilmington Phase I Review |
| Sullivan, Richard W. | 12/22/2009 | 2.10 | Wilmington Phase I review |
| Sullivan, Richard W. | 12/23/2009 | 3.20 | Wilmington Remedial Cost Estimating |
| Thompson, David L. | 11/25/2009 | 2.60 | Review new Old Lay Creek sediment data, provide comments on revised estimate based on new data |
| Tobia, Richard J. | 11/23/2009 | 0.30 | spreadsheets follow-up |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: ANDERSON, ROBERT**   **Home Div #: PS-E2**   **Employee Number: 11224**   **Weekending: 12/06/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 2.0 | | | 2.0 | FRt - (Conf call with PADEP to discuss path forward for Pittsburgh Plant )1.6 hrs. Briefing to staff from call. 0.4 hrs. |
| **TOTAL HOURS:** | | | | | | | | 2.0 | | | 2.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: ANDERSON, ROBERT**    Home Div #: PS-E2    Employee Number: 11224    Weekending: 12/13/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.8 | | | 0.6 | | | | 1.4 | MON - (rev PA Act 2)0.8 hrs. THU - (discuss path forward (0.6) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 0.8 | | | 0.6 | | | | 1.4 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

**Name: ANDERSON, ROBERT**    Home Div #: PS-E2    Employee Number: 11224    Weekending: 12/27/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | A4-FM | 0.8 | 6.4 | 0.8 | | | | | 8.0 | MON - (prep for PADEP mtg (Slides, Act.2))0.8 hrs. TUE - (Pre-meeting 2.4, Attend PADEP meeting in Pgh 4.0)  WED - (PADEP mtg follow up (notes, action items)) 0.8 hrs. |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | **0.8** | **6.4** | **0.8** | | | | | **8.0** | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: COFFEY, LISA          Home Div #: SY-E1          Employee Number: 11023          Weekending: 12/06/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 1.0 | | | 1.0 | FRI - (preparation for call with MDEQ regarding remediation plan - SMI).0.7 hrs. Review documents and notes.0.3 hrs. |
| | | | | | | | | | | | | |
| TOTAL HOURS: | | | | | | | | 1.0 | | | 1.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: COFFEY, LISA**    **Home Div #: SY-E1**    **Employee Number: 11023**    **Weekending: 12/13/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.1 | | | 1.3 | 2.6 | | | 6.0 | MON - (calls regarding remediation cost estimates; (0.7 hrs) draft slides for SMI(0.7 hrs) and GPI (0.7 hrs) THU - (call with J Messinger and M Tomka regarding 100 year O&M cost assumptions for SMI(0.7hrs) and with N Gillott regarding GPI (0.6 hrs)) FRI - (conference call with NLC team (1.3 hrs) and preparation for MDEQ call regarding remediation strategies(1.3 hrs).) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 2.1 | | | 1.3 | 2.6 | | | 6.0 | |

Current Date: 12/29/2009

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Name: COFFEY, LISA**    **Home Div #: SY-E1**    **Employee Number: 11023**    **Weekending: 12/20/09**

**PROJ. ACCOUNTS DESC.**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | | | | | | | | | | | |
| B0086928.0000 | 00001 | AA-FM | 3.5 | | 5.8 | | 4.2 | | | 13.5 | MON - (Plant 2 Landfill MDEQ slide presentation (1.2 hrs); internal call to prepare for Wednesday call with MDEQ for data review (2.3 hrs)) WED - (preparation (2.2 hrs) and call with MDEQ regarding Remediation plans (3.6 hrs)) FRI - (discussion regarding use of API modeling of LNAPL at Buick City (2.1 hrs), approach, input to J Robertson regarding data assembly)(2.1 hrs) |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **TOTAL HOURS:** | | | **3.5** | | **5.8** | | **4.2** | | | **13.5** | |

# ARCADIS
*Infrastructure, environment, facilities*

**Current Date: 12/29/2009**

## SUPPLEMENTAL TIMESHEET

**Name: COFFEY, LISA**  **Home Div #: SY-E1**  **Employee Number: 11023**  **Weekending: 12/27/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.1 | 2.5 | 1.6 | | | | | 6.2 | MON - (API modeling input review with JAR)(2.1 hrs) TUE - (API modeling input review(1.7 hrs) and discussions(0.8 hrs)) WED - (remediation plan reviews started per LWM email)(1.6 hrs) |
| **TOTAL HOURS:** | | | | 2.1 | 2.5 | 1.6 | | | | | 6.2 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: CRIDGE, TODD    Home Div #: SY-SD    Employee Number: 11452    Weekending: 12/06/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.0 | 1.0 | 2.2 | 1.3 | | | 1.5 | 7.0 | MON - (review of MLC Ley Creek documents/data;(0.3 hrs) conference call to discuss potential approaches to remediation cost est.)(0.7) TUE - (review of existing Ley Creek remediation cost estimate (0.7 hrs)and call for discussion (0.3hrs) ) WED - (revisions to Ley Cr. cost estimates(1.3 hrs), modifications to volume and impacted area assessment(0.9) hrs) THU - (revisions to Ley Cr. cost estimates (1.1 hrs), modifications to volume and impacted area assessment (0.2 hrs)) Sun - (summary of revised Ley Cr. cost estimates (1.1 hrs), modifications to volume and impacted area assessment(0.4 hrs)) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL HOURS: | | | | 1.0 | 1.0 | 2.2 | 1.3 | | | 1.5 | 7.0 | |

# ARCADIS

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

**Current Date: 12/29/2009**

**Name: CRIDGE, TODD**    **Home Div #: SY-SD**    **Employee Number: 11452**    **Weekending: 12/20/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | | 3.0 | 3.0 | 6.0 | SAT - (Superfund Site review (1.3 hrs) - Conf. call: Gaito, Kowalski, McMurtry, Hansen (1.7 hrs)) Sun - (Revisions to Superfund Site remediation cost estimate (2.3 hrs) and conference call (0.7 hrs)) |
| **TOTAL HOURS:** | | | | | | | | | 3.0 | 3.0 | 6.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: FERREE, ROBERT**    **Home Div #: DE-E2**    **Employee Number: 5168**    **Weekending: 12/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 1.0 | 3.0 | | | | | 4.0 | TUE - (MLC project discussions 0.7hrs. and staff review 0.3hrs) WED - (project discussions 1.3hrs, staff selection for assignments 0.9hrs, scope review 0.8hrs) |
| **TOTAL HOURS:** | | | | | 1.0 | 3.0 | | | | | 4.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: FISHER, SARAH**        **Home Div #: IN-E2**        **Employee Number: 6320**        **Weekending: 11/29/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.8 | 1.2 | | | | | | 2.0 | MON - (respond to DF re: reasoning behind technology selection (1288)) TUE - (USEPA RS presentation slides for Kokomo (1288).) |
| **TOTAL HOURS:** | | | | 0.8 | 1.2 | | | | | | 2.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: FISHER, SARAH    Home Div #: IN-E2    Employee Number: 6320    Weekending: 12/06/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.4 | 0.7 | 5.9 | | | | | 9.0 | MON - (MLC EPA Prep Call (1.6), revisions to Kokomo slides and prep (0.8)) TUE - (review data for EPA Call)(0.7) WED - (MLC EPA Review Call) (5.9) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL HOURS: | | | | 2.4 | 0.7 | 5.9 | | | | | 9.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: FISHER, SARAH**    **Home Div #: IN-E2**    **Employee Number: 6320**    **Weekending: 12/13/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.8 | 2.2 | 1.9 | 1.9 | 0.2 | | | 8.0 | MON - (Kokomo Green Remediation Call and prep (1), Danville Presentation prep (0.8)) TUE - (Danville prep (1.3), regulatory call (0.9)) WED - (Kokomo Green Remediation Call with TEA/documents for IDEA (1.2), Allison Gas Turbine 100-year evaluation(0.7)) THU - (Danville 100-year evaluation/disscussion with TEA (1.1), Allison Gas Turbine 100-year evaluation (0.8), FRI - (finalize 100-yr evaluations and send reviews to Gaito) (0.2) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 1.8 | 2.2 | 1.9 | 1.9 | 0.2 | | | 8.0 | |

**Current Date: 12/29/2009**

# SUPPLEMENTAL TIMESHEET

**ARCADIS**
*Infrastructure, environment, facilities*

**Name: FISHER, SARAH**    **Home Div #: IN-E2**    **Employee Number: 6320**    **Weekending: 12/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project: Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.7 | | | 1.2 | | | 1.9 | TUE - (call with TEA re: Danville phyto (0.7)) FRI - (Call with team re: Indianapolis brownfields - Indy Stamping, prepare powerpoint presentation) (1.2) |
| TOTAL HOURS: | | | | | 0.7 | | | 1.2 | | | 1.9 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: FOOS, PATRICK**    **Home Div #: SY-E4**    **Employee Number: 11171**    **Weekending: 12/20/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | A4-FM | 1.3 | | 0.7 | | | | | 2.0 | MON - (Data Management) (1.3)WED - (Data Management)(0.7) |
| **TOTAL HOURS:** | | | | 1.3 | | 0.7 | | | | | 2.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: GERBER, DAVID          Home Div #: SY-CS          Employee Number: 11136          Weekending: 11/29/09

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 3.2 | 1.8 | | | | | 5.0 | TUE - (Program overview meeting(2.3) and FTE calculation scoping meeting) (0.9), WED - (FTE evaluation scoping meeting (1.4) and process development (0.4)) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | 3.2 | 1.8 | | | | | 5.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: GERBER, DAVID          Home Div #: SY-CS          Employee Number: 11136          Weekending: 12/06/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.7 | | | | 1.3 | | | 2.0 | MON - (FTE calculation) (0.7) FRI - (FTE calculation) (1.3) |
| **TOTAL HOURS:** | | | | 0.7 | | | | 1.3 | | | 2.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: GERBER, DAVID**    Home Div #: SY-CS    Employee Number: 11136    Weekending: 12/13/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 7.3 | 0.6 | | | 0.6 | | | 8.5 | MON - (Detailed FTE calculation (5.4)- strategy development followed by detailed data entry/spreadsheet development(1.9)) TUE - (internal meeting to review FTE costs(0.3) and develop report out to client)(0.3) FRI - (misc. interall coordiation/correspondece (0.3) & activity planning)(0.3) |
| **TOTAL HOURS:** | | | | 7.3 | 0.6 | | | 0.6 | | | 8.5 | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: GERBER, DAVID    Home Div #: SY-CS    Employee Number: 11136    Weekending: 12/20/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 1.0 | | | | 1.0 | THU - (FTE calculation (0.6), internal planning discussions(0.4)) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | | | 1.0 | | | | 1.0 | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: GERBER, DAVID

Home Div #: SY-CS    Employee Number: 11136    Weekending: 12/27/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 2.0 | | | | | 2.0 | WED - (FTE review meeting(1.2), general program mngt review mtg.)(0.4) activity planning(0.4)) |
| TOTAL HOURS: | | | | | | 2.0 | | | | | 2.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: GILLOTTI, NANCY**   **Home Div #: OH-E2**   **Employee Number: 1270**   **Weekending: 11/29/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.4 | | | | | | | 4.4 | MON - (Attended conference call to prep for MDEQ meeting (1.9 hr). Attended conference call with MDEQ to review sites (2.5 hr).) |
| **TOTAL HOURS:** | | | | 4.4 | | | | | | | 4.4 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: GILLOTTI, NANCY

Home Div #: OH-E2    Employee Number: 1270    Weekending: 12/06/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.1 | 2.6 | 6.5 | | 2.9 | | | 13.1 | MON - (Attended the MLC prep call for the meeting with RS (1.1 hr).) TUE - (Revised the Moraine presentation for the RS meeting (0.7 hr). Prepared for the RS meeting by reviewing EPA comments on the Moraine remediation estimate (1.9 hr).) WED - (Reviewed the Toledo files (1.1 hr) and the Moraine files (0.7 hr) in preparation for the RS meeting. Attended the MLC meeting with RS via conference call (4.7 hr).) FRI - (Prepared a response to USEPA and OSPA comment on the Moraine remediation cost estimate (1.9 hr). Prepared revised site map for Moraine to be added to IDEA (0.6 hr). Coordination for the call with TEA to discuss the proposal for Moraine (0.4 hr).) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL HOURS: | | | | 1.1 | 2.6 | 6.5 | | 2.9 | | | 13.1 | |

**ARCADIS**

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: GILLOTTI, NANCY**    Home Div #: OH-E2    Employee Number: 1270    Weekending: 12/13/09

Selected Project Client - **MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.6 | 1.1 | | 6.1 | | | | 8.8 | MON - (Prepared for and attended call with TEA to discuss the green remediation proposal for Moraine (1.6 hr).) TUE - (Completed follow up to TEA call and provided AOI 7 data to Ed Gatliff (1.1 hr).) THU - (Completed the draft regulatory tracker for Moraine, sent to P. Barnett for review, addressed comment and submitted to S. Galto (3.3 hr). Completed the 100 year estimate for Moraine (1.1 hr), Green Point Landfill (0.9 hr), and Toledo Landfill (0.8 hr) and submitted to S. Galto.) |
| **TOTAL HOURS:** | | | | 1.6 | 1.1 | | 6.1 | | | | 8.8 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

**Name: GILLOTTI, NANCY**    **Home Div #: OH-E2**    **Employee Number: 1270**    **Weekending: 12/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 1.9 | | | | | 1.9 | WED - (Reviewed draft lease agreement for Moraine(0.4) and provided comments (0.4 hr). Prepared for a call with TEA to discuss Moraine (0.7 hr). Attended a call with TEA to discuss Moraine (0.4 hr).) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | | 1.9 | | | | | 1.9 | |

**Current Date: 12/29/2009**

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Name: GRAVELDING, MARK**    **Home Div #: SY-SD**    **Employee Number: 11042**    **Weekending: 12/06/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.8 | 2.8 | 1.3 | 0.8 | 0.8 | | | 6.5 | MON - (Review previous cost estimates for Ley Creek)(0.8) TUE - (Meeting w. Cridge, Hebert, Kowalski(1.2). Review previous cost estimates for Ley creek(0.8) and identify needs(0.4) /assumptions for revised estimate(0.4)) WED - (Develop revised cost estimate for Ley Creek)(1.3) THU - (Discuss alternatives to cost estimate for Ley Creek)(0.8) FRI - (Meeting w/ Cridge, Kowalski to refine revised costs estimates for Ley Creek)(0.6), refine cost estimates)(0.2) |
| TOTAL HOURS: | | | | 0.8 | 2.8 | 1.3 | 0.8 | 0.8 | | | 6.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: **GRAVELDING, MARK**       Home Div #: SY-SD       Employee Number: 11042       Weekending: 12/13/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.6 | 0.6 | | | 0.3 | | | 1.5 | MON – (modify cost estimates for Ley Creek(0.2), call w/ Koawalski)(0.4) TUE – (review cost estimates with McBurney, Kowalski)(0.6) FRI – (review floodplain data, cost revisions)(0.3) |
| TOTAL HOURS: | | | | 0.6 | 0.6 | | | 0.3 | | | 1.5 | |

**ARCADIS**
Infrastructure, environment, facilities

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: **GRAVELDING, MARK**        Home Div #: SY-SD        Employee Number: 11042        Weekending: 12/27/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.6 | 1.2 | 0.2 | | | | | 2.0 | MON - (respond to Action item list from saturday call)(0.6) TUE - (respond to Action item list from saturday call) (1.2)WED - (review new data)(0.2) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 0.6 | 1.2 | 0.2 | | | | | 2.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 12/29/2009

## SUPPLEMENTAL TIMESHEET

**Name: HOEKSEMA, AMY**    **Home Div #: AA-E2**    **Employee Number: 11223**    **Weekending: 12/13/09**

Selected Project Client - **MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 0.9 | | | 0.9 | FRI - (call with Greg Brussea to review MDEQ comments on cost estimates) (0.9) |
| **TOTAL HOURS:** | | | | | | | | 0.9 | | | 0.9 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: **HOEKSEMA, AMY**          Home Div #: **AA-E2**          Employee Number: **11223**          Weekending: **12/20/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.0 | | 8.7 | | | | | 11.7 | MON - (Develop slide presentation for Plants 2, 3, and 6 (1.1 hrs); attend preparatory conference call for MDEQ meeting to review slide presentations with senior leaders (1.9 hr)) WED - (Pre-meeting to review meeting plan (2.0 hrs); attend meeting with MDEQ (5.1 hrs); conf call with sr. leaders to review action items (1.6 hrs)) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | **3.0** | | **8.7** | | | | | **11.7** | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: KAPP, RAYMOND**     **Home Div #: NJ-CS**     **Employee Number: 11574**     **Weekending: 11/29/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.0 | 3.0 | | | | | | 5.0 | MON - (Follow-up to EPA Meeting for 11/20(0.2); Syrcause Offsite Consent Order review/forward to MLC-0.6 hrs and discussion of EPA questions with Dan Casey- 0.7 hrs. Liability pole response -0.5 hrs) TUE - (Liability Pole Respones Completion-1.7 hrs, Organize and circulate disposal-based remedial estimate for Massena-1.3 hrs.) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 2.0 | 3.0 | | | | | | 5.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: KAPP, RAYMOND**    **Home Div #: NJ-CS**    **Employee Number: 11574**    **Weekending: 12/06/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 7.3 | 6.0 | 9.2 | | | 22.5 | WED - (Provide details on Cost Estimate to Implement MLC Revised White Paper of 11/09/09 (3.6 hrs), Massena conference call and staff update (3.7 hrs)) THU - (Meeting with EPA, NYSDEC, SRRT, MLC at Massena Site to discuss quantities and remedial estimates for MLC financing (5.3 hrs), post-meeting recap with MLC (0.7 hrs)) FRI - (Prepare meeting summary for distribution to MLC (2.6 hrs), brief staff on meeting. (3.8) Dictate notes from meeting. (2.8 hrs)) |
| **TOTAL HOURS:** | | | | | | 7.3 | 6.0 | 9.2 | | | 22.5 | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: KAPP, RAYMOND      Home Div #: NJ-CS      Employee Number: 11574      Weekending: 12/13/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 3.3 | 2.7 | 3.7 | 2.3 | | | 12.0 | TUE - (Travel to Syrcause from Middletown NY to visit Syr. IFG site for WWTP estimate. dictate meeting agenda to staff during travel)(3.3) WED - (Visit Syrcause IFG Site and Inspect WWTP for estimate per DEC Comments 2.7 hrs) THU - (Serach and Review Syracuse IFG WWTP Dawings to develop estimate per DEC Comments-1.1 hrs; review and discuss OBG estimates per DEC comments for Syr. IFG with C. Leary-2.2; Complete remedial tracker for Syracuse IFG-0.4 hrs) FRI - (Prepare for Call with DEC, EPPA and Brattle Group-0.9 hrs, Call with DEC, EPA and Brattle Group-1.4) |
| **TOTAL HOURS:** | | | | | 3.3 | 2.7 | 3.7 | 2.3 | | | 12.0 | |

**Current Date: 12/29/2009**

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Name: KAPP, RAYMOND**        **Home Div #: NJ-CS**        **Employee Number: 11574**        **Weekending: 12/20/09**

**PROJ_ACCOUNTS DESC.**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---------|------|-------|---------|---------|---------|---------|---------|---------|---------|-------|-----|
| SITE ENVIRONMENTAL REVIEW | | | | | | | | | | | |
| B0086928.0000 | 00001 | AA-FM | | | | 0.4 | 8.1 | | | 8.5 | THU - (Review and comment on Syracuse remedial cost additions based on Conf/emec all with EPA (Nunes) and NYSDEC prepared by OBG) (0.4)FRI - (Massena site remedial estimates - Finalize volume estimates with Dan Casey for EPA additions-1.6 hrs; estimate wetland mitigation and fish sampling costs- 1.2 hrs; review and include revised demolition cost estimate for removal of slab above 10 ppm PCBS-0.6 hrs; estimate revised soils excavation costs-1.4 hrs; estimate revised disposal costs-2.6 hrs; QA/QC revised cost assessment-0.7 hrs) |
| **TOTAL HOURS:** | | | | | | 0.4 | 8.1 | | | 8.5 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: KAPP, RAYMOND          Home Div #: NJ-CS          Employee Number: 11574          Weekending: 12/27/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.6 | | | | | | | 2.6 | MON – (Re-estimate remedial costs for EPA's additional AOCs for Massena) (2.6) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 2.6 | | | | | | | 2.6 | |

**ARCADIS**

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: KOONS, BRAD     Home Div #: MN-E2     Employee Number: 9988     Weekending: 12/13/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 1.0 | | | 1.0 | FRI - (LNAPL volume calculation refinement,(0.6) project communication)(0.4) |
| **TOTAL HOURS:** | | | | | | | | 1.0 | | | 1.0 | |

# ARCADIS

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: KOONS, BRAD**        **Home Div #: MN-E2**        **Employee Number: 9988**        **Weekending: 12/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | A4-FM | 1.1 | 1.1 | 0.6 | | 1.2 | | | 4.0 | 4.0 MON - (LNAPL volume calculation(0.4), presentation(0.4), project communication(0.3)) TUE - (LNAPL volume calculation(0.6), presentation(0.3), project communication(0.2) WED - (LNAPL volume calculation(0.2), presentation(0.1), project communication(0.3)) FRI - (LNAPL volume calculation(0.6), presentation(0.3), project communication(0.3)) |
| **TOTAL HOURS:** | | | | 1.1 | 1.1 | 0.6 | | 1.2 | | | 4.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: KOONS, BRAD**     **Home Div #: MN-E2**     **Employee Number: 9988**     **Weekending: 12/27/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.6 | 0.6 | 0.3 | | | | | 1.5 | MON - (LNAPL volume calculation(0.3), presentation(0.2), project communication(0.1)) TUE - (LNAPL volume calculation(0.4), presentation(0.1), project communication(0.1)) WED - (LNAPL volume calculation (0.1), project communication(0.1), presentation(0.1)) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 0.6 | 0.6 | 0.3 | | | | | 1.5 | |

**ARCADIS**

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: LANNEN, SHEILA**    Home Div #: DE-E2    Employee Number: 10594    Weekending: 12/27/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 1.0 | | | | | 1.0 | WED - (Print(0.4), punch and bind FTP site documents for TR(0.6) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | | 1.0 | | | | | 1.0 | |

**ARCADIS**

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: **MANZO, DAVID**    Home Div #: **OH-E2**    Employee Number: **6980**    Weekending: **11/29/09**

Selected Project Client - **MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 3.6 | | | | | | 3.6 | TUE - (Reviewing the IDEA website (2.2) and providing comments to Steve Gaito for revisions(1.4)) |
| **TOTAL HOURS:** | | | | | 3.6 | | | | | | 3.6 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: MANZO, DAVID          Home Div #: OH-E2          Employee Number: 6980          Weekending: 12/06/09

Selected Project: Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B00086928.0000 | 00001 | AA-FM | | | | 1.5 | | | | 1.5 | THU - Review reference H&S Demo proposals (0.4)/Assisting Demolition Health and Safety Proposal)(1.1) |
| TOTAL HOURS: | | | | | | | 1.5 | | | | 1.5 | |

# ARCADIS

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: MCBURNEY, LOWELL**     Home Div #: SY-CE     Employee Number: 11089     Weekending: 11/29/09

**Selected Project: Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 6.8 | 5.4 | 1.8 | | | | | 14.0 | MON - (COI discussion with Copeland 0.6; FTE discussion with Gerber 1.1; Buick City orientation 0.8; pre call 1.7; call w/MDEQ 1.4; post call w/ MLC 1.2) TUE - (tel con w/ Barnett re:meeting coordination 0.6; Massena followup 0.7; mtg to frame out labor model for MLC 3.4, evening mails re: regulatory mtgs 0.7) WED - (willow run oil volume 0.6, meeting coordination 0.6, manpower takeoff - gerber 0.6;) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | **6.8** | **5.4** | **1.8** | | | | | **14.0** | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

**Current Date: 12/29/2009**

**Name: MCBURNEY, LOWELL**　　**Home Div #: SY-CE**　　**Employee Number: 11089**　　**Weekending: 12/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-PM | 6.8 | 14.2 | 14.4 | 7.8 | 5.8 | | | 49.0 | MON - (task list 0.7; tel con w/ Barnett re: RS 0.4; MLC prep call 2.4; organize RS materials 3.3)TUE - (prep slides for RS 3.9; organize IDEA files 3.9; review RS data 3.8; pre-meeting w/ staff 2.6;) WED - (prep add'l slides based on last minute RS request 4.2; RS pre-meeting 1.4; AM meeting w/RS 2.6; PM meeting w/ RS 1.3; post mtg discussion 0.6; meeting dictation for staff update 4.3) THU - (assemble MDEQ crosswalk 2.3; coordinate team for MDEQ mtg 2.1; review Massena letter/comment 0.6; cost comparison against regulatory estimates 1.4;PADEP coordination 0.7; RS f04 followup 0.7) FRI - (MDEQ coordination 1.3;PADEP prep 0.6; PADEP call 2.2; Buick City call w/CP 0.8; MLC labor analysis 0.9) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 6.8 | 14.2 | 14.4 | 7.8 | 5.8 | | | 49.0 | |

**Current Date: 12/29/2009**

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Name: MCBURNEY, LOWELL**   **Home Div #: SY-CE**   **Employee Number: 11089**   **Weekending: 12/13/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ, ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.4 | 4.3 | | | 2.8 | | | 11.5 | MON - (Organize MDEQ data 1.1; status call 2.2; labor analysis 1.1) TUE - (organize multi-state call 1.1; conduct multi-state call 1.3; WI call 0.6; post call discussion 1.3) FRI - (tel con w/PB re:reg mtgs 1.3; staff coordination various reg calls 1.1; Bedford question 0.4) |
| **TOTAL HOURS:** | | | | 4.4 | 4.3 | | | 2.8 | | | 11.5 | |

Current Date: 12/29/2009

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Name: MCBURNEY, LOWELL        Home Div #: SY-CE        Employee Number: 11089        Weekending: 12/20/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | A4-FM | 10.2 | 10.7 | 8.7 | 10.6 | 6.3 | | | 46.5 | MON - (organize MDEQ meeting materials 3.6; tel con w/ MH 0.6; MDEQ prep call 1.1; add'l MDEQ materials 1.4; regulatory status call 3.2; internal call w/AR and FL 0.3) TUE - (AM telcon w MH 0.8; tel con w/ Kowalski Ley Creek 0.6, Willow run call 1.2, MDEQ prep 1.9, Meeting review 2.3, and conference call while travel to Lansing 3.9) WED - (AM prep for meeting 1.4, AM mtg with MDEQ 3.2, PM mtg w/ MDEQ 2.1, post mtg download/followups 0.9, Meeting prep 1.1) THU - (Willow Run data mtg 1.7, tel con w/PB 0.6, dictate meeting agenda while travel to Syracuse 2.4, review WR COs 2.1, PM call w/MH, DM 2.1, regulatory list for JR 1.7) FRI - (Willow Run data 2.1, Indy 0.6, MDEQ followup 1.2, weekly call 1.3, tel con w/ KR, MH 1.1) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL HOURS: | | | | 10.2 | 10.7 | 8.7 | 10.6 | 6.3 | | | 46.5 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

**Current Date: 12/29/2009**

**Name: MCBURNEY, LOWELL**    **Home Div #: SY-CE**    **Employee Number: 11089**    **Weekending: 12/27/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-PM | 5.2 | 3.7 | 4.1 | | | | | 13.0 | MON - (QC memo to staff 2.1; tel con w/ SM 0.6; tel con w/FK re:D4 0.6; multiple tele cons w/ MH re WR 1.1; conf call w/ KR and CRA 0.8) TUE - (tel con w/ TR, RF re WR 1.3; D4 followup for SM 0.9; Phase 1 tel con 0.6; organize site data 0.9) WED - (Contract issues 0.6, tel con w/JM 0.4, tel con re:WR 0.4, meeting w/ DG and JM re:MLC staff plan 2.7) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 5.2 | 3.7 | 4.1 | | | | | 13.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: MCCARTHY, DANIEL**    **Home Div #: NP-E4**    **Employee Number: 2279**    **Weekending: 12/27/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 0.5 | | | | | 0.5 | WED – Prep for call 0.2(Pcall with JQuinnan, TRubis and SGaito re: Willow Run 1M requirements)0.3 |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | | 0.5 | | | | | 0.5 | |

**Current Date: 12/29/2009**

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Name: MCKENNA, JOHN          Home Div #: AA-E2          Employee Number: 11320          Weekending: 11/29/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 6.8 | 1.9 | 2.8 | | | | | 11.5 | MON - (Prep/Pre-call for MDEQ Web meeting (2.7 hours). MDEQ Call - Willow Run GMPT and Willow Run CVO (4.1 hours)) TUE - (Responded to questions on Willow Run PT)(1.9 hours) WED - (Responded to questions - Willow Run PT)(2.8 hours) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | **6.8** | **1.9** | **2.8** | | | | | **11.5** | |

**Current Date: 12/29/2009**

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Name: MCKENNA, JOHN**    **Home Div #: AA-E2**    **Employee Number: 11320**    **Weekending: 12/06/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.7 | 3.1 | 7.1 | 2.5 | 2.3 | | | 16.7 | MON - (Prep/Pre-call for MDEQ Web meeting (0.6hours). MDEQ Call - Willow Run GMPT and Willow Run CVO (1.1 hours)) TUE - (Responded to questions on Willow Run PT)(3.1 hours) WED - (Conference call w/ Region V EPA (5.4 hrs). Prepare for call (PNC – 1.1 hrs., Willow Run - 0.6 hrs.)) THU - (Amend slides for Pittsburgh Site (0.4 hrs.) and prep call for call with PADEP (0.9 hrs.). Green rem Willow Run (1.2 hrs.)) FRI - (Pittsburgh) (2.3hrs) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 1.7 | 3.1 | 7.1 | 2.5 | 2.3 | | | 16.7 | |

**Current Date: 12/29/2009**

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Name: MCKENNA, JOHN**    **Home Div #: AA-E2**    **Employee Number: 11320**    **Weekending: 12/13/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 3.2 | 2.9 | 2.3 | | 1.8 | 10.2 | WED - (Review cost stlamte for Willow Run.)(3.2) THU - (Review new data just aqulred for Willow Run) (2.9) FRI - (Conference call w/ Brattle)(2.3) Sun - (Revise spreadsheet to extend costs out 100 years (0.7 hr. for Willow Run and 1.1 hrs. for PNC)) |
| **TOTAL HOURS:** | | | | | | 3.2 | 2.9 | 2.3 | | 1.8 | 10.2 | |

# ARCADIS

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: MCKENNA, JOHN**　　Home Div #: AA-E2　　Employee Number: 11320　　Weekending: 12/20/09

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.7 | 1.8 | 3.4 | 2.7 | 1.1 | 1.2 | 2.1 | 16.0 | MON - (Meet with Ken Richards  -Willow Run (2.1 hrs.) and MDEQ prep call (1.6 hrs.) TUE - (Willow Run Prep, call and prep) (1.8)WED - (MDEQ Call - Willow Run (prep - 0.8 hrs. and call - 2.6 hrs.)) THU - (Review new data just aquired for Willow Run)(2.7) FRI - (Review LMAPL Data - Willow Run)(1.1) SAT - (Revise PowerPoint presentation for Pittsburgh)(1.2) Sun - (Create/Revise PowerPoint presentation for Pittsburgh)(2.1) |
| **TOTAL HOURS:** | | | | 3.7 | 1.8 | 3.4 | 2.7 | 1.1 | 1.2 | 2.1 | 16.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: MCKENNA, JOHN**    Home Div #: AA-E2    Employee Number: 11320    Weekending: 12/27/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 7.3 | 10.4 | | | | | | 17.7 | MON - (Prep call for Pittsburg meeting w/ PADEP 3.9, revise Pitts. presentation)(3.4) TUE - (Pre-meeting for PADEP 3.2, meet w/ PADEP 3.8, update staff 3.4) |
| **TOTAL HOURS:** | | | | 7.3 | 10.4 | | | | | | 17.7 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: MESSINGER, JOHN          Home Div #: NJ-E1          Employee Number: 619          Weekending: 11/29/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 7.1 | | | | | | | 7.1 | MON - (Prepare for conf call 2.2.  Prep call 1.7  Conf call with MDEQ 3.2.) |
| TOTAL HOURS: | | | | 7.1 | | | | | | | 7.1 | |

# ARCADIS

*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: MESSINGER, JOHN**    **Home Div #: N3-E1**    **Employee Number: 619**    **Weekending: 12/06/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.4 | 0.5 | | 0.7 | | | 1.6 | TUE - (Review and respond to question and emails on Hyatt and SMI (0.4.) WED - (Review and respond to question and emails on Hyatt and SMI (0.5.) FRI - (REview SMI document to proare for meeting. Communicate with team (0.7.) |
| **TOTAL HOURS:** | | | | | 0.4 | 0.5 | | 0.7 | | | 1.6 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: MESSINGER, JOHN**  **Home Div #: NJ-E1**  **Employee Number: 619**  **Weekending: 12/13/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.6 | | 2.2 | 4.6 | 2.4 | | | 10.8 | MON - (Calls with SMI team.)(1.6) WED - (Revise 100 year estimates for HCI SMI and Elyria (0.8). Review SMI and HCI estimes .1.4.) THU - (Revise 100 year estimates for HCI SMI and Elyria (3.3). Discussions with SMI team 1.1. communication with team (0.2) FRI - (Revise 100 year estimates for HCI SMI and Elyria 1.6. Conf call with MDEQ (0.8) |
| **TOTAL HOURS:** | | | | 1.6 | | 2.2 | 4.6 | 2.4 | | | 10.8 | |

# ARCADIS
*Infrastructure, environment, facilities*

Current Date: 12/29/2009

## SUPPLEMENTAL TIMESHEET

Name: MESSINGER, JOHN    Home Div #: NJ-E1    Employee Number: 619    Weekending: 12/20/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.4 | 1.9 | 4.3 | | | | | 9.6 | MON - (Revise 100 year estimates for HCI (0.8). Discussions with SMI team (0.7), conf call on MDEQ meeting (1.9.) TUE - (Review slides and prepare for meeting with MDEQ.)(1.9) WED - (Conf Call with MDEQ (3.4). Follow-up discussion on SMI and Hyata Clark (0.9.) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 3.4 | 1.9 | 4.3 | | | | | 9.6 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: MESSINGER, JOHN**    **Home Div #: NJ-E1**    **Employee Number: 619**    **Weekending: 12/27/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.9 | 2.8 | 3.1 | | | | | 7.8 | MON - (Discuss doc archive review with team members (0.7), review SMI archive (1.2.) TUE - (Discuss doc archive review with team members (0.2), review SMI and Elyria archive (2.6.) WED - (Review SMI and Elyria archive and cost estimte and backup (3.1.) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 1.9 | 2.8 | 3.1 | | | | | 7.8 | |

# ARCADIS
*Infrastructure, environment, facilities*

**Current Date: 12/29/2009**

## SUPPLEMENTAL TIMESHEET

**Name: MOLINA, III, JOSEPH**    **Home Div #: RO-CS**    **Employee Number: 11034**    **Weekending: 11/29/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 2.8 | 2.2 | | | | | 5.0 | TUE - (Framing meeting with McBurney/Gerber to discuss labor takeoff.)(2.8) WED - (Conference call with Gerber to discuss labor takeoff structure (1.3)and develop initial global estimate(0.9).) |
| **TOTAL HOURS:** | | | | | 2.8 | 2.2 | | | | | 5.0 | |

**Current Date: 12/29/2009**

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Name: MOLINA, III, JOSEPH**    **Home Div #: RO-CS**    **Employee Number: 11034**    **Weekending: 12/06/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 2.0 | | | 2.0 | FRI - (Revised FTE table to identify locally-based FTEs)(1.4). Review table for comments.(0.6) |
| **TOTAL HOURS:** | | | | | | | | 2.0 | | | 2.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

**Current Date: 12/29/2009**

## SUPPLEMENTAL TIMESHEET

**Name: MOLINA, III, JOSEPH**    **Home Div #: RO-CS**    **Employee Number: 11034**    **Weekending: 12/13/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 9.8 | 2.2 | | | | | | 12.0 | MON - (Review of projects and FTE calculations for 8 sites 3.9, Review of projects and FTE calculations for 6 sites 3.2, Review of projects and FTE calculations for 4 sites 2.7.) TUE - (Final revisions of table summarizing FTEs by state/year.) (2.2) |
| **TOTAL HOURS:** | | | | **9.8** | **2.2** | | | | | | **12.0** | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

Name: **MOLINA, III, JOSEPH**    Home Div #: **RO-CS**    Employee Number: **11034**    Weekending: **12/20/09**

Selected Project Client - **MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 2.9 | 3.9 | 1.3 | 1.9 | | | 10.0 | TUE - (Continued to develop FTE estimates for 2 sites.)(2.9) WED - (Continued to develop FTE estimates for 7 sites.)(3.9) THU - (Continued to develop FTE estimates for 2 sites.)(1.3) FRI - (Continued to develop FTE estimates for 3 sites.) (1.9) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | 2.9 | 3.9 | 1.3 | 1.9 | | | 10.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: MOLINA, III, JOSEPH**    **Home Div #: RO-CS**    **Employee Number: 11034**    **Weekending: 12/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 4.0 | | | | | 4.0 | WED - (Meeting with Gerber/McBurney(1.9) and develop FTE estimate for two sites.)(2.1) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | | 4.0 | | | | | 4.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

**Name: NELSON-KALMES, TRIKA**    Home Div #: MN-E2    Employee Number: 7455    Weekending: 12/20/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 4.0 | | | | | | 4.0 | TUE - (modeling)(3.8). Review with management (0.2) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | 4.0 | | | | | | 4.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: OESTERREICH, RYAN**          **Home Div #: MN-E2**          **Employee Number: 13065**          **Weekending: 12/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 3.6 | 0.6 | | | | | 4.2 | TUE - (model runs for LNAPL volume estimate at Buick City)(3.6) WED - (model runs for LNAPL volume estimate at Buick City) (0.6) |
| **TOTAL HOURS:** | | | | | 3.6 | 0.6 | | | | | | 4.2 | |

# ARCADIS

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: PANHORST, ERIC**      **Home Div #: NP-E1**      **Employee Number: 6263**      **Weekending: 12/13/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.0 | | | | | | | 3.0 | MON - (client calls,(1.1) review materials,(1.2) correspondance on path forward(0.7)) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 3.0 | | | | | | | 3.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: PAYNE, FREDERICK**  **Home Div #: DE-NR**  **Employee Number: 5651**  **Weekending: 12/27/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 2.0 | | | | | 2.0 | WED - (Prep for tech project (0.3). Technical project team kickoff meeting(1.7)) |
| **TOTAL HOURS:** | | | | | | 2.0 | | | | | 2.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: POSENAUER, LISA**    **Home Div #: SY-E1**    **Employee Number: 11253**    **Weekending: 12/27/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | A4-FM | 0.5 | | | | | | | 0.5 | MON - (Add AOC labels and thicknesses as data to the LNAPL figure as requested for Gary Stowell.)(0.3). Review AOC labels with management (0.2) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | **0.5** | | | | | | | **0.5** | |

