**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

|  |  |  |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11 Case No.** |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| *f/k/a* **General Motors Corp.**, *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------x

SECOND INTERIM APPLICATION OF THE CLARO GROUP, LLC FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD
OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

Name of Applicant:                                    The Claro Group, LLC

Authorized to Provide Professional Services to:       Motors Liquidation Company, f/k/a General
                                                      Motors Corp., et al.

Date of Order Authorizing Employment:                 August 3, 2009 (Effective June 1, 2009)

Period for which compensation and
Reimbursement are sought:                             October 1, 2009 through January 31, 2010

Amount of compensation sought as actual,
reasonable, and necessary:                            $652,010.50

Amount of expense reimbursement sought as
actual, reasonable, and necessary:                    $9,138.41

Prior Fee Applications:                               First Interim Application ($189,563 fees,
                                                      $888.05 expenses) which remains unpaid

**THE CLARO GROUP, LLC**
**777 S. Figueroa Street, Suite 4050**
**Los Angeles, CA 90017**
**(213) 784-0190 (Telephone)**
**(213) 452-6556 (Facsimile)**

*Environmental Management Consultants to the Debtor*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

|  |  |  |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
|  | : |  |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : |  |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |

----------------------------------------------------------------x

SECOND INTERIM APPLICATION OF THE CLARO GROUP, LLC AS
ENVIRONMENTAL MANAGEMENT CONSULTANTS TO THE DEBTORS
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

The Claro Group, LLC ("Claro") respectfully files this Second Interim Application for

Allowance of Compensation and Reimbursement of Expenses (the "Fee Application") of Claro

as Environmental Management Consultants to Motors Liquidation Company (f/k/a General

Motors Corporation) ("GM") and its affiliated debtors, as debtors in possession (collectively, the

"Debtors"), for the period from October 1, 2009 through January 31, 2010 (the "Second Interim

Period"). This Fee Application is filed pursuant to §§ 328(a), 330(a) and 331 of Title 11 of the

United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules") and the Local Rules and Orders of this Court. In support of

the Application, Claro states:

2

## JURISDICTION AND VENUE

1.      On or about August 7, 2009, the Court signed an Order Pursuant to 11 U.S.C. §§

105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of

Expenses of Professionals (the "Compensation Procedures Order") (Docket #3711). The

Compensation Procedures Order states, *inter alia,*

> "Commencing with the period ending September 30, 2009, and at four month
> intervals thereafter (the "**Interim Fee Period**"), each of the retained professionals
> as set forth in paragraphs 3 and 4 herein (the "**Retained Professionals**") shall file
> with the Court an application (an "**Interim Fee Application**") for interim Court
> approval and allowance, pursuant to sections 330 and 331 of the Bankruptcy Code
> (as the case may be) of the compensation and reimbursement of expenses
> requested in the Monthly Statements served during such Interim Fee Period. Each
> Retained Professional shall file its Interim Fee Application no later than **45 days**
> after the end of the Interim Fee Period." [Emphasis in original.]

2.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue of the Debtors' Chapter

11 cases and this Fee Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and

1409.

## BACKGROUND

3.      On June 1, 2009 (the "Petition Date"), the Debtors filed voluntary petitions for

relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses

and manage their properties as debtors-in-possession pursuant to sections 1107 and 1108 of the

Bankruptcy Code.

4.      On or about July 21, 2009, the Debtors filed an application (the "Retention

Application") pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014 authorizing

the retention and employment of Claro as an environmental management consulting services

3

provider in connection with these chapter 11 cases, to assist the Debtors in determining the costs

of actual and/or potential environmental liabilities arising from the Debtors' prepetition, historic

operations. The Debtors sought to employ and retain Claro pursuant to the terms of the

agreement between the Debtors and Claro dated and effective as of June 10, 2009 (the

"Engagement Letter"). More specifically, Claro has been retained by the Debtors for its

environmental management consulting expertise.

5.      On or about August 3, the Court entered an Order authorizing the Debtors to

retain and employ Claro *nunc pro tunc* to the Petition Date.

## COMPENSATION REQUESTED

6.      By this Fee Application and in accordance with §§ 328, 330 and 331 of the

Bankruptcy Code, Claro request allowance of fees in the amount of $652,010.50, and ordinary

and necessary expenses in the amount of $9,138.41, for a total amount $661,148.91.

7.      Pursuant to the Compensation Procedures Order, all professionals retained in

these cases are authorized to seek, on a monthly basis, compensation for professional services

rendered and reimbursement of expenses incurred. In the absence of any objection to the

monthly statement of fees and expenses incurred (the "Monthly Statements"), the Debtors can

pay 80% of the professional fees requested and 100% of the expenses incurred. A tabulation of

fees and expenses incurred, as well as payments received by Claro, for Monthly Statements to

date is as follows:

4

09-50026-mg    Doc 5290    Filed 03/17/10    Entered 03/17/10 15:01:37    Main Document
Pg 5 of 31

| Period Covered | Final Fees | Expenses | 80% of Fees | 80% of Fees Plus Expenses | Invoice Amount | Payments Received |
|---|---|---|---|---|---|---|
| 10/01/09 - 10/31/09 | $ 218,563.50 | $206.21 | $174,850.80 | $175,057.01 | $218,769.71 | $175,057.01 |
| 11/01/09 - 11/30/09 | $ 202,137.00 | $15.98 | $161,709.60 | $161,725.58 | $202,152.98 | $161,725.58 |
| 12/01/09 - 12/31/09 | $ 144,841.50 | $5,773.73 | $115,873.20 | $121,646.93 | $150,615.23 | $121,646.93 |
| 01/01/10 - 01/31/10 | $ 86,468.50 | $3,142.49 | $69,174.80 | $72,317.29 | $89,610.99 | $0.00 |
| | | | | | | |
| Total | $ 652,010.50 | $9,138.41 | $521,608.40 | $530,746.81 | $661,148.91 | $458,429.52 |

8.    During the Second Interim Period, Claro has sought $652,010.50, in professional fees and $9,138.41 for expenses, of which $452,433.60 in fees and $5,995.92 in expenses, respectively, has been paid to date by the Debtors in accordance with the Compensation Procedures Order. As of the date of this Fee Application and excluding amounts unpaid under the First Fee Application, Claro is owed $199,576.90 for professional fees and $3,142.49 for expenses incurred, which amounts have not yet been paid by the Debtors.

9.    Claro has received no payment and no promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.

10.    There is no agreement or understanding between Claro and any other person for the sharing of compensation to be received for services rendered in this case.

11.    Claro submits that this Fee Application complies with sections 330 and 503(b)(l)(A) of Chapter 11 of Title 11 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, the Amended Guidelines for Fees and Expenses for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines" collectively with the Local Guidelines, the "Guidelines").

5

## SUMMARY OF SERVICES PROVIDED

12.      Attached as **Exhibit A** is a list of the Claro professionals who worked on the case during the Second Interim Period, along with the titles, and a summary of hours charged for the professionals whose services are being billed in connection with this case. Attached as **Exhibit B** is a summary of hours incurred for each category of work performed by Claro. Attached as **Exhibit C** is a summary of actual out-of-pocket expenses incurred during the Second Interim Period for each category of expenses. Attached as **Exhibit D** are the detailed time entries during the Second Interim Period, for each category of work performed by Claro. Attached as **Exhibit E** is the certification of Douglas H. Deems with respect to the Fee Application pursuant to the Local Guidelines.

13.      In accordance with the Retention Application and the Engagement Letter, the following is a detailed description of the major tasks performed during the Second Interim Period. These tasks, and the related hours incurred, are separated into the following matters:

### Site-level Decision Tree/Cost Analysis (Task 1--1,355.70 hours)

14.      During the Second Interim Period, Claro provided assistance to the Debtors in estimating potential remediation costs associated with 6 major sites utilizing decision-trees and other probabilistic analyses as appropriate. To perform this analysis, Claro worked with MLC and other consultants to MLC (primarily Arcadis) to help develop the structure, probability and magnitude of estimates used as the bases for the decision-tree analyses. These analyses are updated based on development of new information from time to time.

### Portfolio-level Cost Analysis (Task 2--133.85 hours)

15.      During the Second Interim Period, Claro provided assistance to the Debtors in developing an analysis of portfolio-level costs for the sites in the MLC portfolio that were not

6

subject to detailed decision-tree analysis. This analysis is updated based on development of new information from time to time.

## Discounted Cash Flow Analysis (Task 3--218.50 hours)

16.    During the Second Interim Period, Claro provided assistance to the Debtors in providing analysis of discount rates, inflation rates and application of those rates to cash flows associated with the remediation sites for the purpose of calculating present values and inflated cash flows, as appropriate.

## Insurance Analysis and Presentation to Insurance Markets (Task 4--132.40 hours)

17.    During the Second Interim Period, Claro provided assistance to the Debtors in providing analysis and presentations to certain insurance markets utilizing the decision tree and portfolio analysis, adapted as appropriate, for the purposes of seeking underwriting of remediation and other risks by certain insurance markets.

## Presentations and Communications to Stakeholders (Task 5--163.90 hours)

18.    During the Second Interim Period, Claro provided assistance to the Debtors in leading and/or participating in meetings with various parties, including various environmental Regulators and their representatives, Creditors and their representatives and Debtors and Debtors' other consultants, for the purpose of discussing decision-tree analyses and portfolio analyses as appropriate.

## Steering Committee and Project Management (Task 6--88.60 hours)

19.    During the Second Interim Period, Claro provided assistance to the Debtors in working with Debtors' other consultants to plan and respond to project requirements, including development of decision-tree analyses, portfolio analyses and other analyses as appropriate.

**Fee Application and Other Job Administration (Task 7--26.80 hours)**

20.     During the Second Interim Period, in connection with Claro's retention by the

Debtors, Claro prepared the First Fee Application and supporting exhibits and declaration. Claro

has also provided monthly budgets as requested by the Fee Examiner and has prepared and

submitted its invoices in compliance with guidelines as required by the U.S. Trustee.

21.     The work performed by Claro was not duplicative of any other retained

professional. The work of Claro in this bankruptcy estate is continuing and not complete.

22.     Claro submits that the foregoing services were necessary to the administration of

this Chapter 11 case, were necessary and beneficial to the Debtors' estates at the time such

services were rendered, and were performed without unnecessary duplication of effort or

expense.  Claro's request for compensation of the foregoing services is reflective of a reasonable

and appropriate amount of time expended in performing such services commensurate with the

complexity, importance and nature of the problem, issue and task involved.

## NOTICE

23.    Notice of this Fee Application will be provided by counsel for the Debtors

pursuant to the Compensation Procedures Order

WHEREFORE, Claro respectfully request that this Court enter an order: (i) allowing

Claro's request for compensation in the sum of $652,010.50 for actual, reasonable and necessary

professional services rendered as environmental consultants to the Debtors during the

Compensation Period; (ii) directing the Debtors to pay to Claro the full amount of such

compensation to the extent not already paid; and (iii) directing the Debtors to reimburse Claro in

the amount of $9,138.41 for actual, reasonable and necessary expenses incurred during the

Compensation Period, to the extent not already reimbursed.

Dated: Los Angeles, California
       March 17, 2010

THE CLARO GROUP, LLC

Douglas H. Deems, Managing Director
777 S. Figueroa Street, Suite 4050
Los Angeles, CA  90017

*Environmental and Management
Consultants to the Debtors*

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

## EXHIBIT A

Claro's professional services listed below rendered during the Second Interim period of
10/01/09 – 01/31/10 which consists of hours worked, rates and the calculated fees.

| NAME | TITLE | HOURS | RATE | AMOUNT |
|------|-------|-------|------|--------|
| Agostino, Kristy | Consultant | 2.50 | $ 165.00 | $ 412.50 |
| Chambers, Marjorie | Admin | 3.00 | $ 110.00 | $ 330.00 |
| Deems, Douglas | Managing Director | 4.70 | $ 500.00 | $ 2,350.00 |
| Forrester, Andrew | Analyst | 260.00 | $ 165.00 | $ 42,900.00 |
| Forrester, Andrew* | Consultant | 57.70 | $ 175.00 | $ 10,097.50 |
| Gennity, Kelley | Analyst | 4.00 | $ 165.00 | $ 660.00 |
| Hansen, George | Managing Director | 419.55 | $ 500.00 | $209,775.00 |
| Killian, Karl | Managing Director | 35.00 | $ 450.00 | $ 15,750.00 |
| Ko, Darlene | Senior Consultant | 228.50 | $ 215.00 | $ 49,127.50 |
| Krock, Joe | Director | 112.40 | $ 395.00 | $ 44,398.00 |
| LaPorte, Tom | Admin | 3.50 | $ 260.00 | $ 910.00 |
| Marlowe, Rudd | Director | 2.50 | $ 390.00 | $ 975.00 |
| Menees, Rob | Director | 214.60 | $ 295.00 | $ 63,307.00 |
| Patti, Maria | Analyst | 240.50 | $ 155.00 | $ 37,277.50 |
| Spinks, Tracy | Exp. Manager | 35.30 | $ 285.00 | $ 10,060.50 |
| Twellman, Brian | Principal | 496.00 | $ 330.00 | $163,680.00 |
| | | | | |
| TOTALS | | 2119.75 | | $652,010.50 |

\*   Promoted to Consultant effective 1/1/10

Total Fees:                 $ 652,010.50

Total Expenses:         $   9,138.41

Total Fees & Expenses $ 661,148.91

10

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

## **EXHIBIT B**

Claro's summary of hours incurred by category / task code

| Task Code | Hours | | Amount |
|---|---|---|---|
| *Site-level D-Tree Cost Analysis Total* | *1,355.70* | *$* | *358,111.00* |
| *Portfolio-level Cost Analysis Total* | *133.85* | *$* | *41,891.00* |
| *Discounted Cash Flow Cost Analysis Total* | *218.50* | *$* | *84,047.00* |
| *Insurance Analysis/Presentations Cost Analysis Total* | *132.40* | *$* | *43,676.00* |
| *Presenations/Communications with Stakeholders Cost Analysis Total* | *163.90* | *$* | *72,275.00* |
| *Steering Committee & Project Management Cost Analysis Total* | *88.60* | *$* | *42,534.50* |
| *Fee Application & Other Job Administration Cost Analysis Total* | *26.80* | *$* | *9,476.00* |
| *Grand Total* | *2,119.75* | *$* | *652,010.50* |

11

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

## **EXHIBIT C**

Claro's summary of expenses incurred

| Expenses | | | | |
|---|---|---|---|---|
| Oct-09 | Meals | | $ | 15.10 |
| Oct-09 | Express Messenger | | $ | 191.11 |
| Nov-09 | Travel -Telephone-Internet use | | $ | 15.98 |
| Dec-09 | Travel - Airfare | | $ | 4,112.40 |
| Dec-09 | Travel - Hotel/motel | | $ | 1,426.55 |
| Dec-09 | Travel - Taxi/Car Service | | $ | 47.60 |
| Dec-09 | Meals | | $ | 10.48 |
| Dec-09 | Express Messenger Services | | $ | 176.70 |
| Jan-10 | Travel - Airfare | | $ | 2,537.22 |
| Jan-10 | Travel - Hotel | | $ | 346.61 |
| Jan-10 | Travel - Taxi / Car Service | | $ | 44.90 |
| Jan-10 | Express Messenger | | $ | 197.16 |
| Jan-10 | Other - Conference Services | | $ | 16.60 |
| | | Total | $ | 9,138.41 |

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

## **EXHIBIT D**

Claro's detailed time entries for each category worked
(continued on next page)

