**BROWNFIELD PARTNERS, LLC**
Stuart L. Miner
475 17th Street, Suite 950
Denver, CO 80202
Telephone: (303) 205-7910
Facsimile: (303) 893-3989

*Environmental Consultants to the Debtors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | |
| | : | Chapter 11 |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | |
| **f/k/a General Motors Corp.**, *et al.* | : | Case No. 09-50026 (REG) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

---------------------------------------------------------------------- x

### SECOND INTERIM FEE APPLICATION COVER SHEET OF BROWNFIELD PARTNERS, LLC AS ENVIRONMENTAL CONSULTANTS TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

Name of Applicant:                                Brownfield Partners, LLC

Role in Case:                                     Environmental Consultants to the Debtors

Date of Retention:                                June 19, 2009 (*nunc pro tunc* to June 1, 2009)

Compensation Period:                              October 1, 2009 through January 31, 2010

Amount of Compensation sought                     $381,757.40
as actual, reasonable and necessary:

Amount of Expense Reimbursement                   $27,480.81
sought as actual, reasonable and necessary:

*Prior Fee Applications:*

| Date Filed | Period Covered | Fees Requested | Expenses Requested | Date Approved | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|---|
| 11/16/2009 | 6/1/09 - 9/30/09 | 213,914.75 | 16,294.80 | Hearing scheduled for 4/29/10 | | |

**BROWNFIELD PARTNERS, LLC**
Stuart L. Miner
475 17th Street, Suite 950
Denver, CO 80202
Telephone: (303) 205-7910
Facsimile: (303) 893-3989

*Environmental Consultants to the Debtors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

In re:                                     :

                                           :        Chapter 11

**MOTORS LIQUIDATION COMPANY,** *et al.,*  :

     **f/k/a General Motors Corp.,** *et al.*  :        Case No. 09-50026 (REG)

                                           :

            Debtors.  :        (Jointly Administered)

                                           :

------------------------------------------------------------------- x

## SECOND INTERIM APPLICATION OF BROWNFIELD PARTNERS, LLC AS ENVIRONMENTAL CONSULTANTS TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

Brownfield Partners, LLC ("Brownfield Partners") respectfully files this Second Interim Application for Allowance of Compensation and Reimbursement of Expenses (the "Fee Application") of Brownfield Partners as Environmental Consultants to Motors Liquidation Company (f/k/a General Motors Corporation) ("GM") and its affiliated debtors, as debtors in possession (collectively, the "Debtors"), for the period from October 1, 2009 through January 31, 2010 (the "Second Interim Period"). This Fee Application is filed pursuant to §§ 328(a), 330(a) and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the United States Trustee Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330, adopted on January 30, 2996 (the "UST Guidelines"), General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Local Guidelines") and the Order Pursuant to 11 U.S.C. §§105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered in these cases on August 7, 2009 (Docket No. 3711) the

("Compensation Procedure Order" and, collectively with the UST Guidelines and the Local Guidelines,

the "Guidelines").  In support of the Fee Application, Brownfield Partners states:

## JURISDICTION AND VENUE

1.    On August 7, 2009, the Court signed the Compensation Procedures Order.    The

Compensation Procedures Order states, *inter alia,*

> "Commencing with the period ending September 30, 2009, and at four month intervals thereafter (the "Interim Fee Period"), each of the retained professionals as set forth in paragraphs 3 and 4 herein (the "Retained Professionals") shall file with the Court an application (an "Interim Fee Application") for interim Court approval and allowance, pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the Monthly Statements served during such Interim Fee Period. Each Retained Professional shall file its Interim Fee Application no later than 45 days after the end of the Interim Fee Period."

2.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This

is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue of the Debtors' Chapter 11 cases and this Fee

Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.    On June 1, 2009 (the "Petition Date"), the Debtors filed voluntary petitions for relief

under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage

their properties as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

4.    On July 21, 2009, the Debtors filed an application (the "Retention Application") pursuant

to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014 authorizing the retention and employment

of Brownfield Partners as an environmental management and consulting services provider in connection

with these chapter 11 cases, to assist the Debtors in determining the costs of actual or potential

environmental liabilities arising from the Debtors' prepetition, historic operations.  The Debtors sought to

employ and retain Brownfield Partners pursuant to the terms of the agreement between the Debtors and

Brownfield Partners dated and effective as of June 15, 2009 (the "Engagement Letter"). More

specifically, Brownfield Partners has been retained by the Debtors for but not limited to their expertise

related to the planning and implementing of productive reuse of real estate and property affected by

environmental contamination, to lead the remediation cost estimate process, to identify and resolve environmental and regulatory issues on the Debtors' properties, to establish and maintain positive regulatory relationships for cost negotiation purposes through face to face meetings with regulators, to analyze GM site separation and subdivision documents, to ensure material environmental issues are being properly considered and addressed, and to assist in the crafting and structure of an environmental remediation trust.  The work and projects undertaken by Brownfield Partners on behalf of the Debtors in this massive case are not duplicative of the other retained environmental professionals in this case.

5.      On August 3, the Court entered an Order authorizing the Debtors to retain and employ Brownfield Partners *nunc pro tunc* to the Petition Date.

6.      On September 14, 2009, the Court entered an Order amending the terms of the Engagement Letter with Brownfield Partners (the "Amended Order").

## **COMPENSATION AND EXPENSES REQUESTED**

7.      By this Fee Application and in accordance with §§ 328, 330 and 331 of the Bankruptcy Code, Brownfield Partners request allowance of fees in the amount of $381,757.40.

8.      Brownfield Partners incurred the actual and necessary costs and expenses in the amount of $27,480.81[1].

9.      Pursuant the UST Guidelines and the Local Guidelines, Brownfield Partners represents as follows with regard to its charges for actual and necessary costs and expenses during the Second Interim Period:

(a)      Photocopy fees are reimbursed at the lesser of $.10 per page or actual cost.

(b)      Incoming facsimiles are not billed.

(c)      Out-going long distance facsimiles are reimbursed at the lower of the toll charge or, if the toll charge is not readily determined, at $1.00 per page.

10.      In accordance with the factors enumerated in 11 U.S.C. §330, Brownfield Partners

---

[1] Although every effort has been made to include all expenses from the Second Interim Period in this Fee Application, some expenses from the Second Interim Period might not be included in this application due to delays caused by accounting and processing procedures. Brownfield Partners reserves the right to make further application to the Court for allowance of expenses not included herein.

represents that the amounts requested for compensation and expense reimbursement are fair and reasonable given (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the costs of comparable services other than in a case under this title.

11.    Brownfield Partners have received no payment and no promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.

12.    There is no agreement or understanding between Brownfield Partners and any other person for the sharing of compensation to be received for services rendered in this case other than the agreement with D. McMurtry & Associates, LLC who are providing support to Brownfield Partners as properly disclosed in the Retention Application.

## MONTHLY STATEMENTS

13.    Pursuant to the Compensation Procedures Order, all professionals retained in these cases are authorized to seek, on a monthly basis, compensation for professional services rendered and reimbursement of expenses incurred.  In the absence of any objection to the monthly statement of fees and expenses incurred (the "Monthly Statements"), the Debtors can pay 80% of the professional fees requested and 100% of the expenses incurred.  A tabulation of fees and expenses incurred, as well as payments received by Brownfield Partners, for Monthly Statements to date is as follows:

| Invoice No. | Period Covered | Fees | Expenses | 80% of Fees | 100% of Expenses | Payments Received |
|---|---|---|---|---|---|---|
| 2676 | 10/01/09 - 10/31/09 | 97,622.50 | 164.11 | 78,098.00 | 164.11 | 78,247.19 |
| 2680 | 11/01/09 - 11/30/09 | 91,520.00 | 16,120.10 | 73,216.00 | 16,120.10 | 16,120.10 |
| 2684 | 12/01/09 - 12/31/09 | 77,946.50 | 4,301.84 | 62,357.20 | 4,301.84 | 4,301.84 |
| 2689 | 01/01/10 - 01/31/10 | 114,668.40 | 6,894.76 | 91,734.72 | 6,894.76 | 6,894.76 |
| TOTAL: | | 381,757.40 | 27,480.81 | 305,405.92 | 27,480.81 | 105,563.89 |

14.    During the Second Interim Period, Brownfield Partners has sought $381,757.40 in professional fees and $27,480.81 for expenses, of which $78,083.08 in fees and $27,480.81 in expenses, respectively, has been paid to date by the Debtors in accordance with the Compensation Procedures

Order.  As of the date of this Fee Application, Brownfield Partners is owed $303,674.32 for professional fees and $0.00 for expenses incurred, which amounts have not yet been paid by the Debtors.

**SUMMARY OF SERVICES PROVIDED**

15.      Attached as **Exhibit A** is a list of the Brownfield Partners professionals who worked on the case during the Second Interim Period, along with the titles, and a summary of hours charged for the professionals whose services are being billed in connection with this case.  Attached as **Exhibit B** is a summary of hours incurred for each category of work performed by Brownfield Partners.  Attached as **Exhibit C** is a summary of actual out-of-pocket expenses incurred during the Second Interim Period for each category of expenses.  Attached as **Exhibit D1, D2, D3 and D4** are copies of each of the Monthly Statements prepared by Brownfield Partners for the Second Interim Period and provided to the Debtors and certain other parties in accordance with the Compensation Procedure Order.  Attached as **Exhibit E** is the certification of Stuart L. Miner with respect to the Fee Application pursuant to the Guidelines.

16.      In accordance with the Retention Application and the Engagement Letter, the following is a detailed description of the major tasks performed during the Second Interim Period.  These tasks are separated into the following matters:

**Asset Disposition (Task Code B130)**

17.      During the Second Interim Period Brownfield Partners provided assistance to the Debtors in estimating costs associated with the Debtors' contaminated property for the purposes of determining the amount of debtor-in-possession financing required to cover the costs to manage and remediate these properties.  Brownfield Partners provided program management support to the Debtors for coordinating the work of the other environmental consultants in reviewing and refining these cost estimates.  Brownfield Partners provided assistance to the Debtors in determining the potential for disposition and/or reuse of certain of the Debtors' properties and advised and assisted the Debtors regarding the potential to integrate remediation with redevelopment.

18.      During the Second Interim Period, Brownfield Partners also reviewed agreements between the Debtors and New GM regarding responsibility for plant idling, transition and the process for

decommissioning of properties prior to hand over to the Debtors and provided recommendations for modifications to these procedures.   Brownfield Partners also analyzed key environmental insurance issues.

19.     Brownfield Partners also assisted the Debtors in analyzing the results of engineering cost estimates and developed summaries for presentation to the Debtors' management, the debtor-in-possession lender and regulatory agencies.   As part of this work, Brownfield Partners provided assistance to the Debtors in developing a strategy for working with federal and state environmental regulatory officials to agree on environmental cleanup plans for Debtors' properties.   This work included assisting in the planning, coordination and conduct of meetings with the U. S. Environmental Protection Agency (USEPA) and USEPA regional offices in New York and Chicago.

20.     The work performed by Brownfield Partners was not duplicative of any other retained professional.

21.     The work of Brownfield Partners in this massive bankruptcy estate is continuing and not complete.   The Amended Order capped consultant labor of Brownfield Partners at $200,000 unless otherwise approved in advance in writing by a representative of the Debtors.    Due to the massive nature of this project Brownfield Partners has, pursuant to the Amended Order, alerted counsel for the Debtors that an additional amendment to increase the fee cap will be necessary.

22.     On March 5, 2010, Weil Gotshal & Manges, LLP, counsel for the Debtors, filed on Notice of Presentment with the Court a Motion of Debtors for Entry of Order Pursuant to 11 U.S.C. §§ 327(a) and 330 Authorizing the Debtors to Amend the Terms of Their Engagement with Brownfield Partners.   The amended engagement seeks to increase the cap on the services to be provided by Brownfield Partners to an amount not to exceed $1,100,000.

**Real Estate (Task Code B250)**

23.     During the Second Interim Period, Brownfield Partners assisted the Debtors in evaluating environmental risk management strategies to support sale and reuse of the Debtors' real estate.   This included working with the Debtors' insurance broker and the insurance markets directly in the

consideration of insurance options and other financial products that could be use to secure the Debtors'
environmental liabilities.  Brownfield Partners also provided recommendations to the Debtors regarding
the appropriate scope of work for conduct of Phase I environmental site assessments on the Debtors'
properties to provide better baseline information about the limitations to sale and reuse of the Debtors'
real estate.

24.    Brownfield Partners worked with the Debtors, and the Debtors' other consultants and
project managers to identify and resolve environmental and regulatory issues on the Debtors' properties,
and held meetings and discussions with state and federal regulatory agencies to resolve disagreements
with respect to environmental conditions and reach consensus on remedial cost estimates.  Brownfield
Partners worked with the Debtors' consultants and regulatory agencies to clarify regulatory frameworks
and implications to post confirmation entity.

25.    Brownfield Partners submit that the foregoing services were necessary to the
administration of this Chapter 11 case, were necessary and beneficial to the Debtors' estates at the time
such services were rendered, and were performed without unnecessary duplication of effort or expense.
Brownfield Partners' request for compensation of the foregoing services is reflective of a reasonable and
appropriate amount of time expended in performing such services commensurate with the complexity,
importance and nature of the problem, issue and task involved.

## WAIVER OF MEMORANDUM OF LAW

26.    This Fee Application does not raise any novel issues of law.  Accordingly, Brownfield
Partners respectfully requests that the Court waive the requirement contained in Rule 9013-1(b) of the
Local Bankruptcy Rules for the Southern District of New York that a separate memorandum of law be
submitted.

## NOTICE

27.    Notice of this Fee Application has been provided pursuant to the Compensation
Procedures Order.

WHEREFORE, Brownfield Partners respectfully request that this Court enter an order: (i) allowing Brownfield Partners' request for compensation in the sum of $381,757.40 for actual, reasonable and necessary professional services rendered as environmental consultants to the Debtors during the Second Interim Period; (ii) directing the Debtors to pay to Brownfield Partners the full amount of such compensation to the extent not already paid; (iii) directing the Debtors to reimburse Brownfield Partners in the amount of $27,480.81 for actual, reasonable and necessary expenses incurred during the Compensation Period, to the extent not already reimbursed; and (iv) granting to Brownfield Partners such other and further relief as the Court may deem proper.

Dated: Denver, Colorado
     March 17, 2010

                                 BROWNFIELD PARTNERS, LLC

                                 */s/ Stuart L. Miner*
                                 Stuart L. Miner, Partner
                                 475 17th Street, Suite 950
                                 Denver, CO 80202

                                 *Environmental Consultants to the Debtors*

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

## EXHIBIT A

Listed below are the Brownfield Partners' professionals who performed services during the referenced period, their respective hourly rates, hours incurred, and associated fees.

| Name | Title | Hours | Rate | Amount* |
|------|-------|-------|------|---------|
| 1000- Douglas Elenowitz | Partner | 6.30 | 300.00 | 1,890.00 |
| 1000- Douglas Elenowitz | Partner | 100.80 | 250.00 | 25,200.00 |
| 1001- Mary Hashem | Partner | 101.10 | 300.00 | 30,330.00 |
| 1001- Mary Hashem | Partner | 230.90 | 250.00 | 57,725.00 |
| 1002- Morgan Landers | Planner | 25.60 | 165.00 | 4,224.00 |
| 1003- Stuart Miner | Partner | 54.30 | 300.00 | 16,290.00 |
| 1003- Stuart Miner | Partner | 108.60 | 250.00 | 27,150.00 |
| 1004- David McMurtry | Principal | 151.40 | 330.00 | 49,962.00 |
| 1004- David McMurtry | Principal | 555.60 | 275.00 | 152,790.00 |
| 1005- Doug Mosteller | Senior Ass. | 60.70 | 264.00 | 16,024.80 |
| 1006- Debbie Rosenblum | Admin/Clerical | 2.60 | 66.00 | 171.60 |
| **TOTALS:** | | **1,397.90** | | **381,757.40** |

Total Fees:                     $ 381,757.40

Total Expenses:              $   27,480.81

Total Fees and Expenses:   $ 409,238.21

\* The compensation is no more than the customary compensation charged by comparably skilled professionals in cases other than those under Title 11.

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

**EXHIBIT B**

Listed below are the hours incurred and associated time charges for each time detail category.

| Task Code | Hours | Fees |
|---|---:|---:|
| B130 - Asset Disposition | 0.30 | 75.00 |
| B160 - Fee and Employment Application | 36.10 | 7,475.60 |
| B195 - Travel Time | 145.90 | 39,919.00 |
| B250 - Real Estate | 1215.60 | 334,287.80 |
| **TOTAL:** | **1,397.90** | **381,757.40** |

**MOTOR LIQUIDATION COMPANY,** *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF EXPENSES
FOR THE PERIOD
OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

### <u>EXHIBIT C</u>

Listed below are the expenses incurred for each expense category broken down by monthly fee statement:

| | |
|---|---:|
| **OCTOBER EXPENSES** | |
| Air Fare | 164.11 |
| **Total October Expenses** | **164.11** |
| **NOVEMBER EXPENSES** | |
| Air Fare | 8,647.71 |
| Car Rental | 94.62 |
| Other Transportation | 80.25 |
| Taxi | 296.00 |
| Meals | 261.07 |
| Telephone | 62.83 |
| Hotel | 4,899.51 |
| Parking | 312.21 |
| Agent Fee | 40.00 |
| Internet | 25.90 |
| Tips | 5.00 |
| Bag Check | 3.00 |
| Mileage | 132.00 |
| D. McMurtry fee app & invoicing | 1,260.00 |
| **Total November Expenses** | **$16,120.10** |
| **DECEMBER EXPENSES** | |
| Air Fare | 1,350.31 |
| Other Transportation | 5.00 |
| Taxi | 198.50 |
| Meals | 175.47 |
| Hotel | 2,302.51 |
| Parking | 182.05 |
| Mileage | 88.00 |
| **Total December Expenses** | **4,301.84** |

| JANUARY EXPENSES | |
|---|---:|
| Air Fare | 3,955.88 |
| Car Rental | 203.89 |
| Other Transportation | 131.82 |
| Taxi | 193.92 |
| Meals | 136.57 |
| Hotel | 1,890.22 |
| Parking | 257.53 |
| Internet | 12.95 |
| Tips | 5.00 |
| Mileage | 88.00 |
| FedEx | 18.98 |
| **Total January Expenses** | **$6,894.76** |
| **TOTAL EXPENSES** | **27,480.81** |

ME1 9628095v.1

**<u>EXHIBIT D1</u>**

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Hashe... | 09-29-09 - Revised Estimates for the 29 DIP Budget Review Call. | 2.8 | 250.00 | | 9/29/2009 | 700.00 |
| MLC- Hashe... | 09-29-09 - Discussion of next steps with USEPA re cost refinement results, POR. | 0.7 | 250.00 | | 9/29/2009 | 175.00 |
| MLC- Hashe... | 09-30-09 - Revised Estimates for the 29 DIP Budget Review Call. | 1.7 | 250.00 | | 9/30/2009 | 425.00 |
| MLC- Hashe... | 09-30-09 - Call re Administrative Cost Refinements / MLC post-emergency business plan. | 1.1 | 250.00 | | 9/30/2009 | 275.00 |
| MLC- Eleno... | 10-01-09 - Meeting with Hashem, Miner, Landers - discussion of Brownfield Summary deliverable and post confirmation structures. | 1.0 | 250.00 | | 10/1/2009 | 250.00 |
| MLC- Eleno... | 10-01-09 - Review and edit of Brownfield and Redevelopment Consideration template and McMurtry e-mail. | 0.5 | 250.00 | | 10/1/2009 | 125.00 |
| MLC- Eleno... | 10-01-09 - Meeting with Hashem, Miner, Landers - assignment of tasks to complete of Brownfield Summary deliverable. | 0.5 | 250.00 | | 10/1/2009 | 125.00 |
| MLC - Land... | 10-01-09 - Meeting with SLM, DAE, MBH to review and allocate tasks for Brownfield Summary Deliverable. | 0.8 | 165.00 | | 10/1/2009 | 132.00 |
| MLC-Miner ... | 10-01-09 - Conference call with Redwine, McMurtry regarding insurance and green remediation. | 0.8 | 250.00 | | 10/1/2009 | 200.00 |
| MLC-Miner ... | 10-01-09 - E-mail with Rolling, Hare regarding site boundary maps and Phase 1 ESA work. | 0.5 | 250.00 | | 10/1/2009 | 125.00 |
| MLC-Miner ... | 10-01-09 - Meeting with Hashem, Elenowitz, Landers regarding scope of BF summaries for properties. | 1.1 | 250.00 | | 10/1/2009 | 275.00 |
| MLC-Miner ... | 10-01-09 - Begin draft of memo for Deighan/Braden on enviro structure for property sales. | 0.8 | 250.00 | | 10/1/2009 | 200.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-01-09 - Conf call w/ A Rothchild, S Gaito, L McBurney, J McKenna, J Redwine, P Barnett, G Hare , M Hashem re revised remedial cost estimates (2.1); Call w/ F Lorincz re green remediation expertise & overall remediation estimate process by Arcadis (.4); address emails re Buick City remedy selection (.3); review & comment on draft remediation estimates (2.9); call w S Miner re Brownfield consideration write-ups in remediation estimates & project mgmt (.2); Call w/ J Redwine, S Miner, M Hashem re environmental insurance strategy (.8); | 6.7 | 275.00 | | 10/1/2009 | 1,842.50 |
| MLC- Hashe... | 10-01-09 - Revised estimates for the 29 DIP Budget Review Call. | 1.5 | 250.00 | | 10/1/2009 | 375.00 |
| MLC- Hashe... | 10-01-09 - Conference call with Redwine, McMurtry re insurance and related issues. | 0.5 | 250.00 | | 10/1/2009 | 125.00 |
| MLC- Eleno... | 10-02-09 - Review of priority site and initiation of Brownfield Summary preparation with Miner, Hashem, Landers, McMurtry. | 1.5 | 250.00 | | 10/2/2009 | 375.00 |
| MLC - Land... | 10-02-09 - Meeting with SLM, DAE, MBH to start Brownfield summaries. | 1.5 | 165.00 | | 10/2/2009 | 247.50 |
| MLC-Miner ... | 10-02-09 - Review input on Phase I SOW and coordinate with Hare. | 1.2 | 250.00 | | 10/2/2009 | 300.00 |
| MLC-Miner ... | 10-02-09 - Coordinate response to CRA interest in "liability transfers" | 0.4 | 250.00 | | 10/2/2009 | 100.00 |
| MLC-Miner ... | 10-02-09 - Work on BF summaries for Priority 1 properties. | 2.3 | 250.00 | | 10/2/2009 | 575.00 |

## Invoice Total

# Brownfield Partners, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-02-09 - Conf call w/ A Rothchild, S Gaito, L McBurney, J McKenna, S Fisher, N Gillotti, J Redwine, P Barnett, G Hare , M Hashem, D Favero re revised remedial cost estimates (3.3); call w/ A Rothchild re cost estimates (.4); Call w/ S Rothchild, G Hanson re decision tree analysis scope and schedule (3); Call w/ S Miner, M Hashem, D Elenowitz re Brownfield considerations summaries (.7); Construct table of sites reviewed for coordination w/ Bfld Ptnrs (.3); review e-mail from J Redwine and attachments re Bedford IN & respond (.6) | 5.6 | 275.00 | | 10/2/2009 | 1,540.00 |
| MLC- Hashe... | 10-02-09 - Revised Estimates for the 29 DIP Budget Review Call. | 1.2 | 250.00 | | 10/2/2009 | 300.00 |
| MLC- Hashe... | 10-02-09 - E-mail and phone coordination with Pam Barnett re strategy for Massena meetings. | 0.3 | 250.00 | | 10/2/2009 | 75.00 |
| MLC- D Mc... | 10-04-09 - Review & comment on draft remediation cost estimates (3.6) | 3.6 | 275.00 | | 10/4/2009 | 990.00 |
| MLC- Eleno... | 10-05-09 - Review of 1301 Plant 5 Idea Data and Enviro summary - prep of Brownfield and Redevelopment Considerations. | 0.5 | 250.00 | | 10/5/2009 | 125.00 |
| MLC- Eleno... | 10-05-09 - Review of 1294 - 6241 Cases Avenue, Detroit, Michigan and prep of Brownfield and Redevelopment Considerations. | 0.5 | 250.00 | | 10/5/2009 | 125.00 |
| MLC- Eleno... | 10-05-09 - Review of 1300 - Plant 1,3,and 6 Lansing Michigan and prep of Brownfield and Redevelopment Considerations | 1.3 | 250.00 | | 10/5/2009 | 325.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Eleno... | 10-05-09 - Review of #1101 - 6560 Cass Avenue, Detroit, Michigan and prep of Brownfield and Redevelopment Considerations | 0.5 | 250.00 | | 10/5/2009 | 125.00 |
| MLC - Land... | 10-05-09 - Allocation and document prep for Brownfield Summaries. | 0.3 | 165.00 | | 10/5/2009 | 49.50 |
| MLC- D Mc... | 10-05-09 - Conf call w/ A Rothchild, S Gaito, L McBurney, P Barnett, B Hare , D Favero & other Arcadis technical staff re revised remedial cost estimates (4.2); Call w/ G Hansen, B Wellman, Andrew Forrester (all Claro), A Rothchild, J Messinger re Probablistic Cost estimates for Hyatt Clark (1.1); Call w/ G Hansen, B Wellman, Andrew Forrester (all Claro), A Rothchild,P Barnett, R Kapp re Probablistic Cost estimates for & IFG Syracuse (1.2); Call w/ G Hansen re Probability estimating (.5); Call w J Redwine re project status, cost estimates, action list items (.4); Review EPA Region 5 Cost estimating protocol (Cisneros memo August 2009) & site list & transmit to G Hansen (.3); Review IFG Syracuse Consent Order and draft e-mail to D Berz & J Redwine re same (.9); Call w/ J Redwine re cost estimates, project timelines (.7); Call w/ A Rothchild re portfolio estimate (.2);□ | 9.6 | 275.00 | | 10/5/2009 | 2,640.00 |
| MLC- Eleno... | 10-06-09 - Discussing of post bankruptcy alternatives with Miner. | 0.5 | 250.00 | | 10/6/2009 | 125.00 |
| MLC- Eleno... | 10-06-09 - Review of 1003 - Saginaw Malleable iron, Saginaw, Michigan and prep of Brownfield and Redevelopment Considerations. | 1.0 | 250.00 | | 10/6/2009 | 250.00 |

## Invoice Total

# Brownfield Partners, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|---|---|
| 11/15/2009 | 2676 |

| Bill To: |
|---|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- Eleno... | 10-06-09 - Review of 1295 - Buick City and prep of Brownfield and Redevelopment Considerations. | 0.8 | 250.00 | | 10/6/2009 | 200.00 |
| MLC- Eleno... | 10-06-09 - Review of 1116/1121 - Fiero/Powerhouse Pontiac, Michigan and prep of Brownfield and Redevelopment Considerations. | 1.0 | 250.00 | | 10/6/2009 | 250.00 |
| MLC- Eleno... | 10-06-09 - Notes and research on post-confirmation structures. | 0.7 | 250.00 | | 10/6/2009 | 175.00 |
| MLC - Land... | 10-06-09 - Document and information gathering for Brownfield summaries. | 0.3 | 165.00 | | 10/6/2009 | 49.50 |
| MLC - Land... | 10-06-09 - Phone conversation with Dave McMurtry to determine process for Brownfield summary submittal. | 0.3 | 165.00 | | 10/6/2009 | 49.50 |
| MLC- D Mc... | 10-06-09 - Review & comment on final draft remediation cost estimates for sites 1110, 1120, 1121, 1196, 1198, 1201 (3.6); Call w/ G Hanson, B Wellman,  (Claro), A Rothchild, R Kapp, P Barnett re Probablistic Cost estimates for Massena (1.8); Call w G Hanson, A Rothchild, S Gaito re Probablistic Cost estimating action list and schedule (.3); Call w M Landers (Bfld Ptnrs) re Brownfield considerations inputs to Cost Estimate summaries (.2)☐ | 5.9 | 275.00 | | 10/6/2009 | 1,622.50 |
| MLC-Miner ... | Draft property sales "script" | 2.7 | 250.00 | | 10/6/2009 | 675.00 |
| MLC-Miner ... | 10-06-09 - Calls and e-mails regarding Phase I ESA SOW | 0.7 | 250.00 | | 10/6/2009 | 175.00 |
| MLC- Hashe... | 10-06-09 - Emails re meetings with Mayors and Local Government Officials on Auto Sector Plants. | 0.2 | 250.00 | | 10/6/2009 | 50.00 |
| MLC- Hashe... | 10-06-09 - Emails re Moraine regulatory meeting preparation and strategy. | 0.1 | 250.00 | | 10/6/2009 | 25.00 |