# ARCADIS

*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

**Current Date: 12/29/2009**

**Name: POWERS, AMY**      **Home Div #: AA-E2**      **Employee Number: 11853**      **Weekending: 12/06/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 1.8 | 0.3 | 0.2 | | | 2.3 | WED - (review for invoicing period 2009-11(0.7) project assistant review of detailing(1.1)) THU - (review invoicing for submittal) (0.3)FRI - (invoicing review) (0.2) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | | 1.8 | 0.3 | 0.2 | | | 2.3 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

**Name: PUTNAM, LAUREN**    Home Div #: SY-SD    Employee Number: 12186    Weekending: 12/06/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.6 | 0.4 | | | | | 1.0 | TUE - (Ley Creek - cost estimate support with unit cost information for typical volumes and remedial alternatives)(0.6) WED - (cost estimate support with unit cost information for typical volumes and remedial alternatives) (0.4) |
| **TOTAL HOURS:** | | | | | 0.6 | 0.4 | | | | | 1.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: PUTNAM, LAUREN**    **Home Div #: SY-SD**    **Employee Number: 12186**    **Weekending: 12/27/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | A4-FM | | 0.5 | | | | | | 0.5 | TUE - Finance review (0.2)(superfund site unit cost support for remediation evaluation)(0.3) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | 0.5 | | | | | | | 0.5 |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: QUINNAN, JOSEPH    Home Div #: AA-E1    Employee Number: 6452    Weekending: 12/27/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 2.8 | | | | | 2.8 | WED - (planning/meeting prep - willow run) (2.8) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | | 2.8 | | | | | 2.8 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: ROBERTSON, JO ANN**  **Home Div #: SY-E1**  **Employee Number: 11577**  **Weekending: 12/13/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.6 | | | 0.4 | | | 1.0 | TUE – (Prep for MDEQ Remediation Plan discussions)(0.6) FRI – (Prep for MDEQ Remediation Plan discussions)(0.4) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | 0.6 | | | 0.4 | | | 1.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: ROBERTSON, JO ANN**　　　**Home Div #: SY-E1**　　　**Employee Number: 11577**　　　**Weekending: 12/20/09**

Selected Project Client - **MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.4 | | | | 5.8 | | 2.3 | 10.5 | MON - (Prep for MDEQ Remediation Plan discussions - Peninsula Area)(2.4) FRI - (Prep for MDEQ Remediation Plan discussions - NAO LNAPL plume volumes(5.8)) Sun - (Prep for MDEQ Remediation Plan discussions - NAO LNAPL plume volumes(2.3)) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 2.4 | | | | 5.8 | | 2.3 | 10.5 | |

# ARCADIS
Infrastructure, environment, facilities

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

Name: ROBERTSON, JO ANN            Home Div #: SY-E1        Employee Number: 11577        Weekending: 12/27/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.8 | 2.6 | 1.1 | | | | | 8.5 | MON - (Prep for MDEQ Remediation Plan discussions(2.4) - NAO LNAPL plume volumes)(2.4)) TUE - (Prep for MDEQ Remediation Plan discussions(1.3) - NAO LNAPL plume volumes)(1.3) WED - (Prep for MDEQ Remediation Plan discussions(0.6) - NAO LNAPL plume volumes) (0.5) |
| TOTAL HOURS: | | | | 4.8 | 2.6 | 1.1 | | | | | 8.5 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: RUBIS, TERRI**    **Home Div #: DE-E2**    **Employee Number: 6922**    **Weekending: 12/27/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 4.2 | 7.8 | | | | | 12.0 | TUE - (project discussions 3.1, planning.1.1) WED - (project discussions 3.9, planning 3.9) |
| **TOTAL HOURS:** | | | | | 4.2 | 7.8 | | | | | 12.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

Current Date: 12/29/2009

## SUPPLEMENTAL TIMESHEET

Name: SAUNDERS, BRADLEY        Home Div #: AA-FM        Employee Number: 11264        Weekending: 11/29/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/23 M | 11/24 T | 11/25 W | 11/26 T | 11/27 F | 11/28 S | 11/29 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.2 | | | | | | | 4.2 | MON - (Internal preparation & Livonia GW site review for MDEQ call (1.4 hr). Participation in conference call between LFR/ARACDIS & MDEQ regarding Michigan sites (2.8 hr).) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 4.2 | | | | | | | 4.2 | |

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 12/29/2009

## SUPPLEMENTAL TIMESHEET

Name: SAUNDERS, BRADLEY     Home Div #: AA-FM     Employee Number: 11264     Weekending: 12/06/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.9 | 0.1 | 2.4 | 0.6 | 1.1 | | | 9.1 | MON - (Internal conference call to prep for EPA call (1.2 hr), Livonia GW/Former Delco Chassis Plant presentation preparation (2.2 hr), Livonia GMPT presentation preparation (1.5 hr).) TUE - (November overall ARCADIS charge review and communication for November accrual estimate (0.1)) WED - (Participation in Conf. Call w/ EPA, Overview and general (1.5 hr), presentation of Pontiac Employee Dvpt Center (0.5 hr), Livonia GW/Delphi Site (0.4 hr).) THU - (Review of heating oil UST details from Ph1 & compliance audit at GM Pittsburgh in response to PADEP question regarding integrity (0.6).) FRI - (ARCADIS November invoice backup detail review (0.7 hr), draft & final invoice review & transmittal to LFR (0.3 hr). ARCADIS-Livonia agreement amendment (0.1 hr).) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL HOURS: | | | | 4.9 | 0.1 | 2.4 | 0.6 | 1.1 | | | 9.1 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: SAUNDERS, BRADLEY**　　　**Home Div #: AA-FM**　　　**Employee Number: 11264**　　　**Weekending: 12/13/09**

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/07 M | 12/08 T | 12/09 W | 12/10 T | 12/11 F | 12/12 S | 12/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.6 | | | 0.8 | 0.3 | | | 3.7 | MON - (Green Remediation prep/alt rvw & call w/ LFR, TEA for GM Lionia GW site to evaluate potential & feasible green remediation alternatives (1.4). Follow-up records review & correspondence w/ consultant (CRA) re: water quality & WWT O&M info, and response to TEA (1.2).) THU - (Review of EPA, MDEQ & MLC estimates for Pontiac EDC & notes from EPA call (0.3 hr), initial correspondence w/ ARCADIS/LFR reps & development of action plan & schedule to resolve difference (0.8)) FRI - (Correspondence w/ MLC & refinement of action plan & schedule to resolve differences in EPA/MDEQ estimates for Pontiac EDC (0.3)) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 2.6 | | | 0.8 | 0.3 | | | 3.7 | |

# ARCADIS

Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: SAUNDERS, BRADLEY**     **Home Div #: AA-FM**     **Employee Number: 11264**     **Weekending: 12/20/09**

**Selected Project Client - MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.8 | | | | | | 0.8 | TUE - (Project managment - compensation request, increase approval, update of internal proejct resource and financial plan (0.8)) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | 0.8 | | | | | | 0.8 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 12/29/2009**

**Name: SAUNDERS, BRADLEY**       **Home Div #: AA-FM**       **Employee Number: 11264**       **Weekending: 12/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.6 | | | | | | 0.6 | TUE - (Project managment - compensation request & increase, update of internal project resource and financial plan (0.6)) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | 0.6 | | | | | | **0.6** | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: **SNYDER, CODY**     Home Div #: SY-AF     Employee Number: 12230     Weekending: 12/06/09

Selected Project Client - **MOTORS LIQUIDATION COMPANY**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 11/30 M | 12/01 T | 12/02 W | 12/03 T | 12/04 F | 12/05 S | 12/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 1.0 | | | | 1.0 | THU - (billing (0.7)and backup requests (0.3)) |
| **TOTAL HOURS:** | | | | | | | 1.0 | | | | 1.0 | |

# ARCADIS
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

**Name: SNYDER, CODY**          Home Div #: SY-AF          Employee Number: 12230          Weekending: 12/20/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.7 | | | | | | 0.7 | TUE - (Invoicing review, revised project setup) (0.7) |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | | 0.7 | | | | | | 0.7 | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 12/29/2009

Name: SNYDER, CODY    Home Div #: SY-AF    Employee Number: 12230    Weekending: 12/27/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.8 | | | | | | | 0.8 | MON - (DWD report and employee names and expense report) (0.8) |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 0.2 | | | | | 0.2 | WED - (revised TPPT) (0.2) |
| | | | | | | | | | | | | |
| TOTAL HOURS: | | | | 0.8 | | 0.2 | | | | | 1.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

**Current Date: 12/29/2009**

**Name: STOWELL, JR., GERALD**    **Home Div #: SY-E1**    **Employee Number: 11179**    **Weekending: 12/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 1.0 | | | 1.0 | FRI - (Drafting, new Lnapl plume figures for Jo Ann Robertson.)(0.7). Review with management (0.3) |
| **TOTAL HOURS:** | | | | | | | | 1.0 | | | 1.0 | |

**ARCADIS**
Infrastructure, environment, facilities

Current Date: 12/29/2009

# SUPPLEMENTAL TIMESHEET

**Name: TROSCHINETZ, ALEXIS**    Home Div #: MN-E2    Employee Number: 13018    Weekending: 12/20/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/14 M | 12/15 T | 12/16 W | 12/17 T | 12/18 F | 12/19 S | 12/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.8 | 2.4 | | 1.8 | 4.8 | | | 13.8 | MON - (review previous calculations and revised volume calculations 2.2, generate draft powerpoint 2.6) TUE - (finalize deliverables for internal meeting, review with BWK,(1.2) and finalize deliverables for external meeting(1.2) THU - (review Steve's request, email BWK for prop. opinion) (1.8)FRI - (generate sensitivity analysis results 1.1; slide information on agency acceptance and comparison of LDRM and ARCADIS spreadsheet 3.7) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 4.8 | 2.4 | | 1.8 | 4.8 | | | 13.8 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 12/29/2009

**Name: TROSCHINETZ, ALEXIS**     Home Div #: MN-E2     Employee Number: 13018     Weekending: 12/27/09

Selected Project Client - MOTORS LIQUIDATION COMPANY

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 12/21 M | 12/22 T | 12/23 W | 12/24 T | 12/25 F | 12/26 S | 12/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.6 | 6.8 | 5.6 | | | | | 17.0 | MON - (Buick City LNAPL Volume Estimate 3.2, spreadsheet review 1.4) TUE - (Buick City LNAPL Volume Estimate 3.9, discussion w/ team 2.9) WED - (Buick City LNAPL Volume Estimate 3.9, spreadsheet review 1.7) |
| | | | | | | | | | | | | |
| **TOTAL HOURS:** | | | | 4.6 | 6.8 | 5.6 | | | | | 17.0 | |



March 2, 2010


Mr. Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265


Subject:    **Compensation and Reimbursement Request**


Gentlemen:

LFR Inc. (LFR) is submitting the attached Compensation and Reimbursement Request consistent
with the approved **Motion of Debtors for Entry of Orders Pursuant to 11 U.S.C. §§ 105(a) and
331 Establishing Procedures for Interim Compensation and Reimbursement of Expense of
Professionals** dated July 21,2009. Consistent with the format established in the Motion, LFR Inc.
is seeking reimbursement for January 2010 charges in the total of amount of $589,979.17. We
understand that the court will reimburse 80% of the fee amount and 100% of the expense amount
of this request at the end of the Objection Period and that the balance will be paid at the end of the
Interim Fee Period (four month intervals).

If you have any questions please feel free to call me directly at (510) 596-9554.


Sincerely,


Frank Lorincz
Chief Executive Officer


cc: James M. Redwine, Esq. AlixPartners, LLP

510.652.4500 **m**
510.652.2246 **f**
1900 Powell Street, 12th Floor
Emeryville, California 94608
*Offices Nationwide*
**www.lfr.com**

                    **INVOICE**

**Motors Liquidation Company**
**Attn: Mr. Ted Stenger**
**300 Renaissance Center**
**Detroit, MI 48265**

**Invoice Date :** 3/2/2010
**Invoice # :** **0307035**
**Project # :** BN015218.0000
**Project Manager :** Saunders, Bradley

---

**For Professional Services Rendered through: 1/31/2010**

Motors Liquidation Company:  Project Renaissance

| | |
|---|---|
| **Labor** | 490,769.10 |
| **E x p e n s e s** | 99,210.07 |
| **Current Invoice** | 589,979.17 |
| **Amount Due This Invoice  \*\*** | 589,979.17 |

**Remit to :LFR Inc.**          **Tax ID: 04-2806712**
Dept 547
Denver, CO 80291

CC: Mr. Stephen Karotkin, Esq., Weil, Gotshal & Manges LLP
Mr. Joseph Smolinsky, Esq., Weil, Gotshal & Manges LLP
Mr. Thomas Moers Mayer, Esq., Kramer Levin Naftalis & Frankel LLP
Ms. Diana G. Adams, Esq., Office of the United States Trustee

**Project**  **0101521800 -- Motors Liquidation Co.: Project Renaissance :**

**Phase :**  **LFR Phase I & II :**

**LFR Labor**

**Class**
*Employee Name*

| | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| **Principal** | | | . |
| Anderson, Robert | 1.00 | 200.00 | 200.00 |
| Buc, Edmund | 12.40 | 200.00 | 2,480.00 |
| Chamberlain, Denise | 3.80 | 200.00 | 760.00 |
| Coffey, Lisa | 80.40 | 200.00 | 16,080.00 |
| Cross, Bradley | 6.70 | 200.00 | 1,340.00 |
| Collins, Richard | 2.20 | 200.00 | 440.00 |
| Gerber, David | 2.00 | 200.00 | 400.00 |
| Hunt, Joel | 65.20 | 200.00 | 13,040.00 |
| Limbers, Timothy L. | 10.00 | 200.00 | 2,000.00 |
| McBurney, Lowell | 77.00 | 200.00 | 15,400.00 |
| Molina III, Joseph | 78.50 | 200.00 | 15,700.00 |
| Nelson, Denice | 4.80 | 200.00 | 960.00 |
| Nichols, Eric | 3.00 | 200.00 | 600.00 |
| Payne, Frederick | 26.00 | 200.00 | 5,200.00 |
| Peters, Christopher | 18.00 | 200.00 | 3,600.00 |
| Polter, David | 2.20 | 200.00 | 440.00 |
| Quinnan, Joseph | 41.10 | 200.00 | 8,220.00 |
| Stromberg, Rick | 36.90 | 200.00 | 7,380.00 |
| Rubis, Terri | 142.70 | 200.00 | 28,540.00 |
| Rothchild, Alexander | 47.30 | 200.00 | 9,460.00 |
| Thomas, Michael | 0.50 | 200.00 | 100.00 |
| White, Keith | 3.00 | 200.00 | 600.00 |
| **Project** | | | |
| Alkidas, Lauren | 122.90 | 137.00 | 16,837.30 |
| Cridge, Todd | 6.00 | 137.00 | 822.00 |
| Curry, Patrick | 70.10 | 137.00 | 9,603.70 |
| Batchelder, Budd | 9.60 | 137.00 | 1,315.20 |
| Dentch, Christopher B. | 16.80 | 137.00 | 2,301.60 |
| Kull, Valerie | 5.00 | 137.00 | 685.00 |
| Maki, Micki | 22.10 | 137.00 | 3,027.70 |
| Schoen, Toni | 26.70 | 137.00 | 3,657.90 |
| Seidel, Christian | 24.50 | 137.00 | 3,356.50 |
| Stowell Jr., Gerald | 5.00 | 137.00 | 685.00 |
| **Project Assistant IV** | | | |
| Cherbonneau, Cynthia | 4.50 | 94.00 | 423.00 |
| **Project Assistant I** | | | |
| Yee-Lim, Mary | 0.50 | 62.00 | 31.00 |
| **Senior** | | | |
| Ebihara, Tatsuji | 1.00 | 168.00 | 168.00 |
| Casaletta, Robert | 1.00 | 168.00 | 168.00 |
| Gillotti, Nancy | 58.00 | 168.00 | 9,744.00 |
| Hoeksema, Amy | 17.80 | 168.00 | 2,990.40 |
| Kapp, Raymond | 40.10 | 168.00 | 6,736.80 |
| Maier, Matthew | 2.10 | 168.00 | 352.80 |
| McKenna, John | 12.80 | 168.00 | 2,150.40 |
| Messinger, John | 26.30 | 168.00 | 4,418.40 |
| Pedersen, Brian S. | 5.90 | 168.00 | 991.20 |
| Sager, Eric | 8.40 | 168.00 | 1,411.20 |
| Saunders, Bradley | 37.30 | 168.00 | 6,266.40 |
| Stuk, Matthew | 2.00 | 168.00 | 336.00 |

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Senior Associate** | | | |
| Goloubow, Ronald | 1.60 | 184.00 | 294.40 |
| Kowalski, Richard G. | 131.20 | 184.00 | 24,140.80 |
| Rao, Harish | 15.00 | 184.00 | 2,760.00 |
| Ruddiman, William | 0.80 | 184.00 | 147.20 |
| Sullivan, Richard W. | 79.00 | 184.00 | 14,536.00 |
| **Senior Principal** | | | |
| Lorincz, Frank | 3.00 | 335.00 | 1,005.00 |
| **Senior Staff** | | | |
| Batten, Philip | 2.00 | 115.00 | 230.00 |
| Bernhard, Karen | 0.90 | 115.00 | 103.50 |
| Bell, Caitlin H. | 58.80 | 115.00 | 6,762.00 |
| Cherry, Erid | 98.90 | 115.00 | 11,373.50 |
| Cramer, Mary Lou | 1.70 | 115.00 | 195.50 |
| Dorn, Ryan | 33.90 | 115.00 | 3,898.50 |
| Eenigenburg, Landon | 80.80 | 115.00 | 9,292.00 |
| Ellis, Robert | 2.50 | 115.00 | 287.50 |
| Foos, Patrick | 0.50 | 115.00 | 57.50 |
| Holt, Zachary | 8.50 | 115.00 | 977.50 |
| Koons, Brad | 181.00 | 115.00 | 20,815.00 |
| Lim, Koi-Ling | 26.90 | 115.00 | 3,093.50 |
| Macadam, Alec | 175.50 | 115.00 | 20,182.50 |
| May, Wesley | 29.20 | 115.00 | 3,358.00 |
| Nelson-Kalmes, Trika | 66.90 | 115.00 | 7,693.50 |
| Orlandea, Marcela | 1.00 | 115.00 | 115.00 |
| Pearson, Korey | 10.00 | 115.00 | 1,150.00 |
| Peckens, Adam | 97.40 | 115.00 | 11,201.00 |
| Robertson, Jo Ann | 28.00 | 115.00 | 3,220.00 |
| Schnobrich, Matthew | 11.80 | 115.00 | 1,357.00 |
| Smith, Johnathon | 81.60 | 115.00 | 9,384.00 |
| Smith, Robert | 6.80 | 115.00 | 782.00 |
| Stone, Brian | 3.50 | 115.00 | 402.50 |
| Tuttle, Ryan | 0.50 | 115.00 | 57.50 |
| Varley, Kenneth | 1.50 | 115.00 | 172.50 |
| Wilson, Kevin | 100.00 | 115.00 | 11,500.00 |
| Woodard, Michael | 6.40 | 115.00 | 736.00 |
| Yarbrough, Tobi | 33.60 | 115.00 | 3,864.00 |
| Zellmer, Gregory | 62.10 | 115.00 | 7,141.50 |
| **Senior Project** | | | |
| Gaito, Steven T. | 213.80 | 152.00 | 32,497.60 |
| Fisher, Sarah | 25.60 | 152.00 | 3,891.20 |
| Henke, Chrystal D. | 2.40 | 152.00 | 364.80 |
| Manzo, David | 23.40 | 152.00 | 3,556.80 |
| **Staff I** | | | |
| Duffy, Thomas W. | 14.00 | 89.00 | 1,246.00 |
| **Staff** | | | |
| Alessi, Timothy | 16.30 | 102.00 | 1,662.60 |
| Amolsch,  Amber | 6.20 | 102.00 | 632.40 |
| Baxter, Jonathan | 22.00 | 102.00 | 2,244.00 |
| Begnoche, Allyn | 4.00 | 102.00 | 408.00 |
| Goerlich, Rolf | 5.50 | 102.00 | 561.00 |
| Herman, Magan | 12.70 | 102.00 | 1,295.40 |
| Hoersten, David | 41.00 | 102.00 | 4,182.00 |
| Oesterreich, Ryan | 49.00 | 102.00 | 4,998.00 |
| Robbennolt, Rebecca | 2.40 | 102.00 | 244.80 |
| Rodriguez, III, Miguel | 21.00 | 102.00 | 2,142.00 |
| Ryan, Christopher | 30.60 | 102.00 | 3,121.20 |
| Troschinetz, Alexis | 110.20 | 102.00 | 11,240.40 |

| | Hours | Rate | Amount |
|---|---|---|---|
| **Clerical/Word Processing** | | | |
| Anderson, Louise | 3.10 | 54.00 | 167.40 |
| Lont, Frederick | 1.00 | 54.00 | 54.00 |
| Martin, Michele | 4.40 | 54.00 | 237.60 |
| Snyder, Cody | 2.30 | 54.00 | 124.20 |
| Walko, Shirley | 0.80 | 54.00 | 43.20 |
| **Engineering Designer/CADD Operator** | | | |
| Gress, Matthew | 22.00 | 84.00 | 1,848.00 |
| Smith, Antonio | 14.40 | 84.00 | 1,209.60 |
| **Technical Editing I** | | | |
| Chapman, Marcie | 5.50 | 54.00 | 297.00 |
| Jeffers, Cindy | 9.40 | 54.00 | 507.60 |
| Lannen, Sheila | 38.20 | 54.00 | 2,062.80 |
| Powers, Amy | 7.40 | 54.00 | 399.60 |
| **Technical Editing II** | | | |
| Arnett, Dale | 57.60 | 80.00 | 4,608.00 |
| Filipiak, Scott | 56.20 | 80.00 | 4,496.00 |
| Hagan, Marcus | 11.00 | 80.00 | 880.00 |
| Krane, Jerry | 73.00 | 80.00 | 5,840.00 |
| *Labor Charges* | *3,540.30* | | *490,769.10* |

**Regular Expenses**

| Description | Amount |
|---|---|
| **Project - Subconsultants** | |
| Paragon Laboratories, Inc. - 1/25/10 | 57.50 |
| TEA Inc, - December 2009 | 70,205.32 |
| TEA Inc, - January 2010 | 20,626.95 |

**Project - Travel/Subsistence**

Airfare
| | |
|---|---|
| MCKENNA, JOHN / AA-912270012/21/09 | 991.47 |
| MCBURNEY, LOWELL / SY-001100001/07/10 | 922.90 |
| KAPP, RAYMOND / NJ-001170001/07/10 | 373.06 |

Car Rental
| | |
|---|---|
| QUINNAN, JOSEPH / AA-001100001/08/10 | 89.54 |
| MCBURNEY, LOWELL / SY-001100001/08/10 | 260.88 |
| KAPP, RAYMOND / NJ-001170001/07/10 | 194.94 |

Lodging
| | |
|---|---|
| GAITO, STEVEN / BN-001100001/06/10 - 1/07/10 | 298.06 |
| GAITO, STEVEN / BN-001310001/27/10 | 424.98 |
| MCKENNA, JOHN / AA-912270012/22/09 | 326.44 |
| MCBURNEY, LOWELL / SY-001100001/08/10 | 200.11 |
| MCBURNEY, LOWELL / SY-001100001/08/10 | 200.11 |
| KAPP, RAYMOND / NJ-001170001/07/10 | 177.61 |

Meals
| | |
|---|---|
| MCKENNA, JOHN / AA-912270012/22/09 | 12.80 |
| MCKENNA, JOHN / AA-912270012/21/09 | 223.10 |
| MCBURNEY, LOWELL / SY-001100001/08/10 | 33.73 |
| KAPP, RAYMOND / NJ-001170001/07/10 | 40.71 |
| KAPP, RAYMOND / NJ-001170001/07/10 | 2.86 |
| KAPP, RAYMOND / NJ-001170011/17/09 | 11.18 |

Tolls/Parking/Transport/Gas
| | |
|---|---|
| MCKENNA, JOHN / AA-912270012/22/09 | 46.00 |

| | Hours | Rate | Amount |
|---|---|---|---|
| MCBURNEY, LOWELL / SY-001170001/11/10 | | | 42.84 |
| MCBURNEY, LOWELL / SY-001100001/08/10 | | | 11.50 |
| MCBURNEY, LOWELL / SY-001100001/08/10 | | | 11.50 |
| RUBIS, TERRI / DE-001170001/08/10 | | | 11.50 |
| MOLINA, III, JOSEPH / RO-001170012/20/09 | | | 6.12 |
| KAPP, RAYMOND / NJ-001170011/17/09 | | | 12.65 |
| KAPP, RAYMOND / NJ-001170011/20/09 | | | 30.48 |
| KAPP, RAYMOND / NJ-001170011/20/09 | | | 4.60 |
| KAPP, RAYMOND / NJ-001170011/20/09 | | | 2.59 |
| KAPP, RAYMOND / NJ-001170001/07/10 | | | 15.24 |
| KAPP, RAYMOND / NJ-001170011/17/09 | | | 4.31 |
| RUBIS, TERRI / DE-001170001/08/10 | | | 48.77 |

**Project - Telephone/Telcom**

| | | | |
|---|---|---|---|
| Copper Conferencing:  12/3 - 12/31 | | | 203.46 |
| Copper Conferencing:  11/1 - 11/30 | | | 896.32 |
| Copper Conferencing:  12/3 - 12/30 | | | 219.27 |

**Project - Postage/Delivery**

| | | | |
|---|---|---|---|
| Federal Express - Cherbonneau, Cynthia 12/22/09 | | | 124.15 |
| Federal Express - Peters, Chris 1/19/10 | | | 19.91 |

**Project - Equipment Rental (In-house)**

| | | | |
|---|---|---|---|
| Web Portal - Matthew Maier - 11/2 | | | 177.00 |
| HP Color - 36 x 48 Bond: Milwaukee 1/24 | | | 15.00 |
| PLOT 22 x 34 Color:  Stowell 1/17 | | | 24.00 |
| Reproduction-Color: Milwaukee 1/24 | | | 32.00 |

**Project - Materials/Supplies**

| | | | |
|---|---|---|---|
| WISE SAFETY & ENVIRONMENTAL / (4)DZ XL (1) DZ LGE 13" UNL NITRILE GLV15 MIL GRN / Invoice: 879314, 1/19/2010 | | | 208.63 |
| GEOTECH ENVIRONMENTALEQUIPMENT, INC. / (1) 3.0"X36" WTDGEO POLY BAILER DISPOSABLE 9/CS 1/22/2010 | | | 130.63 |
| WISE SAFETY & ENVIRONMENTAL / (2)13" UNL NITRILE GLV 15 MIL GRN LGR &XL / Invoice: 879033, 1/18/2010 | | | 35.59 |
| SMITH, JONATHON / DE-001240001/20/10 | | | 157.98 |
| GEOTECH ENVIRONMENTALEQUIPMENT, INC. / (2) BAILER PVCWHITE STD 3.5X36, (2) PUMPGEOSQUIRT 1/20/2010 | | | 564.93 |

**Project - Employee Mileage**

| | | | |
|---|---|---|---|
| MCKENNA, JOHN / AA-912270012/21/09 | | | 60.72 |
| MAKI, MICKI / AA-0011000          01/05/10 | | | 39.68 |
| SAUNDERS, BRADLEY / AA-001240001/19/10 | | | 33.35 |
| EENIGENBURG, LANDON / DE-001240001/20/10 | | | 23.58 |
| EENIGENBURG, LANDON / DE-001240001/21/10 | | | 23.58 |
| EENIGENBURG, LANDON / DE-001240001/22/10 | | | 23.58 |
| EENIGENBURG, LANDON / DE-001240001/23/10 | | | 23.58 |
| KAPP, RAYMOND / NJ-001170011/17/09 | | | 80.96 |
| CURRY, PATRICK / AA-001240001/19/10 | | | 31.63 |
| CURRY, PATRICK / AA-001240001/21/10 | | | 31.63 |
| CURRY, PATRICK / AA-001240001/22/10 | | | 31.63 |

**Project - Miscellaneous Services**

| | | | |
|---|---|---|---|
| MCKENNA, JOHN / AA-912270012/21/09 | | | 23.00 |
| MCKENNA, JOHN / AA-912270012/22/09 | | | 23.00 |
| MCKENNA, JOHN / AA-912270012/22/09 | | | 8.05 |
| DIALOG LLC / STEVEN GAITO - DIALOGBILLING PERIOD DECEMBER 2009 /Invoice: A1000719, 1/5/2010 | | | 20.94 |

| | | | |
|---|---|---|---|
| | | *Regular Expenses* | *99,210.07* |

| | | |
|---|---|---|
| **Labor :** | | **490,769.10** |
| **Expense :** | | **99,210.07** |
| **Total LFR Phase I & II:** | | **589,979.17** |

**LFR BILLING BACKUP**

| Employee Name | Date | Hours | Comments |
|---|---|---|---|
| ALEXANDER ROTHCHILD | 12/29/2009 | 0.40 | Reviewed IDEA usage for XL and other insurance carriers |
| ALEXANDER ROTHCHILD | 12/31/2009 | 0.30 | Reviewed plans for upcoming XL meeting in PHI |
| ALEXANDER ROTHCHILD | 1/4/2010 | 1.40 | scope of work call with Dave miner, Lowell, Redwine and Berz and McMurty |
| ALEXANDER ROTHCHILD | 1/5/2010 | 1.60 | pre-xl meeting call with Jim Redwine, miner and Pam barnet |
| ALEXANDER ROTHCHILD | 1/6/2010 | 2.90 | prep for xl meeting reviewing documents plus 0.8 prep call with LFR and Alix team |
| ALEXANDER ROTHCHILD | 1/7/2010 | 8.20 | meeting in Exton pa with xl insurance and Alix partners plus Brownfield partners |
| ALEXANDER ROTHCHILD | 1/8/2010 | 1.20 | summarized xl action items |
| ALEXANDER ROTHCHILD | 1/11/2010 | 0.60 | MLC IDEA database usage review and insurance update |
| ALEXANDER ROTHCHILD | 1/12/2010 | 0.90 | SOW call with LFR/ARACDIS and ALIX |
| ALEXANDER ROTHCHILD | 1/13/2010 | 0.60 | MLC SOW call with LFR ARCADIS |
| ALEXANDER ROTHCHILD | 1/14/2010 | 2.60 | MLC Estimates Cost revision call with LFR, Brownfield, ARCADIS ALIX |
| ALEXANDER ROTHCHILD | 1/14/2010 | 1.60 | Curtis call with MLC and Chartis and Brownfield partners and claro |
| ALEXANDER ROTHCHILD | 1/15/2010 | 1.10 | Call with Brownfield and ALIX on CRA |
| ALEXANDER ROTHCHILD | 1/16/2010 | 0.80 | Fairfax I MLC data review |
| ALEXANDER ROTHCHILD | 1/18/2010 | 0.40 | Insurance users review in Idea |
| ALEXANDER ROTHCHILD | 1/19/2010 | 2.20 | Review of Fairfax I history ad timeline |
| ALEXANDER ROTHCHILD | 1/22/2010 | 1.30 | Review of Doug kaddings estimates and potential NALP at Buick City |
| ALEXANDER ROTHCHILD | 1/23/2010 | 0.70 | Review of Fairfax I history |
| ALEXANDER ROTHCHILD | 1/24/2010 | 0.40 | Review of Chartis request for data. |
| ALEXANDER ROTHCHILD | 1/25/2010 | 2.20 | Call with Zurich ins and MLC on insurance program (1.6 hours) and call on Buick city remediation program derrick kading, brad cunes and Chris peters (0.6) hours |
| ALEXANDER ROTHCHILD | 1/26/2010 | 0.70 | Call with Bob Hare, Brad Cunes and Steve Gaito on Buick City |
| ALEXANDER ROTHCHILD | 1/27/2010 | 1.90 | Reviewed presentations for Thursdays ACE meeting in new York |
| ALEXANDER ROTHCHILD | 1/28/2010 | 10.40 | Meeting with ACE insurance and action items |
| ALEXANDER ROTHCHILD | 1/29/2010 | 2.90 | Reviewed MLC project status (1.3) and scope of works (1.6) |
| BRIAN S. PEDERSEN | 1/5/2010 | 1.20 | MLC reviewed/updated agency tracker worksheet |
| BRIAN S. PEDERSEN | 1/7/2010 | 2.40 | MLC Muncie Transmission site 1316 - reviewed new reports from D. Favero |
| BRIAN S. PEDERSEN | 1/19/2010 | 1.30 | MLC - reviewed site files to evaluate off-site impacts and sources, focused on Muncie Transmission site 1316 |
| BRIAN S. PEDERSEN | 1/25/2010 | 0.80 | MLC - reviewed Muncie (1316) SOW for anticipated work activities |
| BRIAN S. PEDERSEN | 1/27/2010 | 0.20 | MLC - reviewed ACC Penske (1310) SOW for anticipated work activities |
| BUDD P. BATCHELDER | 1/18/2010 | 1.90 | Upload Saginaw Plant #2 documents to IDEA |
| BUDD P. BATCHELDER | 1/28/2010 | 3.90 | Organize project folder documents |
| BUDD P. BATCHELDER | 1/28/2010 | 2.90 | Catalog documents for retrieval |
| BUDD P. BATCHELDER | 1/29/2010 | 0.90 | Create IDEA accounts for CRA reviewers |
| CAITLIN H. BELL | 12/29/2009 | 2.10 | Regulatory tracker, file lists, files uploaded to IDEA |
| CAITLIN H. BELL | 1/4/2010 | 1.90 | agency tracker update |
| CAITLIN H. BELL | 1/5/2010 | 2.40 | demolition information - existing data |
| CAITLIN H. BELL | 1/5/2010 | 2.60 | demolition information - emails and responses |
| CAITLIN H. BELL | 1/6/2010 | 3.10 | Landfill info/regulatory status off-site gw impact document |
| CAITLIN H. BELL | 1/6/2010 | 0.90 | insurance meeting document |
| CAITLIN H. BELL | 1/6/2010 | 1.10 | PowerPoint distribution |
| CAITLIN H. BELL | 1/7/2010 | 2.60 | IDEA verification/updating |
| CAITLIN H. BELL | 1/11/2010 | 1.80 | regulatory status update |
| CAITLIN H. BELL | 1/12/2010 | 3.20 | regulatory status update |
| CAITLIN H. BELL | 1/12/2010 | 2.80 | agency comments tracker |
| CAITLIN H. BELL | 1/13/2010 | 3.40 | off-site groundwater summary |
| CAITLIN H. BELL | 1/14/2010 | 1.60 | agency tracker update |
| CAITLIN H. BELL | 1/14/2010 | 2.60 | demolition summary |

**LFR BILLING BACKUP**

| Employee Name | Date | Hours | Comments |
|---|---|---|---|
| CAITLIN H. BELL | 1/15/2010 | 1.10 | demolition summary |
| CAITLIN H. BELL | 1/18/2010 | 0.80 | IDEA update |
| CAITLIN H. BELL | 1/19/2010 | 2.30 | groundwater impacts |
| CAITLIN H. BELL | 1/19/2010 | 2.20 | agency comment tracker |
| CAITLIN H. BELL | 1/21/2010 | 2.10 | agency comment tracker |
| CAITLIN H. BELL | 1/21/2010 | 2.90 | groundwater information |
| CAITLIN H. BELL | 1/22/2010 | 3.40 | Environ information |
| CAITLIN H. BELL | 1/25/2010 | 0.40 | sites by state information |
| CAITLIN H. BELL | 1/26/2010 | 4.90 | groundwater information |
| CAITLIN H. BELL | 1/27/2010 | 1.60 | uploaded documents to IDEA |
| CAITLIN H. BELL | 1/28/2010 | 2.30 | Agency tracker and IDEA verification |
| CAITLIN H. BELL | 1/29/2010 | 2.70 | agency tracker, IDEA verification, PM updates |
| CHRISTOPHER B. DENTCH | 1/4/2010 | 2.10 | Ley Creek historical; phone record |
| CHRISTOPHER B. DENTCH | 1/6/2010 | 2.40 | Ley Creek historical |
| CHRISTOPHER B. DENTCH | 1/8/2010 | 2.60 | Ley Creek historical |
| CHRISTOPHER B. DENTCH | 1/14/2010 | 3.60 | Ley Creek historical |
| CHRISTOPHER B. DENTCH | 1/15/2010 | 2.20 | Ley Creek historical |
| CHRISTOPHER B. DENTCH | 1/20/2010 | 0.90 | Ley Creek historical |
| CHRISTOPHER B. DENTCH | 1/22/2010 | 1.10 | Ley Creek historical |
| CHRISTOPHER B. DENTCH | 1/27/2010 | 0.80 | Ley Creek historical |
| CHRISTOPHER B. DENTCH | 1/28/2010 | 1.10 | Ley Creek historical |
| CHRYSTAL D. HENKE | 12/29/2009 | 1.70 | Pull list of user access from IDEA |
| CHRYSTAL D. HENKE | 12/30/2009 | 0.70 | Add new folder into IDEA for Project Team |
| CYNTHIA L. CHERBONNEAU | 1/9/2010 | 2.60 | Review expense detail and combine AUS and LFR in invoice format |
| CYNTHIA L. CHERBONNEAU | 1/9/2010 | 1.90 | Review LFR labor to ensure proper format for invoice and combine with invoice as backup |
| ERIC D. SAGER | 12/31/2009 | 0.20 | comment tracker |
| ERIC D. SAGER | 1/7/2010 | 0.20 | project tracker update/review |
| ERIC D. SAGER | 1/12/2010 | 1.10 | follow up off-site groundwater |
| ERIC D. SAGER | 1/13/2010 | 0.40 | review site information |
| ERIC D. SAGER | 1/14/2010 | 0.20 | project tracker update/review |
| ERIC D. SAGER | 1/19/2010 | 2.10 | answer questions about sites, review Site 1102 |
| ERIC D. SAGER | 1/21/2010 | 0.90 | MLC project tracker, review SOW for Site 1006 |
| ERIC D. SAGER | 1/25/2010 | 1.70 | review site/sow for site 1102 |
| ERIC D. SAGER | 1/28/2010 | 1.60 | MLC Comment Tracker/Review SOW for 1102/Review SOW for 1005 |
| FRANK LORINCZ | 1/7/2010 | 2.10 | Conference call with XL Insurance on environmental insurance underwriting  for the MLC portfolio including Mary Ann Susavidge, Curt Toll, Rich Corbett with XL, S. Minert, J. Redwine with MCL, Greg Schilz, Ken Ayers. Rod Taylor with Aon |
| FRANK LORINCZ | 1/29/2010 | 0.90 | Review TEA proposal for pilot treatability study for Massena and Buick City; e mails with TEA on schedule |
| HARISH RAO | 1/18/2010 | 1.60 | Draft Summary for MLC1100 |
| HARISH RAO | 1/20/2010 | 3.40 | Revised Summary for MLC1100 |
| HARISH RAO | 1/27/2010 | 1.40 | Review MLC1100 documents in IDEA |
| HARISH RAO | 1/28/2010 | 3.70 | Review new documents and costs for MLC100 |
| HARISH RAO | 1/29/2010 | 3.90 | Revise cost estimates for MLC100 |
| JEREMY D. CREW | 1/6/2010 | 0.70 | Response to questions from insurance companies |
| JEREMY D. CREW | 1/6/2010 | 0.30 | Conference call in prep. of call with insurance providers |
| JEREMY D. CREW | 1/7/2010 | 1.10 | Review/ data/prep. for call with insurance providers |
| JEREMY D. CREW | 1/7/2010 | 0.40 | Conference call listen-in with insurance providers |
| JEREMY D. CREW | 1/12/2010 | 1.10 | Respond to PM requests for site historical information related to off-site migration of contaminants; third-party impacts to sites;  costing. |
| JEREMY D. CREW | 1/18/2010 | 1.70 | Comments on Saginaw SOW; review IDea for up-dates; respond to Steve Gaito for sites with offsite/3rd -party impacts & Environ consultants. |