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **Site-level D-Tree Cost Analysis** | | | | | |
| 10/07/2009 | Agostino | Online research re: probabalistic | $ 165.00 | 2.50 | $ 412.50 |
| 9/23/2009 | Forrester | Meeting over GM work, and refresher research into Massena site. | $ 165.00 | 2.00 | $ 330.00 |
| 10/01/2009 | Forrester | Create a decision-tree for Willow Run. | $ 165.00 | 2.30 | $ 379.50 |
| 10/02/2009 | Forrester | Create a decision-tree for Morraine. | $ 165.00 | 3.00 | $ 495.00 |
| 10/05/2009 | Forrester | Participate in Hyatt Clark site call. | $ 165.00 | 2.00 | $ 330.00 |
| 10/05/2009 | Forrester | Work on Syracuse & Willow Run Decision Trees. | $ 165.00 | 3.30 | $ 544.50 |
| 10/06/2009 | Forrester | Participate in Massena site call. | $ 165.00 | 2.00 | $ 330.00 |
| 10/06/2009 | Forrester | Work on various Decision Trees. | $ 165.00 | 4.00 | $ 660.00 |
| 10/07/2009 | Forrester | Participate in Buick City site call. | $ 165.00 | 2.00 | $ 330.00 |
| 10/07/2009 | Forrester | Work on various Decision Trees. | $ 165.00 | 3.50 | $ 577.50 |
| 10/08/2009 | Forrester | Revisions to decision trees, and create site | $ 165.00 | 2.50 | $ 412.50 |
| 10/09/2009 | Forrester | Create a working binder for each site. | $ 165.00 | 3.30 | $ 544.50 |
| 10/09/2009 | Forrester | Incorporate revisions to various decision trees. | $ 165.00 | 2.20 | $ 363.00 |
| 10/14/2009 | Forrester | Incorporate changes to the Moraine Decision Tree. | $ 165.00 | 3.00 | $ 495.00 |
| 10/14/2009 | Forrester | Incorporate changes to the Massena Decision Tree. | $ 165.00 | 4.00 | $ 660.00 |
| 10/15/2009 | Forrester | Work on Massena Decision Tree. | $ 165.00 | 3.30 | $ 544.50 |
| 10/15/2009 | Forrester | Work on Massena Nominal Cash Flows page. | $ 165.00 | 3.70 | $ 610.50 |
| 10/16/2009 | Forrester | Work on Moraine Decision Tree. | $ 165.00 | 2.00 | $ 330.00 |
| 10/16/2009 | Forrester | Work on Moraine Nominal Cash Flows page. | $ 165.00 | 2.50 | $ 412.50 |
| 10/22/2009 | Forrester | Format and print cost spreadsheets. | $ 165.00 | 2.00 | $ 330.00 |
| 10/22/2009 | Forrester | Meet with GM team and format/organize site documents on network. | $ 165.00 | 2.00 | $ 330.00 |
| 10/23/2009 | Forrester | Prep and participate on AM site calls. | $ 165.00 | 3.30 | $ 544.50 |
| 10/23/2009 | Forrester | Work on decision trees for Syracuse, Hyatt, and | $ 165.00 | 1.00 | $ 165.00 |
| 10/26/2009 | Forrester | Incorporate changes to Massena Decision Tree. | $ 165.00 | 3.30 | $ 544.50 |
| 10/26/2009 | Forrester | Incorporate changes to Willow Run Decision Tree. | $ 165.00 | 1.70 | $ 280.50 |
| 10/26/2009 | Forrester | Create new decision tree for Massena based on | $ 165.00 | 2.30 | $ 379.50 |
| 10/27/2009 | Forrester | Created graphs by state. | $ 165.00 | 2.30 | $ 379.50 |
| 10/27/2009 | Forrester | Reconcile site costs for various sites. | $ 165.00 | 2.80 | $ 462.00 |
| 10/27/2009 | Forrester | Format and print decision trees. | $ 165.00 | 2.20 | $ 363.00 |
| 10/27/2009 | Forrester | Format and print site analysis narratives. | $ 165.00 | 2.00 | $ 330.00 |
| 10/28/2009 | Forrester | Incorporate new edits in site analysis narratives. | $ 165.00 | 3.00 | $ 495.00 |
| 10/28/2009 | Forrester | Incorporate new edits in site decision trees. | $ 165.00 | 3.50 | $ 577.50 |
| 10/29/2009 | Forrester | Re-run @risk results. | $ 165.00 | 2.80 | $ 462.00 |
| 10/29/2009 | Forrester | Work on decision tree/cash flow analysis. | $ 165.00 | 4.00 | $ 660.00 |
| 10/30/2009 | Forrester | Incorporate updates to site analysis narratives. | $ 165.00 | 3.10 | $ 511.50 |
| 10/30/2009 | Forrester | Incorporate updates to cash flow models. | $ 165.00 | 2.30 | $ 379.50 |
| 10/30/2009 | Forrester | Incorporate updates to decision trees. | $ 165.00 | 2.60 | $ 429.00 |
| 10/01/2009 | Hansen | Follow up discussions on methodology w/ B. Twellman | $ 500.00 | 0.50 | $ 250.00 |
| 10/01/2009 | Hansen | Conference call on sites (Willow Run | $ 500.00 | 1.50 | $ 750.00 |
| 10/01/2009 | Hansen | Follow up discussions on methodology w/ B. Twellman | $ 500.00 | 0.50 | $ 250.00 |
| 10/02/2009 | Hansen | Conference call on sites (Hyatt Clark, Moraine) | $ 500.00 | 2.00 | $ 1,000.00 |
| 10/02/2009 | Hansen | Conf. call on sites (Hyatt Clark, Moraine, Saginaw) | $ 500.00 | 2.00 | $ 1,000.00 |
| 10/02/2009 | Hansen | Review d-tree approach in other bankruptcy | $ 500.00 | 2.50 | $ 1,250.00 |
| 10/05/2009 | Hansen | Review background materials on Hyatt Clark | $ 500.00 | 1.00 | $ 500.00 |
| 10/05/2009 | Hansen | Probablistic Analysis initial call for Hyatt Clark | $ 500.00 | 2.00 | $ 1,000.00 |
| 10/05/2009 | Hansen | Review/revise decision tree for Hyatt Clark | $ 500.00 | 0.80 | $ 400.00 |
| 10/05/2009 | Hansen | Initial draft of D-Tree for Massena | $ 500.00 | 0.50 | $ 250.00 |
| 10/06/2009 | Hansen | Review background materials on Massena | $ 500.00 | 1.50 | $ 750.00 |
| 10/06/2009 | Hansen | Probablistic Analysis initial call for Massena | $ 500.00 | 1.00 | $ 500.00 |
| 10/06/2009 | Hansen | Review / revise decision tree for Hyatt Clark, | $ 500.00 | 0.80 | $ 400.00 |
| 10/06/2009 | Hansen | Initial draft of D-Tree for Massena | $ 500.00 | 0.50 | $ 250.00 |
| 10/07/2009 | Hansen | Probablistic Analysis initial call for Buick City, | $ 500.00 | 1.50 | $ 750.00 |
| 10/07/2009 | Hansen | Reivew/revisse decision tree for Massena | $ 500.00 | 0.50 | $ 250.00 |
| 10/07/2009 | Hansen | Initial draft of D-Tree for Buick City, Willow Run | $ 500.00 | 1.00 | $ 500.00 |
| 10/07/2009 | Hansen | Call w/ R. Menees to discuss D-tree for Buick City | $ 500.00 | 0.50 | $ 250.00 |
| 10/08/2009 | Hansen | Phone call on decision tree for Moraine | $ 500.00 | 1.00 | $ 500.00 |
| 10/08/2009 | Hansen | Review decision tree drafts for Buick City, Willow | $ 500.00 | 1.00 | $ 500.00 |
| 10/08/2009 | Hansen | Phone call w/ R. Menees to discuss Buick City | $ 500.00 | 0.50 | $ 250.00 |
| 10/08/2009 | Hansen | Develop backup documentation for Syracuse | $ 500.00 | 0.50 | $ 250.00 |
| 10/08/2009 | Hansen | Moraine decision tree draft | $ 500.00 | 0.80 | $ 400.00 |
| 10/09/2009 | Hansen | Finalize draft trees for Moraine, Buick City, Willow | $ 500.00 | 1.30 | $ 650.00 |
| 10/09/2009 | Hansen | Phone call on Syracuse re: probabilities | $ 500.00 | 0.80 | $ 400.00 |
| 10/10/2009 | Hansen | Review decision trees for Massena and Syracuse | $ 500.00 | 1.40 | $ 700.00 |
| 10/12/2009 | Hansen | Prepare for phone calls on Hyatt Clark / Massena | $ 500.00 | 1.40 | $ 700.00 |
| 10/12/2009 | Hansen | Phone call on Hyatt Clark | $ 500.00 | 1.00 | $ 500.00 |
| 10/12/2009 | Hansen | Phone call on Willow Run | $ 500.00 | 0.90 | $ 450.00 |
| 10/12/2009 | Hansen | Phone call on Massena | $ 500.00 | 1.80 | $ 900.00 |
| 10/12/2009 | Hansen | Revisions to Massena D-tree and volume analysis | $ 500.00 | 1.70 | $ 850.00 |
| 10/13/2009 | Hansen | Prepare for participate in Moraine D-tree review | $ 500.00 | 1.20 | $ 600.00 |
| 10/13/2009 | Hansen | Team meeting re: planning for modeling, | $ 500.00 | 0.80 | $ 400.00 |
| 10/13/2009 | Hansen | Moraine D-tree modifications | $ 500.00 | 0.50 | $ 250.00 |
| 10/13/2009 | Hansen | Review approach w/ R. Menees, review trees on sites | $ 500.00 | 0.80 | $ 400.00 |
| 10/14/2009 | Hansen | Revisions to Moraine decision tree and cost | $ 500.00 | 1.80 | $ 900.00 |
| 10/14/2009 | Hansen | Review cost schedules for Hyatt Clark | $ 500.00 | 2.10 | $ 1,050.00 |
| 10/14/2009 | Hansen | Work on draft overview document | $ 500.00 | 0.60 | $ 300.00 |
| 10/14/2009 | Hansen | work on draft moraine site analysis | $ 500.00 | 1.20 | $ 600.00 |
| 10/14/2009 | Hansen | Review past costs data reconciliation | $ 500.00 | 0.50 | $ 250.00 |
| 10/15/2009 | Hansen | Work on draft of Moraine site analysis | $ 500.00 | 1.20 | $ 600.00 |
| 10/15/2009 | Hansen | Review comment overview of Baseline Estimate | $ 500.00 | 0.40 | $ 200.00 |
| 10/15/2009 | Hansen | Review revised Moraine d-tree/cost estimates | $ 500.00 | 0.40 | $ 200.00 |
| 10/15/2009 | Hansen | Phone call on Syracuse d-tree/costs | $ 500.00 | 0.90 | $ 450.00 |
| 10/15/2009 | Hansen | Phone call on Massena d-tree/costs | $ 500.00 | 1.30 | $ 650.00 |
| 10/16/2009 | Hansen | Moraine and overview write-up | $ 500.00 | 1.70 | $ 850.00 |
| 10/16/2009 | Hansen | Massena logic deiscussion w/ team | $ 500.00 | 0.50 | $ 250.00 |
| 10/18/2009 | Hansen | Work on overview and Moraine write-ups | $ 500.00 | 2.60 | $ 1,300.00 |
| 10/18/2009 | Hansen | Work on Hyatt Clark write-up | $ 500.00 | 1.80 | $ 900.00 |
| 10/19/2009 | Hansen | Work on Massena analysis | $ 500.00 | 0.50 | $ 250.00 |
| 10/20/2009 | Hansen | Review of Moraine d-tree and discussion of | $ 500.00 | 0.60 | $ 300.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 10/23/2009 | Hansen | QC review phone call of Massena, Syracuse and | $ | 500.00 | 3.60 $ | 1,800.00 |
| 10/23/2009 | Hansen | QC review phone call of Hyatt-Clark, Moraine and | $ | 500.00 | 3.20 $ | 1,600.00 |
| 10/25/2009 | Hansen | Review revised draft summary analysis including | $ | 500.00 | 1.60 $ | 800.00 |
| 10/25/2009 | Hansen | Phone calls w/ R. Menees re: Willow Run site | $ | 500.00 | 0.70 $ | 350.00 |
| 10/26/2009 | Hansen | Syracuse site summary revisions | $ | 500.00 | 0.90 $ | 450.00 |
| 10/26/2009 | Hansen | Phone call on Willow Run analysis | $ | 500.00 | 0.80 $ | 400.00 |
| 10/27/2009 | Hansen | Update site decision tree | $ | 500.00 | 2.50 $ | 1,250.00 |
| 10/27/2009 | Hansen | Review d-tree discussion | $ | 500.00 | 3.20 $ | 1,600.00 |
| 10/27/2009 | Hansen | Review site results | $ | 500.00 | 0.40 $ | 200.00 |
| 10/28/2009 | Hansen | Revisions, updates to site decision tree | $ | 500.00 | 1.80 $ | 900.00 |
| 10/29/2009 | Hansen | Phone call w/ DOJ re: general approach | $ | 500.00 | 0.80 $ | 400.00 |
| 10/01/2009 | Killian | Conference call re: selected sites probabilities | $ | 450.00 | 0.40 $ | 180.00 |
| 10/02/2009 | Killian | Conference call re: selected sites probabilities | $ | 450.00 | 0.70 $ | 315.00 |
| 10/05/2009 | Killian | first two D-tree sites analyses | $ | 450.00 | 1.60 $ | 720.00 |
| 10/07/2009 | Killian | past costs, d-trees | $ | 450.00 | 0.80 $ | 360.00 |
| 10/08/2009 | Killian | d-tree discussion | $ | 450.00 | 0.70 $ | 315.00 |
| 10/13/2009 | Killian | review past costs, d-tree analysis discussions | $ | 450.00 | 1.20 $ | 540.00 |
| 10/21/2009 | Killian | Reviewing Moraine analysis | $ | 450.00 | 1.80 $ | 810.00 |
| 10/22/2009 | Killian | 6 sites prob analysis | $ | 450.00 | 2.20 $ | 990.00 |
| 10/13/2009 | Ko | Meeting - Overview | $ | 215.00 | 0.50 $ | 107.50 |
| 10/14/2009 | Ko | Reviewed D-tree Model dated 10/14/09 for Willow Run | $ | 215.00 | 0.80 $ | 172.00 |
| 10/14/2009 | Ko | Reviewed Revised D-tree Model dated 10/14/09 for Willow Run | $ | 215.00 | 1.00 $ | 215.00 |
| 10/14/2009 | Ko | Reviewed Remedial Cost Estimate dated Sept '09 for Hyatt Clark | $ | 215.00 | 0.50 $ | 107.50 |
| 10/14/2009 | Ko | Started creation of Nominal and Discounted Cash Flow templates for Willow Run | $ | 215.00 | 2.20 $ | 473.00 |
| 10/14/2009 | Ko | Reviewed Remedial Cost Estimate dated 09/30/09 for Willow Run | $ | 215.00 | 2.00 $ | 430.00 |
| 10/15/2009 | Ko | Reviewed Syracuse Tree Revised Dip Estimate provided by Raymond Kapp | $ | 215.00 | 0.30 $ | 64.50 |
| 10/15/2009 | Ko | Reviewed D-tree Model dated 10/14/09 for Syracuse | $ | 215.00 | 0.50 $ | 107.50 |
| 10/15/2009 | Ko | Phone call on Massena discussing D-tree/costs | $ | 215.00 | 1.30 $ | 279.50 |
| 10/15/2009 | Ko | Phone call on Syracuse discussing D-tree/costs | $ | 215.00 | 0.90 $ | 193.50 |
| 10/15/2009 | Ko | Meeting with Robert Manees discussing D-tree/costs on Willow Run | $ | 215.00 | 1.00 $ | 215.00 |
| 10/15/2009 | Ko | Reviewed Remedial Cost Estimate dated 10/04/09 for Syracuse | $ | 215.00 | 1.00 $ | 215.00 |
| 10/16/2009 | Ko | Meeting with Robert Manees discussing D-tree/costs on Willow Run | $ | 215.00 | 2.00 $ | 430.00 |
| 10/16/2009 | Ko | Meeting with team discussing Massena D-tree/costs | $ | 215.00 | 1.00 $ | 215.00 |
| 10/16/2009 | Ko | Reviewed Remedial Cost Estimate dated 06/26/09 for Willow Run | $ | 215.00 | 1.80 $ | 387.00 |
| 10/16/2009 | Ko | Continued working on Nominal and Discounted Cash Flow template for Willow Run | $ | 215.00 | 3.20 $ | 688.00 |
| 10/19/2009 | Ko | Developed probabilistic model template for Willow Run | $ | 215.00 | 3.90 $ | 838.50 |
| 10/19/2009 | Ko | Phone call with Robert Manees on Willow Run discussing updated D-tree costs/model | $ | 215.00 | 2.00 $ | 430.00 |
| 10/19/2009 | Ko | Phone call with Raymond Kapp discussing updated D-tree/costs on Syracuse | $ | 215.00 | 0.30 $ | 64.50 |
| 10/19/2009 | Ko | Meeting with team discussing Massena D-tree/costs and Volume Estimates | $ | 215.00 | 1.00 $ | 215.00 |
| 10/19/2009 | Ko | Reviewed discounted cash flow methodology with team | $ | 215.00 | 0.80 $ | 172.00 |
| 10/19/2009 | Ko | Quality Control Reviewed Cash Flows and developed probabilistic model for Hyatt Clark | $ | 215.00 | 2.50 $ | 537.50 |
| 10/19/2009 | Ko | Quality Control Reviewed Cash Flows and developed probabilistic model for Moraine | $ | 215.00 | 1.50 $ | 322.50 |
| 10/20/2009 | Ko | Completed development of probabalistic model for Willow Run | $ | 215.00 | 1.30 $ | 279.50 |
| 10/20/2009 | Ko | Continued creation of Nominal and Discounted Cash Flow templates for Massena | $ | 215.00 | 3.90 $ | 838.50 |
| 10/20/2009 | Ko | Edited Willow Run site write-up | $ | 215.00 | 2.00 $ | 430.00 |
| 10/20/2009 | Ko | Edited Syracuse site write-up | $ | 215.00 | 1.80 $ | 387.00 |
| 10/21/2009 | Ko | Completed development of probabilistic model for Massena | $ | 215.00 | 4.00 $ | 860.00 |
| 10/21/2009 | Ko | Updated probabilistic model for Willow Run with updated D-tree costs/model | $ | 215.00 | 2.00 $ | 430.00 |
| 10/21/2009 | Ko | Quality Control Reviewed Cash Flows and developed probabilistic model for Buick City | $ | 215.00 | 3.00 $ | 645.00 |
| 10/21/2009 | Ko | Continued editing Willow Run site write-up | $ | 215.00 | 0.80 $ | 172.00 |
| 10/22/2009 | Ko | Reviewed discrepancies among all sites for administrative costs and terminal values | $ | 215.00 | 2.00 $ | 430.00 |
| 10/22/2009 | Ko | Completed development of probabilistic model for Syracuse | $ | 215.00 | 3.50 $ | 752.50 |
| 10/28/2009 | Ko | Edit Syracuse Site write-up | $ | 215.00 | 2.00 $ | 430.00 |
| 10/26/2009 | Ko | Updated probabilistic model for Massena with updated D-tree costs/model | $ | 215.00 | 2.00 $ | 430.00 |
| 10/26/2009 | Ko | Updated probabilistic model for Willow Run with updated D-tree costs/model | $ | 215.00 | 1.50 $ | 322.50 |
| 10/27/2009 | Ko | Updated probabilistic model for Willow Run with updated D-tree costs/model | $ | 215.00 | 3.50 $ | 752.50 |
| 10/27/2009 | Ko | Continued review of discrepancies among all sites for contingency costs | $ | 215.00 | 3.00 $ | 645.00 |
| 10/28/2009 | Ko | Continued formatting and editing all site write-ups | $ | 215.00 | 4.00 $ | 860.00 |
| 10/28/2009 | Ko | Summarized all sites by state by 90% and EV | $ | 215.00 | 1.80 $ | 387.00 |
| 10/29/2009 | Ko | Continued Quality Control Review of Buick City, Hyatt Clark, Massena and Moraine | $ | 215.00 | 4.00 $ | 860.00 |
| 10/29/2009 | Ko | Updated probabilistic model for Willow Run with updated D-tree costs/model | $ | 215.00 | 2.50 $ | 537.50 |
| 10/30/2009 | Ko | Continued formatting and editing all site write-ups | $ | 215.00 | 4.00 $ | 860.00 |
| 10/30/2009 | Ko | Continued formatting and editing all site D-tree models | $ | 215.00 | 3.00 $ | 645.00 |
| 10/30/2009 | Ko | Continued formatting and editing all site probabilistic models | $ | 215.00 | 4.00 $ | 860.00 |
| 10/27/2009 | Krock | Researched inflation rates; reviewed memo. | $ | 395.00 | 0.60 $ | 237.00 |
| 10/06/2009 | Menees | Teleconference discussion re decision tree process and selection of sites for analysis | $ | 295.00 | 1.20 $ | 354.00 |
| 10/7/2009 | Menees | Teleconference discussion re decision trees for Willow Run and Buick City sites | $ | 295.00 | 2.50 $ | 737.50 |
| 10/07/2009 | Menees | Teleconference discussion re decision tree for Flint West site | $ | 295.00 | 1.20 $ | 354.00 |
| 10/8/2009 | Menees | Decision tree analysis for Buick City site | $ | 295.00 | 3.30 $ | 973.50 |
| 10/08/2009 | Menees | Decision tree analysis for Willow Run site | $ | 295.00 | 3.50 $ | 1,032.50 |
| 10/09/2009 | Menees | Decision tree analysis for Willow Run site | $ | 295.00 | 2.20 $ | 649.00 |
| 10/09/2009 | Menees | Decision tree analysis for Buick City site | $ | 295.00 | 2.40 $ | 708.00 |
| 10/12/2009 | Menees | Teleconference re site decision tree analysis for Buick City and Willow Run | $ | 295.00 | 1.40 $ | 413.00 |
| 10/13/2009 | Menees | Teleconference re decision tree analysis | $ | 295.00 | 1.20 $ | 354.00 |
| 10/13/2009 | Menees | Continue work on Buick City decision tree analysis | $ | 295.00 | 3.20 $ | 944.00 |
| 10/13/2009 | Menees | Discussions re Claro and Arcadis staff re Willow Run decision tree model | $ | 295.00 | 1.40 $ | 413.00 |
| 10/14/2009 | Menees | Decision tree analysis for Willow Run site; work on decision analysis model | $ | 295.00 | 2.00 $ | 590.00 |
| 10/14/2009 | Menees | Decision tree analysis for Buick City site | $ | 295.00 | 2.20 $ | 649.00 |
| 10/15/2009 | Menees | Teleconference re Buick City site decision tree analysis | $ | 295.00 | 1.50 $ | 442.50 |
| 10/15/2009 | Menees | Continue work on decision tree analysis for Willow Run | $ | 295.00 | 3.00 $ | 885.00 |
| 10/15/2009 | Menees | Teleconference re Willow Run site decision tree analysis | $ | 295.00 | 1.70 $ | 501.50 |
| 10/16/2009 | Menees | Teleconferences re site decision tree models | $ | 295.00 | 1.00 $ | 295.00 |
| 10/16/2009 | Menees | Work on decision tree models for Buick City and Willow Run | $ | 295.00 | 2.00 $ | 590.00 |
| 10/16/2009 | Menees | Discussions with Claro and Arcadis staff re decision tree models | $ | 295.00 | 1.60 $ | 472.00 |
| 10/19/2009 | Menees | Revisions to Buick City decision tree analysis | $ | 295.00 | 2.00 $ | 590.00 |
| 10/19/2009 | Menees | Revisions to Willow Run decision tree analysis | $ | 295.00 | 3.00 $ | 885.00 |
| 10/19/2009 | Menees | Discussions with Claro and Arcadis staff re Buick City and Willow Run decision tree analyses | $ | 295.00 | 2.20 $ | 649.00 |
| 10/20/2009 | Menees | Continue decision tree model analysis for Buick City site | $ | 295.00 | 2.50 $ | 737.50 |
| 10/20/2009 | Menees | Decision tree model analysis for Willow Run site | $ | 295.00 | 3.30 $ | 973.50 |
| 10/21/2009 | Menees | Conf call re: site dicision tree analysis on Willow Run site | $ | 295.00 | 2.20 $ | 649.00 |