## Invoice Total

Page 5

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Eleno... | 10-07-09 - Comment on memo  re Sale of Property with and without liabilities. | 0.3 | 250.00 | | 10/7/2009 | 75.00 |
| MLC- Eleno... | 10-07-09 - Review and comment on Fisker LOI | 0.7 | 250.00 | | 10/7/2009 | 175.00 |
| MLC- Eleno... | 10-07-09 - Meeting with Landers to discuss Livonia site and procedures for Brownfield Summaries. | 0.3 | 250.00 | | 10/7/2009 | 75.00 |
| MLC- Eleno... | 10-07-09 - Review of #1202 and 1012 Moraine sites and prep of Brownfield and Redevelopment Considerations. | 1.5 | 250.00 | | 10/7/2009 | 375.00 |
| MLC - Land... | 10-07-09 - Brownfield Summary write ups | 3.0 | 165.00 | | 10/7/2009 | 495.00 |
| MLC- D Mc... | 10-07-09 - Conf call w/ A Rothchild, S Gaito re revised remedial cost estimates (1.1); Call w/ A Rothchild, S Gaito, R Meniss (Claro),D Keading, remedial cost estimate Flint West (1.4);  Call w/ G Hanson, D Kaiding, A Rothchild, S Gaito re Probablistic Cost estimates for Buick City (.8); Call w/ S Miner re action items, cost estimates, possible property sales (.4); Call w/ A Rothchild, S Gaito re potential sites for liability transfer transactions (.7); Call w/  J Redwine re deliverables, discount rates for remediation cost estimates (.3); Compile  site list and write summary for transmittal to J Redwine, D Berz (.6)☐ | 5.3 | 275.00 | | 10/7/2009 | 1,457.50 |
| MLC-Miner ... | 10-07-09 - Review comments on script redraft; review with Redwine | 0.9 | 250.00 | | 10/7/2009 | 225.00 |
| MLC-Miner ... | 10-07-09 - Review and mark up property sale NDA; transmit to Redwine | 1.3 | 250.00 | | 10/7/2009 | 325.00 |
| MLC-Miner ... | 10-07-09 - Call with Redwine - "script", Phase I SOW, long-term liability management structures, NDA, LOI | 0.8 | 250.00 | | 10/7/2009 | 200.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC-Miner ... | 10-07-09 - Management conference call with McMurtry | 0.6 | 250.00 | | 10/7/2009 | 150.00 |
| MLC-Miner ... | 10-07-09 - Review Fisker LOI for Wilmington | 0.9 | 250.00 | | 10/7/2009 | 225.00 |
| MLC- Eleno... | 10-08-09 - Discuss and review Brownfield summaries with Landers. | 0.5 | 250.00 | | 10/8/2009 | 125.00 |
| MLC- Eleno... | 10-08-09 - Preparation of September invoice and resolution of prior payments. | 1.0 | 250.00 | | 10/8/2009 | 250.00 |
| MLC- Eleno... | 10-08-09 - Review additional Priority site Brownfield summaries. | 1.0 | 250.00 | | 10/8/2009 | 250.00 |
| MLC- Eleno... | 10-08-09 - Review draft Proposal for GM Restructuring and Disposition of contaminated Properties. | 0.5 | 250.00 | | 10/8/2009 | 125.00 |
| MLC - Land... | 10-08-09 - Drafting and reviewing Brownfield summaries. | 1.0 | 165.00 | | 10/8/2009 | 165.00 |
| MLC - Land... | 10-08-09 - Phase 1 site assessment research/user questionnaire. | 1.0 | 165.00 | | 10/8/2009 | 165.00 |
| MLC - Land... | 10-08-09 - Review Brownfield Summaries with DAE. | 0.4 | 165.00 | | 10/8/2009 | 66.00 |
| MLC- D Mc... | 10-08-09 - Conf call w/  S Gaito, Rick Kawalski re revised remedial cost estimates (0.7); Call w/ F Lorincz, B Droy, L Cummings (TEA) re green cleanup reviews & technologies (1.1); review edits by D Favero on remediation estimates (.4); review & comment on remediation cost estimate summaries (1007, 1107, 1108, 1196, 1203) (3.6); review & comment on remediation cost estimate summaries (1205, 1289-1, 1289-2, 1292) (1.2)□ | 7.0 | 275.00 | | 10/8/2009 | 1,925.00 |
| MLC-Miner ... | 10-08-09 - Review and data acquisition - Saginaw Nodular Iron landfill sale | 0.9 | 250.00 | | 10/8/2009 | 225.00 |
| MLC-Miner ... | 10-08-09 - Review Cadwalader memo | 2.2 | 250.00 | | 10/8/2009 | 550.00 |
| MLC-Miner ... | 10-08-09 - Phase I ESA policy memo | 0.6 | 250.00 | | 10/8/2009 | 150.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Eleno... | 10-09-09 - Call with Redwine/McMurtry, Hashem, miner to discuss post-confirmation entity. | 0.5 | 250.00 | | 10/9/2009 | 125.00 |
| MLC- Eleno... | 10-09-09 - Meeting with Miner to white board post-confirmation entity. | 1.0 | 250.00 | | 10/9/2009 | 250.00 |
| MLC- Eleno... | 10-09-09 - Review of Brownfield Summaries and meeting with Landers. | 0.5 | 250.00 | | 10/9/2009 | 125.00 |
| MLC - Land... | 10-09-09 - Complete, review, and make final edits to Brownfield Summaries. | 2.9 | 165.00 | | 10/9/2009 | 478.50 |
| MLC- D Mc... | 10-09-09 - Conf call w/ S Gaito, Rick Kawalski, L Coffey re revised remedial cost estimates 1003-1, 1103-1 (.9); project files organization (.3); review draft remediation decision trees from  Claro (.3); Call w/ J Redwine re Post Confirmation structure, status of remediation cost estimates & discount rates, Massena (.4); attention to emails re Massena and Shreveport (.4); Call w/ G Hanson, S Gaito, R Kawalski, re Syracuse remediation estimate decision tree (1.3); Call w/ J Redwine, M Hashem re post confirmation structure and risk management (1.2);□ | 4.8 | 275.00 | | 10/9/2009 | 1,320.00 |
| MLC-Miner ... | 10-09-09 - Call with Redwine and McMurtry re long-term management structure | 0.8 | 250.00 | | 10/9/2009 | 200.00 |
| MLC-Miner ... | 10-09-09 - Session with Elenowitz regarding structure and costing for long-term management structure | 0.7 | 250.00 | | 10/9/2009 | 175.00 |
| MLC- Hashe... | 10-09-09 - Call with Pam Barnett to review status and coordinate regulatory meetings. | 0.7 | 250.00 | | 10/9/2009 | 175.00 |
| MLC- Eleno... | 10-10-09 - Review court records and statement of financial position in support of post confirmation financial model. | 1.5 | 250.00 | | 10/10/2009 | 375.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-10-09 - Review MLC Property Handover Worksheet from P Healy (.3); Review "GM Restructuring 7/30/09" paper by CWT in preparation for discussion with J Redwine (.8); Review & comment of draft remediation cost estimates (1298-1, 1301, 1303, 1304, 1305, 1306-1, 1308) (1.9)☐ | 3.0 | 275.00 | | 10/10/2009 | 825.00 |
| MLC-Miner ... | 10-11-09 - Conference call with Redwine on Fisker LOI | 0.7 | 250.00 | | 10/11/2009 | 175.00 |
| MLC- Eleno... | 10-12-09 - Research of operating expense ratios and preparation of draft post-confirmation expense model. | 6.0 | 250.00 | | 10/12/2009 | 1,500.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-12-09 - Conf call w/ S Gaito, Rick Kawalski, B Saunders re revised remedial cost estimates (.7); Call w/ M Hashem, P Barnett, B Hare re vapor intrusion & risk assessment policy (.9); Call w/ G Schilz (AON) re NPV discount rates used by insurance markets (.4); Call w/ S Gaito, R Kawalski, Harish  re remediation cost estimates for 1100 Bay City site (.9); Call w/ G Hansen, J Messinger, S Gaito re Hyatt Clark Decision tree estimate (.9); review reports & send emails re "subdivision sites" to J Redwine & K Braden (.3); Review J Redwine's comments & provided  further edits and comments on  post confirmation paper (.8); Call w/ G Hansen, R Menees, J McKenna, S Gaito re Willow Run Decision tree estimate (1.1); Call w/ G Hansen,  R Kapp, S Gaito re Massena Decision tree estimate (2.2); Call w/ J Redwine re program management, briefing for MLC Mgmt., deliverables & schedule (.7)▢ | 8.9 | 275.00 | | 10/12/2009 | 2,447.50 |
| MLC-Miner ... | 10-12-09 - Discussion with Elenowitz regarding post-confirmation cost structure | 0.7 | 250.00 | | 10/12/2009 | 175.00 |
| MLC- Hashe... | 10-12-09 - Conference call re vapor intrusion issues., | 1.1 | 250.00 | | 10/12/2009 | 275.00 |
| MLC- Hashe... | 10-12-09 - E-mail summarizing action items and discussion from Conf call on VI issues. | 0.2 | 250.00 | | 10/12/2009 | 50.00 |
| MLC- Eleno... | 10-13-09 - Research of operating expense ratios and preparation of draft post-confirmation expense model. | 5.0 | 250.00 | | 10/13/2009 | 1,250.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Eleno... | 10-13-09 - Call with Redwine, McMurtry, Miner to review Phase 1, Liability Transfer strategy, Post confirmation entity, Cadwaller Memo. | 1.0 | 250.00 | | 10/13/2009 | 250.00 |
| MLC- D Mc... | 10-13-09 - "Review & comment on emails re Environ & risk based decisions (.4); review & comment on LOI from potential property buyer (.3); Call w/ J Redwine re MDEQ call prep (.4); Conf Call w/ B Hare, A Hoeksama, D Kaiding, D Wagner, D Favero, P Barnett, T Goslin re prep for MDEQ call (1.0); Call w/ MDEQ - P Schrantz, Marolf, Lynelle (DEQ); Hall, Ben (DEQ); Kaelber-Matlock, Sue (DEQ); Lipinski, Leonard (DEQ); B Hare, A Hoeksama, D Kaiding, D Favero, D Wagner, T Goslin re Michigan remediation projects and coordination (1.6); Call w/ S Miner, J Redwine re Phase I ESA's, coordination with Real Estate activities, insurance, post BK planning (1.2); Call on Buick City decision tree cost analysis (part of call only) w/ R Manees, D Kaiding, (.3); Analysis of remediation cost distribution and results and develop presentation materials (2.7); Review MI Part 201 regulations (.6); Review GMC transition team turnover information from M Rolling (.4); Draft summary cover sheet for Remediation Cost Estimates for review (.6) " | 9.5 | 275.00 | | 10/13/2009 | 2,612.50 |
| MLC-Miner ... | 10-13-09 - Coordination with RE and Env on Phase I, 2, 3 ESAs for various properties | 1.5 | 250.00 | | 10/13/2009 | 375.00 |
| MLC-Miner ... | 10-13-09 - Revise property sales "script" | 0.9 | 250.00 | | 10/13/2009 | 225.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC-Miner ... | 10-13-09 - Project coordination call with Redwine, McMurtry | 0.9 | 250.00 | | 10/13/2009 | 225.00 |
| MLC- Hashe... | 10-13-09 - Pre-call before MDEQ discussion to review Michigan site designations, closure standards, etc. | 0.9 | 250.00 | | 10/13/2009 | 225.00 |
| MLC- Hashe... | 10-13-09 - Emails with P. Barnett, D. Favero re preparation for Region 5 / Kokomo meeting. | 0.2 | 250.00 | | 10/13/2009 | 50.00 |
| MLC- Eleno... | 10-14-09 - Review old GM Cash Forecast. | 1.0 | 250.00 | | 10/14/2009 | 250.00 |
| MLC- Eleno... | 10-14-09 - E-mail correspondence on PostCo operating time line and properties to be included in portfolio. | 0.2 | 250.00 | | 10/14/2009 | 50.00 |
| MLC- Eleno... | 10-14-09 - Research and financial modeling for post confirmation model. | 4.0 | 250.00 | | 10/14/2009 | 1,000.00 |
| MLC- Eleno... | 10-14-09 - Review TSA agreement and demolition timeline. | 0.7 | 250.00 | | 10/14/2009 | 175.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-14-09 - Conf call w/ Brad Droy, Ed Gatliff, Russ Copeland, Frank Manale, S Gaito, R Kawalski re screening green cleanup technologies applicable to all MLC sites (2.5); Review draft Buick City letter to MDEQ (.5); Call w/ J Redwine re schedule, IDEM meeting on 10/15, Buick City letter to MDEQ (.6); Attention to emails (1.1); Call w D Kaiding re Buick City letter to MDEQ (.4); call w/ A Rothchild re remediation estimate status (.2); Call w/ J Redwine re IDEM meeting on 10/15, presentation materials for Remediation Estimates (.7); Prepare Remediation Estimate presentation materials (3.4); Prepare power point  presentation of remediation estimates for MLC Mgmt review (1.8); Review & comment on site remediation summaries (.8)☐ | 12.0 | 275.00 | | 10/14/2009 | 3,300.00 |
| MLC-Miner ... | 10-14-09 - Conference call with Greg Schilz on insurance structure and ability to sell out of portfolio | 0.8 | 250.00 | | 10/14/2009 | 200.00 |
| MLC-Miner ... | 10-14-09 - E-mails with Braden, Deighan relative to liability transfers | 0.8 | 250.00 | | 10/14/2009 | 200.00 |
| MLC-Miner ... | 10-14-09 - Phase I coordination call with Rothschild | 0.5 | 250.00 | | 10/14/2009 | 125.00 |
| MLC- Eleno... | 10-15-09 - Research and financial modeling for post confirmation model. | 4.0 | 250.00 | | 10/15/2009 | 1,000.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-15-09 - Review & comment on Buick City CMP Addendum (1.1); Review & comment on Remediation summaries and estimates (3.4); Call w/ S Gaito, R Kawalski re Remediation Estimate review status and transmittal to government (.2); Prepare & revise Remediation Estimate presentation to MLC mgmt (3.5); Call w/ D Kaiding, R Manees re Buick City Decision Tree estimate (1.0); Call w/ J Redwine re presentation to MLC Mgmt on 10/16 (.6); Review remediation cost summaries (1316)(1.4); Research & respond to J Redwine e-mail re Delphi Monroe LA (.3);☐ | 11.5 | 275.00 | | 10/15/2009 | 3,162.50 |
| MLC-Miner ... | 10-15-09 - Coordination with Redwine on "script" and insurance aspects of liability transfer deals | 0.5 | 250.00 | | 10/15/2009 | 125.00 |
| MLC- Hashe... | 10-15-09 - Conf call with N. Gilotte and P. Barnett re Moraine - USEPA Meeting Preparation. | 0.8 | 250.00 | | 10/15/2009 | 200.00 |
| MLC- Eleno... | 10-16-09 - PostCo financial modeling | 2.5 | 250.00 | | 10/16/2009 | 625.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-16-09 - Call w/ P Barnett, L McBurney, R Kapp re Massena cost estimate & EPA communications (.9); Review emails and documents re Massena cost estimate & EPA communications (.6); Call w/ J Redwine re MLC Mgmt call & scheduling meetings (.3); Conf call w/ J Redwine, D Berz, A Koch, T Stenger re remediation estimates (1.6); Call w/ D Berz, T Goslin, J Redwine, B Hare, L McBurney, D Favero re  liability allocation for Bedford properties (1.2); Call w/ S Gaito, D Favero, R Kawalski, B Peterson, G Carly re Muncie Transmission site (.3); Call w/  S Gaito, D Favero, R Kawalski re Bedford sites (.3); review Bedford site documents, property list & environmental data (.8); attention to emails re reconciliation of MLC owned-site lists complied by MLC Real Estate, EPA and Arcadis (.2); attention to emails re publication of remediation estimates and government briefings (.2); Review remediation estimate materials (1.3);  Call w/ J Redwine, D Berz re Remediation Estimate rollout (.3);☐ | 8.0 | 275.00 | | 10/16/2009 | 2,200.00 |
| MLC- Eleno... | 10-17-09 - Review court records and statement of financial positions in support of post confirmation financial model. | 1.9 | 250.00 | | 10/17/2009 | 475.00 |
| MLC- D Mc... | 10-17-09 - Review consolidated site listings from S Gaito (.3); Prep for call w/ J Redwine, D Berz about Remediation Estimates (.5); Call w/ , J Redwine re Remediation Estimates rollout (.5);☐ | 1.3 | 275.00 | | 10/17/2009 | 357.50 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-18-09 - Review cash flow and Present Value calculations from AON & respond w/ e-mail (.3); Review Massena information from L McBurney & respond (.6)☐ | 0.9 | 275.00 | | 10/18/2009 | 247.50 |
| MLC- Eleno... | 10-19-09 - Review of Alix provided transfer schedules to support modeling of post confirmation template. | 0.5 | 250.00 | | 10/19/2009 | 125.00 |
| MLC- D Mc... | 10-19-09 - Review various discount rates from US Treasury, AON (.5); Conf call w/ K Ayres, G Hanson, J Redwine re Discount Rates & Inflation rates (1.1); Call w/L McBurney re Massena, reviews of Remediation Estimates (.4); Call w/ G Hanson re discount & inflation rates (.3); Call w/ J Redwine re Remediation Estimates, discount rates, cash flows, environmental insurance (.9); call w/ F Lorincz re green remediation files & environmental insurance (.3); review site files, green remediation recommendations and EPA meeting agenda re Kokomo Plan 5 site (.8); emails w/ M Hashem re EPA communications (.3); review Claro draft NPV memo (.3); review & comment on J Redwine comments on Remediation Estimate description write-up (.5); Review Phase 1 ESA proposal (.2); Review draft Hyatt Clark Decision Tree & Probablistic remediation estimate (.4); review AON memo re insurance market discount and inflation rates (.3)☐ | 6.3 | 275.00 | | 10/19/2009 | 1,732.50 |
| MLC-Miner ... | 10-19-09 - Review revised LOI for Willmington | 0.9 | 250.00 | | 10/19/2009 | 225.00 |

# Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC-Miner ... | 10-19-09 - Coordination of Phase I work | 0.7 | 250.00 | | 10/19/2009 | 175.00 |
| MLC-Miner ... | 10-19-09 - Send "script" on liability transfers, e-mails with Deighan, Braden on same | 0.5 | 250.00 | | 10/19/2009 | 125.00 |
| MLC- Hashe... | 10-19-09 - Review of new GM / Environ proposed streamlining process. | 0.4 | 250.00 | | 10/19/2009 | 100.00 |
| MLC- Hashe... | 10-19-09 - Emails with J. Redwine re questions for P. Overmeyer, upcoming Mayors meetings. | 0.2 | 250.00 | | 10/19/2009 | 50.00 |
| MLC - Land... | 10-20-09 - Compiling and transmitting information regarding properties 1121 & 1011. | 1.0 | 165.00 | | 10/20/2009 | 165.00 |
| MLC- D Mc... | 10-20-09 - Review Claro NPV & Aon memos (.3); Call w/ J Redwine, G Schilz, K Ayres, G Hanson re discount & inflation rates (1.2); review emails & maps re Bedford sites (.4); review emails from P Barnett & materials re EPA Region 5 streamlined risk assessment (.3); Calculate & present revised cash flows & NPV (3.2); Call w/ D Favero, B Hare, M Hashem, P Barnett re Kokomo Plant 5 (.8); Call w/ J Redwine re discount rates (.3); Call w/ J Redwine re meeting schedule for EPA, DOJ week of 10/27 (.4); Review draft remediation estimates 1204 (.3); revise Remediation Estimate NPV calculation & presentation (.6)☐ | 7.8 | 275.00 | | 10/20/2009 | 2,145.00 |
| MLC-Miner ... | 10-20-09 - Claro/AON conference call | 0.8 | 250.00 | | 10/20/2009 | 200.00 |
| MLC-Miner ... | 10-20-09 - Environmental data package for Pontiac Fiero site | 0.7 | 250.00 | | 10/20/2009 | 175.00 |
| MLC-Miner ... | 10-20-09 - Coordinate with Hashem regarding regulatory discussions for liability transfer at Pittsburgh property | 0.5 | 250.00 | | 10/20/2009 | 125.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC-Miner ... | 10-20-09 - Weekly Env/RE Conference Call | 0.9 | 250.00 | | 10/20/2009 | 225.00 |
| MLC-Miner ... | 10-20-09 - Coordinate Bedford Environmental Covenant | 0.7 | 250.00 | | 10/20/2009 | 175.00 |
| MLC- Hashe... | 10-20-09 - Coordination with P. Barnett, D. Favero re Kokomo Region 5 meeting. | 0.1 | 250.00 | | 10/20/2009 | 25.00 |
| MLC- Hashe... | 10-20-09 - Meeting with P. Overmeyer to discuss regulatory strategy. | 0.9 | 250.00 | | 10/20/2009 | 225.00 |
| MLC- Hashe... | 10-20-09 - Conf call to prepare for Kokomo meeting. | 0.8 | 250.00 | | 10/20/2009 | 200.00 |
| MLC- Hashe... | 10-20-09 - Prepare summary e-mail memo to J. Redwine following P. Overmeyer meeting. | 0.8 | 250.00 | | 10/20/2009 | 200.00 |
| MLC- Eleno... | 10-21-09 - Review of Court administrative procedures and modification of June and July invoicing for compliance per Alix. | 2.1 | 250.00 | | 10/21/2009 | 525.00 |
| MLC- D Mc... | 10-21-09 - Review & respond to emails re meeting schedules & prep (.2); Prepare presentations for proposed meetings w/ UST & EPA week of 10/28 (.8); Review data on discount & inflation rates used by EPA on other bankruptcy cases (1.8); Call w/ J Redwine re Massena meeting 10/21, meetings next week w/ EPA, remediation estimates (1.1); call w/ M Hashem re EPA communications, travel next week (.4); review 10/13/09 MDEQ meeting notes & comment (.4); review & distribute Green Cleanup reports on sites by TEA to project team (.4) | 5.1 | 275.00 | | 10/21/2009 | 1,402.50 |
| MLC-Miner ... | 10-21-09 - E-mails to coordinate changes in Phase I requests | 0.3 | 250.00 | | 10/21/2009 | 75.00 |
| MLC-Miner ... | 10-21-09 - Review updates "White Paper" | 0.7 | 250.00 | | 10/21/2009 | 175.00 |
| MLC-Miner ... | 10-21-09 - Review language in deed restriction, forward to Redwine | 0.6 | 250.00 | | 10/21/2009 | 150.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC - Land... | 10-22-09 - Conversation with Doug Wagner regarding documents for property 1011. | 0.2 | 165.00 | | 10/22/2009 | 33.00 |
| MLC - Land... | 10-22-09 - Download and transmit 1011 documents. | 0.3 | 165.00 | | 10/22/2009 | 49.50 |
| MLC- D Mc... | 10-22-09 - Prepare analysis & presentations for proposed meetings w/ UST & EPA week of 10/28 (4.3); Review data on discount & inflation rates used by EPA on other bankruptcy cases (.6); Analyze MLC 12 mo. Cash flow vs Remediation Estimate cash flow & summarize for J Redwine (.5); Conf call w G Hansen re Remediation Estimate Decision tree results (.3); call w/ A Rothchild, S Gaito, R Kawalski re scheduled deliverables for Remediation Estimates (.4); call w/ J Redwine re EPA meeting schedule change, update on Remediation Estimate results (.4); Call w/ J Redwine, G Hansen re precedents for discount rates in other cases (.9); call w/ D Wagner re Saginaw landfill &  sand disposal (.5); Review final Decision Tree diagrams & statistics (1.0) | 8.9 | 275.00 | | 10/22/2009 | 2,447.50 |
| MLC-Miner ... | 10-22-09 - Conference call with Arcadis on Phase I tracking/update | 0.7 | 250.00 | | 10/22/2009 | 175.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc ... | 10-23-09 - Conf call w/ G Hanson, A Rothchild, R Kapp, S Gaito, R Manees, J McKenna, J Redwine re final review of Decision Tree & Remediation estimates for Massena, Syracuse, Willow Run (3.5); Call w/ J Redwine re prior Decision Tree & Remediation estimates call (.5); Conf call w/ G Hanson, A Rothchild, ,D Kaiding, N Gillotti, J McKenna, S Gaito, R Manees, J Redwine re final review of Decision Tree & Remediation estimates for Buick City, Morraine, Hyatt Clark (4.5); Revise Remediation presentation for EPA (.8); Call w/ S Miner re project schedules & Decision Trees (.9). | 10.2 | 275.00 | | 10/23/2009 | 2,805.00 |
| MLC-Miner ... | 10-23-09 - Review and forward updated Phase I tracking | 0.3 | 250.00 | | 10/23/2009 | 75.00 |
| MLC-Miner ... | 10-23-09 - Research and call with Hare regarding lead agency on Pittsburgh stamping; e-mail recommendation to Redwine on same | 0.8 | 250.00 | | 10/23/2009 | 200.00 |
| MLC-Miner ... | 10-23-09 - Project Management call with McMurtry | 0.8 | 250.00 | | 10/23/2009 | 200.00 |
| MLC- Eleno... | 10-25-09 - Call with Miner to discuss preparation of liability transfer memo for Pittsburgh Stamping. | 0.3 | 250.00 | | 10/25/2009 | 75.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company |
| 300 Renaissance Center |
| Detroit, Michigan 48265 |
| Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-25-09 - Review Morraine & Kokomo presentations for EPA (.5); Call w/ M Hashem re status (.2); Call w/ J Redwine, M Hashem, S Miner re EPA meetings, Real estate transaction protocol, Mayor's meetings in Lansing & Indianapolis (1.1); Call w/ A Rothchild re vapor mitigation cost estimating (.2); Review & comment on draft Decision Tree Overview by Claro (.4); Review & comment on Remediation Estimate summaries for Framingham (.6); Review & comment on Remediation Estimate summaries for Bedford (.8); Analyze revised data from Claro Group for Decision Trees & Remediation Estimate summary (3.2); ; Review & comment on Decision tree data (1.0); Prepare summary presentation of Remediation estimates & decision trees (4.0) | 12.0 | 275.00 | | 10/25/2009 | 3,300.00 |
| MLC-Miner ... | 10-25-09 - Management call with Hashem, Redwine, McMurtry re: meetings in Chicago, Lansing, Indianapolis, Pittsburgh LOI | 1.4 | 250.00 | | 10/25/2009 | 350.00 |
| MLC- Hashe... | 10-25-09 - Conf call with Redwine, McMurtry, Miner to coordinate a variety of issues. | 1.1 | 250.00 | | 10/25/2009 | 275.00 |
| MLC- Hashe... | 10-25-09 - Travel to Chicago for Region 5 meetings. (4.2 hrs @ 50%) | 2.1 | 250.00 | | 10/25/2009 | 525.00 |
| MLC- Eleno... | 10-26-09 - Research and drafting of memo addressing liability transfer consideration for sale of Pittsburgh Stamping. | 7.2 | 250.00 | | 10/26/2009 | 1,800.00 |
| MLC- Eleno... | 10-26-09 - Call with BP, Alix, and Arcadis regarding administrative costs and post-confirmation entity planning. | 1.2 | 250.00 | | 10/26/2009 | 300.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-26-09 - Review revised Willow Run estimate & portfolio statistics from Claro (.7); review & comment on Cost Differences summary document from Arcadis (.8); Analyze and provide Claro list of sites in post closure stage with low variance for portfolio analysis (.5); Call w/ J Redwine re Remediation Estimates & Decision Trees (.8); Call w/ G Hansen, B Twelllman re Decision trees & presentation (.2); Call w/ J Redwine, D Berz re EPA, DOJ communications (.8); Call w/ G Hanson, R Manees, J McKenna, A Rothchild re Willow Run Remediation Estimates (1.0); Call w K Braden, J Redwine, D Elenowitz, Rosenthal B, V Jilla re Post Confirmation real estate business plan (1.3); Call w/ A Rothchild re Arcadis deliverables (.2); Compile Action List for Remediation Estimate tasks for Arcadis & Claro & send by e-mail (.7) | 7.0 | 275.00 | | 10/26/2009 | 1,925.00 |
| MLC-Miner ... | 10-26-09 - Review meeting agendas, attendees, draft notes for upcoming Mayors' meetings in Lansing and Indianapolis. | 0.5 | 250.00 | | 10/26/2009 | 125.00 |
| MLC-Miner ... | 10-26-09 - Travel time - DEN - DTW (6.0 hrs @ 50%) | 3.0 | 250.00 | | 10/26/2009 | 750.00 |
| MLC-Miner ... | 10-26-09 - Meeting with Redwine, Braden to discuss Pittsburgh LOI, Fisker LOI, upcoming Denver meeting and Lansing/Indy meetings | 0.7 | 250.00 | | 10/26/2009 | 175.00 |
| MLC- Hashe... | 10-26-09 - Meeting with N. Gilotte, P. Barnett to finalize presentation and prep for Region 5 meeting on Moraine. | 1.3 | 250.00 | | 10/26/2009 | 325.00 |
| MLC- Hashe... | 10-26-09 - Meeting with Gary Victorine, Region 5, on green remediation approaches. | 1.1 | 250.00 | | 10/26/2009 | 275.00 |

## Invoice Total

# Brownfield Partners, LLC

## Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Hashe... | 10-26-09 - Meeting with Region 5 re Moraine. | 4.4 | 250.00 | | 10/26/2009 | 1,100.00 |
| MLC- Hashe... | 10-26-09 - Conf call re Environmental / Real Estate inputs and next steps for developing business plan. | 0.7 | 250.00 | | 10/26/2009 | 175.00 |
| MLC- Eleno... | 10-27-09 - Incorporation of edits and finalization of Pittsburgh liability transfer memo. | 2.0 | 250.00 | | 10/27/2009 | 500.00 |
| MLC- D Mc... | 10-27-09  - Emails re Moraine meeting (.3); Review & select list of sites for release of Remediation Estimates (.4); Review & comment on draft MLC Liability Transfer memo by D Elenowitz (.7); write Brownfield consideration sections for Remediation Estimate site summaries (1.9); Call w G Hansen re revision of Decision Tree estimates & presentation (.3); Call w/ S Gaito re publishing 50 site summaries to IDEA & other deliverables (.2); review & comment on Remediation Estimate summary for 1103-1 Perrigrine Coldwater (.4); Review & comment on J Redwine's draft presentation to US on 10-28 (.9); call w/ J Redwine re Remediation Estimates (1.8); Receive updated D-tree results from Claro and Remediation Baseline Estimates from Arcadis, review & analyze for presentation (5.5); | 12.4 | 275.00 | | 10/27/2009 | 3,410.00 |
| MLC-Miner ... | 10-27-09 - Review Fisker LOI and terms for liability transfer | 1.3 | 250.00 | | 10/27/2009 | 325.00 |
| MLC-Miner ... | 10-27-09 - Travel Detroit - Lansing and return (6.0 hrs @ 50%) | 2.0 | 250.00 | | 10/27/2009 | 500.00 |
| MLC-Miner ... | 10-27-09 - Mayors' Meeting in Lansing | 4.5 | 250.00 | | 10/27/2009 | 1,125.00 |