**LFR BILLING BACKUP**

| Employee Name | Date | Hours | Comments |
|---|---|---|---|
| JEREMY D. CREW | 1/19/2010 | 0.10 | Call with Brad Sanders |
| JEREMY D. CREW | 1/25/2010 | 1.10 | Review draft SOW materials for Textile Road (0.2) and Van Born landfill (0.8) |
| JEREMY D. CREW | 1/28/2010 | 0.20 | Prep for conference call with Insurance provider - review materials |
| MATTHEW J. MAIER | 1/15/2010 | 0.90 | Web portal setup for S. Gaito |
| MATTHEW J. MAIER | 1/29/2010 | 0.30 | Update license limit and review changes from S. Gaito |
| RICHARD G. KOWALSKI | 12/29/2009 | 1.20 | Fairfax agency tracker prep (0.9 hr) & Wilmington cost estimate revision (0.3 hr) |
| RICHARD G. KOWALSKI | 12/30/2009 | 0.90 | Bedford sites agency tracker prep |
| RICHARD G. KOWALSKI | 12/31/2009 | 0.60 | Fairfax -review new data (0.4 hr) & Bedford agency tracker (0.2 hr) |
| RICHARD G. KOWALSKI | 1/4/2010 | 2.80 | 1289-1 Fairfax - review new data (2.1 hr) and teleconf w/ S Gaito re SOWs and Bedford sites |
| RICHARD G. KOWALSKI | 1/4/2010 | 4.00 | !!90 -Wilmington, review new data (0.9 hr); 1289-1 Fairfax- review new data (3.1 hr) |
| RICHARD G. KOWALSKI | 1/5/2010 | 2.70 | 1009- Trenton -SOW prep |
| RICHARD G. KOWALSKI | 1/5/2010 | 1.80 | 1289-1 Fairfax - review new data |
| RICHARD G. KOWALSKI | 1/5/2010 | 3.50 | 1289-1 Fairfax- teleconf w/ D Favero & CRA - P Harvey (2.4 hr); 1190- Wilmington data review (0.8 hr) & respond to Caitlin Bell e-mail re demo costs (0.3 hr) |
| RICHARD G. KOWALSKI | 1/6/2010 | 2.30 | Answer XL questions for Trenton (1.4 hr); Wilmington (0.2 hr); Ley Creek (0.4 hr) and Bedford (0.3 hr |
| RICHARD G. KOWALSKI | 1/6/2010 | 2.90 | 1009- Trenton - prep schedule for SOW |
| RICHARD G. KOWALSKI | 1/6/2010 | 3.60 | XL Insurance meeting prep teleconf w/ S Gaito, A Rothchild, L McBurney, N Gillotti, B Cross, L Coffee, S Fisher, B Saunders, J Messinger, A Hoeksema (0.5 hr); 1190 Wilmington - evaluate new data (3.1 hr) |
| RICHARD G. KOWALSKI | 1/7/2010 | 3.90 | Conference call prep & call with XL Insurance, S Gaito, A Rothchild, D McMurtry, N Gillotti, P Barnett, J Messinger, G Hanson, S Fisher |
| RICHARD G. KOWALSKI | 1/7/2010 | 3.70 | 1316 Muncie-agency tracker (0.1 hr); Teleconf w/ D Favero re Fairfax & Wilmington (0.4 hr); Old Ley Creek-review new data (1.2 hr); general project mgmt (0.8 hr) & agency tracker updates for Fairfax, Old Ley Creek (1.2 hr) |
| RICHARD G. KOWALSKI | 1/11/2010 | 1.40 | Old Ley Creek -teleconf w/ D McMurtry & follow-up (0.8 hr) & Bedford e-mail from D Favero re lot 39 & follow-up (0.6 hr) |
| RICHARD G. KOWALSKI | 1/11/2010 | 3.30 | Telecom w/ D Favero, S. Fisher & S Gaito re Bedford sites (0.6 hr); Telecom w/ S Gaito re MLC project status & Bedford (0.6 hr) & review new docs from CRA for Fairfax Plant I (2.1 hr) |
| RICHARD G. KOWALSKI | 1/12/2010 | 3.90 | Evaluate off-site impacts for 1002, 1007, 1009, 1190, 1289-1, 1295, 1298-2, 2187, 1327, 1011,1116 |
| RICHARD G. KOWALSKI | 1/12/2010 | 2.90 | Bedford sites NAPL e-mails (0.2 hr): Old Ley Creek coordination (0.2 hr) & evaluate Environ work, off-site impacts & update IDea for 1002, 1007, 1190, 1289, 1295, 2187, 1327, 1011, 1116, Bedford sites (2.5 hr) |
| RICHARD G. KOWALSKI | 1/12/2010 | 2.00 | Evaluate off-site impacts for 1192, 1121,1205, 1291, 1293, 1306-2, 1312, 1297, 1298-1, 1105, 1110, 1201, 1203, 1289-2 |
| RICHARD G. KOWALSKI | 1/13/2010 | 1.90 | Review off-site impacts & Environ work for 1306-1 (0.8 hr); Trenton drum area closure doc review (1.1 hr) |
| RICHARD G. KOWALSKI | 1/13/2010 | 1.30 | Leeds -respond to D Favero e-mail (0.2 hr) & review cost variance summary (1.1 hr) |
| RICHARD G. KOWALSKI | 1/13/2010 | 2.20 | Review site docs for Environ work & update IDea for 1105, 1110, 1201, 1289-2, 1121, 1192, 1205, 1291, 1293, 1306-2, 1297, 1298-1, 1203 |
| RICHARD G. KOWALSKI | 1/14/2010 | 3.20 | Trenton SOW edits (1.4 hr); Wilmington cost revisions (1.8 hr) |
| RICHARD G. KOWALSKI | 1/14/2010 | 1.80 | Fairfax teleconf w/ B Ruddiman (0.2 hr) & Old Ley Creek inquires on progress & tracker update (1.6 hr) |

**LFR BILLING BACKUP**

| Employee Name | Date | Hours | Comments |
|---|---|---|---|
| RICHARD G. KOWALSKI | 1/14/2010 | 3.80 | Trenton -review new NJDEP docs (2.7 hr); Fairfax -call w/ S. Gaito (0.9 hr) & upload docs into IDea (0.2 hr) |
| RICHARD G. KOWALSKI | 1/15/2010 | 3.40 | Trenton e-mail re concrete slab (0.2 hr); Old Ley Creek call from P Barnett & follow-up (0.1 hr); Bedford sites- review  docs (3.1 hr) |
| RICHARD G. KOWALSKI | 1/15/2010 | 3.70 | Bedford -review docs on GM website (3.1 hr); Fairfax plume maps review (0.2 hr) & Bedford e-mail re GW flow on Parcel 2 (0.4 hr) |
| RICHARD G. KOWALSKI | 1/18/2010 | 0.70 | Ley Creek SOW edits |
| RICHARD G. KOWALSKI | 1/19/2010 | 4.00 | Answer  groundwater questions for 1002, 1007, 1009, 1190, 1289-1, 1295, 1298-2, 2187, 1327, 1011,1116 |
| RICHARD G. KOWALSKI | 1/19/2010 | 2.70 | Groundwater questions for multiple sites (2 hr), Fairfax respond to e-mail fro S Gaito ((0.4 hr) & Wilmington -rev new figure (0.3 hr) |
| RICHARD G. KOWALSKI | 1/19/2010 | 1.40 | Trenton SOW edits (0.8 hr) & Ley Creek SOW edits (0.6 hr) |
| RICHARD G. KOWALSKI | 1/20/2010 | 2.60 | File management (1.2 hr); Trenton SOW & review NJDEP letters (0.9 hr) & Ley Creek SOW (0.5 hr) |
| RICHARD G. KOWALSKI | 1/20/2010 | 1.20 | Wilmington cost estimate revision (0.3 hr) & Fairfax cost revision (0.9 hr) |
| RICHARD G. KOWALSKI | 1/20/2010 | 3.00 | Peregrine 1327 SOW edits (0.5 hr); Trenton -review new docs (1.9 hr) & Superfund site -review cost est backup (0.6  hr) |
| RICHARD G. KOWALSKI | 1/21/2010 | 4.00 | Wilmington cost revisions |
| RICHARD G. KOWALSKI | 1/21/2010 | 2.40 | Wilmington cost estimate revision (1.1 hr) & Fairfax cost revision (1.3 hr) |
| RICHARD G. KOWALSKI | 1/21/2010 | 0.80 | Ley Creek - P Barnett e-mail re NAPL (0.2 hr); Bedford - S Fisher e-mail re NAPL (0.2 hr) & Romulus Eng -1002 SOW edits (0.4 hr) |
| RICHARD G. KOWALSKI | 1/22/2010 | 3.80 | Wilmington cost revisions |
| RICHARD G. KOWALSKI | 1/22/2010 | 1.10 | Fairfax cost revisions (0.6 hr); Environ work questions ((0.3 hr) & GLTC Phase I rpt rev (0.2 hr) |
| RICHARD G. KOWALSKI | 1/25/2010 | 3.80 | GLTC Die Lot 1298-1 Phase I review |
| RICHARD G. KOWALSKI | 1/25/2010 | 0.60 | GLTC Die Lot 1298-1 Phase I edits |
| RICHARD G. KOWALSKI | 1/25/2010 | 2.40 | Fredericksburg SOW edit (0.5 hr); Wilmington SOW edits (1.2 hr); Grand Rapids SOW (0.7 hr) |
| RICHARD G. KOWALSKI | 1/25/2010 | 2.80 | Windiate 1297 SOW edits (1.1 hr); Fairfax 1289-1 timeline (1.7 hr) |
| RICHARD G. KOWALSKI | 1/26/2010 | 2.70 | GLTC Die Storage Lot Ph I rev (2 hr); Stamping Mansfield SOW edit (0.7 hr) |
| RICHARD G. KOWALSKI | 1/26/2010 | 3.80 | Hemphill 1291 SOW edits (0.7 hr); Wilmington SOW prep & Cost est revision (2.7 hr); Old Ley Creek e-mails & Proj mgmt (0.4 hr) |
| RICHARD G. KOWALSKI | 1/27/2010 | 3.60 | Project file mgmt (0.6 hr); Wilmington revise cost est & SOW (3 hr) |
| RICHARD G. KOWALSKI | 1/27/2010 | 1.00 | Old ley Creek Barnett e-mail response & coordination  (0.6 hr); Fairfax cost revision (0.4 hr) |
| RICHARD G. KOWALSKI | 1/28/2010 | 3.80 | Wilmington Ph I review, edits (2.6 hr); Wilmington cost revision (1.2 hr) |
| RICHARD G. KOWALSKI | 1/28/2010 | 2.10 | Old Ley Creek cost revision (1.7 hr); Trenton e-mail from & to B Hare (0.4 hr) |
| RICHARD G. KOWALSKI | 1/28/2010 | 2.20 | Fairfax cost revision (1.8 hr); Old Ley Creek  Barnett e-mail/update Tracker (0.4 hr) |
| RICHARD G. KOWALSKI | 1/29/2010 | 3.50 | Old Ley Creek cost details revisions |
| RICHARD G. KOWALSKI | 1/29/2010 | 1.80 | Fairfax cost est rev (0.9 hr); IDea site updates (0.7 hr); Trenton e-mail from D McMurtry (0.2 hr) |
| RICHARD G. KOWALSKI | 1/29/2010 | 0.70 | Fredericksburg SOW edits (0.3 hr); GLTC DSL 1298-1 SOW questions (0.4 hr) |
| RICHARD W. SULLIVAN | 12/29/2009 | 0.70 | Reviewing OU-2 report |
| RICHARD W. SULLIVAN | 12/29/2009 | 1.10 | Cost Summary for Investigation Wilmington |
| RICHARD W. SULLIVAN | 12/30/2009 | 3.20 | cost estimate for remediation |
| RICHARD W. SULLIVAN | 12/31/2009 | 2.60 | cost estimate for remediation |
| RICHARD W. SULLIVAN | 1/4/2010 | 3.80 | Wilmington, preparation of cost estimates for investigation and remediation |
| RICHARD W. SULLIVAN | 1/4/2010 | 0.80 | Fairfax 1, gather and begin review of site history |

**LFR BILLING BACKUP**

| Employee Name | Date | Hours | Comments |
|---|---|---|---|
| RICHARD W. SULLIVAN | 1/5/2010 | 3.80 | Wilmington, preparation of cost estimates for investigation and remediation comparing to DNREC |
| RICHARD W. SULLIVAN | 1/5/2010 | 1.60 | Review historical site reports, Fairfax 1 |
| RICHARD W. SULLIVAN | 1/6/2010 | 3.80 | Wilmington, preparation of cost estimates for investigation and remediation |
| RICHARD W. SULLIVAN | 1/6/2010 | 3.60 | Review historical site reports, Fairfax 1, begin cost estimates |
| RICHARD W. SULLIVAN | 1/6/2010 | 0.60 | Wilmington modifications to Investigation SOW |
| RICHARD W. SULLIVAN | 1/7/2010 | 3.10 | Wilmington, review of cost estimates for remediation and investigation |
| RICHARD W. SULLIVAN | 1/7/2010 | 2.10 | Prepare investigation and remediation cost estimate |
| RICHARD W. SULLIVAN | 1/8/2010 | 2.80 | final cost estimate preparation, Wilmington |
| RICHARD W. SULLIVAN | 1/8/2010 | 2.20 | Fairfax 1 Remedial Cost estimates |
| RICHARD W. SULLIVAN | 1/11/2010 | 3.10 | Wilmington Investigation and Remediation Scope modifications |
| RICHARD W. SULLIVAN | 1/14/2010 | 3.20 | Wilmington Final costs for remediation and investigation SOWs |
| RICHARD W. SULLIVAN | 1/14/2010 | 0.30 | Fairfax I update database with additional documents |
| RICHARD W. SULLIVAN | 1/15/2010 | 3.30 | Fairfax I Remediation software manipulation for remedial costs |
| RICHARD W. SULLIVAN | 1/18/2010 | 2.40 | Fairfax I - Remediation costs for TMW127 area |
| RICHARD W. SULLIVAN | 1/18/2010 | 2.70 | Fairfax I - Remediation Costs for SB102 Area |
| RICHARD W. SULLIVAN | 1/19/2010 | 2.40 | Fairfax TWMW127Costs |
| RICHARD W. SULLIVAN | 1/20/2010 | 0.80 | Wilmington review costs based on additional information |
| RICHARD W. SULLIVAN | 1/20/2010 | 3.10 | Fairfax TMW130 Remediation Costs |
| RICHARD W. SULLIVAN | 1/22/2010 | 1.60 | Wilmington final cost review |
| RICHARD W. SULLIVAN | 1/25/2010 | 1.10 | Wilmington - revise summary |
| RICHARD W. SULLIVAN | 1/26/2010 | 1.30 | Wilmington revise costs and summary |
| RICHARD W. SULLIVAN | 1/26/2010 | 2.10 | Fairfax TMW-130 costs |
| RICHARD W. SULLIVAN | 1/27/2010 | 2.40 | Fairfax TMW130 and TMW -127 Remediation Costs |
| RICHARD W. SULLIVAN | 1/28/2010 | 3.80 | Fairfax I summarize all remedial costs |
| RICHARD W. SULLIVAN | 1/28/2010 | 1.40 | Remedial Costs S-8 and S-110 |
| RICHARD W. SULLIVAN | 1/29/2010 | 3.10 | Finalize remedial costs and spreadsheets |
| RICK STROMBERG | 12/29/2009 | 4.60 | Update IDEA Database and complete Rem Tracker Updates for #1013 (2.2 hrs) and #1320 (2.4 hrs) |
| RICK STROMBERG | 12/30/2009 | 6.80 | Update IDEA Database and Complete Rem Tracker Updates for #1101(1.2 hr),#1294 (1.2 hr), #1198 (3hr),#1234 (1.4 hr) |
| RICK STROMBERG | 1/11/2010 | 1.50 | Review MDEQ Cost Estimate for #1198 and compare to Rem summary |
| RICK STROMBERG | 1/13/2010 | 4.00 | #1320 off-site VOC description for Ins Co. and same for #1198 (1.5 hrs ea.) and 1 hr #1198 Wyoming Consultants Memo Review |
| RICK STROMBERG | 1/14/2010 | 1.40 | Review CRA Cost information for add'l Chemox Treatment at #1320 |
| RICK STROMBERG | 1/18/2010 | 2.10 | Review of Add'l Remedial Cost by CRA for #1320 Delphi I |
| RICK STROMBERG | 1/19/2010 | 3.00 | Review of off-site source impacts and for #1320 and #1198 (1.5 hrs each) |
| RICK STROMBERG | 1/20/2010 | 2.10 | Conf Call with d. Favero on Additional Rem Costs by CRA #1320 |
| RICK STROMBERG | 1/21/2010 | 0.80 | Review and comment on Remedial Cost #1101 |
| RICK STROMBERG | 1/22/2010 | 2.60 | Review Favero Memo,comment,discuss, and CRA Cost Estimates for Add'l Rem #1320 |
| RICK STROMBERG | 1/25/2010 | 1.50 | Review of Remedial Cost by Molina for #1294 (0.4 hrs) and Review /Disc with CRA for add' Rem #1320 Delphi I (1.1 hr) |
| RICK STROMBERG | 1/26/2010 | 3.00 | Review of Molina Rem Summary #1198 (1.1 hr) and Review of revised Rem Costs and Cone Call CRA #1320 (1.9 hrs) |
| RICK STROMBERG | 1/28/2010 | 2.10 | Review and comment on Remedial Cost #1320 Molina and Draft Responses to IDEM Comments |
| RICK STROMBERG | 1/29/2010 | 1.40 | Review Favero Memo,comment,discuss, and CRA Cost Estimates for Add'l Rem #1320 |
| RONALD GOLOUBOW | 1/4/2010 | 1.20 | Review Project costs and write up for Flint Flow through w. house |
| RONALD GOLOUBOW | 1/5/2010 | 0.40 | Review Project costs and write up for Flint Flow through w. house |
| STEVEN T. GAITO | 12/29/2009 | 2.90 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 12/29/2009 | 2.80 | LNAPL analysis at Buick City |

**LFR BILLING BACKUP**

| Employee Name | Date | Hours | Comments |
|---|---|---|---|
| STEVEN T. GAITO | 12/29/2009 | 0.80 | Buick City LNAPL call - D. Kaiding |
| STEVEN T. GAITO | 12/30/2009 | 1.10 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 12/30/2009 | 1.30 | LNAPL analysis at Buick City |
| STEVEN T. GAITO | 12/30/2009 | 2.20 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 12/30/2009 | 0.80 | Buick City LNAPL call - D. McMurtry, G. Hansen, R. Menees, D. Kaiding |
| STEVEN T. GAITO | 12/31/2009 | 1.30 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 12/31/2009 | 0.70 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 12/31/2009 | 1.60 | Buick City LNAPL call - D. McMurtry, G. Hansen, R. Menees, D. Kaiding |
| STEVEN T. GAITO | 1/4/2010 | 2.80 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/4/2010 | 1.60 | LNAPL analysis at Buick City |
| STEVEN T. GAITO | 1/4/2010 | 0.80 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 1/4/2010 | 1.10 | Prepare SOW for Trenton |
| STEVEN T. GAITO | 1/4/2010 | 1.40 | Call on Scope of Work - S. Miner, D. Berz, G. Hansen, M. Hashem, A. Rothchild, L. McBurney, J. Redwine, D. McMurtry |
| STEVEN T. GAITO | 1/5/2010 | 1.80 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/5/2010 | 1.40 | Willow Run Call - D. McMurtry, D. Berz, G. Hansen, J. Redwine, K. Richards, L. McBurney, R. Menees, T. Rubis, M. Hashem |
| STEVEN T. GAITO | 1/5/2010 | 0.50 | Willow Run Modeling call - J. Quinnan, B. Koons, A. Troschnitz |
| STEVEN T. GAITO | 1/5/2010 | 1.20 | Prepare for Meeting with XL Insurance |
| STEVEN T. GAITO | 1/5/2010 | 0.60 | Prepare SOW for Trenton |
| STEVEN T. GAITO | 1/6/2010 | 2.60 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/6/2010 | 0.60 | Prep for Willow Run meeting with MDEQ |
| STEVEN T. GAITO | 1/6/2010 | 3.20 | Prep for Insurance Meeting |
| STEVEN T. GAITO | 1/6/2010 | 1.60 | Prep call for XL Meeting - j. Redwine, S. Minor, D. McMurtry, P. Barnett, G. Hansen, A. Rothchild |
| STEVEN T. GAITO | 1/6/2010 | 1.20 | Prepare presentation material for XL meeting |
| STEVEN T. GAITO | 1/6/2010 | 3.70 | Review documents in preparation for meeting with XL insurance |
| STEVEN T. GAITO | 1/6/2010 | 1.00 | Call for SOW prep - A. Rothchild, L. McBurney, N. Gillotti, J Hunt, A Hoekesema, J. Molina, M Kittinger |
| STEVEN T. GAITO | 1/6/2010 | 0.90 | Prep call on XL meeting - L. McBurney, A. Hoeksema, A. Rothchild, R. Kowalski, J. Messinger, L. Coffey, B. Saunders, B. Cross, S. Fisher, N. Gillotti, R. Kapp |
| STEVEN T. GAITO | 1/7/2010 | 2.20 | Insurance Meeting - General Overview - A. Rothchild, J. Redwine, D. McMurtry, P. Barnett, G. Hansen and XL Insurance |
| STEVEN T. GAITO | 1/7/2010 | 3.20 | Insurance Meeting - Portfolio Questions - A. Rothchild, J. Redwine, D. McMurtry, P. Barnett, G. Hansen, R. Kapp and XL Insurance |
| STEVEN T. GAITO | 1/7/2010 | 0.80 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 1/7/2010 | 3.60 | Insurance Meeting - Site Specific Questions - A. Rothchild, J. Redwine, D. McMurtry, P. Barnett, R. Kapp, G. Hansen and XL Insurance |
| STEVEN T. GAITO | 1/7/2010 | 1.40 | Insurance Meeting - Prep and Wrap-up - A. Rothchild, J. Redwine, D. McMurtry, R. Kapp, P. Barnett, G. Hansen, Stuart Minor, G. Schlitz |
| STEVEN T. GAITO | 1/7/2010 | 3.10 | Review meeting with XL insurance, action items, and project management |
| STEVEN T. GAITO | 1/8/2010 | 2.90 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/8/2010 | 3.30 | Prep (1.5) and Willow Run Call (1.8 hrs) - L. McBurney, M. Hashem, J. Quinnan, T. Rubis, K. Richards, R. Menees, K. Lund, MDEQ, J. Cisneros, USEPA. |
| STEVEN T. GAITO | 1/8/2010 | 0.40 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 1/11/2010 | 2.30 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/11/2010 | 2.10 | 1.6 - Call with R.Kowalski, S. Fisher, and D. Favero to discuss Bedford Sites. 0.5 - Follow-up on Bedford with R. Kowalski. |
| STEVEN T. GAITO | 1/11/2010 | 1.30 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 1/11/2010 | 0.80 | Revise Cost Estimates |

**LFR BILLING BACKUP**

| Employee Name | Date | Hours | Comments |
|---|---|---|---|
| STEVEN T. GAITO | 1/11/2010 | 1.90 | Update cost comparison table |
| STEVEN T. GAITO | 1/11/2010 | 1.20 | Insurance Meeting follow-up |
| STEVEN T. GAITO | 1/12/2010 | 3.30 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/12/2010 | 0.90 | Call to discuss SOWs -A. Rothchild, J. Molina, L. McBurney, and D. McMurtry. |
| STEVEN T. GAITO | 1/12/2010 | 1.70 | 0.6 - Prep for Flint West Call. 1.1 - Flint west call with D. Kaiding and D. McMurtry. |
| STEVEN T. GAITO | 1/12/2010 | 2.10 | Action items for XL Insurance |
| STEVEN T. GAITO | 1/12/2010 | 0.20 | Updated G. Hansen on MLC Status |
| STEVEN T. GAITO | 1/12/2010 | 2.40 | Prepare Variance Report |
| STEVEN T. GAITO | 1/13/2010 | 3.90 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/13/2010 | 0.60 | Call on SOWs - L. McBurney, J. Molina, J. Hunt, N. Gillotti |
| STEVEN T. GAITO | 1/13/2010 | 0.80 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 1/13/2010 | 2.70 | Action items for XL Insurance |
| STEVEN T. GAITO | 1/13/2010 | 0.40 | Call with V. Julla and B. Rosenthal on cost of demolition in Remediation Cost Estimates |
| STEVEN T. GAITO | 1/14/2010 | 2.60 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/14/2010 | 1.30 | 0.9 - Prep for agency update call, 0.4 - Prep for Insurance call |
| STEVEN T. GAITO | 1/14/2010 | 2.60 | Call to discuss site reviews with agencies - A. Rothchild, J. Redwine, D. McMurtry, L. McBurney, G. Hansen, B. Twellman, P. Barnett, M. Hashem, D. Favero, D. Wagner, D. Mosteller, D. Berz, T. Goslin |
| STEVEN T. GAITO | 1/14/2010 | 3.80 | Action items for XL Insurance |
| STEVEN T. GAITO | 1/14/2010 | 1.60 | Call with Chartis Insurance - A. Rothchild, J. Redwine, D. McMurtry, S. Miner, K. Ayers, G. Shchlitz, A. Garrison, R. Davies |
| STEVEN T. GAITO | 1/14/2010 | 0.60 | Willow Run Cost call - B. Koons, W. May, M. Woodard |
| STEVEN T. GAITO | 1/14/2010 | 2.80 | Updated Demolition Costs |
| STEVEN T. GAITO | 1/15/2010 | 2.40 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/15/2010 | 1.10 | Conf call to discuss CRA involvement - A. Rothchild, J. Redwine, M. Hashem, D. McMurtry |
| STEVEN T. GAITO | 1/15/2010 | 1.60 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 1/15/2010 | 2.70 | Action items for XL Insurance |
| STEVEN T. GAITO | 1/15/2010 | 0.60 | Call with V. Julla and B. Rosenthal on cost of demolition in Remediation Cost Estimates |
| STEVEN T. GAITO | 1/15/2010 | 1.40 | Transfer Willow Run Files |
| STEVEN T. GAITO | 1/18/2010 | 2.70 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/18/2010 | 0.20 | Buick City call with C. Peters and M. Maki |
| STEVEN T. GAITO | 1/18/2010 | 1.90 | 0.6 - Prep for Buick City. 1.3 - Call on Buick City w/ D. McMurtry, D. Kaiding, G. Hansen, M. Hashem, B. Hare, R. Menees |
| STEVEN T. GAITO | 1/18/2010 | 3.80 | Action items for XL Insurance - off-site sources |
| STEVEN T. GAITO | 1/18/2010 | 1.90 | API model for Buick City |
| STEVEN T. GAITO | 1/18/2010 | 0.20 | Regulatory tracker call w/ C. Bell and D. Mosteller |
| STEVEN T. GAITO | 1/19/2010 | 2.60 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/19/2010 | 0.80 | Revise cost analyses |
| STEVEN T. GAITO | 1/19/2010 | 1.30 | Review status of Fairfax Site |
| STEVEN T. GAITO | 1/19/2010 | 2.30 | Action items for XL Insurance - Saginaw river samples, off-site sources, off-site impacts |
| STEVEN T. GAITO | 1/19/2010 | 1.70 | API model for Buick City |
| STEVEN T. GAITO | 1/19/2010 | 0.80 | Update on MLC site Muncie |
| STEVEN T. GAITO | 1/20/2010 | 3.60 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/20/2010 | 1.30 | Review MLK Status w/ D. Favero, R. Stromberg, CRA, Environ, J. Basset |
| STEVEN T. GAITO | 1/20/2010 | 0.60 | 0.4 - Buick City call w/ D. Kaiding. 0.2 - Call on Buick City w/ D. Kaiding, M. Hashem, B. Hare |
| STEVEN T. GAITO | 1/20/2010 | 0.70 | Analyze cost data by state |
| STEVEN T. GAITO | 1/20/2010 | 0.80 | Willow Run Call - D. McMurtry, M. Hashem, R. Menees, B. Koons, W. May, M. Shnobrick, D. Mosteller, G. Hansen, B. Hare |
| STEVEN T. GAITO | 1/21/2010 | 2.40 | Coordinate action items between project team and client |

**LFR BILLING BACKUP**

| Employee Name | Date | Hours | Comments |
|---|---|---|---|
| STEVEN T. GAITO | 1/21/2010 | 2.10 | Site by State analysis |
| STEVEN T. GAITO | 1/21/2010 | 2.30 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 1/21/2010 | 2.10 | Action items for XL Insurance - Saginaw river samples, off-site sources, off-site impacts |
| STEVEN T. GAITO | 1/21/2010 | 0.60 | 0.4 - Buick City call w/ Chris Peters. 0.2 - Buick City call w/ D. McMurtry |
| STEVEN T. GAITO | 1/22/2010 | 2.60 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/22/2010 | 1.20 | Site by State analysis |
| STEVEN T. GAITO | 1/22/2010 | 2.10 | Update and maintain IDEA - data/users |
| STEVEN T. GAITO | 1/22/2010 | 1.40 | Action items for XL Insurance - Saginaw river samples, off-site sources, off-site impacts |
| STEVEN T. GAITO | 1/22/2010 | 1.10 | Buick City call w/ Chris Peters, D. McMurtry, D. Kaiding, B. Hare, M. Hashem, M. Maki |
| STEVEN T. GAITO | 1/23/2010 | 1.20 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/24/2010 | 1.10 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/25/2010 | 2.80 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/25/2010 | 1.20 | Review Site Data on IDEA - update as necessary. Set-up and coordinate new users. |
| STEVEN T. GAITO | 1/25/2010 | 1.70 | 0.6 - Call on Buick City Cost Estimate (A. Rothchild, B. Koons, C. Peters, D. Kaiding). 1.1 - Call on Buick City Modeling (B. Koons, A. Troshnitz, K. Lim) |
| STEVEN T. GAITO | 1/25/2010 | 1.10 | Action items for XL Insurance - off-site sources |
| STEVEN T. GAITO | 1/25/2010 | 1.20 | Review Fairfax site status and costs |
| STEVEN T. GAITO | 1/25/2010 | 1.60 | Call with Zurich - G. Hansen, D. McMurtry, A. Rothchild, K. Ayers, G. Schilz, B. Hare, D. Berz, and Zurich |
| STEVEN T. GAITO | 1/26/2010 | 1.90 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/26/2010 | 0.80 | Review Site Data on IDEA - update as necessary. Set-up and coordinate new users. |
| STEVEN T. GAITO | 1/26/2010 | 3.70 | 0.4 - Prep for Buick City call. 3.3 - Call on Buick City Cost Estimate (L. Coffey, M. Maki, B. Koons, C. Peters, B. Hare, D. Kaiding). 1.1 - Call on Buick City Modeling (B. Koons, A. Troshnitz, K. Lim) |
| STEVEN T. GAITO | 1/26/2010 | 1.30 | Action items for XL Insurance - Saginaw river samples, off-site sources, off-site impacts |
| STEVEN T. GAITO | 1/26/2010 | 0.50 | 0.3 - Buick City follow up with B. Koons - modeling effort. 0.2 - Buick City follow up with B. Koons, C. Peters, B. Hare, M. Maki - next steps. |
| STEVEN T. GAITO | 1/26/2010 | 0.60 | Additional investigative work at MLK site call - M. Hashem, R. Stromberg, D. Favero, T. Goselin, D. McMurtry |
| STEVEN T. GAITO | 1/26/2010 | 0.70 | Coordinate for ACE meeting |
| STEVEN T. GAITO | 1/27/2010 | 1.30 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/27/2010 | 1.80 | Review Site Data on IDEA - update as necessary. Set-up and coordinate new users. |
| STEVEN T. GAITO | 1/27/2010 | 3.40 | Prep for ACE Meeting, coordinate and review docs |
| STEVEN T. GAITO | 1/27/2010 | 2.60 | Action Items for revised cost estimates |
| STEVEN T. GAITO | 1/28/2010 | 0.70 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/28/2010 | 1.90 | Prep for ACE meeting |
| STEVEN T. GAITO | 1/28/2010 | 2.90 | Meeting with ACE - introduction and basics of portfolio |
| STEVEN T. GAITO | 1/28/2010 | 2.90 | Meeting with ACE - site specific discussions |
| STEVEN T. GAITO | 1/28/2010 | 0.60 | ACE Meeting - follow up and closing issues |
| STEVEN T. GAITO | 1/28/2010 | 1.40 | ACE Meeting Action items coordinate and review |
| STEVEN T. GAITO | 1/29/2010 | 3.60 | Coordinate action items between project team and client |
| STEVEN T. GAITO | 1/29/2010 | 1.80 | Review Site Data on IDEA - update as necessary. Set-up and coordinate new users. |
| STEVEN T. GAITO | 1/29/2010 | 1.40 | Follow up on action items from ACE Meeting |
| STEVEN T. GAITO | 1/29/2010 | 2.10 | Action items for XL Insurance - off-site sources, off-site impacts |
| STEVEN T. GAITO | 1/30/2010 | 0.80 | Coordinate action items between project team and client |
| TATSUJI EBIHARA | 1/29/2010 | 1.00 | Cost Estimating for MLC 1110 Bay City |