15

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/2009 | Menees | Continue to work on decision tree model analysis and support for Willow Run | $ 295.00 | 3.60 $ | 1,062.00 |
| 10/21/2009 | Menees | Discussions with Claro and Arcadis staff re Buick City decision analysis model | $ 295.00 | 2.00 $ | 590.00 |
| 10/22/2009 | Menees | Decision tree model development for Buick City site | $ 295.00 | 2.20 $ | 649.00 |
| 10/22/2009 | Menees | Decision tree model development for Willow Run | $ 295.00 | 2.80 $ | 826.00 |
| 10/22/2009 | Menees | Discussions with Claro staff re decision tree model revisions for Buick City and Willow Run | $ 295.00 | 1.70 $ | 501.50 |
| 10/23/2009 | Menees | Conf. call re: decision tree analyses for MLC sites | $ 295.00 | 3.00 $ | 885.00 |
| 10/23/2009 | Menees | Discussions and work on Buick City decision tree analysis and model | $ 295.00 | 3.20 $ | 944.00 |
| 10/24/2009 | Menees | Revisions to decision tree analysis and model for Buick City site | $ 295.00 | 2.00 $ | 590.00 |
| 10/24/2009 | Menees | Revisions to decision tree analysis and model for Willow Run site | $ 295.00 | 2.20 $ | 649.00 |
| 10/25/2009 | Menees | Additional revisions to decision tree analysis and model for Willow Run site | $ 295.00 | 2.40 $ | 708.00 |
| 10/25/2009 | Menees | Additional revisions to decision tree analysis and model for Buick City site | $ 295.00 | 2.00 $ | 590.00 |
| 10/26/2009 | Menees | Teleconferences re site decision tree analyses for MLC site | $ 295.00 | 2.00 $ | 590.00 |
| 10/26/2009 | Menees | Revisions to decision tree analysis for Willow Run | $ 295.00 | 1.00 $ | 295.00 |
| 10/26/2009 | Menees | Discussions with Claro and Arcadis staff re Buick City and Willow Run analysis | $ 295.00 | 2.70 $ | 796.50 |
| 10/27/2009 | Menees | Finalize revisions to decision tree analysis for Willow Run site | $ 295.00 | 1.70 $ | 501.50 |
| 10/27/2009 | Menees | Finalize revisions to decision tree analysis for Buick City site | $ 295.00 | 1.50 $ | 442.50 |
| 10/28/2009 | Menees | Review and cleanup decision analysis model for Willow Run and Buick City sites | $ 295.00 | 1.40 $ | 413.00 |
| 10/29/2009 | Menees | Discussion with Claro staff re decision tree analysis for Willow Run site | $ 295.00 | 0.60 $ | 177.00 |
| 10/30/2009 | Menees | Discussion with Claro staff re decision tree analysis for Buick City site | $ 295.00 | 0.30 $ | 88.50 |
| 10/13/2009 | Patti | Edit Hyatt Clark Decision Tree and update | $ 155.00 | 2.50 $ | 387.50 |
| 10/14/2009 | Patti | Create Hyatt Clark Cash Flow Cost Analysis Schedule and inputs. | $ 155.00 | 2.80 $ | 434.00 |
| 10/14/2009 | Patti | Create Buick City Cash Flow Cost Analysis Schedule. | $ 155.00 | 3.90 $ | 604.50 |
| 10/14/2009 | Patti | Review Cost Details for each specific Buick City decision. | $ 155.00 | 1.60 $ | 248.00 |
| 10/15/2009 | Patti | Review Hyatt Clark Schedule with John Messinger | $ 155.00 | 1.80 $ | 279.00 |
| 10/15/2009 | Patti | Edit and update Hyatt Clark Decision Tree and Cash Flow schedule | $ 155.00 | 1.10 $ | 170.50 |
| 10/15/2009 | Patti | Teleconference with Rob Menees discussing Cost Details for Buick City | $ 155.00 | 2.00 $ | 310.00 |
| 10/15/2009 | Patti | Edit and update Buick City Cash Flow schedule | $ 155.00 | 3.10 $ | 480.50 |
| 10/16/2009 | Patti | Update cash flow cost analysis schedule for Buick | $ 155.00 | 2.20 $ | 341.00 |
| 10/16/2009 | Patti | Continue work on Buick City Decision Tree Cash Flow Analysis | $ 155.00 | 3.80 $ | 589.00 |
| 10/16/2009 | Patti | Quality check Hyatt Clark Decision Tree Cash Flow Analysis | $ 155.00 | 1.30 $ | 201.50 |
| 10/18/2009 | Patti | Edit Hyatt Clark Nominal Cash Flows model and | $ 155.00 | 2.00 $ | 310.00 |
| 10/19/2009 | Patti | Update Hyatt Clark Decision Tree with appropriate | $ 155.00 | 0.40 $ | 62.00 |
| 10/19/2009 | Patti | Update Hyatt Clark Cash Flows in Nominal and | $ 155.00 | 1.80 $ | 279.00 |
| 10/19/2009 | Patti | Create Hyatt Clark Summary Tab that includes all | $ 155.00 | 3.00 $ | 465.00 |
| 10/19/2009 | Patti | Update cash flows in discounted and nominal tabs | $ 155.00 | 2.50 $ | 387.50 |
| 10/19/2009 | Patti | Create Moraine Summary page including all | $ 155.00 | 2.50 $ | 387.50 |
| 10/19/2009 | Patti | Edit and quality check probabilities in Site Write | $ 155.00 | 0.70 $ | 108.50 |
| 10/19/2009 | Patti | Create Moraine Write Up template with probability | $ 155.00 | 1.00 $ | 155.00 |
| 10/21/2009 | Patti | Update Buick City Decision Tree Model including | $ 155.00 | 3.70 $ | 573.50 |
| 10/21/2009 | Patti | Create Buick City Summary page including all inputs | $ 155.00 | 3.50 $ | 542.50 |
| 10/21/2009 | Patti | Review Buick City Summary page | $ 155.00 | 1.00 $ | 155.00 |
| 10/21/2009 | Patti | Create Massena Site Write Up template with | $ 155.00 | 1.50 $ | 232.50 |
| 10/22/2009 | Patti | Create Draft General Motors binder of site | $ 155.00 | 3.00 $ | 465.00 |
| 10/22/2009 | Patti | Create table of contingencies by site for Hyatt | $ 155.00 | 2.00 $ | 310.00 |
| 10/22/2009 | Patti | Update Buick City Decision Tree Model with | $ 155.00 | 1.00 $ | 155.00 |
| 10/23/2009 | Patti | Call with engineers and project managers | $ 155.00 | 1.50 $ | 232.50 |
| 10/23/2009 | Patti | Update binder with most relevant Decision Trees | $ 155.00 | 2.50 $ | 387.50 |
| 10/23/2009 | Patti | Update Hyatt Clark and Morain Decision Trees | $ 155.00 | 0.60 $ | 93.00 |
| 10/26/2009 | Patti | Update and check Decision Trees for Hyatt Clark | $ 155.00 | 0.40 $ | 62.00 |
| 10/26/2009 | Patti | Add a States column to 47 sites in the Summary | $ 155.00 | 0.70 $ | 108.50 |
| 10/26/2009 | Patti | Update probability tables in the Hyatt Clark and | $ 155.00 | 0.90 $ | 139.50 |
| 10/26/2009 | Patti | Update probability table for the Willow Run Site | $ 155.00 | 0.60 $ | 93.00 |
| 10/26/2009 | Patti | Check cell reference links in the Moraine Decision | $ 155.00 | 0.50 $ | 77.50 |
| 10/26/2009 | Patti | Add Expected Value, 10%, and 90% subtotal | $ 155.00 | 1.30 $ | 201.50 |
| 10/26/2009 | Patti | Analyze base case scenario for sites to determine | $ 155.00 | 5.00 $ | 775.00 |
| 10/27/2009 | Patti | Update probability table in Willow Run Site Write | $ 155.00 | 1.00 $ | 155.00 |
| 10/27/2009 | Patti | Check contingency details in Buick City model. | $ 155.00 | 0.50 $ | 77.50 |
| 10/27/2009 | Patti | Update Moraine contingency table. | $ 155.00 | 1.40 $ | 217.00 |
| 10/27/2009 | Patti | Decision tree cash flow analysis for Buick City and | $ 155.00 | 3.00 $ | 465.00 |
| 10/29/2009 | Patti | Format Willow Run probability table in Site | $ 155.00 | 0.60 $ | 93.00 |
| 10/29/2009 | Patti | Format Syracuse probability table in Site Writeup. | $ 155.00 | 0.50 $ | 77.50 |
| 10/29/2009 | Patti | Format Hyatt Clark probability table in Site | $ 155.00 | 0.80 $ | 124.00 |
| 10/29/2009 | Patti | Format Buick City probability table and qualify | $ 155.00 | 2.00 $ | 310.00 |
| 10/29/2009 | Patti | Format Moraine probability table in Site Writeup. | $ 155.00 | 2.00 $ | 310.00 |
| 10/29/2009 | Patti | Decision tree cash flow analysis for Moraine and | $ 155.00 | 3.00 $ | 465.00 |
| 10/30/2009 | Patti | Quality check Hyatt Clark model and decision tree | $ 155.00 | 2.40 $ | 372.00 |
| 10/30/2009 | Patti | Update Moraine decision tree for base case. | $ 155.00 | 0.50 $ | 77.50 |
| 10/30/2009 | Patti | Quality check Buick City model and decision tree | $ 155.00 | 3.00 $ | 465.00 |
| 10/30/2009 | Patti | Format Hyatt Clark for November 1st submission | $ 155.00 | 1.70 $ | 263.50 |
| 10/30/2009 | Patti | Format Buick City for November 1st submission | $ 155.00 | 3.10 $ | 480.50 |
| 9/4/2009 | Twellman | Email correspondence w Alex R. RE: expected value calculations. | $ 330.00 | 0.50 $ | 165.00 |
| 10/01/2009 | Twellman | conf call on site Willow Run and followup decision tree | $ 330.00 | 1.20 $ | 396.00 |
| 10/01/2009 | Twellman | conf call on site Buick City and followup decision tree | $ 330.00 | 2.20 $ | 726.00 |
| 10/01/2009 | Twellman | conf call on site Moraine and followup decision tree | $ 330.00 | 1.10 $ | 363.00 |
| 10/02/2009 | Twellman | conf call on site Moraine and followup decision tree | $ 330.00 | 1.20 $ | 396.00 |
| 10/02/2009 | Twellman | conf call on site Hyatt Clark and followup decision tree | $ 330.00 | 1.50 $ | 495.00 |
| 10/02/2009 | Twellman | preliminary probabilistic model for Moraine | $ 330.00 | 1.30 $ | 429.00 |
| 10/05/2009 | Twellman | conf call on site Massena and followup decision tree | $ 330.00 | 1.80 $ | 594.00 |
| 10/05/2009 | Twellman | preliminary probabilistic model for Massena | $ 330.00 | 3.70 $ | 1,221.00 |
| 10/05/2009 | Twellman | preliminary probabilistic model for Hyatt Clark | $ 330.00 | 2.50 $ | 825.00 |
| 10/06/2009 | Twellman | preliminary probabilistic model for Massena | $ 330.00 | 2.10 $ | 693.00 |
| 10/06/2009 | Twellman | preliminary probabilistic model for Hyatt Clark | $ 330.00 | 3.90 $ | 1,287.00 |
| 10/06/2009 | Twellman | preliminary probabilistic model for Moraine | $ 330.00 | 2.00 $ | 660.00 |
| 10/07/2009 | Twellman | preliminary probabilistic model for Buick City | $ 330.00 | 2.10 $ | 693.00 |
| 10/07/2009 | Twellman | preliminary probabilistic model for Willow Run | $ 330.00 | 3.90 $ | 1,287.00 |
| 10/07/2009 | Twellman | preliminary probabilistic model for Massena | $ 330.00 | 2.00 $ | 660.00 |
| 10/12/2009 | Twellman | preliminary probabilistic model for Hyatt Clark | $ 330.00 | 2.10 $ | 693.00 |
| 10/12/2009 | Twellman | preliminary probabilistic model for Willow Run | $ 330.00 | 3.90 $ | 1,287.00 |
| 10/12/2009 | Twellman | preliminary probabilistic model for Massena | $ 330.00 | 2.00 $ | 660.00 |
| 10/13/2009 | Twellman | preliminary probabilistic model for Buick City | $ 330.00 | 2.10 $ | 693.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/2009 | Twellman | preliminary probabilistic model for Syracuse | $ 330.00 | 3.90 $ | 1,287.00 |
| 10/13/2009 | Twellman | preliminary probabilistic model for Moraine | $ 330.00 | 2.00 $ | 660.00 |
| 10/14/2009 | Twellman | preliminary probabilistic model for Moraine | $ 330.00 | 2.10 $ | 693.00 |
| 10/14/2009 | Twellman | preliminary probabilistic model for Syracuse | $ 330.00 | 3.90 $ | 1,287.00 |
| 10/14/2009 | Twellman | preliminary probabilistic model for Hyatt Clark | $ 330.00 | 2.00 $ | 660.00 |
| 10/15/2009 | Twellman | preliminary probabilistic model for Moraine | $ 330.00 | 2.10 $ | 693.00 |
| 10/15/2009 | Twellman | preliminary probabilistic model for Syracuse | $ 330.00 | 3.90 $ | 1,287.00 |
| 10/15/2009 | Twellman | preliminary probabilistic model for Hyatt Clark | $ 330.00 | 2.00 $ | 660.00 |
| 10/16/2009 | Twellman | preliminary probabilistic model for Buick City | $ 330.00 | 1.10 $ | 363.00 |
| 10/16/2009 | Twellman | preliminary probabilistic model for Moraine | $ 330.00 | 1.90 $ | 627.00 |
| 10/16/2009 | Twellman | preliminary probabilistic model for Massena | $ 330.00 | 1.00 $ | 330.00 |
| 10/19/2009 | Twellman | preliminary probabilistic model for Portfolio | $ 330.00 | 3.70 $ | 1,221.00 |
| 10/19/2009 | Twellman | preliminary probabilistic model for Massena | $ 330.00 | 3.60 $ | 1,188.00 |
| 10/19/2009 | Twellman | preliminary probabilistic model for Willow Run | $ 330.00 | 3.20 $ | 1,056.00 |
| 10/20/2009 | Twellman | preliminary probabilistic model for Portfolio | $ 330.00 | 3.60 $ | 1,188.00 |
| 10/20/2009 | Twellman | preliminary probabilistic model for Massena | $ 330.00 | 1.90 $ | 627.00 |
| 10/21/2009 | Twellman | preliminary probabilistic model for Moraine | $ 330.00 | 3.70 $ | 1,221.00 |
| 10/21/2009 | Twellman | massena write up and supporting schedules | $ 330.00 | 3.30 $ | 1,089.00 |
| 10/22/2009 | Twellman | massena write up and supporting schedules | $ 330.00 | 2.10 $ | 693.00 |
| 10/22/2009 | Twellman | Buick City write up and supporting schedules | $ 330.00 | 3.90 $ | 1,287.00 |
| 10/23/2009 | Twellman | QC call for Massena, Syracuse, Buick City | $ 330.00 | 2.10 $ | 693.00 |
| 10/23/2009 | Twellman | QC call for Hyatt Clark, Moraine, Willow Run | $ 330.00 | 3.90 $ | 1,287.00 |
| 10/25/2009 | Twellman | update preliminary probabilistic model for Willow Run | $ 330.00 | 1.90 $ | 627.00 |
| 10/25/2009 | Twellman | update preliminary probabilistic model for Syracuse | $ 330.00 | 2.10 $ | 693.00 |
| 10/25/2009 | Twellman | update preliminary probabilistic model for Hyatt Clark | $ 330.00 | 2.80 $ | 924.00 |
| 10/25/2009 | Twellman | update preliminary probabilistic model for Buick City | $ 330.00 | 2.30 $ | 759.00 |
| 10/25/2009 | Twellman | update preliminary probabilistic model for Massena | $ 330.00 | 2.50 $ | 825.00 |
| 10/25/2009 | Twellman | update preliminary probabilistic model for Moraine | $ 330.00 | 2.90 $ | 957.00 |
| 10/26/2009 | Twellman | update preliminary probabilistic model for Willow Run | $ 330.00 | 1.60 $ | 528.00 |
| 10/26/2009 | Twellman | update preliminary probabilistic model for Hyatt Clark | $ 330.00 | 2.90 $ | 957.00 |
| 10/26/2009 | Twellman | update preliminary probabilistic model for Moraine | $ 330.00 | 1.50 $ | 495.00 |
| 10/27/2009 | Twellman | update preliminary probabilistic model for Willow Run | $ 330.00 | 1.90 $ | 627.00 |
| 10/27/2009 | Twellman | update preliminary probabilistic model for Syracuse | $ 330.00 | 2.00 $ | 660.00 |
| 10/27/2009 | Twellman | update preliminary probabilistic model for Hyatt Clark | $ 330.00 | 2.70 $ | 891.00 |
| 10/27/2009 | Twellman | update preliminary probabilistic model for Buick City | $ 330.00 | 2.20 $ | 726.00 |
| 10/27/2009 | Twellman | update preliminary probabilistic model for Massena | $ 330.00 | 2.50 $ | 825.00 |
| 10/27/2009 | Twellman | update preliminary probabilistic model for Moraine | $ 330.00 | 2.70 $ | 891.00 |
| 10/28/2009 | Twellman | create supporting schedules for all six sites | $ 330.00 | 5.60 $ | 1,848.00 |
| 10/29/2009 | Twellman | review decision tree models w team | $ 330.00 | 3.90 $ | 1,287.00 |
| 10/30/2009 | Twellman | review six decision tree models | $ 330.00 | 3.90 $ | 1,287.00 |
| 11/01/09 | Ko | Quality control review all 6 sites to prepare for submission. | $ 215.00 | 2.50 $ | 537.50 |
| 11/01/09 | Ko | Edit and format all 6 sites D-tree Cash Flow Models to prepare for submission. | $ 215.00 | 4.00 $ | 860.00 |
| 11/01/2009 | Patti | Update all six site writeups and decision trees with edited changes. | $ 155.00 | 3.70 $ | 573.50 |
| 11/01/2009 | Patti | Quality check formatting of six sites prior to submission. | $ 155.00 | 3.30 $ | 511.50 |
| 11/01/2009 | Twellman | pdf and prepare for upload 6 decision tree site writeups, dtrees, and xls detail schedules to portal. | $ 330.00 | 0.80 $ | 264.00 |
| 11/01/2009 | Twellman | updated decision trees and site writeups | $ 330.00 | 2.60 $ | 858.00 |
| 11/02/2009 | Forrester | Work on Moraine Site Costs Backup. | $ 165.00 | 4.00 $ | 660.00 |
| 11/02/2009 | Forrester | Work on Massena Site Costs Backup. | $ 165.00 | 3.00 $ | 495.00 |
| 11/02/2009 | Killian | review Status Summary, supporting materials | $ 450.00 | 1.30 $ | 585.00 |
| 11/02/09 | Ko | Create Willow Run support tabs in D-tree Cash Flow Model. | $ 215.00 | 4.00 $ | 860.00 |
| 11/02/09 | Ko | Cell reference Willow Run support tabs in D-tree Cash Flow Model. | $ 215.00 | 3.20 $ | 688.00 |
| 11/02/2009 | Patti | Create Buick City Cost Details support tabs in Decision Tree Cash Flow Model. | $ 155.00 | 4.00 $ | 620.00 |
| 11/02/2009 | Patti | Cell reference cash flow support to nominal and discounted pages in Buick City Decision Tree Cash Flow Model. | $ 155.00 | 3.80 $ | 589.00 |
| 11/02/2009 | Twellman | review site backup schedules from Arcadis | $ 330.00 | 1.30 $ | 429.00 |
| 11/02/2009 | Twellman | prepare detailed dtree schedules for Buick City | $ 330.00 | 2.40 $ | 792.00 |
| 11/02/2009 | Twellman | prepare detailed dtree schedules for Moraine | $ 330.00 | 1.60 $ | 528.00 |
| 11/03/2009 | Forrester | Work on Moraine Nominal cost schedule. | $ 165.00 | 3.80 $ | 627.00 |
| 11/03/2009 | Forrester | Work on Massena Nominal cost schedule. | $ 165.00 | 3.50 $ | 577.50 |
| 11/03/09 | Ko | Phone call with Robert Manees discussing D-tree/costs on Willow Run | $ 215.00 | 0.80 $ | 172.00 |
| 11/03/09 | Ko | Continue creating Willow Run support tabs in D-tree Cash Flow Model. | $ 215.00 | 4.00 $ | 860.00 |
| 11/03/09 | Ko | Continue cell referencing Willow Run support tabs in D-tree Cash Flow Model. | $ 215.00 | 3.00 $ | 645.00 |
| 11/03/09 | Ko | Quality control review Willow Run costs in D-tree Cash Flow Model. | $ 215.00 | 2.40 $ | 516.00 |
| 11/03/2009 | Menees | Discussion with Claro staff re Buick City model | $ 295.00 | 0.40 $ | 118.00 |
| 11/03/2009 | Menees | Discussion with Claro staff re Willow Run model | $ 295.00 | 0.80 $ | 236.00 |
| 11/03/2009 | Menees | Review Willow Run decision model | $ 295.00 | 0.80 $ | 236.00 |
| 11/03/2009 | Patti | Complete Buick City support tabs and cell referencing. | $ 155.00 | 2.70 $ | 418.50 |
| 11/03/2009 | Patti | Create Hyatt Clark Cost Details support tabs in Decision Tree Cash Flow Model. | $ 155.00 | 2.80 $ | 434.00 |
| 11/03/2009 | Patti | Cell reference cash flow support to nominal and discounted pages in Hyatt Clark Decision Tree Cash Flow Model. | $ 155.00 | 2.10 $ | 325.50 |
| 11/03/2009 | Twellman | prepare detailed dtree schedules for Syracuse | $ 330.00 | 0.60 $ | 198.00 |
| 11/03/2009 | Twellman | prepare detailed dtree schedules for Massena | $ 330.00 | 1.60 $ | 528.00 |
| 11/03/2009 | Twellman | prepare detailed dtree schedules for Willow Run | $ 330.00 | 2.20 $ | 726.00 |
| 11/03/2009 | Twellman | prepare detailed dtree schedules for Hyatt Clark | $ 330.00 | 1.90 $ | 627.00 |
| 11/04/2009 | Forrester | Link Moraine cost model with support tabs. | $ 165.00 | 4.00 $ | 660.00 |
| 11/04/2009 | Forrester | Link Massena cost model with support tabs. | $ 165.00 | 3.50 $ | 577.50 |
| 11/04/2009 | Hansen | Review cost documentation for Massena | $ 500.00 | 1.20 $ | 600.00 |
| 11/04/09 | Ko | Phone call with Robert Manees discussing D-tree/costs on Willow Run | $ 215.00 | 0.80 $ | 172.00 |
| 11/04/09 | Ko | Review demobilization and abandonment costs in Willow Run D-tree Cash Flow Model. | $ 215.00 | 0.50 $ | 107.50 |
| 11/04/09 | Ko | Make revisions to Willow Run D-tree Cash Flow Model. | $ 215.00 | 2.30 $ | 494.50 |
| 11/04/09 | Ko | Complete creating and cell referencing Willow Run support tabs in D-tree Cash Flow Model. | $ 215.00 | 3.80 $ | 817.00 |
| 11/04/2009 | Menees | Review Willow Run decision model | $ 295.00 | 1.20 $ | 354.00 |
| 11/04/2009 | Menees | Discussions w/ Claro staff re Willow Run model | $ 295.00 | 0.80 $ | 236.00 |
| 11/04/2009 | Patti | Complete Hyatt Clark support tabs and cell referencing. | $ 155.00 | 1.90 $ | 294.50 |
| 11/04/2009 | Patti | Format Buick City Cash Flow Model. | $ 155.00 | 4.00 $ | 620.00 |
| 11/04/2009 | Patti | Format Hyatt Clark Cash Flow Model. | $ 155.00 | 3.20 $ | 496.00 |
| 11/04/2009 | Twellman | prepare detailed dtree schedules for Massena | $ 330.00 | 2.60 $ | 858.00 |
| 11/05/2009 | Forrester | Format Moraine cost model. | $ 165.00 | 2.80 $ | 462.00 |
| 11/05/2009 | Forrester | Format Massena cost model. | $ 165.00 | 3.20 $ | 528.00 |
| 11/05/2009 | Forrester | Implement global formatting changes. | $ 165.00 | 1.00 $ | 165.00 |