## Invoice Total

Page 23

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Hashe... | 10-27-09 - Prepare e-mail summary of Moraine meeting. | 0.8 | 250.00 | | 10/27/2009 | 200.00 |
| MLC- Hashe... | 10-27-09 - Meeting with D. Favero, P. Barnett to discuss Kokomo meeting strategy. | 0.7 | 250.00 | | 10/27/2009 | 175.00 |
| MLC- Hashe... | 10-27-09 - Meet with D. Favero, Arcadis and Environ team ahead of the Region 5 Kokomo meeting. | 0.5 | 250.00 | | 10/27/2009 | 125.00 |
| MLC- Hashe... | 10-27-09 - Region 5 Kokomo meeting. | 3.2 | 250.00 | | 10/27/2009 | 800.00 |
| MLC- Hashe... | 10-27-09 - Call with J. Redwine to debrief on the Kokomo meeting. | 0.2 | 250.00 | | 10/27/2009 | 50.00 |
| MLC- Hashe... | 10-27-09 - Travel Chicago to Denver. (4.2 hrs @ 50%) | 2.1 | 250.00 | | 10/27/2009 | 525.00 |
| MLC- D Mc... | 10-28-09 - Attention to numerous emails re 10-27 presentation and estimates (.6);Several short calls w/ G Hansen re Decision Tree analyses (.9); Call w/ J Redwine re Remediation Estimate calculations & presentation from previous day (1.2); Call w/ A Rothchild, S Gaito re Arcadis work product schedule, IDEA database population, & final estimates (.7); Receive comments on Remediation Estimate presentation & incorporate revisions (.6); Call w/ J Redwine, D Berz, A Rothchild, L McBurney, M Hashem, S Gaito, G Hansen re  Remediation Estimate calculation (2.2);  Analyze revised estimates and revise presentation slides (1.5) | 7.7 | 275.00 | | 10/28/2009 | 2,117.50 |
| MLC-Miner ... | 10-28-09 - Travel time Detroit to Indianapolis (4.0 hrs @ 50%) | 2.0 | 250.00 | | 10/28/2009 | 500.00 |
| MLC-Miner ... | 10-28-09 - Mayors' Meeting in Indianapolis | 4.0 | 250.00 | | 10/28/2009 | 1,000.00 |
| MLC-Miner ... | 10-28-09 - Travel time Indianapolis to Denver (6.0 hrs @ 50%) | 3.0 | 250.00 | | 10/28/2009 | 750.00 |

## Invoice Total

Page 24

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

| Bill To: |
|----------|

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Hashe... | 10-28-09 - Meet with Bob Hallenbeck and Rich Corbett (XL insurance) re MLC insurance options. | 0.5 | 250.00 | | 10/28/2009 | 125.00 |
| MLC- Hashe... | 10-28-09 - Conf call on remedial cost estimate  and decision tree analysis of six sites. | 1.9 | 250.00 | | 10/28/2009 | 475.00 |
| MLC- D Mc... | 10-29-09 - Review Arcadis revised cash flow table & comment (.5); review draft Green Remediation report outline & comment to J Redwine (.3); review & comment on draft remediation estimates (3.2); Call w/ G Hansen, B Twelllman re Decision Tree & portfolio analyses (.5); Review Claro revised model output and comment (.7); Review Arcadis & Claro revised remediation estimates and revise summary presentations (2.1); Make travel arrangements for Denver meeting on 11/2-3 (.3);  Call w/ J Redwine, G Hansen, A Rothchild, S Gaito, L McBurney prep for call w/ DOJ, Brattle Group, US Treasury (.4); Call w/ J Redwine, G Hansen, A Rothchild, S Gaito, L McBurney,A Tannenbaum & P Casey (DOJ), G Koch (Brattle Group), US Treasury (.8); Call w/ J Redwine, A Rothchild, S Gaito, G Hansen debrief from prior call & action list (.4); Call w/ J Redwine re remediation reviews, admin cost meeting on 11/2 (.4);  review & comment on draft remediation estimates (1.5) | 11.1 | 275.00 | | 10/29/2009 | 3,052.50 |
| MLC- Hashe... | 10-29-09 - Emails with P. Barnett, D. McMurtry re GM-IFG (Syracuse) remedial cost estimate. | 0.4 | 250.00 | | 10/29/2009 | 100.00 |

| Invoice Total |
|---------------|

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 11/15/2009 | 2676 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | 10-30-09 - Call w/ J Redwine, M Hashem, L McBurney, D Favero re Indiana meeting on 11/5 (1.0); Review & comment final site Remediation estimate summaries (2.0); Call w/ G Hansen re Claro memos on Decision Trees & NPV rates (.5) | 3.5 | 275.00 | | 10/30/2009 | 962.50 |
| MLC- Hashe... | 10-30-09 - Call to P. Overmeyer and follow up e-mail. | 0.2 | 250.00 | | 10/30/2009 | 50.00 |
| MLC- Hashe... | 10-30-09 - E-mail re incorporating green remediation / TEA effort into MLC site summaries. | 0.2 | 250.00 | | 10/30/2009 | 50.00 |
| MLC- Hashe... | 10-30-09 - Conf Call re plan for IDEM (and other) meetings. | 0.9 | 250.00 | | 10/30/2009 | 225.00 |
| MLC- D Mc... | 10-31-09 - Review & comment on Claro Decision tree summary document (.8); Review & comment on Claro NPV rate document and revise NPV charts (2.3); Final revisions to Remediation Cost for Plan of Reorg doc (.6); Review & comment final site Remediation estimate summaries, & other docs for posting to IDEA website (1.7); Revise presentations for regulatory agencies (2.1); | 7.5 | 275.00 | | 10/31/2009 | 2,062.50 |
| | D McMurtry & Associates LLC - October Expenses Invoice 005 | | 164.11 | | 11/4/2009 | 164.11 |

| **Invoice Total** | **$97,786.61** |
|-------------------|----------------|

**EXHIBIT D2**

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Review final Claro Decision Tree and Discount Rate files for posting to IDEA | 1.4 | 275.00 | | 11/1/2009 | 385.00 |
| MLC- D Mc... | Review & comment on final MLC Remediation Estimate rollup file for posting to IDEA 9 | 0.9 | 275.00 | | 11/1/2009 | 247.50 |
| MLC- D Mc... | Review & edit final Remediation Cost Estimate for Plan of Reorganization write-up | 0.4 | 275.00 | | 11/1/2009 | 110.00 |
| MLC- D Mc... | Emails regarding postings to IDEA with G Hansen, S Gaito | 0.3 | 275.00 | | 11/1/2009 | 82.50 |
| MLC- D Mc... | travel arrangements for 11/2-3 | 0.3 | 275.00 | | 11/1/2009 | 82.50 |
| MLC- D Mc... | Call w/ S Gaito, A Rothchild re IDEA postings | 0.2 | 275.00 | | 11/1/2009 | 55.00 |
| MLC- D Mc... | Revise presentation for regulatory Agencies re Remediation Estimates | 2.4 | 275.00 | | 11/1/2009 | 660.00 |
| MLC-Miner ... | Meeting in Denver to coordinate RE and Environmental information and site priorities. | 4.5 | 250.00 | | 11/2/2009 | 1,125.00 |
| MLC- Eleno... | MLC Denver Meeting - Agenda and Moraine | 1.1 | 250.00 | | 11/2/2009 | 275.00 |
| MLC- Eleno... | Ted Stenger call and review of process. | 0.9 | 250.00 | | 11/2/2009 | 225.00 |
| MLC- Eleno... | Discuss exit strategies - Demo, holding cost, and remediation reconciliation - primary LTA sites. | 3.9 | 250.00 | | 11/2/2009 | 975.00 |
| MLC- Eleno... | Demo, holding cost, and remediation reconciliation - built sites not subject to LTA. | 1.1 | 250.00 | | 11/2/2009 | 275.00 |
| MLC- Hashe... | Massena Brownfield section write-up. | 0.4 | 250.00 | | 11/2/2009 | 100.00 |
| MLC- Hashe... | E-mail exchange with B. Hare,, J. Redwine, et al. re NJDEP meeting. | 0.3 | 250.00 | | 11/2/2009 | 75.00 |
| MLC- Hashe... | E-mail exchange with D. Favero, P. Barnett, et al. re Kokomo CA750 review call. | 0.2 | 250.00 | | 11/2/2009 | 50.00 |
| MLC- Hashe... | MLC Real Estate Team meeting in Brownfield Partner's Denver office. | 1.4 | 250.00 | | 11/2/2009 | 350.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Hashe... | 11-02-09 - Review corrective Action site List spreadsheet. | 0.4 | 250.00 | | 11/2/2009 | 100.00 |
| MLC- D Mc... | Travel SFO to Denver office for mtgs w/ MLC @ 1/2 rate (7* 0.5 = 3.5) | 3.5 | 275.00 | | 11/2/2009 | 962.50 |
| MLC- D Mc... | Meeting w/ J Redwine, K Braden, S Haeger, M Deighen, J Seltzer; S Miner, M Hashem, D Elenowitz re real estate holding costs for portfolio & remediation /disposition strategy | 6.9 | 275.00 | | 11/2/2009 | 1,897.50 |
| MLC-Miner ... | Meeting in Denver continuation. | 2.2 | 250.00 | | 11/3/2009 | 550.00 |
| MLC-Miner ... | Phase I tracking - e-mail and review report. | 0.4 | 250.00 | | 11/3/2009 | 100.00 |
| MLC-Miner ... | Review Alix form of demo bid spec. | 1.3 | 250.00 | | 11/3/2009 | 325.00 |
| MLC- Eleno... | Demo, holding cost, and remediation reconciliation - Syracuse, Eckles Rd., Emp Dev Center, Romulus. | 0.8 | 250.00 | | 11/3/2009 | 200.00 |
| MLC- Eleno... | Discussion of corporate structures alternatives and overhead costs. | 0.8 | 250.00 | | 11/3/2009 | 200.00 |
| MLC- Eleno... | Demo, holding cost, and remediation reconciliation - vacant land parcels. | 3.6 | 250.00 | | 11/3/2009 | 900.00 |
| MLC- Eleno... | Meeting Wrap up - action items, discuss Wilmington, Buick City, SMI needs and demo QA. | 0.8 | 250.00 | | 11/3/2009 | 200.00 |
| MLC- Eleno... | Review and e-mail correspondence regarding Pittsburgh LOI. | 0.9 | 250.00 | | 11/3/2009 | 225.00 |
| MLC- Hashe... | Review slides for Hyatt-Clark and Trenton NJDEP presentation. | 0.2 | 250.00 | | 11/3/2009 | 50.00 |
| MLC- Hashe... | MLC Real Estate Team meeting in Brownfield Partner's Denver offices. | 1.8 | 250.00 | | 11/3/2009 | 450.00 |
| MLC- Hashe... | Review draft PPT presentation for IDEM meeting. | 0.3 | 250.00 | | 11/3/2009 | 75.00 |
| MLC- Hashe... | Emails with Pam Barnett re Syracuse IFG Remediation Cost Estimate Review Meeting. | 0.2 | 250.00 | | 11/3/2009 | 50.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 12/7/2009 | 2680 |

| Bill To: |
|---|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- Hashe... | Emails with Redwine, McMurtry, Barnett re coordination of the week's regulatory meetings. | 0.2 | 250.00 | | 11/3/2009 | 50.00 |
| MLC- Hashe... | Participate in NYDEC meeting on Massena, Syracuse via conference call. | 3.8 | 250.00 | | 11/3/2009 | 950.00 |
| MLC- Hashe... | Review, edit and e-mail comments re PPT presentation for IDEM meeting. | 0.7 | 250.00 | | 11/3/2009 | 175.00 |
| MLC- D Mc... | Meeting w/ J Redwine, K Braden, S Haeger, M Deighen, J Seltser; S Miner, M Hashem, D Elenowitz re real estate holding costs for portfolio & remediation /disposition strategy | 5.2 | 275.00 | | 11/3/2009 | 1,430.00 |
| MLC- D Mc... | Meeting w/ M Hashem re regulatory interface planning re Remediation Estimates | 0.6 | 275.00 | | 11/3/2009 | 165.00 |
| MLC- D Mc... | Meeting w/ D Elenowitz re real estate costs & planning, invoicing | 0.4 | 275.00 | | 11/3/2009 | 110.00 |
| MLC- D Mc... | Prepare presentation for Indiana DEM | 1.2 | 275.00 | | 11/3/2009 | 330.00 |
| MLC- D Mc... | travel home Denver to San Francisco @ 1/2 rate (5.6 * 0.5 = 2.3) | 2.3 | 275.00 | | 11/3/2009 | 632.50 |
| MLC-Miner ... | Review Braden summary of Denver meeting. | 0.6 | 250.00 | | 11/4/2009 | 150.00 |
| MLC- Eleno... | Review and edit Pittsburgh LOI. | 2.5 | 250.00 | | 11/4/2009 | 625.00 |
| MLC- Hashe... | Conference call to prepare for NJDEP meeting on Hyatt Clark, Trenton sites. | 1.5 | 250.00 | | 11/4/2009 | 375.00 |
| MLC- Hashe... | 11-04-09 - Conference call to prepare for IDEM meeting on Indiana sites. | 1.4 | 250.00 | | 11/4/2009 | 350.00 |
| MLC- Hashe... | Travel Denver to Indianapolis (2.8 hrs @ 50%) | 1.4 | 250.00 | | 11/4/2009 | 350.00 |
| MLC- Hashe... | meeting with McBurney, Favero, S. Fischer. | 1.4 | 250.00 | | 11/4/2009 | 350.00 |
| MLC- Hashe... | 11-04-09 - E-mail coordination re Friday conference call. | 0.2 | 250.00 | | 11/4/2009 | 50.00 |
| MLC- Hashe... | Review revised IN PPT show. | 0.6 | 250.00 | | 11/4/2009 | 150.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ B Hare, M Hashem, S Gaito, L McBurney, B Putz, D Hagan, J McKenna re planning for  NJDEP meeting on 11/5 | 1.4 | 275.00 | | 11/4/2009 | 385.00 |
| MLC- D Mc... | Call w/J Redwine, D Berz, T Goslin, L McBurney, S Gaito, D Favero, & several Arcadis technical staff re planning for IDEM meeting on 11/5 | 2.5 | 275.00 | | 11/4/2009 | 687.50 |
| MLC- D Mc... | Attention to emails to respond to IDEM re site list | 0.2 | 275.00 | | 11/4/2009 | 55.00 |
| MLC- D Mc... | Call w/ M Hashem re IDEM meeting on 11/5 | 0.1 | 275.00 | | 11/4/2009 | 27.50 |
| MLC- D Mc... |  Call w/ G Hansen re Hyatt Clark Decision Tree & meetings on 11/5 | 0.2 | 275.00 | | 11/4/2009 | 55.00 |
| MLC- D Mc... | call w/ J Redwine re investment rates for R Bloom | 0.3 | 275.00 | | 11/4/2009 | 82.50 |
| MLC- D Mc... | Call w J Redwine, G Hansen re action items for Auto Task force, investment rate case studies | 0.5 | 275.00 | | 11/4/2009 | 137.50 |
| MLC- D Mc... | Call w J Redwine re Task Force call & IDEM meeting on 11/5 | 0.3 | 275.00 | | 11/4/2009 | 82.50 |
| MLC- D Mc... | Prepare October invoice | 0.5 | 275.00 | | 11/4/2009 | 137.50 |
| MLC- D Mc... | finalize IDEM PowerPoint presentation for J Redwine | 0.5 | 275.00 | | 11/4/2009 | 137.50 |
| MLC- D Mc... | respond to inquiry re Remediation Estimates from FTI via Mat Rolling | 0.2 | 275.00 | | 11/4/2009 | 55.00 |
| MLC- D Mc... | respond to inquiries re Remediation estimates from S Haeger | 0.2 | 275.00 | | 11/4/2009 | 55.00 |
| MLC- D Mc... | preparation for NJDEP meeting on 11/5 re Trenton & Hyatt Clark | 0.9 | 275.00 | | 11/4/2009 | 247.50 |
| MLC- Eleno... | Review McMurtry edits to Pittsburgh LOI. | 0.2 | 250.00 | | 11/5/2009 | 50.00 |
| MLC- Eleno... | Review Weil e-mail correspondence regarding Fee application requirements. | 0.2 | 250.00 | | 11/5/2009 | 50.00 |
| MLC- Hashe... | Meeting with team to prepare for IDEM meeting. | 1.1 | 250.00 | | 11/5/2009 | 275.00 |
| MLC- Hashe... | IDEM Meeting re Indiana sites. | 5.6 | 250.00 | | 11/5/2009 | 1,400.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Hashe... | Call with McMurtry to debrief IDEM, NJDEP meetings. | 0.3 | 250.00 | | 11/5/2009 | 75.00 |
| MLC- Hashe... | Travel Indianapolis to Denver (3.4 hrs @ 50%) | 1.7 | 250.00 | | 11/5/2009 | 425.00 |
| MLC- D Mc... | Call w/ NJDEP  Linda Taylor, Jackie Bobco, & B Hare, D Hagan (H&A), D Putz (H&A) re Trenton site & estimates | 2.1 | 275.00 | | 11/5/2009 | 577.50 |
| MLC- D Mc... | Call w/ G Hansen re NJ DEP meetings | 0.2 | 275.00 | | 11/5/2009 | 55.00 |
| MLC- D Mc... | Call w/ NJDEP  w/ Linda Taylor, C Blake, B Hare, Hyatt Clark site & estimates | 2.1 | 275.00 | | 11/5/2009 | 577.50 |
| MLC- D Mc... | Call w/ G Hansen re Hyatt Clark NJDEP meeting and Brattle Group conversation; | 0.2 | 275.00 | | 11/5/2009 | 55.00 |
| MLC- D Mc... | Call w/ J Redwine & C Berz re debrief from NJDEP and IDEM meetings this day | 0.7 | 275.00 | | 11/5/2009 | 192.50 |
| MLC- D Mc... | Call w/ B Hare debrief from NJDEP meeting this day | 0.3 | 275.00 | | 11/5/2009 | 82.50 |
| MLC- D Mc... | Call w/ M Hashem re debrief from NJDEP & IDEM meetings this day & action items for 11/6 | 0.4 | 275.00 | | 11/5/2009 | 110.00 |
| MLC- D Mc... | Review & comment on draft Letter of Intent for sale of Pittsburgh Stamping site | 0.6 | 275.00 | | 11/5/2009 | 165.00 |
| MLC- D Mc... | Call w/ J Redwine re talking points for environmental team meeting on 11/6 | 0.2 | 275.00 | | 11/5/2009 | 55.00 |
| MLC- Eleno... | Correspondence with and review e-mail and template provided by US Trustee. | 1.0 | 250.00 | | 11/6/2009 | 250.00 |
| MLC- Hashe... | MLC Team conference call re regulatory meeting strategy and review of cost estimates. | 0.9 | 250.00 | | 11/6/2009 | 225.00 |
| MLC- Hashe... | Emails with Redwine, McMurtry, etc. re coordination of meetings week of 11/16/09. | 0.2 | 250.00 | | 11/6/2009 | 50.00 |
| MLC- Hashe... | IDEM meeting follow up call with Favero. | 0.4 | 250.00 | | 11/6/2009 | 100.00 |
| MLC- D Mc... | Respond to inquiries about Tonawanda site from NYDEC | 0.3 | 275.00 | | 11/6/2009 | 82.50 |
| MLC- D Mc... | set up teleconference to discuss insurance | 0.1 | 275.00 | | 11/6/2009 | 27.50 |

| Invoice Total |
|---------------|

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | respond to inquiry re site lists & category from Dr. Montgomery | 0.1 | 275.00 | | 11/6/2009 | 27.50 |
| MLC- D Mc... | review staff presentation for status call | 0.2 | 275.00 | | 11/6/2009 | 55.00 |
| MLC- D Mc... | attention to scheduling regulatory meetings week of 11/16 | 0.2 | 275.00 | | 11/6/2009 | 55.00 |
| MLC- D Mc... | review & comment on NPV executive summary from Claro | 0.3 | 275.00 | | 11/6/2009 | 82.50 |
| MLC- D Mc... | Call w/ J Redwine, G Schilz, K Ayers, D Berz, G Hansen re environmental insurance underwriting process & action list | 1.6 | 275.00 | | 11/6/2009 | 440.00 |
| MLC- D Mc... | review & comment on EPA Region 5 site list and preliminary cost estimates | 0.5 | 275.00 | | 11/6/2009 | 137.50 |
| MLC- D Mc... | Conf call w/ J Redwine and group of Arcadis, Claro, MLC staff re regulatory process and upcoming meetings | 1.1 | 275.00 | | 11/6/2009 | 302.50 |
| MLC- D Mc... | Call w/ B Hare re NJDEP correspondence | 0.1 | 275.00 | | 11/6/2009 | 27.50 |
| MLC- D Mc... | Review Claro financial model for investment/NPV requested by Auto Task Force | 0.5 | 275.00 | | 11/6/2009 | 137.50 |
| MLC- D Mc... | Call w/ G Hansen re financial model | 0.3 | 275.00 | | 11/6/2009 | 82.50 |
| MLC- D Mc... | Review correspondence from NJDEP re Trenton estimate, send e-mail w/ action items to staff | 0.6 | 275.00 | | 11/6/2009 | 165.00 |
| MLC- D Mc... | call w/ B Hare re Trenton | 0.2 | 275.00 | | 11/6/2009 | 55.00 |
| MLC- D Mc... | Review Trenton Settlement Agreement between  GM & United States | 0.3 | 275.00 | | 11/6/2009 | 82.50 |
| MLC- Hashe... | IDEM follow up call. | 0.9 | 250.00 | | 11/8/2009 | 225.00 |
| MLC- D Mc... | Review & modify variable investment - NPV excel file by Claro | 0.9 | 275.00 | | 11/8/2009 | 247.50 |
| MLC- D Mc... | attention to correspondence re NJDEP, MDEQ, EPA  other meeting scheduling | 0.2 | 275.00 | | 11/8/2009 | 55.00 |
| MLC- Eleno... | Set up and edits of Interim Fee Application electronic files. | 3.1 | 250.00 | | 11/9/2009 | 775.00 |
| MLC- Eleno... | E-mail correspondence with US Trustee offices regarding data files. | 0.3 | 250.00 | | 11/9/2009 | 75.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Hashe... | Emails with Barnett re regulatory meetings. | 0.3 | 250.00 | | 11/9/2009 | 75.00 |
| MLC- Hashe... | Emails with McMurtry, Redwine to coordinate . Attendance at meetings  week of 11/16/09. | 0.2 | 250.00 | | 11/9/2009 | 50.00 |
| MLC-Miner ... | PM coordination call with McMurtry. | 0.3 | 250.00 | | 11/9/2009 | 75.00 |
| MLC-Miner ... | Review Hager report from Denver meeting. | 0.4 | 250.00 | | 11/9/2009 | 100.00 |
| MLC- D Mc... | Call w/ G Hansen re cash flow and investment model and response for Auto Task Force | 0.3 | 275.00 | | 11/9/2009 | 82.50 |
| MLC- D Mc... | Review & modify variable investment - NPV  file by Claro & multiple emails regarding same | 0.9 | 275.00 | | 11/9/2009 | 247.50 |
| MLC- D Mc... | Review EPA Region 5 site list comments | 0.2 | 275.00 | | 11/9/2009 | 55.00 |
| MLC- D Mc... | call w/ S Miner re list of deliverables, Wilmington site transaction, project management | 0.3 | 275.00 | | 11/9/2009 | 82.50 |
| MLC- D Mc... | attention to NJDEP memo on Trenton estimate & schedule conference call for response | 0.3 | 275.00 | | 11/9/2009 | 82.50 |
| MLC- D Mc... | attention to site listing question from Dr. Montgomery, review site lists | 0.3 | 275.00 | | 11/9/2009 | 82.50 |
| MLC- D Mc... | call w/ S Gaito re site listing question from Dr. Montgomery | 0.2 | 275.00 | | 11/9/2009 | 55.00 |
| MLC- D Mc... | review & prepare response to action item list for IDEM meetings | 0.3 | 275.00 | | 11/9/2009 | 82.50 |
| MLC- D Mc... | Call w/ E Ni, M Rowling, S Gatio, K Braden, J Redwine re site list coordination | 0.3 | 275.00 | | 11/9/2009 | 82.50 |
| MLC- D Mc... | Call w/ M Rowling, S Gaito, d Favero re Indiana owned properties reconciliation | 0.2 | 275.00 | | 11/9/2009 | 55.00 |
| MLC- D Mc... | Call w/ J Redwine, D Favero, D Berz, M Hashem, L McBurney, S Gaito, S Fisher re Action Item list from IDEM meeting on 11/6 | 1.1 | 275.00 | | 11/9/2009 | 302.50 |
| MLC- D Mc... | call w/ G Hansen re financial expense model | 0.3 | 275.00 | | 11/9/2009 | 82.50 |

**Invoice Total**

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 12/7/2009 | 2680 |

| Bill To: |
|---|

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- D Mc... | review & comment on response to M Seckles of IDEM re Indiana sites & costs | 0.2 | 275.00 | | 11/9/2009 | 55.00 |
| MLC- D Mc... | call w/ J Redwine re financial model, regulatory mtgs week of 11/16, project mgmt/staffing | 0.9 | 275.00 | | 11/9/2009 | 247.50 |
| MLC- D Mc... | call w/ J Redwine, G Schilz re insurance meeting in New Orleans | 0.4 | 275.00 | | 11/9/2009 | 110.00 |
| MLC- D Mc... | review Trenton Remedial Action Workplan | 1.2 | 275.00 | | 11/9/2009 | 330.00 |
| MLC- D Mc... | review CRA Phase I ESA report on fire suppression lot, Anderson IN | 0.3 | 275.00 | | 11/9/2009 | 82.50 |
| MLC- Eleno... | Correspondence with Weil and Alix regarding Trustee Fee Guidelines and reporting. | 0.8 | 250.00 | | 11/10/2009 | 200.00 |
| MLC- Eleno... | Research and review of Court documents regarding Guidelines for Applications. | 3.2 | 250.00 | | 11/10/2009 | 800.00 |
| MLC- Miner ... | Develop budget estimate for additional work. | 1.6 | 250.00 | | 11/10/2009 | 400.00 |
| MLC- Eleno... | Research and review of Court documents regarding Guidelines for Applications. | 3.2 | 250.00 | | 11/10/2009 | 800.00 |
| MLC- D Mc... | Prepare presentation for insurance markets | 1.1 | 275.00 | | 11/10/2009 | 302.50 |
| MLC- D Mc... | call w/ G Schilz, K Ayres re IDEA database & cost estimates for insurance underwriting | 1.2 | 275.00 | | 11/10/2009 | 330.00 |
| MLC- D Mc... | Call w/ G Hansen re insurance structure concept | 0.2 | 275.00 | | 11/10/2009 | 55.00 |
| MLC- D Mc... | call w/ G Hansen, R Kapp re Syracuse Decision Tree for NYDEC meeting | 1.3 | 275.00 | | 11/10/2009 | 357.50 |
| MLC- D Mc... | call w/ G Hansen, R Kapp re Massena Decision Tree for NYDEC & EPA meeting | 0.9 | 275.00 | | 11/10/2009 | 247.50 |
| MLC- D Mc... | call w/ G Hansen, N Gillotti re Morraine Decision Tree for OEPA & EPA meeting | 0.8 | 275.00 | | 11/10/2009 | 220.00 |
| MLC- D Mc... | call w/ S Miner re insurance underwriting, budget, project management | 0.4 | 275.00 | | 11/10/2009 | 110.00 |
| MLC- D Mc... | call w/ J Redwine re insurance, FTI call, project mgmt | 0.5 | 275.00 | | 11/10/2009 | 137.50 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | call w/ J Redwine, G Claro re insurance meetings, investment model | 0.4 | 275.00 | | 11/10/2009 | 110.00 |
| MLC- D Mc... | review FTI questions for call on 11/11 | 0.5 | 275.00 | | 11/10/2009 | 137.50 |
| MLC- D Mc... | plan travel for meetings week of 11/16 | 0.5 | 275.00 | | 11/10/2009 | 137.50 |
| MLC- D Mc... | call w/ S Gaito re revising costs for June 2010 start | 0.4 | 275.00 | | 11/10/2009 | 110.00 |
| MLC- D Mc... | review & comment on insurance structure concept from G Hansen | 0.3 | 275.00 | | 11/10/2009 | 82.50 |
| MLC- Hashe... | Calls and e-mail with Travel agent re itineraries for week of 11/16/09. | 0.2 | 250.00 | | 11/11/2009 | 50.00 |
| MLC- Hashe... | Review Insurance PPT | 0.6 | 250.00 | | 11/11/2009 | 150.00 |
| MLC-Miner ... | Update and budget planning call with Redwine. | 1.7 | 250.00 | | 11/11/2009 | 425.00 |
| MLC-Miner ... | Coordination e-mail with Haeger. | 0.3 | 250.00 | | 11/11/2009 | 75.00 |
| MLC-Miner ... | Review and comment on cost summary for insurers. | 0.8 | 250.00 | | 11/11/2009 | 200.00 |
| MLC- D Mc... | Review Claro investment model & comment | 0.6 | 275.00 | | 11/11/2009 | 165.00 |
| MLC- D Mc... | revise memo for Task Force re NPV model | 0.3 | 275.00 | | 11/11/2009 | 82.50 |
| MLC- D Mc... | Prepare for call with FTI on remediation estimates | 0.6 | 275.00 | | 11/11/2009 | 165.00 |
| MLC- D Mc... | call w/ J Redwine re task force memo & FTI weekly call | 0.2 | 275.00 | | 11/11/2009 | 55.00 |
| MLC- D Mc... | call w/ FTI (multiple parties) , J Redwine, D Berz,L McBurney, A Rothchild, S Haeger, S Gaito re remediation estimates | 1.2 | 275.00 | | 11/11/2009 | 330.00 |
| MLC- D Mc... | call w/ G Hansen, R Manees, D Kaiding re Decision Tree/estimate for  Buick City | 1.1 | 275.00 | | 11/11/2009 | 302.50 |
| MLC- D Mc... | call w/ G Hansen re insurance underwriting | 0.2 | 275.00 | | 11/11/2009 | 55.00 |
| MLC- D Mc... | call w/ J Redwine re prep for insurance meeting on 11/16, travel plans, project mgmt | 0.9 | 275.00 | | 11/11/2009 | 247.50 |
| MLC - Lande... | Assigning task and activity codes to the billed time. | 4.0 | 165.00 | | 11/12/2009 | 660.00 |