**LFR BILLING BACKUP**

| Employee Name | Date | Hours | Comments |
|---|---|---|---|
| THOMAS W. DUFFY | 1/4/2010 | 3.90 | Pike - Marietta, GA site map |
| THOMAS W. DUFFY | 1/5/2010 | 3.80 | Pike - Marietta, GA site map |
| THOMAS W. DUFFY | 1/11/2010 | 1.20 | 1289-1/1289-2 Site Map |
| THOMAS W. DUFFY | 1/15/2010 | 3.90 | Data upload to IDEA, 1199-1 |
| THOMAS W. DUFFY | 1/19/2010 | 1.20 | Site map changes for 1317, 1202 |
| TIMOTHY L. LIMBERS | 1/5/2010 | 0.40 | call to Caitlin Bell, discuss Regulatory status tracking update procedures and provide input regarding status on 1305, 1307, 1308 and 1196 sites |
| TIMOTHY L. LIMBERS | 1/12/2010 | 2.80 | 2.8 hours review IDEA files for Sites 1196, 1305, 1307, 1308 per Lowell McBurney |
| TIMOTHY L. LIMBERS | 1/12/2010 | 0.30 | 0.3 hour e-mail response to Caitlin Bell/Steve Gaito |
| TIMOTHY L. LIMBERS | 1/13/2010 | 1.10 | review IDEA files for Environ documents prepared for the above sites per Steve Gaito e-mail |
| TIMOTHY L. LIMBERS | 1/14/2010 | 0.60 | e-mail from Moriah Bloom regarding Phase I ESA documents obtained for PCC Central and West sites |
| TIMOTHY L. LIMBERS | 1/15/2010 | 0.40 | discussion with Moriah regarding Phase I ESA documents obtained for PCC Central and West sites. |
| TIMOTHY L. LIMBERS | 1/19/2010 | 2.20 | complete spreadsheet for offsite sources information from Caitllin Bell |
| TIMOTHY L. LIMBERS | 1/20/2010 | 1.10 | received and reviewed list of Phase I ESA documents for sites 1305 and 1308 obtained during site walk |
| TIMOTHY L. LIMBERS | 1/25/2010 | 0.20 | call with Steve McCarthy and Doug Lindsay regarding Phase I ESA docs found during site walk (Sites 1305/1308) |
| TIMOTHY L. LIMBERS | 1/28/2010 | 0.90 | call/e-mail from Sean in Braintree regarding Phase I ESA for 1196 project 0.4 hr; 0.5 hr Moriah call/e-mail from Moriah regarding UST files found for Sites 1305/1308 |
| WILLIAM RUDDIMAN | 1/14/2010 | 0.20 | Consultation on data availability on Fairfax I property |
| WILLIAM RUDDIMAN | 1/15/2010 | 0.60 | Review old emails on Fairfax I-answer email from Alex Rothchild |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| ADAM PECKENS | 01/14/10 | 3.30 | (MLC Willow Run, Equipment list needs and Equipment Ordering to support field work(2.1). WR; Scheduling Needs.(0.6)  Review of SOPs for Field Work at WR. (0.6)) |
| ADAM PECKENS | 01/15/10 | 6.90 | (MLC Willow Run, Equipment List (0.4), Kickoff Meeting (1.6), Equipment Purchasing and Ordering (1.9)- Transducers, Interface Probes, Decon Supplies, Health and Safety Supplies (1.4). Complete Binder of field forms and logs for completing field work (1.6).) |
| ADAM PECKENS | 01/18/10 | 7.80 | (Willow Run field equipment preparation (1.9), office prep meeting (1.9), load equipment (1.2hr), Field log and field map preparation(1.4hr), lab coordination, bottle ordering (1.4)) |
| ADAM PECKENS | 01/19/10 | 12.10 | (Willow Run site safety video and project kickoff (3.1), three Bail down Tests(5.9), 4 sampling locations (2.3), data process at office (0.9) |
| ADAM PECKENS | 01/20/10 | 13.60 | Willow Run(Project kickoff (1.2), four Bail down Tests(5.9), 6 sampling locations (5.2), data process at office (1.3)) |
| ADAM PECKENS | 01/21/10 | 2.80 | Willow Run; PTS Laboratories sample packing and shipment (1.5hr), data management (1.3 hr) |
| ADAM PECKENS | 01/22/10 | 12.10 | Willow Run; (Project kickoff (1.2), five Bail down Tests (8.2), 1 sampling locations (1.3), data process at office (1.4 |
| ADAM PECKENS | 01/24/10 | 1.40 | Willow Run; Data Processing (.8 hr, Timesheet and Expenses (0.6hr) |
| ADAM PECKENS | 01/25/10 | 14.10 | Willow Run; Site Kickoff meeting (0.9), equipment prep (0.3), 7 slug tests (10.8), transportation to office (0.4), data entry and analysis (1.7) |
| ADAM PECKENS | 01/26/10 | 12.40 | Willow Run; Site Kickoff meeting (0.2), equipment prep (0.2), 5 slug tests (9.8), transportation to office (0.6), data entry and analysis (0.7) |
| ADAM PECKENS | 01/27/10 | 10.20 | Willow Run; Site Kickoff meeting (1.1), equipment prep (0.6), 3 temporary well installs (3.2), gauge 3 wells (0.8), Locate and sweep drilling locations for utilities (3.3),  transportation to office (0.5), data entry and analysis (0.7) |
| ADAM PECKENS | 01/29/10 | 0.70 | Willow Run; Equipment billing and receipts (0.7) |
| ALEC MACADAM | 01/12/10 | 0.60 | MLC Willow Run FTP Document Review & Summary |
| ALEC MACADAM | 01/13/10 | 7.70 | (MLC Willow Run FTP Document Review (4.3)& Summary)(3.4) |
| ALEC MACADAM | 01/14/10 | 6.20 | (MLC Willow Run FTP Document Review(3.1) & Summary(3.1)) |
| ALEC MACADAM | 01/15/10 | 9.80 | (Kickoff meeting for labs& utility locate/clearance evaluation & contracting(2.3), equipment prep(2.3), field event doc prep.)(5.2) |
| ALEC MACADAM | 01/16/10 | 2.10 | Lab contracting(test america), draft field document review for willow run. |
| ALEC MACADAM | 01/17/10 | 1.10 | Lab contracting(test america), draft field document review for willow run. |
| ALEC MACADAM | 01/18/10 | 12.30 | (Willow Run field event preparation- vendor contracting(1.7), Work plan review(1.6), HASP review(1.6), container procurement(1.1), equipment check(2.1), field event prep(2.1), review kickoff meeting(2.1).) |
| ALEC MACADAM | 01/19/10 | 13.90 | (Willow Run Field Event start-up(1.6), utility location clearances(1.9), initiate sampling event(1.9), coordinate laboratory sample pickups(1.8), scan field logs(1.1), start sample tracker(2.3), send status update(3.3).) |
| ALEC MACADAM | 01/20/10 | 14.90 | (Willow Run Field Event-Sampling coordination(2.1), boring placement and clearance(2.3), LIF drilling(3.6), data management for field logs,(2.2) sample handling and hand-off to labs(2.2), daily data compilation(1.8), and status update to team.(0.7)) |
| ALEC MACADAM | 01/21/10 | 14.30 | (Willow Run Field Event-Sampling/Baildown Test Slug Test equipment  prep and field coordination(1.3), LIF drilling(8.3), data management for field logs(0.9)), sample handling and hand-off to labs(1.1), daily data compilation(1.1), and status update to team.)(1.6) data management for field logs, sample handling and hand-off to labs, daily data compilation, and status update to team. |
| ALEC MACADAM | 01/22/10 | 15.10 | (Willow Run Field Event-Sampling / Baildown Test Slug Test equipment  prep and field coordination(2.1), LIF drilling(9.1), data management for field logs(0.8), Near Miss Report preparation(0.7), sample handling and hand-off to labs(0.6), daily data compilation(0.9), and status update to team.(0.9)) |
| ALEC MACADAM | 01/24/10 | 2.80 | (Willow Run Field Event-Sat LIF boring results review (0.7)and status update(0.2), filed data summary update,(0.6) equipment prep(0.7), time sheet submittal.) (0.6)equipment prep, time sheet submittal. |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| ALEC MACADAM | 01/25/10 | 14.80 | Willow Run H&S Tailgate briefing/contractor coordination (1.9), Morning LIF drilling (2.8), concrete coring coordination (.3), Status update to ARCADIS K. Wilson (0.3), Coordinate floor restoration w Rob Fenn (GM) (0.4), LIF-148,149, 160 drilling (3.1), LIF-155, 156 |
| ALEC MACADAM | 01/26/10 | 15.30 | Willow Run H&S Tailgate briefing/contractor coordination (1.9), LIF-156 drilling (0.3), Move outside to core and drill LIF-257, 193, 259 (2.3), Coordinate new staff for Temp Well installation (2.0), Temporary Well discussion w/ K Wilson, implement changes to list ( |
| ALEC MACADAM | 01/27/10 | 14.20 | Willow Run H&S Tailgate briefing/contractor coordination (0.8), Client Complaint resolution-cutting slurry in drains (0.4), Coring and Drilling LIFs-134 (1.0), LIF-132 (0.9), LIF-075 (.7), LIF-074 (0.6), LIF-073 (0.6), Midday Status update (0.7), Sample collection |
| ALEC MACADAM | 01/28/10 | 15.20 | Willow Run H&S Tailgate briefing/contractor coordination (1.2), New Staff kickoff, Dale Arnett (0.9), LIF-127 (0.7), LIF-128 (1.5), LIF-277 (0.6), LIF-131 (0.7), Speak w Rob Fenn (GM (0.3), LIF-250 (0.7), Prepare 3rd Drill Rig for installing Temp Wells (1.4), Near |
| ALEC MACADAM | 01/29/10 | 10.10 | Willow Run H&S Tailgate briefing/contractor coordination (0.8), Install and sample TW-128 (1.7), Place IDW in drum storage / assess IDW volumes (0.9), Inspect LIF-043 w MIS and Dave Seward (CRA) (0.7), LIF-245 status assessment (0.3), Speak w Rob Fenn (GM) for surv |
| ALEC MACADAM | 01/30/10 | 1.30 | Willow Run; Status update to team (0.8), update data tables (0.4) |
| ALEC MACADAM | 01/31/10 | 3.80 | Willow Run; Demobilize field equipment to Office (3.8) |
| ALEXIS TROSCHINETZ | 01/04/10 | 4.60 | Buick City - determine scope of ROI calcs with Steve and review LDRM capability;(2.3) Willow Run - LNAPL assessments work plan development (2.3) |
| ALEXIS TROSCHINETZ | 01/05/10 | 5.90 | Willow Run - write work plan sections, revise work plan,(3.1) call with JQ, SG, and BWK on LNAPL estimate and parameter sensitivity(0.9), call with TR, FP, JQ, BK, EC on work plan revisions,(0.8) compile SOPs and work with CAD on map development)(1.1) |
| ALEXIS TROSCHINETZ | 01/06/10 | 3.70 | Willow Run - work plan development)(3.7) |
| ALEXIS TROSCHINETZ | 01/07/10 | 2.20 | Willow Run - QAQC viscosity determination; do velocity calculation; discuss LNAPL volume estimate sensitivity analysis with JQ, |
| ALEXIS TROSCHINETZ | 01/12/10 | 3.80 | Willow Run - detailed work plan development; discussion with BWK on plan; revise text to frame-up effort |
| ALEXIS TROSCHINETZ | 01/13/10 | 3.90 | Willow Run - detailed work plan development; discussion with BWK on plan; revise text to frame-up effort; review data as it comes in |
| ALEXIS TROSCHINETZ | 01/14/10 | 3.30 | Willow Run - detailed work plan development; get PC going on slug testing designation, JS on baildown testing well selection, get geology info into well spreadsheet |
| ALEXIS TROSCHINETZ | 01/15/10 | 3.90 | Willow Run - detailed work plan development, compile slug and baildown testing, review baildown locations w/ JS, select wells for fluid sampling |
| ALEXIS TROSCHINETZ | 01/15/10 | 3.40 | Willow Run: work with PTS for contract, coordinate getting geology entered into spreadsheets, finalize baildown testing SOP |
| ALEXIS TROSCHINETZ | 01/16/10 | 3.80 | Willow Run - phone call with EC on sampling plan, revise well spreadsheet; revise detailed work plan |
| ALEXIS TROSCHINETZ | 01/17/10 | 3.70 | Willow Run - review fluid sampling historical data with EC, work on selecting wells for fluid sampling and finalizing work plan sections on fluids |
| ALEXIS TROSCHINETZ | 01/17/10 | 3.90 | Willow Run: quality check and complete plan for slug testing; select only monitoring wells for baildown testing; send draft report out to team |
| ALEXIS TROSCHINETZ | 01/18/10 | 3.40 | Willow Run - finalize detailed work plan development |
| ALEXIS TROSCHINETZ | 01/18/10 | 3.90 | Willow Run - finalize detailed work plan |
| ALEXIS TROSCHINETZ | 01/18/10 | 0.60 | Buick City - discuss trench recovery calculations with SG |
| ALEXIS TROSCHINETZ | 01/19/10 | 3.20 | Willow Run - support field team and assist with LIF field effort plans |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| ALEXIS TROSCHINETZ | 01/19/10 | 2.30 | Willow Run - support field team and assist with LIF field effort plans |
| ALEXIS TROSCHINETZ | 01/19/10 | 1.60 | Buick City - discuss trench recovery calculations with SG and recruit assistance |
| ALEXIS TROSCHINETZ | 01/20/10 | 2.80 | Willow Run - cost estimate for full investigation to support RI; discuss LNAPL samples collect/shipped with JS; request data processing from EC for pcb samples of small volume |
| ALEXIS TROSCHINETZ | 01/20/10 | 3.30 | Buick City - discuss trench recovery calculations with KL; request more model inputs from SG; prepare inputs for LDRM |
| ALEXIS TROSCHINETZ | 01/21/10 | 3.30 | Willow Run - review cost estimate w/ BWK, arrange for soil sample GSA from temp well installation, generate basic inputs for LDRM recovery models, prepare for searching for more site-specific inputs to LDRM recovery models |
| ALEXIS TROSCHINETZ | 01/21/10 | 4.80 | Buick City - prepare inputs for LDRM for KL for all plumes;(2.3) discuss calculation approach with SG and refine for wells and trench simulations; discus(1.3)s modeling effort with KL)(1.2) |
| ALEXIS TROSCHINETZ | 01/22/10 | 0.80 | Willow Run - check with CR on LDRM input sheets; discuss with BWK LDRM run scenarios |
| ALEXIS TROSCHINETZ | 01/22/10 | 0.70 | Buick City - check in with Kayleigh on progress of trench and wells calculations |
| ALEXIS TROSCHINETZ | 01/24/10 | 3.60 | Willow Run - prepare LDRM input files and basis of assumptions based on site-specific historical data |
| ALEXIS TROSCHINETZ | 01/24/10 | 1.10 | Willow Run - prepare LDRM input files and basis of assumptions based on site-specific historical data |
| ALEXIS TROSCHINETZ | 01/24/10 | 0.40 | Buick City - review KL model run summary |
| ALEXIS TROSCHINETZ | 01/25/10 | 0.60 | Willow Run - pair water samples with LNAPL samples for PTS analyses (0.6) |
| ALEXIS TROSCHINETZ | 01/25/10 | 1.80 | Buick City - hand off and discuss LDRM model runs with BWK (0.5); meeting with SG, BWK, KL on strategy and recovery approaches per plume and discuss modeling overview (0.9); draft recovery approaches in spreadsheet for BWK meeting handout (0.4) |
| ALEXIS TROSCHINETZ | 01/26/10 | 1.30 | Willow Run - discuss LNAPL sampling for FPP with JS and identify remaining wells to be sampled (0.7); pair additional water samples with LNAPL samples for PTS analyses and communicate remaining samples to come with Lab (0.6) |
| ALEXIS TROSCHINETZ | 01/26/10 | 3.30 | Buick City - prepare technical inputs for all plumes for modeling In LDRM and send to KL for modeling (3.3) |
| ALEXIS TROSCHINETZ | 01/27/10 | 3.20 | Willow Run - check in with lab regarding delivery of analysis results(0.4); determine if coolers are to be returned and communicate that with the lab (0.4); pair additional water samples with LNAPL samples for PTS analyses (0.5); obtain and distribute lab |
| ALEXIS TROSCHINETZ | 01/28/10 | 2.10 | Willow Run - assist EC with sample designations and viscosity with TPH species (0.7); table-top exercise of weighted-average to be sure that is a good modeling approach (1.4); |
| ALEXIS TROSCHINETZ | 01/28/10 | 3.40 | Willow Run - provide plume areas and thickness data to RD for cost estimating (0.4);  work with CR to calculate weighted average thicknesses (0.4); prepare LDRM models with all inputs for recovery and site (1.4); arrange for QC of the LDRM modeling (0.7); |
| ALEXIS TROSCHINETZ | 01/28/10 | 3.60 | Willow Run - hand-off LDRM calibration with field Tn to JS and work with him to select appropriate vG (1.4); prepare detailed inputs for LDRM modeling (2.2); |
| ALEXIS TROSCHINETZ | 01/29/10 | 3.10 | Willow Run - re-run LDRM model for MPE technology and provide update  ROIs to costing team (0.4); review all FPP data from PTS and plan for revised modeling (0.4); write technical memo documenting modeling to support ROIs (2.3) |
| ALEXIS TROSCHINETZ | 01/29/10 | 0.60 | Willow Run - identify inconsistency between plume speciation maps and email out to the team. |
| ALEXIS TROSCHINETZ | 01/29/10 | 0.60 | Buick City - discuss QAQC of models and trench configurations with BWK;discuss with RD trench length info needed for costing estimate |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| ALEXIS TROSCHINETZ | 01/31/10 | 2.10 | Willow Run - rerun LDRM models using final lab-generated viscosity, density, and IFTs; send out to BWK and RD |
| ALEXIS TROSCHINETZ | 01/31/10 | 1.30 | Willow Run - finalize tech memo documenting LDRM modeling and send to FR, JQ, and BWK |
| ALEXIS TROSCHINETZ | 01/31/10 | 1.30 | Buick City - QAQC model runs; revise 02B; send out final ROIs to RD and BWK |
| ALLYN BEGNOCHE | 01/12/10 | 4.00 | Willow Run draft rpt(2.9), rpt review(0.7), edit(0.4) |
| AMBER AMOLSCH | 01/04/10 | 1.60 | (Create Document summary tables for Willow Run Slug test folders 8/19/04 and 8/12/03 (0.9) and begin creating summary tables for Willow Run Slurry Wall Bid documents)(0.7) |
| AMBER AMOLSCH | 01/05/10 | 4.60 | Willow Run;Create Document summary tables for the Scanned Out of Office Reports folder |
| AMY HOEKSEMA CPG | 01/06/10 | 0.70 | attend conference call to prep for insurance meeting (0.7 hr) |
| AMY HOEKSEMA CPG | 01/07/10 | 4.80 | (attend insurance underwriter call (0.8 hr); review MDEQ meeting schedule with MLC PM (0.4); attend call with MLC PM, L. McBurney and M. Hashem to review objective of MDEQ call (0.7 hr); review MDEQ cost pro documents for Plant 6 (1.3 hrs); review MDEQ cost pro documents for Plants 2&3 (1.3 hrs); write up discussion notes for meeting (0.3 hr).) |
| AMY HOEKSEMA CPG | 01/08/10 | 6.80 | (review finding of cost estimate reviews with MLC PM (1.2 hrs); travel/prep for meeting (0.7 hr); attend meeting with MDEQ (3.2 hrs); meeting debrief with MLC PM and L. McBurney (0.3 hrs); review cost estimates for Plants 2&3 (0.7 hrs); review cost estimates for Plant 6 (0.7 hr)) |
| AMY HOEKSEMA CPG | 01/11/10 | 0.90 | prepared summary of 01/08/2010 meeting with MDEQ (0.9hr) |
| AMY HOEKSEMA CPG | 01/12/10 | 0.40 | provide response to e-mail regarding likelihood of offsite migration of contaminants at Lansing Plants 2, 3, and 6 (0.4 hr) |
| AMY HOEKSEMA CPG | 01/20/10 | 0.90 | revised scope of work for planning document for Lansing plant 2 per comments from MLC (0.9 hr) |
| AMY HOEKSEMA CPG | 01/21/10 | 1.60 | revised scope of work for planning document for Lansing plant 3 per comments from MLC (0.9 hr); provided summary of regulatory guidance presentation to MLC as requested by D. Mosteller (0.7hr) |
| AMY HOEKSEMA CPG | 01/22/10 | 0.90 | revised scope of work for planning document for plant 6 per comments from MLC (0.9 hr) |
| AMY HOEKSEMA CPG | 01/28/10 | 0.40 | update agency comment tracker for Plants 2, 3 and 6 (0.4 hr) |
| AMY HOEKSEMA CPG | 01/29/10 | 0.40 | insurance meeting prep (0.2hr); cash flow forecast (0.2hr) |
| AMY POWERS | 12/29/09 | 3.60 | invoicing review (0.6) prep for period end invoicing (0.2). Review invoicing for year end(2.8) |
| AMY POWERS | 01/31/10 | 3.80 | review for Proj Mgt (1.2). report review (2.6) |
| ANTONIO SMITH | 12/30/09 | 1.00 | Willow Run; CAD Figure Preparation. |
| ANTONIO SMITH | 01/05/10 | 1.80 | Willow Run;CAD Edits to Site Layout Figure. |
| ANTONIO SMITH | 01/06/10 | 0.20 | Willow Run;CAD Edits to Site Layout Figure. |
| ANTONIO SMITH | 01/19/10 | 3.10 | Willow Run;CAD Edits to Proposed Investigation Areas Figure. Updating basemap with missing features/data. |
| ANTONIO SMITH | 01/20/10 | 3.90 | Willow Run;CAD Edits to March 2008 BTEX/VOC Figures. |
| ANTONIO SMITH | 01/20/10 | 1.70 | Willow Run;CAD Edits to March 2008 BTEX/VOC Figures. |
| ANTONIO SMITH | 01/28/10 | 2.70 | Willow Run;CAD Edits to Temporary Well Locations Figure. |
| BRAD KOONS | 12/30/09 | 0.50 | (LNAPL volume calculation for Willow Run(0.2), presentation(0.2), project communication)(0.1) |
| BRAD KOONS | 01/04/10 | 8.20 | (Willow Run LNAPL Assessment work plan(1.1), data review and analysis(2.2), presentation development for MDEQ meeting(3.7), project communication)(1.2) |
| BRAD KOONS | 01/05/10 | 4.80 | (Willow Run LNAPL Assessment work plan(1.2), data review and analysis(0.9), presentation development for MDEQ meeting(1.8), project communication(0.9)) |
| BRAD KOONS | 01/06/10 | 7.60 | (Willow Run LNAPL Assessment work plan(2.1), data review and analysis(1.9), presentation development for MDEQ meeting(2.7), project communication)(0.9) |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| BRAD KOONS | 01/07/10 | 9.80 | (Willow Run LNAPL Assessment work plan(3.2), data review and analysis((2.1), presentation development for MDEQ meeting((3.2), project communication(1.3) |
| BRAD KOONS | 01/08/10 | 0.60 | (Willow Run LNAPL Assessment work plan.(0.6) |
| BRAD KOONS | 01/11/10 | 3.20 | (Willow Run LNAPL Assessment work plan(0.9), data review and analysis)(2.3) |
| BRAD KOONS | 01/11/10 | 0.60 | Willow Run Conference call with Joe Quinan and Terri Rubis of ARCADIS to discuss deliverables |
| BRAD KOONS | 01/12/10 | 3.60 | (Willow Run LNAPL Assessment work plan,(2.2) data review and analysis)( 1.4) |
| BRAD KOONS | 01/13/10 | 2.60 | (Willow Run LNAPL Assessment work plan,(1.9) data review and analysis)(0.7) |
| BRAD KOONS | 01/13/10 | 3.90 | (Willow Run LNAPL cost-to-closure development((1.8), review of available data and cost drivers, team coordination)(2.1) |
| BRAD KOONS | 01/14/10 | 3.90 | (Willow Run LNAPL Assessment work plan(2.2), data review and analysis)(1.7) |
| BRAD KOONS | 01/14/10 | 0.90 | Willow Run Conference call with Wes May and Mike Woodard  to discuss costing effort |
| BRAD KOONS | 01/14/10 | 3.80 | (Willow Run LNAPL cost-to-closure development,(2.9) review of available data and cost drivers, team coordination)(0.9) |
| BRAD KOONS | 01/15/10 | 3.70 | (Willow Run LNAPL Assessment work plan((2.8), data review and analysis)(0.9) |
| BRAD KOONS | 01/15/10 | 1.50 | Willow Run;Conference call with Terri Rubis and Lauren Alkidas of ARCADIS to discuss data management, conf call with Wes May, Mike Woodard, and John McKenna to discuss previous costing activities |
| BRAD KOONS | 01/15/10 | 3.80 | (Willow Run LNAPL cost-to-closure development, (1.2)review of available data and cost drivers, team coordination)(2.6) |
| BRAD KOONS | 01/17/10 | 3.40 | (Willow Run LNAPL Assessment work plan(2.3), data review and analysis) (1.1) |
| BRAD KOONS | 01/17/10 | 2.60 | (Preparation for regulatory meeting with MDEQ scheduled for  Jan 18) (2.6) |
| BRAD KOONS | 01/17/10 | 2.80 | (Willow Run LNAPL cost-to-closure development(1.1), review of available data and cost drivers, team coordination)(1.7) |
| BRAD KOONS | 01/18/10 | 3.40 | Willow Run LNAPL data review and analysis |
| BRAD KOONS | 01/18/10 | 3.90 | MDEQ meeting with Terri Rubis, Bob Hare, Kevin Lund, Mary Hashem, field coordination conference call with Terri Rubis, Kevin Wilson, prep, follow-up |
| BRAD KOONS | 01/18/10 | 3.20 | Willow Run LNAPL cost-to-closure development, review of available data and cost drivers, team coordination |
| BRAD KOONS | 01/19/10 | 2.90 | Willow Run LNAPL data review and analysis |
| BRAD KOONS | 01/20/10 | 3.70 | Willow Run LNAPL data review and analysis |
| BRAD KOONS | 01/20/10 | 1.90 | Costing team call with Bob Hare, Mary Hashem, Dave McMurtry and Wes May, prep, follow-up |
| BRAD KOONS | 01/21/10 | 4.60 | Willow Run LNAPL data review and analysis |
| BRAD KOONS | 01/21/10 | 0.80 | Call with Kevin Wilson to discuss field effort at Willow Run |
| BRAD KOONS | 01/21/10 | 5.60 | (Willow Run LNAPL cost-to-closure development(2.8)), review of available data and cost drivers, team coordination(2.8)) |
| BRAD KOONS | 01/22/10 | 2.10 | Willow Run LNAPL data review and analysis |
| BRAD KOONS | 01/22/10 | 0.60 | Call with Kevin Wilson to discuss field effort |
| BRAD KOONS | 01/22/10 | 3.30 | Willow Run LNAPL cost-to-closure development, review of available data and cost drivers, team coordination |
| BRAD KOONS | 01/22/10 | 2.00 | Buick City LNAPL cost-to-closure development, review of available data and cost drivers, team coordination |
| BRAD KOONS | 01/23/10 | 2.80 | Willow Run LNAPL data review and analysis |
| BRAD KOONS | 01/23/10 | 3.20 | Buick City LNAPL cost-to-closure development, review of available data and cost drivers, team coordination |
| BRAD KOONS | 01/24/10 | 0.80 | Willow Run LNAPL data review and analysis |
| BRAD KOONS | 01/25/10 | 3.80 | Conf call with Chris Peters, Micki Maki, Bob Hare, Derek Kaiding, Buick City LNAPL cost-to-closure development, review of available data and cost drivers, project communication |
| BRAD KOONS | 01/25/10 | 1.90 | Costing team call with Wes May, Matt Schnobrich, Ryan Dorn, project communication |
| BRAD KOONS | 01/25/10 | 2.60 | Willow Run LNAPL conceptual site model development to support costing review, review and incorporation of historical and CRA report content, develop ARCADIS content from Jan 2010 investigation data, project communication |
| BRAD KOONS | 01/25/10 | 3.30 | Willow Run LNAPL cost-to-closure development, team coordination |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| BRAD KOONS | 01/26/10 | 3.60 | Meeting with Chris Peters, Micki Maki, Bob Hare, Derek Kaiding, Steve Gaito to discuss Buick City costing and conceptual remedial approach, review of available data and cost drivers, project communication |
| BRAD KOONS | 01/26/10 | 1.80 | Field team communication, project communication for Willow Run |
| BRAD KOONS | 01/26/10 | 0.80 | Willow Run LNAPL conceptual site model development to support costing review, review and incorporation of historical and CRA report content, develop ARCADIS content from Jan 2010 investigation data, project communication |
| BRAD KOONS | 01/26/10 | 2.40 | Willow Run review of available data and cost drivers, team coordination |
| BRAD KOONS | 01/27/10 | 0.30 | Buick City LNAPL cost-to-closure development, review of available data and cost drivers, team coordination |
| BRAD KOONS | 01/27/10 | 3.10 | Prep for MDRNE meeting, project communication |
| BRAD KOONS | 01/27/10 | 2.80 | Willow Run LNAPL conceptual site model development to support costing review, review and incorporation of historical and CRA report content, develop ARCADIS content from Jan 2010 investigation data, project communication |
| BRAD KOONS | 01/27/10 | 2.30 | Willow Run LNAPL cost-to-closure development, team coordination |
| BRAD KOONS | 01/28/10 | 1.00 | Buick City LNAPL cost-to-closure development, review of available data and cost drivers, team coordination |
| BRAD KOONS | 01/28/10 | 2.80 | Call with Bob Hare, Terri Rubis, and Mary Hashem to prepare for MDRNE meeting, project communication |
| BRAD KOONS | 01/28/10 | 2.60 | Willow Run LNAPL conceptual site model development to support costing review, review and incorporation of historical and CRA report content, develop ARCADIS content from Jan 2010 investigation data, project communication |
| BRAD KOONS | 01/28/10 | 3.20 | Willow Run;Bioslup pilot test report review, influence calculations, team coordination |
| BRAD KOONS | 01/29/10 | 1.40 | Buick City LNAPL cost-to-closure development, review of available data and cost drivers, team coordination |
| BRAD KOONS | 01/29/10 | 3.60 | MDNRE meeting with Terri Rubis, Bob Hare, Kevin Lund, Mary Hashem, prep, follow-up |
| BRAD KOONS | 01/29/10 | 2.50 | Willow Run LNAPL conceptual site model development to support costing review, review and incorporation of historical and CRA report content, develop ARCADIS content from Jan 2010 investigation data, project communication |
| BRAD KOONS | 01/29/10 | 2.70 | Willow Run LNAPL cost-to-closure development, team coordination |
| BRAD KOONS | 01/30/10 | 2.60 | Willow Run LNAPL conceptual site model development to support costing review, review and incorporation of historical and CRA report content, develop ARCADIS content from Jan 2010 investigation data, project communication |
| BRAD KOONS | 01/31/10 | 1.60 | Buick City LNAPL cost-to-closure development, review of available data and cost drivers, team coordination |
| BRAD KOONS | 01/31/10 | 7.90 | Willow Run LNAPL conceptual site model development to support costing review - 3.4hrs, review and incorporation of historical and CRA report content - 2.1hrs, develop ARCADIS content from Jan 2010 investigation data and project communication - 2.4hrs |
| BRAD KOONS | 01/31/10 | 3.80 | Willow Run review of available data and cost drivers, team coordination |
| BRADLEY SAUNDERS PE | 12/29/09 | 1.80 | Draft ARCADIS invoice review (0.2), detailed review and follow-up of invoice billing backup reports (1.4), final invoice review & transmittal to LFR (0.2). |
| BRADLEY SAUNDERS PE | 12/30/09 | 3.40 | QA/QC of GMPT Livonia reserve documentation: download of posted documentation (0.3), review of posted documents versus available documentation (0.8), review of reserve estimates versus estimates made and presented to EPA/MDEQ (1.5). Initial download & r |
| BRADLEY SAUNDERS PE | 12/31/09 | 1.10 | Review & comment on agency tracking spreadsheet for Livonia GW, GMPT Livonia, and Pontiac EDC (0.4), download of remaining Livonia GW documents from IDEA for Site 1302 Livonia GW (0.7). |
| BRADLEY SAUNDERS PE | 01/02/10 | 2.50 | Review of Livonia Coil & Bumper (1104) & Livonia GW (1302) documents versus available documentation and suggested edits (1.6), review of reserve estimates versus estimates made and presented to EPA/MDEQ (0.9). |
| BRADLEY SAUNDERS PE | 01/05/10 | 1.60 | Review of Livonia GW site documents (AOC, Restriction, other) to search for AOI 39 details to answer questions from XL Insurance (1.6) |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| BRADLEY SAUNDERS PE | 01/06/10 | 1.20 | Corr. w/ CRA to ask questions to obtain info & confirm understanding of Livonia GW site questions (0.4). Prep & submittal of response to XL insurance (0.3). Internal LFR/ARCADIS call to discuss preparation for 2-dy conference call with XL insurance (0.5 |
| BRADLEY SAUNDERS PE | 01/07/10 | 1.50 | Participation in MLC XL Insurance Call - general intro, site details. |
| BRADLEY SAUNDERS PE | 01/11/10 | 2.10 | Initial corr. to meet Alix Partners/Trustee Budgeting rqmts for ARCADIS US (0.2 hr). Evaluation, review of documents, response to XL Insurance inquiry re: off-site gw impacts from for site 1001 Employee Dvpmt Center (0.8 hr), Sites 1104 & 1302 Livonia GW |
| BRADLEY SAUNDERS PE | 01/12/10 | 1.60 | Review of documents & response to XL Insurance inquiry re: presence of ENVIRON work products and known impacts from off-site sources at site 1001 Employee Dvpmt Center (0.4 hr), Sites 1104 & 1302 Livonia GW (0.8 hr), and Site 1195 GMPT Livonia (0.4 hr) |
| BRADLEY SAUNDERS PE | 01/13/10 | 2.40 | Download & review of available site documents in IDEA for appropriateness & completeness, review of current posted remediation estimates for appropriateness, review of green remediation strategy, response with suggested changes & edits to posted data & in |
| BRADLEY SAUNDERS PE | 01/14/10 | 0.30 | Agency Tracker review and update on assigned MLC sites - Livonia GW, Livonia GMPT, Employee Dvmpt Center (0.3). |
| BRADLEY SAUNDERS PE | 01/15/10 | 1.80 | Corr. & input regarding necessity of demolition costs necessary to achieve remedial measures at Employee Development Center - Site 1001 (0.4 hr). Review of posted documents & estimates, corr w/ Bob Hare & MLC re: history, environmental issues, & deviation |
| BRADLEY SAUNDERS PE | 01/16/10 | 2.90 | Proj Mgmt - revision of ARCADIS resource & financial plan to add approved compensation (0.4). Review & edits to initial draft proposed SOW for GMPT Livonia / site 1195 (1.4). Review & edits to initial draft proposed SOW for Livonia GW / site 1302 (1.1) |
| BRADLEY SAUNDERS PE | 01/18/10 | 3.40 | Retention & review of Van Buren Landfill FOIA info/file & EPA/MDEQ NFA documents (2.7), corr. w/ reserve estimator (0.4), email corr. to MLC/Hare (0.3) |
| BRADLEY SAUNDERS PE | 01/19/10 | 4.30 | Site visit to GMPT Livonia, site walk, interviews, and document review to evaluate appropriateness of reserve estimates and assumptions (3.5), 2nd round review, document checks & edits to Livonia GW SOW (0.6), PM/rate establishment for new project person |
| BRADLEY SAUNDERS PE | 01/21/10 | 0.20 | Review of agency tracker status sheet for Livonia GW, GMPT Livonia, & Employee Development Center and feedback (0.2 hr). |
| BRADLEY SAUNDERS PE | 01/27/10 | 1.30 | Review, document references, edits & comments to draft scope of work prepared for Employee Development Center (1.3). |
| BRADLEY SAUNDERS PE | 01/28/10 | 1.70 | Screening review of UST files obtained from facility for GMPT Livonia with respect to investigation completeness (1.2), XL Insurance call prep for Livonia GW and initial call participation (0.5). |
| BRADLEY SAUNDERS PE | 01/29/10 | 2.20 | Review of remediation estimates & schedule, initial prep of 2010 MLC cash flows for Employee Development Center (1001) & Van Buren Landfill (1107) email to Bob Hare (2.2) |
| BRIAN STONE PE | 01/28/10 | 0.90 | Remedial cost estimate for Plant 2 landfill site. |
| BRIAN STONE PE | 01/29/10 | 2.60 | Remedial cost estimate for Plant 2 landfill site. |
| CHRISTIAN SEIDEL | 01/04/10 | 3.10 | Willow Run;Review and summary of CRA documents, specifically 017358 Memos. Documents included: 14D LNAPL recovery system; 17D Source investigation; 19D MPVE Pilot Test; 2oD PAOC and Rica review; 29D Steam Tunnel Investigation; 3D Summary of free product recovery sy |
| CHRISTIAN SEIDEL | 01/05/10 | 3.20 | Willow Run;Review remaining 017358 Memos |
| CHRISTIAN SEIDEL | 01/11/10 | 1.90 | Willow Run; Memo 17358 summary |
| CHRISTIAN SEIDEL | 01/12/10 | 2.60 | Willow Run; Memo 17358 summary |
| CHRISTIAN SEIDEL | 01/14/10 | 0.80 | Willow Run; Order FIDs. Check for bailers, rope, and absorbed pads. Order from Pine. Add another FID to list. |
| CHRISTIAN SEIDEL | 01/15/10 | 3.60 | Matrix Environmental LLC contract; MissDig and Schedule D clarification for Willow Run |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| CHRISTIAN SEIDEL | 01/19/10 | 1.90 | Coordinate delivery of vinyl chloride Draeger tubes and Draeger hand pump to office for Willow Run. Review Haz-Mat shipping materials; review package labels; clarify shipping questions. Review equipment options to support bail-down tests and place order for Willow Run. |
| CHRISTIAN SEIDEL | 01/20/10 | 2.60 | Willow Run; Pack Haz-Material samples according to ARCADIS rules. Offer to FEDEX. |
| CHRISTIAN SEIDEL | 01/21/10 | 2.40 | Call FEDEX regarding rejected Haz-Mat samples for Willow Run. Offer all samples coolers to FedEx. |
| CHRISTIAN SEIDEL | 01/22/10 | 0.80 | Willow Run;Label sample cooler with Haz-Mat; offer to FedEx. |
| CHRISTIAN SEIDEL | 01/25/10 | 0.70 | Willow Run;Label sample cooler with Haz-Mat; offer to FedEx. |
| CHRISTIAN SEIDEL | 01/26/10 | 0.90 | Prepare sampling cooler for Willow Run and offer to FEDEX. Stop equipment charges for FID, FID/PID, and Draeger pump |
| CHRISTOPHER PETERS | 01/15/10 | 1.00 | cost estimating on Willow Run NAPL removal.(0.7)  Staff meeting to discuss estimates.(0.3) |
| CHRISTOPHER PETERS | 01/18/10 | 1.90 | conference call on LNAPL cost estimates w/ MLC, and API modeling discussion w/ Steve Gaito |
| CHRISTOPHER PETERS | 01/19/10 | 0.90 | Willow Run; LNAPL estimate |
| CHRISTOPHER PETERS | 01/22/10 | 2.20 | Willow Run;cost estimating on NAPL removal |
| CHRISTOPHER PETERS | 01/25/10 | 0.90 | insurance estimate prep |
| CHRISTOPHER PETERS | 01/26/10 | 5.10 | meeting with Bob hare and Brad Koons on cost estimating - 3.4 and conference call - 1.7 |
| CHRISTOPHER PETERS | 01/27/10 | 0.90 | insurance estimate prep |
| CHRISTOPHER PETERS | 01/28/10 | 0.90 | insurance estimates |
| CHRISTOPHER PETERS | 01/29/10 | 3.30 | mtg w/ d Kaiding on MLC sites - davson rd, flint west, peregrine, coldwater rd |
| CHRISTOPHER PETERS | 01/31/10 | 0.90 | Davison road and Buick city estimates |
| CHRISTOPHER RYAN | 01/12/10 | 0.40 | Willow Run - Revise SOP and Data collection sheet for Tier 1 work plan. |
| CHRISTOPHER RYAN | 01/13/10 | 3.90 | Willow Run - Revise SOP and Data collection sheet for Tier 1 work plan. |
| CHRISTOPHER RYAN | 01/14/10 | 2.90 | Willow Run - Soil core data analysis |
| CHRISTOPHER RYAN | 01/15/10 | 3.60 | Willow Run - Soil core data analysis, map work |
| CHRISTOPHER RYAN | 01/18/10 | 1.80 | Willow Run - well location tracking, LNAPL characterization. |
| CHRISTOPHER RYAN | 01/19/10 | 0.90 | Willow Run - assist with cost estimating of full-scale LNAPL investigation and mobility assessment. |
| CHRISTOPHER RYAN | 01/20/10 | 1.10 | Buick City - technical memo calcs |
| CHRISTOPHER RYAN | 01/21/10 | 3.30 | Willow Run - Grain size analysis, Modeling parameter assessment |
| CHRISTOPHER RYAN | 01/22/10 | 2.20 | Willow Run - Calculation representative soil types |
| CHRISTOPHER RYAN | 01/25/10 | 2.20 | Willow Run - LDMR parameter modeling |
| CHRISTOPHER RYAN | 01/26/10 | 1.30 | Willow Run - LDMR modeling |
| CHRISTOPHER RYAN | 01/28/10 | 3.70 | Willow Run - CAD editing, viscosity calcs, map area calcs, qa/qc checks |
| CHRISTOPHER RYAN | 01/29/10 | 1.90 | Willow Run - PowerPoint figures |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| CHRISTOPHER RYAN | 01/29/10 | 1.40 | Buick City - costing template edits |
| CINDY JEFFERS | 01/13/10 | 2.20 | (Located electronic and hard copy NAO Flint Docs (Buick City) to be reviewed and uploaded to IDEA (1.3) Scanned documents (0.6) discussions regarding documents to be scanned (parts of documents) ((0.3)) |
| CINDY JEFFERS | 01/14/10 | 0.60 | Located hard copy files for Flint West to be reviewed for uploading onto Idea |
| CINDY JEFFERS | 01/22/10 | 3.50 | (Locate old files for MLC properties(1.3), arranged for scanning(0.4), calls to locate old figures in archive)(1.8) |
| CINDY JEFFERS | 01/29/10 | 3.10 | Meeting with C. Peters and D. Kaiding regarding Davison Rd, Coldwater Rd, Delphi Flint West Build 2A and Building 37 |
| CODY SNYDER | 12/29/09 | 0.50 | draft and timesheets - .4hrs, final - .1hr |
| CODY SNYDER | 01/04/10 | 0.50 | labor and expense dump for LFR)(0.4).  Send out for reviewing and processing.(0.1) |
| CODY SNYDER | 01/05/10 | 0.20 | Researche missing rate for Proj Ren |
| CODY SNYDER | 01/18/10 | 0.10 | revised tppt for Proj Ren |
| CODY SNYDER | 01/19/10 | 0.60 | missing rates for Proj Ren |
| CODY SNYDER | 01/26/10 | 0.10 | missing rates for Proj Ren |
| CODY SNYDER | 01/28/10 | 0.20 | tppt revision for Proj Ren |
| CODY SNYDER | 01/29/10 | 0.10 | timesheets for Proj Ren |
| DALE ARNETT | 01/15/10 | 1.70 | MLC Willow Run Project Kickoff conference call and gather equipment |
| DALE ARNETT | 01/19/10 | 9.80 | (Willow Run Safety video(0.6), Breathing zone monitoring w/ FID(1.9), LNAPL gauging(4.1), LNAPL and GW sampling) (3.2) |
| DALE ARNETT | 01/22/10 | 10.80 | Willow Run -  (Breathing zone monitoring w/ FID(2.2), LNAPL gauging,(4.4) LNAPL sampling and GW sampling)(4.2) |
| DALE ARNETT | 01/25/10 | 12.20 | Willow Run - LNAPL Gauging(3.9 Hours), FID Monitoring(1.1 Hours), Baildown Testing(4.1 hours), FPP sampling(3.1 hours)) |
| DALE ARNETT | 01/26/10 | 11.40 | Willow Run - LNAPL Gauging(1.4), FID Monitoring(1.2), LNAPL Sampling(2.4), Baildown Testing(4.1), Groundwater Sampling(2.3)) |
| DALE ARNETT | 01/28/10 | 11.70 | Willow Run - LNAPL Gauging(2.7), DNAPL Gauging(0.6), LNAPL Sampling(3.8), LIF Oversight(3.9), FID Monitoring(0.7)) |
| DAVID GERBER PE | 01/08/10 | 0.50 | Prep for call for Willow Run activities (0.2) (interall coordination call on FTE calc)(0.3) |
| DAVID GERBER PE | 01/18/10 | 0.50 | (FTE estimate(0.3), misc. internal update calls)(0.2) |
| DAVID GERBER PE | 01/29/10 | 1.00 | internal call on program management structure planning for Willow Run.(0.8) . Review with staff. (0.2) |
| DAVID HOERSTEN | 01/27/10 | 3.60 | Willow Run site recon |
| DAVID HOERSTEN | 01/27/10 | 1.40 | establishing horizontal control for willow run figures  (1.4) |
| DAVID HOERSTEN | 01/27/10 | 3.40 | lift survey for Willow Run |
| DAVID HOERSTEN | 01/27/10 | 3.40 | establishing  vertical control on willow run figures (3.4) |
| DAVID HOERSTEN | 01/28/10 | 3.40 | Willow Run YTO site recon |
| DAVID HOERSTEN | 01/28/10 | 0.60 | Willow Run - drafting review.(0.6) |
| DAVID HOERSTEN | 01/28/10 | 3.40 | establishing horizontal control for willow run figures  (1.4) |
| DAVID HOERSTEN | 01/28/10 | 3.40 | Willow Run lif survey |
| DAVID HOERSTEN | 01/29/10 | 3.40 | Willow Run draft review, survey. |
| DAVID HOERSTEN | 01/29/10 | 3.60 | Willow Run lifsurvey to establish elevations. |
| DAVID HOERSTEN | 01/29/10 | 3.60 | establishing  vertical control for willow run. |
| DAVID HOERSTEN | 01/30/10 | 3.60 | establish elevations for willow run site(3.6) |
| DAVID HOERSTEN | 01/30/10 | 0.60 | Willow Run Site Recon(0.6) |
| DAVID HOERSTEN | 01/30/10 | 3.60 | willow run lif survey |
| DAVID MANZO | 01/04/10 | 1.80 | Reviewing the IDEA website for Moraine |
| DAVID MANZO | 01/06/10 | 3.70 | (Responding to RSL (1.9)and PARLL(1.8) questions regarding the MLC Moraine site) |
| DAVID MANZO | 01/07/10 | 2.60 | (Responding to RSL(1.3) and PARLL(1.3) questions regarding the MLC Moraine site) |
| DAVID MANZO | 01/11/10 | 1.80 | Reviewing IDEA Website for Moraine, Assisting with Moraine Cost Estimate Scope of Work Descriptions. |
| DAVID MANZO | 01/12/10 | 0.60 | Assisting Nancy Gillotti in Moraine Cost Descriptions |
| DAVID MANZO | 01/13/10 | 2.20 | Assisting with creation of Moraine Subsurface Feature Map |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| DAVID MANZO | 01/14/10 | 3.60 | Assisting with edits to Moraine Plans Surface, Below Grade and Environmental Features Map, assisting Nancy Gillotti with edits to moraine cost descriptions |
| DAVID MANZO | 01/15/10 | 3.20 | Edits to Moraine Plant Surface, Below Grade, and Environmental Features Map |
| DAVID MANZO | 01/26/10 | 1.20 | Moraine Scope of work assessments, reviewing IDEA |
| DAVID MANZO | 01/29/10 | 2.70 | Moraine Costing tables and scope of work, monthly projected spending |
| DAVID POLTER | 01/26/10 | 0.60 | Conf. re: remediation waste management at Willow Run |
| DAVID POLTER | 01/29/10 | 1.60 | Regulatory review of waste classification data pertaining to PCB and hazardous waste determination for remediation waste for Willow Run |
| DENICE NELSON | 01/27/10 | 1.10 | Chlorinated solvent data analysis (0.8), evaluation of remedial alternatives (0.3) |
| DENICE NELSON | 01/28/10 | 3.30 | outline basis of design for four chlorinated solvent impacted areas at Willow Run |
| DENICE NELSON | 01/29/10 | 0.40 | Review of final costing outline for chlorinated solvent components of plume for Willow Run |
| DENISE CHAMBERLAIN | 01/22/10 | 2.80 | Willow Run activities; (Review of LMC site information concerning remediation in various states, regulatory streamlining white paper and potential outline for regulatory streamlining MOA(1.1); pre-call with Lowell Mc Burney, and call with Jim Redline & others(0.9) -- about specific regulatory streamlining approaches/recommendations)(0.8) |
| DENISE CHAMBERLAIN | 01/25/10 | 1.00 | Call about streamlining environmental regulatory process) (0.8).  Review with PM regarding call. (0.2) |
| EDMUND BUC | 01/26/10 | 3.60 | Willow Run - Review historical RI data (1.4 hr), identify PAOC areas on historical figures (0.6 hr); create shell for RI scope (1.6 hr) |
| EDMUND BUC | 01/27/10 | 3.70 | Willow Run - Create a summary table of the 42 PAOCs, listing known borings and wells (2.9 hrs); review historical data for each PAOC and identify additional investigation (.08 hr) |
| EDMUND BUC | 01/27/10 | 3.40 | Willow Run - Populate spreadsheet with additional investigation points for cost estimating (2.8 hr); transfer information to summary scope memo (0.6 hr) |
| EDMUND BUC | 01/29/10 | 1.70 | Willow Run - Review comment from Brad Koonz on RI memo (0.2 hr); revisit west RI report and adjust boring locations based on recent field observations (1.3 hr); revise scope spreadsheet for cost estimating (0.2 hr) |
| ERIC CHERRY | 01/04/10 | 3.30 | Willow Run Site Data Evaluation and calls |
| ERIC CHERRY | 01/05/10 | 3.90 | Willow Run Site Data Evaluation and calls |
| ERIC CHERRY | 01/06/10 | 2.30 | Reviews of Willow Run cost estimates. |
| ERIC CHERRY | 01/11/10 | 4.10 | Willow Work Plan Investigation Tasks |
| ERIC CHERRY | 01/12/10 | 3.40 | Willow Work Plan Existing Data Evaluation |
| ERIC CHERRY | 01/12/10 | 3.40 | Willow Work Plan Estimates |
| ERIC CHERRY | 01/13/10 | 2.60 | Willow Work Plan COC evaluation |
| ERIC CHERRY | 01/14/10 | 1.90 | Willow Work Plan Lab Coordination |
| ERIC CHERRY | 01/15/10 | 1.40 | Willow Work Plan Coordination Calls |
| ERIC CHERRY | 01/16/10 | 4.10 | Willow Run Spatial Temporal COC Evaluation |
| ERIC CHERRY | 01/16/10 | 3.30 | Willow Run Spatial Temporal COC Evaluation |
| ERIC CHERRY | 01/17/10 | 3.70 | Willow Run Field Sampling Selection |
| ERIC CHERRY | 01/11/10 | 4.10 | Willow Work Plan Investigation Tasks |
| ERIC CHERRY | 01/18/10 | 1.30 | Willow Run Laboratory Coordination |
| ERIC CHERRY | 01/19/10 | 2.40 | Willow Work Plan Execution and project startup |
| ERIC CHERRY | 01/20/10 | 4.20 | Willow Run evaluation protocol setup |
| ERIC CHERRY | 01/20/10 | 2.40 | Willow Work Lab Coordination |
| ERIC CHERRY | 01/21/10 | 2.40 | Willow Run Field Interaction |
| ERIC CHERRY | 01/22/10 | 3.20 | Willow Run Data/Field Evaluation |
| ERIC CHERRY | 01/23/10 | 3.40 | Willow Run Data/Field Evaluation |
| ERIC CHERRY | 01/24/10 | 3.40 | Willow Run Data/Field Evaluation |
| ERIC CHERRY | 01/25/10 | 3.90 | Ongoing LIF/TPH reviews for Willow |
| ERIC CHERRY | 01/25/10 | 3.70 | Willow Run Chem/FPP Coord |
| ERIC CHERRY | 01/26/10 | 3.30 | Willow Run ongoing LIF/TPH reviews |
| ERIC CHERRY | 01/26/10 | 3.60 | Willow Run Field Interaction |
| ERIC CHERRY | 01/27/10 | 3.90 | Willow Work Lab Coordination |
| ERIC CHERRY | 01/27/10 | 2.70 | Willow Run Field Interaction |
| ERIC CHERRY | 01/28/10 | 4.10 | Willow Run Chem/LIF Evaluation ongoing |
| ERIC CHERRY | 01/28/10 | 2.30 | Waste Classification Discussions |