17

| Date | Name | Description | | Rate | | Amount |
|---|---|---|---|---|---|---|
| 11/05/09 | Ko | Start sensitivity analysis of 100 yr O&M for all 6 sites. | $ | 215.00 | 3.50 $ | 752.50 |
| 11/05/09 | Ko | Revise, reformat and relink Buick City support tabs in D-tree Cash Flow Model. | $ | 215.00 | 3.60 $ | 774.00 |
| 11/05/2009 | Patti | Complete Buick City Cash Flow formatting. | $ | 155.00 | 2.00 $ | 310.00 |
| 11/05/2009 | Patti | Complete Hyatt Clark Cash Flow formatting. | $ | 155.00 | 1.50 $ | 232.50 |
| 11/05/2009 | Patti | Format Moraine Decision Tree Cash Flow Model and support tabs. | $ | 155.00 | 2.50 $ | 387.50 |
| 11/05/2009 | Twellman | prepare detailed dtree schedules for Massena | $ | 330.00 | 2.90 $ | 957.00 |
| 11/06/2009 | Forrester | Decision tree/cash flow QC. | $ | 165.00 | 1.30 $ | 214.50 |
| 11/06/2009 | Killian | supporting docs | $ | 450.00 | 0.30 $ | 135.00 |
| 11/06/09 | Ko | Continue sensitivity analysis of 100 yr O&M for all 6 sites. | $ | 215.00 | 3.90 $ | 838.50 |
| 11/06/09 | Ko | Continue revising, reformatting and relinking Buick City support tabs in D-tree Cash Flow Model. | $ | 215.00 | 2.70 $ | 580.50 |
| 11/06/2009 | Menees | Discussion with G. Hansen re planned decision | $ | 295.00 | 0.20 $ | 59.00 |
| 11/06/2009 | Menees | Teleconference with MLC team re next steps | $ | 295.00 | 1.30 $ | 383.50 |
| 11/06/2009 | Patti | Quality check Buick City Decision Tree model. | $ | 155.00 | 1.00 $ | 155.00 |
| 11/06/2009 | Patti | Update all sites GM Summary with adjusted discount rate and cash flow years. | $ | 155.00 | 2.30 $ | 356.50 |
| 11/08/09 | Ko | Complete revising, reformatting and relinking Buick City support tabs in D-tree Cash Flow Model. | $ | 215.00 | 0.50 $ | 107.50 |
| 11/09/09 | Ko | Revise, reformat and relink Hyatt Clark support tabs in D-tree Cash Flow Model. | $ | 215.00 | 4.00 $ | 860.00 |
| 11/09/09 | Ko | Quality Control review Massena costs in D-tree Cash Flow Model. | $ | 215.00 | 1.70 $ | 365.50 |
| 11/09/09 | Ko | Revise, reformat and relink Massena support tabs in D-tree Cash Flow Model. | $ | 215.00 | 3.30 $ | 709.50 |
| 11/09/2009 | Menees | Review updated background data re Willow Run site | $ | 295.00 | 0.60 $ | 177.00 |
| 11/09/2009 | Menees | Correspondence with Arcadis staff re Willow Run data | $ | 295.00 | 0.20 $ | 59.00 |
| 11/09/2009 | Patti | Quality check all formatted cash flow models. | $ | 155.00 | 0.80 $ | 124.00 |
| 11/10/09 | Ko | Complete revising, reformatting and relinking Hyatt Clark support tabs in D-tree Cash Flow Model. | $ | 215.00 | 1.70 $ | 365.50 |
| 11/10/09 | Ko | Complete revising, reformatting and relinking Massena support tabs in D-tree Cash Flow Model. | $ | 215.00 | 4.00 $ | 860.00 |
| 11/10/09 | Ko | Quality Control review Moraine costs in D-tree Cash Flow Model. | $ | 215.00 | 3.60 $ | 774.00 |
| 11/10/09 | Ko | Revise, reformat and relink Moraine support tabs in D-tree Cash Flow Model. | $ | 215.00 | 4.00 $ | 860.00 |
| 11/10/2009 | Patti | Insurance analysis for first 10 years of cash flows for all sites with various discount and inflation rates. | $ | 155.00 | 1.80 $ | 279.00 |
| 11/10/2009 | Patti | Insurance analysis for remaining 20 years of cash flows for all sites with various discount and inflation rates. | $ | 155.00 | 2.70 $ | 418.50 |
| 11/11/09 | Ko | Continue Quality Control review Moraine costs in D-tree Cash Flow Model. | $ | 215.00 | 3.00 $ | 645.00 |
| 11/11/09 | Ko | Continue revising, reformatting and relinking Moraine support tabs in D-tree Cash Flow Model. | $ | 215.00 | 4.00 $ | 860.00 |
| 11/11/2009 | Menees | Review latest versions of Willow Run and Buick | $ | 295.00 | 1.20 $ | 354.00 |
| 11/11/2009 | Menees | Discussion with G. Hansen in advance of site | $ | 295.00 | 0.20 $ | 59.00 |
| 11/11/2009 | Menees | Teleconference with MLC team to review sites | $ | 295.00 | 3.50 $ | 1,032.50 |
| 11/11/2009 | Patti | Update MLC Cost Estimate Summary model with Insurance analysis results for the first 10 yrs. | $ | 155.00 | 4.00 $ | 620.00 |
| 11/11/2009 | Patti | Update MLC Cost Estimate Summary model with insurance analysis results for the remaining 20 yrs. | $ | 155.00 | 4.00 $ | 620.00 |
| 11/11/2009 | Patti | Insurance analysis for full 30 years of cash flows for all sites with various discount and inflation rates. | $ | 155.00 | 3.00 $ | 465.00 |
| 11/12/09 | Ko | Complete revising, reformatting and relinking Moraine support tabs in D-tree Cash Flow Model. | $ | 215.00 | 1.00 $ | 215.00 |
| 11/12/2009 | Menees | Discussion with Arcadis staff re Willow Run site | $ | 295.00 | 0.30 $ | 88.50 |
| 11/12/2009 | Patti | Update MLC Cost Estimate Summary model with insurance analysis results for the full 30 yrs of cash flows. | $ | 155.00 | 4.00 $ | 620.00 |
| 11/12/2009 | Patti | Update site write ups for 10 yrs of cash flows for the insurance analysis. | $ | 155.00 | 3.50 $ | 542.50 |
| 11/12/2009 | Patti | Run insurance analysis models on @Risk and analyze results. | $ | 155.00 | 2.50 $ | 387.50 |
| 11/13/2009 | Hansen | Review workproduct backup | $ | 500.00 | 0.90 $ | 450.00 |
| 11/13/09 | Ko | Create and cell reference Syracuse support tabs in D-tree Cash Flow Model. | $ | 215.00 | 2.00 $ | 430.00 |
| 11/13/09 | Ko | Revise, reformat and relink Willow Run support tabs in D-tree Cash Flow Model. | $ | 215.00 | 3.80 $ | 817.00 |
| 11/13/09 | Ko | Re-calculate Recovered Product Disposal costs in Buick City D-tree Cash Flow Model. | $ | 215.00 | 1.00 $ | 215.00 |
| 11/13/09 | Ko | Re-calculate Recovered Product Disposal costs in Willow Run D-tree Cash Flow Model. | $ | 215.00 | 4.00 $ | 860.00 |
| 11/13/09 | Ko | Make global formatting changes of main schedules and support tabs for all 6 sites. | $ | 215.00 | 2.20 $ | 473.00 |
| 11/13/2009 | Patti | Create graphs depicting EV and 95th percentile of first 10 yrs cash flows for insurance analysis. | $ | 155.00 | 3.80 $ | 589.00 |
| 11/13/2009 | Patti | Complete site write ups for 10 yrs of cash flows for the insurance analysis. | $ | 155.00 | 3.20 $ | 496.00 |
| 11/13/2009 | Twellman | revise willow run dtree model | $ | 330.00 | 2.20 $ | 726.00 |
| 11/13/2009 | Twellman | revise portfolio model for willow run and buick city | $ | 330.00 | 3.20 $ | 1,056.00 |
| 11/13/2009 | Twellman | revise buick city dtree model | $ | 330.00 | 2.60 $ | 858.00 |
| 11/16/09 | Ko | Continue 100 yr O&M sensitivy analysis for all 6 sites. | $ | 215.00 | 3.80 $ | 817.00 |
| 11/16/09 | Ko | Assist with Expected Value sensitivity analysis per decision node for all 6 sites. | $ | 215.00 | 1.40 $ | 301.00 |
| 11/16/2009 | Patti | Expected Value analysis for 6 Decision Tree sites and cash flows per decision node. | $ | 155.00 | 3.00 $ | 465.00 |
| 11/16/2009 | Twellman | revise Buick dtree w EV per remedy | $ | 330.00 | 1.70 $ | 561.00 |
| 11/17/2009 | Hansen | Follow up / review on site cost summaries | $ | 500.00 | 4.00 $ | 2,000.00 |
| 11/17/2009 | Hansen | Decision tree analysis review | $ | 500.00 | 4.50 $ | 2,250.00 |
| 11/17/09 | Ko | Complete 100 yr O&M sensitivy analysis for all 6 sites. | $ | 215.00 | 3.90 $ | 838.50 |
| 11/17/09 | Ko | Assist with Expected Value sensitivity analysis per decision node for all 6 sites. | $ | 215.00 | 2.00 $ | 430.00 |
| 11/17/2009 | Patti | Expected Value analysis for Decision Tree sites and cash flows per decision node. | $ | 155.00 | 3.60 $ | 558.00 |
| 11/17/2009 | Patti | Adjust Decision Trees to represent calculated EV's per node. | $ | 155.00 | 3.90 $ | 604.50 |
| 11/17/2009 | Twellman | review dtrees w EV per remedy Willow Run, Syracuse, Moraine | $ | 330.00 | 2.30 $ | 759.00 |
| 11/18/2009 | Patti | Expected Value analysis for Decision Tree sites and cash flows per decision node. | $ | 155.00 | 4.00 $ | 620.00 |
| 11/18/2009 | Patti | Complete Decision Tree updates. | $ | 155.00 | 3.70 $ | 573.50 |
| 11/18/2009 | Twellman | review dtrees w EV per remedy Willow Run, Syracuse, Moraine, Massena, Buick City, Hyatt Clark | $ | 330.00 | 3.80 $ | 1,254.00 |
| 11/19/2009 | Ko | Decision Tree Cash Flow Analysis | $ | 215.00 | 2.30 $ | 494.50 |
| 11/19/2009 | Patti | Expected Value analysis for Decision Tree sites and cash flows per decision node. | $ | 155.00 | 2.80 $ | 434.00 |
| 11/19/2009 | Patti | Analyze discrepancies between Buick City calculated EV and Output Statistics EV. | $ | 155.00 | 3.00 $ | 465.00 |
| 11/20/2009 | Forrester | QC Moraine, Massena, Willow Run, & Hyatt Clark. | $ | 165.00 | 3.80 $ | 627.00 |
| 11/20/09 | Ko | Prepare all main and supporting schedules for all 6 sites for second round submission. | $ | 215.00 | 4.00 $ | 860.00 |
| 11/20/09 | Ko | Review November 1st submission for differences in costs in D-tree Cash Flow Models. | $ | 215.00 | 0.50 $ | 107.50 |
| 11/20/09 | Ko | Perform Expected Value analysis per decision node for all 6 sites (based upon Nov 1st submission). | $ | 215.00 | 4.00 $ | 860.00 |
| 11/20/2009 | Patti | Quality check Decision Tree Cash Flow models for error and consistency | $ | 155.00 | 4.00 $ | 620.00 |
| 11/20/2009 | Twellman | 100 yr O&M sensitivity for Hyatt clark | $ | 330.00 | 1.90 $ | 627.00 |
| 11/20/2009 | Twellman | Massena sensitivity offsite vs thermal options | $ | 330.00 | 2.30 $ | 759.00 |
| 11/21/2009 | Twellman | call to review dtree models w team | $ | 330.00 | 1.40 $ | 462.00 |
| 11/22/2009 | Hansen | Review updated estimates, communication | $ | 500.00 | 1.50 $ | 750.00 |
| 11/22/2009 | Twellman | prepare supporting schedules for dtree models to send to Brattle | $ | 330.00 | 1.25 $ | 412.50 |
| 11/23/2009 | Menees | Pre-teleconference discussion with Arcadis staff re | $ | 295.00 | 0.60 $ | 177.00 |
| 11/23/2009 | Menees | Pre-teleconference discussion with Arcadis staff re | $ | 295.00 | 0.40 $ | 118.00 |
| 11/23/2009 | Menees | Discussion with G. Hansen in advance of site | $ | 295.00 | 0.10 $ | 29.50 |
| 11/23/2009 | Menees | Teleconference with MDEQ re MI sites, including | $ | 295.00 | 2.70 $ | 796.50 |
| 11/23/2009 | Menees | Follow-up correspondence with Arcadis staff re | $ | 295.00 | 0.40 $ | 118.00 |
| 11/23/2009 | Twellman | revise dtree model willow run | $ | 330.00 | 2.80 $ | 924.00 |
| 11/23/2009 | Twellman | revise dtree model buick city | $ | 330.00 | 2.40 $ | 792.00 |
| 11/24/2009 | Forrester | Update individual site writeups, convert to PDF. | $ | 165.00 | 3.00 $ | 495.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 11/24/2009 | Forrester | Work on Site Remediation Status graph. | $ | 165.00 | 1.80 $ | 297.00 |
| | | Review of Decision Tree Cash Flow Analysis using Off-site Consolidation | | | |
| 11/24/2009 | Ko | Remediation (Massena Site) | $ | 215.00 | 0.50 $ | 107.50 |
| 11/24/2009 | Menees | Discussion with Arcadis staff re Willow Run site | $ | 295.00 | 1.60 $ | 472.00 |
| 11/24/2009 | Menees | Formalize draft memorandum and supporting | $ | 295.00 | 4.20 $ | 1,239.00 |
| 11/24/2009 | Menees | Discussions with Arcadis staff re analysis of | $ | 295.00 | 2.20 $ | 649.00 |
| | | Update all site write ups and graphs with adjusted Expected Value and 95th | | | |
| 11/24/2009 | Patti | percentile, and PDF those documents | $ | 155.00 | 4.00 $ | 620.00 |
| 11/24/2009 | Patti | Update MLC binder with new documents and write ups | $ | 155.00 | 2.00 $ | 310.00 |
| 11/25/2009 | Forrester | Work on Site Remediation Status graph. | $ | 165.00 | 2.30 $ | 379.50 |
| 11/25/2009 | Hansen | Communications with R. Menees re: technical | $ | 500.00 | 0.40 $ | 200.00 |
| 11/25/2009 | Menees | Correspondence with Arcadis staff re Willow Run | $ | 295.00 | 1.40 $ | 413.00 |
| 11/25/2009 | Menees | Revise and update draft memorandum re Willow | $ | 295.00 | 3.20 $ | 944.00 |
| 11/25/2009 | Menees | Provide edits to response to questions raised by | $ | 295.00 | 0.80 $ | 236.00 |
| 11/25/2009 | Menees | Discussions with Arcadis staff re revised analysis | $ | 295.00 | 0.60 $ | 177.00 |
| 11/25/2009 | Menees | Correspondence with Arcadis staff re Buick City | $ | 295.00 | 0.30 $ | 88.50 |
| 11/25/2009 | Twellman | review revise willow run and bulck city dtree models | $ | 330.00 | 2.00 $ | 660.00 |
| 11/29/2009 | Menees | Correspondence with G. Hansen re Buick City | $ | 295.00 | 0.10 $ | 29.50 |
| 11/30/2009 | Forrester | Work on alternative CF scenarios. | $ | 165.00 | 3.80 $ | 627.00 |
| 11/30/2009 | Forrester | Work on alternative site remedial status graphs. | $ | 165.00 | 2.30 $ | 379.50 |
| 11/30/2009 | Menees | Discussions with Arcadis staff re LNAPL volume | $ | 295.00 | 0.80 $ | 236.00 |
| 11/30/2009 | Menees | Correspondence with Claro staff re Buick City | $ | 295.00 | 0.20 $ | 59.00 |
| 11/30/2009 | Menees | Correspondence with Arcadis staff re Buick City | $ | 295.00 | 0.80 $ | 236.00 |
| 11/30/2009 | Twellman | bulck city sensitivity analysis | $ | 330.00 | 1.20 $ | 396.00 |
| 12/1/2009 | Forrester | Work on alternative Site Remedial Status graphs.  Distribute to team. | $ | 165.00 | 3.50 $ | 577.50 |
| 12/1/2009 | Forrester | Work on alternative sensitivity for Buick City. | $ | 165.00 | 2.00 $ | 330.00 |
| 12/1/2009 | Menees | Development of supporting materials for Willow Run decision tree analysis | $ | 295.00 | 1.80 $ | 531.00 |
| 12/1/2009 | Menees | Review and revisions to Buick City decision tree analysis model | $ | 295.00 | 2.40 $ | 708.00 |
| 12/1/2009 | Menees | Prepare draft memorandum regarding LNAPL volumes at Buick City site | $ | 295.00 | 3.60 $ | 1,062.00 |
| | | Correspondence with H&A staff regarding revisions to Buick City decision tree and supporting | | | |
| 12/1/2009 | Menees | analysis | $ | 295.00 | 1.40 $ | 413.00 |
| 12/1/2009 | Menees | Discussions with Claro staff re Buick City model | $ | 295.00 | 0.80 $ | 236.00 |
| 12/1/2009 | Patti | Emails with Rob Menees regarding updated Bulck City and Willow Run results. | $ | 155.00 | 0.50 $ | 77.50 |
| 12/1/2009 | Twellman | Review and discuss Bulck City model. | $ | 330.00 | 1.70 $ | 561.00 |
| | | Review Buick City and Willow Run decision tree analyses in advance of USEPA Region 5 | | | |
| 12/2/2009 | Menees | teleconference | $ | 295.00 | 1.20 $ | 354.00 |
| | | Teleconference meeting with USEPA Region 5 staff re MLC Region 5 sites; including Bulck City | | | |
| 12/2/2009 | Menees | and Willow Run | $ | 295.00 | 6.30 $ | 1,858.50 |
| 12/2/2009 | Menees | Discussion with Claro staff re USEPA Region 5 teleconference | $ | 295.00 | 0.40 $ | 118.00 |
| 12/2/2009 | Twellman | Review and update Buick City model | $ | 330.00 | 1.80 $ | 594.00 |
| 12/3/2009 | Menees | Follow-up correspondence with Arcadis and H&A staff re Buick City site | $ | 295.00 | 0.60 $ | 177.00 |
| 12/3/2009 | Menees | Follow-up discussion with Claro staff re USEPA Region 5 teleconference | $ | 295.00 | 0.40 $ | 118.00 |
| 12/3/2009 | Twellman | Review Buick City and Willow Run decision tree analyses | $ | 330.00 | 1.70 $ | 561.00 |
| 12/4/2009 | Forrester | Produce @Risk stats based on 100yr sensitivity for Hyatt Clark, Buick City, and Moraine. | $ | 165.00 | 1.00 $ | 165.00 |
| 12/4/2009 | Ko | Sensitivity Analysis - 100 yrs of O&M for 18 additional sites | $ | 215.00 | 3.00 $ | 645.00 |
| 12/4/2009 | Menees | Development of analysis re LNAPL recovery scenarios for Buick City site | $ | 295.00 | 3.80 $ | 1,121.00 |
| 12/4/2009 | Menees | Review documents and related data re LNAPL at Buick City | $ | 295.00 | 1.60 $ | 472.00 |
| 12/4/2009 | Menees | Correspondence with Claro staff re Buick City LNAPL recovery scenarios | $ | 295.00 | 0.30 $ | 88.50 |
| 12/4/2009 | Twellman | Review Moraine decision tree analyses | $ | 330.00 | 1.80 $ | 594.00 |
| | | Review MI proof of claim re: Willow Run and research into cited sources of cost information, | | | |
| 12/7/2009 | Hansen | communication with LFR | $ | 500.00 | 1.90 $ | 950.00 |
| 12/7/2009 | Menees | Correspondence with Arcadis and Claro staff re MDEQ Proof of Claim supporting documents | $ | 295.00 | 0.60 $ | 177.00 |
| 12/7/2009 | Menees | Review MDEQ Proof of Claim supporting documents | $ | 295.00 | 1.60 $ | 472.00 |
| 12/7/2009 | Patti | Update the 6 sites with 100 years of cash flows for sensitivity analysis. | $ | 155.00 | 1.10 $ | 170.50 |
| 12/8/2009 | Hansen | Review of MI site decision trees | $ | 500.00 | 1.30 $ | 650.00 |
| 12/8/2009 | Hansen | Comments on site summary document for decision tree sites | $ | 500.00 | 4.40 $ | 2,200.00 |
| 12/8/2009 | Menees | Correspondence with H&A staff re Buick City LNAPL volume and recovery estimates | $ | 205.00 | 0.80 $ | 236.00 |
| 12/8/2009 | Menees | Development of revised scenarios re LNAPL recovery at Buick City | $ | 295.00 | 2.40 $ | 708.00 |
| 12/8/2009 | Menees | Discussion with Arcadis staff re Willow Run MDEQ Proof of Claim | $ | 295.00 | 0.80 $ | 236.00 |
| 12/8/2009 | Menees | Discussion with G. Hansen re Willow Run LNAPL analysis | $ | 295.00 | 0.30 $ | 88.50 |
| 12/9/2009 | Menees | Correspondence with Arcadis staff re new data re LNAPL plumes at Willow Run site | $ | 295.00 | 0.60 $ | 177.00 |
| 12/9/2009 | Menees | Review new data re Willow Run LNAPL plumes | $ | 295.00 | 1.40 $ | 413.00 |
| 12/9/2009 | Twellman | Update Willow Run and Buick City decion models. | $ | 330.00 | 2.20 $ | 726.00 |
| 12/10/2009 | Menees | Correspondence w/ Arcadis staff re Buick City LNAPL recovery scenarios & related cost estimates | $ | 295.00 | 1.20 $ | 354.00 |
| 12/10/2009 | Menees | Correspondence with Arcadis and Claro staff re planned MDEQ meeting | $ | 295.00 | 0.20 $ | 59.00 |
| 12/11/2009 | Forrester | Run two alternative sensitivities for Hyatt Clark. | $ | 165.00 | 1.00 $ | 165.00 |
| 12/11/2009 | Forrester | Construct new sensitivity for Syracuse based on Brattle Group comments. | $ | 165.00 | 1.80 $ | 297.00 |
| 12/11/2009 | Hansen | Phone call on Syracuse with NYDHEC and Brattle | $ | 500.00 | 0.80 $ | 400.00 |
| 12/11/2009 | Menees | Correspondence with Claro staff re status of Buick City and Willow Run site analyses | $ | 295.00 | 0.30 $ | 88.50 |
| 12/14/2009 | Forrester | Finish new Syracuse scenario model based on Brattle Group comments. | $ | 165.00 | 2.80 $ | 462.00 |
| 12/14/2009 | Forrester | Update schedule of contingencies for internal reference. | $ | 165.00 | 1.80 $ | 297.00 |
| 12/14/2009 | Forrester | Update Syracuse decision tree to reflect Brattle Group comments. | $ | 165.00 | 0.80 $ | 132.00 |
| 12/14/2009 | Hansen | Review site summary across portfolio | $ | 500.00 | 2.60 $ | 1,300.00 |
| 12/14/2009 | Hansen | MDEQ Preparation Call | $ | 500.00 | 1.20 $ | 600.00 |
| 12/14/2009 | Hansen | Status call with MLC team | $ | 500.00 | 2.50 $ | 1,250.00 |
| 12/14/2009 | Hansen | Review workproduct re: portfolio analysis assumption and result | $ | 500.00 | 1.30 $ | 650.00 |
| | | Perform sensitivity analysis for Buick City related to Recovered Product Disposal in D-tree Cash | | | |
| 12/14/2009 | Ko | Flow Model. | $ | 215.00 | 3.00 $ | 645.00 |
| 12/14/2009 | Krock | Reviewed memo. | $ | 395.00 | 1.80 $ | 711.00 |
| 12/14/2009 | Menees | Correspondence with Arcadis, H&A and Claro staff re Buick City decision tree revisions | $ | 295.00 | 1.20 $ | 354.00 |
| 12/14/2009 | Menees | Revise Buick City decision tree and LNAPL recovery scenarios | $ | 295.00 | 1.80 $ | 531.00 |
| 12/14/2009 | Twellman | Syracuse alternative remedial scenarios | $ | 330.00 | 1.90 $ | 627.00 |
| 12/14/2009 | Twellman | Buick City alternative remedial scenarios | $ | 330.00 | 2.30 $ | 759.00 |
| 12/14/2009 | Twellman | Contingency comparison to Brattle analysis. | $ | 330.00 | 1.40 $ | 462.00 |
| 12/15/2009 | Forrester | Create alternative "Site Remedial Status" graphs. | $ | 165.00 | 0.50 $ | 82.50 |
| 12/15/2009 | Forrester | Update schedule of contingencies for internal reference. | $ | 165.00 | 1.50 $ | 247.50 |
| 12/15/2009 | Forrester | Run @Risk results for 3 alternative Buick City scenarios. | $ | 165.00 | 0.50 $ | 82.50 |
| 12/15/2009 | Hansen | Prep. call for call w/ MDEQ (M. Hashem, L. McBurney, J. McKenna, R. Menees, D. McMurtry, S. Gaito) | $ | 500.00 | 2.40 $ | 1,200.00 |
| 12/15/2009 | Hansen | Analysis & communications re: Post-closure O&M durations (D. McMurtry, B. Twellman, D. McMurtry) | $ | 500.00 | 1.20 $ | 600.00 |
| 12/15/2009 | Hansen | Communications with R. Menees re: Buick City analysis | $ | 500.00 | 0.50 $ | 250.00 |