## Invoice Total

**Brownfield Partners, LLC**

## Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- Hashe... | Kokomo Draft CA750 Review Conference Call. | 0.9 | 250.00 | | 11/12/2009 | 225.00 |
| MLC- Hashe... | Planning call for week of 11/16 meetings. | 1.6 | 250.00 | | 11/12/2009 | 400.00 |
| MLC-Miner ... | Review Fisker PSA | 0.8 | 250.00 | | 11/12/2009 | 200.00 |
| MLC-Miner ... | Prepare interim fee application. | 2.5 | 250.00 | | 11/12/2009 | 625.00 |
| MLC-Miner ... | Insurance meeting conference call. | 0.5 | 250.00 | | 11/12/2009 | 125.00 |
| MLC-Miner ... | Prepare time line for management of Phase I ESA's. | 1.3 | 250.00 | | 11/12/2009 | 325.00 |
| MLC- Eleno... | Assemble summary reports and review assignment of ABA codes for Interim Application. | 3.8 | 250.00 | | 11/12/2009 | 950.00 |
| MLC- D Mc... | Prepare presentation for insurance markets | 3.8 | 275.00 | | 11/12/2009 | 1,045.00 |
| MLC- D Mc... | call w/ J Redwine, D Berz, L McBurney, B Hare, M Hashem, G Hansen, D Wagner re prep & logistics for regulatory & insurance meetings 11/16-20 | 1.1 | 275.00 | | 11/12/2009 | 302.50 |
| MLC- D Mc... | call w/ G Hansen re insurance presentation | 0.3 | 275.00 | | 11/12/2009 | 82.50 |
| MLC- D Mc... | review Claro Decision Tree write ups for insurance markets | 0.3 | 275.00 | | 11/12/2009 | 82.50 |
| MLC- D Mc... | incorporate comments from Claro, AON, MLC into presentation for insurance markets | 1.6 | 275.00 | | 11/12/2009 | 440.00 |
| MLC- D Mc... | prepare data request for third party liability underwriting info | 0.3 | 275.00 | | 11/12/2009 | 82.50 |
| MLC - Lande... | Reconciling and creating summary tables for fee app. | 4.8 | 165.00 | | 11/13/2009 | 792.00 |
| MLC - Lande... | Finalizing spreadsheets for fee application. | 0.7 | 165.00 | | 11/13/2009 | 115.50 |
| MLC- Eleno... | Edits and reconciliation of electronic fee application data files. | 2.2 | 250.00 | | 11/13/2009 | 550.00 |
| MLC- Hashe... | Conference call re planning for insurance underwriting. | 1.6 | 250.00 | | 11/13/2009 | 400.00 |
| MLC- Hashe... | Coordination of meeting with Brad Droy re green remediation. | 0.1 | 250.00 | | 11/13/2009 | 25.00 |
| MLC-Miner ... | Finalize interim fee application. | 0.6 | 250.00 | | 11/13/2009 | 150.00 |
| MLC-Miner ... | Insurance meeting conference call. | 0.8 | 250.00 | | 11/13/2009 | 200.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | review property list from E Ni & comment | 0.5 | 275.00 | | 11/13/2009 | 137.50 |
| MLC- D Mc... | prep for call w/ J Redwine, D Berz re Plan of Reorg | 0.5 | 275.00 | | 11/13/2009 | 137.50 |
| MLC- D Mc... | call w/ J Redwine, D Berz re Plan of Reorg | 1.9 | 275.00 | | 11/13/2009 | 522.50 |
| MLC- D Mc... | prep call for insurance meeting on 11/16 w/ G Schilz, K Ayers, J Redwine, D Berz, A Rothchild, S Miner | 0.9 | 275.00 | | 11/13/2009 | 247.50 |
| MLC- D Mc... | call w/ G Hansen re Insurance meeting on 11/16 | 0.4 | 275.00 | | 11/13/2009 | 110.00 |
| MLC- D Mc... | prepare additional presentation materials for insurance meeting on 11/16 | 2.6 | 275.00 | | 11/13/2009 | 715.00 |
| MLC- D Mc... | revise property list from E Ni for use in insurance presentation | 0.7 | 275.00 | | 11/13/2009 | 192.50 |
| MLC-Miner ... | Finalize review of Fisker LOI and draft comment document. | 1.2 | 250.00 | | 11/14/2009 | 300.00 |
| MLC- D Mc... | Review & comment on AON Insurance specs, incorporate into insurance presentation | 0.8 | 275.00 | | 11/14/2009 | 220.00 |
| MLC- D Mc... | prep for meetings with insurance markets and regulatory agencies | 0.3 | 275.00 | | 11/14/2009 | 82.50 |
| MLC-Miner ... | Review insurnace summry in prep for New Orleans meetings | 0.8 | 250.00 | | 11/15/2009 | 200.00 |
| MLC-Miner ... | Travel Denver -New Orleans (3.6 -.8 @50%) | 1.4 | 250.00 | | 11/15/2009 | 350.00 |
| MLC- Hashe... | Travel to New Orleans (3.6 hrs @ 50%) | 1.8 | 250.00 | | 11/15/2009 | 450.00 |
| MLC- Hashe... | Discussions with G. Schilz, K. Ayers re insurance. | 0.6 | 250.00 | | 11/15/2009 | 150.00 |
| MLC- D Mc... | Travel time SFP to New Orleans @ 1/2 rate (7 hrs *0.5 = 3.5) | 3.5 | 275.00 | | 11/15/2009 | 962.50 |
| MLC- D Mc... | review AON slides for insurance presentation and incorporate | 0.2 | 275.00 | | 11/15/2009 | 55.00 |
| MLC- D Mc... | analyze potential insurance pricing options and summarize for J Redwine, G Schilz in e-mail | 1.2 | 275.00 | | 11/15/2009 | 330.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company |
| 300 Renaissance Center |
| Detroit, Michigan  48265 |
| Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC-Miner ... | Review documents to prepare for insurance meeting. | 1.4 | 250.00 | | 11/16/2009 | 350.00 |
| MLC-Miner ... | Insurance meeting. | 3.5 | 250.00 | | 11/16/2009 | 875.00 |
| MLC- Hashe... | Meeting with Brad Droy, TEA, and his team re green remediation analysis of MLC Portfolio. | 0.9 | 250.00 | | 11/16/2009 | 225.00 |
| MLC- Hashe... | Travel from New Orleans to Albany. | 7.6 | 250.00 | | 11/16/2009 | 1,900.00 |
| MLC- D Mc... | Meeting w/ M Hashem, B Drory (TEA), S Miner, J Redwine re green remediation actions | 0.6 | 275.00 | | 11/16/2009 | 165.00 |
| MLC- D Mc... | Preparation for meeting with insurers | 1.1 | 275.00 | | 11/16/2009 | 302.50 |
| MLC- D Mc... | Mtg with reps from Ace, XL, Zurich, Ironshore, Chubb & presentation of portfolio costs | 3.1 | 275.00 | | 11/16/2009 | 852.50 |
| MLC- D Mc... | travel New Orleans to Albany for NYDEC meeting | 7.6 | 275.00 | | 11/16/2009 | 2,090.00 |
| MLC- D Mc... | review Trenton memo to NJDEP | 0.3 | 275.00 | | 11/16/2009 | 82.50 |
| MLC- D Mc... | attention to many emails | 0.5 | 275.00 | | 11/16/2009 | 137.50 |
| MLC-Miner ... | Review Milford properties, send e-mail recommendation. | 0.3 | 250.00 | | 11/17/2009 | 75.00 |
| MLC- Hashe... | Team meeting to prepare for NYDEC meeting. | 1.2 | 250.00 | | 11/17/2009 | 300.00 |
| MLC- Hashe... | Meeting with NYDEC. | 4.8 | 250.00 | | 11/17/2009 | 1,200.00 |
| MLC- Hashe... | Travel from Albany to Washington (IAD). | 6.2 | 250.00 | | 11/17/2009 | 1,550.00 |
| MLC- D Mc... | Mtg w/ J Redwine, D Berz, M Hashem, G Hansen, R Kapp, P Barnett prep for NYDEC Meeting | 0.9 | 275.00 | | 11/17/2009 | 247.50 |
| MLC- D Mc... | Meeting w/ NYDEC re Syracuse remediation estimates | 4.1 | 275.00 | | 11/17/2009 | 1,127.50 |
| MLC- D Mc... | Meeting w/NYDEC re Massena remediation estimate | 3.1 | 275.00 | | 11/17/2009 | 852.50 |
| MLC- D Mc... | Mtg w/ J Redwine, D Berz, M Hashem, G Hansen, R Kapp, P Barnett debrief from NYDEC Mtg | 0.8 | 275.00 | | 11/17/2009 | 220.00 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | travel to Washington DC toward meeting w/ OEPA | 5.2 | 275.00 | | 11/17/2009 | 1,430.00 |
| MLC- Hashe... | Travel from Washington (IAD) to Columbus, OH. | 4.0 | 250.00 | | 11/18/2009 | 1,000.00 |
| MLC- Hashe... | Meeting with Ohio EPA re Ohio sites. | 2.6 | 250.00 | | 11/18/2009 | 650.00 |
| MLC- Hashe... | Travel Columbus to New York (LGA). | 5.0 | 250.00 | | 11/18/2009 | 1,250.00 |
| MLC- D Mc... | Travel from Washington DC to Columbus OH for meeting w/ OEPA | 4.0 | 275.00 | | 11/18/2009 | 1,100.00 |
| MLC- D Mc... | Meeting w/ OEPA re Remediation Estimates & Ohio sites | 2.5 | 275.00 | | 11/18/2009 | 687.50 |
| MLC- D Mc... | meeting w/ J Redwine, D Berz, M Hashem re OEPA meeting | 0.8 | 275.00 | | 11/18/2009 | 220.00 |
| MLC- D Mc... | travel to NY for meetings w/ Chartis Insur & EPA Region 2 | 5.0 | 275.00 | | 11/18/2009 | 1,375.00 |
| MLC- D Mc... | Call w/ G Koch (Brattle Group) re Remediation Estimates, Framingham & Leeds North sites | 0.4 | 275.00 | | 11/18/2009 | 110.00 |
| MLC- D Mc... | call & emails w/ S Gaito, R Kawalski re Framingham & Leeds North sites for Koch call | 0.6 | 275.00 | | 11/18/2009 | 165.00 |
| MLC- D Mc... | File review re Framingham & Leeds Northg sites for Koch call | 0.2 | 275.00 | | 11/18/2009 | 55.00 |
| MLC- D Mc... | review emails & respond re Massena remedial strategy | 0.3 | 275.00 | | 11/18/2009 | 82.50 |
| MLC- Hashe... | Travel to Aon's offices. | 0.8 | 250.00 | | 11/19/2009 | 200.00 |
| MLC- Hashe... | Prep meeting with Schilz and Ayers. | 0.6 | 250.00 | | 11/19/2009 | 150.00 |
| MLC- Hashe... | Mtg with Chartis re insurance. | 2.1 | 250.00 | | 11/19/2009 | 525.00 |
| MLC- Hashe... | Mtg with a. Rothchild re green remediation analysis, ins underwriting. | 1.2 | 250.00 | | 11/19/2009 | 300.00 |
| MLC- Hashe... | Conf call with McBurney and team re Massena, Syracuse, to prep for Region 2 mtg. | 1.0 | 250.00 | | 11/19/2009 | 250.00 |
| MLC- Hashe... | Discussion with McBurney to debrief OEPA mtg issues. | 0.3 | 250.00 | | 11/19/2009 | 75.00 |

| Invoice Total |
|---------------|

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 12/7/2009 | 2680 |

| Bill To: |
|---|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|---|---|---|---|---|---|---|
| MLC- Hashe... | Discussion with Redwine, Berz, Hanson re insurance options. | 0.3 | 250.00 | | 11/19/2009 | 75.00 |
| MLC- D Mc... | Prep for meeting w/ Chartis | 0.5 | 275.00 | | 11/19/2009 | 137.50 |
| MLC- D Mc... | meet w/ R Wagner, R Davies (Chartis) re environmental insurance | 2.5 | 275.00 | | 11/19/2009 | 687.50 |
| MLC- D Mc... | debrief meeting w/ G Schilz, M Hashem, J Redwine, G Hansen re Chartis insurance meeting | 0.8 | 275.00 | | 11/19/2009 | 220.00 |
| MLC- D Mc... | Mtg w/ J Redwine, J Seltzer, T Morrow (Alix) & D Berz re post confirmation admin costs | 1.5 | 275.00 | | 11/19/2009 | 412.50 |
| MLC- D Mc... | prep for call w/ G Koch re Hyatt Clark, Framingham | 0.7 | 275.00 | | 11/19/2009 | 192.50 |
| MLC- D Mc... | Call w/ G Koch (Battle Group), G Hansen, J Messinger re Hyatt Clark & Framingham | 0.4 | 275.00 | | 11/19/2009 | 110.00 |
| MLC- D Mc... | prep for meeting w/ EPA Region 2 on 11/21 | 1.9 | 275.00 | | 11/19/2009 | 522.50 |
| MLC- Hashe... | Travel to Region 2 offices. | 0.6 | 250.00 | | 11/20/2009 | 150.00 |
| MLC- Hashe... | Mtg with team to prepare for Region 2 meeting. | 1.3 | 250.00 | | 11/20/2009 | 325.00 |
| MLC- Hashe... | Mtg with Region 2 re Massena and Syracuse. | 3.2 | 250.00 | | 11/20/2009 | 800.00 |
| MLC- Hashe... | Team mtg to debrief after Region 2 meeting. | 0.5 | 250.00 | | 11/20/2009 | 125.00 |
| MLC- Hashe... | Return travel to Denver (7.4 hrs @ 50%) | 3.7 | 250.00 | | 11/20/2009 | 925.00 |
| MLC- D Mc... | Prep for meeting w/ EPA Region 2, NYDEDC, SRMT | 1.2 | 275.00 | | 11/20/2009 | 330.00 |
| MLC- D Mc... | Meeting w/ EPA Region 2, NYDEC in NYC | 3.9 | 275.00 | | 11/20/2009 | 1,072.50 |
| MLC- D Mc... | Mtg w/ J Redwine, D Berz, L McBurney, P Barnett, R Kapp re Mtg w/ EPA Region 2, NYDEC | 0.4 | 275.00 | | 11/20/2009 | 110.00 |
| MLC- D Mc... | review table of prospective land uses for M Stanislaus (EPA) | 0.6 | 275.00 | | 11/20/2009 | 165.00 |
| MLC- D Mc... | Call w. G Hansen re Buick City D-tree | 0.5 | 275.00 | | 11/21/2009 | 137.50 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Review & edit land use information table for J Redwine to respond to M Stanislaus EPA | 1.2 | 275.00 | | 11/21/2009 | 330.00 |
| MLC- D Mc... | travel return home to San Francisco (7.8@1/2 rate=3.9) | 3.9 | 275.00 | | 11/21/2009 | 1,072.50 |
| MLC- Hashe... | Distribution and emails regarding PPT presentation for Region 5 meeting. | 0.2 | 250.00 | | 11/22/2009 | 50.00 |
| MLC- Hashe... | e-mail coordination with P. Barnett re travel plans for meetings in Chicago and NYC. | 0.3 | 250.00 | | 11/22/2009 | 75.00 |
| MLC- D Mc... | review & comment on "Ideas for Incentivizing Trustee / Trust" and emails regarding same | 1.1 | 275.00 | | 11/22/2009 | 302.50 |
| MLC- D Mc... | review Framingham deed and plat and forward to G Koch & Mass. AG | 0.6 | 275.00 | | 11/22/2009 | 165.00 |
| MLC-Miner ... | Project management call with McMurtry. | 0.6 | 250.00 | | 11/23/2009 | 150.00 |
| MLC- Eleno... | Coordination call with Miner, Hashem, McMurtry - discuss EPA meetings, D&D, Pittsburgh. | 0.8 | 250.00 | | 11/23/2009 | 200.00 |
| MLC- Hashe... | Conf call to prep for MDEQ call. | 1.5 | 250.00 | | 11/23/2009 | 375.00 |
| MLC- Hashe... | Call with Arcadis and TEA to discuss green remediation analysis of selected sites. | 0.7 | 250.00 | | 11/23/2009 | 175.00 |
| MLC- Hashe... | Conf call with MDEQ re Michigan sites. | 2.8 | 250.00 | | 11/23/2009 | 700.00 |
| MLC- Hashe... | Coordination Call with Miner, Elenowitz, McMurtry - discuss EPA meetings, D&D, Pittsburgh. | 0.8 | 250.00 | | 11/23/2009 | 200.00 |
| MLC- D Mc... | Call w/ Redwine, D Berz, L McBurney, G Hansen, D Favero, D Wagner, Arcadis PMs re MDEQ | 1.9 | 275.00 | | 11/23/2009 | 522.50 |
| MLC- D Mc... | File review to prepare for MDEQ call | 0.4 | 275.00 | | 11/23/2009 | 110.00 |
| MLC- D Mc... | Call w/ M Hashem, B Droy, L McBurney re green remediation analyses | 0.5 | 275.00 | | 11/23/2009 | 137.50 |
| MLC- D Mc... | call w/ MDEQ , J Redwine, M Hashem, D Berz, L McBurney, LFR and MLC PMs re MI sites | 2.5 | 275.00 | | 11/23/2009 | 687.50 |

## Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
| --- | --- |
| 12/7/2009 | 2680 |

| Bill To: |
| --- |
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
| --- |
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| MLC- D Mc... | Call w/ Redwine, D Berz, L McBurney, G Hansen, re  MDEQ call of same date | 0.4 | 275.00 | | 11/23/2009 | 110.00 |
| MLC- D Mc... | Call w/ Redwine, D Berz, L McBurney, G Hansen, re preparation for Region 5  Mtg on 12/2 | 0.4 | 275.00 | | 11/23/2009 | 110.00 |
| MLC- D Mc... | Call w/ G Hansen re Decision Tree process memo prepared by Claro for J Redwine | 0.3 | 275.00 | | 11/23/2009 | 82.50 |
| MLC- D Mc... | review & comment on Decision Tree process memo prepared by Claro for J Redwine | 0.4 | 275.00 | | 11/23/2009 | 110.00 |
| MLC- D Mc... | review revised Claro D Tree write up and D Tree  for Willow Run | 0.3 | 275.00 | | 11/23/2009 | 82.50 |
| MLC- D Mc... | Call w/ S Miner, M Hashem, D Elenowitz re project management | 0.7 | 275.00 | | 11/23/2009 | 192.50 |
| MLC- D Mc... | review MDNR estimate & Arcadis review for Leeds North site, send recommendations | 1.1 | 275.00 | | 11/23/2009 | 302.50 |
| MLC-Miner ... | Weekly environmental team coordination call. | 0.8 | 250.00 | | 11/24/2009 | 200.00 |
| MLC- Eleno... | Weekly Coordination Call with Redwine, Miner, Hashem, McMurtry - discuss Insurance, D&D, Pittsburgh, and work authorizations. | 1.1 | 250.00 | | 11/24/2009 | 275.00 |
| MLC- Hashe... | Call with P. Barnett re Chicago and NY meetings with Regions 5 and 2. | 0.6 | 250.00 | | 11/24/2009 | 150.00 |
| MLC- Hashe... | Coordination call with J. Redwine, D. McMurtry and Miner. | 0.9 | 250.00 | | 11/24/2009 | 225.00 |
| MLC- D Mc... | Review & comment on revised Massena estimate requested by EPA Region 2 | 1.1 | 275.00 | | 11/24/2009 | 302.50 |
| MLC- D Mc... | Review EPA R5 list and cots for 12/2 Mtg | 0.5 | 275.00 | | 11/24/2009 | 137.50 |
| MLC- D Mc... | various e-mail correspondence w/ G Hansen re NPV rates and model | 0.3 | 275.00 | | 11/24/2009 | 82.50 |
| MLC- D Mc... | Formulate action for team re regulatory responses  & respond to emails regarding same | 0.3 | 275.00 | | 11/24/2009 | 82.50 |

# Invoice Total

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | call w/ J Redwine, M Hashem, S Miner, D Elenowitz re project  mgmt, regulatory actions, demo | 1.1 | 275.00 | | 11/24/2009 | 302.50 |
| MLC- D Mc... | travel planning for 12/2-3 | 0.5 | 275.00 | | 11/25/2009 | 137.50 |
| MLC- D Mc... | files management | 0.5 | 275.00 | | 11/25/2009 | 137.50 |
| MLC- D Mc... | review & comment on Claro Funding Analysis model | 1.5 | 275.00 | | 11/25/2009 | 412.50 |
| MLC- D Mc... | review & comment on Claro Funding Analysis model | 1.4 | 275.00 | | 11/27/2009 | 385.00 |
| MLC- D Mc... | book travel for week of 11/30 | 0.9 | 275.00 | | 11/27/2009 | 247.50 |
| MLC- D Mc... | Review & comment on presentations for EPA Region  5 meeting | 1.1 | 275.00 | | 11/29/2009 | 302.50 |
| MLC- Eleno... | Weekly Coordination Call with Redwine, Miner, Hashem, McMurtry - discuss insurance steps, D&D. | 0.8 | 250.00 | | 11/30/2009 | 200.00 |
| MLC- Hashe... | Conf call to prep for EPA R5 meeting. | 2.1 | 250.00 | | 11/30/2009 | 525.00 |
| MLC- Hashe... | Revisions to travel plans to accommodate EPA changed mtg location. | 0.8 | 250.00 | | 11/30/2009 | 200.00 |
| MLC- D Mc... | Call w/ Redwine, D Berz, L McBurney, G Hansen, D Favero, D Wagner, M Hashem, P Barnett, K Richards & numerous Arcadis PMs to prepare for EPA Region 5 meeting on 12/2 | 1.3 | 275.00 | | 11/30/2009 | 357.50 |
| MLC- D Mc... | Call w/ Redwine, D Berz,  M Hashem, B Hare, D Fagan to prepare for NJDEP meeting on 12/3 | 1.0 | 275.00 | | 11/30/2009 | 275.00 |
| MLC- D Mc... | File review to prepare for NJDEP meeting | 1.2 | 275.00 | | 11/30/2009 | 330.00 |
| MLC- D Mc... | Call w/ G Hansen re financial model | 0.6 | 275.00 | | 11/30/2009 | 165.00 |
| MLC- D Mc... | Call w/ G Koch, G Hansen re Brattle Group findings to date | 0.2 | 275.00 | | 11/30/2009 | 55.00 |
| MLC- D Mc... | Review & comment on comparison chart Region . Stage vs cost from G Hansen | 0.4 | 275.00 | | 11/30/2009 | 110.00 |
| MLC- D Mc... | Call w/ J Redwine re regulatory process for cost estimate agreements | 0.6 | 275.00 | | 11/30/2009 | 165.00 |

## Invoice Total

Page 17

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 12/7/2009 | 2680 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Project | Date | Amount |
|------|-------------|-------|------|---------|------|--------|
| MLC- D Mc... | Call w/ G Koch re IDEM comments on cost estimates | 0.3 | 275.00 | | 11/30/2009 | 82.50 |
| MLC- D Mc... | review IDEM estimates and summarize G Koch's comments in e-mail | 0.5 | 275.00 | | 11/30/2009 | 137.50 |
| MLC- D Mc... | File review to prepare for EPA R 5 meeting | 0.8 | 275.00 | | 11/30/2009 | 220.00 |
| MLC- D Mc... | Attention to multiple emails re EPA meeting | 0.8 | 275.00 | | 11/30/2009 | 220.00 |
| MLC- D Mc... | Call w/ J Redwine, S Miner re Project Mgmt, insurance | 0.6 | 275.00 | | 11/30/2009 | 165.00 |
| MLC- D Mc... | Review & comment on final revised financial model by Claro | 0.6 | 275.00 | | 11/30/2009 | 165.00 |
| Reimb Group | | | | | | |
| | SLM - MLC- Attend Mayors Meetings in Lansing and Indianapolis | | 2,453.00 | | 11/10/2009 | 2,453.00 |
| | MBH - MLC Region 5 Meetings Moraine on 10/26 and Kokomo on 10/27/09 | | 830.65 | | 11/16/2009 | 830.65 |
| | Stuart Miner - MLC Meeting in New Orleans with Insurance Markets | | 596.99 | | 11/20/2009 | 596.99 |
| | Mary Hashem - Travel Exp Week ending 11/20/09 - Meetings in New Orleans, Albany, Columbus and NYC | | 3,848.44 | | 11/20/2009 | 3,848.44 |
| | Mary Hashem - Travel Expense week ending 11/16/09 - Meetings in Indianapolis | | 951.96 | | 11/23/2009 | 951.96 |
| | D. McMurtry & Associates - 11/1/09 - 11/30/09 Expenses | | 6,179.06 | | 12/6/2009 | 6,179.06 |
| | Total Reimbursable Expenses | | | | | 14,860.10 |
| | GM fee application and invoice processing Nov 2009 | | 1,260.00 | | 12/1/2009 | 1,260.00 |

| **Invoice Total** | $107,640.10 |
|-------------------|-------------|

**<u>EXHIBIT D3</u>**

# Brownfield Partners, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | MLC-BP Coordination conference call. | 0.2 | 250.00 | 11/30/2009 | 50.00 |
| MLC- Elenowit... | Calls with Tony Muzzin regarding administrative and billing procedures. | 1.0 | 250.00 | 12/1/2009 | 250.00 |
| MLC- Elenowit... | Email to McMurtry, Miner, Hashem regarding Alix revised administrative and billing procedures. | 0.5 | 250.00 | 12/1/2009 | 125.00 |
| MLC- Hashem ... | Review Crosswalk spreadsheet. | 0.4 | 250.00 | 12/1/2009 | 100.00 |
| MLC- Hashem ... | Review slides for Trenton for NJDEP meeting. | 0.3 | 250.00 | 12/1/2009 | 75.00 |
| MLC- Hashem ... | Review Barnett email and discuss new direction from Cisneros on sites tor review. | 0.4 | 250.00 | 12/1/2009 | 100.00 |
| MLC- Hashem ... | Review site slides for R5 meeting. | 0.6 | 250.00 | 12/1/2009 | 150.00 |
| MLC- Hashem ... | Review revised and new site slides for R5 meeting. | 0.7 | 250.00 | 12/1/2009 | 175.00 |
| MLC- Hashem ... | Email to B. Monroe re coordination for meeting with MDEQ. | 0.3 | 250.00 | 12/1/2009 | 75.00 |
| MLC- Hashem ... | Meeting with Barnett and Redwine to prepare for R5 meeting. | 0.7 | 250.00 | 12/1/2009 | 175.00 |
| MLC- Hashem ... | Travel to Chicago (2.4 hr flight time - 1.0 working = 1.4/2 = .7 hrs.). | 0.7 | 250.00 | 12/1/2009 | 175.00 |
| MLC- D McM... | Review Proof of Claim by DOJ, UST | 0.7 | 275.00 | 12/1/2009 | 192.50 |
| MLC- D McM... | Call w/G Hansen re financial model and EPA meeting | 0.2 | 275.00 | 12/1/2009 | 55.00 |
| MLC- D McM... | Prep for NJDEP meeting | 0.5 | 275.00 | 12/1/2009 | 137.50 |
| MLC- D McM... | Prepare November invoice | 0.8 | 275.00 | 12/1/2009 | 220.00 |
| MLC- D McM... | Travel from SFO to Chicago for EPA mtg (4.6 @ 1/2 rate = 2.3) | 2.6 | 275.00 | 12/1/2009 | 715.00 |
| MLC- D McM... | Review & respond to emails re EPA agenda | 0.2 | 275.00 | 12/1/2009 | 55.00 |
| MLC- D McM... | Review EPA meeting slides | 0.6 | 275.00 | 12/1/2009 | 165.00 |
| MLC- Hashem ... | Team meeting to prepare for R5 meeting. | 0.8 | 250.00 | 12/2/2009 | 200.00 |
| MLC- Hashem ... | Meeting with Barnett and Wagner to discuss PCB issues. | 0.2 | 250.00 | 12/2/2009 | 50.00 |
| MLC- Hashem ... | EPA Region 5 meeting. | 5.5 | 250.00 | 12/2/2009 | 1,375.00 |
| MLC- Hashem ... | Travel to airport. | 0.7 | 250.00 | 12/2/2009 | 175.00 |
| MLC- Hashem ... | Flight to Albany; multi-city travel leg | 2.5 | 250.00 | 12/2/2009 | 625.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