## ARCADIS BILLING BACKUP

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| ERIC CHERRY | 01/29/10 | 4.10 | Waste Classification Data Evaluation |
| ERIC CHERRY | 01/30/10 | 3.40 | Willow Run Data/Field Evaluation |
| ERIC NICHOLS | 01/04/10 | 1.60 | Willow Run LNAPL volume review |
| ERIC NICHOLS | 01/05/10 | 1.40 | Willow Run LNAPL volume review |
| FREDERICK LONT | 12/28/09 | 1.00 | (Performed 3 online searches on LNAPL modeling for S. Gaito.)(0.6)  review results with management.  (0.4) |
| FREDERICK PAYNE | 12/30/09 | 4.00 | (Willow Run document reading (2.2) and review) (1.8) |
| FREDERICK PAYNE | 01/04/10 | 6.30 | (download additional CRA Willow Run reports from the FTP site and meet with Joe Quinnan to evaluate NAPL characteristics -((0.8)  Meet with Ken Richards, Terri Rubis, Joe Quinnan and other AUS Novi staff, (4.3) PM recap - (1.2)) |
| FREDERICK PAYNE | 01/05/10 | 3.60 | (Willow Run work plan review and flow chart preparation - (2.5); telecon with project team - (1.1) |
| FREDERICK PAYNE | 01/06/10 | 5.80 | (prepare flow chart and memo on oil at Willow Run (2.2); review and edit draft sampling plan; teleconf(1.4)) and meetings with project team members.(2.2) ) |
| FREDERICK PAYNE | 01/07/10 | 0.20 | obtain Willow Run oil properties from FTP and transmit to B Koons |
| FREDERICK PAYNE | 01/15/10 | 1.20 | Willow Run - (review info made available via emails earlier this week(0.9)  and teleconf Terri Rubis to discuss  oil parameter measurement and 2) field work schedule (0.3) |
| FREDERICK PAYNE | 01/27/10 | 2.70 | Willow Run teleconf Randy Sillan to discuss LNAPL alternative and teleconf Brad Koons to review methods and results of his calcs to-date on LNAPL recovery system - 1.3 hrs; meet Terri R and Dale A to discuss field findings and our current remedy approach - 0.6 hrs;  r |
| FREDERICK PAYNE | 01/28/10 | 0.30 | finish Willow Run K lund materials - 0.3 hr; |
| FREDERICK PAYNE | 01/29/10 | 1.90 | examine LIF data and proposed remedy maps for Willow Run - 40 min; discuss API model inputs and outputs with Joe Quinnan and Brad Koons; perform estimation calculations for Willow Run - 75 min |
| GERALD STOWELL, JR. Jr. | 01/14/10 | 1.90 | Willow Run  figures created for Jo Ann Robertson. |
| GERALD STOWELL, JR. Jr. | 01/15/10 | 0.60 | Willow Run drafting  created for Jo Ann Robertson. |
| GERALD STOWELL, JR. Jr. | 01/22/10 | 1.50 | Drafting, new figures created for PROPOSED CORRECTIVE MEASURES FOR LNAPL, north and south end at Willow Run.(0.9) Work reviewed with Marcela Orlandea.) (0.6) |
| GERALD STOWELL, JR. Jr. | 01/25/10 | 0.60 | Willow Run drafts created for the Proposed Corrective Measures, work for Marcela Orlandea. |
| GERALD STOWELL, JR. Jr. | 01/27/10 | 0.40 | Willow Run figures created for the Proposed Corrective Measures, work for Marcela Orlandea. |
| GREGORY ZELLMER | 01/12/10 | 0.80 | Discussion with Lauren regarding Willow Run project scope of work and specific requirements for preparation of health & safety plan |
| GREGORY ZELLMER | 01/13/10 | 5.90 | Preparation of site specific health & safety plan at Willow Run;(1.1) discuss with Mike Thomas regarding PCBs;(1.1) discuss with Terri and Lauren regarding requirements for Willow Run(3.7) |
| GREGORY ZELLMER | 01/14/10 | 1.30 | Finalize Willow Run site specific health & safety plan |
| GREGORY ZELLMER | 01/14/10 | 0.90 | discuss Willow Run site activities and field work planning with Terri and Lauren |
| GREGORY ZELLMER | 01/15/10 | 1.60 | Willow Run project kickoff meeting for NAPL assessment activities with project team - discuss scope of work, health & safety procedures and schedule |
| GREGORY ZELLMER | 01/18/10 | 2.30 | prepare for site investigation activities at Willow Run; meeting with Terri and field team to discuss final scope and procedures |
| GREGORY ZELLMER | 01/19/10 | 3.10 | meet with Willow Run field team, field kickoff meeting, H&S kickoff meeting |
| GREGORY ZELLMER | 01/19/10 | 5.90 | Willow Run-NAPL sampling - 3.2hrs and NAPL baildown testing - 2.7hrs |
| GREGORY ZELLMER | 01/19/10 | 0.90 | Willow Run health & safety meeting with MLC and GM staff. |
| GREGORY ZELLMER | 01/20/10 | 2.30 | tailgate safety meeting at Willow Run, meet with field staff and discuss field activities; meet with GM staff to clear LIF boring locations |
| GREGORY ZELLMER | 01/20/10 | 6.80 | locate LIF soil boring locations at Willow Run - 3.7hrs and clear utilities - 3.1hrs |
| GREGORY ZELLMER | 01/20/10 | 2.90 | meet with Kevin and CRA staff to discuss completed activities, plan upcoming activities, and staff needs for Willow Run |
| GREGORY ZELLMER | 01/22/10 | 1.30 | discuss with alec and Kevin regarding schedule, scope completed and staff needs at Willow Run |

## ARCADIS BILLING BACKUP

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| GREGORY ZELLMER | 01/25/10 | 1.20 | meeting with team to discuss field activities; schedule and staffing at Willow Run |
| GREGORY ZELLMER | 01/26/10 | 2.60 | clear lif locations with GM for Willow Run; tailgate safety meeting and field coordination; meeting with Kevin and Terri to discuss field activities and staffing |
| GREGORY ZELLMER | 01/26/10 | 2.10 | meeting with GM staff and DEQ - inspect LIF and temporary well locations at Willow Run |
| GREGORY ZELLMER | 01/26/10 | 3.70 | locate and inspect planned LIF locations at Willow Run |
| GREGORY ZELLMER | 01/26/10 | 3.80 | temporary well installation at Willow Run |
| GREGORY ZELLMER | 01/27/10 | 2.10 | clear lif locations with GM; meeting with Kevin to discuss field activities and staffing at Willow Run |
| GREGORY ZELLMER | 01/27/10 | 2.30 | meeting with GM staff, MLC staff, and DEQ - inspect LIF locations at Willow Run |
| GREGORY ZELLMER | 01/27/10 | 2.20 | locate and inspect planned LIF locations at Willow Run |
| GREGORY ZELLMER | 01/27/10 | 3.40 | temporary well installation; LIF installation; NAPL measurements for Willow Run |
| GREGORY ZELLMER | 01/28/10 | 1.80 | clear lif locations with GM for Willow Run. |
| GREGORY ZELLMER | 01/28/10 | 0.30 | discuss staff needs with alec for Willow Run |
| GREGORY ZELLMER | 01/28/10 | 0.60 | post field meeting for Willow Run with Kevin |
| JERRY KRANE | 01/18/10 | 4.80 | Prepared SOW for MLC Site ID # 1002 |
| JERRY KRANE | 01/19/10 | 8.20 | Prepared SOWs for MLC Site ID # 1006 (4.1 hrs) & # 1101 (4.1 hrs) (1/19/10) |
| JERRY KRANE | 01/20/10 | 7.70 | (Prepared SOWs for MLC Site ID # 1102 (4.2 hrs), & # 1108 (2.1 hrs) & # 1310 (1.4 hrs) (1/20/10)) |
| JERRY KRANE | 01/21/10 | 8.10 | (Prepared SOWs for MLC Site ID # 1205 (2.1 hrs),  # 1294 (2.8 hrs), # 1310 (1.8 hrs) & # 1297 (1.4 hrs) |
| JERRY KRANE | 01/22/10 | 8.20 | (Prepared SOWs for MLC Site ID # 1298-1(4.4 hrs) & # 1297 (3.8 hrs) |
| JERRY KRANE | 01/25/10 | 7.80 | Prepared SOWs for MLC Site ID # 1005 (3.9) & # 1328 (3.9) |
| JERRY KRANE | 01/26/10 | 8.20 | Prepared SOWs for MLC Site ID # 1007 (4.1) & # 1121 (4.1) (1/26/10) |
| JERRY KRANE | 01/27/10 | 8.20 | Prepared SOWs for MLC Site ID # 1203 (4.1 hrs) & # 1292 (4.1 hrs) (1/27/10 |
| JERRY KRANE | 01/28/10 | 5.60 | Prepared SOWs for MLC Site ID # 1289-1 (2.8) & # 1296 (2.8)) (1/28/10)) |
| JERRY KRANE | 01/29/10 | 6.20 | Prepared SOWs for MLC Site ID # 1306-1 (3.1) & # 1325 (3.1) (1/29/10)) |
| JO ANN ROBERTSON | 12/28/09 | 0.90 | Providing data  for NAO LNAPL plume model |
| JO ANN ROBERTSON | 12/29/09 | 0.70 | Providing data  for NAO LNAPL plume model |
| JO ANN ROBERTSON | 12/30/09 | 1.40 | Providing data  for NAO LNAPL plume model |
| JO ANN ROBERTSON | 01/07/10 | 1.40 | Preparation for MDEQ call on the Peninsula Area (Saginaw Site, Former Delphi Plant 2) |
| JO ANN ROBERTSON | 01/08/10 | 4.60 | Cost estimation for drilling program at Peninsula area site (Saginaw Site, Former Delphi Plant 2) |
| JO ANN ROBERTSON | 01/11/10 | 0.90 | (Preparation of scope for Saginaw Site, Former Delphi Plant 2 (0.9) |
| JO ANN ROBERTSON | 01/12/10 | 0.60 | cost estimate for drilling at Saginaw Site, Former Delphi Plant 2 (0.6) |
| JO ANN ROBERTSON | 01/13/10 | 2.20 | MDEQ remedial cost estimates for the Plant 2 Peninsula Area (Saginaw Site, Former Delphi Plant 2)(2.2) |
| JO ANN ROBERTSON | 01/14/10 | 7.90 | Plant 2 Peninsula Area (Saginaw Site, Former Delphi Plant 2) Site Meeting (7.9) |
| JO ANN ROBERTSON | 01/15/10 | 7.40 | MDEQ remedial cost estimates revisions. (7.4) |
| JOEL HUNT | 01/06/10 | 1.70 | 1.0 call w/ McBurney, Gaito, Rothschild. Moliina and Gillotti to coordinate scope of work summaries; 0.7 initial access to Idea database |
| JOEL HUNT | 01/07/10 | 0.40 | call w/ Molina, Gillotti to coordinate scope of work summaries |
| JOEL HUNT | 01/08/10 | 2.20 | (scope of work summary for site 1302 (1.2); coordinate staffing for scope of work summaries (0.6); (0.4) develop template for scope of work summaries) |
| JOEL HUNT | 01/10/10 | 0.70 | review documents for site 1302 summary |
| JOEL HUNT | 01/11/10 | 3.40 | SOW for ID # 1302/1104 -Livonia Groundwater |
| JOEL HUNT | 01/11/10 | 2.10 | SOW for ID# 1195 -GMPT Livonia |
| JOEL HUNT | 01/12/10 | 2.20 | SOW for ID # 1302/1104 -Livonia Groundwater |
| JOEL HUNT | 01/12/10 | 1.40 | SOW for ID# 1195 -GMPT Livonia |
| JOEL HUNT | 01/13/10 | 0.20 | SOW for ID # 1302/1104 -Livonia Groundwater |
| JOEL HUNT | 01/13/10 | 3.10 | SOW for ID# 1195 -GMPT Livonia |
| JOEL HUNT | 01/13/10 | 1.20 | SOW ID# 1327 Peregrine Coldwater |
| JOEL HUNT | 01/13/10 | 0.40 | coordinate SOW ID# 1100 Bay City - tel. w/ Rao |
| JOEL HUNT | 01/13/10 | 0.90 | tel. discuss SOW formats w/ McMurtry, Molina, Gaito, Gillotti |
| JOEL HUNT | 01/15/10 | 3.40 | SOW Site ID# 1199-1Willow Run |
| JOEL HUNT | 01/15/10 | 3.10 | SOW Site ID# 1008 - Hyatt Clark |
| JOEL HUNT | 01/17/10 | 1.80 | SOW ID# 1327 Peregrine Coldwater |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| JOEL HUNT | 01/17/10 | 1.20 | SOW Site ID# 1008 - Hyatt Clark |
| JOEL HUNT | 01/18/10 | 3.70 | SOW for MLC # 3064 |
| JOEL HUNT | 01/18/10 | 0.30 | SOW for MLC#1327 |
| JOEL HUNT | 01/18/10 | 0.80 | coordinated SOWs and standardize formats |
| JOEL HUNT | 01/19/10 | 0.20 | coordinated SOWs |
| JOEL HUNT | 01/19/10 | 1.40 | review SOW for MLC #1100 |
| JOEL HUNT | 01/20/10 | 0.20 | review SOW for MLC #1100 |
| JOEL HUNT | 01/20/10 | 1.00 | SOW for MLC #1288 |
| JOEL HUNT | 01/21/10 | 0.60 | SOW for MLC # 3064 |
| JOEL HUNT | 01/21/10 | 1.30 | SOW for MLC #1197 |
| JOEL HUNT | 01/21/10 | 2.60 | SOW for MLC #1288 |
| JOEL HUNT | 01/22/10 | 2.10 | SOW for MLC # 1233 |
| JOEL HUNT | 01/22/10 | 2.90 | SOW for MLC #1197 |
| JOEL HUNT | 01/22/10 | 1.10 | SOW for MLC #1191 |
| JOEL HUNT | 01/24/10 | 0.10 | SOW for MLC # 1201 |
| JOEL HUNT | 01/24/10 | 0.10 | SOW for MLC # 1204 |
| JOEL HUNT | 01/24/10 | 0.10 | SOW for MLC # 1290 |
| JOEL HUNT | 01/24/10 | 0.90 | SOW for MLC #1191 |
| JOEL HUNT | 01/24/10 | 2.10 | SOW for MLC # 1316 |
| JOEL HUNT | 01/25/10 | 2.10 | SOW for #1204 |
| JOEL HUNT | 01/25/10 | 0.20 | SOW for #1291 |
| JOEL HUNT | 01/25/10 | 1.80 | SOW for #1201 |
| JOEL HUNT | 01/25/10 | 1.60 | SOW for #1290 |
| JOEL HUNT | 01/26/10 | 2.10 | SOW #1291 |
| JOEL HUNT | 01/26/10 | 0.30 | SOW for #1290 |
| JOEL HUNT | 01/26/10 | 2.30 | SOW # 1001 |
| JOEL HUNT | 01/26/10 | 2.60 | SOW # 1320 |
| JOEL HUNT | 01/27/10 | 0.20 | MLC coordinate SOW reviews |
| JOEL HUNT | 01/29/10 | 0.70 | Edit SOW #1233 |
| JOHN MCKENNA CPG | 01/05/10 | 2.80 | Answer insurance questions. |
| JOHN MCKENNA CPG | 01/06/10 | 1.40 | Review investigation  for Pittsburgh cost estimate for Proj Ren |
| JOHN MCKENNA CPG | 01/08/10 | 0.60 | Answer questions for Steve Gaito |
| JOHN MCKENNA CPG | 01/12/10 | 0.60 | Update regulatory tracker for Pittsburgh |
| JOHN MCKENNA CPG | 01/15/10 | 1.30 | Conference call for Willow Run |
| JOHN MCKENNA CPG | 01/18/10 | 0.90 | Update tracker for Willow run |
| JOHN MCKENNA CPG | 01/20/10 | 1.30 | Review DRAFT Willow RIN CVO schedule - provide comments |
| JOHN MCKENNA CPG | 01/26/10 | 1.10 | Review write-up for PNC and cost estimate per Lowell McBurney |
| JOHN MCKENNA CPG | 01/27/10 | 1.90 | Review write-up for WR - CVO (.7 hrs.) and Pittsburgh (1.2 hours) |
| JOHN MCKENNA CPG | 01/28/10 | 0.90 | Update agency tracker |
| JOHN MESSINGER | 01/04/10 | 3.20 | Review SMI and Hyatt archive, cost estimate, and backup 3.2. |
| JOHN MESSINGER | 01/05/10 | 2.90 | conf call with SMI team 1.7.  Review doc archive with SMI team 1.2.  Prepare for XL calls 1.4.  Check Hyatt backup doc .3. |
| JOHN MESSINGER | 01/06/10 | 4.40 | Call with team to discuss XL calls 1.4.  Further review of Hyatt Clark docs 1.5.  Review and edit slides for Hyatt and SMI 2.2.  communications with team .3. |
| JOHN MESSINGER | 01/07/10 | 5.30 | Conf call with XL 3.7.  further review of SMI doc in light of comments1.6. |
| JOHN MESSINGER | 01/12/10 | 0.90 | (Review doc archive with SMI team (0.3). prepare and review responses for offsite impact questions.(0.6) |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| JOHN MESSINGER | 01/13/10 | 0.90 | (Review doc archive for Hyatt (0.3). prepare and review responses for offsite impact questions(0.6.) |
| JOHN MESSINGER | 01/14/10 | 0.70 | Prepare and review responses for offsite impact questions. |
| JOHN MESSINGER | 01/19/10 | 1.10 | Review and comment on project summaries for Hyatt and SMI. |
| JOHN MESSINGER | 01/21/10 | 1.20 | Review project summaries for Hyatt and SMI.  Review archive docs. |
| JOHN MESSINGER | 01/22/10 | 0.80 | Comment on project summaries for Hyatt and SMI.  Review archive docs. |
| JOHN MESSINGER | 01/25/10 | 1.20 | Review and comment on project summaries for Hyatt and Elyria.  Review archive docs. |
| JOHN MESSINGER | 01/26/10 | 1.40 | Review and comment on project summaries for Hyatt and Elyria.  Prepare for conference call.  discuss assumptions |
| JOHN MESSINGER | 01/28/10 | 0.70 | Prepare for call. review slides |
| JOHN MESSINGER | 01/29/10 | 1.60 | Review and comment on project summaries for Hyatt and SMI.  Calls with team on summery content. |
| JONATHON BAXTER | 01/15/10 | 3.20 | (Willow Run CAD development and layouts. (1.1) PAOC review and drafting.(0.9) |
| JONATHON BAXTER | 01/16/10 | 2.90 | (Willow Run CAD drawings and layouts.(1.6)  (Boring locating drawings and utility plan reviews.(1.3)) |
| JONATHON BAXTER | 01/17/10 | 3.40 | (Willow Run CAD drawings and layouts. (1.3)  Boring locating drawings. (1.2)Field drawings for coring.) (0.9) |
| JONATHON BAXTER | 01/18/10 | 3.60 | Willow Run CAD development and layouts. |
| JONATHON BAXTER | 01/18/10 | 3.60 | Willow Run PAOC review and drafting |
| JONATHON BAXTER | 01/18/10 | 3.60 | Update Willow Run LIF boring locations) (3.6) |
| JONATHON BAXTER | 01/19/10 | 1.70 | (Willow Run CAD development and layouts.  (0.4)PAOC review and drafting.(0.7) Drawings coordination for LIF locations) (0.6) |
| JONATHON SMITH | 01/13/10 | 0.80 | Willow Run Slug Test and Baildown Test SOP revisions for investigation work plan. |
| JONATHON SMITH | 01/14/10 | 5.30 | Willow Run Work Plan - Baildown Testing - 3.6hrs , order/gather equipment for baildown and slug testing.)(1.7hrs) |
| JONATHON SMITH | 01/15/10 | 7.40 | Work Plan - Baildown Testing - 3.6hrs, select wells appropriate for baildown testing, order/gather equipment for baildown and slug testing.) (3.8hrs) |
| JONATHON SMITH | 01/18/10 | 4.20 | Willow Run baildown test well selection-3.1hrs, preparation for investigation field work-1.1hrs. |
| JONATHON SMITH | 01/19/10 | 4.80 | hazardous waste shipping determination for Willow Run(2.2), field support, finalize subcontracts)(2.6) |
| JONATHON SMITH | 01/20/10 | 6.20 | packing/shipping LNAPL samples for Willow Run-2.3hrs, field support-3.9hrs |
| JONATHON SMITH | 01/21/10 | 14.90 | Willow Run LNAPL baildown testing - 4.3hrs, Willow Run LNAPL sample collection - 10.6 hrs |
| JONATHON SMITH | 01/22/10 | 6.90 | packing/shipping LNAPL samples for Willow Run - 1.2hrs, field support - 2.3hrs, Willow Run baildown test data analysis - 3.4hrs |
| JONATHON SMITH | 01/25/10 | 8.40 | Willow Run LNAPL Baildown Test Analysis (4.3), sample packing/shipping (1.1), review field notes and determine where sampling is needed (3.1) |
| JONATHON SMITH | 01/26/10 | 8.10 | Willow Run LNAPL Baildown Test Analysis (6.1), temporary well installation guidance (1.2), sample packing/shipping (0.8) |
| JONATHON SMITH | 01/27/10 | 5.10 | Willow Run LNAPL Baildown Test Analysis (2.8), review LIF logs (0.9), temporary well installation guidance (0.6), sample packing/shipping (1.1) |
| JONATHON SMITH | 01/28/10 | 7.90 | Willow Run LNAPL Baildown Test Analysis (3.1), fluid properties data analysis (1.9), LNAPL recovery system model calibration (2.9) |
| JONATHON SMITH | 01/29/10 | 1.60 | pull together materials for MDEQ meeting |
| JOSEPH MOLINA, III PE | 12/28/09 | 2.20 | (Calculated FTEs for 3 sites.) (2.2) |
| JOSEPH MOLINA, III PE | 12/29/09 | 2.90 | Continued calculating FTEs for 6 sites. |
| JOSEPH MOLINA, III PE | 12/30/09 | 3.90 | Continued  calculating FTEs for 7 sites. |
| JOSEPH MOLINA, III PE | 01/04/10 | 2.20 | Calculated FTEs for 3 sites. |
| JOSEPH MOLINA, III PE | 01/05/10 | 1.40 | Finishing calculating FTEs for sites. |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| JOSEPH MOLINA, III PE | 01/06/10 | 2.30 | Conference call to discuss preparation of scope of work for each MLC site (McBurney, Gaito, Rothchild, Gillotti, Hunt, Kittinger) (0.8 hour).  Also, commenced with the preparation of a scope of work for the GM-IFG Syracuse site, MLC ID 1010 (1.5 hours). |
| JOSEPH MOLINA, III PE | 01/07/10 | 7.20 | Prepared draft scope of work for MLC Site 1010 (2.6 hours).  Conference call with Nancy Gillotti and Joel Hunt to discuss development of scope of work summaries for MLC Sites (0.8 hours).  Prepared draft MLC Site Organization Chart (1.4).  Prepared final |
| JOSEPH MOLINA, III PE | 01/08/10 | 1.40 | Prepared draft scope of work for MLC Site 1200 (1.4 hours). |
| JOSEPH MOLINA, III PE | 01/11/10 | 1.30 | Commenced with the draft scope of work for GMNA Buick City MLC Site 1295 (1.3 hours). |
| JOSEPH MOLINA, III PE | 01/12/10 | 3.40 | (Revised SOW for Lansing MLC Sites 1300-1, -2, and -3 (1.1 hours).  Prepared tracking table for MLC SOWs (0.6 hours).  Conference call with McBurney, McMurtry, Gaito, and Rothchild to discuss development of SOWs for MLC Sites (0.6 hours).  Continue with draft SOW for GMNA Buick City MLC Site 1295 (1.1 hours).) |
| JOSEPH MOLINA, III PE | 01/13/10 | 3.60 | Conference call to discuss MLC scopes of work (McBurney, Gillotti, Hunt, Gaito) (0.6 hour).  Revise Scope of Work for Trenton MLC Site 1009 (1.2).  Complete draft SOW for Buick MLC Site 1295 (1.8). |
| JOSEPH MOLINA, III PE | 01/14/10 | 0.80 | Revised MLC's SOWs, update SOW summary table, send emails (0.8). |
| JOSEPH MOLINA, III PE | 01/15/10 | 4.20 | seed MLC's SOWs, update SOW summary table, send emails (0.8).) FRI - (Finalize drafts of 8 SOWs, send SOWs to lead analyst in an email, prepare/submit email to D. McMurtry with SOWs (1.4).  Prepare draft SOW for MLC Site 1003 (2.8).) |
| JOSEPH MOLINA, III PE | 01/18/10 | 3.10 | Completed draft SOWs for MLC Sites 1004 and 1110 (1.8).  Miscellaneous emails and phone calls related to the SOW development (1.1).  Update to summary table (0.2). |
| JOSEPH MOLINA, III PE | 01/19/10 | 1.70 | Reviewed draft MLC SOWs. |
| JOSEPH MOLINA, III PE | 01/20/10 | 2.20 | Prepared/sent emails for MLC updated summary table. |
| JOSEPH MOLINA, III PE | 01/21/10 | 1.40 | Updated MLC summary table. |
| JOSEPH MOLINA, III PE | 01/22/10 | 4.70 | Reviewed draft SOWs, prepared/sent emails, and updated summary table (2.4).  Also, prepared SOW for MLC Site 1190 (2.3). |
| JOSEPH MOLINA, III PE | 01/23/10 | 4.80 | Reviewed draft SOWs, prepared/sent emails, and updated summary table (2.2 hours).  Completed SOW for MLC Site 1190 (1.1).  Completed SOW for MLC Site 1107 (1.2 hours).  Commenced with SOW for MLC Site 1198 (0.3 hours). |
| JOSEPH MOLINA, III PE | 01/24/10 | 4.10 | Prepared draft SOW for MLC Site 1198 (1.7 hours).  Prepared draft SOW for MLC Site 1299 (2.4 hours). |
| JOSEPH MOLINA, III PE | 01/25/10 | 4.20 | Completed draft SOW for MLC Site 1103 (1.4).  Review SOW drafts, email correspondence, and update summary table (2.8). |
| JOSEPH MOLINA, III PE | 01/26/10 | 3.60 | Reviewed draft MLC SOWs. |
| JOSEPH MOLINA, III PE | 01/27/10 | 1.20 | Reviewed MLC email correspondence, and updated summary table. |
| JOSEPH MOLINA, III PE | 01/28/10 | 0.80 | Updated MLC draft SOWs and summary table. |
| JOSEPH MOLINA, III PE | 01/29/10 | 3.40 | Conference call with Gerber/McBurney (0.8).  Reviewed draft SOWs, email correspondence, and updated summary table (2.6). |
| JOSEPH MOLINA, III PE | 01/30/10 | 3.20 | Reviewed MLC Draft SOWsand updated summary table. |
| JOSEPH MOLINA, III PE | 01/31/10 | 3.30 | Reviewed MLC draft SOWs, email correspondence. |
| JOSEPH QUINNAN PE | 01/04/10 | 6.30 | (Willow Run data review-3.9 /work plan development-2.4) |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| JOSEPH QUINNAN PE | 01/05/10 | 4.20 | Data review for Willow Run - 1.1 /work plan development/strategy - 3.1 |
| JOSEPH QUINNAN PE | 01/06/10 | 7.40 | Willow Run data review - 3.8 /work plan development/strategy for Willow Run - 3.6 |
| JOSEPH QUINNAN PE | 01/07/10 | 8.10 | Willow Run work plan development/strategy - 4.3 |
| JOSEPH QUINNAN PE | 01/08/10 | 5.70 | (Willow Run MDEQ meeting - 3.8 /prep - 1.9 |
| JOSEPH QUINNAN PE | 01/11/10 | 0.90 | Willow Run work plan development |
| JOSEPH QUINNAN PE | 01/12/10 | 1.70 | Data review for Willow Run. |
| JOSEPH QUINNAN PE | 01/14/10 | 0.80 | Revised cost estimate  - Willow Run |
| JOSEPH QUINNAN PE | 01/15/10 | 0.60 | Willow Run LIF planning |
| JOSEPH QUINNAN PE | 01/18/10 | 0.80 | Revised cost estimate/Data Review - Willow Run |
| JOSEPH QUINNAN PE | 01/19/10 | 0.60 | Willow Run  - LIF planning |
| JOSEPH QUINNAN PE | 01/22/10 | 1.10 | Data review Willow Run |
| JOSEPH QUINNAN PE | 01/25/10 | 0.80 | Willow Run LIF review |
| JOSEPH QUINNAN PE | 01/26/10 | 0.70 | LIF review.  Staff updated for Willow Run activities. |
| JOSEPH QUINNAN PE | 01/29/10 | 1.40 | Data review for Willow Run |
| KAREN BERNHARD | 01/06/10 | 0.90 | editorial review LNAPL Work Plan SOW for Willow Run |
| KEITH WHITE CPG | 01/27/10 | 1.60 | Call with Sarah Fisher; begin review of emailed documents for Willow Run |
| KEITH WHITE CPG | 01/28/10 | 1.40 | Willow Run - Complete info review; perform a cursory review of karst-related elements of cost estimate and provide comments to Sarah Fisher. |
| KENNETH VARLEY | 01/15/10 | 1.50 | Willow Run - Queries(0.8) Reports(0.7) - |
| KEVIN WILSON | 01/14/10 | 1.60 | MLC Willow Run - Site investigation planning and support, investigation techniques strategy |
| KEVIN WILSON | 01/15/10 | 3.40 | MLC Willow Run - Site investigation Kick-off meeting, project coordination, field investigation planning |
| KEVIN WILSON | 01/15/10 | 3.80 | MLC Willow Run - Bail down test and slug test location QC, evaluation of potential offsite impacts |
| KEVIN WILSON | 01/18/10 | 3.20 | MLC Willow Run-Site work preparation meeting, health&safety plan discussions and review, bail down test discussions |
| KEVIN WILSON | 01/18/10 | 3.70 | MLC Willow Run - site data evaluation for historical LNAPL locations |
| KEVIN WILSON | 01/19/10 | 2.20 | MLC Willow Run - Site work preparation, discussion with field staff about site activities |
| KEVIN WILSON | 01/19/10 | 2.90 | MLC Willow Run - site data review and work plan review |
| KEVIN WILSON | 01/20/10 | 1.80 | MLC Willow Run - Field H&S meeting and on-site project coordination |
| KEVIN WILSON | 01/20/10 | 3.20 | MLC Willow Run - Observation of LIF/UVOST borings and data interpretation |
| KEVIN WILSON | 01/20/10 | 3.80 | MLC Willow Run - LNAPL sampling and baildown testing observation and coordination |
| KEVIN WILSON | 01/20/10 | 3.30 | On-site coordination of LIF, NAPL sampling, and baildown testing for Willow Run. |
| KEVIN WILSON | 01/21/10 | 2.10 | Willow Run Field H&S meeting and on-site project coordination |
| KEVIN WILSON | 01/21/10 | 3.20 | Observation of LIF/UVOST borings and MDEQ escort at Willow Run |
| KEVIN WILSON | 01/21/10 | 3.80 | Willow Run LNAPL sampling and baildown testing observation and coordination w/ MDEQ oversight |
| KEVIN WILSON | 01/21/10 | 3.60 | On-site coordination of LIF, NAPL sampling, Slug testing and baildown testing at Willow Run |
| KEVIN WILSON | 01/22/10 | 2.10 | Field H&S meeting and on-site project coordination for Willow Run |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| KEVIN WILSON | 01/22/10 | 3.20 | Observation of LIF/UVOST borings and data interpretation for Willow Run |
| KEVIN WILSON | 01/22/10 | 3.80 | LNAPL sampling and baildown testing observation and coordination and GW sampling coordination for Willow Run |
| KEVIN WILSON | 01/22/10 | 3.60 | Willow Run On-site coordination of LIF, NAPL sampling, Slug testing and baildown testing, GW sampling, and LIF SB clearing w/ plant |
| KEVIN WILSON | 01/23/10 | 0.60 | Coordination of LIF borings and checking in w field staff |
| KEVIN WILSON | 01/25/10 | 2.30 | MLC Willow Run - On-site H&S meeting, plant communication, and field coordination |
| KEVIN WILSON | 01/25/10 | 3.30 | MLC Willow Run - On site observing and locating  LIF SBs |
| KEVIN WILSON | 01/25/10 | 3.20 | MLC Willow Run - LNAPL and analytical data review and LIF Results  review and temp well locations |
| KEVIN WILSON | 01/25/10 | 3.70 | MLC Willow Run - On-site visit and LIF observation w/ K. Lund MDEQ |
| KEVIN WILSON | 01/26/10 | 3.80 | MLC Willow Run - LIF data review, additional location planning |
| KEVIN WILSON | 01/26/10 | 3.80 | MLC Willow Run - Slug test QC for 071, 073 and Baildown test QC for 079, 219, 102, 527 |
| KEVIN WILSON | 01/26/10 | 2.40 | MLC Willow Run - discussions and coordination w/ on-site personnel LIF, NAPL sampling, and temp well install |
| KEVIN WILSON | 01/27/10 | 1.90 | MLC Willow Run - Slug test analysis, temp well results review, bail down analysis |
| KEVIN WILSON | 01/27/10 | 2.30 | MLC Willow Run - Slug test QC for 074, 082 and Baildown test QC for 092, 101 |
| KEVIN WILSON | 01/27/10 | 2.40 | MLC Willow Run - discussions and coordination w/ on-site personnel LIF, temp well install, and temp well monitoring |
| KEVIN WILSON | 01/28/10 | 3.40 | MLC - Willow Run - LIF location review, 525 and 526 DNAPL discussions |
| KEVIN WILSON | 01/28/10 | 3.90 | MLC Willow Run - Slug test QC for 090, 094, 104, 105, 110, 124, 133, 141, 533, 534, 611, 614, 325 and Baildown test QC for , 082, 131, 080, 087, 041R |
| KEVIN WILSON | 01/28/10 | 2.60 | MLC Willow Run - discussions and coordination w/ on-site personnel LIF,  temp well install, temp well sampling, and coring issues |
| KEVIN WILSON | 01/29/10 | 2.10 | MLC Willow Run - discussions and coordination w/ on-site personnel LIF, temp well install, temp well monitoring, site wrap-up |
| KOI-LING LIM | 01/20/10 | 3.80 | (Buick City - LNAPL recoverability modeling with LDRM)(3.8) |
| KOI-LING LIM | 01/21/10 | 7.10 | (Buick City - LNAPL recoverability modeling with LDRM)(7.1) |
| KOI-LING LIM | 01/22/10 | 7.10 | (Buick City - LNAPL recoverability modeling with LDRM) (7.1) |
| KOI-LING LIM | 01/25/10 | 5.60 | Buick City - LNAPL recoverability modeling with LDRM |
| KOI-LING LIM | 01/26/10 | 3.30 | Buick City - LNAPL recoverability modeling with LDRM |
| KOREY PEARSON | 01/21/10 | 10.00 | (MLC Willow Run power train Field Work. Work with Fibetec to locate boring locations (7.6)and use GPR to scan all locations for obstructions.) (2.4) |
| LANDON EENIGENBURG | 01/04/10 | 5.20 | Download files from FPT site (0.9), Review files(2.2) and add to summary table.(2.1)) |
| LANDON EENIGENBURG | 01/05/10 | 6.30 | MLC Willow Run; FPT site (0.9), Review files(2.2) and add to summary table.(2.1)) TUE - (Download files from FPT site(1.4), Review files( 2.1)and add to summary table.(2.8)) |
| LANDON EENIGENBURG | 01/19/10 | 0.70 | Willow Run - (Field prep(0.2): review SOW(0.3), print field forms and directions to site, gather equipment and load truck(0.2) |
| LANDON EENIGENBURG | 01/20/10 | 12.20 | Willow Run - (initial safety orientation(0.4), site kick-off with drillers(0.7), locate and clear utilities at each LIF boring(9.2), conduct 6 LIF borings) (1.9) |
| LANDON EENIGENBURG | 01/21/10 | 5.80 | (sample 8 wells for oil(4.2).  complete labels (0.7)and sampling logs)(0.9) for Willow Run |
| LANDON EENIGENBURG | 01/22/10 | 12.40 | (locate LIF boring locations throughout YTO (3.2)and Willow Run plant (3.4)and clear of utilities using GPR(5.8)) |
| LANDON EENIGENBURG | 01/23/10 | 13.40 | Willow Run - (oversee concrete coring and hand clearing of utilities at 21 locations(5.3).  oversee drilling of 19 LIF borings(4.8).  compile daily notes (0.9)and work summary(1.6).  Upload LIF data files to server.) (0.8)compile daily notes and work summary.  Upload LIF data files to server. |
| LANDON EENIGENBURG | 01/25/10 | 11.80 | mob to Willow Run site, (3.2)complete health and safety meeting (8.6) |
| LANDON EENIGENBURG | 01/26/10 | 11.80 | locate boring locations throughout Willow Run plant and clear utilities using GPR)(11.8) |
| LANDON EENIGENBURG | 01/27/10 | 1.20 | complete near loss forms for utility hit on 1/23/10 at Willow Run |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| LAUREN ALKIDAS | 12/31/09 | 0.60 | MLC Willow Run project download and set up on IDEA and FTP sites |
| LAUREN ALKIDAS | 01/03/10 | 0.90 | MLC Willow Run project document review from FTP site in prep for mtg w/ MLC |
| LAUREN ALKIDAS | 01/04/10 | 6.90 | Meeting w/ K. Richards of MLC in Novi office (3.3)& review of documents on FTP site for summarizing.)(3.6) |
| LAUREN ALKIDAS | 01/05/10 | 8.80 | (MLC Willow Run - Review of documents on FTP (4.3)and create index. (3.2) Review of draft WP.)(1.3) |
| LAUREN ALKIDAS | 01/06/10 | 8.40 | (MLC Willow Run - Data gap overview (2.1), LNAPL characterization strategy (4.2)& work plan for LNAPL characterization.(2.1) |
| LAUREN ALKIDAS | 01/07/10 | 9.20 | (Meeting w/ K. Richards of MLC & Mary of Brownfield's Group for prep of MDEQ mtg. (6.3)Revisions to work plan (1.2), one page strategy (0.9) and summary of FTP documents for Willow Run.) (0.8) one page strategy and summary of FTP documents for Willow Run. |
| LAUREN ALKIDAS | 01/08/10 | 7.20 | Review (5.1) & summary of FTP documents (2.1)(to pull relevant info for cost estimation for Willow Run.) |
| LAUREN ALKIDAS | 01/10/10 | 5.30 | (Review (3.1) & summary of FTP documents (2.2) (to pull relevant info for cost estimation for Willow Run.) |
| LAUREN ALKIDAS | 01/11/10 | 3.10 | (MLC willow Run. FTP data & report review (1.8). Added document summaries to FTP index created by ARCADIS.)(1.3) |
| LAUREN ALKIDAS | 01/12/10 | 1.90 | (MLC Willow Run. Staff scheduling for January field event.(0.6) Review of project documents prepared by CRA for preparation of field event and development of field work plan.)(1.3) |
| LAUREN ALKIDAS | 01/13/10 | 8.10 | (MLC Willow Run. Meeting at CRA w/ B.Hare, (5.4)T. Rubis and CRA team regarding data management(0.9), update on MDEQ mtg, review project figures, coordinate joint January field event.)(1.8) |
| LAUREN ALKIDAS | 01/14/10 | 6.80 | (MLC Willow Run. Coordination with CRA on project documents including soil boring logs(1.3), well construction details,(1.2) LNAPL thicknesses. (1.6)Project team coordination for January field event including LNAPL sampling plan and equipment planning.)(2.7) |
| LAUREN ALKIDAS | 01/15/10 | 4.70 | (MLC Willow Run. Prepared project kickoff report for January field event. (0.9)Conducted project kickoff meeting with team for field event. (2.1)Coordination with Matrix for LIF drilling event.(1.7) |
| LAUREN ALKIDAS | 01/16/10 | 1.40 | (MLC Willow Run. Review of project documents and figures provided by CRA for cost estimating purposes.) (1.4) |
| LAUREN ALKIDAS | 01/18/10 | 10.80 | (MLC willow Run. Coordination with Cougar Concrete for concrete coring.(3.1) Review of final work plan for field event.(3.8) Coordination with CRA for field event (equipment and field staff).(2.1) Prepared project kickoff report for field staff.(0.9) Conducted project kickoff meeting with field team in Novi office(0.6). Review of HASP for Willow Run.)(0.3) |
| LAUREN ALKIDAS | 01/19/10 | 11.90 | (Willow Run. Field kickoff meeting w/ ARCADIS & CRA field staff in YTO Admin Building.(4.3) Watched plant safety video.(0.6) Preparation of sample coolers for field event.(0.9) Oversight of Fibertec for utility locate for the LIF drilling event.(5.4) Utility clearance completed for the northwest part of YTO.)(0.7) |
| LAUREN ALKIDAS | 01/20/10 | 2.10 | (Willow Run. Team coordination for field event.(0.3) Review of LIF proposed boring locations and utility maps.) (1.8) |
| LAUREN ALKIDAS | 01/22/10 | 1.60 | (Willow Run. Lab coordination for soil samples (0.7)and coordination ARCADIS team regarding project staffing and progress on LIF borings completed to date.) (0.9) |
| LAUREN ALKIDAS | 01/25/10 | 5.20 | MLC Willow Run. Coordination with field staff and subcontractors (1.9 hrs). Review subcontractor agreements & identify revisions to scopes of work (1.1 hr). Summarize field activities from 1/22 & 1/23 for summary email (2.2). |
| LAUREN ALKIDAS | 01/26/10 | 7.60 | MLC Willow Run. Coordination with field staff & subcontractors in field (2.4 hr), prepared revised scopes of work for subcontractor agreements for Matrix and Cougar (1.3hr), packing and shipment of LNAPL samples as "dangerous goods" (1.8 hrs), waste disposal |
| LAUREN ALKIDAS | 01/27/10 | 1.40 | Willow Run. Prepared draft matrix for disposal costs. |
| LAUREN ALKIDAS | 01/28/10 | 5.40 | Willow Run. Coordination with field staff and subcontractors (3.8 hrs).Lab coordination & data review (1.3 hr) & Purchase Order for Geotech for field equipment (0.3 hr). |