19

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/15/2009 | Hansen | Review MI site analyses, by site | $ 500.00 | 2.80 $ | 1,400.00 |
| 12/15/2009 | Ko | Phone call with Robert Manees to discuss sensitivity analysis for Buick City. | $ 215.00 | 0.50 $ | 107.50 |
| 12/15/2009 | Ko | Peform sensitivity analysis related to Recovered Product Disposal for 15 and 9 system ER for Buick City. | $ 215.00 | 2.00 $ | 430.00 |
| 12/15/2009 | Ko | Perform sensitivity analysis related to Recovered Product Disposal for alternative System ER for Buick City. | $ 215.00 | 3.20 $ | 688.00 |
| 12/15/2009 | Ko | Perform sensitivity analysis related to Recovered Product Disposal for alternative System ER for Buick City. | $ 215.00 | 1.00 $ | 215.00 |
| 12/15/2009 | Menees | Discussions with Arcadis staff re revised analysis of LNAPL volumes at Willow Run | $ 295.00 | 1.30 $ | 383.50 |
| 12/15/2009 | Menees | Teleconference w/ MLC team re prep for MDEQ teleconference meeting re Willow Run & other sites | $ 295.00 | 0.70 $ | 206.50 |
| 12/15/2009 | Menees | Discussions with Claro staff re revised decision tree and LNAPL recovery volumes at Buick City | $ 295.00 | 0.80 $ | 236.00 |
| 12/15/2009 | Menees | Discussions with H&A staff re revised decision tree analysis & related LNAPL volumes at Buick City | $ 295.00 | 0.90 $ | 265.50 |
| 12/15/2009 | Menees | Revise Buick City decision tree and LNAPL recovery scenarios | $ 295.00 | 2.40 $ | 708.00 |
| 12/16/2009 | Forrester | Implement laddered discount rates to portfolio. | $ 165.00 | 0.30 $ | 49.50 |
| 12/16/2009 | Menees | Teleconference with MDEQ staff re Willow Run site | $ 295.00 | 1.80 $ | 531.00 |
| 12/16/2009 | Menees | Discussions with Claro staff re revised Buick City model | $ 295.00 | 0.80 $ | 236.00 |
| 12/16/2009 | Menees | QC review of revised Buick City model and results | $ 295.00 | 1.40 $ | 413.00 |
| 12/16/2009 | Patti | Update MLC Summary Remediation Cost file to account for calculated laddered rates. | $ 155.00 | 2.30 $ | 356.50 |
| 12/16/2009 | Patti | Analyze laddered rates and variance between our calculation and Arcadis' analysis. | $ 155.00 | 2.00 $ | 310.00 |
| 12/16/2009 | Twellman | Buick City alternative remedial scenarios | $ 330.00 | 1.40 $ | 462.00 |
| 12/17/2009 | Forrester | Calculate portfolio 65th percentile, based on 30 Yrs and 2008$. | $ 165.00 | 1.30 $ | 214.50 |
| 12/17/2009 | Forrester | Calculate portfolio 65th percentile based on 30 Yrs and discounted. | $ 165.00 | 1.30 $ | 214.50 |
| 12/17/2009 | Forrester | Calculate portfolio 65th percentile based on 30 Yrs and 3.25% inflation. | $ 165.00 | 1.30 $ | 214.50 |
| 12/17/2009 | Forrester | Calculate EV and 95th percentile for 3 alternative Buick City scenarios. | $ 165.00 | 2.00 $ | 330.00 |
| 12/17/2009 | Hansen | Phone call with R. Menees re: Willow Run | $ 500.00 | 0.30 $ | 150.00 |
| 12/17/2009 | Hansen | Phone call re: Willow Run NAPL | $ 500.00 | 1.20 $ | 600.00 |
| 12/17/2009 | Ko | Make revisions to sensitivity analysis related to Recovered Product Disposal for 13 System ER for Buick City. | $ 215.00 | 1.00 $ | 215.00 |
| 12/17/2009 | Menees | Teleconference with Arcadis and MLC staff re Willow Run LNAPL data and decision tree analysis | $ 295.00 | 1.80 $ | 531.00 |
| 12/17/2009 | Menees | Complete QC review of revised Buick City model and results | $ 295.00 | 1.60 $ | 472.00 |
| 12/17/2009 | Menees | Discussions with Claro staff re LNAPL volume estimates for Buick City | $ 295.00 | 0.80 $ | 236.00 |
| 12/17/2009 | Menees | Discussions with Arcadis staff re LNAPL volume estimates for Willow Run | $ 295.00 | 0.60 $ | 177.00 |
| 12/17/2009 | Patti | Update MLC Remediation Cost Summary reflecting 3% inflation and 4.5% discounting scenario and 3.25% inflation 0% discounting scenario for all sites. | $ 155.00 | 0.90 $ | 139.50 |
| 12/17/2009 | Patti | EV Calculation of three different scenarios for Buick City. | $ 155.00 | 1.80 $ | 279.00 |
| 12/17/2009 | Twellman | Willow Run alternative remedial scenarios | $ 330.00 | 2.25 $ | 742.50 |
| 12/18/2009 | Forrester | Make changes to Buick City models (all 3 alternative scenarios) and produce results in @Risk. | $ 165.00 | 1.50 $ | 247.50 |
| 12/18/2009 | Forrester | Work on Buick City cost analysis. | $ 165.00 | 2.30 $ | 379.50 |
| 12/18/2009 | Forrester | Calculate 10 Yr, discounted portfolio statistics. | $ 165.00 | 3.30 $ | 544.50 |
| 12/18/2009 | Hansen | Phone call with D. Kalting, S. Gaito, R. Menees, D. McMurtry re: Buick City analysis | $ 500.00 | 1.10 $ | 550.00 |
| 12/18/2009 | Ko | Double-checked for logical accuracy of new sensitivity analysis for Buick City. | $ 215.00 | 2.50 $ | 537.50 |
| 12/18/2009 | Menees | Teleconference with Arcadis, H&A and MLC staff re Buick City LNAPL data & decision tree analysis | $ 295.00 | 0.80 $ | 236.00 |
| 12/18/2009 | Menees | Discussions with Arcadis staff re Willow Run LNAPL data | $ 295.00 | 0.60 $ | 177.00 |
| 12/18/2009 | Menees | Follow-up discussion with Claro staff re Buick City LNAPL teleconference | $ 295.00 | 0.40 $ | 118.00 |
| 12/18/2009 | Twellman | Superfund site dtree analysis and remedial options | $ 330.00 | 1.80 $ | 594.00 |
| 12/20/2009 | Hansen | Updates to site differences summary | $ 500.00 | 0.80 $ | 400.00 |
| 12/20/2009 | Twellman | Massena dtree sensitivity and results | $ 330.00 | 1.70 $ | 561.00 |
| 12/20/2009 | Twellman | Superfund site dtree analysis and results | $ 330.00 | 1.60 $ | 528.00 |
| 12/21/2009 | Forrester | Create a new D-Tree for the Superfund Site. | $ 165.00 | 2.80 $ | 462.00 |
| 12/21/2009 | Forrester | Reconcile D-Trees for Massena, Syracuse, Willow Run, & Buick City with Brattle Group methodology. | $ 165.00 | 1.30 $ | 214.50 |
| 12/21/2009 | Forrester | Work on cash flow model for Superfund Site. | $ 165.00 | 2.00 $ | 330.00 |
| 12/21/2009 | Hansen | Call with R. Menees re: Buick City/Willow Run | $ 500.00 | 0.20 $ | 100.00 |
| 12/21/2009 | Hansen | Review Massena revised volumes and analysis | $ 500.00 | 0.30 $ | 150.00 |
| 12/21/2009 | Hansen | Call with B. Twellman re: Massena analysis | $ 500.00 | 0.20 $ | 100.00 |
| 12/21/2009 | Ko | Create Nominal (2009 Dollars) and Discounted Cash Flow templates for Superfund Site. | $ 215.00 | 3.00 $ | 645.00 |
| 12/21/2009 | Ko | Develop probabistic model template for Superfund Site. | $ 215.00 | 3.00 $ | 645.00 |
| 12/21/2009 | Twellman | Superfund site dtree analysis and results | $ 330.00 | 1.40 $ | 462.00 |
| 12/21/2009 | Twellman | Decision tree pictures w EV reconciliation | $ 330.00 | 1.80 $ | 594.00 |
| 12/21/2009 | Twellman | Massena dtree sensitivity and results | $ 330.00 | 1.30 $ | 429.00 |
| 12/22/2009 | Forrester | Work on summary results file. | $ 165.00 | 4.00 $ | 660.00 |
| 12/22/2009 | Forrester | Pull 75th percentile statistic for 10 yr scenarios. | $ 165.00 | 1.00 $ | 165.00 |
| 12/22/2009 | Killan | Discussion w Twellman re soil volume issue at Massena | $ 450.00 | 0.20 $ | 90.00 |
| 12/22/2009 | Ko | Quality Control Review probabistic model for Superfund Site. | $ 215.00 | 1.50 $ | 322.50 |
| 12/22/2009 | Ko | Revise D-tree Model for Superfund Site. | $ 215.00 | 0.50 $ | 107.50 |
| 12/22/2009 | Ko | Perform Expected Value analysis per decision node for Superfund Site. | $ 215.00 | 0.50 $ | 107.50 |
| 12/22/2009 | Ko | Quality Control Review of probabistic models for Moraine. | $ 215.00 | 0.50 $ | 107.50 |
| 12/22/2009 | Menees | Correspondence with Arcadis and H&A staff re Buick City LNAPL volume analysis | $ 295.00 | 0.40 $ | 118.00 |
| 12/22/2009 | Twellman | Superfund site dtree analysis and results | $ 330.00 | 1.80 $ | 594.00 |
| 12/22/2009 | Twellman | Massena dtree sensitivity and results | $ 330.00 | 1.60 $ | 528.00 |
| 12/22/2009 | Twellman | Decision tree pictures w EV reconciliation | $ 330.00 | 1.20 $ | 396.00 |
| 12/23/2009 | Forrester | QC the Superfund cash flow model. | $ 165.00 | 0.80 $ | 132.00 |
| 12/23/2009 | Menees | Correspondence with Arcadis and H&A staff re Buick City LNAPL volume analysis | $ 295.00 | 0.60 $ | 177.00 |
| 12/23/2009 | Menees | Review results of LNAPL volume modeling prepared by Arcadis & H&A staff | $ 295.00 | 0.80 $ | 236.00 |
| 12/28/2009 | Menees | Correspondence with Arcadis and H&A staff re Buick City LNAPL volume analysis | $ 295.00 | 0.60 $ | 177.00 |
| 12/28/2009 | Menees | Review additional data re Buick City LNAPL volume analysis | $ 295.00 | 0.80 $ | 236.00 |
| 12/28/2009 | Menees | Teleconference with Arcadis, H&A and MLC staff re Buick City LNAPL volume analysis and related decision tree analysis | $ 295.00 | 1.80 $ | 531.00 |
| 12/28/2009 | Menees | Follow-up discussion with Claro staff re Buick City LNAPL teleconference | $ 295.00 | 0.30 $ | 88.50 |
| 12/28/2009 | Twellman | Massena dtree sensitivity and results | $ 330.00 | 1.70 $ | 561.00 |
| 12/29/2009 | Menees | Correspondence with H&A and MLC staff re Flint West site cost estimate | $ 295.00 | 0.80 $ | 236.00 |
| 12/29/2009 | Twellman | Willow Run alternative remedial scenarios | $ 330.00 | 1.90 $ | 627.00 |
| 12/30/2009 | Hansen | Prepare and phone call with D. Kalting, S. Gaito, R. Menees re: Buick City | $ 500.00 | 1.30 $ | 650.00 |
| 12/30/2009 | Hansen | Phone call with D. McMurtry re: buick City, other sites | $ 500.00 | 0.30 $ | 150.00 |
| 12/30/2009 | Hansen | Phone calls with B. Twellman re: Massena, Government analyses | $ 500.00 | 0.30 $ | 150.00 |
| 12/30/2009 | Menees | Teleconference with H&A and MLC staff re Flint West site cost estimate | $ 295.00 | 0.70 $ | 206.50 |
| 12/30/2009 | Menees | Develop draft revised LNAPL section of Buick City decision tree | $ 295.00 | 1.60 $ | 472.00 |
| 12/30/2009 | Menees | Teleconference with Arcadis, H&A and MLC staff re Buick City LNAPL volume analysis and related decision tree analysis | $ 295.00 | 1.30 $ | 383.50 |
| 12/30/2009 | Menees | Correspondence with MLC team re Buick City LNAPL volume analysis & related decision tree analysis | $ 295.00 | 0.40 $ | 118.00 |
| 12/30/2009 | Twellman | Massena dtree volume sensitivity and calls w ARCADIS | $ 330.00 | 2.20 $ | 726.00 |

20

| Date | Person | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/30/2009 | Twellman | Buick City alternative remedial scenarios | $ 330.00 | 1.80 $ | 594.00 |
| 12/31/2009 | Hansen | Phone call with D. McMurtry, P. Barnett, D. McMurtry, B. Twellman, Ray Kopp re: Massena | $ 500.00 | 1.00 $ | 500.00 |
| 12/31/2009 | Hansen | Phone call with D. Kaiting, D. McMurtry, R. Menees, re: Buick City | $ 500.00 | 1.30 $ | 650.00 |
| | | Teleconference with Arcadis, H&A and MLC staff re Buick City LNAPL volume analysis and | | | |
| 12/31/2009 | Menees | related decision tree analysis | $ 295.00 | 1.30 $ | 383.50 |
| 12/31/2009 | Menees | Develop draft revised LNAPL section of Buick City decision tree | $ 295.00 | 0.80 $ | 236.00 |
| 12/31/2009 | Menees | Correspondence with MLC team re Buick City LNAPL volume analysis & related decision tree analysis | $ 295.00 | 0.30 $ | 88.50 |
| 12/31/2009 | Twellman | Prepare and call w team RE: Massena volumes | $ 330.00 | 1.30 $ | 429.00 |
| 12/31/2009 | Twellman | Update Massena dtree volume sensitivity | $ 330.00 | 1.60 $ | 528.00 |
| 01/04/2010 | Forrester | Locate Brattle Group notes related to Massena. | $ 175.00 | 0.30 $ | 52.50 |
| 01/05/2010 | Forrester | Site Dtree analysis for Syracuse and Massena | $ 175.00 | 1.00 $ | 175.00 |
| 01/05/2010 | Forrester | Site Dtree analysis for Willow Run, Buick City, Massena and Syracuse | $ 175.00 | 3.00 $ | 525.00 |
| 01/06/2010 | Forrester | Anaylsis for Massena and Moraine | $ 175.00 | 1.80 $ | 315.00 |
| 01/07/2010 | Forrester | Add new volume areas to Massena D-Tree. | $ 175.00 | 3.00 $ | 525.00 |
| 01/05/2010 | Hansen | Discuss Willow Run/Buick City analyses with R. Menees | $ 500.00 | 0.30 $ | 150.00 |
| | | Attend beginning of phone call on Willow Run with Ken Richards, M. Hashem, D. McMurtry, R. | | | |
| 01/05/2010 | Hansen | Menees, D. Berz | $ 500.00 | 0.50 $ | 250.00 |
| 01/11/2010 | Hansen | Discuss Willow Run meeting with R. Menees | $ 500.00 | 0.50 $ | 250.00 |
| 01/12/2010 | Hansen | Discussion with Brattle re: site estimate differences | $ 500.00 | 0.50 $ | 250.00 |
| 01/12/2010 | Hansen | Meeting with B. Twellman, A. Forrester, M. Patti re: site analyses | $ 500.00 | 2.10 $ | 1,050.00 |
| 01/12/2010 | Hansen | Phone call with R. Kapp re: Massena analysis | $ 500.00 | 0.60 $ | 300.00 |
| 01/12/2010 | Hansen | Phone call with S. Gaito re: Willow Run/Buick City Status | $ 500.00 | 0.30 $ | 150.00 |
| 01/13/2010 | Hansen | Discuss Massena analysis with B. Twellman | $ 500.00 | 0.20 $ | 100.00 |
| 01/13/2010 | Hansen | Review decision tree component comparison work-product and comment | $ 500.00 | 1.10 $ | 550.00 |
| 01/14/2010 | Hansen | Communications w/ M. Hashem, D. McMurtry, R. Hare re: W. Run, B. City | $ 500.00 | 0.20 $ | 100.00 |
| 01/15/2010 | Hansen | Review Buick City analysis | $ 500.00 | 0.50 $ | 250.00 |
| 01/15/2010 | Hansen | Buick City phone call with R. Hare, D. McMurtry, M. Hashem, D. Kaiting, R. Menees | $ 500.00 | 0.70 $ | 350.00 |
| 01/15/2010 | Hansen | Review Massena analysis | $ 500.00 | 1.20 $ | 600.00 |
| 01/15/2010 | Hansen | Discuss Massena analysis with B. Twellman | $ 500.00 | 0.50 $ | 250.00 |
| 01/18/2010 | Hansen | Review Buick City analyses | $ 500.00 | 1.50 $ | 750.00 |
| 01/19/2010 | Hansen | Reivew Massena analysis | $ 500.00 | 0.70 $ | 350.00 |
| 01/20/2010 | Hansen | Review Willow Run status | $ 500.00 | 0.90 $ | 450.00 |
| 01/20/2010 | Hansen | Review/develop Massena analysis (w/ A. Forrester, B. Twellman) | $ 500.00 | 3.40 $ | 1,700.00 |
| 01/21/2010 | Hansen | Review Massena volume analysis | $ 500.00 | 1.90 $ | 950.00 |
| 01/29/2010 | Hansen | Review potential Massena d-tree revisions and analysis | $ 500.00 | 0.60 $ | 300.00 |
| 01/29/2010 | Hansen | Work on spreadsheet summarizing differences b/t Govt and MLC baselines | $ 500.00 | 1.60 $ | 800.00 |
| 01/04/2010 | Menees | Correspondence with Claro staff re action items for Buick City and Willow Run | $ 295.00 | 0.20 $ | 59.00 |
| 01/05/2010 | Menees | Discussions with Claro staff re schedule of activities for Willow Run and Buick City site | $ 295.00 | 0.40 $ | 118.00 |
| 01/05/2010 | Menees | Teleconference with MLC team re prep for CRA and MDEQ meetings re Willow Run site | $ 295.00 | 1.60 $ | 472.00 |
| 01/05/2010 | Menees | Review documents and related data re Willow Run site | $ 295.00 | 1.20 $ | 354.00 |
| 01/11/2010 | Menees | Correspondence with Arcadis staff re Willow Run decision tree analysis | $ 295.00 | 0.30 $ | 88.50 |
| 01/12/2010 | Menees | Correspondence with Arcadis staff re Willow Run decision tree analysis | $ 295.00 | 0.40 $ | 118.00 |
| 01/12/2010 | Menees | Review revised LNAPL volume and cost estimates for Buick City site. | $ 295.00 | 2.20 $ | 649.00 |
| 01/13/2010 | Menees | Correspondence with H&A staff re revised LNAPL volume and cost estimates for Buick City site. | $ 295.00 | 0.40 $ | 118.00 |
| 01/13/2010 | Menees | Review revised LNAPL volume and cost estimates for Buick City site. | $ 295.00 | 1.60 $ | 472.00 |
| 01/14/2010 | Menees | Correspondence with MLC team re teleconference re Buick City and Willow Run | $ 295.00 | 0.30 $ | 88.50 |
| 01/15/2010 | Menees | Teleconference with MLC team re Buick City LNAPL and cost estimates | $ 285.00 | 0.90 $ | 265.50 |
| | | Correspondence with MLC team re follow-up discussions re Buick City and Willow Run site | | | |
| 01/15/2010 | Menees | analyses | $ 295.00 | 0.60 $ | 177.00 |
| 01/18/2010 | Menees | Review revised LNAPL volume and cost estimates for Buick City site. | $ 295.00 | 0.80 $ | 236.00 |
| 01/18/2010 | Menees | Teleconference with MLC team re Buick City LNAPL and cost estimates | $ 295.00 | 1.80 $ | 531.00 |
| 01/20/2010 | Menees | Teleconference with MLC team re Willow Run LNAPL and cost estimates | $ 295.00 | 1.70 $ | 501.50 |
| 01/21/2010 | Menees | Correspondence with Arcadis staff re Willow Run data collection effort | $ 295.00 | 0.40 $ | 118.00 |
| 01/22/2010 | Menees | Correspondence with Arcadis staff re Willow Run data collection effort | $ 295.00 | 0.20 $ | 59.00 |
| 01/25/2010 | Menees | Correspondence with Arcadis staff re Willow Run data collection effort | $ 295.00 | 0.30 $ | 88.50 |
| 01/26/2010 | Menees | Correspondence with MLC team re Willow Run data collection effort | $ 295.00 | 0.40 $ | 118.00 |
| | | Correspondence with MLC team re follow-up discussions re Buick City and Willow Run site | | | |
| 01/28/2010 | Menees | analyses | $ 295.00 | 0.60 $ | 177.00 |
| 12/9/2009 | Hansen | Communication with M. Hashem, P. Barnett re: MI sites | $ 500.00 | 0.90 $ | 450.00 |
| 01/07/2010 | Forrester | Change existing Massena D-Tree volumes to reflect revised estimates. | $ 175.00 | 1.80 $ | 315.00 |
| 01/08/2010 | Forrester | Begin to revise Massena CF model based on new volume ares and estimates. | $ 175.00 | 2.30 $ | 402.50 |
| 01/11/2010 | Forrester | Work on site analysis comparison per node worksheet for Massena. | $ 175.00 | 1.80 $ | 315.00 |
| 01/12/2010 | Forrester | Meeting with Hansen, Twellman, and Patti regarding Massena, Willow Run, Syracuse, & Buick City | $ 175.00 | 1.00 $ | 175.00 |
| 01/12/2010 | Forrester | Begin calculating new volumes by concentration based on new figures provided during meeting. | $ 175.00 | 2.50 $ | 437.50 |
| 01/13/2010 | Forrester | Work on Massena D-Tree based on new calculated volumes. | $ 175.00 | 1.50 $ | 262.50 |
| 01/14/2010 | Forrester | QC Massena D-Tree volume calculations with B Twellman | $ 175.00 | 0.80 $ | 140.00 |
| 01/14/2010 | Forrester | Update Massena D-Tree with new volume numbers | $ 175.00 | 0.80 $ | 140.00 |
| 01/14/2010 | Forrester | Portfolio analysis and sensitivities | $ 175.00 | 1.50 $ | 262.50 |
| 01/15/2010 | Forrester | Finish update of Massena D-Tree with updated volumes | $ 175.00 | 0.80 $ | 140.00 |
| 01/15/2010 | Forrester | Incorporating new thermal #'s into cash flow model | $ 175.00 | 2.50 $ | 437.50 |
| 01/15/2010 | Forrester | Create a volume comparison worksheet for Massena | $ 175.00 | 2.00 $ | 350.00 |
| 01/18/2010 | Forrester | Finish updating Thermal worksheet in Massena CF model | $ 175.00 | 3.00 $ | 525.00 |
| | | Update Offsite Disposal worksheet in Massena CF model. Generate @Risk results based on | | | |
| 01/19/2010 | Forrester | multiple scenarios and construct summary worksheet. | $ 175.00 | 3.80 $ | 665.00 |
| 01/20/2010 | Forrester | Meeting re Massena volumes. Work on Massena Volume Comparison worksheet. | $ 175.00 | 1.30 $ | 227.50 |
| 01/21/2010 | Forrester | Work on Massena Volume Comparison worksheet | $ 175.00 | 1.50 $ | 262.50 |
| 01/22/2010 | Forrester | Portfolio analysis | $ 175.00 | 0.80 $ | 140.00 |
| 01/22/2010 | Forrester | Update Massena volumes and sensitivities analysis | $ 175.00 | 3.30 $ | 577.50 |
| 01/26/2010 | Forrester | Update Massena volumes. | $ 175.00 | 0.80 $ | 140.00 |
| 01/26/2010 | Forrester | Begin to add GW exraction well system to D-Tree and CF model. | $ 175.00 | 1.50 $ | 262.50 |
| 01/27/2010 | Forrester | Add GW exraction well system to D-Tree and CF model | $ 175.00 | 2.80 $ | 490.00 |
| 01/27/2010 | Forrester | Re-run three Massena scenarios and produce @risk results. | $ 175.00 | 0.50 $ | 87.50 |
| 01/29/2010 | Forrester | Update Massena D-Tree and CF Model, produce @Risk Outputs. QC. | $ 175.00 | 3.00 $ | 525.00 |
| 01/05/2010 | Patti | Manual calculation of highest and lowest decision tree path for six sites | $ 155.00 | 1.50 $ | 232.50 |
| 01/06/2010 | Patti | Portfolio analysis and sensitivities | $ 155.00 | 1.60 $ | 248.00 |
| 01/11/2010 | Patti | Create table for Syracuse, comparing MLC and Government numbers for each Decision Tree node. | $ 155.00 | 0.50 $ | 77.50 |
| 01/11/2010 | Patti | Complete Syracuse comparison table (MLC and Government basis). | $ 155.00 | 1.00 $ | 155.00 |
| 01/11/2010 | Patti | Create table for Buick City, comparing MLC and Government numbers for each Decision Tree node. | $ 155.00 | 2.50 $ | 387.50 |
| 01/11/2010 | Patti | Create table for Willow Run, comparing MLC and Government numbers for each Decision Tree node. | $ 155.00 | 3.50 $ | 542.50 |
| 01/12/2010 | Patti | Edit Massena table, comparing MLC and Government numbers for each Decision Tree node. | $ 155.00 | 0.40 $ | 62.00 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 01/12/2010 | Patti | Quality check and format comparison tables for Massena, Buick City, Willow Run, and Syracuse. | $ | 155.00 | 1.40 $ | 217.00 |
| 01/12/2010 | Patti | Call discussing new volumes for Massena decision tree nodes. | $ | 155.00 | 1.00 $ | 155.00 |
| 01/12/2010 | Patti | Create Syracuse Decision Tree that shows comparisons between Brattle's numbers and MLC's numbers per node, as well as additional decisions | $ | 155.00 | 2.00 $ | 310.00 |
| 01/12/2010 | Patti | Discussion of tables and the Government and MLC basis for differences. | $ | 155.00 | 0.60 $ | 93.00 |
| 01/12/2010 | Patti | Create Buick City Decision Tree comparing MLC's numbers and Brattle's numbers by decision tree node | $ | 155.00 | 1.00 $ | 155.00 |
| 01/13/2010 | Patti | Create Massena Decision Tree comparing decision nodes for Brattle and MLC numbers & volumes | $ | 155.00 | 3.00 $ | 465.00 |
| 01/13/2010 | Patti | Create Willow Run Decision Tree comparing decision nodes for Brattle and MLC numbers & volumes | $ | 155.00 | 4.00 $ | 620.00 |
| 01/13/2010 | Patti | Format tables and decision trees and convert to pdf file | $ | 155.00 | 1.00 $ | 155.00 |
| 01/15/2010 | Patti | Analyze source of LNAPL changes from adjusted Remediation Cost Estimate by Arcadis | $ | 155.00 | 2.40 $ | 372.00 |
| 01/28/2010 | Patti | Manual mode calculation for Moraine. | $ | 155.00 | 0.40 $ | 62.00 |
| 01/29/2010 | Patti | Quality check Massena Decision Tree and Model based on revised volumes. | $ | 155.00 | 0.80 $ | 124.00 |
| 01/04/2010 | Twellman | replication of brattle willow run analysis | $ | 330.00 | 1.80 $ | 594.00 |
| 01/04/2010 | Twellman | replication of brattle buick city analysis | $ | 330.00 | 1.60 $ | 528.00 |
| 01/04/2010 | Twellman | replication of brattle massena analysis | $ | 330.00 | 1.90 $ | 627.00 |
| 01/05/2010 | Twellman | revise individual site models for updated laddered Inflation and discount rates | $ | 330.00 | 1.20 $ | 396.00 |
| 01/07/2010 | Twellman | review dtree sensitivities for high and low outcomes | $ | 330.00 | 1.40 $ | 462.00 |
| 01/08/2010 | Twellman | review and update revised Massena baseline.  Incorporate changes into dtree model | $ | 330.00 | 1.70 $ | 561.00 |
| 01/08/2010 | Twellman | review and update revised Syracuse baseline.  Incorporate changes into dtree model | $ | 330.00 | 1.80 $ | 594.00 |
| 01/12/2010 | Twellman | update Buick City dtree model and calls w Arcadis RE: Buick City supporting documents | $ | 330.00 | 1.80 $ | 594.00 |
| 01/13/2010 | Twellman | review and update Willow Run dtree | $ | 330.00 | 1.80 $ | 594.00 |
| 01/13/2010 | Twellman | review Massena updates w Ghansen and update Massena dtree. | $ | 330.00 | 1.50 $ | 495.00 |
| 01/14/2010 | Twellman | review and update Syracuse dtree model | $ | 330.00 | 1.60 $ | 528.00 |
| 01/15/2010 | Twellman | review and update Massena dtree model | $ | 330.00 | 1.60 $ | 528.00 |
| 01/15/2010 | Twellman | review and update Syracuse dtree model | $ | 330.00 | 1.40 $ | 462.00 |
| 01/15/2010 | Twellman | review and update Willow Run dtree model | $ | 330.00 | 1.50 $ | 495.00 |
| 01/18/2010 | Twellman | review and update Buick City dtree model | $ | 330.00 | 1.50 $ | 495.00 |
| 01/18/2010 | Twellman | review and update Massena dtree model | $ | 330.00 | 1.80 $ | 594.00 |
| 01/19/2010 | Twellman | review and update Massena dtree model | $ | 330.00 | 1.50 $ | 495.00 |
| 01/20/2010 | Twellman | call w Ray Kapp and Dan Casey to discuss Massena volumes | $ | 330.00 | 1.30 $ | 429.00 |
| 01/21/2010 | Twellman | Massena volume discussion w Ray Kapp and Dan Casey.  Update dtree model | $ | 330.00 | 1.80 $ | 594.00 |
| 01/22/2010 | Twellman | review and update Massena volume changes and report results from dtree model | $ | 330.00 | 1.40 $ | 462.00 |
| 01/25/2010 | Twellman | Call w Ray Kapp and Dan Casey to discuss Massena volumes and GW well estimate. | $ | 330.00 | 1.50 $ | 495.00 |
| 01/26/2010 | Twellman | review GW well estimate.  add to Massena dtree model and update dtree. | $ | 330.00 | 1.80 $ | 594.00 |
| 01/27/2010 | Twellman | update Massena dtree model and run sensitivity results for volumes updates. | $ | 330.00 | 2.20 $ | 726.00 |
| 01/29/2010 | Twellman | Massena sensitivities runs for updated EPA probabilities and volumes. | $ | 330.00 | 1.40 $ | 462.00 |
| 01/29/2010 | Twellman | updated MLC Massena dtree model for revised volumes and probabilities.  compare results to EPA estimates. | $ | 330.00 | 1.50 $ | 495.00 |
| **Site-level D-Tree Cost Analysis Total** | | | | | 1,355.70 $ | 358,111.00 |