Page 1

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Prep for EPA w/ J Redwine, D Berz, M Hashem, MLC PMs, L McBurney | 1.0 | 275.00 | 12/2/2009 | 275.00 |
| MLC- D McM... | Meeting w/ EPA Region 5 re remediation estimates | 5.3 | 275.00 | 12/2/2009 | 1,457.50 |
| MLC- D McM... | EPA meeting debrief w/ J Redwine, M Hashem, L McBurney, MLC PMs | 0.3 | 275.00 | 12/2/2009 | 82.50 |
| MLC- D McM... | Call w/ A Rothchild, S Gaito re Action items from EPA mtg | 0.2 | 275.00 | 12/2/2009 | 55.00 |
| MLC- D McM... | Prep for NJDEP mtg, review H&A memo, site files | 0.7 | 275.00 | 12/2/2009 | 192.50 |
| MLC- D McM... | Review & respond to numerous emails re green remediation reviews | 0.4 | 275.00 | 12/2/2009 | 110.00 |
| MLC- Elenowit... | Review and identification of prior data entries to comply with revised Alix administrative procedures. | 1.0 | 250.00 | 12/3/2009 | 250.00 |
| MLC- Hashem... | Emails re coordinating conference call with PADEP. | 0.2 | 250.00 | 12/3/2009 | 50.00 |
| MLC- Hashem... | Begin drafting Action Item list from R5 meeting. | 0.7 | 250.00 | 12/3/2009 | 175.00 |
| MLC- Hashem... | Review Arcadis emails and memo re Willow Run volume estimates. | 0.4 | 250.00 | 12/3/2009 | 100.00 |
| MLC- Hashem... | Travel from Albany to Massena.; multi-city travel leg | 1.0 | 250.00 | 12/3/2009 | 250.00 |
| MLC- Hashem... | Meeting with EPA R2 and tribe on cost estimate for Massena. | 5.6 | 250.00 | 12/3/2009 | 1,400.00 |
| MLC- Hashem... | Debrief with Barnett and Arcadis team after EPA meeting. | 0.5 | 250.00 | 12/3/2009 | 125.00 |
| MLC- D McM... | Travel to Trenton to meet NJDEP | 5.5 | 275.00 | 12/3/2009 | 1,512.50 |
| MLC- D McM... | Review & comment on draft Trust Term sheet | 0.9 | 275.00 | 12/3/2009 | 247.50 |
| MLC- D McM... | Meet w/ NJDEP, J Redwine, D Berz, R Hare re Trenton & Hyatt sites and POR | 1.9 | 275.00 | 12/3/2009 | 522.50 |
| MLC- D McM... | Travel to San Francisco (return to home, not working time: 6 hrs @ 1/2 rate = 3) | 3.0 | 275.00 | 12/3/2009 | 825.00 |
| MLC- D McM... | Respond to G Meyers PA Attorney Gen & coordinate conf. call for 12/4 | 0.6 | 275.00 | 12/3/2009 | 165.00 |
| MLC- D McM... | Attention to emails re green remediation tasks | 0.3 | 275.00 | 12/3/2009 | 82.50 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ S Gaito re property ownership GLTC & Flint West | 0.2 | 275.00 | 12/3/2009 | 55.00 |
| MLC- D McM... | Debrief discussion w/ J Redwine, D Berz re NJDEP mtg | 0.3 | 275.00 | 12/3/2009 | 82.50 |
| MLC- Hashem ... | Complete and email out action item list from R5 meeting. | 1.3 | 250.00 | 12/4/2009 | 325.00 |
| MLC- Hashem ... | Conf call with PADEP. | 0.9 | 250.00 | 12/4/2009 | 225.00 |
| MLC- Hashem ... | Review Crosswalk spreadsheet for Michigan sites; edits to separate out key sites. | 1.4 | 250.00 | 12/4/2009 | 350.00 |
| MLC- Hashem ... | Emails re cleanup call with remaining Regulators; organizing contact info. | 0.4 | 250.00 | 12/4/2009 | 100.00 |
| MLC- Hashem ... | Travel to Denver (Massena-ALB; ALB-IAD; IAD-DEN 8 hrs flight time/2 -= 4 hrs). | 4.0 | 250.00 | 12/4/2009 | 1,000.00 |
| MLC- D McM... | Review Pittsburgh Stamping files for PADEP call | 0.7 | 275.00 | 12/4/2009 | 192.50 |
| MLC- D McM... | Call w/ PA Dep Env Protection, J Redwine, T Goslin, B Hare, M Hashem, & LFR | 1.5 | 275.00 | 12/4/2009 | 412.50 |
| MLC- D McM... | Call w/ J Redwine debrief PADEP call | 0.2 | 275.00 | 12/4/2009 | 55.00 |
| MLC- D McM... | Call w/ J Redwine re Term Sheet, insurance | 0.7 | 275.00 | 12/4/2009 | 192.50 |
| MLC- D McM... | Call w/ G Koch re remediation estimates | 0.6 | 275.00 | 12/4/2009 | 165.00 |
| MLC- D McM... | Call w/ B Hare, D Putz, D Hagan re Trenton remediation | 0.7 | 275.00 | 12/4/2009 | 192.50 |
| MLC- D McM... | Summarize call w/ G Koch in emails to MLC team with action items | 0.3 | 275.00 | 12/4/2009 | 82.50 |
| MLC- D McM... | Call w/ G Hansen re G Koch action items | 0.1 | 275.00 | 12/4/2009 | 27.50 |
| MLC- D McM... | Call w/ G  Schilz re environmental insurance company responses | 0.8 | 275.00 | 12/4/2009 | 220.00 |
| MLC- D McM... | Review & respond to emails re Saginaw sand disposal | 0.2 | 275.00 | 12/4/2009 | 55.00 |
| MLC- D McM... | Attention to emails re regulatory agency meeting on 12/8 | 0.2 | 275.00 | 12/4/2009 | 55.00 |
| MLC-Miner La... | E-mails with Redwine regarding D&D bid spec review. | 0.4 | 250.00 | 12/6/2009 | 100.00 |
| MLC- D McM... | Review Action Item list from 12-2 EPA meeting | 0.3 | 275.00 | 12/6/2009 | 82.50 |
| MLC- D McM... | Complete November invoice | 0.5 | 275.00 | 12/6/2009 | 137.50 |
| MLC- Hashem ... | Download MDEQ proof of claims | 0.2 | 250.00 | 12/6/2009 | 50.00 |

| Invoice Total | |
|---------------|---|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Print out and review emails re. missing regulatory contacts | 0.3 | 250.00 | 12/6/2009 | 75.00 |
| MLC- Elenowit... | Weekly coordination call with Redwine, Miner, McMurtry - discuss insurance. | 0.2 | 250.00 | 12/7/2009 | 50.00 |
| MLC- Elenowit... | Preparation of Dec invoice and updated Nov invoice. | 0.9 | 250.00 | 12/7/2009 | 225.00 |
| MLC-Miner La... | Conference call with McMurtry re insurance status. | 0.5 | 250.00 | 12/7/2009 | 125.00 |
| MLC-Miner La... | Finalize summary comments on D&D bid spec. | 2.3 | 250.00 | 12/7/2009 | 575.00 |
| MLC-Miner La... | Weekly environmental coordination call. | 1.0 | 250.00 | 12/7/2009 | 250.00 |
| MLC- D McM... | Review summary of EPA, NYSDEC mtg 12/3 & EPA sampling approval letter | 0.5 | 275.00 | 12/7/2009 | 137.50 |
| MLC- D McM... | Review & revise draft agency comments tracking template from S Gaito | 0.5 | 275.00 | 12/7/2009 | 137.50 |
| MLC- D McM... | Call w/ S Miner re Insurance, project mgt. | 0.5 | 275.00 | 12/7/2009 | 137.50 |
| MLC- D McM... | Call w/ S Gaito re regulatory tracking sheet & updating cash flows | 0.2 | 275.00 | 12/7/2009 | 55.00 |
| MLC- D McM... | Call w/ F Lorincz, Brad Droy & tech staff re green remediation at Buick City | 0.9 | 275.00 | 12/7/2009 | 247.50 |
| MLC- D McM... | Call w/ A Rothchild & S Gaito re Willow Run estimate | 0.2 | 275.00 | 12/7/2009 | 55.00 |
| MLC- D McM... | Review MLC demolition estimate summary and emails regarding same | 0.3 | 275.00 | 12/7/2009 | 82.50 |
| MLC- D McM... | Call w/ F Lorincz, Brad Droy & tech staff re green remediation at Morraine | 0.5 | 275.00 | 12/7/2009 | 137.50 |
| MLC- D McM... | Call w/ J Redwine, M Hashem, S Gaito, L McBurney re Reg agency call on 12/8 | 0.5 | 275.00 | 12/7/2009 | 137.50 |
| MLC- D McM... | Call w/ J Redwine, G Hansen, M Hashem, S Gaito, & others re Reg. action items | 0.8 | 275.00 | 12/7/2009 | 220.00 |
| MLC- D McM... | Review MI proof of claim affidavit for Willow Run | 0.6 | 275.00 | 12/7/2009 | 165.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner re Insurance, Project Mgt | 0.9 | 275.00 | 12/7/2009 | 247.50 |
| MLC- Hashem ... | Review Barnett email re. Massena EPA Superfund visit and sampling; email re. same | 0.2 | 250.00 | 12/7/2009 | 50.00 |

## Invoice Total

### Payments/Credits

### Current Due

### Total Balance Due

Page 4

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Review Barnett email re. Massena mtg w. EPA R2 and attachments; email re. same | 0.5 | 250.00 | 12/7/2009 | 125.00 |
| MLC- Hashem ... | Emails re. schedule for coordination conference call 12/7 | 0.1 | 250.00 | 12/7/2009 | 25.00 |
| MLC- Hashem ... | Call w/ B Monroe, MDEQ, re. review of cost estimates | 0.4 | 250.00 | 12/7/2009 | 100.00 |
| MLC- Hashem ... | Call w/ P Barnett re. MDEQ conversation | 0.1 | 250.00 | 12/7/2009 | 25.00 |
| MLC- Hashem ... | Call w/ G Hanson re. MDEQ conversation, questions for Rattle Grp | 0.2 | 250.00 | 12/7/2009 | 50.00 |
| MLC- Hashem ... | Review MDEQ Proof of Claim and Exhibit 10, affidavit for Willow Run | 0.8 | 250.00 | 12/7/2009 | 200.00 |
| MLC- Hashem ... | Call w/ McMurtry to debrief NJDEP mtg and discuss Willow Run | 0.1 | 250.00 | 12/7/2009 | 25.00 |
| MLC- Hashem ... | MLC Team Coordination call | 1.0 | 250.00 | 12/7/2009 | 250.00 |
| MLC- Hashem ... | MLC/BP Coordination call | 0.9 | 250.00 | 12/7/2009 | 225.00 |
| MLC-Miner La... | E-mails with Bob hare to coordinate conference call on environmental issues raised in the D&D process.. | 0.3 | 250.00 | 12/8/2009 | 75.00 |
| MLC- D McM... | Review & comment on slides for MDNR presentation | 0.5 | 275.00 | 12/8/2009 | 137.50 |
| MLC- D McM... | Review & comment on slides for Mass., VA, LA, WI presentations | 0.6 | 275.00 | 12/8/2009 | 165.00 |
| MLC- D McM... | Call w/ D Elenowitz re invoicing | 0.2 | 275.00 | 12/8/2009 | 55.00 |
| MLC- D McM... | Call w/ R Hare re Trenton meeting | 0.2 | 275.00 | 12/8/2009 | 55.00 |
| MLC- D McM... | Call w/ F Lorinz, B Droy, P Barnett & Arcadis & TEA staff re PCB green tech. | 0.8 | 275.00 | 12/8/2009 | 220.00 |
| MLC- D McM... | Review site maps re Trenton soil contamination | 0.9 | 275.00 | 12/8/2009 | 247.50 |
| MLC- D McM... | Call w/ B Hare, D Putz re Trenton | 0.6 | 275.00 | 12/8/2009 | 165.00 |
| MLC- D McM... | Call w/ Mass, WI, EPA, & other states & MLC team re Rem Estimates | 1.1 | 275.00 | 12/8/2009 | 302.50 |
| MLC- D McM... | Call w/ MO DNR, J Redwine, S Gaito, G Koch re Leeds North estimate | 0.4 | 275.00 | 12/8/2009 | 110.00 |
| MLC- D McM... | Call w/ MA DEP, G Koch, A Rothchild, D Favero re Framingham estimate | 0.5 | 275.00 | 12/8/2009 | 137.50 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ J Redwine, D Berz, M Hashem, P Barnett, & others re reg. calls today | 1.0 | 275.00 | 12/8/2009 | 275.00 |
| MLC- D McM... | Review Purchase Agreement for Moraine Lagoon, send emails regarding same | 0.6 | 275.00 | 12/8/2009 | 165.00 |
| MLC- D McM... | Review & comment on Regulatory Tracker program by Arcadis | 0.4 | 275.00 | 12/8/2009 | 110.00 |
| MLC- Hashem ... | Coordination call with P Barnett | 0.1 | 250.00 | 12/8/2009 | 25.00 |
| MLC- Hashem ... | Regulatory call with various states | 1.0 | 250.00 | 12/8/2009 | 250.00 |
| MLC- Hashem ... | Regulatory call with Kansas DEH | 0.9 | 250.00 | 12/8/2009 | 225.00 |
| MLC- Hashem ... | Debrief call with team following regulatory calls | 0.8 | 250.00 | 12/8/2009 | 200.00 |
| MLC- Hashem ... | Follow up with P Barnett | 0.2 | 250.00 | 12/8/2009 | 50.00 |
| MLC- Miner La... | Review AON summary of market status and follow up with Redwine. | 0.5 | 250.00 | 12/9/2009 | 125.00 |
| MLC- Hashem ... | Meeting with Barnett, Arcadis re US EPA visit and status. | 0.7 | 250.00 | 12/9/2009 | 175.00 |
| MLC- D McM... | Review & respond to emails re Moraine Lagoon sale | 0.3 | 275.00 | 12/9/2009 | 82.50 |
| MLC- D McM... | Review Trenton "bulls eye" maps & RI report for NJDEP call | 1.3 | 275.00 | 12/9/2009 | 357.50 |
| MLC- D McM... | Review technical memo on Bedford parcel 5 for sale | 0.3 | 275.00 | 12/9/2009 | 82.50 |
| MLC- D McM... | Call w/ B Hare, R Kowalski, D Putz, D Hagan re Trenton | 1.1 | 275.00 | 12/9/2009 | 302.50 |
| MLC- D McM... | Prepare memo email re FLTC and Flint West ownership | 0.4 | 275.00 | 12/9/2009 | 110.00 |
| MLC- D McM... | Review Trenton proposed work schedules | 0.3 | 275.00 | 12/9/2009 | 82.50 |
| MLC- D McM... | Review presentation of LSRP program in NJ | 0.3 | 275.00 | 12/9/2009 | 82.50 |
| MLC- Hashem ... | Call with Steve Buda, MDEQ, re. meeting on cost estimates | 0.3 | 250.00 | 12/9/2009 | 75.00 |
| MLC- Hashem ... | Calls and emails with G Hanson, P Barnett, S Gaito re. list of sites for MDEQ meeting | 0.3 | 250.00 | 12/9/2009 | 75.00 |
| MLC- Hashem ... | Emails to Steve Buda and MLC team re. proposed agenda and schedule for MDEQ meeting | 0.4 | 250.00 | 12/9/2009 | 100.00 |
| MLC- Hashem ... | Review regulatory tracking spreadsheet | 0.6 | 250.00 | 12/9/2009 | 150.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 1/15/2010 | 2684 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC-Miner La... | Call with Redwine to discuss insurance summary and D&D call. | 0.4 | 250.00 | 12/10/2009 | 100.00 |
| MLC-Miner La... | D&D call with Bob Hare. | 1.1 | 250.00 | 12/10/2009 | 275.00 |
| MLC- D McM... | Prep for NJDEP call, review final slides, NJ SRRA regulations | 0.5 | 275.00 | 12/10/2009 | 137.50 |
| MLC- D McM... | Call w/ L Taylor NJDEP, G Koch, B Hare, D Putz, R Kowalski re Trenton☐ | 1.0 | 275.00 | 12/10/2009 | 275.00 |
| MLC- D McM... | Call w/B Hare, R Kowalski, D Putz, D Hagan re Trenton NJDEP call | 1.2 | 275.00 | 12/10/2009 | 330.00 |
| MLC- D McM... | Emails to set up Wilmington call with Brattle | 0.2 | 275.00 | 12/10/2009 | 55.00 |
| MLC- D McM... | Review DENRC estimate on Wilmington | 0.4 | 275.00 | 12/10/2009 | 110.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle Group comments on remediation | 0.6 | 275.00 | 12/10/2009 | 165.00 |
| MLC- D McM... | Call w/ J Redwine re regulatory meetings on cost estimates | 0.2 | 275.00 | 12/10/2009 | 55.00 |
| MLC- D McM... | Call w/ G Koch re cost estimates and call scheduling | 0.2 | 275.00 | 12/10/2009 | 55.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle Group comments on remediation | 0.2 | 275.00 | 12/10/2009 | 55.00 |
| MLC- D McM... | Email read & respond re numerous regulatory meetings, calls and action items | 0.6 | 275.00 | 12/10/2009 | 165.00 |
| MLC- D McM... | Call w/ B Hare re Trenton estimate for NJDEP | 0.6 | 275.00 | 12/10/2009 | 165.00 |
| MLC- D McM... | Review & comment on response to MDNR re Leeds North | 0.6 | 275.00 | 12/10/2009 | 165.00 |
| MLC- D McM... | Review & comment on revised response to NJDEP on Trenton | 0.5 | 275.00 | 12/10/2009 | 137.50 |
| MLC- D McM... | Review & revise illustration of 95th percentile statisitcs for Brattle call - 12/11 | 0.9 | 275.00 | 12/10/2009 | 247.50 |
| MLC- Hashem ... | Call with Steve Buda re. MDEQ meeting: email to MLC team re. same | 0.5 | 250.00 | 12/10/2009 | 125.00 |
| MLC- Hashem ... | Coordination re. planning GMVW Wilmington and Wisconsin conf calls | 0.1 | 250.00 | 12/10/2009 | 25.00 |
| MLC-Miner La... | Conference call on insurance status with AON, Redwine, McMurtry. | 0.5 | 250.00 | 12/11/2009 | 125.00 |
| MLC-Miner La... | Continuation of insurance conference call. | 1.5 | 250.00 | 12/11/2009 | 375.00 |

## Invoice Total

### Payments/Credits

### Current  Due

### Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Prep call w/ D Favero, R Kowalski, M Hashem re Wilmington | 0.9 | 275.00 | 12/11/2009 | 247.50 |
| MLC- D McM... | Call w/ J Redwine re day's meetings & calls | 0.2 | 275.00 | 12/11/2009 | 55.00 |
| MLC- D McM... | Call w/ WI DNR, EPA Region 5, G Koch, P Barnett, re Janesville site | 0.5 | 275.00 | 12/11/2009 | 137.50 |
| MLC- D McM... | Call w/ G Koch, G Hansen re probability modeling | 0.5 | 275.00 | 12/11/2009 | 137.50 |
| MLC- D McM... | Call w/ G Brusseau (Brattle Gp) & MLC staff re MI cost estimates | 0.7 | 275.00 | 12/11/2009 | 192.50 |
| MLC- D McM... | Email J Redwine re probability modeling☐ | 0.2 | 275.00 | 12/11/2009 | 55.00 |
| MLC- D McM... | Call w/ J Redwine, S miner, G Schilz re insurance | 0.4 | 275.00 | 12/11/2009 | 110.00 |
| MLC- D McM... | Call w/ NYDEC, EPA, G Koch & MLC staff re Syracuse IFG site and estimate | 1.3 | 275.00 | 12/11/2009 | 357.50 |
| MLC- D McM... | Call w/ G Koch, D Favero, R Kowalski re Wilmington site estimate | 0.6 | 275.00 | 12/11/2009 | 165.00 |
| MLC- D McM... | Review  & comment on H&A table re Trenton soil volumes | 0.3 | 275.00 | 12/11/2009 | 82.50 |
| MLC- D McM... | Call w/ G Hansen re G Koch calls on MI, Syracuse | 0.2 | 275.00 | 12/11/2009 | 55.00 |
| MLC- D McM... | Call w/ M Hashem re regulatory issues on multiple sites and tech support | 0.3 | 275.00 | 12/11/2009 | 82.50 |
| MLC- D McM... | Call w/ J Redwine, S Miner, G Schilz re insurance | 0.8 | 275.00 | 12/11/2009 | 220.00 |
| MLC- D McM... | Call w/ G Hansen, J Krock re statistical treatment of portfolio | 0.9 | 275.00 | 12/11/2009 | 247.50 |
| MLC- Hashem ... | Conf call to prepare for GMVW call | 0.8 | 250.00 | 12/11/2009 | 200.00 |
| MLC- Hashem ... | Conf call with Darsi Foss, Wisconsin DNR | 0.9 | 250.00 | 12/11/2009 | 225.00 |
| MLC- Hashem ... | Conf call with Greg Brusseau re. Michigan sites | 1.1 | 250.00 | 12/11/2009 | 275.00 |
| MLC- Hashem ... | Conf call with Kansas DEH re. Fairfax site | 1.6 | 250.00 | 12/11/2009 | 400.00 |
| MLC- Hashem ... | Call with Brattle re. GMVW Wilmington | 0.4 | 250.00 | 12/11/2009 | 100.00 |
| MLC- D McM... | Review & respond to emails: Bedford EPA, Leeds North and Brattle comments | 0.3 | 275.00 | 12/12/2009 | 82.50 |
| MLC- D McM... | Review & summarize proposed financial assurance regulations | 0.7 | 275.00 | 12/12/2009 | 192.50 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review & comment on summary table for soil volumes Wilmington site | 0.7 | 275.00 | 12/13/2009 | 192.50 |
| MLC- D McM... | Review & comment on Portfolio analysis summary from G Hansen | 0.2 | 275.00 | 12/13/2009 | 55.00 |
| MLC- Elenowit... | Attention to emails from Alix Partners, McMurtry. | 0.5 | 250.00 | 12/14/2009 | 125.00 |
| MLC-Miner La... | Review notes from D&D call with Hare | 0.4 | 250.00 | 12/14/2009 | 100.00 |
| MLC- D McM... | Call w/ B Hare, D Putz, D Hagar re Trenton estimate | 0.7 | 275.00 | 12/14/2009 | 192.50 |
| MLC- D McM... | Call w/ M Hashem, J Redwine, L McBurney & MLC and Arcadis PMs re MI sites | 1.1 | 275.00 | 12/14/2009 | 302.50 |
| MLC- D McM... | Call w/ G Hansen re response to Brattle Group re probabilities | 0.3 | 275.00 | 12/14/2009 | 82.50 |
| MLC- D McM... | Call w/ J Redwine, G Hansen, D Berz, Arcadis re reg. feedback on all sites | 2.6 | 275.00 | 12/14/2009 | 715.00 |
| MLC- D McM... | Call w/ G Koch, G Hansen re multiple site estimates | 0.7 | 275.00 | 12/14/2009 | 192.50 |
| MLC- D McM... | Call w/ B Hare, D Putz, D Hagar re Trenton estimate & revise NJ submittal | 0.9 | 275.00 | 12/14/2009 | 247.50 |
| MLC- D McM... | Call w/ G Koch re Pittsburg Stamping siten | 0.3 | 275.00 | 12/14/2009 | 82.50 |
| MLC- D McM... | Call w/ G Hansen re Portfolio analysis | 0.1 | 275.00 | 12/14/2009 | 27.50 |
| MLC- D McM... | Call w/  J Redwine re Brattle conversations, insurance, estimate project mgt | 1.0 | 275.00 | 12/14/2009 | 275.00 |
| MLC- D McM... | Prepare summary probability analysis & exchange comments with G Hansen | 1.2 | 275.00 | 12/14/2009 | 330.00 |
| MLC- Hashem ... | Prepare for Conference call on MDEQ meeting | 0.4 | 250.00 | 12/14/2009 | 100.00 |
| MLC- Hashem ... | MDEQ Preparation Team Conference call | 1.3 | 250.00 | 12/14/2009 | 325.00 |
| MLC- Hashem ... | MLC Team Conference Call re. status of Regulatory Feedback | 2.7 | 250.00 | 12/14/2009 | 675.00 |
| MLC- Hashem ... | Review of PCB data from Willow Run | 0.4 | 250.00 | 12/14/2009 | 100.00 |
| MLC- Hashem ... | Review of TEA proposal on PCB treatability study at Massena | 0.3 | 250.00 | 12/14/2009 | 75.00 |
| MLC- Hashem ... | Calls and emails with MDEQ, MLC team re meeting planning | 0.7 | 250.00 | 12/14/2009 | 175.00 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Review and respond to emails and memo from K Richards on Willow Run | 0.8 | 250.00 | 12/14/2009 | 200.00 |
| MLC- Hashem ... | Review and respond to data and information from Arcadis re cost estimating on Willow Run | 1.3 | 250.00 | 12/14/2009 | 325.00 |
| MLC- Elenowit... | Discussion of strategy for engaging insurance carriers. | 0.2 | 250.00 | 12/15/2009 | 50.00 |
| MLC-Miner La... | Review GM FEA ahead of call. | 0.4 | 250.00 | 12/15/2009 | 100.00 |
| MLC-Miner La... | Conference call on D&D cost estimates with Hare, Redwine | 0.9 | 250.00 | 12/15/2009 | 225.00 |
| MLC- D McM... | Review Willow Run documents for MI call | 0.4 | 275.00 | 12/15/2009 | 110.00 |
| MLC- D McM... | Review title reports for Atherton Road site and Flint West site | 0.5 | 275.00 | 12/15/2009 | 137.50 |
| MLC- D McM... | Review & comment on Willow Run presentation | 0.5 | 275.00 | 12/15/2009 | 137.50 |
| MLC- D McM... | Review & respond to NJDEP response on Trenton | 0.5 | 275.00 | 12/15/2009 | 137.50 |
| MLC- D McM... | Call w/ J Redwine, D Kaiding, M Hashem, S Gaito re Flint West | 0.5 | 275.00 | 12/15/2009 | 137.50 |
| MLC- D McM... | Call w/ D Favero, R Kowalski re Wilmington site | 0.6 | 275.00 | 12/15/2009 | 165.00 |
| MLC- D McM... | Review action items & deliverables for MI meeting 12/16 | 0.6 | 275.00 | 12/15/2009 | 165.00 |
| MLC- D McM... | Revise Flint West presentation & distribute | 0.3 | 275.00 | 12/15/2009 | 82.50 |
| MLC- D McM... | Call w/ R Kuehl, R Galloway (DNREC), G Koch, D Favero, R Kowalski re Wlmgton | 1.7 | 275.00 | 12/15/2009 | 467.50 |
| MLC- D McM... | Call w/ D Favero, R Kowalski re Wilmington action items from DENRC call | 0.4 | 275.00 | 12/15/2009 | 110.00 |
| MLC- D McM... | Call w/ J Redwine re Wilmington, Willow Run, Demo estimates | 0.7 | 275.00 | 12/15/2009 | 192.50 |
| MLC- D McM... | Call w/ G Hansen re 100 yr cost estimate | 0.2 | 275.00 | 12/15/2009 | 55.00 |
| MLC- D McM... | Review long term cost estimate & comment | 0.7 | 275.00 | 12/15/2009 | 192.50 |
| MLC- D McM... | Review TEA proposal for PCB pilot test & comment | 0.3 | 275.00 | 12/15/2009 | 82.50 |
| MLC- D McM... | Review final slides for MI meeting 12/16 | 0.6 | 275.00 | 12/15/2009 | 165.00 |
| MLC- D McM... | Review & comment on respose to IDEM questions re Bedford | 0.3 | 275.00 | 12/15/2009 | 82.50 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review & comment on MDEQ summary slides by M Hashem | 0.2 | 275.00 | 12/15/2009 | 55.00 |
| MLC- Hashem ... | Calls and emails with L McBurney, K Richards re available date, figures on Willow Run | 0.6 | 250.00 | 12/15/2009 | 150.00 |
| MLC- Hashem ... | Review documentation re LNAPL recovery at Willow Run | 0.4 | 250.00 | 12/15/2009 | 100.00 |
| MLC- Hashem ... | Conf call re MDEQ meeting preparation on Willow Run | 0.6 | 250.00 | 12/15/2009 | 150.00 |
| MLC- Hashem ... | Flint West conference call | 0.7 | 250.00 | 12/15/2009 | 175.00 |
| MLC- Hashem ... | Review Michigan Proof of Claims for discussion sites in preparation for meeting | 1.4 | 250.00 | 12/15/2009 | 350.00 |
| MLC- Hashem ... | Review Claro/McMurty 95% discussion memo | 0.8 | 250.00 | 12/15/2009 | 200.00 |
| MLC- Hashem ... | Review and edit PPT slides on all sites, and introductory slides for meeting | 3.2 | 250.00 | 12/15/2009 | 800.00 |
| MLC- Hashem ... | Review GM's Willow Run presentation to MDEQ on LNAPL | 0.3 | 250.00 | 12/15/2009 | 75.00 |
| MLC- Hashem ... | Non-working travel time (2.8 hours/2=1.4) | 1.4 | 250.00 | 12/15/2009 | 350.00 |
| MLC - Landers... | Reviewing and finalizing invoices for MLC. | 1.0 | 165.00 | 12/16/2009 | 165.00 |
| MLC - Landers... | Draft cover letter for invoices. | 0.1 | 165.00 | 12/16/2009 | 16.50 |
| MLC - Landers... | Reviewing and finalizing invoices for MLC. | 1.0 | 165.00 | 12/16/2009 | 165.00 |
| MLC - Landers... | Draft cover letter for invoices | 0.2 | 165.00 | 12/16/2009 | 33.00 |
| MLC-Miner La... | Call with Aon to update insurance progress. | 0.7 | 250.00 | 12/16/2009 | 175.00 |
| MLC-Miner La... | Review insurance action item list and update for the coming week. | 0.6 | 250.00 | 12/16/2009 | 150.00 |
| MLC-Miner La... | Coordination call with McMurtry on billing. | 0.4 | 250.00 | 12/16/2009 | 100.00 |
| MLC- D McM... | Call w/ MIDEQ and EPA R5 - part 1 | 2.5 | 275.00 | 12/16/2009 | 687.50 |
| MLC- D McM... | Call w/ G Hanse re MI meeting | 0.2 | 275.00 | 12/16/2009 | 55.00 |
| MLC- D McM... | Call w/ Redwine re MI meeting | 0.2 | 275.00 | 12/16/2009 | 55.00 |
| MLC- D McM... | Call w/ MIDEQ and EPA R5 - part 2 | 2.2 | 275.00 | 12/16/2009 | 605.00 |
| MLC- D McM... | Call w/ J Redwine, M Hashem, L McBurney, G Hansen debrief MI DEQ meeting | 0.5 | 275.00 | 12/16/2009 | 137.50 |
| MLC- D McM... | Call w/ ARothcnild re Willow Run LNAPL model | 0.2 | 275.00 | 12/16/2009 | 55.00 |
| MLC- D McM... | Review long term cost estimate data | 0.5 | 275.00 | 12/16/2009 | 137.50 |
| MLC- D McM... | Call w/ G Hansen re NPV rates | 0.3 | 275.00 | 12/16/2009 | 82.50 |