## ARCADIS BILLING BACKUP

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| LAUREN ALKIDAS | 01/29/10 | 3.60 | Willow Run. Preparation w/ T Rubis for MDEQ meeting in Lansing (0.4 hr), field coordination (1.8 hr), FTP index review & call with D.Jerdon of CRA re: document index (2.4 hr), review of DRAFT LIF summary & data summary figures (0.6 hr) |
| LISA COFFEY | 12/28/10 | 1.20 | API modeling input for Willow Run |
| LISA COFFEY | 12/29/09 | 1.80 | API modeling input for Willow Run |
| LISA COFFEY | 01/04/10 | 1.10 | Remediation plan review and email to LWM with questions regarding Willow Run |
| LISA COFFEY | 01/05/10 | 1.30 | (review of SMI remediation plan ((0.9)and call with John Messinger regarding possible edits)(0.4) |
| LISA COFFEY | 01/06/10 | 5.70 | (Draft of responses to questions from insurance company on SMI(1.1), review of Plant 2 Landfill Area Remediation Plan,(0.9) internal call to prepare for call with insurance company on Thursday,(1.4) call with D. Wagner (MLC) regarding a meeting between him and MDEQ on Friday regarding the Plant 2 Landfill) (2.3) |
| LISA COFFEY | 01/07/10 | 4.70 | (Preparation of package of materials for MDEQ and MLC to reference during Friday meeting,(2.3) prep call with D Wagner,(1.1) ,prep call with D Wagner, M Hashem, and L McBurney.)(1.3) |
| LISA COFFEY | 01/08/10 | 5.70 | (Prep for meeting/conference call with MDEQ regarding Plant 2 Landfill, (2.3)meeting/call to discuss data and remediation plan, negotiation of remediation plan changes, cost estimate development for supplemental soil sampling event (fast track)) (3.4) |
| LISA COFFEY | 01/11/10 | 2.90 | Modification of scope of work to bolster position with MDEQ regarding the remediation plan for Plant 2 Landfill |
| LISA COFFEY | 01/12/10 | 6.20 | (Response to Steve Gaito email regarding request for MLC sites with ENVIRON involvement(1.9), assistance tracking down Saginaw River sediment data to be posted on IDEA web site(1.2), Plant 2 Landfill discussions w/D. Wagner regarding remediation plan and proposed scope to refine estimate.) (3.1) |
| LISA COFFEY | 01/13/10 | 6.10 | (Responses to Steve Gaito regarding off-site impacts to 3 MLC Saginaw Sites (3.8), revision of scope and costs to refine Plant 2 Landfill remediation cost estimate.) (2.3) |
| LISA COFFEY | 01/14/10 | 8.10 | (Agency Tracker update for MLC sites(3.8), scope and cost revision in response to additional changes by D. Wagner (work being planned to refine remediation cost estimate))(4.3) |
| LISA COFFEY | 01/15/10 | 6.80 | (Review of data on IDEQ web site for Plant 2 Landfill, Green Point Landfill(2.3) and SMI(2.8); additional documents forwarded to S.Gaito for incorporation of web data set.) (1.7) |
| LISA COFFEY | 01/18/10 | 2.40 | Coordination w/CRA regarding new data posted to IDEA web site for SMI; input for API modeling at NAO to refine costs |
| LISA COFFEY | 01/19/10 | 2.80 | update on tentative schedule for the receipt of site data to revise remediation plan - Plant 2 Landfill; review of sow |
| LISA COFFEY | 01/20/10 | 1.80 | preparation of a summary of off-site impacts to and from Plant 2 Landfill, Green Point Landfill, and Saginaw Malleable Iron |
| LISA COFFEY | 01/21/10 | 2.70 | Agency Tracker update for MLC sites, (work being planned to refine remediation cost estimate); review/edit of draft scope of work prepared for Saginaw Malleable Iron |
| LISA COFFEY | 01/22/10 | 2.10 | Compilation of site data to be used for API model to refine costs in remediation plan for NAO Buick City |
| LISA COFFEY | 01/25/10 | 1.20 | Data assembled to be posted to IDEA web site for NAO Buick City |
| LISA COFFEY | 01/26/10 | 3.80 | call to discuss API modeling done for NAO Buick City to refine cost estimate in remediation plan; call with M. Hashem and D. Wagner regarding revised remediation plan for Plant 2 Landfill. |
| LISA COFFEY | 01/27/10 | 2.30 | scope of work edits to J. Molina for Green Point Landfill |
| LISA COFFEY | 01/28/10 | 5.30 | Agency Tracker update for MLC sites, coordination of NAO Buick City documents to be posted to IDEA, (2.4)discussion of Plant 2 Landfill remediation plan with team) (2.9) |
| LISA COFFEY | 01/29/10 | 4.40 | Call with MDEQ to discuss likely changes in remediation plan for Plant 2 Landfill given new data,((1.8) cost estimates for 2' cap placement from B. Stone(1.3); edits to estimate)(1.3) |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| LOUISE ANDERSON | 01/28/10 | 3.10 | Converted MLC LIF logs to pdf files and assembled in a single document. |
| LOWELL MCBURNEY PE | 12/28/09 | 1.60 | update regulatory calendar, review massena materials |
| LOWELL MCBURNEY PE | 12/29/09 | 0.90 | update regulatory calendar, review massena materials |
| LOWELL MCBURNEY PE | 12/30/09 | 0.60 | WR follow-up |
| LOWELL MCBURNEY PE | 12/31/09 | 0.90 | tell con w/ Hare, Richards re: DOJ visit |
| LOWELL MCBURNEY PE | 01/04/10 | 4.60 | (catch-up call w/AR and SG (0.4), call w/ MLC re:SOWs ((1.1), draft SOW (0.4), tel con w/KR re WR (1.6), organize WR mtg (1.1)) |
| LOWELL MCBURNEY PE | 01/05/10 | 5.40 | (WR tel con (1.4); prepare SOW Lansing (1.7) Massena SOW (2.3) |
| LOWELL MCBURNEY PE | 01/06/10 | 3.30 | (SOW team call (1.1); Massena brief (0.6); Insurance mtg prep (1.6)) |
| LOWELL MCBURNEY PE | 01/07/10 | 7.10 | (PM meeting to prep for MDEQ mtg (3.9); tel con w/ DW,MH,LC re: Saginaw (0.6); tel con MH, DW, AH re: Lansing (0.4); evening mtg re: WR (2.2)) |
| LOWELL MCBURNEY PE | 01/08/10 | 8.60 | (MDEQ mtg re: Saginaw (1.7); MDEQ meeting re: WR (3.1); prep for meeting/travel/conference call(3.8) |
| LOWELL MCBURNEY PE | 01/11/10 | 2.10 | (WR call w/ TR (1.2) WR coordination( 0.9)) |
| LOWELL MCBURNEY PE | 01/12/10 | 4.80 | (SOW preparation call w/DM,JM (1.3); review draft SOWs (1.9); WR coordination (1.2); WR call w/ MDEQ (0.4) |
| LOWELL MCBURNEY PE | 01/13/10 | 1.10 | (SOW internal call w/ JM, AR, NG (0.7); tel con w/ TR re WR( 0.4) |
| LOWELL MCBURNEY PE | 01/18/10 | 2.80 | WR status - follow-ups w/ TR, RH 1.4; SOWs 1.4 |
| LOWELL MCBURNEY PE | 01/19/10 | 2.20 | SOW review 2.2 |
| LOWELL MCBURNEY PE | 01/20/10 | 4.10 | , RH (1.4); SOWs 1.4) TUE - (SOW review (2.2) WED - (WR planning/email (1.7), SOW review (2.4) THU - (BC call (0.7),  SOWs (1.6)) |
| LOWELL MCBURNEY PE | 01/21/10 | 2.30 | (BC call (0.7),  SOWs (1.6)) |
| LOWELL MCBURNEY PE | 01/22/10 | 4.60 | (Assemble/Review reg streamlining info (2.1); pre-call with Collins/Chamberlain(0.4); tel con w/MLC re:reg streamlining( 2.1) |
| LOWELL MCBURNEY PE | 01/25/10 | 5.90 | WR download from TR (1.2); SOW review (1.4) regulatory prep w/ Collins/Chamberlain (1.4); Reg Call w/ MLC (1 .2)  budgets (0.7) |
| LOWELL MCBURNEY PE | 01/28/10 | 5.90 | Insurance mtg (1.9); SOWs (1.8); IDEA (0.9); BC sampling issues (1.3)) |
| LOWELL MCBURNEY PE | 01/29/10 | 8.20 | BC Tel cons/follow-up (1.1); Reg memo (4.1); IDEA review (1.6); MLC staffing w/ DG JM 1.4) |
| MARCELA ORLANDEA | 01/21/10 | 1.00 | (Scanned two marked up figures and sent to Syracuse for update.(0.3) Filled up work request for Syracuse.) (0.7) |
| MARCIE CHAPMAN | 01/25/10 | 2.90 | Requested by Cindy Jeffers - scan our Library copy of Resources Conservation and Recovery Act Facility Investigation  Report - volumes I, III and IV for MLC |
| MARCIE CHAPMAN | 01/26/10 | 1.20 | Proofed MLC pdfs from yesterday and compressed into smaller size |
| MARCIE CHAPMAN | 01/27/10 | 1.40 | Per Cindy Jeffers - scanned volume II of the Resources Conservation and Recovery Act Facility Investigation  Report for MLC |
| MARCUS HAGAN | 01/06/10 | 6.20 | MLC - (Preparation of FTE estimates (2.9 hours).  Input/formatting of spreadsheet different total and local FTE estimates(3.3 hours).) |
| MARCUS HAGAN | 01/07/10 | 4.80 | MLC - (Input/formatting of spreadsheet different total and local FTE estimates (2.2 hours).  Calculation of yearly totals for both Total FTEs and Local FTEs (1.3 hours).  Quality Control and Data Verification (1.3 hour).) |
| MARY LOU CRAMER | 01/06/10 | 0.30 | MLC  Willow Run  - print and staple presentation documents, set up conference room |
| MARY LOU CRAMER | 01/07/10 | 1.40 | (Willow Run meeting prep(0.2); misc copying/pdfs(0.8); fold drawings for thru meeting(0.3); order dinner (0.1) |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| MATTHEW GRESS | 01/20/10 | 2.30 | Willow Run - (Database support(0.7), Database setup/transfer(0.9), lab EDD setup)(0.7) |
| MATTHEW GRESS | 01/21/10 | 0.90 | Willow Run - Database support, criteria entry to database, historical data pulls for select well locations |
| MATTHEW GRESS | 01/21/10 | 0.90 | Willow Run - Database support, historical product table exports from database |
| MATTHEW GRESS | 01/22/10 | 2.90 | Willow Run - Database support, preliminary EDD uploads, historical data table exports/QC |
| MATTHEW GRESS | 01/25/10 | 3.40 | Willow Run- Database support, preliminary EDD uploads from test America (1.4), preliminary data table exports to project team (2) |
| MATTHEW GRESS | 01/26/10 | 2.60 | Willow Run - Database support, preliminary EDD uploads from test America (1.2), data table updates (1.4) |
| MATTHEW GRESS | 01/27/10 | 0.80 | Willow Run- Database support, preliminary EDD uploads from test America (.3), data table updates (.5) |
| MATTHEW GRESS | 01/27/10 | 3.70 | Willow Run - Database support, preliminary EDD uploads from test America (1.3), data table updates to team (1.8), historic data table exports to project team (.6) |
| MATTHEW GRESS | 01/28/10 | 3.30 | Willow Run - Database support, EDD uploads (.6) & updates to database (1.1), data pulls for figure setups (1.6) |
| MATTHEW GRESS | 01/29/10 | 0.40 | Willow Run - Database support, queries for PCB map updates (.4) |
| MATTHEW GRESS | 01/29/10 | 0.80 | Willow Run - Database support, NAPL queries from historic database (.8) |
| MATTHEW SCHNOBRICH | 01/14/10 | 0.40 | Willow Run: call with Mike Woodard; reserve cost estimate |
| MATTHEW SCHNOBRICH | 01/15/10 | 0.40 | Willow Run: Call Wes May, Brad Koons, John McKenna; long-term cost estimate and treatment alternatives |
| MATTHEW SCHNOBRICH | 01/18/10 | 0.30 | Willow run treatment alternative costing. |
| MATTHEW SCHNOBRICH | 01/20/10 | 0.80 | Willow run treatment alternative costing. |
| MATTHEW SCHNOBRICH | 01/22/10 | 0.40 | Willow run treatment alternative costing. |
| MATTHEW SCHNOBRICH | 01/24/10 | 2.60 | Willow run treatment alternative costing. |
| MATTHEW SCHNOBRICH | 01/25/10 | 1.90 | Willow run xetailed MNA costing evaluation; site-wide groundwater sampling details; conference call discussing remedial planning and scope estimates. |
| MATTHEW SCHNOBRICH | 01/27/10 | 2.40 | Willow run MPE and LNAPL design scope; projected RCRA analysis scope and design cost. |
| MATTHEW SCHNOBRICH | 01/28/10 | 2.60 | Conference call with design team, discussion pertaining design changes based on ongoing sampling event at willow run. |
| MATTHEW STUK | 01/08/10 | 1.00 | Willow Run: coordinate drilling (0.7).  Review tasks with sub.(0.3) |
| MATTHEW STUK | 01/29/10 | 1.00 | Willow Run: review construction estimate for Brian Stone(0.7) Call with Stone to discuss estimate.(0.3) |
| MEGAN HERMAN | 01/12/10 | 1.10 | (MLC Scope of Work for Site #1010 - (0.2); MLC Scope of Work for Site #1200 - (0.2); MLC Scope of Work for Site #1317 - (0.7) |
| MEGAN HERMAN | 01/13/10 | 1.70 | (MLC Scope of Work for Site #1200 -( 0.3).; MLC Scope of Work for Site #1302 - (0.3).; MLC Site #1300 - (0.4); MLC Site #1195 - (0.3).; MLC Site #1009 - (0.4) |
| MEGAN HERMAN | 01/14/10 | 0.40 | (MLC Site #1295 -( 0.2).; MLC Site #1317 - (0.2) |
| MEGAN HERMAN | 01/15/10 | 0.40 | MLC Site #1199-1 |
| MEGAN HERMAN | 01/18/10 | 1.10 | MLC Site #1003 - 0.2; MLC Site #1004 - 0.3; MLC Site #1110 - 0.1; MLC Site #1008 - 0.3; MLC Site #1327 - 0.1; MLC Site #3064 - 0.3 |
| MEGAN HERMAN | 01/19/10 | 0.60 | MLC Site #1100 - .6 |
| MEGAN HERMAN | 01/20/10 | 0.30 | MLC Site #1100 - 0.3 |
| MEGAN HERMAN | 01/21/10 | 0.90 | MLC Site #1002 - 0.1; MLC Site #1006 - 0.2; MLC Site #1101 - 0.1; MLC Site #3064 - 0.1; MLC Site #1288 - 0.3 |
| MEGAN HERMAN | 01/22/10 | 1.60 | MLC Site #1108 - 0.1; MLC Site #1102 - 0.2; MLC Site #1310 - 0.1; MLC Site #1205 - 0.2; MLC Site #1294 - 0.3; MLC Site #1197 - 0.3; MLC Site #1297 - 0.2; MLC Site #1233 - 0.2 |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| MEGAN HERMAN | 01/25/10 | 2.50 | MLC Site #1298-1 - 0.2; MLC Site #1190 - 0.3; MLC Site #1107 - 0.2; MLC Site #1198 - 0.3; MLC Site #1299 - 0.3; MLC Site #1191 - 0.2; MLC Site #1316 - 0.2; MLC Site #1111 - 0.2; MLC Site #1099 - 0.1; MLC Site #1106 - 0.1; MLC Site #1103 - 0.2; MLC Site #1 |
| MEGAN HERMAN | 01/26/10 | 0.80 | MLC Site #1290 - 0.2; MLC Site #1291 - 0.3; MLC Site #1328 - 0.2; MLC Site #1316 - 0.1 |
| MEGAN HERMAN | 01/27/10 | 1.00 | MLC Site #1005 - 0.4; MLC Site #1320 - 0.3; MLC Site #1001 - 0.3 |
| MEGAN HERMAN | 01/29/10 | 0.30 | MLC Site #1233 - 0.3 |
| MICHAEL THOMAS | 01/14/10 | 0.50 | MLC - PCB hazard and control review assistance for H&S Plan). (0.3) Review with project team. (0.2) |
| MICHAEL WOODARD | 01/14/10 | 1.40 | Willow Run strategy and estimate planning call with Gaito, Koons, and May. Reviewed prior estimate after the call.  Lined up a lead estimator for the project (Matt Schnobrich) after calling to discuss his availability. |
| MICHAEL WOODARD | 01/15/10 | 0.20 | Answered Schnobrich concerns re: willow run via e-mail. |
| MICHAEL WOODARD | 01/22/10 | 2.20 | Willow Run template and library preparation.  Sent to Schnobrich to be used in estimate. |
| MICHAEL WOODARD | 01/25/10 | 2.20 | Estimate planning with and for Schnobrich for Willow Run. |
| MICHAEL WOODARD | 01/29/10 | 0.40 | Willow Run - Update with Schnobrich.  Planning to the end of draft estimate. |
| MICHELE MARTIN | 01/14/10 | 0.20 | Formatted HASP appendices for Willow Run. |
| MICHELE MARTIN | 01/15/10 | 3.40 | (Willow Run)Proofread spreadsheet.  HASP:  Formatted, printed, copied, punched and bound; created and merged PDFs and emailed. |
| MICHELE MARTIN | 01/20/10 | 0.40 | (Willow Run)(Merged PDFs of HASP.(0.2)  Completed Fed Ex air bills.)(0.2) |
| MICHELE MARTIN | 01/22/10 | 0.40 | (Willow Run)Typed and printed labels for hazardous shipping. |
| MICKI MAKI | 01/04/10 | 0.60 | Coordinating for site walk with MLC. |
| MICKI MAKI | 01/05/10 | 3.80 | (Site Walk with Bob Hare at Flint Buick City((2.1). print site figures and materials for Site walk.(0.8) Post meeting regarding site walk.) (0.9) |
| MICKI MAKI | 01/12/10 | 0.40 | CMP Figure Request from Bob Hare and Transmittal Letter for Buick City |
| MICKI MAKI | 01/15/10 | 1.90 | Review of Buick City data tables requested by MLC. Coordinating requested reports to be uploaded to IDEA website. |
| MICKI MAKI | 01/18/10 | 2.10 | Call with project team to discuss DIP estimating and revised addendum to the CMP for MLC |
| MICKI MAKI | 01/19/10 | 0.90 | Adding notes to LNAPL Thickness Maps for 2007 and 2008 data per MLC request. |
| MICKI MAKI | 01/20/10 | 1.80 | Reviewing and incorporating comments on the Revised Addendum 1 of the CMP. Call with D. Kaiding and C Peters to determine the capital cost, O&M costs and net present day value of remediation options |
| MICKI MAKI | 01/21/10 | 1.10 | Coordinating preparation of electronic documents to be uploaded to the IDEA website. |
| MICKI MAKI | 01/22/10 | 2.60 | Call regarding revised addendum No. 1 to the CMP language. Coordinating preparation of electronic documents to be uploaded to the IDEA website. |
| MICKI MAKI | 01/25/10 | 0.70 | Call with project team to discuss Buick City API modeling. |
| MICKI MAKI | 01/26/10 | 5.20 | API Modeling review call for Buick City |
| MICKI MAKI | 01/27/10 | 0.60 | Coordinating electronic document preparation for the IDEA website. |
| MICKI MAKI | 01/28/10 | 0.40 | Coordinating electronic document preparation for the IDEA website. |
| MIGUEL A. RODRIGUEZ, III | 01/28/10 | 3.60 | graphing for Willow Run |
| MIGUEL A. RODRIGUEZ, III | 01/28/10 | 3.40 | mapping sites for  Willow Run |
| MIGUEL A. RODRIGUEZ, III | 01/28/10 | 3.70 | MLC design layouts  for Willow Run |
| MIGUEL A. RODRIGUEZ, III | 01/28/10 | 0.40 | plotting maps for Willow Run |
| MIGUEL A. RODRIGUEZ, III | 01/29/10 | 3.40 | topo's for Willow Run |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| MIGUEL A. RODRIGUEZ, III | 01/29/10 | 3.60 | Ariel mapping for Willow Run |
| MIGUEL A. RODRIGUEZ, III | 01/29/10 | 2.90 | topo for Willow Run |
| NANCY GILLOTTI | 01/04/10 | 1.80 | Completed review and updates to the agency comment tracker spreadsheet for Moraine and submitted the revised spreadsheet to S. Gaito (1.8 hr). |
| NANCY GILLOTTI | 01/05/10 | 0.70 | Compiled site information and marked up figure for Moraine in response to e-mail requesting information for a potential buyer, sent information to L. McBurney. |
| NANCY GILLOTTI | 01/06/10 | 7.90 | (Completed a verification review of the files on IDEA and the remediation cost estimates and summaries for Moraine (0.6 hr), Toledo Landfill (0.8 hr), and Green Point Landfill (0.7 hr) and submitted suggested updates for IDEA to S. Gaito.(0.1) Attended an MLC prep call for the insurance meeting (0.3 hr) and prepared point by point responses to the RSL and PARLL questions for Moraine for submittal to S. Gaito (4.3 hr). Attended an MLC conference call to discuss planning and preparation for preparation of the SOWs for the MLC sites (1.1 hr).) |
| NANCY GILLOTTI | 01/07/10 | 3.40 | (Prepared for and attended the MLC insurance call to discuss Moraine (2.2 hr). Reviewed the SOW files and draft SOWs (0.3)and attended a conference call to coordinate the assignment (0.9 hr).) |
| NANCY GILLOTTI | 01/08/10 | 2.40 | Worked on the draft SOW for Moraine |
| NANCY GILLOTTI | 01/11/10 | 3.60 | Worked on the draft SOW for Moraine (3.6 hr). |
| NANCY GILLOTTI | 01/12/10 | 2.20 | Compiled site information and prepared e-mail for Moraine regarding off-site risks (2.2 hr). |
| NANCY GILLOTTI | 01/13/10 | 4.30 | Worked on revisions to the Moraine site and environmental features map (2.9 hr). Attended a team conference call to discuss the SOW content and template (0.5 hr). Review agency comment tracker spreadsheet for Moraine (0.9 hr). |
| NANCY GILLOTTI | 01/14/10 | 2.90 | Worked on the revised draft SOW for Moraine (1.8 hr). Worked on the draft SOW for Elyria (1.1 hr). |
| NANCY GILLOTTI | 01/15/10 | 2.40 | Worked on additional revisions to the Moraine site and environmental features map (1.9 hr). Worked on the draft SOW for Elyria (0.5 hr). |
| NANCY GILLOTTI | 01/18/10 | 3.70 | Completed additional revisions to the Moraine site and environmental features map (1.4 hr). Worked on the draft SOW for Elyria (2.3 hr). |
| NANCY GILLOTTI | 01/19/10 | 2.90 | Compiled site information and worked on the groundwater information spreadsheet for Moraine (1.2 hr), Toledo Landfill ( 0.9 hr), and Green Point Landfill (0.8 hr). |
| NANCY GILLOTTI | 01/20/10 | 2.60 | Reviewed and provided comments on the draft contract language for a potential buyer for Moraine (2.6 hr). |
| NANCY GILLOTTI | 01/23/10 | 3.70 | Completed the draft SOW for Elyria (3.7 hr). |
| NANCY GILLOTTI | 01/24/10 | 6.30 | Completed the draft SOWs for Toledo Landfill (3.4 hr) and Green Point Landfill (2.9 hr). |
| NANCY GILLOTTI | 01/27/10 | 4.90 | Worked on addressing MLC comments on the Moraine SOW (3.8 hr). Preparation for the insurance call for Moraine (1.1 hr). |
| NANCY GILLOTTI | 01/28/10 | 1.10 | Preparation for and call in attempts for the insurance meeting (1.1 hr). |
| NANCY GILLOTTI | 01/29/10 | 1.20 | Worked on bolstering remediation estimate for Toledo Landfill (1.2 hr). |
| PATRICK CURRY | 01/08/10 | 1.50 | Willow Run Prep meeting (0.3)(Review AQT Files)(0.6). Brief staff (0.3 |
| PATRICK CURRY | 01/12/10 | 0.40 | Coordinate / Plan Site Investigation - Meet with T Rubis/G. Zellmer and discuss field event next week for Willow Run. |
| PATRICK CURRY | 01/13/10 | 0.40 | Coordinate / Plan Site Investigation for Willow Run - Discuss event with L. Alkidas |
| PATRICK CURRY | 01/14/10 | 3.10 | (Willow Run)(Plan Site Investigation (0.3)-  revise slug test work plan(1.1) and develop review site data to develop list of slug test candidate wells.)(1.7) |
| PATRICK CURRY | 01/15/10 | 7.40 | (Willow Run)Mob (1.1), site investigation kickoff meeting (1.1),  review site data to develop list of slug test candidate wells.(5.2)) |
| PATRICK CURRY | 01/18/10 | 4.20 | (Coordinate / Plan for Willow Run field event.(1.1)  Review SOPs.(0.9) Setup pressure transducers(0.9) and prep for slug tests & other field work.) (1.3) |
| PATRICK CURRY | 01/19/10 | 12.30 | (Mob / Onsite field investigation (1.2)- baildown tests and LNAPL sampling(9.8) / Demob(1.3))  for Willow Run. |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| PATRICK CURRY | 01/21/10 | 12.40 | (Willow Run)(Mob(1.4) / Onsite field investigation - slug tests(9.2) / Demob(1.1) / Upload Data(0.7)) |
| PATRICK CURRY | 01/22/10 | 12.80 | (Willow Run)(Mob(1.6) / Onsite field investigation - slug tests(9.9) / Demob(1.3) |
| PATRICK CURRY | 01/23/10 | 1.10 | (Upload Data(0.6) /Exp Rpt(0.5)) for Willow Run. |
| PATRICK CURRY | 01/26/10 | 7.90 | MLC Willow Run Site Investigation - Soil borings/ temp well installation, soil and LNAPL sampling. (2.2) Health and Safety meeting (0.6)), Oversight while drillers prep equipment (2.3)),  Soil borings and soil sampling for LNAPL analysis and Seive analysis (1.4), Temporary monitoring well installation (1.4 hours)) |
| PATRICK CURRY | 01/27/10 | 6.60 | MLC Willow Run Site Investigation - Review/revise/QC hydraulic slug test data analysis.  (3.2)Review/revise summary table input parameters (1.8), review/revise Aqtesolv data analysis/input (1.6).) |
| PATRICK FOOS | 01/08/10 | 0.50 | (Data Management(0.3).  Staff briefing. (0.2) for MLC |
| PHILIP BATTEN | 01/18/10 | 1.00 | (Prepared ROM costs for capping at WR (0.7) Presented to PM (Lisa Coffee)(0.3) |
| PHILIP BATTEN | 01/27/10 | 0.40 | Provided ROM costs for capping at WR (Lisa Coffee). |
| PHILIP BATTEN | 01/29/10 | 0.60 | Provided ROM costs for capping at WR(Lisa Coffee). |
| RAYMOND KAPP | 12/31/09 | 4.00 | Review Brattle Group volume estimates and prepare for conf call-0.5 hrs; Conf. call with MLC/Claro Group Team on Brattle Group volume estimates and basis of MLC volume estimates-1.4 hrs; Provide revised volume estimate sheet to Claro Group-0.3 hrs; Follow |
| RAYMOND KAPP | 01/05/10 | 2.60 | Review questions on Massena and Syracuse IFG from XL Insurance, research answers; conference call to discuss with MLC- 2.6 hrs |
| RAYMOND KAPP | 01/06/10 | 10.80 | (Prepare response to insurance risk-management question from XL Insurance - (4.4 )hrs Massena and (0.8) hrs Syracuse,  conference call on responses-(0.9) hrs, brief staff and prepare for meeting during travel from Syracuse to Exton for meeting with XL -4.7 hrs) |
| RAYMOND KAPP | 01/07/10 | 12.10 | (Meeting with XL - (7.4). travel/conference call with staff regarding XL meeting (from Exton, PA to Syracuse, NY)-4.7hrs) |
| RAYMOND KAPP | 01/12/10 | 0.90 | Provide details and figure  on off-site contamination of groundwater at Site 1010-0.6 hr; retrieve and forward monthly progress for 2009 Massena  to Gaito for IDEA-0.3 hrs |
| RAYMOND KAPP | 01/13/10 | 2.30 | Prepare a revised cost estimate for additional contingency volumes for thermal-based soil remedy for Massena |
| RAYMOND KAPP | 01/14/10 | 0.80 | Check and complete remedial estimate for additional contingency volume by thermal for Massena |
| RAYMOND KAPP | 01/22/10 | 2.60 | Search and assemble backup for remedial estimates for site 1200-1.9 hrs, conf call on EPA estimates .7hr |
| RAYMOND KAPP | 01/24/10 | 2.40 | Review and Edit Site 1200 SOW-1.8 hrs and SOW for Site 1000-0.6 hrs |
| RAYMOND KAPP | 01/27/10 | 0.40 | SOW for Framingham |
| RAYMOND KAPP | 01/28/10 | 1.20 | EPA Volume review (1.0 hrs) and participation is insurance conference call (1.0 hrs) |
| REBECCA ROBBENNOLT | 01/27/10 | 1.30 | LNAPL systems capital costing setup - Willow Run |
| REBECCA ROBBENNOLT | 01/27/10 | 1.10 | LNAPL systems O&M costing setup - Willow Run |
| RICHARD COLLINS | 01/22/10 | 2.20 | regulatory streamline strategic discussions with L McBurney and the MLC team members |
| ROBERT ANDERSON | 01/14/10 | 1.00 | Willow Run - review NOV response |
| ROBERT CASALATTA | 01/28/10 | 0.60 | Willow Run - Met with PM  on work schedule. |
| ROBERT CASALATTA | 01/29/10 | 0.40 | Willow Run - Met with Survey Coordinator on work schedule. |
| ROBERT ELLIS | 01/13/10 | 2.00 | Review/edit HASP for LNAPL investigation at MLC Willow Run |
| ROBERT ELLIS | 01/21/10 | 0.50 | Review/edit/approve contract for Concrete coring at MLC Willow Run |
| ROBERT SMITH | 01/13/10 | 1.10 | revise mlc site features drawing for j. Manzo |
| ROBERT SMITH | 01/15/10 | 3.70 | revise mlc site features drawing for n. Gillotti/j. Manzo |
| ROBERT SMITH | 01/18/10 | 0.70 | revise mlc site features drawing for j. Manzo\n. Gillotti, plot plate (36x48) for e. cherry |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| ROBERT SMITH | 01/29/10 | 1.30 | calculate mlc areas of properties revise figs for j. Manzo |
| ROLF W. GOERLICH | 01/26/10 | 3.40 | Willow Run - survey coordination, prior survey data documentation retrieval and survey crew orientation |
| ROLF W. GOERLICH | 01/26/10 | 0.70 | Willow Run -  survey coordination |
| ROLF W. GOERLICH | 01/28/10 | 1.40 | Willow Run - survey coordination and supervision |
| RYAN DORN | 01/22/10 | 0.60 | Willow Run - Project Discussions |
| RYAN DORN | 01/25/10 | 3.10 | Willow Run - Project Discussions with Matt Schnobrich, Wes May, Brad Koons (1.2 hrs);  Review costing tool skeleton for completeness prepared by Matt Schnobrich for Remedy Areas A through E (1.9 hrs) |
| RYAN DORN | 01/26/10 | 5.90 | Willow Run - Lay out piping runs and VES/MPE system equipment placement for Remedy Areas A through E (2.8 hrs); Generate figure for internal strategy discussions with Brad Koons (1.2 hrs); Begin measurement take-offs for piping runs (1.1 hours); Buick City - Internal disposal costs conference call with Eric Cherry, Terri Rubis, David Polter (0.8 hrs)) |
| RYAN DORN | 01/27/10 | 5.60 | ce call with Eric Cherry, Terri Rubis, David Polter (0.8 hrs)) WED - (Willow Run - Complete take-offs for system piping lengths (3.4 hrs); Discuss and begin populating costing tool based on input from Brad Koons, Wes May (1.1 hrs); Support Brad Koons, Alexis Troschinetz for ROI determinations for each of the Remedy Areas (1.1 hrs)) |
| RYAN DORN | 01/28/10 | 8.60 | Willow Run - Resume populating costing tool (3.8 hrs);  Support Buick City costing efforts by Chris Ryan (0.7 hrs); Support Brad Koons and Alexis Troschinetz for ROI determination (0.8 hrs); Begin finalization of costing tool to support internal and external project discussions by Brad Koons (3.3 hrs) |
| RYAN DORN | 01/29/10 | 8.40 | Willow Run - Costing tool discussion with Wes May (1.4 hrs); update costing tool based on comments by Wes May (3.4 hrs); Support Chris Ryan's costing efforts on Buick City (0.6 hrs); Discuss reporting requirements with Terri Rubis (0.6 hrs); Populate report sections of costing tool (2.4 hrs)) |
| RYAN DORN | 01/30/10 | 1.30 | Willow Run - Update costing tool for Remedy Areas A through E based on review comments by Wes May and revised ROI values from Alexis Troschinetz (1.3 hrs) |
| RYAN DORN | 01/31/10 | 0.40 | Willow Run - Internal project discussions with Brad Koons (0.4 hrs) |
| RYAN OESTERREICH | 01/05/10 | 0.90 | Willow Run Work Plan Development |
| RYAN OESTERREICH | 01/07/10 | 3.90 | revised PowerPoint slides for brad and generated excel file with viscosity calculations vs. temperature to evaluation the relationship and estimate viscosity at site temps rather than lab temps |
| RYAN OESTERREICH | 01/12/10 | 1.80 | Willow Run - searching for LIF contractors in area of the site and getting quotes |
| RYAN OESTERREICH | 01/13/10 | 1.10 | Willow Run -followed up with LIF contractors, collected and evaluated quotes. |
| RYAN OESTERREICH | 01/14/10 | 1.10 | Willow Run -reviewed PAOCs and planned review of data when it comes in from LIF rigs |
| RYAN OESTERREICH | 01/15/10 | 1.20 | Willow Run -summarized viscosity data that has been collected for LNAPL samples and plotted them on a site figure for analysis. |
| RYAN OESTERREICH | 01/20/10 | 0.80 | prepared for Willow Run data to come in, spoke with field staff to coordinate evaluation of data |
| RYAN OESTERREICH | 01/21/10 | 3.90 | Willow Run - (complied LIF data into a table for CAD to create daily table summary(1.8), created cross-section across the site to evaluate saturated thickness of silt/sand over clay layer for Brad.)(2.1) |
| RYAN OESTERREICH | 01/21/10 | 4.10 | Willow Run -(evaluated historical LNAPL thicknesses to see if 2009 readings were representative of site(2.2), developed base figure for generation of daily update figure.) (1.9) |
| RYAN OESTERREICH | 01/22/10 | 2.20 | Willow Run -completed cross-section of central portion of site, coordinated with CAD department for generating and revising the figure showing daily progress updates. |
| RYAN OESTERREICH | 01/25/10 | 3.10 | Willow Run -Downloading and printing LIF logs from site investigation over the weekend, selecting locations for temp wells in NW corner of site. |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| RYAN OESTERREICH | 01/26/10 | 3.90 | Willow Run -created data table for temporary well construction details and sent the details to the team, created TPH data summary table and updated daily log of LIF results |
| RYAN OESTERREICH | 01/27/10 | 3.90 | Willow Run -updated TPH figure with new data, printed new LIF logs and began wavelength analysis |
| RYAN OESTERREICH | 01/27/10 | 3.60 | Willow Run -plotted wavelength response on figure to isolate plumes, QA/QC of slug test data, comparing local geology to LNAPL baildown test results. |
| RYAN OESTERREICH | 01/27/10 | 1.10 | Willow Run -updated daily LIF log and selected temp well locations for south side of the building based on LIF responses. |
| RYAN OESTERREICH | 01/28/10 | 3.90 | Willow Run -updated daily LIF logs and results figure, printed full set of logs and figures for Friday meeting, updated wavelength figure, selected new temp well locations after accessibility problems |
| RYAN OESTERREICH | 01/28/10 | 3.90 | Willow Run -plot viscosity data, got measured LNAPL thickness in temp wells data and created new figure showing wells/thicknesses |
| RYAN OESTERREICH | 01/28/10 | 3.70 | Willow Run -revised drawings with CAD drafter, created drawing to show delineation of TPH results. |
| RYAN OESTERREICH | 01/29/10 | 0.90 | Willow Run -following up on figure generation, adding non-detects to metals sampling figure, filing data |
| RYAN TUTTLE | 01/08/10 | 0.50 | Utility locate call in(0.3) Email updates. (0.2) for MLC. |
| SARAH FISHER | 12/28/10 | 0.80 | (Green Remediation Review for Kokomo and Danville)( 0.8) |
| SARAH FISHER | 12/29/09 | 7.10 | (IDEA Review - (0.9 Former AGT SI), (1.4 - Indy MC), (1.6 - Kokomo), (0.8 - Danville), (2.1) - find and copy files for IDEA, 0.3 - Green Remediation Review for Danville and Kokomo |
| SARAH FISHER | 01/04/10 | 0.30 | track down file for upload to IDEA |
| SARAH FISHER | 01/05/10 | 0.30 | Answer Ins Questions |
| SARAH FISHER | 01/06/10 | 1.20 | Answer Ins Questions / Ins Pre-call |
| SARAH FISHER | 01/07/10 | 2.30 | participation in Insurance call |
| SARAH FISHER | 01/11/10 | 0.60 | Bedford Call regarding cost estimation |
| SARAH FISHER | 01/13/10 | 0.80 | off-site impacts clarification for 1288 |
| SARAH FISHER | 01/14/10 | 0.30 | off-site impacts clarification for 1233 |
| SARAH FISHER | 01/18/10 | 2.20 | evaluation of on-site/off-site impacts re: sites 1191, 1233, 1288 and 1325 |
| SARAH FISHER | 01/19/10 | 0.60 | review IDEA for 1288,  evaluation of on-site/off-site impacts re: sites 1191, 1233, 1288 and 1325 |
| SARAH FISHER | 01/21/10 | 0.30 | evaluation of on-site/off-site impacts re: sites 1288 |
| SARAH FISHER | 01/25/10 | 2.30 | review Scopes of work for 1191, 1233, 1288 |
| SARAH FISHER | 01/27/10 | 3.90 | prepare updated cost for Bedford, discussions with Keith White re: karst (4) |
| SARAH FISHER | 01/28/10 | 1.80 | call in for ins meeting (0.3), update agency tracker (0.3), discussions re: Bedford costs(1.2) |
| SARAH FISHER | 01/29/10 | 0.80 | update Danville narrative |
| SCOTT FILIPIAK | 01/15/10 | 0.50 | (Willow Run Kickoff- (0.2),Prep)(0.3) |
| SCOTT FILIPIAK | 01/18/10 | 0.90 | (Willow Run prep)(0.9) |
| SCOTT FILIPIAK | 01/19/10 | 11.60 | (Willow Run) (prep(0.9),H&S(1.1),gauge(2.4) and sample(7.2)) |
| SCOTT FILIPIAK | 01/20/10 | 11.40 | (Willow Run) (H&S(1.3),gauge(2.2) and sample(7.9)) |
| SCOTT FILIPIAK | 01/21/10 | 10.70 | (Willow Run) (H&S(0.9),gauge(2.4) and sample(7.4) |
| SCOTT FILIPIAK | 01/22/10 | 8.60 | (Willow Run) (H&S(0.7),gauge(1.8) and sample(6.1)) |
| SCOTT FILIPIAK | 01/25/10 | 10.40 | (Willow Run) Prep,Travel,H&S,Sampling,Sample Delivery |
| SCOTT FILIPIAK | 01/26/10 | 2.10 | (Willow Run) Prep,Travel |
| SHEILA LANNEN | 12/29/09 | 1.20 | MLC Willow Run - Downloading files from FTP |
| SHEILA LANNEN | 12/30/09 | 0.80 | Downloading files from FTP for Willow Run |
| SHEILA LANNEN | 01/04/10 | 6.80 | MLC Willow Run -(Downloading FTP files(5.2), and enter report descriptions to FTP File Summary table(0.8), order, and pick up lunch for meeting attendees)(0.8) |
| SHEILA LANNEN | 01/05/10 | 6.90 | MLC Willow Run -(Downloading FTP files(5.3), and enter report descriptions to FTP File Summary table(0.4), format and edit table for delivery)(1.2) |
| SHEILA LANNEN | 01/06/10 | 0.30 | Pdf work plan  documents for Willow Run |
| SHEILA LANNEN | 01/07/10 | 1.10 | (order pickup and deliver lunch for Willow Run stragety meeting attendees(0.8) Print driving directors for MLC attendees going to Lansing)(0.3) |