**Portfolio-level Cost Analysis**

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| | | Reconcile FTI site costs with Claro site costs for Lansing 3, Delphi Anderson/Monroe, | | | | |
| 10/12/2009 | Forrester | Metal Fab Pittsburgh, Allison transmission. | $ | 165.00 | 2.50 $ | 412.50 |
| 10/12/2009 | Forrester | Reconcile FTI site costs with Claro site costs for Buick City, Massena, Syracuse, and Moraine. | $ | 165.00 | 3.50 $ | 577.50 |
| 10/22/2009 | Forrester | Work on results summary spreadsheet. | $ | 165.00 | 1.50 $ | 247.50 |
| 10/23/2009 | Forrester | Work on site summary binder. | $ | 165.00 | 1.20 $ | 198.00 |
| 10/02/2009 | Gennity | Create binder of Gayle Koch expert testimony | $ | 165.00 | 1.50 $ | 247.50 |
| 10/06/2009 | Gennity | Online research RE: probabalistic | $ | 165.00 | 1.00 $ | 165.00 |
| 10/07/2009 | Gennity | Online research RE: probabalistic | $ | 165.00 | 1.50 $ | 247.50 |
| 10/08/2009 | Hansen | Review FTI analysis re: DIP reconciliation | $ | 500.00 | 0.30 $ | 150.00 |
| 10/19/2009 | Hansen | Work on overview of probabilistic analysis | $ | 500.00 | 0.80 $ | 400.00 |
| 10/21/2009 | Hansen | Draft of overview memo for probabilistic analysis | $ | 500.00 | 1.50 $ | 750.00 |
| 10/22/2009 | Hansen | Discussion w/ B. Twellman re: use of statistics, | $ | 500.00 | 0.70 $ | 350.00 |
| 10/25/2009 | Hansen | Review revised probabilistic analyes based on QC | $ | 500.00 | 1.20 $ | 600.00 |
| 10/25/2009 | Hansen | Reivew / QC draft summary analysis | $ | 500.00 | 1.60 $ | 800.00 |
| 10/25/2009 | Hansen | Phone calls w/ D. McMurtry/Arcadis re: portfolio | $ | 500.00 | 1.20 $ | 600.00 |
| 10/26/2009 | Hansen | Review of revised portfolio analyses | $ | 500.00 | 0.70 $ | 350.00 |
| 10/26/2009 | Hansen | Phone call w/ D. McMurtry re: portfolio analysis | $ | 500.00 | 0.10 $ | 50.00 |
| 10/27/2009 | Hansen | Decision tree approach and portfolio analysis | $ | 500.00 | 2.20 $ | 1,100.00 |
| 10/28/2009 | Hansen | review of portfolio analysis | $ | 500.00 | 0.60 $ | 300.00 |
| 10/29/2009 | Killian | guidance on portfolio analysis | $ | 450.00 | 0.30 $ | 135.00 |
| 10/08/2009 | Twellman | Review FTi analysis re: DIP reconcilliation | $ | 330.00 | 0.50 $ | 165.00 |
| 10/08/2009 | Twellman | create summary reconcilliation | $ | 330.00 | 0.30 $ | 99.00 |
| 10/21/2009 | Twellman | preliminary probablistic model for Portfolio | $ | 330.00 | 3.60 $ | 1,188.00 |
| 10/22/2009 | Twellman | preliminary probablistic model for Portfolio | $ | 330.00 | 2.00 $ | 660.00 |
| 10/28/2009 | Twellman | update preliminary probablistic model for Portfolio | $ | 330.00 | 3.90 $ | 1,287.00 |
| 10/30/2009 | Twellman | update portfolio model and QC | $ | 330.00 | 2.40 $ | 792.00 |
| 11/01/2009 | Hansen | QC of decision tree overview, discount rate analysis, site-specific decision trees | $ | 500.00 | 4.20 $ | 2,100.00 |
| 11/01/2009 | Twellman | create probabilty distributions for portfolio and prob distribution graphs by state. | $ | 330.00 | 3.00 $ | 990.00 |
| 11/10/2009 | Hansen | Memo comparing LM/H to decision tree/portfolio approach | $ | 500.00 | 0.90 $ | 450.00 |
| 11/11/2009 | Twellman | create inflated only portfolio sensitivity | $ | 330.00 | 2.20 $ | 726.00 |
| 11/11/2009 | Twellman | revise rate sensitivity workbook tool | $ | 330.00 | 3.10 $ | 1,023.00 |
| 11/12/2009 | Twellman | create portfolio results for Region 2 | $ | 330.00 | 2.80 $ | 924.00 |
| 11/12/2009 | Twellman | create 30 yr extrapolation approach slides | $ | 330.00 | 2.40 $ | 792.00 |
| 11/13/2009 | Forrester | Work on graph based on cumulative total costs. | $ | 165.00 | 3.50 $ | 577.50 |
| 11/16/2009 | Forrester | Work on schedule of CF's by year for 30 yrs. | $ | 165.00 | 3.00 $ | 495.00 |
| 11/16/2009 | Forrester | Decision tree/cash flow analysis. | $ | 165.00 | 2.30 $ | 379.50 |
| 11/17/2009 | Forrester | Work on schedule of CF's by year for 30 yrs. | $ | 165.00 | 4.00 $ | 660.00 |
| 11/17/2009 | Forrester | Decision tree/cash flow analysis. | $ | 165.00 | 1.50 $ | 247.50 |
| 11/17/2009 | Hansen | Spend analysis portfolio review | $ | 500.00 | 4.50 $ | 2,250.00 |
| 11/18/2009 | Forrester | Work on schedule of CF's by year for 30 yrs. | $ | 165.00 | 3.30 $ | 544.50 |
| 11/18/2009 | Forrester | Run @risk for 30yr CF stats. | $ | 165.00 | 2.50 $ | 412.50 |
| 11/23/2009 | Forrester | Update Summary File/Graph. | $ | 165.00 | 3.30 $ | 544.50 |
| 11/23/2009 | Hansen | Review, comment on LMH comparison memo | $ | 500.00 | 0.70 $ | 350.00 |
| 11/23/2009 | Twellman | prepare updated dtree process memo and updated NPV memo and attachments | $ | 330.00 | 2.00 $ | 660.00 |
| 11/24/2009 | Hansen | Work with B. Twellman/A Forrester on summary of | $ | 500.00 | 1.20 $ | 600.00 |
| 11/24/2009 | Twellman | graph of sites by status category and by dtree site factor | $ | 330.00 | 1.80 $ | 594.00 |
| 11/30/2009 | Twellman | alternative cash flow model sensitivities | $ | 330.00 | 1.80 $ | 594.00 |
| 12/3/2009 | Twellman | Create and review sensitivity results for 100 yr O&M | $ | 330.00 | 1.80 $ | 594.00 |

22

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/4/2009 | Twellman | Review sensitivity results for 100 yr O&M. Call w team to discuss | $ | 330.00 | 1.50 $ | 495.00 |
| 12/4/2009 | Twellman | Review 6 decision tree sites 100yr O&M sensitivity and supporting details. | $ | 330.00 | 2.20 $ | 726.00 |
| 12/10/2009 | Hansen | Review of post-closure O&M sensitivity analysis | $ | 500.00 | 0.90 $ | 450.00 |
| 12/10/2009 | Twellman | Sensitivity Analysis - Buick City alternative remedial scenarios | $ | 330.00 | 1.60 $ | 528.00 |
| 12/11/2009 | Hansen | Phone calls/communications with D. McMurtry/Joe Krock re: portfolio analysis | $ | 500.00 | 1.20 $ | 600.00 |
| 12/12/2009 | Twellman | Sensitivity Analysis - correlation impact on remedial scenarios | $ | 330.00 | 2.20 $ | 726.00 |
| 12/12/2009 | Twellman | Sensitivity Analysis - change in probability distribution impact to portfolio model | $ | 330.00 | 2.80 $ | 924.00 |
| 12/13/2009 | Hansen | Communication re: portfolio analysis assumptions and result | $ | 500.00 | 1.20 $ | 600.00 |
| 12/13/2009 | Hansen | Draft of workproduct re: portfolio analysis | $ | 500.00 | 1.60 $ | 800.00 |
| 12/13/2008 | Twellman | Sensitivity Analysis - change in probability distribution impact to portfolio model | $ | 330.00 | 1.40 $ | 462.00 |
| 12/15/2009 | Twellman | Prepare and call RE: alternative scenarios impact | $ | 330.00 | 1.50 $ | 495.00 |
| 12/15/2009 | Twellman | Site remedial status portfolio analysis | $ | 330.00 | 1.60 $ | 528.00 |
| 12/16/2009 | Twellman | 100yr sensitivity w laddered treasury results | $ | 330.00 | 1.60 $ | 528.00 |
| 12/17/2009 | Twellman | Create alternative statistics for portfolio model results. | $ | 330.00 | 1.75 $ | 577.50 |
| 12/21/2009 | Twellman | Call w ARCADIS RE: baseline estimates. Update baselines in portfolio model. | $ | 330.00 | 1.60 $ | 528.00 |
| 01/02/2010 | Hansen | Phone call with Greg Brusseau, B. Twellman re: differences b/t Brattle and MLC analysis | $ | 500.00 | 0.50 $ | 250.00 |
| 01/28/2010 | Forrester | Manually calculate Brattle Baselines and EV's. | $ | 175.00 | 3.00 $ | 525.00 |
| 01/28/2010 | Forrester | Create a workbook to compare MLC and Brattle Baseline/EVs for entire portfolio. | $ | 175.00 | 4.00 $ | 700.00 |
| 01/02/2010 | Twellman | Prep and call with Greg Brusseau, G. Hansen re:differences b/t Brattle and MLC analysis | $ | 330.00 | 1.00 $ | 330.00 |
| 01/11/2010 | Twellman | update portfolio analysis for updates to Massena and Syracuse dtree models | $ | 330.00 | 1.20 $ | 396.00 |
| 01/12/2010 | Twellman | update portfolio analysis for updates to Buick City and Willow Run dtree models | $ | 330.00 | 1.50 $ | 495.00 |
| 01/14/2010 | Twellman | update portfolio analysis w laddered rates | $ | 330.00 | 1.20 $ | 396.00 |
| 01/20/2010 | Twellman | update portfolio analysis for revised Massena, BC, WR, Syracuse | $ | 330.00 | 1.50 $ | 495.00 |
| 01/21/2010 | Twellman | update portfolio model and run results for updates to Massena, BC, WR, Syracuse | $ | 330.00 | 1.20 $ | 396.00 |
| 01/28/2010 | Twellman | re-create EPA baseline estimates site-by-site. summary comparison file for D McMurtry | $ | 330.00 | 1.70 $ | 561.00 |
| **Portfolio-level Cost Analysis Total** | | | | | **133.85 $** | **41,891.00** |

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| **Discounted Cash Flow Cost Analysis** | | | | | | |
| 10/19/2009 | Hansen | Memo on Inflation and discount rate | $ | 500.00 | 3.30 $ | 1,650.00 |
| 10/19/2009 | Hansen | Prepare for and discussion of variances b/t DIP | $ | 500.00 | 1.20 $ | 600.00 |
| 10/19/2009 | Hansen | Phone call on inflation, discount rate | $ | 500.00 | 0.90 $ | 450.00 |
| 10/19/2009 | Hansen | Research on inflation rates | $ | 500.00 | 3.30 $ | 1,650.00 |
| 10/20/2009 | Hansen | Phone call on Discount Rate | $ | 500.00 | 1.00 $ | 500.00 |
| 10/20/2009 | Hansen | Review of D. McMurtry discount rate analysis | $ | 500.00 | 0.80 $ | 400.00 |
| 10/21/2009 | Hansen | Review discount rate, agency | $ | 500.00 | 0.70 $ | 350.00 |
| 10/22/2009 | Hansen | Phone calls w/ D. McMurtry re: discount rates, DIP | $ | 500.00 | 1.30 $ | 650.00 |
| 10/25/2009 | Hansen | Phone call w/ K. Killian re: QC of methodology and | $ | 500.00 | 0.40 $ | 200.00 |
| 10/28/2009 | Hansen | Review of statistical procedures with J. Krock | $ | 500.00 | 1.20 $ | 600.00 |
| 10/28/2009 | Hansen | Revisions to D. Rate memo, update data | $ | 500.00 | 0.60 $ | 300.00 |
| 10/29/2009 | Hansen | Review/revise overview memo and analysis | $ | 500.00 | 0.60 $ | 300.00 |
| 10/19/2009 | Killian | Inflation and discount rates analysis and conf call | $ | 450.00 | 1.90 $ | 855.00 |
| 10/20/2009 | Killian | Inflation and discount rate analysis; reviewing | $ | 450.00 | 1.20 $ | 540.00 |
| 10/27/2009 | Killian | discounting analysis | $ | 450.00 | 2.20 $ | 990.00 |
| 10/28/2009 | Killian | discounting analysis | $ | 450.00 | 0.50 $ | 225.00 |
| 10/30/2009 | Killian | Inflation and discounting report and overview report editing | $ | 450.00 | 2.60 $ | 1,170.00 |
| 10/14/2009 | Ko | Double-ckecked calculation for discount/inflation rate | $ | 215.00 | 0.50 $ | 107.50 |
| 10/28/2009 | Krock | Provided assistance regarding discount and | $ | 395.00 | 3.20 $ | 1,264.00 |
| 10/29/2009 | Krock | Analyzed discount and inflation rates. | $ | 395.00 | 0.80 $ | 316.00 |
| 10/30/2009 | Krock | Reviewed memos; created table of discount | $ | 395.00 | 4.30 $ | 1,698.50 |
| 10/19/2009 | Twellman | create discounted cash flow scenarios | $ | 330.00 | 3.50 $ | 1,155.00 |
| 10/20/2009 | Twellman | create discounted cash flow scenarios | $ | 330.00 | 2.00 $ | 660.00 |
| 10/21/2009 | Twellman | create discounted cash flow scenarios | $ | 330.00 | 3.90 $ | 1,287.00 |
| 10/28/2009 | Twellman | update discounted cash flow model | $ | 330.00 | 3.50 $ | 1,155.00 |
| 10/30/2009 | Twellman | discount rate memo | $ | 330.00 | 2.70 $ | 891.00 |
| 10/31/2009 | Twellman | discount Inflation model | $ | 330.00 | 1.40 $ | 462.00 |
| 11/01/2009 | Krock | Reviewed memo and tabls. | $ | 395.00 | 0.70 $ | 276.50 |
| 11/01/2009 | Twellman | create npv memo attachments | $ | 330.00 | 2.10 $ | 693.00 |
| 11/02/2009 | Krock | Reviewed deck; reviewed analyses. | $ | 395.00 | 0.70 $ | 276.50 |
| 11/04/2009 | Krock | Prepared spend analysis. | $ | 395.00 | 2.40 $ | 948.00 |
| 11/04/2009 | Twellman | create cash flows by year for inventment options tool | $ | 330.00 | 1.50 $ | 495.00 |
| 11/05/2009 | Hansen | Executive summary on discount rates drafting | $ | 500.00 | 0.70 $ | 350.00 |
| 11/05/2009 | Hansen | Discuss/review spreadsheet on investment mix | $ | 500.00 | 0.50 $ | 250.00 |
| 11/05/2009 | Krock | Prepared spend analysis | $ | 395.00 | 3.10 $ | 1,224.50 |
| 11/05/2009 | Krock | Reviewed summaries | $ | 395.00 | 1.50 $ | 592.50 |
| 11/05/2009 | Krock | Cc w/ G. Koch. | $ | 395.00 | 0.60 $ | 237.00 |
| 11/05/2009 | Twellman | create discount rate memo and exhibits | $ | 330.00 | 2.50 $ | 825.00 |
| 11/06/2009 | Hansen | Discount rate executive summary and supporting | $ | 500.00 | 1.40 $ | 700.00 |
| 11/06/2009 | Hansen | Phone call with D. McMurtry re: discount rate | $ | 500.00 | 0.10 $ | 50.00 |
| 11/08/2009 | Hansen | Modifications/discussion of funding/discount rate | $ | 500.00 | 0.50 $ | 250.00 |
| 11/08/2009 | Krock | Reviewed and revised spend analysis. | $ | 395.00 | 2.60 $ | 1,027.00 |
| 11/08/2009 | Twellman | call to discuss investment options model and revise model graphs. | $ | 330.00 | 2.50 $ | 825.00 |
| 11/09/2009 | Hansen | Discount rate executive summary edits | $ | 500.00 | 0.40 $ | 200.00 |
| 11/09/2009 | Hansen | Work on funding/discount rate sensitivity analysis | $ | 500.00 | 1.20 $ | 600.00 |
| 11/09/2009 | Krock | Reviewed and revised cash flow analysis | $ | 395.00 | 1.80 $ | 711.00 |
| 11/09/2009 | Twellman | call to discuss investment options model and revise inputs. | $ | 330.00 | 1.30 $ | 429.00 |
| 11/09/2009 | Twellman | call to discuss reinvestment of surplus funds in cash flow model and revise model. | $ | 330.00 | 1.60 $ | 528.00 |
| 11/10/2009 | Hansen | Review funding/discount rate sensitivity analysis | $ | 500.00 | 0.20 $ | 100.00 |
| 11/10/2009 | Hansen | Discuss funding/sensitivity tool with J. Krock | $ | 500.00 | 0.70 $ | 350.00 |
| 11/10/2009 | Krock | Refined cash flow analysis. | $ | 395.00 | 2.50 $ | 987.50 |
| 11/10/2009 | Krock | Prepared alternative version of cash flow analysis. | $ | 395.00 | 1.80 $ | 711.00 |
| 11/11/2009 | Hansen | Review/revise funding/discount rate sensitivity tool | $ | 500.00 | 1.60 $ | 800.00 |
| 11/11/2009 | Krock | Added options to cash flow analysis. | $ | 395.00 | 1.70 $ | 671.50 |
| 11/11/2009 | Krock | Reviewed analysis. | $ | 395.00 | 2.70 $ | 1,066.50 |
| 11/12/2009 | Hansen | Review cash flow analysis | $ | 500.00 | 0.70 $ | 350.00 |
| 11/12/2009 | Hansen | Review funding/discount rate sensitivity analysis | $ | 500.00 | 0.80 $ | 400.00 |
| 11/12/2009 | Killian | discussion, vetting with BT re investment model, | $ | 450.00 | 1.10 $ | 495.00 |
| 11/12/2009 | Krock | Reviewed and revised cash flow analysis. | $ | 395.00 | 3.80 $ | 1,501.00 |
| 11/13/2009 | Killian | discussion, vetting with GGH re preping for calls with Brattle, investment model | $ | 450.00 | 0.80 $ | 360.00 |
| 11/13/2009 | Krock | Reviewed spreadsheet; researched rates. | $ | 395.00 | 1.20 $ | 474.00 |