| Invoice Total |
|---------------|
| **Payments/Credits** |
| **Current  Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Transmit insurance information to Ironshore | 0.3 | 275.00 | 12/16/2009 | 82.50 |
| MLC- D McM... | Call w/ M Hashem re MI meeting & actions | 1.1 | 275.00 | 12/16/2009 | 302.50 |
| MLC- D McM... | Review & provide information for MLC funding analysis by J Redwine | 0.9 | 275.00 | 12/16/2009 | 247.50 |
| MLC- Hashem ... | Team meeting in preparation for MDEQ meeting | 0.9 | 250.00 | 12/16/2009 | 225.00 |
| MLC- Hashem ... | MDEQ Meeting on 9 MLC sites | 5.6 | 250.00 | 12/16/2009 | 1,400.00 |
| MLC- Hashem ... | Debrief Call with Redwine, McMurty, et al. | 0.4 | 250.00 | 12/16/2009 | 100.00 |
| MLC- Hashem ... | Debrief with technical team | 0.4 | 250.00 | 12/16/2009 | 100.00 |
| MLC- Hashem ... | non-working travel time (4.8/2=2.4) | 2.4 | 250.00 | 12/16/2009 | 600.00 |
| MLC- Elenowit... | Update and strategy relative to multiple carriers and insurance structure. | 0.2 | 250.00 | 12/17/2009 | 50.00 |
| MLC-Miner La... | Call with Bob Hallenbeck and Rich Corbett - XL Insurance | 0.9 | 250.00 | 12/17/2009 | 225.00 |
| MLC-Miner La... | Prepare summary of call for Redwine and insurance update. | 1.2 | 250.00 | 12/17/2009 | 300.00 |
| MLC- D McM... | Summarize and distribute portfolio model guidance to technical group | 0.2 | 275.00 | 12/17/2009 | 55.00 |
| MLC- D McM... | Review Draft Phase I report from CRA | 2.8 | 275.00 | 12/17/2009 | 770.00 |
| MLC- D McM... | Review Willow Run change orders from CRA | 0.8 | 275.00 | 12/17/2009 | 220.00 |
| MLC- D McM... | Review & comment on Fire Suppression Lot estimate summary & Phase 1 | 0.7 | 275.00 | 12/17/2009 | 192.50 |
| MLC- D McM... | Review Willow Run LNAPL model | 0.3 | 275.00 | 12/17/2009 | 82.50 |
| MLC- D McM... | Call w/ J Redwine, G Hansen, S Gaito re Willow Run | 0.6 | 275.00 | 12/17/2009 | 165.00 |
| MLC- D McM... | Call w/ J Redwine, L McBurney, M Hashem re Willow Run | 1.7 | 275.00 | 12/17/2009 | 467.50 |
| MLC- D McM... | Review & revise Willow Run LNAPL presentation | 0.4 | 275.00 | 12/17/2009 | 110.00 |
| MLC- D McM... | Call w/ KS DHE, M Hashem, G Brusseau re Fairfax plant | 1.1 | 275.00 | 12/17/2009 | 302.50 |
| MLC- D McM... | Call w J Redwine re insurance estimates, Willow Run, Wilmington | 0.9 | 275.00 | 12/17/2009 | 247.50 |
| MLC- D McM... | Call w/ M Hashem, L McBurney re Willow Run & MDEQ information | 0.7 | 275.00 | 12/17/2009 | 192.50 |

| Invoice Total |
|---------------|
| **Payments/Credits** |
| **Current  Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ J Redwine re Task Force call & action items | 0.6 | 275.00 | 12/17/2009 | 165.00 |
| MLC- Hashem ... | Call with McBurney on technical and CRA issues re Willow Run LNAPL | 0.4 | 250.00 | 12/17/2009 | 100.00 |
| MLC- Hashem ... | Conf call on CRA issues related to Willow Run | 0.9 | 250.00 | 12/17/2009 | 225.00 |
| MLC- Hashem ... | Conf call re LNAPL estimation at Willow Run and API model | 0.6 | 250.00 | 12/17/2009 | 150.00 |
| MLC- Hashem ... | Review site information and participate in conf call with KDEH on Fairfax Plant #1 | 1.6 | 250.00 | 12/17/2009 | 400.00 |
| MLC- Hashem ... | Call and emails with Kevin Lund in follow up to previous days meeting | 0.3 | 250.00 | 12/17/2009 | 75.00 |
| MLC- Hashem ... | Conf call, other calls and emails re Willow Run issues resulting from MDEQ meeting | 1.3 | 250.00 | 12/17/2009 | 325.00 |
| MLC- Hashem ... | Call with Steve Buda, MDEQ, re follow up to meeting and MLC staffing | 0.6 | 250.00 | 12/17/2009 | 150.00 |
| MLC-Miner La... | Review AON insurance update, revise internal update and transmit to Redwine. | 0.9 | 250.00 | 12/18/2009 | 225.00 |
| MLC-Miner La... | Follow up on D&D call issues - contact Arcadis to discuss FEA "shortcut" process. | 1.0 | 250.00 | 12/18/2009 | 250.00 |
| MLC-Miner La... | Call with McMurtry and Redwine to discuss insurance program status. | 1.2 | 250.00 | 12/18/2009 | 300.00 |
| MLC- D McM... | Call w/ D Kaiding, G Hansen, S Gaito re Buick City estimate | 0.7 | 275.00 | 12/18/2009 | 192.50 |
| MLC- D McM... | Call/ w/ J Redwine, M Hashem, K Braden, M Deighan re Indianapolis Stamping | 0.4 | 275.00 | 12/18/2009 | 110.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz, & environmental team re Regulatory status | 1.6 | 275.00 | 12/18/2009 | 440.00 |
| MLC- D McM... | Call w/ G Koch, G Hansen re portfolio estimates | 0.8 | 275.00 | 12/18/2009 | 220.00 |
| MLC- D McM... | Call w/ G Hansen, J Strock & financial advisors re investment options for trust | 0.8 | 275.00 | 12/18/2009 | 220.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz, G Hansen re meetings w/ Govt 12/23 | 0.5 | 275.00 | 12/18/2009 | 137.50 |
| MLC- D McM... | Compile portfolio estimate data | 0.5 | 275.00 | 12/18/2009 | 137.50 |
| MLC- D McM... | Call w/ G Hansen re estimates | 0.6 | 275.00 | 12/18/2009 | 165.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

Page 13

# Brownfield Partners, LLC

# INVOICE

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 1/15/2010 | 2684 |

| Bill To: |
|---|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- D McM... | Call w/ M Hashem re her call w/MIDEQ | 0.3 | 275.00 | 12/18/2009 | 82.50 |
| MLC- D McM... | Call w/ S Miner re insurance | 0.3 | 275.00 | 12/18/2009 | 82.50 |
| MLC- D McM... | Attention to email exchange w/ D Berz re superfund sites | 0.3 | 275.00 | 12/18/2009 | 82.50 |
| MLC- D McM... | Call w/ S Gaito re superfund site data | 0.2 | 275.00 | 12/18/2009 | 55.00 |
| MLC- D McM... | Review Willow Run information for MDEQ☐ | 0.7 | 275.00 | 12/18/2009 | 192.50 |
| MLC- D McM... | Review & summarize cost estimates | 1.1 | 275.00 | 12/18/2009 | 302.50 |
| MLC- D McM... | Call w/ G Schilz re insurance and 12/23 meeting | 0.6 | 275.00 | 12/18/2009 | 165.00 |
| MLC- D McM... | Arrange travel to Wahsington for 12/23 mtg | 0.4 | 275.00 | 12/18/2009 | 110.00 |
| MLC- D McM... | Review superfund site information | 1.1 | 275.00 | 12/18/2009 | 302.50 |
| MLC- Hashem | Coordinate with McBurney re distribution of follow up information to MDEQ, internal team re Lansing sites | 0.4 | 250.00 | 12/18/2009 | 100.00 |
| MLC- Hashem ... | Calls and emails re API model, PPT presentation re Willow Run, and transmittal to K Lund | 1.2 | 250.00 | 12/18/2009 | 300.00 |
| MLC- Hashem ... | Conf call on Indy Stamping | 0.9 | 250.00 | 12/18/2009 | 225.00 |
| MLC- Hashem ... | Review regulatory tracking spreadsheet in preparation for conf call | 0.4 | 250.00 | 12/18/2009 | 100.00 |
| MLC- Hashem ... | Conf call re regulatory status and updates | 1.2 | 250.00 | 12/18/2009 | 300.00 |
| MLC- D McM... | Review cost summary revisions | 0.4 | 275.00 | 12/19/2009 | 110.00 |
| MLC- D McM... | Review superfund site information | 1.2 | 275.00 | 12/19/2009 | 330.00 |
| MLC- D McM... | Call w/ S Gatio, G Hansen, Arcadis staff re superfund site data | 2.2 | 275.00 | 12/19/2009 | 605.00 |
| MLC- D McM... | Call w/ G Hansen re 12/21 meeting w/ DOJ & Brattle | 0.2 | 275.00 | 12/19/2009 | 55.00 |
| MLC- D McM... | Review & comment on Willow Run LNAPL model | 0.4 | 275.00 | 12/19/2009 | 110.00 |
| MLC- D McM... | Prep for Monday call w/ DOJ, Brattle group | 0.8 | 275.00 | 12/19/2009 | 220.00 |
| MLC- D McM... | Respond to J Redwine inquiry re portfolio variability by email | 0.3 | 275.00 | 12/20/2009 | 82.50 |
| MLC- D McM... | Review & comment on insurance presentation for 12/23 meeting | 0.4 | 275.00 | 12/20/2009 | 110.00 |
| MLC- D McM... | Call w/ J Redwine re 12/23 meeting prep | 0.5 | 275.00 | 12/20/2009 | 137.50 |

| Invoice Total | |
|---|---|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review & comment on superfund site information from Arcadis | 0.9 | 275.00 | 12/20/2009 | 247.50 |
| MLC- D McM... | Review & comment on prep materials for 12/21 call with Brattle group | 0.9 | 275.00 | 12/20/2009 | 247.50 |
| MLC- D McM... | Review superfund site information | 1.3 | 275.00 | 12/20/2009 | 357.50 |
| MLC- D McM... | Call w/ J Redwine re 12/23 meeting prep | 1.1 | 275.00 | 12/20/2009 | 302.50 |
| MLC- D McM... | Review & summarize Asarco Settlement Agreement for Trust 2 | 0.6 | 275.00 | 12/20/2009 | 165.00 |
| MLC- D McM... | Call w/ S Miner, J Redwine re insurance | 0.6 | 275.00 | 12/20/2009 | 165.00 |
| MLC- D McM... | Review & comment on Pitt. Stamping draft slides | 0.3 | 275.00 | 12/20/2009 | 82.50 |
| MLC- Hashem | Emails with P Barnett re GM historical use of API model at Willow Run | 0.4 | 250.00 | 12/20/2009 | 100.00 |
| MLC- Hashem | Review of GM and MDEQ correspondence re use of API model at Willow Run | 0.8 | 250.00 | 12/20/2009 | 200.00 |
| MLC- Hashem | Review EPA/governments portfolio cost estimates | 0.6 | 250.00 | 12/20/2009 | 150.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz, G Hansen prep for DOJ call of same date | 1.0 | 275.00 | 12/21/2009 | 275.00 |
| MLC- D McM... | Call w/ DOJ, Brattle, EPA Regions 2 & 5, Redwine, Berz, Hansen re costs | 1.7 | 275.00 | 12/21/2009 | 467.50 |
| MLC- D McM... | Call w/ J Redwine, D Berz, G Hansen review DOJ call of same date | 0.6 | 275.00 | 12/21/2009 | 165.00 |
| MLC- D McM... | Call w/ J Redwine, M Hashem, L McBurney re Willow Run action items | 0.4 | 275.00 | 12/21/2009 | 110.00 |
| MLC- D McM... | Call w/ J Redwine re insurance, Treasury meeting | 0.5 | 275.00 | 12/21/2009 | 137.50 |
| MLC- D McM... | Review files Garland Rd | 0.6 | 275.00 | 12/21/2009 | 165.00 |
| MLC- D McM... | Travel not working SF to Wash DC (7.5 hrs @ 1/2 rate = 3.75 hrs) | 3.8 | 275.00 | 12/21/2009 | 1,045.00 |
| MLC- Hashem ... | Call with McBurney and Richards re CRA and Willow Run | 0.6 | 250.00 | 12/21/2009 | 150.00 |
| MLC- Hashem ... | Review TEA White Paper and site summaries for 8 sites | 1.3 | 250.00 | 12/21/2009 | 325.00 |
| MLC- Hashem ... | Call with MDEQ re Willow Run, MLC and Jackson office staffing | 0.6 | 250.00 | 12/21/2009 | 150.00 |
| MLC- Hashem ... | Email coordination with Sue Kaebler-Matlock re contact information, Michigan sites | 0.3 | 250.00 | 12/21/2009 | 75.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Emails, discussion with MLC team re sampling at Willow Run | 0.7 | 250.00 | 12/21/2009 | 175.00 |
| MLC- Hashem ... | Review documents and respond to issues re MLK Anderson site | 1.4 | 250.00 | 12/21/2009 | 350.00 |
| MLC- Hashem ... | Conf call with CRA re Willow Run; follow up email to Redwine re same | 1.2 | 250.00 | 12/21/2009 | 300.00 |
| MLC - Landers... | Create Action item email and meeting note summary for MBH | 0.8 | 165.00 | 12/22/2009 | 132.00 |
| MLC- D McM... | Mtg w/ J Redwine, G Hansen, D Berz, K Ayers re portfolio insurance | 4.0 | 275.00 | 12/22/2009 | 1,100.00 |
| MLC- D McM... | Mtg w/ J Redwine, G Hansen, D Berz, K Ayers re Post confirmation structure | 3.5 | 275.00 | 12/22/2009 | 962.50 |
| MLC- D McM... | Mtg w/ J Redwine, T Stenger, D Berz, G Hansen re insurance & structure | 2.5 | 275.00 | 12/22/2009 | 687.50 |
| MLC- D McM... | Mtg w/ J Redwine, T Stenger, A Koch, D Berz prep for US Treasury mtg 12/23 | 2.0 | 275.00 | 12/22/2009 | 550.00 |
| MLC- Hashem ... | Coordination call with P Barnett | 0.3 | 250.00 | 12/22/2009 | 75.00 |
| MLC- Hashem ... | Conversation with Miner re demo issues | 0.2 | 250.00 | 12/22/2009 | 50.00 |
| MLC- Hashem ... | Call with Joe Cisneros re Michigan status and demo issues | 0.6 | 250.00 | 12/22/2009 | 150.00 |
| MLC- Hashem ... | Cisneros call follow up; summary of conversation for S Miner re demo, G Brusseau re Michigan | 0.7 | 250.00 | 12/22/2009 | 175.00 |
| MLC- Hashem ... | Call with McBurney re Willow Run staffing | 0.2 | 250.00 | 12/22/2009 | 50.00 |
| MLC- Hashem ... | Call with Terri Rubis re Willow Run | 0.7 | 250.00 | 12/22/2009 | 175.00 |
| MLC- Hashem ... | Call with Barnett re PADEP meeting | 0.1 | 250.00 | 12/22/2009 | 25.00 |
| MLC- Hashem ... | Briefing/orientation meeting with Mosteller on MLC project and preparation for same | 1.2 | 250.00 | 12/22/2009 | 300.00 |
| MLC- Hashem ... | Email and phone coordination for January MDEQ meeting on Willow Run | 0.3 | 250.00 | 12/22/2009 | 75.00 |
| MLC- D McM... | Mtg w/ J Redwine, T Stenger, A Koch, D Berz prep for US Treasury mtg 12/23 | 1.3 | 275.00 | 12/23/2009 | 357.50 |
| MLC- D McM... | Mtg w/ US Treasury, Auto Task Force, EPA re Insurance & trust structure | 3.5 | 275.00 | 12/23/2009 | 962.50 |
| MLC- D McM... | Debrief US Treasury mtg w/ A Koch, T Stenger, J Redwine, D Berz | 0.7 | 275.00 | 12/23/2009 | 192.50 |

| Invoice Total |
|---------------|
| **Payments/Credits** |
| **Current  Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 1/15/2010 | 2684 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- D McM... | Non-working travel Washington to San Francisco (9 hrs @ 1/2 rate=4.5) | 4.5 | 275.00 | 12/23/2009 | 1,237.50 |
| MLC- D McM... | Emails w/ B Hare, P Barnett re PA DEP mtg and Massena sampling plans | 0.3 | 275.00 | 12/23/2009 | 82.50 |
| MLC- Hashem ... | Conf call with Hare, Miner on D&D issues | 0.8 | 250.00 | 12/23/2009 | 200.00 |
| MLC- Hashem ... | Conf call with D Mosteller re regulatory tracking and action items | 0.8 | 250.00 | 12/23/2009 | 200.00 |
| MLC- Hashem ... | Calls with K Richards, D Wagner re MDEQ follow up | 0.4 | 250.00 | 12/23/2009 | 100.00 |
| MLC- D McM... | Emails re CRA ifnromation with M Hashem, D Berz | 0.2 | 275.00 | 12/24/2009 | 55.00 |
| MLC- D McM... | Emails re new investigations | 0.1 | 275.00 | 12/24/2009 | 27.50 |
| MLC-Miner La... | Call with Toll to discuss plans for insurance meeting in Philadelphia. | 0.4 | 250.00 | 12/28/2009 | 100.00 |
| MLC-Miner La... | Review e-mails from Redwine, McMurtry re insurance meeting agenda. | 0.3 | 250.00 | 12/28/2009 | 75.00 |
| MLC- D McM... | Call w/ G Hansen re US Treasury meeting☐ | 0.2 | 275.00 | 12/28/2009 | 55.00 |
| MLC- D McM... | Call w/ S Gaito, D Kaiding, R Menees, K Richards re Buick City LNAPL model | 1.6 | 275.00 | 12/28/2009 | 440.00 |
| MLC- D McM... | Call w/ XL Environmental C Toll re insurance | 0.6 | 275.00 | 12/28/2009 | 165.00 |
| MLC- D McM... | Call w/ J Redwine re insurance underwriting, Buick City LNAPL  model | 0.7 | 275.00 | 12/28/2009 | 192.50 |
| MLC-Miner La... | Call with Toll to further discuss specifics of XL proposal and plans for meeting in Philadelphia. | 0.4 | 250.00 | 12/29/2009 | 100.00 |
| MLC- Hashem ... | Email summary of CRA/Willow Run discussions for Redwine | 0.5 | 250.00 | 12/29/2009 | 125.00 |
| MLC- D McM... | Call w/ G Hansen re Buick City | 0.3 | 275.00 | 12/30/2009 | 82.50 |
| MLC- D McM... | Review & analyze Buick City model & estimates | 1.8 | 275.00 | 12/30/2009 | 495.00 |
| MLC- D McM... | Review TEA Green Remediation reports | 1.2 | 275.00 | 12/30/2009 | 330.00 |
| MLC- D McM... | Outline for scope of work documentation | 0.7 | 275.00 | 12/30/2009 | 192.50 |
| MLC- D McM... | Prepare  outline for cost revision concepts for D Berz, J Redwine | 0.4 | 275.00 | 12/31/2009 | 110.00 |
| MLC- D McM... | Review Massena sampling issues and NYDEC letter | 0.3 | 275.00 | 12/31/2009 | 82.50 |

## Invoice Total

### Payments/Credits

### Current  Due

### Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 1/15/2010 | 2684 |

| Bill To: |
|----------|
| Motors Liquidation Company |
| 300 Renaissance Center |
| Detroit, Michigan  48265 |
| Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ P Barnett, R Kapp, G Hansen, B Twellman re Massena | 1.1 | 275.00 | 12/31/2009 | 302.50 |
| MLC- D McM... | Call w/ S Gaito, D Kaiding, R Maneese, G Hansen re Buick City | 1.2 | 275.00 | 12/31/2009 | 330.00 |
| MLC- D McM... | Review & analyze hydrocarbon recovery costs re Buick City/Willow Run | 1.0 | 275.00 | 12/31/2009 | 275.00 |
| MLC- D McM... | Review & comment on revised Flint West estimate | 0.9 | 275.00 | 12/31/2009 | 247.50 |
| Reimb Group | | | | | |
| | M Hashem - MLC travel week ending 12/18/09 | | 832.36 | 12/21/2009 | 832.36 |
| | M Hashem - MLC Travel Week Ending 12-4-09 | | 1,790.69 | 12/21/2009 | 1,790.69 |
| | McMurtry Inv. 007 Travel Expense 12/1/09 - 12/31/09 | | 1,678.79 | 1/4/2010 | 1,678.79 |
| | Total Reimbursable Expenses | | | | 4,301.84 |

| | |
|---|---|
| **Invoice Total** | $82,248.34 |
| **Payments/Credits** | $0.00 |
| **Current  Due** | $82,248.34 |
| **Total Balance Due** | $253,456.43 |

**EXHIBIT D4**

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | DEC invoice preparation | 0.9 | 330.00 | 1/2/2010 | 297.00 |
| MLC-Miner La... | Review and send e-mails to Redwine re insurance meeting in Philadelphia | 0.2 | 300.00 | 1/3/2010 | 60.00 |
| MLC-Miner La... | Call with Toll regarding issues to be addressed at insurance meeting | 0.3 | 300.00 | 1/3/2010 | 90.00 |
| MLC- D McM... | Review & comment on Trust term sheet draft | 1.1 | 330.00 | 1/3/2010 | 363.00 |
| MLC-Miner La... | Coordination update call with McMurtry on billing, insurance meeting, work scopes | 0.3 | 300.00 | 1/4/2010 | 90.00 |
| MLC-Miner La... | Conference call on scopes of work for underwriting environmental insurance | 1.0 | 300.00 | 1/4/2010 | 300.00 |
| MLC-Miner La... | Demo conference all with Region 5 EPA | 0.5 | 300.00 | 1/4/2010 | 150.00 |
| MLC-Miner La... | Weekly insurance conference call with Redwine, McMurtry | 0.3 | 300.00 | 1/4/2010 | 90.00 |
| MLC-Miner La... | Weekly conference all with McMurtry, Redwine | 0.6 | 300.00 | 1/4/2010 | 180.00 |
| MLC- Hashem ... | Mtg with Mosteller; site and project discussions, assignments; introduction email and calls to MLC PMs | 1.7 | 300.00 | 1/4/2010 | 510.00 |
| MLC- Hashem ... | Conf call with EPA R5 re: demolition coordination | 0.8 | 300.00 | 1/4/2010 | 240.00 |
| MLC- Hashem ... | Review of IEA green remediation information and proposals; email re: same | 0.7 | 300.00 | 1/4/2010 | 210.00 |
| MLC- Hashem ... | Confirmation calls and coordination emails re: various mtgs in Mich later this week | 0.8 | 300.00 | 1/4/2010 | 240.00 |
| MLC- Hashem ... | Weekly update call with Redwine, McMurtry, Miner | 0.9 | 300.00 | 1/4/2010 | 270.00 |
| MLC- D McM... | Complete & transmit draft remedial  Scope of Work (SOW) template outline | 0.4 | 330.00 | 1/4/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine re remediation plans | 0.2 | 330.00 | 1/4/2010 | 66.00 |
| MLC- D McM... | Call w/ S Miner re insurance meetings | 0.3 | 330.00 | 1/4/2010 | 99.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ J Redwine, D Berz, Arcadis, G Hansen, M Hashem re SOW docs | 1.2 | 330.00 | 1/4/2010 | 396.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner re insurance actions | 1.1 | 330.00 | 1/4/2010 | 363.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner, M Hashem re regulatory actions, Willow Run | 0.3 | 330.00 | 1/4/2010 | 99.00 |
| MLC- D McM... | Review & comment on Trust term sheet draft | 3.3 | 330.00 | 1/4/2010 | 1,089.00 |
| MLC- D McM... | Call w/ G Hansen re action items, remediation estimates, SOW | 0.7 | 330.00 | 1/4/2010 | 231.00 |
| MLC- D Moste... | Review agency comments and action items, consolidate into on items | 2.2 | 264.00 | 1/4/2010 | 580.80 |
| MLC- D Moste... | Meeting w/ M. Hashem to review project status | 0.4 | 264.00 | 1/4/2010 | 105.60 |
| MLC- D Moste... | Finish prioritizing action items, review, and format spreadsheet | 0.8 | 264.00 | 1/4/2010 | 211.20 |
| MLC- D Moste... | Review emails from M. Hashem | 0.2 | 264.00 | 1/4/2010 | 52.80 |
| MLC- D Moste... | Locate and print site information posted to IDEA for sites including Hyatt Hills, Trenton, Willow Run, Syracuse, Wilmington, Massena, Fairfax, Buick City, Flint River and Moraine | 1.9 | 264.00 | 1/4/2010 | 501.60 |
| MLC- D Moste... | Meeting w/ M. Hashem re prioritized action items | 0.6 | 264.00 | 1/4/2010 | 158.40 |
| MLC- D Moste... | Conf call w/ M. Hashem, S. Minor, J. Redwine, D. McMurtry re project planning | 0.9 | 264.00 | 1/4/2010 | 237.60 |
| MLC- D Moste... | Conf call w/ M. Hashem, P. Barnett re week meetings and Moraine buyer interest | 0.2 | 264.00 | 1/4/2010 | 52.80 |
| MLC- D Moste... | Review emails and regulatory calendar | 0.4 | 264.00 | 1/4/2010 | 105.60 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current Due | |
| Total Balance Due | |

**Brownfield Partners, LLC**

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Emails to M. Hashem re CV and S. Gaito re access to project ftp site | 0.4 | 264.00 | 1/4/2010 | 105.60 |
| MLC- D Moste... | Meeting w/ M. Hashem to discuss MLC organization and objectives | 2.1 | 264.00 | 1/4/2010 | 554.40 |
| MLC- Miner La... | Insurance meeting final preparation call | 1.2 | 300.00 | 1/5/2010 | 360.00 |
| MLC- Hashem ... | Mtg with Mosteller re: action items | 0.6 | 300.00 | 1/5/2010 | 180.00 |
| MLC- Hashem ... | Willow Run mtg preparation conference call | 1.3 | 300.00 | 1/5/2010 | 390.00 |
| MLC- Hashem ... | emails with Greg Brusseau re: Mich, Kansas sites | 0.2 | 300.00 | 1/5/2010 | 60.00 |
| MLC- Hashem ... | Review information re: Massena sub-slab investigation | 0.4 | 300.00 | 1/5/2010 | 120.00 |
| MLC- Hashem ... | Coordination with Ken Richards re: CRA meeting, MDEQ mtg re: Willow Run | 0.8 | 300.00 | 1/5/2010 | 240.00 |
| MLC- Hashem ... | Coordination calls and emails re: Mark Dowd visit, mtg schedules | 0.3 | 300.00 | 1/5/2010 | 90.00 |
| MLC- Hashem ... | Travel from Denver to Detroit (2.8 hr travel/2= 1.4 hr) | 1.4 | 300.00 | 1/5/2010 | 420.00 |
| MLC- Hashem ... | Email with project team organization and contact information for Mosteller | 0.4 | 300.00 | 1/5/2010 | 120.00 |
| MLC- D McM... | Call w/ M Hashem, Redwine, Berz, K Richards, Arcadis re Willow Run DEQ mtg | 1.3 | 330.00 | 1/5/2010 | 429.00 |
| MLC- D McM... | Call w/ D Kaiding re Buick City estimate | 0.5 | 330.00 | 1/5/2010 | 165.00 |
| MLC- D McM... | Travel arrangements for Philadelphia trip re insurance | 0.6 | 330.00 | 1/5/2010 | 198.00 |
| MLC- D McM... | Call w/ S Gaito re LNAPL estimates, remediation estimate actions | 0.3 | 330.00 | 1/5/2010 | 99.00 |
| MLC- D McM... | Call w/ Redwine, Berz, AON, Arcadis re XL insurance mtg on 1/7 | 1.7 | 330.00 | 1/5/2010 | 561.00 |
| MLC- D McM... | Review & transmit Willow Run files to XL insurance | 0.6 | 330.00 | 1/5/2010 | 198.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review & comment on XL questions | 1.1 | 330.00 | 1/5/2010 | 363.00 |
| MLC- D McM... | Review & comment on TEA PCB bench scale test of AMTS | 0.4 | 330.00 | 1/5/2010 | 132.00 |
| MLC- D McM... | Review MLC & REALM/ENCORE Bar Date Orders for XL insurance meeting | 0.7 | 330.00 | 1/5/2010 | 231.00 |
| MLC- D McM... | Review & comment on draft scope of work for Lansing remediation | 0.3 | 330.00 | 1/5/2010 | 99.00 |
| MLC- D Moste... | Review site facility and remediation information for Willow Run, Flint River, Trenton, Massena, Fairfax 1 and Buick City | 0.7 | 264.00 | 1/5/2010 | 184.80 |
| MLC- D Moste... | Meeting w/ M. Hashem | 0.2 | 264.00 | 1/5/2010 | 52.80 |
| MLC- D Moste... | Conf Call re Willow Run data and regulatory strategy. Post-call debrief w/ M. Hashem. | 1.7 | 264.00 | 1/5/2010 | 448.80 |
| MLC- D Moste... | Review site list to identify 2nd tier priority sites. Objective is to follow up with project status | 0.7 | 264.00 | 1/5/2010 | 184.80 |
| MLC- D Moste... | Review API LNAPL model communications and information | 0.4 | 264.00 | 1/5/2010 | 105.60 |
| MLC- D Moste... | Meeting w/ M. Hashem to discuss process for action item follow-up for 2nd tier sites | 0.6 | 264.00 | 1/5/2010 | 158.40 |
| MLC- D Moste... | Add MLC PM to agency action item spreadsheet | 0.4 | 264.00 | 1/5/2010 | 105.60 |
| MLC- Elenowit... | Attention to J. Redwine emails and research regarding the same | 0.5 | 300.00 | 1/6/2010 | 150.00 |
| MLC-Miner La... | Travel Denver to Philadelphia for meeting with XL insurance (travel time 3.6 hrs/2) | 1.8 | 300.00 | 1/6/2010 | 540.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Review current draft of governance issues, list of XL issues ahead of meeting | 0.8 | 300.00 | 1/6/2010 | 240.00 |
| MLC-Miner La... | Meeting with Bob Hallenbeck, Rich Corbett, Greg Schilz ahead of XL meeting | 0.7 | 300.00 | 1/6/2010 | 210.00 |
| MLC- Hashem ... | Prep for CRA mtg with K Richards | 0.6 | 300.00 | 1/6/2010 | 180.00 |
| MLC- Hashem ... | Mtg with CRA re: Willow Run | 3.4 | 300.00 | 1/6/2010 | 1,020.00 |
| MLC- Hashem ... | Call with Redwine re: CRA mtg debrief | 0.3 | 300.00 | 1/6/2010 | 90.00 |
| MLC- Hashem ... | Coordination calls with McBurney, Rubis re: Willow Run | 0.6 | 300.00 | 1/6/2010 | 180.00 |
| MLC- Hashem ... | Call with Barnett re: Massena, insurance mtg | 0.4 | 300.00 | 1/6/2010 | 120.00 |
| MLC- Hashem ... | Develop agenda for MDEQ Willow Run mtg; emails and coordination with MDEQ re: same | 1.4 | 300.00 | 1/6/2010 | 420.00 |
| MLC- Hashem ... | Mtg with M Dowd, review of Willow Run information | 2.4 | 300.00 | 1/6/2010 | 720.00 |
| MLC- D McM... | Review & transmit to J Redwine revised discount rate info | 0.2 | 330.00 | 1/6/2010 | 66.00 |
| MLC- D McM... | Call w/ G Schilz re XL insurance presentation | 0.3 | 330.00 | 1/6/2010 | 99.00 |
| MLC- D McM... | Review G Hansen responses to XL questions | 0.3 | 330.00 | 1/6/2010 | 99.00 |
| MLC- D McM... | Attention to emails re Massena investigations | 0.2 | 330.00 | 1/6/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen re XL meeting materials | 0.2 | 330.00 | 1/6/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz re cost estimate revisions | 0.6 | 330.00 | 1/6/2010 | 198.00 |
| MLC- D McM... | Non-working travel - San Francisco - Exton PA (7 hrs @ 1/2 rate = 3.5) | 3.5 | 330.00 | 1/6/2010 | 1,155.00 |
| MLC- D McM... | Review & update presentation for XL meeting | 1.9 | 330.00 | 1/6/2010 | 627.00 |
| MLC- D McM... | Review & comment on TEA green remediation white paper | 0.6 | 330.00 | 1/6/2010 | 198.00 |
| MLC- D Moste... | Review emails re Willow Run and regulatory calendar.  Emails w/ M. Hashem re regulatory actions items | 0.7 | 264.00 | 1/6/2010 | 184.80 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 2/25/2010 | 2689 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- Elenowit... | Call with T. Muzzin at Alix and emails to BP team | 0.5 | 300.00 | 1/7/2010 | 150.00 |
| MLC- Miner ... | XL insurance meeting | 9.0 | 300.00 | 1/7/2010 | 2,700.00 |
| MLC- Hashem ... | emails with K Lund, MDEQ re: Willow Run questions | 0.3 | 300.00 | 1/7/2010 | 90.00 |
| MLC- Hashem ... | Willow Run prep mtg at Arcadis office; review of API model; dry run of presentations | 7.7 | 300.00 | 1/7/2010 | 2,310.00 |
| MLC- Hashem ... | Call with McBurney, Coffey, Wagner re: Saginaw Plant 2 | 0.8 | 300.00 | 1/7/2010 | 240.00 |
| MLC- Hashem ... | Review Richards email re: CRA mtg summary; prepare response to same | 0.3 | 300.00 | 1/7/2010 | 90.00 |
| MLC- Hashem ... | Call with Redwine, Berz re: CRA, Willow Run and legal/regulatory issues | 0.6 | 300.00 | 1/7/2010 | 180.00 |
| MLC- Hashem ... | Prepare email to MDEQ re: action items for eight sites as follow up to Dec mtg | 0.9 | 300.00 | 1/7/2010 | 270.00 |
| MLC- Hashem ... | Discussion with McBurney of Landing and Saginaw sites; MDEQ regulatory issues | 0.4 | 300.00 | 1/7/2010 | 120.00 |
| MLC- Hashem ... | Travel from Brighton to Lansing (1.3 hr- 1.0 hr working= .3 hr) | 0.3 | 300.00 | 1/7/2010 | 90.00 |
| MLC- D McM... | Meeting w/ XL Environmental re insurance placement | 10.0 | 330.00 | 1/7/2010 | 3,300.00 |
| MLC- D Moste... | Calls placed to K. Richards, P. Barnett, B. Hare, D. Wagner, D. Favero re regulatory action items. | 0.4 | 264.00 | 1/7/2010 | 105.60 |
| MLC- D Moste... | Call w/ D. Favero re action items | 0.2 | 264.00 | 1/7/2010 | 52.80 |
| MLC- D Moste... | Call w/ D. Wagner re action items | 0.2 | 264.00 | 1/7/2010 | 52.80 |
| MLC- D Moste... | Update regulatory action item list with 1/7/10 postings to IDEA site and M. Hashem email. | 2.1 | 264.00 | 1/7/2010 | 554.40 |
| MLC-Miner La... | Continuation of XL Insurance meeting | 2.0 | 300.00 | 1/8/2010 | 600.00 |
| MLC-Miner La... | Travel Philadelphia to Denver (4.5 hours travel/2) | 2.3 | 300.00 | 1/8/2010 | 690.00 |
| MLC- Hashem ... | Mtg with McBurney, Rubis, Wagner to prep for MDEQ mtg | 0.9 | 300.00 | 1/8/2010 | 270.00 |

| Invoice Total | |
|---|---|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

## Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 2/25/2010 | 2689 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- Hashem ... | MDEQ mtg on Saginaw Plant 2 landfill | 1.8 | 300.00 | 1/8/2010 | 540.00 |
| MLC- Hashem ... | MDEQ mtg on Willow Run | 2.4 | 300.00 | 1/8/2010 | 720.00 |
| MLC- Hashem ... | MDEQ mtg on Lansing Plant 2, 3, 6 | 0.7 | 300.00 | 1/8/2010 | 210.00 |
| MLC- Hashem ... | Call with Greg Brusseau re: MDEQ mtg, Kansas site; follow up email re: same | 0.6 | 300.00 | 1/8/2010 | 180.00 |
| MLC- Hashem ... | Call with Redwine to debrief MDEQ mtgs | 0.3 | 300.00 | 1/8/2010 | 90.00 |
| MLC- Hashem ... | Travel Lansing-Chicago-Denver (5.2 hrs travel/2= 2.6) | 2.6 | 300.00 | 1/8/2010 | 780.00 |
| MLC- D McM... | Meeting w/ XL Environmental re insurance placement | 1.6 | 330.00 | 1/8/2010 | 528.00 |
| MLC- D McM... | Meeting w/ Redwine, Miner, G Schilz debrief on XL meeting | 0.6 | 330.00 | 1/8/2010 | 198.00 |
| MLC- D McM... | Travel to Benicia (9 hrs @1/2 rate = 4.5 hrs) | 4.5 | 330.00 | 1/8/2010 | 1,485.00 |
| MLC- D Moste... | Call w/ P. Barnett re action items. | 0.3 | 264.00 | 1/8/2010 | 79.20 |
| MLC- D Moste... | Consolidate P. Barnett action items into single spreadsheet and send. | 0.6 | 264.00 | 1/8/2010 | 158.40 |
| MLC-Miner La... | Coordination call with Redwine, McMurtry, Hashem, Aon regarding XL mtg and Michigan regulatory mtgs | 0.8 | 300.00 | 1/10/2010 | 240.00 |
| MLC- D McM... | Call w/ M Hashem, J Redwine, S Miner, G Schilz, K Ayres re MI & XL meetings | 1.5 | 330.00 | 1/10/2010 | 495.00 |
| MLC- Hashem ... | Coordination call with Redwine, McMurtry, Schilz, Miner re. insurance, regulatory status | 0.8 | 300.00 | 1/10/2010 | 240.00 |
| MLC-Miner La... | Calls and emails with Arcadis regarding action items from XL mtg | 0.6 | 300.00 | 1/11/2010 | 180.00 |
| MLC-Miner La... | Review 3rd party underwriting SOW | 0.5 | 300.00 | 1/11/2010 | 150.00 |
| MLC-Miner La... | Update call on insurance status with Redwine, McMurtry, Aon | 0.7 | 300.00 | 1/11/2010 | 210.00 |
| MLC-Miner La... | Revise and re-send action item list from XL mtg | 0.3 | 300.00 | 1/11/2010 | 90.00 |
| MLC- Elenowit... | review order regarding Fee examiner correspondence to initial Feb budget request | 0.7 | 300.00 | 1/11/2010 | 210.00 |
| D. Rosenblum ... | Invoicing preparation | 0.4 | 66.00 | 1/11/2010 | 26.40 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# INVOICE

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM ... | Call w/ R Kowalski re Superfund site estimates & email re same | 0.5 | 330.00 | 1/11/2010 | 165.00 |
| MLC- D McM ... | Review & comment Demolition summary from S Gaito | 0.7 | 330.00 | 1/11/2010 | 231.00 |
| MLC- D McM ... | Call w/ S Gaito re action items for remediation estimates and insurance | 0.3 | 330.00 | 1/11/2010 | 99.00 |
| MLC- D McM ... | Call w/ G Hansen re estimate reviews & Brattle call | 0.3 | 330.00 | 1/11/2010 | 99.00 |
| MLC- D McM ... | Review & comment on XL's engineering Scope of Work | 0.4 | 330.00 | 1/11/2010 | 132.00 |
| MLC- D McM ... | Review & edit SOW for Trenton | 1.1 | 330.00 | 1/11/2010 | 363.00 |
| MLC- D McM ... | Review & comment on remediation estimate update sheets from S Gaito | 1.3 | 330.00 | 1/11/2010 | 429.00 |
| MLC- D McM ... | Call w/ G Schilz, S Miner, J Redwine re insurance status | 0.8 | 330.00 | 1/11/2010 | 264.00 |
| MLC- D Moste... | Update master action item spreadsheet per M. Hashem email. Separate actions items for R. Hare and K Richards | 0.8 | 264.00 | 1/11/2010 | 211.20 |
| MLC- D Moste... | Calls to R. Hare and K. Richards re action items. Send R. Hare action item list. | 0.3 | 264.00 | 1/11/2010 | 79.20 |
| D. Rosenblum ... | Review of Order regarding Fee Examiner and correspondence to initial Feb budget request | 0.7 | 66.00 | 1/11/2010 | 46.20 |
| MLC-Miner La... | Calls with Toll, XL regarding communication process | 0.5 | 300.00 | 1/12/2010 | 150.00 |
| MLC-Miner La... | Review and respond to email on SOW and communication | 0.5 | 300.00 | 1/12/2010 | 150.00 |
| MLC-Miner La... | Review action items from SOW and communication conference call with Hashem | 0.4 | 300.00 | 1/12/2010 | 120.00 |
| MLC-Miner La... | Review Redwine email summarizing communication protocol | 0.2 | 300.00 | 1/12/2010 | 60.00 |
| D. Rosenblum ... | Invoicing preparation | 0.3 | 66.00 | 1/12/2010 | 19.80 |
| MLC- D McM ... | Call w/ S Gaito & D Kaiding re Flint West estimate | 1.1 | 330.00 | 1/12/2010 | 363.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

Page 8

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company |
| 300 Renaissance Center |
| Detroit, Michigan 48265 |
| Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review Flint West files | 0.7 | 330.00 | 1/12/2010 | 231.00 |
| MLC- D McM... | Review XL scope of work and MCL team comments | 0.3 | 330.00 | 1/12/2010 | 99.00 |
| MLC- D McM... | Call w/ R Corbett & XL Envir, AON and J Redwine, G Hansen re insurance SOW | 0.5 | 330.00 | 1/12/2010 | 165.00 |
| MLC- D McM... | Call w/ G Koch, G Brussea, g Hansen re Govt estimates | 0.9 | 330.00 | 1/12/2010 | 297.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle Group call | 0.1 | 330.00 | 1/12/2010 | 33.00 |
| MLC- D McM... | Review revised Buick City estimate details | 1.1 | 330.00 | 1/12/2010 | 363.00 |
| MLC- D McM... | Call w/ L McBurney, S Gaito, J Molina re remedial SOW documents | 0.9 | 330.00 | 1/12/2010 | 297.00 |
| MLC- D McM... | Call w/ C Toll re insurance underwriting info | 0.6 | 330.00 | 1/12/2010 | 198.00 |
| MLC- D McM... | Call w/ J Redwine re Flint west, insurance process, project mgt | 0.4 | 330.00 | 1/12/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine, P Barnett re Massena sub-slab investigation and Moraine | 0.6 | 330.00 | 1/12/2010 | 198.00 |
| MLC- D McM... | Review Massena sub-slab investigation proposals | 0.4 | 330.00 | 1/12/2010 | 132.00 |
| MLC- Hashem ... | Insurance: Call with XL and MLC team re. Scopes of Work | 0.4 | 300.00 | 1/12/2010 | 120.00 |
| MLC- Hashem ... | Calls and emails re. Ken Richards' resignation; internal coordination of follow ups on his sites | 2.3 | 300.00 | 1/12/2010 | 690.00 |
| MLC- Hashem ... | Call and email to K Lund, MDNRE, re. change in MLC PM for Willow Run | 0.4 | 300.00 | 1/12/2010 | 120.00 |
| MLC- Miner La... | Review 363 sale order | 0.7 | 300.00 | 1/13/2010 | 210.00 |
| MLC- Miner La... | Review other Redwine documents | 0.9 | 300.00 | 1/13/2010 | 270.00 |
| MLC- D McM... | Review & comment on env. dvlpmt constraints map Moraine from P Barnett | 0.7 | 330.00 | 1/13/2010 | 231.00 |
| MLC- D McM... | Call w/ G Hansen re insurance and estimate revisions | 0.5 | 330.00 | 1/13/2010 | 165.00 |
| MLC- D McM... | Emails w/ P Barnett re estimates & regulatory meetings | 0.3 | 330.00 | 1/13/2010 | 99.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review reports on Trenton drum remediation | 0.6 | 330.00 | 1/13/2010 | 198.00 |
| MLC- D McM... | Review & respond emails re Willow Run | 0.2 | 330.00 | 1/13/2010 | 66.00 |
| MLC- D McM... | Review & comment on draft ERP Trust term sheet | 1.4 | 330.00 | 1/13/2010 | 462.00 |
| MLC- D McM... | Review & comment on draft GM letter to EPA re Lordstown separation | 0.3 | 330.00 | 1/13/2010 | 99.00 |
| MLC- D McM... | Compile & distribute notes from call w/ Brattle group 1/12 | 0.4 | 330.00 | 1/13/2010 | 132.00 |
| MLC- D McM... | Review GM project summary docs re Flint West | 0.3 | 330.00 | 1/13/2010 | 99.00 |
| MLC- D Moste... | Call w/ M. Hashem re MLC PM action items and transfer of duties for selected properties.  Discuss questions raised by D. Favero. | 0.7 | 264.00 | 1/13/2010 | 184.80 |
| MLC- D Moste... | Emails to M. Hashem and P. Barnett re regulatory action items | 0.2 | 264.00 | 1/13/2010 | 52.80 |
| MLC- D Moste... | Email communications w/ D. Favero re action items and assistance | 0.2 | 264.00 | 1/13/2010 | 52.80 |
| MLC- D Moste... | Break out K. Richards action items for site that B. Hare is taking over and send action item list to B Hare.  Send M Hashem list of all K Richards action items | 0.6 | 264.00 | 1/13/2010 | 158.40 |
| MLC- D Moste... | Call w/ M. Hashem re Thursday conf call | 0.2 | 264.00 | 1/13/2010 | 52.80 |
| MLC- Hashem ... | Regulatory coordination:  Calls with Barnett,Mosteller, MDEQ | 1.2 | 300.00 | 1/13/2010 | 360.00 |
| MLC- Hashem ... | Call with Redwine and Dowd re. results of MDEQ meeting | 0.5 | 300.00 | 1/13/2010 | 150.00 |
| MLC- Hashem ... | Saginaw landfill: review sampling plans; emails and call with D Wagner re. same | 0.9 | 300.00 | 1/13/2010 | 270.00 |
| MLC- Hashem ... | Willow Run: mtg re. sampling plans (participate in part of mtg via conf call) | 0.8 | 300.00 | 1/13/2010 | 240.00 |
| MLC-Miner La... | Chartis conference call and pre-call | 1.7 | 300.00 | 1/14/2010 | 510.00 |
| MLC-Miner La... | Call with McMurtry and call to XL | 0.2 | 300.00 | 1/14/2010 | 60.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

## Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ S Gaito re estimate compilation for cost estimate conference call | 0.1 | 330.00 | 1/14/2010 | 33.00 |
| MLC- D McM... | Call w/ M Hashem re estimates and MDEQ | 0.2 | 330.00 | 1/14/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine, S Gaito, A Rothchild, G Hansen, MLC PMs, re cost estimates | 2.5 | 330.00 | 1/14/2010 | 825.00 |
| MLC- D McM... | Call w/ A Rothchild, S Miner, S Gaito -pre call for Chartis call re insurance | 0.4 | 330.00 | 1/14/2010 | 132.00 |
| MLC- D McM... | Call w/ R Davies&A Garrison (Chartis Env Insur), Redwine, Arcadis re insurance | 1.5 | 330.00 | 1/14/2010 | 495.00 |
| MLC- D McM... | Call w/ B Twellman re Chartis question | 0.2 | 330.00 | 1/14/2010 | 66.00 |
| MLC- D McM... | Call w/ S Miner re insurance action items & call to XL Insur | 0.2 | 330.00 | 1/14/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine re estimate considerations. Trust Term Sheet | 0.8 | 330.00 | 1/14/2010 | 264.00 |
| MLC- D McM... | Call w/ D Berz re Trust & regulatory agency assurances | 0.7 | 330.00 | 1/14/2010 | 231.00 |
| MLC- D McM... | Review & comment on portfolio analysis by Claro for Chartis | 0.5 | 330.00 | 1/14/2010 | 165.00 |
| MLC- D McM... | Summarize and transmit portfolio analysis to Chartis | 0.6 | 330.00 | 1/14/2010 | 198.00 |
| MLC- D Moste... | Conf call w/ MLC PMs, Brownfield Partner PMs, and Alix Partners re cost estimates and regulatory action items | 2.6 | 264.00 | 1/14/2010 | 686.40 |
| MLC- Hashem ... | Cost Estimates Conference Call | 2.6 | 300.00 | 1/14/2010 | 780.00 |
| MLC- Hashem ... | Calls and emails re. regulatory coordination on various Michigan sites (Saginaw. Buick City, Willow Run) | 0.6 | 300.00 | 1/14/2010 | 180.00 |
| MLC-Miner La... | Emails and call with XL regarding document delivery | 0.6 | 300.00 | 1/15/2010 | 180.00 |
| MLC-Miner La... | Call with McMurtry re: February budget and rate adjustment; document delivery to XL | 0.5 | 300.00 | 1/15/2010 | 150.00 |
| MLC- D McM... | Call w/ B Hare, D Kaiding, M Hashem, G Hansen re Buick City  and MDEQ | 0.8 | 330.00 | 1/15/2010 | 264.00 |

| Invoice Total |
|---------------|
| **Payments/Credits** |
| **Current  Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company |
| 300 Renaissance Center |
| Detroit, Michigan 48265 |
| Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ M Dieghan re Buick City reuse | 0.3 | 330.00 | 1/15/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine, M Hashem, S Gaito re CRA Proj Mgt. | 1.1 | 330.00 | 1/15/2010 | 363.00 |
| MLC- D McM... | Review & comment on Scope of Work definition for Plan of Reorg | 1.2 | 330.00 | 1/15/2010 | 396.00 |
| MLC- D McM... | Review & comment on Moraine summary map for prospective purchaser | 0.5 | 330.00 | 1/15/2010 | 165.00 |
| MLC- D McM... | Review & comment on Demolition site list from S Gaito for XL | 0.3 | 330.00 | 1/15/2010 | 99.00 |
| MLC- D McM... | Call w/ S Miner, D Elenowitz re fee application | 0.2 | 330.00 | 1/15/2010 | 66.00 |
| MLC- D McM... | Call w/ S Miner re XL action item list | 0.2 | 330.00 | 1/15/2010 | 66.00 |
| MLC- D Moste... | Review updated action items from D. Favero and P. Barnett. Communications w/ D. Favero re action items | 0.6 | 264.00 | 1/15/2010 | 158.40 |
| MLC- D Moste... | Call w/ S. Gaito re coordination on action items. Subsequent email correspondence | 0.4 | 264.00 | 1/15/2010 | 105.60 |
| MLC- D Moste... | Call w/ M. Hashem re action item updates and path forward | 0.6 | 264.00 | 1/15/2010 | 158.40 |
| MLC- Hashem ... | Call with Bob Hare re. Ken Richards' sites | 0.7 | 300.00 | 1/15/2010 | 210.00 |
| MLC- Hashem ... | Call with McMurtry, Hare, Hanson, Kaiding re. Buick City | 0.6 | 300.00 | 1/15/2010 | 180.00 |
| MLC- Hashem ... | Call with and email to Jill Graboski, EPA Region 5 re. Buick City | 0.3 | 300.00 | 1/15/2010 | 90.00 |
| MLC- Hashem ... | Emails, review of spreadsheets re. MI site management | 0.5 | 300.00 | 1/15/2010 | 150.00 |
| MLC- Hashem ... | Status update call with B Hare re. Buick City, Willow Run | 0.2 | 300.00 | 1/15/2010 | 60.00 |
| MLC- Hashem ... | Status update call with D Mosteller re. regulatory tracker, project action items | 0.4 | 300.00 | 1/15/2010 | 120.00 |
| MLC-Miner La... | Letter to Redwine summarizing billing rate comparison | 0.6 | 300.00 | 1/17/2010 | 180.00 |
| D. Rosenblum ... | Invoicing preparation | 0.7 | 66.00 | 1/18/2010 | 46.20 |

| Invoice Total | |
|---------------|---|
| Payments/Credits | |
| Current Due | |
| Total Balance Due | |

Page 12

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
| --- | --- |
| 2/25/2010 | 2689 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
| --- |
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| MLC- Hashem ... | Regulatory coordination call with P Barnett | 0.6 | 300.00 | 1/18/2010 | 180.00 |
| MLC- Hashem ... | Mtg with K Lund, MDEQ on Willow Run sampling plan; follow up call with R Hare | 2.1 | 300.00 | 1/18/2010 | 630.00 |
| MLC- Hashem ... | Conf call on Buick City LNAPL revised approach | 1.6 | 300.00 | 1/18/2010 | 480.00 |
| MLC- Hashem ... | Coordination call with B Hare, emails to MDEQ PMs re: new MLC PM | 0.6 | 300.00 | 1/18/2010 | 180.00 |
| MLC- Hashem ... | Conf call on Willow Run, prep for field work | 0.6 | 300.00 | 1/18/2010 | 180.00 |
| MLC- Hashem ... | Mtg prep and mtg with D Mosteller re: regulatory tracker items; emails re: same | 0.7 | 300.00 | 1/18/2010 | 210.00 |
| MLC- Hashem ... | Weekly coordination call with Redwine, McMurtry, Miner | 0.7 | 300.00 | 1/18/2010 | 210.00 |
| MLC- D McM... | Review Buick City estimates | 1.1 | 330.00 | 1/18/2010 | 363.00 |
| MLC- D McM... | Call w/ D Kaiding, M Hashem, S Gaito, re Buick City estimate | 1.6 | 330.00 | 1/18/2010 | 528.00 |
| MLC- D McM... | Call w/ B Hare, M Hashem, Terri Rubis, B Koons re Willow Run sampling | 0.5 | 330.00 | 1/18/2010 | 165.00 |
| MLC- D McM... | Call w/ S Miner re deliverables for SL Insurance | 0.2 | 330.00 | 1/18/2010 | 66.00 |
| MLC- D McM... | Review & respond to email from B Hare re Van Born site | 0.3 | 330.00 | 1/18/2010 | 99.00 |
| MLC- D McM... | Review & comment on draft Scope of Work for Trenton & Lansing 2.3, 6 | 0.9 | 330.00 | 1/18/2010 | 297.00 |
| MLC- D McM... | Call w/ J Redwine, M Hashem, S Miner re insurance status, MI mtgs | 0.8 | 330.00 | 1/18/2010 | 264.00 |
| MLC- D McM... | Call w/ G Schilz, S Miner re insurer communications | 0.3 | 330.00 | 1/18/2010 | 99.00 |
| MLC- D McM... | Call w/ S Miner re project mgt | 0.2 | 330.00 | 1/18/2010 | 66.00 |
| MLC- D McM... | Review files & comment of draft summary of off site issues | 2.1 | 330.00 | 1/18/2010 | 693.00 |
| MLC- D McM... | Review & comment on draft Scope of Work for Saginaw Malleable | 0.4 | 330.00 | 1/18/2010 | 132.00 |
| MLC- D McM... | Review & comment on draft Scope of Work for Livonia GW & Ley Cr Dredging | 0.7 | 330.00 | 1/18/2010 | 231.00 |

## Invoice Total

### Payments/Credits

### Current Due

### Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Review and coordinate update of site status table for XL | 0.3 | 300.00 | 1/18/2010 | 90.00 |
| MLC-Miner La... | Draft and send email to XL regarding status of document production | 0.7 | 300.00 | 1/18/2010 | 210.00 |
| MLC-Miner La... | Coordinate update on regulatory summaries for XL | 0.6 | 300.00 | 1/18/2010 | 180.00 |
| MLC-Miner La... | Weekly coordination call with Redwine, McMurtry | 0.8 | 300.00 | 1/18/2010 | 240.00 |
| MLC-Miner La... | Weekly insurance call with McMurtry, Schilz | 0.4 | 300.00 | 1/18/2010 | 120.00 |
| MLC-Miner La... | Coordinate creation of off-site sources summary list for XL | 0.5 | 300.00 | 1/18/2010 | 150.00 |
| MLC- D Moste... | Meeting w/ M. Hashem re K. Richards action items assumed by. R. Hare | 0.7 | 264.00 | 1/18/2010 | 184.80 |
| MLC- D Moste... | Conference call re Buick City | 0.4 | 264.00 | 1/18/2010 | 105.60 |
| MLC- D Moste... | Email to R. Hare re Davison Road Action Items | 0.2 | 264.00 | 1/18/2010 | 52.80 |
| MLC- D Moste... | Call w/ D. Favero re Kansas regulatory program for groundwater | 0.2 | 264.00 | 1/18/2010 | 52.80 |
| MLC- D Moste... | Call w/ S. Gaito re MLC action item tracking and updating process | 0.3 | 264.00 | 1/18/2010 | 79.20 |
| MLC- D Moste... | Per D. Favero request - begin review site info for Fairfax Plant 1 so opinion of state position re groundwater cleanup standards can be made | 2.9 | 264.00 | 1/18/2010 | 765.60 |
| MLC- Elenowit... | Research and preparation of Feb budget request | 1.0 | 300.00 | 1/19/2010 | 300.00 |
| MLC- Hashem... | Call with M Dowd, Redwine, Berz on Lansing and Saginaw sites | 0.5 | 300.00 | 1/19/2010 | 150.00 |
| MLC- Hashem... | Call and emails with Barnett re: Massena; review info on NAPL finding | 0.6 | 300.00 | 1/19/2010 | 180.00 |
| MLC- Hashem... | Call with Beth Vans, MDNRE, re: Van Buren landfill; calls and emails with MLC team re: same | 0.6 | 300.00 | 1/19/2010 | 180.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Call and emails with Wagner, Coffey re: status of field work at Saginaw | 0.4 | 300.00 | 1/19/2010 | 120.00 |
| MLC- Hashem ... | Preparation and mtg with Mosteller re: regulatory program/status of sites; review of spreadsheet | 0.7 | 300.00 | 1/19/2010 | 210.00 |
| MLC- Hashem ... | Review regulatory streamlining memo | 0.4 | 300.00 | 1/19/2010 | 120.00 |
| MLC- Hashem ... | Call with Hare re: Buick City | 0.2 | 300.00 | 1/19/2010 | 60.00 |
| MLC- Hashem ... | Follow up call with McMurtry re: Buick City and other issues | 0.4 | 300.00 | 1/19/2010 | 120.00 |
| MLC- D McM... | Prepare risk factors for J Redwine | 1.8 | 330.00 | 1/19/2010 | 594.00 |
| MLC- D McM... | Call w/ J Redwine re risk analysis, Scopes of Work | 0.7 | 330.00 | 1/19/2010 | 231.00 |
| MLC- D McM... | Review & distribute action items for estimate reviews | 0.9 | 330.00 | 1/19/2010 | 297.00 |
| MLC- D McM... | Review & comment on Coldwater Road actions, set up conf call | 0.3 | 330.00 | 1/19/2010 | 99.00 |
| MLC- D McM... | Review & comment on Buick City correspondence w/ EPA | 0.8 | 330.00 | 1/19/2010 | 264.00 |
| MLC- D McM... | Call w/ B Hare re Buick City EPA correspondence | 0.1 | 330.00 | 1/19/2010 | 33.00 |
| MLC- D McM... | Call w/ M Hashem re Buick City correspondence & Massena sampling | 0.3 | 330.00 | 1/19/2010 | 99.00 |
| MLC- D McM... | Call w/ P Barnett re Moraine sale conditions | 0.1 | 330.00 | 1/19/2010 | 33.00 |
| MLC- D McM... | Draft sale conditions for Moraine | 1.1 | 330.00 | 1/19/2010 | 363.00 |
| MLC- D Moste... | Meeting w/ Mary re action items and MLC task list spreadsheet | 0.3 | 264.00 | 1/19/2010 | 79.20 |
| MLC- D Moste... | Add MLC PM to MCL task list spreadsheet and highlight sites where K. Richards remains PM (needs reassign) or B Hare has taken over K R | 1.3 | 264.00 | 1/19/2010 | 343.20 |
| MLC- D Moste... | Email to S. Gaito re MCL PM regulatory tracking process | 0.2 | 264.00 | 1/19/2010 | 52.80 |
| MLC- D Moste... | Review KDHE regulations with respect to Voluntary Cleanup Program - for Fairfax I site | 0.7 | 264.00 | 1/19/2010 | 184.80 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

Page 15

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Emails and team call on Willow Run re: strategy for revised cost estimating | 0.8 | 300.00 | 1/20/2010 | 240.00 |
| MLC- Hashem ... | call with Hare, McMurtry, Gaito on Buick City | 0.4 | 300.00 | 1/20/2010 | 120.00 |
| MLC- Hashem ... | Mtg with Mosteller, update on assignments | 0.3 | 300.00 | 1/20/2010 | 90.00 |
| MLC- Hashem ... | review revised CMP, review and edit letter to EPA for Buick City; emails re same | 1.2 | 300.00 | 1/20/2010 | 360.00 |
| MLC- Hashem ... | Call with Barnett re Massena, regulatory strategy; review into on sub slab investigation | 0.9 | 300.00 | 1/20/2010 | 270.00 |
| MLC- Hashem ... | Call with Redwine, McMurtry, Hare re Buick City | 0.6 | 300.00 | 1/20/2010 | 180.00 |
| MLC- Hashem ... | Status update call with Barnett re Moraine, Buick City, field work at Massena | 0.4 | 300.00 | 1/20/2010 | 120.00 |
| MLC- D McM... | Call w/ S Gaito, B Koons, Hare, Hashem, Hansen re Willow Run investigation | 0.7 | 330.00 | 1/20/2010 | 231.00 |
| MLC- D McM... | Call w/ B Hare, M Hashem re EPA communications on Buick City | 0.4 | 330.00 | 1/20/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine, B Hare, M Hashem re Buick City EPA correspondence | 0.4 | 330.00 | 1/20/2010 | 132.00 |
| MLC- D McM... | Review info re sampling events at Massena | 0.2 | 330.00 | 1/20/2010 | 66.00 |
| MLC- D Moste... | Conf. call re Willow Run investigations and cost estimating process | 0.7 | 264.00 | 1/20/2010 | 184.80 |
| MLC- D Moste... | Conf Call re Buick City and decision document / LNAPL recovery | 0.3 | 264.00 | 1/20/2010 | 79.20 |
| MLC- D Moste... | Research regulations and policies re groundwater cleanup and use of institutional controls in Kansas | 2.4 | 264.00 | 1/20/2010 | 633.60 |
| MLC- D Moste... | Draft summary memo re KDHE groundwater cleanup policies and use of institutional controls. Email memo to M Hashem | 2.3 | 264.00 | 1/20/2010 | 607.20 |
| MLC- Hashem ... | Review and edit regulatory memo on KDHE groundwater regs | 0.4 | 300.00 | 1/21/2010 | 120.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