## ARCADIS BILLING BACKUP

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| SHEILA LANNEN | 01/08/10 | 4.10 | (Verify all Willow Run files on FTP are on G drive,(3.2) and download the new files to ARCADIS server.) (0.9) |
| SHEILA LANNEN | 01/15/10 | 2.50 | (Prepare Summary table of files requested by MDEQ((1.8), move files to Braintree s drive for Gaito(0.3), create mdeq file list.) (0.4) |
| SHEILA LANNEN | 01/18/10 | 1.30 | Populate ARCADIS Scheduler for field staff at Willow Run |
| SHEILA LANNEN | 01/19/10 | 1.70 | Subcontracts for labs, and fibertec, correspondence for Willow Run |
| SHEILA LANNEN | 01/20/10 | 1.20 | print sampling logs, discussions  and prep for equipment and log deliveries.  File electronic correspondence for Willow Run |
| SHEILA LANNEN | 01/21/10 | 3.90 | Research missing FTP files, prepare subcontract for cougar contracting. Discussion re credit application for Willow Run. |
| SHEILA LANNEN | 01/22/10 | 4.70 | (Prepare subcontract for underground utility locate,(2.3) supply sample containers for Willow Run site, (1.2)Coordinate w TKN revising Test America and Microseeps WA,)(1.2) |
| SHEILA LANNEN | 01/28/10 | 1.70 | QC bail down log data spreadsheets for Willow Run |
| SHIRLEY WALKO | 01/18/10 | 0.40 | Print and insert new pages in to Willow Run HASP. |
| SHIRLEY WALKO | 01/20/10 | 0.40 | PDF Willow Run HASP and email. |
| TERRI RUBIS | 12/28/09 | 1.70 | data base query, work plan sops for WR |
| TERRI RUBIS | 12/29/09 | 0.60 | work plan sops for WR |
| TERRI RUBIS | 12/30/09 | 2.40 | figure preview, data base for WR |
| TERRI RUBIS | 12/31/09 | 5.90 | Willow Run: (data base review(2.3), LNAPL work plan(2.2), report review) (1.4) |
| TERRI RUBIS | 01/04/10 | 8.70 | meeting with Ken Richards, start discussions-3.9hrs, call with Lowell-2.6hrs, FTP inventory-2.2hrs |
| TERRI RUBIS | 01/05/10 | 7.20 | Willow Run Activities; (FTP inventory(3.1) , MLC conference call,(2.2) LNAPL Work Plan)(1.9) |
| TERRI RUBIS | 01/06/10 | 9.70 | (meeting with CRA, Mary, Ken. (4.1) Insurance information.(1.9)  Work Plan and API write up to Ken, Data gap summary to Redwine) (3.7) |
| TERRI RUBIS | 01/07/10 | 12.40 | (meeting with MLC to prep for deq meeting) (12.4) |
| TERRI RUBIS | 01/08/10 | 6.90 | mdeq meeting with MLC |
| TERRI RUBIS | 01/11/10 | 5.30 | Willow Run field planning |
| TERRI RUBIS | 01/12/10 | 7.80 | Willow Run field planning |
| TERRI RUBIS | 01/13/10 | 8.30 | (calls with client, pic; sub calls, field preparation(3.2), meeting with CRA (2.1), call with deq(0.9), resources, planning(2.1)) |
| TERRI RUBIS | 01/14/10 | 8.60 | (calls with client, pic (3.3),email summary, sub contracting, field preparation((1.1), calls with cra,)(4.2) |
| TERRI RUBIS | 01/15/10 | 8.60 | (field prep(1.1), planning for work plan(2.1), calls with pic(1.1), call with bob hare(1.1), Mary H. and deq.  inventory upload to ideas, contractor, lab coordination, utility clearance)(3.2) |
| TERRI RUBIS | 01/18/10 | 3.80 | meeting with mdeq, |
| TERRI RUBIS | 01/18/10 | 2.90 | calls with bob hare, Mary h, brad Koons, David McMurtry, field invest planning, |
| TERRI RUBIS | 01/18/10 | 3.40 | willow run field invest planning, |
| TERRI RUBIS | 01/19/10 | 3.70 | on site meeting with hare and fenn.  safety and scope kickoff with cra and ARCADIS. |
| TERRI RUBIS | 01/19/10 | 3.30 | willow run subcontractor agreements. lab coordination. |
| TERRI RUBIS | 01/19/10 | 0.90 | utility clearance schedule for willow run |
| TERRI RUBIS | 01/25/10 | 5.70 | pcb data review (0.4), calls with mlc regarding data transfer to mdnre (0.8), field update (1.3), calls with cra for schedule (0.6), email to lund and calls to lund (1.6), figure review for willow run meeting (1.6) |
| TERRI RUBIS | 01/26/10 | 5.40 | Willow Run Activities; disposal call with polter, cherry, alkidas (0.6); utility hit call with Fletcher (1.1), calls and email to schedule mdnre meeting (1.3), pcb data review (1.6), cost review (0.8) |
| TERRI RUBIS | 01/27/10 | 4.70 | Willow Run Activities; utility hit emails with mike Thomas (1.4), lab data review (0.9), cost review (1.7), discussion of historic pcb (0.7) |
| TERRI RUBIS | 01/28/10 | 5.90 | Willow Run Activities; releasing two hold samples with test America (0.8), mdnre pre-meeting with Koons, heshem, hare (2.3), agency tracker (0.7), field closure call with hare  and Koons (0.6) draft agenda for mdnre meeting to lund (0.7), prep for meeting figures review (0.8) |
| TERRI RUBIS | 01/29/10 | 8.90 | mndre meeting in Lansing with lund, schrantz, lipinske, hare, heshem (8.9). |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| TIMOTHY ALESSI | 01/15/10 | 3.60 | Review of 43 potential areas of concern, potential utility conducts, multiple NAPL plume limits at WR.  Determine drilling depths and number of drilling locations with allotted timeframe.  Measure and grid 2.52 million square feet of facility for LIF investigate at WR. |
| TIMOTHY ALESSI | 01/17/10 | 3.40 | Review of 43 potential areas of concern at willow run, potential utility conducts, multiple NAPL plume limits.  Determine drilling depths and number of drilling locations at willow run with allotted timeframe.  Measure and grid 2.52 million square feet of facility for LIF investigate |
| TIMOTHY ALESSI | 01/18/10 | 3.60 | Willow Run - Review of 43 potential areas of concern, potential utility conducts, multiple NAPL plume limits.  Determine drilling depths and number of drilling locations with allotted timeframe.  Measure and grid 2.52 million square feet of facility for LIF investigate at willow run. |
| TIMOTHY ALESSI | 01/19/10 | 1.20 | Review of 43 potential areas of concern at Willow Run, potential utility conducts at WR, multiple NAPL plume limits.  Determine drilling depths and number of drilling locations at WR with allotted timeframe.  Measure and grid 2.52 million square feet of facility for LIF investigate |
| TIMOTHY ALESSI | 01/25/10 | 0.40 | Willow Run - Review of 43 potential areas of concern, potential utility conducts, multiple NAPL plume limits.  Determine drilling depths and number of drilling locations with allotted timeframe.  Measure and grid 2.52 million square feet of facility for LIF investigate |
| TIMOTHY ALESSI | 01/26/10 | 3.70 | analyze data from on willow run site slug testing |
| TIMOTHY ALESSI | 01/28/10 | 0.40 | QA/QC willow run concentration tables |
| TOBI YARBROUGH | 01/22/10 | 3.90 | LIF BORING FIGURES FOR WILLOW RUN |
| TOBI YARBROUGH | 01/22/10 | 1.90 | LIF BORING FIGURES REVISIONS FOR WILLOW RUN |
| TOBI YARBROUGH | 01/23/10 | 1.80 | DAILY LIF BORING FIGURES FOR WILLOW RUN |
| TOBI YARBROUGH | 01/24/10 | 0.40 | LIF BORING FIGURES FOR WILLOW RUN |
| TOBI YARBROUGH | 01/24/10 | 1.10 | LIF BORING FIGURES REVISIONS FOR WILLOW RUN |
| TOBI YARBROUGH | 01/25/10 | 1.10 | DAILY LIF BORING FIGURE REVISIONS |
| TOBI YARBROUGH | 01/26/10 | 3.60 | BASEMAP DWG REVISIONS; DAILY LIF BORING FIGURE REVISIONS FOR WILLOW RUN |
| TOBI YARBROUGH | 01/26/10 | 0.80 | WILLOW RUN MEETING FIGURE PREP DISSCUSSIONS |
| TOBI YARBROUGH | 01/27/10 | 2.10 | DAILY LIF BORING FIGURE REVISIONS FOR WILLOW RUN |
| TOBI YARBROUGH | 01/28/10 | 3.90 | WILLOW RUN DAILY LIF BORING FIGURE REVISIONS; METALS EXCEEDING RCRA LIMITS FIGURE; MEETING PREP |
| TOBI YARBROUGH | 01/28/10 | 3.90 | WILLOW RUN PCBs FIGURE REVISIONS; TPH SCECIATION FIGURE REVISIONS; MEETING PREP |
| TOBI YARBROUGH | 01/28/10 | 3.90 | CHLORINATED COMPUND DETECTION AREAS FIGURE REVISIONS FOR WILLOW RUN ; MEETING PREP |
| TOBI YARBROUGH | 01/28/10 | 3.80 | AREA AT WILLOW RUN  OF PROPOSED REMEDIATION FIGURE REVISIONS; MEETING PACKET PLOTTING AND PREP |
| TOBI YARBROUGH | 01/28/10 | 1.10 | MEETING PACKET PLOTTING AND PREP FOR WILLOW RUN |
| TOBI YARBROUGH | 01/29/10 | 0.30 | PCBs DATA FORMATTING FOR PCB FIGURE REVISIONS FOR WILLOW RUN |
| TODD CRIDGE | 01/13/10 | 1.00 | Ley Creek -  (0.7)- Remediation cost estimate support for Proj Ren.) (0.3) |
| TODD CRIDGE | 01/27/10 | 0.90 | Ley Creek Review - Remediation cost estimate support for Proj Ren |
| TODD CRIDGE | 01/28/10 | 3.20 | Ley Creek  Review - Investigation cost back-up for Proj Ren |
| TODD CRIDGE | 01/29/10 | 0.90 | Ley Creek- sediment data analysis for Proj Ren |
| TONI SCHOEN | 01/14/10 | 1.40 | Willow Run - Review limited remedial investigation and spring 2008 sampling report in preparation for planning investigation. |
| TONI SCHOEN | 01/15/10 | 3.60 | Review of 43 potential areas of concern at Willow Run, potential utility conducts, multiple NAPL plume limits. (3.6) |
| TONI SCHOEN | 01/15/10 | 3.40 | Determine drilling depths and number of drilling locations at Willow Run with allotted timeframe. (3.4) |
| TONI SCHOEN | 01/15/10 | 2.90 | Measure and grid 2.52 million square feet of facility for LIF investigation in lots of 100' by 100'. Plot 252 proposed LIF boring locations for WR)(2.9) |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| TONI SCHOEN | 01/16/10 | 3.40 | Willow Run - Determine drilling depths and number of drilling locations with allotted timeframe. (1.1) Measure and grid 2.52 million square feet of facility for LIF investigation in lots of 100' by 100'.(1.1)  Plot 252 proposed LIF boring locations.(0.9) Email proposed boring map and summary to Brad Koons for Review.) (0.3) |
| TONI SCHOEN | 01/18/10 | 3.60 | review potential utility conduits and multiple NAPL plume limits for willow run..((3.6) |
| TONI SCHOEN | 01/18/10 | 0.90 | Willow Run - Determine drilling depths and number of drilling locations with allotted timeframe.(0.9) |
| TONI SCHOEN | 01/19/10 | 1.90 | review potential utility conduits and multiple NAPL plume limits.(0.4)  Determine drilling depths and number of drilling locations with allotted timeframe.(0.8)  Measure and grid 2.52 million square feet of facility for LIF investigation in lots of 100' by 100' for willow run. (0.7) |
| TONI SCHOEN | 01/20/10 | 1.10 | Review LIF data and coordinate database support for product and soil sample results |
| TONI SCHOEN | 01/21/10 | 0.60 | review of LIF data, determine and coordinate presentation of data, determine TPH, metal, and PCB soil criteria for willow run site. |
| TONI SCHOEN | 01/22/10 | 0.60 | review 1/22/10 LIF data, update table and figure, review NAPL analytical and PCB soil analytical results |
| TONI SCHOEN | 01/23/10 | 1.80 | review 1/20/10 through 1/22/10 LIF data, update table and figure, save 1/20/10 through 1/23/2010 LIF logs to network |
| TONI SCHOEN | 01/25/10 | 0.30 | Mon:  daily LIF data evaluation for willow run |
| TONI SCHOEN | 01/26/10 | 0.30 | Tues:  LIF MF% data evaluation, database updates for willow run. |
| TONI SCHOEN | 01/27/10 | 0.30 | Wed:  LIF data and product evaluation for willow run. |
| TONI SCHOEN | 01/28/10 | 0.30 | Thurs:  Willow Run MF% data evaluation, product types |
| TONI SCHOEN | 01/29/10 | 0.30 | Fri:  evaluation of LIF MF and product data |
| TRIKA NELSON-KALMES | 01/18/10 | 2.70 | Willow Run Site - Contact Pace labs for LNAPL sampling SOP, Contact Test America labs for LNAPL sampling SOP and sample volume,  needed, conversation with Ken Kenzior of TA, field figure edits to Jon Baxter, conversation with Alexis about LNAPL sampling |
| TRIKA NELSON-KALMES | 01/19/10 | 3.40 | Willow Run Site -Coordinate figure prep of dissolved phase figures, coordinate surveyor for LIF borings, track down and distribute latest version of proposed LIF boring maps to team, revise a few locations and re-submit to CADD |
| TRIKA NELSON-KALMES | 01/19/10 | 2.10 | Willow Run Site -Dissolved Phase Plume data reduction, Call with Antonio to advise about figure assistance |
| TRIKA NELSON-KALMES | 01/20/10 | 3.30 | Willow Run Site -Create BTEX and chlorinated solvent maps with current and historical data to evaluate hot spot areas |
| TRIKA NELSON-KALMES | 01/20/10 | 1.70 | Willow Run Site -Pull tables for Brad to evaluate areas, review LIF logs to develop background reflectance level |
| TRIKA NELSON-KALMES | 01/21/10 | 3.40 | Willow Run Site -Dissolved phase maps for BTEX and chlorinated solvents finish and review, conversation with Denise about areas of concern, layout what wells need to be sampled to determine issues |
| TRIKA NELSON-KALMES | 01/22/10 | 3.40 | Willow Run Site -Slug test analysis of CRA-73, 82, 90, 104 |
| TRIKA NELSON-KALMES | 01/22/10 | 3.60 | Willow Run Site -Slug test analysis of CRA-124, 110, 105, 94 |
| TRIKA NELSON-KALMES | 01/22/10 | 2.30 | Willow Run Site -GW sampling coordination, call test America and microseeps and order bottles, prep and execute contracts, call field staff and instruct wells to sample |
| TRIKA NELSON-KALMES | 01/23/10 | 3.60 | Willow Run Site -LDRM draft model runs for meeting, review LIF logs from 1-22-10, update LIF table and send to GIS |
| TRIKA NELSON-KALMES | 01/23/10 | 2.20 | Willow Run Site -LDRM draft model runs for diesel, adjust vacuum on models |
| TRIKA NELSON-KALMES | 01/24/10 | 3.60 | Willow Run Site -LDRM models for diesel oil and graphs for Brad's meeting |
| TRIKA NELSON-KALMES | 01/24/10 | 3.10 | Willow Run Site -LDRM models for mineral oil and graphs for Brad's meeting, review LIF logs from 1-23-10, update LIF table and send to GIS |

**ARCADIS BILLING BACKUP**

| Employee Name | Transaction Date | Hours | Comments |
|---|---|---|---|
| TRIKA NELSON-KALMES | 01/25/10 | 3.60 | Willow Run Site -Slug test analysis CRA 325, 614, 611, 534 |
| TRIKA NELSON-KALMES | 01/25/10 | 2.30 | Willow Run Site -Slug test analysis CRA 533, 141, 133 |
| TRIKA NELSON-KALMES | 01/26/10 | 3.70 | Slug test QA/QC CRA-73, 82, 90, 104 |
| TRIKA NELSON-KALMES | 01/26/10 | 3.10 | Willow Run Site -QA/QC slug tests  CRA-124, 110, 105, 94 |
| TRIKA NELSON-KALMES | 01/27/10 | 3.50 | Willow Run Site -Pull materials to make figures for meeting, create text boxes for GW data figure for CADD, create PP for MNA analysis |
| TRIKA NELSON-KALMES | 01/27/10 | 3.30 | Willow Run Site -Call field staff-discuss water sampling, call lab about results, QA/QC LNAPL modeling calcs |
| TRIKA NELSON-KALMES | 01/28/10 | 3.80 | Willow Run Site -Discuss with BOART well remediation costs, Call miroseeps about light gas samples, call KW to discus final slug test results, Call TY about figure for meeting, edit slug test table |
| TRIKA NELSON-KALMES | 01/28/10 | 3.60 | Willow Run Site -QA/QC figures for meeting, send edits to CADD, call with MS about MNA, update LIF table |
| TRIKA NELSON-KALMES | 01/29/10 | 1.60 | Willow Run Site -Research well permits costs, Call Boart for additional remediation wells costs |
| VALERIE KULL | 12/30/09 | 1.00 | (Create database summary tables for Willow Run. (0.8) Submit for review.(0.2) |
| VALERIE KULL | 01/06/10 | 1.60 | Willow Run queries for work plan |
| VALERIE KULL | 01/08/10 | 0.90 | Participate in Willow Run planning meeting |
| VALERIE KULL | 01/18/10 | 0.90 | (Willow Run project needs and schedule discussion with follow-up)(0.9) |
| VALERIE KULL | 01/20/10 | 0.60 | query request for MLC Sites |
| WESLEY MAY | 01/14/10 | 0.70 | (Willow Run) - Project setup conference call w/Brad Koons, Steve Gaito, Mike Woodard and Wes May.)(0.7) |
| WESLEY MAY | 01/15/10 | 1.80 | (Willow Run - Site strategy conference call w/Brad Koons, John McKenna, Matt Schnobrich and Wes May.) (1.8) |
| WESLEY MAY | 01/18/10 | 1.80 | (Willow Run - Project setup conference call w/Matt Schnobrich.(0.9)  Assemble general costing structure.)(0.9) |
| WESLEY MAY | 01/19/10 | 1.20 | Discussions with Brad Koons regarding strategy and translation of strategy into costing. |
| WESLEY MAY | 01/20/10 | 1.40 | Willow Run - Conference call w/Brad Koons, Steve Gaito, Matt Schnobrich, George Hansen, David McMurtry, Alex Rothchild, Mary Hashem, and Robert Menees. Follow up discussions regarding strategy. |
| WESLEY MAY | 01/21/10 | 0.80 | Willow Run - Setup of general costing structure. |
| WESLEY MAY | 01/22/10 | 0.40 | Willow Run - Setup of general costing structure. |
| WESLEY MAY | 01/25/10 | 1.30 | Willow Run - Coordination of costing team (0.9), investigation cost coordination (0.4). |
| WESLEY MAY | 01/26/10 | 1.20 | Willow Run - Coordination of costing team (1.2). |
| WESLEY MAY | 01/27/10 | 1.20 | Willow Run - Coordination of costing team (0.6), review of investigation cost strategy (0.6). |
| WESLEY MAY | 01/28/10 | 6.20 | Willow Run - Costing for vacuum enhanced skimming O&M (2.6), costing for multi-phase extraction O&M systems (3.2), coordination with strategy team (0.4) |
| WESLEY MAY | 01/29/10 | 7.90 | Willow Run - Costing for skimming systems design and work plans (0.8), costing for MPE systems design nd work plan (1.2), costing for vacuum enhanced skimming O&M (0.3), costing for multi-phase extraction O&M systems (0.6), coordination with strategy tea |
| WESLEY MAY | 01/30/10 | 3.30 | Willow Run - Costing for Slurry Wall (0.6), Costing for additional LNAPL investigation (0.3), Review and revisions of LNAPL system capital costs (1.8), Review and revisions of LNAPL system O&M costs (0.6) |
| ZACHARY D HOLT | 01/30/10 | 3.60 | Willow Run: (LIF Boring Survey)(3.6) |
| ZACHARY D HOLT | 01/30/10 | 3.30 | Willow Run: Detailed Mapping(3.3) |
| ZACHARY D HOLT | 01/30/10 | 1.60 | Willow Run: elevations verification.(1.6) |

**TEA, Inc.**
10636 Linkwood Court
Baton Rouge, LA 70810

# Invoice

| DATE | INVOICE# |
|---|---|
| 12/25/2009 | 912992 |

To:  LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608
Attention: Frank Lorincz

### Project: LFR-09.33  Environmental Review and Analysis

Project Manager: Brad Droy
Professional Services for the Period: 11/28/2009 to 12/25/2009

**Task: 02**

*Feasability Evaluation*

## Professional Services

| | Reg Bill Hours | Rate | Charge |
|---|---|---|---|
| Administrative/Clerical | 0.70 | 50.00 | 35.00 |
| Engineer/Scientist I | 9.30 | 85.00 | 790.50 |
| Engineer/Scientist II | 14.80 | 100.00 | 1,480.00 |
| Principal Senior Advisor | 85.90 | 250.00 | 21,475.00 |
| Principal Toxicologist | 7.70 | 188.00 | 1,447.60 |
| Senior Engineer/Scientist | 238.80 | 150.00 | 35,820.00 |
| | 357.20 | | $61,048.10 |

Communication Fee:  $0.00

**Professional Services Totals:  $61,048.10**

Task Subtotal:  61,048.10

## Project Totals:

**\*\*\* Total Project Invoice Amount:  $61,048.10**

| Billing Summary | Current | Prior | Total |
|---|---|---|---|
| Professional Services: | $61,048.10 | $13,945.00 | $74,993.10 |
| Reimbursable Expenses: | $0.00 | $0.00 | $0.00 |
| Outside Services: | $0.00 | $0.00 | $0.00 |
| Other Services and Fees: | $0.00 | $0.00 | $0.00 |
| Finance Charges: | $0.00 | $0.00 | $0.00 |
| Taxes: | $0.00 | $0.00 | $0.00 |
| *Totals:* | $61,048.10 | $13,945.00 | $74,993.10 |