23

| Date | Name | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/13/2009 | Spinks | Review data sources for GM Bankrutpcy "Spend Anlaysis Portfolio" | $ | 285.00 | 2.50 $ | 712.50 |
| 11/13/2009 | Spinks | Discussions with GGH and BST regarding GM Bankruplcy and "Spend Analysis Portfolio" and formatting changes and design changes | $ | 285.00 | 0.50 $ | 142.50 |
| 11/13/2009 | Spinks | Clean up formatting on spreadsheets in "Spend Analysis Portfolio" | $ | 285.00 | 3.00 $ | 855.00 |
| 11/13/2009 | Twellman | review spend analysis tool functionality from Joe | $ | 330.00 | 0.80 $ | 264.00 |
| 11/16/2009 | Spinks | Update alternative cash flow model in "Portfolio Spend Analysis" | $ | 285.00 | 2.00 $ | 570.00 |
| 11/16/2009 | Spinks | Review data questions regarding "Portfolio Spend Analysis" with Joe Krock | $ | 285.00 | 0.50 $ | 142.50 |
| 11/16/2009 | Spinks | Update data entry page in "Portfolio Spend Analysis" | $ | 285.00 | 1.50 $ | 427.50 |
| 11/16/2009 | Spinks | QC "Portfolio Spend Analysis" | $ | 285.00 | 2.50 $ | 712.50 |
| 11/16/2009 | Spinks | QC "Portfolio Spend Analysis" | $ | 285.00 | 1.50 $ | 427.50 |
| 11/17/2009 | Krock | Reviewed analysis spreadsheet and prepared comments | $ | 395.00 | 2.10 $ | 829.50 |
| 11/17/2009 | Spinks | Calls with Joe Krock to discuss updates to "Spend Analysis Portfolio" | $ | 285.00 | 0.50 $ | 142.50 |
| 11/17/2009 | Spinks | Updates to "Spend Analysis Portfolio" based on feedback from Joe and review of formulas | $ | 285.00 | 1.50 $ | 427.50 |
| 11/18/2009 | Krock | Prepared analysis spreadsheet. | $ | 395.00 | 2.80 $ | 1,106.00 |
| 11/19/2009 | Krock | Reviewed and revised analysis spreadsheet; | $ | 395.00 | 3.20 $ | 1,264.00 |
| 11/19/2009 | Spinks | Discussions with George Hansen, Brian Twellman and Joe Krock re: Portfolio Analysis model | $ | 285.00 | 1.00 $ | 285.00 |
| 11/20/2009 | Krock | Researched inflation rates. | $ | 395.00 | 3.40 $ | 1,343.00 |
| 11/23/2009 | Spinks | Draw up plans for updates to Portfolio Analysis Model and discuss w/ George Hansen and Brian Twellman | $ | 285.00 | 2.00 $ | 570.00 |
| 11/23/2009 | Spinks | Updates to Portfolio Analysis model, adding main navigation menu and additional sensitivities | $ | 285.00 | 1.50 $ | 427.50 |
| 11/24/2009 | Krock | Reviewed memo; checked analysis workbook. | $ | 395.00 | 1.30 $ | 513.50 |
| 11/24/2009 | Krock | Checked analysis workbook. | $ | 395.00 | 2.60 $ | 1,027.00 |
| 11/24/2009 | Spinks | Discuss Spend Analysis Portfolio modifications and timing with George Hansen and Joe Krock via email and phone | $ | 285.00 | 1.00 $ | 285.00 |
| 11/24/2009 | Spinks | Model two scenarios in Spend Analysis Portfolio | $ | 285.00 | 4.00 $ | 1,140.00 |
| 11/24/2009 | Spinks | Update charts in Spend Analysis Portfolio based updated scenarios | $ | 285.00 | 2.00 $ | 570.00 |
| 11/25/2009 | Hansen | Revise funding cash flow analysis, memorandum and analysis tool | $ | 500.00 | 4.50 $ | 2,250.00 |
| 11/25/2009 | Krock | Reviewed analysis workbook. | $ | 395.00 | 2.40 $ | 948.00 |
| 11/25/2009 | Krock | Conference call. | $ | 395.00 | 0.80 $ | 316.00 |
| 11/25/2009 | Spinks | Phone calls with George Hansen, Brian Twellman and Joe Krock to review changes to Portfolio Spend Analysis | $ | 285.00 | 1.00 $ | 285.00 |
| 11/25/2009 | Spinks | Update Portfolio Spend Analysis to include spending delays | $ | 285.00 | 2.00 $ | 570.00 |
| 11/25/2009 | Spinks | Update charts in Spend Portfolio Analysis to include delayed cash flow spending scenarios | $ | 285.00 | 1.00 $ | 285.00 |
| 11/29/2009 | Spinks | Review David McMurtry's recommended changes to the Funding Analysis | $ | 285.00 | 0.50 $ | 142.50 |
| 11/29/2009 | Spinks | Emails to Brian Twellman and George Hansen to clarify changes made based on feedback | $ | 285.00 | 0.50 $ | 142.50 |
| 11/30/2009 | Hansen | view revised cash flow analysis tool | $ | 500.00 | 0.50 $ | 250.00 |
| 11/30/2009 | Hansen | Revisions to cash flow analysis tool | $ | 500.00 | 0.80 $ | 400.00 |
| 11/30/2009 | Krock | Reviewed analysis workbook. | $ | 395.00 | 0.50 $ | 197.50 |
| 11/30/2009 | Spinks | Make David McMurtry's changes to the Funding Analysis financial model | $ | 285.00 | 2.00 $ | 570.00 |
| 11/30/2009 | Spinks | Review correspondence from David McMurtry re: the Funding Analysis financial model | $ | 285.00 | 0.50 $ | 142.50 |
| 11/30/2009 | Twellman | revise funding analysis tool | $ | 330.00 | 1.00 $ | 330.00 |
| 12/1/2009 | Hansen | Relvew funding analysis | $ | 500.00 | 0.70 $ | 350.00 |
| 12/1/2009 | Spinks | Debrief with Brian Twellman regarding Funding Scenario model updates | $ | 285.00 | 0.30 $ | 85.50 |
| 12/1/2009 | Twellman | Review funding analysis model. meeting to discuss. | $ | 330.00 | 1.50 $ | 495.00 |
| 12/10/2009 | Krock | Researched statistical issues. | $ | 395.00 | 2.70 $ | 1,066.50 |
| 12/10/2009 | Krock | Prepared analysis of statistical distributions. | $ | 395.00 | 2.20 $ | 869.00 |
| 12/10/2009 | Krock | Reviewed correspondence. | $ | 395.00 | 0.80 $ | 316.00 |
| 12/11/2009 | Krock | CC w/ G. Hansen & D. McMurtry; preparation for CC. | $ | 395.00 | 1.20 $ | 474.00 |
| 12/11/2009 | Krock | Researched statistical issues. | $ | 395.00 | 3.30 $ | 1,303.50 |
| 12/11/2009 | Krock | Prepared analysis. | $ | 395.00 | 1.00 $ | 395.00 |
| 12/12/2009 | Krock | Researched statistical issues. | $ | 395.00 | 1.40 $ | 553.00 |
| 12/15/2009 | Krock | Researched statistical issues. | $ | 395.00 | 3.10 $ | 1,224.50 |
| 12/15/2009 | Krock | Edited memo. | $ | 395.00 | 1.20 $ | 474.00 |
| 12/16/2009 | Krock | Researched cost estimation approaches. | $ | 395.00 | 3.40 $ | 1,343.00 |
| 12/16/2009 | Krock | Researched alternative investments. | $ | 395.00 | 1.80 $ | 711.00 |
| 12/17/2009 | Krock | Researched alternative investments. | $ | 395.00 | 3.20 $ | 1,264.00 |
| 12/17/2009 | Krock | Reviewed analysis. | $ | 395.00 | 2.20 $ | 869.00 |
| 12/18/2009 | Krock | Conference call re alternative investments. | $ | 395.00 | 1.30 $ | 513.50 |
| 12/18/2009 | Krock | Prepared for cc. | $ | 395.00 | 0.80 $ | 316.00 |
| 12/18/2009 | Krock | Reviewed analysis and prepared file. | $ | 395.00 | 2.60 $ | 1,027.00 |
| 12/21/2009 | Krock | Researched alternative investments. | $ | 395.00 | 3.50 $ | 1,382.50 |
| 12/21/2009 | Krock | Revised financial analysis. | $ | 395.00 | 1.50 $ | 592.50 |
| 12/22/2009 | Krock | Researched alternative Investments. | $ | 395.00 | 2.70 $ | 1,066.50 |
| 12/22/2009 | Krock | Meeting re alternative investment strategies. | $ | 395.00 | 1.80 $ | 711.00 |
| 12/22/2009 | Krock | Reviewed and revised financial model. | $ | 395.00 | 1.20 $ | 474.00 |
| 01/04/2010 | Krock | Researched current and past interest rates and inflation forecasts. | $ | 395.00 | 3.50 $ | 1,382.50 |
| 01/04/2010 | Krock | Revised damages model with current Inflation and interest rates | $ | 395.00 | 1.40 $ | 553.00 |
| 01/05/2010 | Krock | Researched inflation forecasts and interest rates. | $ | 395.00 | 2.60 $ | 1,027.00 |
| 01/05/2010 | Krock | Revised and created charts of interest and inflation rates | $ | 395.00 | 3.30 $ | 1,303.50 |
| 01/06/2010 | Krock | Reviewed MLC memo. | $ | 395.00 | 1.80 $ | 711.00 |
| **Discounted Cash Flow Cost Analysis Total** | | | | | **218.50 $** | **84,047.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Insurance Analysis/Presentations Cost Analysis** | | | | | | | |
| 10/15/2009 | Hansen | Prepare for and phone call w/ J. Messenger | | $ | 500.00 | 0.90 $ | 450.00 |
| 10/01/2009 | Marlowe | GM - MLC conf call | | $ | 390.00 | 0.50 $ | 195.00 |
| 10/19/2009 | Marlowe | Review material | | $ | 390.00 | 0.50 $ | 195.00 |
| 10/20/2009 | Marlowe | conf. call - Insurance | | $ | 390.00 | 1.00 $ | 390.00 |
| 11/06/2009 | Forrester | Run new all site #'s based on only 10 yrs of future cash flows. | | $ | 165.00 | 3.50 $ | 577.50 |
| 11/06/2009 | Hansen | Phone call with Aon re: potential cost cap | | $ | 500.00 | 0.80 $ | 400.00 |
| 11/09/2009 | Forrester | Run scenario based on 10yr CF's without discounting for Insurance Analysis. | | $ | 165.00 | 4.00 $ | 660.00 |
| 11/09/2009 | Forrester | Run scenario based on 10yr CF's with discounting for Insurance Analysis. | | $ | 165.00 | 3.50 $ | 577.50 |
| 11/09/2009 | Hansen | Discussion with B. Twellman re: Insurance | | $ | 500.00 | 0.60 $ | 300.00 |
| 11/09/2009 | Hansen | Discussion with B. Twellman/research re: | | $ | 500.00 | 0.40 $ | 200.00 |
| 11/09/2009 | Twellman | create 65th percentile portfolio numbers for insurance meeting. | | $ | 330.00 | 2.40 $ | 792.00 |
| 11/10/2009 | Forrester | Run scenario based on 10yr CF's without discounting for Insurance Analysis. | | $ | 165.00 | 3.80 $ | 627.00 |

24

| Date | Name | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 11/10/2009 | Forrester | Run scenario based on 10yr CF's with discounting for Insurance Analysis. | $ 165.00 | 3.30 $ | 544.50 |
| 11/10/2009 | Forrester | Update 10 yr site write-ups with new graphs and numbers. | $ 165.00 | 2.40 $ | 396.00 |
| 11/10/2009 | Hansen | Develop conceptual analysis of insurance and | $ 500.00 | 1.20 $ | 600.00 |
| 11/10/2009 | Hansen | Review results of insurance underwriting analysis | $ 500.00 | 1.40 $ | 700.00 |
| 11/10/2009 | Twellman | create presentation for Insurance meetings | $ 330.00 | 1.80 $ | 594.00 |
| 11/10/2009 | Twellman | create and QC 65th percentile portfolio numbers for Insurance meeting. | $ 330.00 | 2.60 $ | 858.00 |
| 11/10/2009 | Twellman | create sensitivities for various inflation and discount scenarios for insurance meeting. | $ 330.00 | 2.20 $ | 726.00 |
| 11/11/2009 | Forrester | Run new 10yr scenarios, with alternative inflation rates. | $ 165.00 | 3.80 $ | 627.00 |
| 11/11/2009 | Forrester | Work on updating graphs for insurance presentation. | $ 165.00 | 3.50 $ | 577.50 |
| 11/11/2009 | Forrester | Begin to create new scenario based on cash flows from years 11-30. | $ 165.00 | 3.00 $ | 495.00 |
| 11/11/2009 | Hansen | Review presentation for insurance markets, | $ 500.00 | 1.20 $ | 600.00 |
| 11/11/2009 | Twellman | revise presentations for insurance markets | $ 330.00 | 0.90 $ | 297.00 |
| 11/12/2009 | Forrester | Work on new scenario based on cash flows from Yrs 11-30. | $ 165.00 | 4.00 $ | 660.00 |
| 11/12/2009 | Forrester | Update graphs and site write ups. | $ 165.00 | 3.30 $ | 544.50 |
| 11/12/2009 | Forrester | Work on PP slides for Insurance presentation. | $ 165.00 | 2.20 $ | 363.00 |
| 11/12/2009 | Hansen | Review insurance presentation and comments | $ 500.00 | 1.50 $ | 750.00 |
| 11/12/2009 | Marlowe | GM - ML Insurance presentation review | $ 390.00 | 0.50 $ | 195.00 |
| 11/12/2009 | Twellman | revise QC inflation only numbers for insurance meetings | $ 330.00 | 0.70 $ | 231.00 |
| 11/12/2009 | Twellman | revise insurance presentation slides and dtrees for 10 yrs only | $ 330.00 | 2.10 $ | 693.00 |
| 11/13/2009 | Forrester | Insurance funding analysis. | $ 165.00 | 1.30 $ | 214.50 |
| 11/13/2009 | Hansen | Review Insurance presentation and comment | $ 500.00 | 0.50 $ | 250.00 |
| 11/13/2009 | Hansen | Prepare for Insurance/Other meetings next week w/ & w/o Brian T. | $ 500.00 | 4.30 $ | 2,150.00 |
| 11/13/2009 | Hansen | Prep. Phone call for insurance meetings w/ J. Redwine et al | $ 500.00 | 1.50 $ | 750.00 |
| 11/15/2009 | Twellman | call to discuss insurance meeting slides and results table | $ 330.00 | 1.10 $ | 363.00 |
| 11/15/2009 | Twellman | create and QC matrix of results for meeting | $ 330.00 | 2.00 $ | 660.00 |
| 11/15/2009 | Twellman | create SIR slide for insurance meetting | $ 330.00 | 1.40 $ | 462.00 |
| 11/16/2009 | Hansen | Preparation for meeting in New Orleans re: ins coverage | $ 500.00 | 2.00 $ | 1,000.00 |
| 11/16/2009 | Hansen | Meeting in New Orleans re: ins coverage | $ 500.00 | 2.50 $ | 1,250.00 |
| 11/16/2009 | Twellman | premium estimate schedule for George | $ 330.00 | 1.50 $ | 495.00 |
| 11/16/2009 | Twellman | create inflated only for baseline numbers for first 10 years | $ 330.00 | 2.60 $ | 858.00 |
| 12/18/2009 | Hansen | Phone call with Meril Lynch/Blackstone re: Trust management and investing | $ 500.00 | 0.80 $ | 400.00 |
| 12/18/2009 | Twellman | Insurance analysis and portfolio results for all scenarios | $ 330.00 | 2.20 $ | 726.00 |
| 12/21/2009 | Hansen | Review/comments on Insurance/Trust discussion | $ 500.00 | 1.60 $ | 800.00 |
| 12/22/2009 | Twellman | Create portfolio results for all scenarios for insurance | $ 330.00 | 2.20 $ | 726.00 |
| 12/28/2009 | Twellman | Update portfolio results for all scenarios for insurance | $ 330.00 | 1.60 $ | 528.00 |
| 12/29/2009 | Twellman | Update portfolio results for all scenarios for insurance | $ 330.00 | 1.80 $ | 594.00 |
| 01/04/2010 | Hansen | Review and comment on outline of insurance SOWs | $ 500.00 | 0.20 $ | 100.00 |
| 01/04/2010 | Hansen | Review and comment on Draft MLC / Govt term sheet | $ 500.00 | 1.30 $ | 650.00 |
| 01/04/2010 | Hansen | Phone call with D. McMurtry, J. Redwine, L. McBurney, D. Berz, M. Hashem, S. Miner re: Term Sheet/Insurance Attachments | $ 500.00 | 1.20 $ | 600.00 |
| 01/05/2010 | Hansen | Review Gov't analysis | $ 500.00 | 0.50 $ | 250.00 |
| 01/05/2010 | Hansen | Discuss Gov't analysis/calculations with B. Twellman | $ 500.00 | 0.40 $ | 200.00 |
| 01/05/2010 | Hansen | Review and comment on Draft MLC/Govt term sheet | $ 500.00 | 1.10 $ | 550.00 |
| 01/06/2010 | Hansen | Review Insurance carrier questions and prepare specific responses | $ 500.00 | 0.90 $ | 450.00 |
| 01/06/2010 | Hansen | Prepare for Insurance meeting | $ 500.00 | 4.70 $ | 2,350.00 |
| 01/08/2010 | Hansen | Review tasks, analyses from Insurance meeting | $ 500.00 | 3.50 $ | 1,750.00 |
| 01/11/2010 | Hansen | Phone call with D. Berz re: Insurance | $ 500.00 | 0.40 $ | 200.00 |
| 01/11/2010 | Hansen | Phone call with D. Berz, T. Morrow re: Insurance | $ 500.00 | 0.30 $ | 150.00 |
| 01/12/2010 | Hansen | Review Insurance due diligence scope of work and comment | $ 500.00 | 0.70 $ | 350.00 |
| 01/14/2010 | Hansen | Prepare for phone call re: comparison of MLC/Government analyses | $ 500.00 | 0.70 $ | 350.00 |
| 01/14/2010 | Hansen | Discussion of Chartis questions with B. Twellman | $ 500.00 | 0.20 $ | 100.00 |
| 01/14/2010 | Hansen | Phone call with XL | $ 500.00 | 0.10 $ | 50.00 |
| 01/22/2010 | Hansen | Respond to Chartis insurance request | $ 500.00 | 0.30 $ | 150.00 |
| 01/25/2010 | Hansen | Organize, prepare for conference call with Zurich, Chartis | $ 500.00 | 1.70 $ | 850.00 |
| 01/05/2010 | Twellman | prepare insurance portfolio result package for XL meeting | $ 330.00 | 1.60 $ | 528.00 |
| 01/05/2010 | Twellman | 10 yr sensitivity analysis for insurance | $ 330.00 | 1.50 $ | 495.00 |
| 01/06/2010 | Twellman | prepare insurance portfolio result package for XL meeting | $ 330.00 | 1.80 $ | 594.00 |
| 01/06/2010 | Twellman | 10 yr sensitivity analysis for Insurance | $ 330.00 | 1.60 $ | 528.00 |
| 01/06/2010 | Twellman | review and comment on XL portfolio analysis questions | $ 330.00 | 0.80 $ | 264.00 |
| 01/07/2010 | Twellman | prepare and send dtreee and portfolio analysis for XL insurance | $ 330.00 | 1.10 $ | 363.00 |
| 01/12/2010 | Twellman | update insurance 10 yr sensitivity analysis package for call. | $ 330.00 | 1.80 $ | 594.00 |
| 01/13/2010 | Twellman | review and update 10 yr sensitivity Insurance analysis | $ 330.00 | 1.00 $ | 330.00 |
| 01/14/2010 | Twellman | review and update insurance slides and sensitivity analysis | $ 330.00 | 2.00 $ | 660.00 |
| 01/18/2010 | Twellman | review Chartis insurance questions and draft preliminary responses | $ 330.00 | 1.40 $ | 462.00 |
| 01/19/2010 | Twellman | review Chartis insurance questions and meet w Ghansen RE: responses | $ 330.00 | 1.50 $ | 495.00 |
| 01/21/2010 | Twellman | prepare dtree models for Chartis | $ 330.00 | 1.00 $ | 330.00 |
| 01/22/2010 | Twellman | prepare Chartis package of portfolio analysis and dtree models for insurance | $ 330.00 | 1.20 $ | 396.00 |
| 01/25/2010 | Twellman | Call w CHARTIS to discuss data needs. | $ 330.00 | 1.00 $ | 330.00 |
| 01/25/2010 | Twellman | Review Zurich Insurance presentation. | $ 330.00 | 0.50 $ | 165.00 |
| **Insurance Analysis/Presentations Cost Analysis Total** | | | | **132.40 $** | **43,676.00** |

| Date | Name | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| **Presentations/Communications with Stakeholders Cost Analysis** | | | | | |
| 10/22/2009 | Deems | review draft overview of decision tree | $ 500.00 | 0.20 $ | 100.00 |
| 10/22/2009 | Hansen | Overview memo | $ 500.00 | 1.70 $ | 850.00 |
| 10/26/2009 | Hansen | Revise draft overview document | $ 500.00 | 0.70 $ | 350.00 |
| 10/27/2009 | Hansen | Discount rate memo, including discussion | $ 500.00 | 1.20 $ | 600.00 |
| 10/28/2009 | Hansen | Comments on summary presentation | $ 500.00 | 0.30 $ | 150.00 |
| 10/28/2009 | Hansen | Review/update overview document | $ 500.00 | 0.40 $ | 200.00 |
| 10/29/2009 | Hansen | Decision trees and comments from Arcadis/LFR/others | $ 500.00 | 2.00 $ | 1,000.00 |
| 10/29/2009 | Hansen | Prepare for phone call with DOJ | $ 500.00 | 0.50 $ | 250.00 |
| 10/29/2009 | Hansen | Review of site analyses | $ 500.00 | 2.80 $ | 1,400.00 |
| 10/23/2009 | Killian | 6 sites prob analysis, and McM presentation | $ 450.00 | 1.80 $ | 810.00 |
| 10/26/2009 | Killian | presentation of prob cost analysis results | $ 450.00 | 1.20 $ | 540.00 |
| 10/23/2009 | Twellman | slides for presentation | $ 330.00 | 2.00 $ | 660.00 |
| 10/29/2009 | Twellman | prep and call w DOJ consultants | $ 330.00 | 2.60 $ | 858.00 |
| 10/31/2009 | Twellman | npv write up | $ 330.00 | 1.90 $ | 627.00 |
| 10/31/2009 | Twellman | revise overview memo | $ 330.00 | 1.30 $ | 429.00 |
| 11/04/2009 | Hansen | Phone call w/ G. Koch | $ 500.00 | 0.10 $ | 50.00 |
| 11/04/2009 | Killian | IDEM package, prep for call with Brattle | $ 450.00 | 1.80 $ | 810.00 |