Page 16

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Call with P Overmeyer re mtgs, Buick City; calls with Redwine, Miner and Hare re same | 0.9 | 300.00 | 1/21/2010 | 270.00 |
| MLC- Hashem ... | Mtg with Mosteller re regulatory status, programs of sites; email re K Richards site assignments | 0.4 | 300.00 | 1/21/2010 | 120.00 |
| MLC- D McM... | Review & analysis of Buick City cost and technical files & comment to Arcadis | 2.4 | 330.00 | 1/21/2010 | 792.00 |
| MLC- D McM... | Call w/ G Hansen re cost estimate revisions and D-trees | 0.3 | 330.00 | 1/21/2010 | 99.00 |
| MLC- D McM... | Call w/ A Rothchild re Buick City estimates | 0.2 | 330.00 | 1/21/2010 | 66.00 |
| MLC- D McM... | Communications w/ B Hare re Buick City & EPA letter | 0.2 | 330.00 | 1/21/2010 | 66.00 |
| MLC- D McM... | Review Massena Groundwater Approach paper & comment | 1.1 | 330.00 | 1/21/2010 | 363.00 |
| MLC- D McM... | Call w/ S Gaito re action items | 0.1 | 330.00 | 1/21/2010 | 33.00 |
| MLC- D McM... | Review Massena soil volume information from USEPA | 0.6 | 330.00 | 1/21/2010 | 198.00 |
| MLC- D Moste... | Meeting w/ M. Hashem re KDHE memo and MLC site regulatory programs | 0.6 | 264.00 | 1/21/2010 | 158.40 |
| MLC- D Moste... | Revise KDHE groundwater memo per M. Hashem comments and communications w/ D. Favero re memo | 0.7 | 264.00 | 1/21/2010 | 184.80 |
| MLC- D Moste... | Research general information re regulatory programs for Michigan | 0.6 | 264.00 | 1/21/2010 | 158.40 |
| MLC- D Moste... | Call w/ D. Favero re KDHE groundwater regs and review site oversight agency, program, and status. Input call notes on spreadsheet | 0.8 | 264.00 | 1/21/2010 | 211.20 |
| MLC- D Moste... | Call and followup email to A. Hoeksema (Arcadis) re descriptions of MDEQ reg programs | 0.2 | 264.00 | 1/21/2010 | 52.80 |
| MLC- D Moste... | Call w/ P. Barnett re oversight agency, program, and status of managed sites. Input call info into spreadsheet | 0.4 | 264.00 | 1/21/2010 | 105.60 |

## Invoice Total

### Payments/Credits

### Current Due

### Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Buick City CMP and letter to EPA; conf call; review revisions; team emails; call and email to J Cisneros | 2.1 | 300.00 | 1/22/2010 | 630.00 |
| MLC- Hashem ... | Regulatory streamlining conference call | 1.6 | 300.00 | 1/22/2010 | 480.00 |
| MLC- Hashem ... | Review Arcadis agency tracking spreadsheets; coordination with Mosteller | 0.4 | 300.00 | 1/22/2010 | 120.00 |
| MLC- D McM... | Call w/ R Kapp, P Barnett, J Redwine, G Hansen re Massena estimate revisions | 0.6 | 330.00 | 1/22/2010 | 198.00 |
| MLC- D McM... | Call w/B Hare, M Hashem, D Kaiding, C Peters re Buick City EPA corresp. | 0.9 | 330.00 | 1/22/2010 | 297.00 |
| MLC- D McM... | Review & process estimate information for Chartis | 0.9 | 330.00 | 1/22/2010 | 297.00 |
| MLC- D McM... | Call w/ R Kapp & review files re Massena cost backup info | 0.7 | 330.00 | 1/22/2010 | 231.00 |
| MLC- D McM... | Call w/ J Redwine, M Hashem, Arcadis staff re regulatory streamlining | 1.5 | 330.00 | 1/22/2010 | 495.00 |
| MLC- D McM... | Review Cost Estimate Action Items table from S Gaito | 0.4 | 330.00 | 1/22/2010 | 132.00 |
| MLC- D McM... | Final review & edit EPA letter on Buick City | 0.3 | 330.00 | 1/22/2010 | 99.00 |
| MLC- D McM... | Review summary of offsite impacts & sources and backup technical reports | 0.8 | 330.00 | 1/22/2010 | 264.00 |
| MLC- D Moste... | Communications w/ Arcadis re MDEQ regulations and review presentation on MDEQ regulations | 0.6 | 264.00 | 1/22/2010 | 158.40 |
| MLC- D Moste... | Communications w/ D. Favero re regulatory action items | 0.2 | 264.00 | 1/22/2010 | 52.80 |
| MLC- D Moste... | Communication w/ M. Hashem re regulatory action items | 0.3 | 264.00 | 1/22/2010 | 79.20 |
| MLC- D McM... | Attention to emails re Zurich conference call for 1/25 | 0.2 | 330.00 | 1/23/2010 | 66.00 |
| MLC- D McM... | Travel arrangements for Ace Insurance mtg in NY 1/28 | 0.6 | 330.00 | 1/23/2010 | 198.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

## Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Call with B Hare re: Buick City, cost estimating | 0.3 | 300.00 | 1/23/2010 | 90.00 |
| MLC- D McM... | Call w/ J Redwine re action items for next week - insur mtgs, trust term sheet | 1.0 | 330.00 | 1/24/2010 | 330.00 |
| MLC- D McM... | Prepare presentation for Zurich Environmental Insur. for call on 1/25 | 0.4 | 330.00 | 1/24/2010 | 132.00 |
| MLC- D McM... | Review & comment on post closing admin budget estimate from J Redwine | 0.6 | 330.00 | 1/24/2010 | 198.00 |
| MLC- D McM... | Review & comment on SOW for Livonia, Moraine | 1.5 | 330.00 | 1/24/2010 | 495.00 |
| MLC- D McM... | Research Coldwater Rd Landfill files re leak repair requirements | 0.8 | 330.00 | 1/24/2010 | 264.00 |
| MLC-Miner La... | Emails concerning coordination for Zurich conference call, Chartis data requests, Ace mtg | 0.8 | 300.00 | 1/24/2010 | 240.00 |
| MLC- D McM... | Call w/ G Schilz re insurance | 0.6 | 330.00 | 1/25/2010 | 198.00 |
| MLC- D McM... | Review & respond to email from D Favero re Anderson IDEM response | 0.3 | 330.00 | 1/25/2010 | 99.00 |
| MLC- D McM... | Attention to emails re Coldwater Rd, Chartis | 0.3 | 330.00 | 1/25/2010 | 99.00 |
| MLC- D McM... | Revise and distribute Zurich presentation | 0.3 | 330.00 | 1/25/2010 | 99.00 |
| MLC- D McM... | Prepare for Zurich call | 0.5 | 330.00 | 1/25/2010 | 165.00 |
| MLC- D McM... | Call w/ Zurich, G Schilz, D Berz, G Hansen, A Rothchild, S Gaito re insurance | 1.6 | 330.00 | 1/25/2010 | 528.00 |
| MLC- D McM... | Call w/ P Barnett, R Kapp, K White, G Hansen re Massena ground water | 0.5 | 330.00 | 1/25/2010 | 165.00 |
| MLC- D McM... | Call w Chartis (R Davies, A Garrison), G Hansen, G Schilz re Massena insurance | 0.6 | 330.00 | 1/25/2010 | 198.00 |
| MLC- D McM... | Call w/Redwine, McBurney, Hashem, D Chamberlin, B Hare re reg streamlining | 0.8 | 330.00 | 1/25/2010 | 264.00 |
| MLC- D McM... | Call w/ S Miner, M Hashem re insurance deliverables, SOW reviews, Pr Mgt | 0.6 | 330.00 | 1/25/2010 | 198.00 |
| MLC- D McM... | Review email and file re Admin budgets from V Jilla | 0.9 | 330.00 | 1/25/2010 | 297.00 |
| MLC- D McM... | email correspondence w/ B Hare re Willow Run estimate & data | 0.2 | 330.00 | 1/25/2010 | 66.00 |
| MLC- D McM... | Review, research & comment on offsite ground water summary for XL | 1.9 | 330.00 | 1/25/2010 | 627.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

Page 19

# Brownfield Partners, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Review, forwarding and posting of additional information for insurance underwriting | 1.4 | 300.00 | 1/25/2010 | 420.00 |
| MLC-Miner La... | Weekly coordination conference call with Redwine, Hashem, McMurtry | 0.7 | 300.00 | 1/25/2010 | 210.00 |
| MLC- Hashem ... | Emails and phone calls with Mich regulators re: various sites | 0.7 | 300.00 | 1/25/2010 | 210.00 |
| MLC- Hashem ... | Willow Run status update call with Hare, Rubis, Koons | 0.6 | 300.00 | 1/25/2010 | 180.00 |
| MLC- Hashem ... | Regulatory Streamlining conf call: review of emails and docs in preparation for same | 1.8 | 300.00 | 1/25/2010 | 540.00 |
| MLC- Hashem ... | Weekly BP coordination call with McMurtry, Miner, Redwine | 0.7 | 300.00 | 1/25/2010 | 210.00 |
| MLC- D Moste... | Call w/ Bob Hare re project oversight agency, program, and status | 0.7 | 264.00 | 1/25/2010 | 184.80 |
| MLC- D Moste... | Call w/ D. Wagner to schedule call for reviewing project oversight agency, etc | 0.2 | 264.00 | 1/25/2010 | 52.80 |
| MLC- D Moste... | Emails w/ M. Hashem re oversight agency back-check | 0.2 | 264.00 | 1/25/2010 | 52.80 |
| D. Rosenblum ... | Invoice preparation | 0.2 | 66.00 | 1/25/2010 | 13.20 |
| MLC- Elenowit... | Call re:: real Estate trust G&A budget- McMurtry, Hager, Rowling, Rosentha, Jilla | 0.5 | 300.00 | 1/26/2010 | 150.00 |
| MLC- Elenowit... | review of draft Trust G&A budget | 1.0 | 300.00 | 1/26/2010 | 300.00 |
| MLC- Elenowit... | Research of comparables for environmental estate trust administrative costs | 0.7 | 300.00 | 1/26/2010 | 210.00 |
| MLC- D McM... | Review Anderson (MLK) site info re IEDM request for vapor sampling | 0.6 | 330.00 | 1/26/2010 | 198.00 |
| MLC- D McM... | Prep for call w/ V Jill re Trust budget | 0.4 | 330.00 | 1/26/2010 | 132.00 |
| MLC- D McM... | Call w/ S Haeger, V Jilli, M Roling, B Rosenthal, D Elenowitz re Trust budget | 0.5 | 330.00 | 1/26/2010 | 165.00 |
| MLC- D McM... | Call w/ S Miner, D Elenowitz re trust budget | 0.2 | 330.00 | 1/26/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine re insurance meetings, travel schedule, trust budgets | 0.6 | 330.00 | 1/26/2010 | 198.00 |
| MLC- D McM... | Call w/ B Hare, S Gaito, C Peters re Buick City estimate | 0.9 | 330.00 | 1/26/2010 | 297.00 |

| Invoice Total |
|---------------|
| **Payments/Credits** |
| **Current  Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

**INVOICE**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ S Miner, M Hashem re SOW reviews | 0.2 | 330.00 | 1/26/2010 | 66.00 |
| MLC- D McM... | Call w/Redwine, D Berz, G Schilz, S Miner re prep for insur call w/ US DOJ, EPA | 0.6 | 330.00 | 1/26/2010 | 198.00 |
| MLC- D McM... | Call w/ G Hansen re Ace meeting | 0.2 | 330.00 | 1/26/2010 | 66.00 |
| MLC- D McM... | Call w/ EPA, US Treasury , DOJ, G Schilz, D Berz re insurance status update | 0.5 | 330.00 | 1/26/2010 | 165.00 |
| MLC- D McM... | Review & summarize superfund information to T Goslin (Wiel) | 0.5 | 330.00 | 1/26/2010 | 165.00 |
| MLC- D McM... | Call w/D Favero,S Gaito,R Stromberg,M Hashem re Anderson ltr to IDEM | 0.4 | 330.00 | 1/26/2010 | 132.00 |
| MLC- D McM... | Prepare presentation for Ace Insurance | 0.3 | 330.00 | 1/26/2010 | 99.00 |
| MLC- D McM... | Review & comment on letter to IDEM re Anderson vapor sampling | 0.7 | 330.00 | 1/26/2010 | 231.00 |
| MLC- D McM... | Attention to numerous emails re planning for ACE meeting on 1/28 | 0.3 | 330.00 | 1/26/2010 | 99.00 |
| MLC- D McM... | Review & comment on Muncie SOW & site data | 0.7 | 330.00 | 1/26/2010 | 231.00 |
| MLC- D McM... | Review Massena & Willow Run daily field work reports | 0.3 | 330.00 | 1/26/2010 | 99.00 |
| MLC- D McM... | Emails w/ G Schilz, J Redwine re XL underwriting | 0.3 | 330.00 | 1/26/2010 | 99.00 |
| MLC-Miner La... | Review and coordinate transmittal of offsite groundwater data to XL | 0.5 | 300.00 | 1/26/2010 | 150.00 |
| MLC-Miner La... | Weekly insurance update call with government and pre-call | 0.8 | 300.00 | 1/26/2010 | 240.00 |
| MLC-Miner La... | Coordination with Aon, McMurtry for Ace mtg | 0.3 | 300.00 | 1/26/2010 | 90.00 |
| MLC-Miner La... | Review scope and schedule write up and mark up | 2.3 | 300.00 | 1/26/2010 | 690.00 |
| MLC- Hashem ... | Review emails, place calls to Wagner, Coffey re: status of Saginaw landfill work; email team re: same | 0.8 | 300.00 | 1/26/2010 | 240.00 |
| MLC- Hashem ... | Call with Hare, Kaiding re: regulatory status of various Mich sites | 0.5 | 300.00 | 1/26/2010 | 150.00 |
| MLC- Hashem ... | Email and calls with MDNRE staff, MLC PM's re: mtgs in Mich week of 2/1 | 0.7 | 300.00 | 1/26/2010 | 210.00 |
| MLC- Hashem ... | Willow Run: email and calls with T Rubis, Hare re: mtg with K Lund | 0.4 | 300.00 | 1/26/2010 | 120.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

Page 21

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Discussion with Mosteller re: regulatory programs for various sites | 0.3 | 300.00 | 1/26/2010 | 90.00 |
| MLC- Hashem ... | MLK Anderson, IN: emails and conf call with Favero, McMurtry, etc. re: response to IDEM | 0.9 | 300.00 | 1/26/2010 | 270.00 |
| MLC- Hashem ... | Review IDEM cost estimates for Muncie, MLK, and Indy metal Stamping | 0.4 | 300.00 | 1/26/2010 | 120.00 |
| MLC- Hashem ... | Review SOW's for Moraine, Toledo | 0.7 | 300.00 | 1/26/2010 | 210.00 |
| MLC- D Moste... | Call w/ D.Wagner re project oversight agency, program and status | 0.6 | 264.00 | 1/26/2010 | 158.40 |
| MLC- D Moste... | Input call notes from B. Hare, D. Wagner, P. Barnett re agency oversight, program, status | 0.9 | 264.00 | 1/26/2010 | 237.60 |
| MLC- D Moste... | Meeting w/ M. Hashem re agency oversight confirmation | 0.4 | 264.00 | 1/26/2010 | 105.60 |
| MLC- D Moste... | Call w/ M. Hashem and B. Hare re MDEQ lead sites and action items | 0.6 | 264.00 | 1/26/2010 | 158.40 |
| MLC- D Moste... | Begin back-check of oversight agency, program, and status where MLC PM comments differed from existing recordings | 2.2 | 264.00 | 1/26/2010 | 580.80 |
| MLC- D Moste... | Revise PM responsibility listing on agency oversight spreadsheet | 0.8 | 264.00 | 1/26/2010 | 211.20 |
| MLC- Elenowit... | Call with S Miner, D McMurtry re trust budget | 0.2 | 300.00 | 1/26/2010 | 60.00 |
| MLC- Elenowit... | Preparation of comments regarding G&A expenses, discussion with McMurtry, and email to Redwine regarding the same | 0.8 | 300.00 | 1/27/2010 | 240.00 |
| MLC- Elenowit... | Review of emails between Vispi, Rosenthal, McMurtry regarding G&A expenses | 0.2 | 300.00 | 1/27/2010 | 60.00 |
| MLC- D McM... | Review & comment on Flint West estimate & status | 0.3 | 330.00 | 1/27/2010 | 99.00 |
| MLC- D McM... | Call w/ D Kaiding, M Hasem, S Corimer & Obrien& Gere re Coldwater Landfill | 0.7 | 330.00 | 1/27/2010 | 231.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

**Invoice**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ M Hashem, S Miner re SOW reviews and schedule | 0.8 | 330.00 | 1/27/2010 | 264.00 |
| MLC- D McM... | Response to V Jilli re trust budget | 0.3 | 330.00 | 1/27/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re superfund site responses, project mgt | 0.3 | 330.00 | 1/27/2010 | 99.00 |
| MLC- D McM... | Review & Comment on SOWs for MLC sites 1298, 1108, 1205,1233, 1010 | 1.6 | 330.00 | 1/27/2010 | 528.00 |
| MLC- D McM... | Non-working travel SF to NYC for ACE Insur meeting (7 hrs @1/2 rate = 3.5) | 3.5 | 330.00 | 1/27/2010 | 1,155.00 |
| MLC-Miner La... | travel time Denver-New York (3.5 hr/2= 1/5 hr) | 1.5 | 300.00 | 1/27/2010 | 450.00 |
| MLC-Miner La... | Review and mark up property remediation scope and schedule summaries | 2.0 | 300.00 | 1/27/2010 | 600.00 |
| MLC- Hashem ... | Call with Hare re: follow up on various Mich sites (Davison Rd, Dort Hwy, Coldwater sites, others) | 0.4 | 300.00 | 1/27/2010 | 120.00 |
| MLC- Hashem ... | Emails with various MDNRE staff to coordinate mtg on Coldwater sites, Willow Run, Bay City | 0.4 | 300.00 | 1/27/2010 | 120.00 |
| MLC- Hashem ... | Conf call with McMurtry, Hare, Kaiding re: Coldwater issues | 0.7 | 300.00 | 1/27/2010 | 210.00 |
| MLC- Hashem ... | Site SOW's: Call with Miner, conf call with McMurtry, Miner re: reviews of SOWs and Muncie example | 1.2 | 300.00 | 1/27/2010 | 360.00 |
| MLC- Hashem ... | emails re: field work status at Willow Run, Massena; review Barnett summary of Massena | 0.6 | 300.00 | 1/27/2010 | 180.00 |
| MLC- D Moste... | Conf Call re Coldwater Landfill: O&M and repair costs | 0.8 | 264.00 | 1/27/2010 | 211.20 |
| MLC- D Moste... | Continue research regulatory oversight agency, regulatory program, and status for MLC sites where MLC PM comments differed from existing recordings.  Work consisted of reviewing documents on IDEA website and reviewing information from different state agency websites | 1.2 | 264.00 | 1/27/2010 | 316.80 |
| D. Rosenblum ... | Invoice preparation | 0.3 | 66.00 | 1/27/2010 | 19.80 |
| MLC- Elenowit... | Administrative correspondence with A. Muzzin and D. McMurtry | 0.2 | 300.00 | 1/28/2010 | 60.00 |

## Invoice Total

### Payments/Credits

### Current  Due

### Total Balance Due

Page 23

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Mtg w/ G Scilz, S Miner, G Hansen, A Rothchild, S Gaito prep for ACE mtg | 1.5 | 330.00 | 1/28/2010 | 495.00 |
| MLC- D McM... | Mtg w/ACE Insur, G Scilz, S Miner, G Hansen, A Rothchild, S Gaito, J Redwine | 6.0 | 330.00 | 1/28/2010 | 1,980.00 |
| MLC- D McM... | Review & comment re request for quote from Flint press | 0.1 | 330.00 | 1/28/2010 | 33.00 |
| MLC- D McM... | Review & comment on emails re Trenton regulatory issues | 0.2 | 330.00 | 1/28/2010 | 66.00 |
| MLC- D McM... | Review Massena daily sampling report | 0.3 | 330.00 | 1/28/2010 | 99.00 |
| MLC- D McM... | emails re reg issues, daily sampling @ Massena, Willow Run, Insur meetings | 1.0 | 330.00 | 1/28/2010 | 330.00 |
| MLC- D McM... | Non-working travel NYC to SF from ACE Insur meeting (8.4 hrs @1/2 rate = 4.2) | 4.2 | 330.00 | 1/28/2010 | 1,386.00 |
| MLC- D McM... | Review & comment on letter to IDEM re Anderson by M Hashem | 0.2 | 330.00 | 1/28/2010 | 66.00 |
| MLC- Miner La... | Mtg with Ace Insurance | 7.0 | 300.00 | 1/28/2010 | 2,100.00 |
| MLC- Hashem ... | Preparation of Willow Run summary for Berz/DOT | 0.4 | 300.00 | 1/28/2010 | 120.00 |
| MLC- Hashem ... | Willow Run prep for Fri mtg: internal conf call; call with R Hare; review agenda, other materials | 1.7 | 300.00 | 1/28/2010 | 510.00 |
| MLC- Hashem ... | Emails re: coordination of MDNRE mtgs and calls on Willow Run, Saginaw, Bay City | 0.5 | 300.00 | 1/28/2010 | 150.00 |
| MLC- Hashem ... | Update Mich site tracking spreadsheet; emails to McBurney, Mosteller, Gaito, Redwine, re: same | 0.7 | 300.00 | 1/28/2010 | 210.00 |
| MLC- Hashem ... | Review and edit MLK Anderson response to comments letter to IDEM | 1.1 | 300.00 | 1/28/2010 | 330.00 |
| MLC- Hashem ... | Travel from Denver to Detroit (2.8 hr/2= 1.4 hr) | 1.4 | 300.00 | 1/28/2010 | 420.00 |
| MLC- D Moste... | Continue research regulatory oversight agency, regulatory program, and status for MLC sites where MLC PM comments differed from existing recordings. Work consisted of reviewing documents on IDEA website and reviewing information from different state agency websites | 6.2 | 264.00 | 1/28/2010 | 1,636.80 |
| MLC- D McM... | Attention to emails various subjects | 0.3 | 330.00 | 1/29/2010 | 99.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current Due | |
| Total Balance Due | |

**Brownfield Partners, LLC**

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review Trenton historical regulatory correspondence | 0.3 | 330.00 | 1/29/2010 | 99.00 |
| MLC- D McM... | Review files & comment on Bedford sampling plan request | 0.6 | 330.00 | 1/29/2010 | 198.00 |
| MLC- D McM... | Preliminary review EPA Stmt of Basis Buick City & respond to D Berz | 0.3 | 330.00 | 1/29/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re Buick City, Bedford, SOW reviews | 0.5 | 330.00 | 1/29/2010 | 165.00 |
| MLC- D McM... | Call w/ M Hashem re Willow Run Meeting on 1/29, regulatory issues | 0.5 | 330.00 | 1/29/2010 | 165.00 |
| MLC- D McM... | Review notes from US Treasury meeting and action items, consider responses | 0.6 | 330.00 | 1/29/2010 | 198.00 |
| MLC- D McM... | Call w/ J Molina re SOW review process and contents | 0.4 | 330.00 | 1/29/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine re US Treasury deliverables, SOWs, Trust | 1.9 | 330.00 | 1/29/2010 | 627.00 |
| MLC- D McM... | Review proposal from Trihydro re XL insurance underwriting | 0.4 | 330.00 | 1/29/2010 | 132.00 |
| MLC- D McM... | Review status table for SOWs from Arcadis and distribute | 0.3 | 330.00 | 1/29/2010 | 99.00 |
| MLC- D McM... | Review notes from MDEQ meeting 1/29 on Willow Run from M Hashem | 0.2 | 330.00 | 1/29/2010 | 66.00 |
| MLC- D McM... | Review Claro summary of regulatory feedback on remediation estimates | 0.3 | 330.00 | 1/29/2010 | 99.00 |
| MLC- D McM... | Preview TEA proposal for PCB treatability study | 0.2 | 330.00 | 1/29/2010 | 66.00 |
| MLC- Miner La... | Travel time New York- Denver (4 hr/2= 2 hr) | 2.0 | 300.00 | 1/29/2010 | 600.00 |
| MLC- Miner La... | Review additional property remediation scope and schedule summaries | 1.0 | 300.00 | 1/29/2010 | 300.00 |
| MLC- Hashem ... | Calls with MLC team, MDNRE, re: Lansing Plant 2 landfill field results | 1.2 | 300.00 | 1/29/2010 | 360.00 |
| MLC- Hashem ... | Travel from Detroit to Lansing (multi-leg trip) | 1.2 | 300.00 | 1/29/2010 | 360.00 |
| MLC- Hashem ... | MDNRE mtg re: Willow Run | 3.1 | 300.00 | 1/29/2010 | 930.00 |
| MLC- Hashem ... | Travel from Lansing to Detroit (multi-leg trip) | 1.2 | 300.00 | 1/29/2010 | 360.00 |
| MLC- Hashem ... | travel from Detroit to Denver (2.8 hr/2= 1.4 hr) | 1.4 | 300.00 | 1/29/2010 | 420.00 |

## Invoice Total

### Payments/Credits

### Current Due

### Total Balance Due

## Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 2/25/2010 | 2689 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Continue research regulatory oversight agency, regulatory program, and status for MLC sites where MLC PM comments differed from existing recordings. Work consisted of reviewing documents on IDEA website and reviewing information from different state agency websites | 1.3 | 264.00 | 1/29/2010 | 343.20 |
| MLC- D Moste... | Review regulatory action item lists for MLC PMs | 0.8 | 264.00 | 1/29/2010 | 211.20 |
| MLC- D McM... | Review & comment, transmit offsite ground water information for XL | 0.3 | 330.00 | 1/30/2010 | 99.00 |
| MLC- Hashem ... | Summary email of Willow Run mtg to Redwine, Berz, McMurtry; begin drafting mtg notes | 0.8 | 300.00 | 1/30/2010 | 240.00 |
| Reimb Group | | | | | |
| | M Hashem - MLC Travel Week Ending 1/8/10 | | 1,009.02 | 1/8/2010 | 1,009.02 |
| | Miner Travel Exp MLC Week ending 1/8/10 | | 1,295.00 | 1/11/2010 | 1,295.00 |
| | FedEx Expense - MLC Feburary Budget Filing | | 18.98 | 1/18/2010 | 18.98 |
| | M Hashem - MLC Travel Week Ending 1/29/2010 | | 827.04 | 1/29/2010 | 827.04 |
| | McMurtry Inv. 008 Travel Expense January 2010 | | 2,123.60 | 1/31/2010 | 2,123.60 |
| | Miner travel MLC trip to New york for Ace Insurance Meeting | | 1,621.12 | 1/31/2010 | 1,621.12 |
| | Total Reimbursable Expenses | | | | 6,894.76 |

| | |
|---|---|
| **Invoice Total** | $121,563.16 |
| Payments/Credits | $0.00 |
| **Current Due** | $121,563.16 |
| **Total Balance Due** | $375,019.59 |

## EXHIBIT E

**BROWNFIELD PARTNERS, LLC**
Stuart L. Miner
475 17th Street, Suite 950
Denver, CO 80202
Telephone: (303) 205-7910
Facsimile:  (303) 893-3989

*Environmental Consultants to the Debtors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------  x
In re:                                                                          :
                                                                                   :          Chapter 11
**MOTORS LIQUIDATION COMPANY,** *et al.,*         :
          **f/k/a General Motors Corp.,** *et al.*              :          Case No. 09-50026 (REG)
                                                                                   :
                              Debtors.                             :          (Jointly Administered)
                                                                                   :
-------------------------------------------------------------  x

## CERTIFICATION OF STUART L. MINER

I, Stuart L. Miner certify as follows:

  1. I am a partner of Brownfield Partners, LLC ("Brownfield Partners").  I submit this certification with respect to the second interim application (the "Fee Application") of Brownfield Partner, environmental consultants to Motors Liquidation Company (f/k/a General Motors Corporation) ("GM") and its affiliated debtors, as debtors in possession (collectively, the "Debtors"), for allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred for the period October 1, 2009 through January 31, 2010.

  2. I make this certification in accordance with General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995 (the "Local Guidelines") and United States Trustee Fee Guidelines, ("UST Guidelines").  In connection therewith, I hereby certify that:

    a. I have read the Fee Application;

ME1 9628095v.1

b.    to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Fee Application fall within the Local Guidelines and the UST Guidelines;

c.    the fees and disbursements sought are charged in accordance with practices customarily employed by Brownfield Partners and generally accepted by Brownfield Partners' clients; and

d.    in providing a reimbursable service, Brownfield Partners does not make a profit on that service, whether the service is performed by Brownfield Partners in-house or through a third party.

3.    As required by Section B. 2 of the Local Guidelines, I certify that all of Brownfield Partners' Monthly Statements were sent to (i) the Debtors; (ii) counsel for the Debtors; (iii) counsel to the Creditors' Committee; and (iv) Office of the United States Trustee for the Southern District of New York.

4.    As required by Section B. 3 of the Local Guidelines, I certify that (i) the Debtors; (ii) counsel for the Debtors; (iii) counsel to the Creditors' Committee; and (iv) Office of the United States Trustee for the Southern District of New York will each be provided with a copy of this Fee Application at least fourteen (14) days in advance of the hearing to consider the Fee Application.

5.    I certify the foregoing to be true and correct.

Dated: Denver, Colorado
        March 17, 2010                          */s/ Stuart L. Miner*
                                                Stuart L. Miner, Partner

ME1 9628095v.1