**Aged Receivables:**

| *Current* | *31-60 Days* | *61-90 Days* | *91-120 Days* | *> 120 Days* |
|---|---|---|---|---|
| $74,993.10 | $0.00 | $0.00 | $0.00 | $0.00 |

**Terms:  Net 30 Days**

| Contact | Phone No. | Fax No. | E-Mail | Web Site |
|---|---|---|---|---|
| Betty LoBello | (225) 767-3880 | (225) 767-3883 | blobello@teainconline.com | www.teainconline.com |

## TEA Billing for LFR
### December 2009 Billing Period

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| Admin/Clerical | Balzer, Amy | 12/7/2009 | 0.30 | Copied documents for reference during conference calls |
| Admin/Clerical | Balzer, Amy | 12/16/2009 | 0.40 | Copied documents for reference during conference calls |
| | | | **0.70** | |
| Senior Eng/Sci | Booth, Greg | 12/2/2009 | 1.90 | Discussions regarding Willow Run CVO; reviewing site COCs, distribution, potential green alternative technologies implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/3/2009 | 0.70 | Discussions regarding Willow Run CVO; reviewing site COCs, distribution, potential green alternative technologies implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/3/2009 | 0.50 | Conference call regarding Willow Run CVO site; F. Lorincz, J. McKenna, B. Droy, R. Copeland, G. Booth, E. Gatliff |
| Senior Eng/Sci | Booth, Greg | 12/7/2009 | 0.60 | Conference Call regarding Moraine Site; reviewing site COCs, distribution, potential green alternative technologies implementation, costs; F. Lorincz, B. Droy, F. Manale, E. Gatliff, R. Copeland, L. Porterfield, L. Cummings, G. Booth, SITE MANAGER ARCADIS |
| Senior Eng/Sci | Booth, Greg | 12/7/2009 | 0.60 | Conference Call regarding Kokomo Site; reviewing site COCs, distribution, potential green alternative technologies implementation, costs; F. Lorincz, B. Droy, F. Manale, E. Gatliff, R. Copeland, L. Porterfield, L. Cummings, G. Booth, SITE MANAGER ARCADIS |
| Senior Eng/Sci | Booth, Greg | 12/14/2009 | 1.40 | Reviewing Moraine Site; AOI-7 source area, potential green alternative technologies implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/14/2009 | 0.60 | Reviewing Kokomo Site information for potential green alternative technologies; implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/15/2009 | 0.90 | Reviewing Kokomo Site information for potential green alternative technologies; implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/15/2009 | 0.60 | Conference Call regarding Moraine Site; AOI-7 source area discussions, potential green alternative technologies implementation, remediation budgets; F. Lorincz, B. Droy, F. Manale, E. Gatliff, R. Copeland, L. Porterfield, G. Booth, N. Gillotti, P. Barnett |
| Senior Eng/Sci | Booth, Greg | 12/15/2009 | 1.10 | Reviewing Moraine Site; AOI-7 source area, potential green alternative technologies implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/16/2009 | 0.60 | Conference Call regarding Willow Run-CVO Site; reviewing site COCs, distribution, potential green alternative technologies implementation, costs, plans for sitewide GW issues, secondary DNAPL areas; J. McKenna, R. Copeland, G. Booth |
| Senior Eng/Sci | Booth, Greg | 12/17/2009 | 2.10 | Reviewing Moraine Site; AOI-7 source area, potential green alternative technologies implementation, costs; |
| Senior Eng/Sci | | 12/17/2009 | 1.70 | Reviewing Kokomo Site information for potential green alternative technologies; implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/18/2009 | 1.50 | Reviewing Moraine Site; AOI-7 source area, potential green alternative technologies implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/18/2009 | 2.40 | Reviewing Kokomo Site information for potential green alternative technologies; implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/21/2009 | 2.90 | Reviewing Kokomo Site information for potential green alternative technologies; implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/21/2009 | 3.20 | Reviewing Moraine Site; AOI-7 source area, potential green alternative technologies implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/22/2009 | 3.60 | Reviewing Moraine Site; AOI-7 source area, potential green alternative technologies implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/22/2009 | 3.20 | Reviewing Kokomo Site information for potential green alternative technologies; implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/23/2009 | 1.80 | Reviewing Moraine Site; AOI-7 source area, potential green alternative technologies implementation, costs; |
| Senior Eng/Sci | Booth, Greg | 12/23/2009 | 1.90 | Reviewing Kokomo Site information for potential green alternative technologies; implementation, costs; |
| | | | **33.80** | |
| Senior Eng/Sci | Copeland, Russ | 12/1/2009 | 1.20 | MLC Properties - preparation for conf call with LFR regarding GMPT Bay City site. Review of IDEA database documents and TEA proposed remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/2/2009 | 3.50 | MLC Properties - preparation for conf call with LFR regarding GMPT Bay City site. Review of IDEA database documents and TEA proposed remedy. |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| Senior Eng/Sci | Copeland, Russ | 12/2/2009 | 1.10 | MLC Properties - conf call with LFR regarding Site GMPT Bay City site. Frank Lorenz, Harish Rao, Brad Droy, Frank Manale, Edd Gatliff. Discussed possible site constraints for proposed green remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/2/2009 | 1.40 | MLC Properties - preparation for conf call with LFR regarding Willow Run CVO site. Review of IDEA database documents and TEA proposed remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/3/2009 | 3.20 | MLC Properties - preparation for conf call with LFR regarding Willow Run CVO site. Review of IDEA database documents and TEA proposed remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/2/2009 | 0.50 | MLC Properties - Discussion of TEA remedial strategy for green remedies for DNAPL and PCBs ad various MLC sites |
| Senior Eng/Sci | Copeland, Russ | 12/3/2009 | 0.60 | MLC Properties - conf call with LFR regarding Sillow Run CVO site. Frank Lorenz, Harish Rao, Brad Droy, Frank Manale, Edd Gatliff. Discussed possible site constraints for proposed green remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/3/2009 | 2.20 | MLC Properties - Discussion of TEA remedial strategy for green remedies for DNAPL and PCBs ad various MLC sites |
| Senior Eng/Sci | Copeland, Russ | 12/4/2009 | 1.60 | MLC Properties - Discussion of TEA remedial strategy for green remedies for DNAPL and PCBs ad various MLC sites |
| Senior Eng/Sci | Copeland, Russ | 12/1/2009 | 1.00 | MLC Properties - Research technical literature for information to support TEA remedial strategy for or DNAPL and PCBs at Willow Run CVO and Bay City |
| Senior Eng/Sci | Copeland, Russ | 12/3/2009 | 1.50 | MLC Properties - Research technical literature for information to support TEA remedial strategy for or DNAPL and PCBs at Willow Run CVO and Bay City |
| Senior Eng/Sci | Copeland, Russ | 12/4/2009 | 1.40 | MLC Properties - Research technical literature for information to support TEA remedial strategy for or DNAPL and PCBs at Willow Run CVO and Bay City |
| Senior Eng/Sci | Copeland, Russ | 12/7/2009 | 2.40 | MLC Properties - preparation for conf call with LFR regarding Former Delco Chassis, Livonia, MI Site #1302 . Review of IDEA database documents and TEA proposed remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/7/2009 | 0.60 | MLC Properties - conf call with LFR regarding Former Delco Chassis, Livonia, MI Site #1302 . Russ Copeland, Frank Lorenz, Brad Saunders, Brad Droy, Edd Gatliff and Les Porterfield. Discussed possible site constraints for proposed green remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/7/2009 | 0.80 | MLC Properties - preparation for conf call with LFR regarding Buick City . Review of IDEA database documents and TEA proposed remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/7/2009 | 0.50 | MLC Properties - conf call with LFR regarding Buick City. Russ Copeland, Frank Lorenz, Chris Peters,Mickey Maki, David McMurtry, Brad Droy, Edd Gatliff and Les Porterfield. Discussed possible site constraints for proposed green remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/7/2009 | 2.20 | MLC Properties - Review of IDEA db documents on Delco Chassis Livonia AOI 1 |
| Senior Eng/Sci | Copeland, Russ | 12/8/2009 | 1.00 | MLC Properties - conf call with LFR and MLC regarding Kokomo and Danville. Russ Copeland, Sarah Fisher, Dave Favero, Brad Droy, Edd Gatliff and Les Porterfield. Further discussion of site specific contraints and goals. |
| Senior Eng/Sci | Copeland, Russ | 12/8/2009 | 3.40 | MLC Properties - Livonia AOI 1: Research slurry wall standards, and evaluation techniques. |
| Senior Eng/Sci | Copeland, Russ | 12/8/2009 | 1.60 | MLC Properties - Livonia AOI 1: Research slurry wall and sheet pile wall costs. |
| Senior Eng/Sci | Copeland, Russ | 12/8/2009 | 0.60 | MLC Properties - Livonia/Danville/Grand Rapids Stamping: mtg with Brad Droy to discuss remedial options |
| Senior Eng/Sci | Copeland, Russ | 12/9/2009 | 1.50 | MLC Properties - Danville, IL: Strategizing with Les Porterfield re: phytoremediation techniques for Danville landfill |
| Senior Eng/Sci | Copeland, Russ | 12/9/2009 | 0.50 | MLC Properties - Danville, IL: phytoremediation water use calculations |
| Senior Eng/Sci | Copeland, Russ | 12/9/2009 | 2.60 | MLC Properties - Livonia AOI 1: Research capping options for soil and concrete, cost comparisons of phyto vs pumping |
| Senior Eng/Sci | Copeland, Russ | 12/9/2009 | 1.40 | MLC Properties - Buick City, MI: Dicussion of regulatory drivers and green alternative options with Edd Gatliff |
| Senior Eng/Sci | Copeland, Russ | 12/9/2009 | 0.40 | MLC Properties - Livonia/Danville/Grand Rapids Stamping: mtg with Brad Droy to discuss remedial options |
| Senior Eng/Sci | Copeland, Russ | 12/10/2009 | 1.00 | MLC Properties - Moraine, OH: Dicussion of regulatory drivers and green alternative options with Edd Gatliff |
| Senior Eng/Sci | Copeland, Russ | 12/10/2009 | 3.60 | MLC Properties - Livonia, MI AOI 1: Further review of IDEA db documents to evaluate effectiveness of current pumping strategy and potentiometrics |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| Senior Eng/Sci | Copeland, Russ | 12/10/2009 | 1.20 | MLC Properties - Livonia/Danville/Grand Rapids Stamping: mtg with Brad Droy to discuss remedial options |
| Senior Eng/Sci | Copeland, Russ | 12/11/2009 | 0.60 | MLC Properties - Moraine, OH: Dicussion of regulatory drivers and green alternative options with Edd Gatliff |
| Senior Eng/Sci | Copeland, Russ | 12/11/2009 | 1.40 | MLC Properties - Livonia, MI AOI 1: Further review of IDEA db documents to evaluate effectiveness of current pumping strategy and potentiometrics |
| Senior Eng/Sci | Copeland, Russ | 12/14/2009 | 3.60 | MLC Properties - Feasiblity Evaluation - Livonia, MI AOI 1: strategy development for phyto vs pumping |
| Senior Eng/Sci | Copeland, Russ | 12/14/2009 | 2.10 | MLC Properties - Feasiblity Evaluation - Kokomo, IN: discussion of site charateristics and potential remedies |
| Senior Eng/Sci | Copeland, Russ | 12/14/2009 | 1.10 | MLC Properties - Feasiblity Evaluation - evaluating EZVI approach for Moraine, OH |
| Senior Eng/Sci | Copeland, Russ | 12/15/2009 | 0.40 | MLC Properties - Feasiblity Evaluation - conf call with LFR and MLC regarding Grand Rapids, MI Stamping. Russ Copeland, Frank Lorenz, Dave Favero, Rick Stromberg, Brad Droy, Edd Gatliff and Les Porterfield. Discussed possible site constraints for propose |
| Senior Eng/Sci | Copeland, Russ | 12/15/2009 | 0.50 | MLC Properties - Feasiblity Evaluation - conf call with LFR and MLC regarding Kokomo. Russ Copeland, Frank Lorenz, Sarah Fisher, Brad Droy, Edd Gatliff and Les Porterfield. Discussed possible site constraints for proposed green remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/15/2009 | 1.00 | MLC Properties - conf call with LFR and MLC regarding Kokomo and Danville. Russ Copeland, Sarah Fisher, Dave Favero, Brad Droy, Edd Gatliff and Les Porterfield. Further discussion of site specific contraints and goals. |
| Senior Eng/Sci | Copeland, Russ | 12/15/2009 | 1.30 | MLC Properties - TEA meeting with Brad Droy, Frank Manale, Greg Booth, Les Porterfield, and Edd Gatlif to update status of sites and deadlines |
| Senior Eng/Sci | Copeland, Russ | 12/15/2009 | 0.60 | MLC Properties - emails to Harish Rao and Brad Saunders regarding followup calls on Bay City and Livonia |
| Senior Eng/Sci | Copeland, Russ | 12/15/2009 | 2.50 | MLC Properties - Livonia AOI 1: Research slurry wall and sheet pile wall costs.and capping stratgies |
| Senior Eng/Sci | Copeland, Russ | 12/15/2009 | 1.20 | MLC Properties - Feasiblity Evaluation - phone call with Harish Rao regarding Bay City green remedy, agency requirements, current system operation and phytoremediation techniques. |
| Senior Eng/Sci | Copeland, Russ | 12/15/2009 | 0.50 | MLC Properties - Danville, IL: review of draft Danville Feasibility Evaluation |
| Senior Eng/Sci | Copeland, Russ | 12/16/2009 | 0.60 | MLC Properties - Feasiblity Evaluation - conf call with LFR regarding Willow Run - CVO. Russ Copeland, Greg Booth and John McKenna. Discussed possible site constraints for proposed green remedy. |
| Senior Eng/Sci | Copeland, Russ | 12/16/2009 | 0.60 | MLC Properties - conf call with LFR and MLC regarding Moraine, OH. Russ Copeland, Nancy Gilloti, Pam Barnett, Greg Booth, Brad Droy, Edd Gatliff and Les Porterfield. Further discussion of site specific contraints and goals. |
| Senior Eng/Sci | Copeland, Russ | 12/16/2009 | 3.50 | MLC Properties - Livonia - writing Livonia Feasibility document |
| Senior Eng/Sci | Copeland, Russ | 12/16/2009 | 2.40 | MLC Properties - Bay City - Writing initial draft of Feasibility Evaluation |
| Senior Eng/Sci | Copeland, Russ | 12/16/2009 | 0.90 | MLC Properties - mtgs with Brad Droy to discuss remedial options at various sites |
| Senior Eng/Sci | Copeland, Russ | 12/17/2009 | 1.00 | MLC Properties - Bay City - Further review of IDEA db documents to evaluate effectiveness of current pumping strategy and potentiometrics |
| Senior Eng/Sci | Copeland, Russ | 12/17/2009 | 1.50 | MLC Properties - Livonia - writing Livonia Feasibility document |
| Senior Eng/Sci | Copeland, Russ | 12/17/2009 | 1.20 | MLC Properties - mtgs with Brad Droy to discuss remedial options at various sites |
| Senior Eng/Sci | Copeland, Russ | 12/17/2009 | 2.30 | MLC Properties - Bay City - Writing initial draft of Feasibility Evaluation |
| Senior Eng/Sci | Copeland, Russ | 12/18/2009 | 0.60 | MLC Properties - Livonia - writing Livonia Feasibility document |
| Senior Eng/Sci | Copeland, Russ | 12/18/2009 | 0.60 | MLC Properties - Bay City - Writing initial draft of Feasibility Evaluation |
| Senior Eng/Sci | Copeland, Russ | 12/18/2009 | 0.60 | MLC Properties - Bay City - Further review of IDEA db documents to evaluate effectiveness of current pumping strategy and potentiometrics |
| Senior Eng/Sci | Copeland, Russ | 12/18/2009 | 0.50 | MLC Properties - Feasiblity Evaluation - Livonia, MI AOI 1: Further review of IDEA db documents to evaluate effectiveness of current pumping strategy and potentiometrics |
| Senior Eng/Sci | Copeland, Russ | 12/18/2009 | 1.40 | MLC Properties - mtgs with Brad Droy to discuss remedial options at various sites |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| Senior Eng/Sci | Copeland, Russ | 12/18/2009 | 3.30 | MLC Properties - writing synopsis document of recommendations for Livonia, Willow Run, Bay City |
| | | | **82.30** | |
| | | | | |
| Eng/Sci I | Campbell, Will | 12/21/2009 | 0.30 | Meet w/ F. Manale, R. Copeland, and G. Booth and tasked with helping to write "Refined Conceptual Design and Cost" for LFR sites |
| Eng/Sci I | Campbell, Will | 12/21/2009 | 0.70 | Review of Moraine, OH site documentation |
| Eng/Sci I | Campbell, Will | 12/22/2009 | 2.50 | Conference Call with G. Booth and E. Gatliff to discuss Kokomo, IN (site 1288) details to write a "Refined Conceptual Design and Cost" |
| Eng/Sci I | Campbell, Will | 12/22/2009 | 3.80 | Writing "Refined Conceptual Design and Cost" for Kokomo, IN (site 1288) |
| Eng/Sci I | Campbell, Will | 12/22/2009 | 2.00 | Writing "Refined Conceptual Design and Cost" for Kokomo, IN (site 1288) |
| | | | **9.30** | |
| | | | | |
| Prin Toxicologist | Cummings, Linda | 12/2/2009 | 1.60 | In house meeting re: deliverables; LFR conference call re: Bay City |
| Prin Toxicologist | Cummings, Linda | 12/7/2009 | 1.00 | In-house meeting; Conference calls: Livonia; Buick City;Moraine, Kokomo |
| Prin Toxicologist | Cummings, Linda | 12/8/2009 | 3.50 | In-house meeting; Conference calls: Livonia; Buick City;Moraine, Kokomo |
| Prin Toxicologist | Cummings, Linda | 12/10/2009 | 0.30 | In-house meeting; Conference calls: Livonia; Buick City;Moraine, Kokomo |
| Prin Toxicologist | Cummings, Linda | 12/18/2009 | 1.30 | Review GSR White Paper |
| | | | **7.70** | |
| Prin Senior Adv | Droy, Brad | 11/30/2009 | 3.10 | Portfolio reviews of Buick City; Moraine Site |
| Prin Senior Adv | Droy, Brad | 11/30/2009 | 2.10 | Portfolio reviews Kokamo, Danville and Livonia |
| Prin Senior Adv | Droy, Brad | 12/1/2009 | 2.40 | Preparation for staff meeting for eight Key Sites |
| Prin Senior Adv | Droy, Brad | 12/1/2009 | 2.60 | Development of Approach for MLC Green White Paper |
| Prin Senior Adv | Droy, Brad | 12/2/2009 | 1.90 | TEA Staff organization for Site Feasibility Studies |
| Prin Senior Adv | Droy, Brad | 12/7/2009 | 1.10 | Bay City & Livonia conf call & Prep Feasibility Study - TEA/LFR |
| Prin Senior Adv | Droy, Brad | 12/7/2009 | 1.60 | Buick City Conf Call & Prep Feasibility Study - TEA/LFR |
| Prin Senior Adv | Droy, Brad | 12/7/2009 | 1.80 | Kokamo Conf Call & Prep Feasibility Study - TEA/LFR |
| Prin Senior Adv | Droy, Brad | 12/8/2009 | 1.90 | MLC Prop Conf Call w/LFR re: Kokamo & Danville - further discussion of site specific constraints and goals. |
| Prin Senior Adv | Droy, Brad | 12/8/2009 | 2.10 | Preparation for Kokomo conference call tomorrow |
| Prin Senior Adv | Droy, Brad | 12/8/2009 | 2.10 | White Paper Green MLC Outline Development |
| Prin Senior Adv | Droy, Brad | 12/9/2009 | 1.20 | Kokomo Conf Call; Favero, Fisher Gatliff & Copeland |
| Prin Senior Adv | Droy, Brad | 12/9/2009 | 1.60 | White Paper Introduction and Approach |
| Prin Senior Adv | Droy, Brad | 12/9/2009 | 2.10 | White Paper example for Green Remedy Selection |
| Prin Senior Adv | Droy, Brad | 12/10/2009 | 2.80 | Livonia Feasibility Study for Green Remediation |
| Prin Senior Adv | Droy, Brad | 12/10/2009 | 2.10 | Buick City Feasibility Study for Green Remediation |
| Prin Senior Adv | Droy, Brad | 12/11/2009 | 1.20 | Danville Feasibility Study for Green Remediation |
| Prin Senior Adv | Droy, Brad | 12/14/2009 | 1.80 | Danville Green Feasibility Study |
| Prin Senior Adv | Droy, Brad | 12/15/2009 | 2.10 | Grand Rapids Feasibility Study for Green Remediation |
| Prin Senior Adv | Droy, Brad | 12/15/2009 | 2.90 | Danville Feasibility Study for Green Remediation |
| Prin Senior Adv | Droy, Brad | 12/16/2009 | 3.10 | Moraine Green Feasibility Study |
| Prin Senior Adv | Droy, Brad | 12/16/2009 | 2.10 | Willow Run Green Feasibility Study |
| Prin Senior Adv | Droy, Brad | 12/16/2009 | 1.80 | Livonia Green Feasbility Study |
| Prin Senior Adv | Droy, Brad | 12/17/2009 | 2.10 | Livonia Green Feasibility Study |
| Prin Senior Adv | Droy, Brad | 12/18/2009 | 1.90 | Moraine Green Feasibility Study |
| Prin Senior Adv | Droy, Brad | 12/23/2009 | 1.80 | Senior Technical Review - Draft Feasibility Eval, Alt Green Remed |
| Prin Senior Adv | Droy, Brad | 12/23/2009 | 1.60 | Reviewing Kokamo Site Info for Potential Green Alternative Technologies; Implementation & Costs |
| | | | **54.90** | |
| | | | | |
| Senior Eng/Sci | Gatliff, Ed | 12/1/2009 | 0.50 | MLC Properties - Conference call for Bay City |
| Senior Eng/Sci | Gatliff, Ed | 12/1/2009 | 0.70 | MLC Properties - Conference call for Kokomo |
| Senior Eng/Sci | Gatliff, Ed | 12/2/2009 | 0.50 | MLC Properties - Conference call for Moraine |
| Senior Eng/Sci | Gatliff, Ed | 12/7/2009 | 0.50 | MLC Properties - Review meeting of multiple sites |
| Senior Eng/Sci | Gatliff, Ed | 12/7/2009 | 1.30 | MLC Properties - Conference call for Buick City |
| Senior Eng/Sci | Gatliff, Ed | 12/7/2009 | 0.80 | MLC Properties - Conference call for Moraine |
| Senior Eng/Sci | Gatliff, Ed | 12/7/2009 | 0.50 | MLC Properties - Conference call for Kokomo |
| Senior Eng/Sci | Gatliff, Ed | 12/7/2009 | 0.50 | MLC Properties - Conference call for Livonia |
| Senior Eng/Sci | Gatliff, Ed | 12/8/2009 | 1.50 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for Kokomo, Buick City, Livonia and Moraine. |
| Senior Eng/Sci | Gatliff, Ed | 12/8/2009 | 0.80 | MLC Properties - Conference call for Massena |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| Senior Eng/Sci | Gatliff, Ed | 12/9/2009 | 0.80 | MLC Properties - Conference call for Kokomo |
| Senior Eng/Sci | Gatliff, Ed | 12/9/2009 | 2.90 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for Moraine |
| Senior Eng/Sci | Gatliff, Ed | 12/9/2009 | 2.10 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for Kokomo |
| Senior Eng/Sci | Gatliff, Ed | 12/10/2009 | 0.50 | MLC Properties - Conference call for Buick City |
| Senior Eng/Sci | Gatliff, Ed | 12/10/2009 | 1.80 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for Moraine |
| Senior Eng/Sci | Gatliff, Ed | 12/10/2009 | 1.80 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for Kokomo |
| Senior Eng/Sci | Gatliff, Ed | 12/10/2009 | 2.00 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for Kokomo, Moraine & Danville |
| Senior Eng/Sci | Gatliff, Ed | 12/11/2009 | 0.50 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for Buick City |
| Senior Eng/Sci | Gatliff, Ed | 12/15/2009 | 0.30 | MLC Properties - Conference call for 1398-Grand Rapids |
| Senior Eng/Sci | Gatliff, Ed | 12/15/2009 | 0.60 | MLC Properties - Conference call for Buick City |
| Senior Eng/Sci | Gatliff, Ed | 12/15/2009 | 1.20 | MLC Properties - Conference call for Kokomo |
| Senior Eng/Sci | Gatliff, Ed | 12/17/2009 | 0.80 | MLC Properties - Conference call for Moraine |
| Senior Eng/Sci | Gatliff, Ed | 12/22/2009 | 1.80 | MLC Properties - Prepare feasibility study practical aspects for Moraine |
| Senior Eng/Sci | | | | |
| Senior Eng/Sci | Gatliff, Ed | 12/22/2009 | 1.80 | MLC Properties - Prepare feasibility study cost estimates for Kokomo |
| Senior Eng/Sci | Gatliff, Ed | 12/22/2009 | 1.80 | MLC Properties - Prepare revisions from internal review for Buick City |
| Senior Eng/Sci | Gatliff, Ed | 12/23/2009 | 1.70 | MLC Properties - Prepare feasibility study practical aspects for Moraine |
| Senior Eng/Sci | Gatliff, Ed | 12/23/2009 | 1.70 | MLC Properties - Prepare feasibility study cost estimates for Kokomo |
| Senior Eng/Sci | Gatliff, Ed | 12/23/2009 | 1.60 | MLC Properties - Prepare revisions from internal review for Buick City |
| | | | 33.30 | |
| Prin Senior Adv | Manale, Frank | 12/17/2009 | 2.10 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Former Delco Chassi Plant (Livonia) site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/17/2009 | 2.90 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Buick City site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/17/2009 | 2.20 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Willow Run Company Vehicle Operations site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/18/2009 | 1.80 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Stamping - Grand Rapids site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/18/2009 | 2.20 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Buick City site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/18/2009 | 1.80 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Danville Central Foundry site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/18/2009 | 2.10 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Former GM Delco Plant 5 (Kokomo) site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/21/2009 | 2.90 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Delphi - Moraine site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/21/2009 | 3.10 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Former Delco Chassi Plant (Livonia) site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/21/2009 | 1.90 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the GMPT Bay City site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/22/2009 | 3.20 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Buick City site dated Dec. 2009 |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| Prin Senior Adv | Manale, Frank | 12/22/2009 | 1.70 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Former GM Delco Plant 5 (Kokomo) site dated Dec. 2009 |
| Prin Senior Adv | Manale, Frank | 12/22/2009 | 3.10 | Senior technical review of the Draft Feasibility Evaluation of Alternative Green Remediation Alternatives for the Stamping - Grand Rapids site dated Dec. 2009 |
| | | | **31.00** | |
| Eng/Sci II | Marlborough, Sidney | 12/8/2009 | 1.90 | Disscussion with Greg Booth about site and requirements for landfill disposal |
| Eng/Sci II | Marlborough, Sidney | 12/8/2009 | 3.60 | research TSCA requirements for landfill disposal of PCB contaminated soils and mineral oil |
| Eng/Sci II | Marlborough, Sidney | 12/9/2009 | 2.10 | reviewed waste management's website to find closest open landfill to the site |
| Eng/Sci II | Marlborough, Sidney | 12/9/2009 | 2.90 | Called customer service with Waste Management and Discussed the disposal issues. |
| Eng/Sci II | Marlborough, Sidney | 12/10/2009 | 2.30 | Call returned from sales manager and discussed with him the issues of disposal and if they would be able to quote us a price on disposal of current estimated volume |
| | | | **12.80** | |
| Senior Eng/Sci | Porterfield, Les | 12/7/2009 | 3.60 | MLC Properties - Review detailed investigation studies from IDEA Documentation for 1233 Danville Foundry Landfill; Danville, IL |
| Senior Eng/Sci | Porterfield, Les | 12/7/2009 | 0.50 | MLC Properties - Conference call for Kokomo |
| Senior Eng/Sci | Porterfield, Les | 12/7/2009 | 0.50 | MLC Properties - Conference call for Livonia |
| Senior Eng/Sci | Porterfield, Les | 12/7/2009 | 0.80 | MLC Properties - Conference call for Buick City |
| Senior Eng/Sci | Porterfield, Les | 12/7/2009 | 0.50 | MLC Properties - Conference call for Moraine |
| Senior Eng/Sci | Porterfield, Les | 12/7/2009 | 2.10 | MLC Properties - Prepare overall outline and format for green remedy feasibility study for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/8/2009 | 0.80 | MLC Properties - Conference call for Massena |
| Senior Eng/Sci | Porterfield, Les | 12/8/2009 | 2.90 | MLC Properties - Review detailed investigation studies from IDEA Documentation for 1233 Danville Foundry Landfill; Danville, IL |
| Senior Eng/Sci | Porterfield, Les | 12/8/2009 | 0.80 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/8/2009 | 3.50 | MLC Properties - Prepare overall outline and format for green remedy feasibility study for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/9/2009 | 0.90 | MLC Properties - Prepare overall outline and format for green remedy feasibility study for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/10/2009 | 1.10 | MLC Properties - Review detailed investigation studies from IDEA Documentation for 1233 Danville Foundry Landfill; Danville, IL |
| Senior Eng/Sci | Porterfield, Les | 12/10/2009 | 3.80 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/10/2009 | 0.70 | MLC Properties - Conference call for Buick City |
| Senior Eng/Sci | Porterfield, Les | 12/10/2009 | 3.50 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/11/2009 | 3.10 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/11/2009 | 1.40 | MLC Properties - Prepare overall outline and format for green remedy feasibility study for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/11/2009 | 1.00 | MLC Properties - Conference call for Moraine |
| Senior Eng/Sci | Porterfield, Les | 12/11/2009 | 2.50 | MLC Properties - Develop Implementability considerations for green remedy feasibility study for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/14/2009 | 2.30 | MLC Properties - Prepare feasibility study implementability for 1233 Danville Foundry Landfill; Danville, IL |
| Senior Eng/Sci | Porterfield, Les | 12/14/2009 | 3.30 | MLC Properties - Prepare feasibility study practical aspects for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/14/2009 | 1.40 | MLC Properties - Prepare feasibility study practical aspects for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/15/2009 | 0.70 | MLC Properties - Prepare feasibility study implementability for 1233 Danville Foundry Landfill; Danville, IL |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| Senior Eng/Sci | Porterfield, Les | 12/15/2009 | 3.50 | MLC Properties - Prepare feasibility study practical aspects for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/15/2009 | 2.20 | MLC Properties - Prepare feasibility study practical aspects for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/16/2009 | 0.90 | MLC Properties - Prepare feasibility study practical aspects for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/16/2009 | 2.70 | MLC Properties - Prepare feasibility study practical aspects for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/16/2009 | 3.80 | MLC Properties - Prepare feasibility study cost estimates for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/17/2009 | 2.60 | MLC Properties - Prepare feasibility study format changes for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/17/2009 | 2.50 | MLC Properties - Prepare feasibility study implementability for 1398 Grand Rapids Stamping; Wyoming, MI |
| Senior Eng/Sci | Porterfield, Les | 12/18/2009 | 3.40 | MLC Properties - Prepare feasibility study implementability for 1398 Grand Rapids Stamping; Wyoming, MI |
| Senior Eng/Sci | Porterfield, Les | 12/18/2009 | 2.40 | MLC Properties - Prepare feasibility study practical aspects for 1398 Grand Rapids Stamping; Wyoming, MI |
| Senior Eng/Sci | Porterfield, Les | 12/21/2009 | 3.90 | MLC Properties - Prepare feasibility study practical aspects for 1398 Grand Rapids Stamping; Wyoming, MI |
| Senior Eng/Sci | Porterfield, Les | 12/21/2009 | 3.80 | MLC Properties - Prepare feasibility study cost estimates for 1398 Grand Rapids Stamping; Wyoming, MI |
| Senior Eng/Sci | Porterfield, Les | 12/22/2009 | 3.70 | MLC Properties - Prepare feasibility study cost estimates for 1398 Grand Rapids Stamping; Wyoming, MI |
| Senior Eng/Sci | Porterfield, Les | 12/22/2009 | 2.20 | MLC Properties - Prepare revisions from internal review for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/22/2009 | 2.10 | MLC Properties - Prepare revisions from internal review for 1398 Grand Rapids Stamping; Wyoming, MI |
| Senior Eng/Sci | Porterfield, Les | 12/23/2009 | 2.70 | MLC Properties - Prepare revisions from internal review for 1233 Danville Foundry Landfill; Danville, IN |
| Senior Eng/Sci | Porterfield, Les | 12/23/2009 | 3.80 | MLC Properties - Prepare revisions from internal review for 1398 Grand Rapids Stamping; Wyoming, MI |
| Senior Eng/Sci | Porterfield, Les | 12/23/2009 | 1.50 | MLC Properties - Review of overall draft document and comments |
| | | | **89.40** | |
| Eng/Sci II | Schatzle, Jennifer | 12/2/2009 | 0.60 | Staff meeting to discuss tasks |
| Eng/Sci II | Schatzle, Jennifer | 12/2/2009 | 0.80 | Research on phytoremediation/landfill projects for Bay City site |
| Eng/Sci II | Schatzle, Jennifer | 12/2/2009 | 0.60 | Research on phytoremediation of PCBs |
| | | | **2.00** | |
| | | | **357.20** | |

**TEA, Inc.**
10636 Linkwood Court
Baton Rouge, LA 70810

# *Invoice*

| DATE | INVOICE# |
|------|----------|
| 01/31/2010 | 1001994 |

To:    LFR, Inc
1900 Powell Street, 12th Floor
Emeryville, CA 94608
Attention: Frank Lorincz

### Project: LFR-09.33  Environmental Review and Analysis

Project Manager: Brad Droy
Professional Services for the Period: 12/29/2009 to 1/31/2010

**Task: 03**

### PCB Study Design

## Professional Services

|  | Reg Bill Hours | Rate | Charge |
|--|----------------|------|--------|
| Administrative/Clerical | 1.85 | 50.00 | 92.50 |
| Senior Engineer/Scientist | 36.50 | 150.00 | 5,475.00 |
|  | 38.35 |  | $5,567.50 |
|  |  | Communication Fee: | $0.00 |
|  |  | **Professional Services Totals:** | **$5,567.50** |

## Reimbursables

|  | Charge |
|--|--------|
| Airfare | 940.79 |
| Car Rental | 338.26 |
| Hotel | 433.83 |
| Meals | 338.56 |
| Parking/Tolls | 46.00 |
| **Reimbursables Totals:** | **$2,097.44** |

## Subcontractors

|  | Charge |
|--|--------|
| Subcontractor Services | 10,271.54 |
| **Subcontractors Totals:** | **$10,271.54** |

| Task Subtotal: | 17,936.48 |
|--|--|

## Project Totals:

| *** **Total Project Invoice Amount:** | **$17,936.48** |
|--|--|

### Billing Summary

|  | Current | Prior | Total |
|---|---|---|---|
| Professional Services: | $5,567.50 | $0.00 | $5,567.50 |
| Reimbursable Expenses: | $2,097.44 | $0.00 | $2,097.44 |
| Outside Services: | $0.00 | $0.00 | $0.00 |
| Other Services and Fees: | $10,271.54 | $0.00 | $10,271.54 |
| Finance Charges: | $0.00 | $0.00 | $0.00 |
| Taxes: | $0.00 | $0.00 | $0.00 |
| Totals: | $17,936.48 | $0.00 | $17,936.48 |

### Aged Receivables:

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $17,936.48 | $61,048.10 | $13,945.00 | $0.00 | $0.00 |

**Terms:  Net 30 Days**

| Contact | Phone No. | Fax No. | E-Mail | Web Site |
|---|---|---|---|---|
| Betty LoBello | (225) 767-3880 | (225) 767-3883 | blobello@teainconline.com | www.teainconline.com |

## TEA Billing for LFR

**JANUARY 2010 BILLING PERIOD**

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| **Admin/Clerical** | | | | |
| Admin/Clerical | Balzer, Amy | 12/29/2010 | 1.10 | Made travel arrangements for Greg Booth's trip to Massena. |
| Admin/Clerical | Balzer, Amy | 12/29/2009 | 0.75 | Formatted Massena Feasibility Study |
| | | | **1.85** | |
| **Senior Eng/Sci** | | | | |
| Senior Eng/Sci | Booth, Greg | 1/13/2010 | 3.90 | Travel to Messena site for sample collections, field pilot area delineations/logistics, general site assesment |
| Senior Eng/Sci | Booth, Greg | 1/13/2010 | 3.20 | Travel to Messena site for sample collections, field pilot area delineations/logistics, general site assesment |
| Senior Eng/Sci | Booth, Greg | 1/13/2010 | 3.60 | Site visit Messena, NY- assessing PCB site pilot study with P. Barnett, R.Kapp, C. Clausen, C. Geiger; AMTS technology for building materials, discussions regarding AMTS technology bench studies; discussions regarding AMTS field pilot studies; discussions regarding AMTS implementation for building structure and contaminated soils |
| Senior Eng/Sci | Booth, Greg | 1/13/2.10 | 3.20 | Discussions regarding Messena, NY- PCB site; design of treatability and field pilot studies w/ C. Clausen, C.Geiger |
| Senior Eng/Sci | Booth, Greg | 1/14/2010 | 3.90 | Site visit Messena, NY- assessing PCB site pilot study with P. Barnett, R.Kapp, C. Clausen, C. Geiger; AMTS technology for building materials, discussions regarding AMTS technology bench studies; discussions regarding AMTS field pilot studies; discussions regarding AMTS implementation for building structure and contaminated soils |
| Senior Eng/Sci | Booth, Greg | 1/14/2010 | 3.90 | Discussions regarding Messena, NY- PCB site; design of treatability and field pilot studies w/ C. Clausen, C.Geiger |
| Senior Eng/Sci | Booth, Greg | 1/15/2010 | 3.90 | Site visit Messena, NY- assessing PCB site pilot study with P. Barnett, R.Kapp, C. Clausen, C. Geiger; AMTS technology for building materials, discussions regarding AMTS technology bench studies; discussions regarding AMTS field pilot studies; discussions regarding AMTS implementation for building structure and contaminated soils |
| Senior Eng/Sci | Booth, Greg | 1/15/2010 | 3.90 | Discussions regarding Messena, NY- PCB site; design of treatability and field pilot studies w/ C. Clausen, C.Geiger |
| Senior Eng/Sci | Booth, Greg | 1/16/2010 | 3.90 | Travel to Massena site for sample collections, field pilot area delineations/logistics, general site assesment |
| Senior Eng/Sci | Booth, Greg | 1/16/2010 | 3.10 | Travel to Massena site for sample collections, field pilot area delineations/logistics, general site assesment |
| | | | **36.50** | |

|  | **Total Hours:** | **38.35** |
|---|---|---|