25

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 11/04/2009 | Twellman | update slides for Indiana meeting | $ | 330.00 | 1.70 $ | 561.00 |
| 11/05/2009 | Hansen | Phone call w/ IDEM | $ | 500.00 | 1.90 $ | 950.00 |
| 11/05/2009 | Hansen | Prepare for and phone call w/ DOJ, Brattle | $ | 500.00 | 1.20 $ | 600.00 |
| 11/05/2009 | Hansen | Phone call w/ NJDEP re: Hyatt Clark | $ | 500.00 | 1.00 $ | 500.00 |
| 11/05/2009 | Killian | call with Brattle re portfolio analysis | $ | 450.00 | 1.20 $ | 540.00 |
| 11/05/2009 | Twellman | call with Brattle to discuss portfolio approach | $ | 330.00 | 0.70 $ | 231.00 |
| 11/05/2009 | Twellman | IDEM meeting prep and conf call | $ | 330.00 | 2.20 $ | 726.00 |
| 11/06/2009 | Hansen | Communications with Gayle Koch re adjustment | $ | 500.00 | 0.20 $ | 100.00 |
| 11/10/2009 | Hansen | Preparation call for NY/Moraine site reviews | $ | 500.00 | 3.30 $ | 1,650.00 |
| 11/10/2009 | Twellman | create attachments for L/M/H memo | $ | 330.00 | 0.70 $ | 231.00 |
| 11/11/2009 | Hansen | Preparation call for MI/NJ site reviews | $ | 500.00 | 3.20 $ | 1,600.00 |
| 11/11/2009 | Twellman | revise exec summary memo RE: NPV and attachments | $ | 330.00 | 2.60 $ | 858.00 |
| 11/16/2009 | Hansen | Preparation for meeting with NYDEC re: New York site cost estimates | $ | 500.00 | 4.00 $ | 2,000.00 |
| 11/16/2009 | Hansen | Meeting with NYDEC re: New York site cost estimates | $ | 500.00 | 4.50 $ | 2,250.00 |
| 11/18/2009 | Hansen | Preparation for meeting with Ohio EPA re: Ohio site estimates | $ | 500.00 | 3.70 $ | 1,850.00 |
| 11/18/2009 | Hansen | Meeting with Ohio EPA re: Ohio site estimates | $ | 500.00 | 4.10 $ | 2,050.00 |
| 11/19/2009 | Hansen | Review / summarize Ohio estimates | $ | 500.00 | 3.20 $ | 1,600.00 |
| 11/19/2009 | Hansen | Phone call w/ Brattle group | $ | 500.00 | 0.50 $ | 250.00 |
| 11/19/2009 | Twellman | phone call w Brattle to discuss Buick Cty questions. | $ | 330.00 | 1.30 $ | 429.00 |
| 11/19/2009 | Twellman | Region 2 prep conf call | $ | 330.00 | 2.00 $ | 660.00 |
| 11/20/2009 | Hansen | Meeting with NY DHEC and EPA Region 2 re: NY sites | $ | 500.00 | 3.20 $ | 1,600.00 |
| 11/21/2009 | Twellman | prepare supporting schedules for dtree models to send to Brattle | $ | 330.00 | 1.20 $ | 396.00 |
| 11/21/2009 | Twellman | qc and send dtree models to Brattle | $ | 330.00 | 2.20 $ | 726.00 |
| 11/22/2009 | Hansen | Communication with Brattle re: updates and | $ | 500.00 | 0.75 $ | 375.00 |
| 11/22/2009 | Twellman | qc and send dtree models to Brattle | $ | 330.00 | 2.40 $ | 792.00 |
| 11/22/2009 | Twellman | updated MI presentation slides | $ | 330.00 | 1.60 $ | 528.00 |
| 11/23/2009 | Hansen | Prepare for conference call w/ MDEQ | $ | 500.00 | 1.50 $ | 750.00 |
| 11/23/2009 | Hansen | Conference call w/ MDEQ | $ | 500.00 | 3.20 $ | 1,600.00 |
| 11/30/2009 | Hansen | Prep. call for Region 5 meeting | $ | 500.00 | 1.10 $ | 550.00 |
| 11/30/2009 | Hansen | Phone call w/ G. Koch | $ | 500.00 | 0.10 $ | 50.00 |
| 11/30/2009 | Hansen | Prepare for Region 5 meeting | $ | 500.00 | 0.80 $ | 400.00 |
| 12/1/2009 | Hansen | Prepare for Region 5 meeting | $ | 500.00 | 4.50 $ | 2,250.00 |
| 12/1/2009 | Hansen | Prepare for Region 5 meeting | $ | 500.00 | 3.50 $ | 1,750.00 |
| 12/1/2009 | Twellman | Prepare materials for Region 5 meeting | $ | 330.00 | 2.30 $ | 759.00 |
| 12/2/2009 | Hansen | Preparation for Region 5 meeting | $ | 500.00 | 3.00 $ | 1,500.00 |
| 12/2/2009 | Hansen | Region 5 meeting | $ | 500.00 | 3.50 $ | 1,750.00 |
| 12/2/2009 | Twellman | Prepare materials for Region 5 meeting | $ | 330.00 | 2.20 $ | 726.00 |
| 12/7/2009 | Hansen | Prepare for and phone call w/ Greg B. | $ | 500.00 | 0.50 $ | 250.00 |
| 12/7/2009 | Hansen | Phone call w/ Greg B. (Brattle) re: Region 5/Mi sites | $ | 500.00 | 0.60 $ | 300.00 |
| 12/7/2009 | Twellman | Prepare and phone call w Brattle | $ | 330.00 | 1.80 $ | 594.00 |
| 12/8/2009 | Twellman | Review and update MI decision trees. | $ | 330.00 | 2.20 $ | 726.00 |
| 12/10/2009 | Hansen | Communication with G. Brusseau re: MI sites | $ | 500.00 | 0.20 $ | 100.00 |
| 12/11/2009 | Hansen | Prepare for calls with Brattle | $ | 500.00 | 1.30 $ | 650.00 |
| 12/11/2009 | Hansen | Phone call with D. McMurtry and Gayle Koch re: portfolio analysis approach | $ | 500.00 | 0.40 $ | 200.00 |
| 12/11/2009 | Hansen | Conference call w/ Brattle re: MDEQ sites | $ | 500.00 | 1.20 $ | 600.00 |
| 12/11/2009 | Twellman | Prepare and phone calls w Brattle | $ | 330.00 | 1.75 $ | 577.50 |
| 12/15/2009 | Twellman | Review and update memo for updated statistics/graphs. | $ | 330.00 | 1.80 $ | 594.00 |
| 12/16/2009 | Hansen | MDEQ conference call | $ | 500.00 | 5.80 $ | 2,900.00 |
| 12/16/2009 | Hansen | MDEQ de-brief with J. Redwine, D. McMurtry | $ | 500.00 | 0.80 $ | 400.00 |
| 12/17/2009 | Hansen | Phone call re: MDEQ follow-up | $ | 500.00 | 0.50 $ | 250.00 |
| 12/18/2009 | Hansen | Phone calls with G. Koch, G. Brusseau re: Brattle Analysis | $ | 500.00 | 0.70 $ | 350.00 |
| 12/18/2009 | Twellman | Prepare and phone calls w Brattle | $ | 330.00 | 1.60 $ | 528.00 |
| 12/20/2009 | Twellman | Brattle reconciliation and presentation | $ | 330.00 | 2.00 $ | 660.00 |
| 12/21/2009 | Hansen | Call with DOJ/Treasury (Redwine, Berz, McMurtry, Schwartz, Brattle, Dowd, Tennenbaum, et al.) | $ | 500.00 | 2.50 $ | 1,250.00 |
| 12/21/2009 | Hansen | Prepare for meeting with DOJ / UST | $ | 500.00 | 4.00 $ | 2,000.00 |
| 12/21/2009 | Killian | preparation for responding to Brattle | $ | 450.00 | 0.30 $ | 135.00 |
| 12/21/2009 | Twellman | Brattle reconciliation and presentation | $ | 330.00 | 2.10 $ | 693.00 |
| 12/23/2009 | Hansen | Meeting with US Treasury, EPA, DOJ, MLC | $ | 500.00 | 2.40 $ | 1,200.00 |
| 12/28/2009 | Twellman | Brattle reconciliation dtrees w EV | $ | 330.00 | 2.10 $ | 693.00 |
| 12/29/2009 | Twellman | Brattle reconciliation dtrees w EV | $ | 330.00 | 1.60 $ | 528.00 |
| 12/29/2009 | Twellman | Prepare and meeting w team RE: gov't calls | $ | 330.00 | 1.30 $ | 429.00 |
| 01/07/2010 | Hansen | Meeting with XL Insurance and MLC Team (Redwine, McMurtry, Rothchilde, Gaito, Barnett, AON) | $ | 500.00 | 8.50 $ | 4,250.00 |
| 01/28/2010 | Hansen | Meet with Ace underwriters in NYC (with Redwine, McMurtry, Aon, Rothchild, Gaito) and follow-up discussions | $ | 500.00 | 8.30 $ | 4,150.00 |
| 01/06/2010 | Menees | Review and comment on draft presentation to MDEQ | $ | 295.00 | 1.30 $ | 383.50 |
| 01/08/2010 | Menees | Teleconference with MLC team and MDEQ staff re Willow Run site | $ | 295.00 | 3.20 $ | 944.00 |
| 01/08/2010 | Menees | Follow-up with Claro staff re MDEQ teleconference | $ | 295.00 | 0.40 $ | 118.00 |
| *Presenations/Communications with Stakeholders Cost Analysis Total* | | | | | *163.90 $* | *72,275.00* |

| Steering Committee & Project Management Cost Analysis | | | | | |
|---|---|---|---|---|---|
| 10/01/2009 | Hansen | Conference call on sites (Willow Run | $ | 500.00 | 1.50 $ | 750.00 |
| 10/02/2009 | Hansen | follow-up discussions on scheduling, probabilistic | $ | 500.00 | 0.80 $ | 400.00 |
| 10/02/2009 | Hansen | d-tree approach in other bankruptcy proceedings | $ | 500.00 | 2.50 $ | 1,250.00 |
| 10/02/2009 | Hansen | Follow up discussions on scheduling, probabilistic | $ | 500.00 | 0.80 $ | 400.00 |
| 10/05/2009 | Hansen | Call w/ A. Rothschild / D. McMurtry re: unknown | $ | 500.00 | 0.30 $ | 150.00 |
| 10/06/2009 | Hansen | Call w/ Rothschild / D. McMurtry re: non-decision | $ | 500.00 | 0.30 $ | 150.00 |
| 10/08/2009 | Hansen | Phone call w/ S. Gaito and B. Twellman re: DIP | $ | 500.00 | 0.50 $ | 250.00 |
| 10/12/2009 | Hansen | Phone call w/ D. McMurtry re: approach & timing | $ | 500.00 | 0.60 $ | 300.00 |
| 10/15/2009 | Hansen | Prepare for and phone call w/ N. Gilotti | $ | 500.00 | 0.80 $ | 400.00 |
| 10/22/2009 | Hansen | Team discussion re: deliverables, schedule | $ | 500.00 | 0.20 $ | 100.00 |
| 10/22/2009 | Hansen | Phone call w/ McMurtry, J. Redwine and other | $ | 500.00 | 1.00 $ | 500.00 |
| 10/23/2009 | Hansen | Phone call review of QC results and next steps | $ | 500.00 | 0.70 $ | 350.00 |
| 10/26/2009 | Hansen | Discussion of various potential additional | $ | 500.00 | 0.50 $ | 250.00 |
| 10/27/2009 | Hansen | Review reorganization plan overview documents | $ | 500.00 | 0.50 $ | 250.00 |
| 10/27/2009 | Hansen | Phone call with D. McMurtry re: deadlines | $ | 500.00 | 0.10 $ | 50.00 |
| 10/28/2009 | Hansen | Phone calls with D. McMurtry re: timing | $ | 500.00 | 0.30 $ | 150.00 |
| 10/28/2009 | Hansen | Phone call with J. Redwine et al. | $ | 500.00 | 2.20 $ | 1,100.00 |
| 10/30/2009 | Hansen | Phone call with D. McMurtry re: Discount rate | $ | 500.00 | 0.30 $ | 150.00 |
| 10/30/2009 | Hansen | Communications with J. Redwine/D. McMurtry | $ | 500.00 | 0.30 $ | 150.00 |

| Date | Name | Description | | Rate | | Amount |
|---|---|---|---|---|---|---|
| 10/30/2009 | Hansen | Various discussions with B. Twellman re: potential | $ | 500.00 | 0.50 $ | 250.00 |
| 10/30/2009 | Hansen | Meeting with B. Twellman re: QC review/public | $ | 500.00 | 0.50 $ | 250.00 |
| 10/09/2009 | Killian | discussion with Redwine re insurance and d-trees | $ | 450.00 | 0.30 $ | 135.00 |
| 10/01/2009 | Menees | Teleconference discussion re selected GM sites | $ | 295.00 | 2.50 $ | 737.50 |
| 10/08/2009 | Twellman | conf call w GGH and Steve Gaito RE: MLC | $ | 330.00 | 0.20 $ | 66.00 |
| 11/04/2009 | Hansen | Review meeting schedule | $ | 500.00 | 0.20 $ | 100.00 |
| 11/04/2009 | Hansen | Communications w/ Jim Redwine re: portfolio approach | $ | 500.00 | 0.50 $ | 250.00 |
| 11/04/2009 | Hansen | Phone call w/ Jim Redwine and D. McMurtry re: discount rate | $ | 500.00 | 0.50 $ | 250.00 |
| 11/09/2009 | Hansen | Phone call on team lessons learned | $ | 500.00 | 1.00 $ | 500.00 |
| 11/11/2009 | Hansen | Phone calls with D. McMurtry | $ | 500.00 | 0.30 $ | 150.00 |
| 11/12/2009 | Hansen | Planning phone call with J. Redwine et al. | $ | 500.00 | 1.10 $ | 550.00 |
| 11/18/2009 | Hansen | Follow up communications | $ | 500.00 | 2.70 $ | 1,350.00 |
| 11/19/2009 | Hansen | Preparation meeting re: Region 2 presentation | $ | 500.00 | 3.50 $ | 1,750.00 |
| 11/20/2009 | Hansen | Prepare for meeting with NY DHEC and EPA Region 2 re: NY sites | $ | 500.00 | 1.30 $ | 650.00 |
| 11/20/2009 | Hansen | Communications with B. Twellman re: updated | $ | 500.00 | 0.80 $ | 400.00 |
| 11/20/2009 | Twellman | call w George to discuss updated dtrees and numbers | $ | 330.00 | 0.70 $ | 231.00 |
| 11/21/2009 | Hansen | Communication with D. McMurtry/B. Twellman re: | $ | 500.00 | 1.50 $ | 750.00 |
| 11/23/2009 | Hansen | Follow-up communications | $ | 500.00 | 2.30 $ | 1,150.00 |
| 11/23/2009 | Twellman | conf call to discuss willow and buick updates | $ | 330.00 | 0.80 $ | 264.00 |
| 11/24/2009 | Hansen | Phone call w/ A. Rothschild, S. Gaito re: status of | $ | 500.00 | 0.80 $ | 400.00 |
| 11/24/2009 | Killian | project management | $ | 450.00 | 0.60 $ | 270.00 |
| 11/24/2009 | Twellman | call w Arcadis RE: categorization of site status. review schedule of status | $ | 330.00 | 1.20 $ | 396.00 |
| 11/29/2009 | Hansen | Communications with J. Redwine/D. McMurtry re: | $ | 500.00 | 0.60 $ | 300.00 |
| 12/4/2009 | Hansen | Communications with D. McMurtry re: government analysis | $ | 500.00 | 0.60 $ | 300.00 |
| 12/4/2009 | Hansen | Communications with D. McMurtry/J. Redwine, B. Twellman re: sensitivity analysis of post closure O&M duration | $ | 500.00 | 0.70 $ | 350.00 |
| 12/7/2009 | Hansen | MLC Status call w/ LFR | $ | 500.00 | 1.20 $ | 600.00 |
| 12/8/2009 | Hansen | Call with J. Redwine, D. McMurtry re: MI sites | $ | 500.00 | 0.90 $ | 450.00 |
| 12/8/2009 | Hansen | Communications with M. Hashem, P. Barnett re: MI sites | $ | 500.00 | 1.20 $ | 600.00 |
| 12/10/2009 | Hansen | Call with Dave M. re: portfolio analysis approach (and gov't review of it) | $ | 500.00 | 0.50 $ | 250.00 |
| 12/11/2009 | Killian | discussing Brattle issues w Brian T. | $ | 450.00 | 0.40 $ | 180.00 |
| 12/18/2009 | Hansen | Phone call with J. Redwine, D. McMurtry, D. Berz, M. Hashem re: Michigan sites | $ | 500.00 | 0.70 $ | 350.00 |
| 12/18/2009 | Hansen | Phone call with J. Redwine, D. McMurtry, D. Berz, M. Hashem, P. Martin, L. McBurney, S. Gaito re: Team Status Update | $ | 500.00 | 0.80 $ | 400.00 |
| 12/19/2009 | Hansen | Phone call with D. McMurtry, Gaito re: Superfund analysis | $ | 500.00 | 2.80 $ | 1,400.00 |
| 12/20/2009 | Twellman | Presentation and table of site differences | $ | 330.00 | 1.00 $ | 330.00 |
| 12/21/2009 | Hansen | Phone call with J.Redwine, D. Berz, D. McMurtry re: DOJ call | $ | 500.00 | 1.10 $ | 550.00 |
| 12/21/2009 | Hansen | Call with J. Redwine, D. Berz, D. McMurtry re DOJ follow up items | $ | 500.00 | 0.20 $ | 100.00 |
| 12/22/2009 | Hansen | Meeting with Al Koch, D. Berz, J. Redwine, D. McMurtry, G. Shilz, Ken Ayers, Ted Stenger, re: meeting with US Treasury (8:30am - 7:00pm) | $ | 500.00 | 12.50 $ | 6,250.00 |
| 12/23/2009 | Hansen | Prepare for Meeting with US Treasury (Berz, Redwine, Koch, Stenger, Aon, McMurtry) | $ | 500.00 | 1.20 $ | 600.00 |
| 12/23/2009 | Hansen | Review results of meeting w/ UST, EPA, DOJ | $ | 500.00 | 3.80 $ | 1,900.00 |
| 12/28/2009 | Hansen | Phone call with D. McMurtry on schedule/tasks | $ | 500.00 | 0.50 $ | 250.00 |
| 12/28/2009 | Hansen | Phone call with D. McMurtry, R. Menees, LFR re: Buick City | $ | 500.00 | 0.60 $ | 300.00 |
| 12/29/2009 | Hansen | Meet w/ B. Twellman re: upcoming tasks, debrief on meetings, review of government proposed costs | $ | 500.00 | 0.70 $ | 350.00 |
| 01/21/2010 | Killian | discussion w counsel re allocation model | $ | 450.00 | 0.30 $ | 135.00 |
| 01/04/2010 | Hansen | Review status of activities | $ | 500.00 | 0.30 $ | 150.00 |
| 01/04/2010 | Hansen | Phone call w/ D. McMurtry re: activity planning | $ | 500.00 | 0.70 $ | 350.00 |
| 01/05/2010 | Hansen | Review documents in advance and participate in phone call preparation for meeting with XL (J. Redwine, D. McMurtry, S. Milner, A. Rothchild, P. Barnett | $ | 500.00 | 2.80 $ | 1,400.00 |
| 01/05/2010 | Hansen | Review financial rates, updated | $ | 500.00 | 0.50 $ | 250.00 |
| 01/11/2010 | Hansen | Review insurance and other discussions with B. Twellman, discuss near-term tasks | $ | 500.00 | 0.60 $ | 300.00 |
| 01/11/2010 | Hansen | Phone call with D. McMurtry re: tasks | $ | 500.00 | 0.20 $ | 100.00 |
| 01/12/2010 | Hansen | XL conference call with D. McMurtry, J. Redwine, G. Shilz, XL | $ | 500.00 | 0.50 $ | 250.00 |
| 01/12/2010 | Hansen | Phone call with M. Hashem re: MI meeting | $ | 500.00 | 0.20 $ | 100.00 |
| 01/13/2010 | Hansen | Review monthly budget estimate for February | $ | 500.00 | 0.90 $ | 450.00 |
| 01/13/2010 | Hansen | Phone call with D. McMurtry | $ | 500.00 | 0.20 $ | 100.00 |
| 01/14/2010 | Hansen | Phone call re: comparison of MLC and government analyses (Redwine, Berz, Goslyn, McMurtry, Hashem, LFR) | $ | 500.00 | 2.60 $ | 1,300.00 |
| 01/14/2010 | Hansen | February fee estimate communication review | $ | 500.00 | 0.50 $ | 250.00 |
| 01/22/2010 | Hansen | Prepare and Phone call with J. Redwine, P. Barnett, B. Twellman, D. McMurtry, R. Kapp re: Massena volume estimates | $ | 500.00 | 1.70 $ | 850.00 |
| 01/25/2010 | Hansen | Prepare for and phone call on groundwater approach for Massena (w/ Ray Kapp, D. McMurtry | $ | 500.00 | 1.60 $ | 800.00 |
| 01/28/2010 | Hansen | Review open tasks | $ | 500.00 | 0.80 $ | 400.00 |
| 01/29/2010 | Hansen | Scoping for SIR erosion tracking approach | $ | 500.00 | 1.20 $ | 600.00 |
| 01/14/2010 | Twellman | call w McMurtry, Redwine, Hashem, Hansen RE: Brattle and MLC differences | $ | 330.00 | 2.00 $ | 660.00 |
| 01/19/2010 | Twellman | prepare dtree model differences for McMurtry, Hashem, Gaito, Hansen | $ | 330.00 | 1.00 $ | 330.00 |
| **Steering Committee & Project Management Cost Analysis Total** | | | | | **88.60 $** | **42,534.50** |

| Fee Application & Other Job Administration Cost Analysis | | | | | | |
|---|---|---|---|---|---|---|
| 11/09/2009 | Killian | admin/billing | $ | 450.00 | 0.20 $ | 90.00 |
| 11/12/2009 | La Porte | Create core setup files for submission to trustee; | $ | 260.00 | 3.50 $ | 910.00 |
| 11/16/2009 | Deems | Attention to preparation of first interim fee application | $ | 500.00 | 1.50 $ | 750.00 |
| 11/16/2009 | Killian | fee application w/Russell and Deems | $ | 450.00 | 0.40 $ | 180.00 |
| 11/17/2009 | Chambers | Assist General Counsel with creating fee application | $ | 110.00 | 3.00 $ | 330.00 |
| 11/17/2009 | Deems | prepare fee application and supporting materials | $ | 500.00 | 2.00 $ | 1,000.00 |
| 11/17/2009 | Deems | review various BK court orders and guidelines re | $ | 500.00 | 0.50 $ | 250.00 |
| 11/17/2009 | Deems | conf with Weil GOtshall re fee application and | $ | 500.00 | 0.50 $ | 250.00 |
| 11/17/2009 | Killian | fee application | $ | 450.00 | 0.30 $ | 135.00 |
| 11/18/2009 | Killian | fee application | $ | 450.00 | 1.10 $ | 495.00 |
| 11/19/2009 | Killian | fee application | $ | 450.00 | 0.40 $ | 180.00 |
| 11/20/2009 | Killian | fee application | $ | 450.00 | 0.30 $ | 135.00 |
| 11/20/2009 | Twellman | fee application documents | $ | 330.00 | 2.60 $ | 858.00 |
| 11/24/2009 | Twellman | fee application | $ | 330.00 | 1.00 $ | 330.00 |
| 12/4/2009 | Killian | job administration | $ | 450.00 | 0.20 $ | 90.00 |
| 12/8/2009 | Killian | job administration (review RM's Invoice) | $ | 450.00 | 0.30 $ | 135.00 |
| 12/18/2009 | Killian | administrative/review of prebill | $ | 450.00 | 0.30 $ | 135.00 |
| 12/22/2009 | Twellman | Project administration. Organize time and activity files by person. | $ | 330.00 | 1.00 $ | 330.00 |

27

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2009 | Hansen | Organize files, project administration | $ | 500.00 | 0.80 $ | 400.00 |
| 12/30/2009 | Killian | Job administration | $ | 450.00 | 0.20 $ | 90.00 |
| 12/30/2009 | Twellman | Project administration. Organize time and activity files by person. | $ | 330.00 | 1.60 $ | 528.00 |
| 12/31/2009 | Twellman | Project administration. Month end close. | $ | 330.00 | 1.50 $ | 495.00 |
| 01/04/2010 | Killian | project management | $ | 450.00 | 0.40 $ | 180.00 |
| 01/08/2010 | Killian | project management/fee application budget | $ | 450.00 | 0.30 $ | 135.00 |
| 01/12/2010 | Killian | Project management / fee application | $ | 450.00 | 0.40 $ | 180.00 |
| 01/13/2010 | Killian | Project management / fee application | $ | 450.00 | 0.50 $ | 225.00 |
| 01/11/2010 | Twellman | prepare monthly projection for Fee Examiner | $ | 330.00 | 1.00 $ | 330.00 |
| 01/15/2010 | Twellman | prepare Claro projection document to Fee Examiner | $ | 330.00 | 1.00 $ | 330.00 |
| **Fee Application & Other Job Administration Cost Analysis Total** | | | | | **26.80 $** | **9,476.00** |

| | | | | |
|---|---|---|---|---|
| **Grand Total** | | | **2,119.75 $** | **652,010.50** |

**EXHIBIT E**

**THE CLARO GROUP, LLC**
**Douglas H. Deems**
**777 S. Figueroa Street, Suite 4050**
**Los Angeles, CA 90017**
**(213) 784-0190 (Telephone)**
**(213) 452-6556 (Facsimile)**

*Environmental Management Consultants to the Debtor*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
                                          :
In re                                     :      Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, et al.,       :      09-50026 (REG)
         f/k/a General Motors Corp., et al.  :
                                          :
             Debtors.                     :      (Jointly Administered)
                                          :
-----------------------------------------------------------------x
```

CERTIFICATION OF DOUGLAS H. DEEMS

I, Douglas H. Deems certify as follows:

1.      I am a Managing Director of The Claro Group, LLC ("Claro"). I submit this

certification with respect to the Second Interim Application (the "Fee Application") of Claro,

environmental management consultants to Motors Liquidation Company (f/k/a General Motors

Corporation) ("GM") and its affiliated debtors, as debtors in possession (collectively, the

"Debtors"), for allowance of compensation for professional services rendered and reimbursement

of actual and necessary expenses incurred for the period October 1, 2009 through January 31,

2010.

29

2.     I make this certification in accordance with General Order M-151, Amended
Guidelines for Fees and Disbursements for Professionals in the Southern District of New York
Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of
New York on April 19, 1995 (the "Local Guidelines"). In connection therewith, I hereby certify
that:

a.     I have read the Fee Application;

b.     to the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought in the Fee Application fall within the
Local Guidelines and the UST Guidelines;

c.     the fees and disbursements sought are charged in accordance with
practices customarily employed by Claro and generally accepted by Claro's clients; and

d.     in providing a reimbursable service and other than in connection with two
independent contractors who have charged time on this matter,[1] Claro does not make a profit on
that service, whether the service is performed by Claro in-house or through a third party.

3.     As required by Section B. 2 of the Local Guidelines, I certify that all of Claro's
Monthly Statements were sent to (i) the Debtors; (ii) counsel for the Debtors; (iii) counsel to the
Creditors' Committee; and (iv) Office of the United States Trustee for the Southern District of
New York.

4.     As required by Section B. 3 of the Local Guidelines, I certify that (i) the Debtors;
(ii) counsel for the Debtors; (iii) counsel to the Creditors' Committee; and (iv) Office of the
United States Trustee for the Southern District of New York will each be provided with a copy

---

[1] In connection with a portion of the services described in this Fee Application and consistent with Claro's standard
practices, Claro is charging a mark up on two independent contractors who have charged time on this engagement
(only one of whom has a material, ongoing role).

of this Fee Application by counsel for the Debtors at least ten (10) days in advance of the hearing

to consider the Fee Application.

5.      I certify the foregoing to be true and correct.

Dated: Los Angeles, California
       March 17, 2010

_____
Douglas H. Deems
Managing Director
The Claro Group, LLC