# VEHICLE SUPPLY AGREEMENT

by and among

## NEW UNITED MOTOR MANUFACTURING, INC.,

## GENERAL MOTORS CORPORATION

and

## TOYOTA MOTOR CORPORATION

# TABLE OF CONTENTS

                                                                        Page

I.     DEFINITIONS ················································    1

       Section 1.1.    Terms Defined in Shareholders'
                       Agreement ································    1

II.    TERM OF AGREEMENT ········································    2

       Section 2.1.    Agreement Term ·························    2

III.   PRODUCTS ·················································    2

       Section 3.1.    Preliminary Technical Information ·····    2
       Section 3.2.    The Products ···························    2
       Section 3.3.    Changes ································    3
       Section 3.4.    Manuals ································    4

IV.    SUPPLY AND PURCHASE OBLIGATIONS AND
       ARRANGEMENTS ·············································    4

       Section 4.1.    General Understanding ·················    4
       Section 4.2.    Individual Sales Contracts ···········    5
       Section 4.3.    Unit Prices, Etc. ····················    5
       Section 4.4.    Delivery of Products ··················    7
       Section 4.5.    Acceptance of Products ················    7
       Section 4.6.    Title and Risk of Loss ···············    8
       Section 4.7.    Payment ································    8
       Section 4.8.    Buyer's Brand ························    8
       Section 4.9.    Warranties ····························    8
       Section 4.10.   Compliance with Vehicle Safety
                       Regulations ···························    9
       Section 4.11.   Emissions ·····························   11
       Section 4.12.   Governmental Regulations ·············   12

V.     TECHNICAL ASSISTANCE BY THE JV COMPANY
       AND PILOTS, ETC. ·········································   12

       Section 5.1.    Technical Assistance ·················   12
       Section 5.2.    Pilots ································   12

                                                                    <u>Page</u>

VI.   MISCELLANEOUS ·········································· 13

      Section 6.1.   Force Majeure ·························· 13
      Section 6.2.   Limitations of Liability ·············· 13
      Section 6.3.   Survival ····························· 14

VII.  GENERAL PROVISIONS ···································· 14

      Section 7.1.   Assignability ························· 14
      Section 7.2.   Persons Authorized to Act
                     for the Parties ····················· 14
      Section 7.3.   Notices ····························· 14
      Section 7.4.   Third Persons ······················· 15
      Section 7.5.   Governing Language ·················· 16
      Section 7.6.   Choice of Law ······················· 16
      Section 7.7.   Entire Agreement, Etc. ·············· 16
      Section 7.8.   Enforcement of this Agreement ········ 16

ANNEX A: Feasibility Study
ANNEX B: Index

## VEHICLE SUPPLY AGREEMENT

This VEHICLE SUPPLY AGREEMENT (this "Agreement") is made and entered into on and as of the 21st day of February, 1984, by and among New United Motor Manufacturing, Inc. (the "JV Company"), a close corporation organized and existing under the laws of the State of California, General Motors Corporation ("GM"), a corporation organized and existing under the laws of the State of Delaware, and Toyota Motor Corporation ("Toyota"), a corporation organized and existing under the laws of Japan;

## WITNESSETH:

WHEREAS, the JV Company, which is under the joint control of, but is separate and distinct from, GM and Toyota, was formed for the limited purpose of manufacturing in the United States a specific automotive vehicle not heretofore manufactured and certain components related thereto;

NOW, THEREFORE, the parties hereto agree as follows:

## I.   DEFINITIONS

1.1.   Terms Defined in Shareholders' Agreement:  In addition to the terms which have been previously, or are here-after, defined herein, terms used herein which are defined in Section 1.1 of the Shareholders' Agreement (the "Shareholders'

- 1 -

Agreement"), dated the date hereof, among the parties hereto are used herein as so defined unless otherwise defined in this Agreement.

## II.    TERM OF AGREEMENT

2.1.    Agreement Term:    This Agreement shall become binding upon its execution by each of the parties hereto and shall remain in full force and effect for a period of 12 years following the date (the "Production Commencement Date") of commencement of the production of the Vehicles (as that term is hereafter defined).    The parties shall execute a certificate fixing the Production Commencement Date as soon as practicable after the Vehicle production has commenced.

## III.    PRODUCTS

3.1.    Preliminary Technical Information:    Toyota has previously furnished to GM preliminary technical information and specifications for the initial Vehicle (as that term is hereafter defined) to be manufactured by the JV Company for sale to GM.

3.2.    The Products:    The products to be supplied and purchased hereunder shall be certain automotive vehicles manufactured for sale to GM by the JV Company under license from Toyota (the "Vehicles") and optional equipment therefor manufactured or procured by the JV Company (the "Optional Equipment").    The Vehicles and the Optional Equipment (collectively, the "Products") will be more particularly

- 2 -

described in technical advance information (the "Technical
Advance Information") to be furnished from time to time by the
JV Company to GM.

3.3. Changes:  (a)  As Modifications will probably be
made to the "Sprinter" or "Corolla" over time in accordance with
market demand, Toyota will effect similar changes in the design
of the Vehicles if such changes are deemed desirable by the
parties.  Such changes shall be effected in accordance with
Section 3.3(c) hereof.

(b)  If model changes or Specification Changes in the
Vehicle are necessary, Toyota, GM and the JV Company will agree
upon these model changes or Specification Changes.  Any such
model changes or Specification Changes shall be made in
accordance with Section 3.3(c) hereof.

(c)  Toyota will present to the JV Company the plan for
any Modifications, Specification Changes or model changes
concerned.  The JV Company will thereafter submit to and nego-
tiate with GM the planned Modifications, Specification Changes
or model changes together with the planned price changes.  The
Modifications, Specification Changes or model changes and the
price changes thereof will be made as agreed upon by the JV
Company and GM.  For purposes of this Section 3.3, the terms
"Modifications" and "Specification Changes" mean changes in
specifications appearing, or which if made would appear, in the
Technical Advance Information.

- 3 -

3.4.  <u>Manuals</u>:  The JV Company, GM and Toyota shall
agree upon a quality manual pursuant to which the JV Company and
GM shall measure and inspect the quality of the Products and a
purchase procedures manual pursuant to which specific delivery,
packaging and other procedures relating to the supply and pur-
chase of the Products shall be set forth.

IV.  <u>SUPPLY AND PURCHASE OBLIGATIONS AND ARRANGEMENTS</u>

4.1.  <u>General Understanding</u>:  (a)  The general princi-
ples contained in this Section 4.1 will apply to supply and
purchase arrangements under this Agreement.

(b)  The parties hereto are establishing supply and
purchase arrangements under which the JV Company shall supply
and GM shall purchase the Products on a continuous and stable
basis.  It is acknowledged that the JV Company is making
substantial amounts of capital expenditures in its facilities
relying upon GM's present projection that market demand for the
Vehicles will exceed 200,000 units per annum.  However, it is
further acknowledged that market demand for the Products that can
be generated in the areas in which GM expects to sell them will
govern the purchase commitments of the parties as to all
Products.

(c)  In setting forth supply and purchase arrangements
under this Article, the JV Company and GM agree that their mutual
interests can be served only if orderly procedures are followed,
and that a degree of flexibility is necessary in the negotiation

- 4 -

of the applicable items to accommodate GM's marketing and purchasing requirements and the JV Company's interest in endeavoring to manufacture the Products on a volume basis.

4.2. <u>Individual Sales Contracts</u>: (a) Within the general principles set forth in Section 4.1 hereof, each purchase and sale transaction between the JV Company and GM relating to the Products shall be governed by an individual sales contract, it being agreed within that context that the JV Company has no obligation to supply and GM has no obligation to purchase any Products until the parties enter such a contract. The terms of this Agreement (insofar as applicable) shall apply to each such sales contract.

(b) The parties shall from time to time negotiate and agree upon procedures relating to ordering, delivery, packaging and similar matters involved in the supply and purchase of the Products as provided in Section 3.4 hereof.

4.3. <u>Unit Prices, Etc.</u>: (a) The initial selling price of the Vehicles to be sold by the JV Company to GM during the 1985 model year shall be determined at least 60 calendar days prior to the expected Production Commencement Date by negotiation between the JV Company and GM. This negotiation shall be based upon the production cost estimated by the JV Company 90 calendar days prior to the expected Production Commencement Date, with estimates of such cost to be guided by the feasibility study prepared in 1982 by Toyota and GM and attached hereto as Annex A. In no event, however, shall such initial selling price be higher

- 5 -

than the upper limit or lower than the lower limit, each as set
forth in the following sentence.  The upper limit shall be
determined by adjusting for feature differences the dealer net
price (that is, the dealers' port of entry cost as referred to in
the Kelley Blue Book New Car Price Manual) less 8% for Toyota's
then-current United States model front-wheel drive Corolla
equipped comparably to the Vehicles concerned, and the lower
limit shall be determined by adjusting for feature differences
such dealer net price (that is, the dealers' port of entry cost
as referred to in the Kelley Blue Book New Car Price Manual) less
11% of such Corolla.  The adjustment for feature differences
between such Corolla and the initial Vehicle shall be made by
agreement between the JV Company and GM.

(b)  After determination of the initial selling price
pursuant to Section 4.3(a) hereof, although there may be excep-
tions, the selling price for the Vehicles shall be revised and
determined for each model year.  The new selling price for the
Vehicles in each new model year shall be determined by applying
to the selling price for the previous model year the Index set
forth in Annex B hereto.  If the calculations embodied in such
Index occasionally yield a selling price for the Vehicles which
is at significant variance with then-current market conditions,
the JV Company and GM shall negotiate a more appropriate selling
price for the Vehicles.

(c)  In the event that Toyota and other members of the
Toyota Group shall cease to distribute the front-wheel drive

- 6 -

Corolla in the United States, the JV Company and GM shall nego-
tiate appropriate amendments to this Section 4.3 consistent with
the intent and purposes hereof.

(d)  The methodology to be employed in pricing the
Optional Equipment (both initial and subsequent) will be
comparable to that described in Section 4.3(a) through Section
4.3(c) hereof and as described in Section 3.3(c) hereof.

(e)  If it is anticipated that continuation of the
foregoing methods for determination of the selling prices of the
Products would cause those prices to be at such levels as the JV
Company would incur losses which could endanger its normal
operation, Toyota, the JV Company and GM shall negotiate and take
necessary measures.

4.4.  <u>Delivery of Products</u>:  The Products shall be
delivered by the JV Company to GM by physically delivering the
same through the gate of the shipping canopy located just west of
the Marshalling Area identified in Section 5.1 of the Share-
holders' Agreement.

4.5.  <u>Acceptance of Products</u>:  (a)  Within three busi-
ness days after delivery of the Products, GM shall conduct visual
and operational inspections to determine whether the Products
conform to the applicable specifications and inspection standards
as separately agreed upon by the parties pursuant to Section 3.4
hereof.

(b)  GM shall accept all the Products which shall have
passed said inspections and return the Products which shall have

failed said inspections to the JV Company with a written notice
in a form designated by the JV Company specifying the reasons for
such failure in reasonable detail.

(c)  If GM fails to return the Products within three
business days after their delivery, they shall be deemed accepted
by GM.

4.6.  <u>Title and Risk of Loss</u>:  Title to and risk of
loss of the Products shall pass from the JV Company to GM upon
the delivery thereof by the JV Company to GM pursuant to Section
4.4 hereof.

4.7.  <u>Payment</u>:  (a)  On each business day, the JV
Company shall issue to GM a summary invoice for the Products
delivered to GM.

(b)  The payment for the Products by GM to the JV
Company shall be made promptly after GM receives such summary
invoice in accordance with the terms and conditions separately
agreed upon by the parties.  Such payment shall in any event be
made by GM within two business days after GM receives such sum-
mary invoice.

(c)  Overdue payments, if any, shall bear interest at a
rate equal to the rate set forth in Section 7.2 of the Share-
holders' Agreement.

4.8.  <u>Buyer's Brand</u>:  The Products will be marketed by
GM under the trademarks of GM.

4.9.  <u>Warranties</u>:  (a)  The JV Company warrants to GM
that upon delivery of the Products to GM, GM shall have good and

- 8 -

marketable title to the Products.

(b)  THE OBLIGATIONS OF THE JV COMPANY SET FORTH IN THE
PRA AND THE WARRANTY SET FORTH IN SECTION 4.9(a) HEREOF ARE
EXCLUSIVE AND ARE IN LIEU OF ANY OTHER EXPRESS OR IMPLIED
WARRANTIES, INCLUDING WITHOUT LIMITATION ANY IMPLIED WARRANTY OF
MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

(c)  Nothing in this Agreement shall affect the rights
and obligations of the parties as provided in the PRA.  The
parties' obligations in respect of any defect or noncompliance
with any laws or governmental standards or regulations, actual or
alleged, of the Vehicles as accepted by GM under Section 4.5
hereof shall be as set forth in the PRA.

4.10.  <u>Compliance with Vehicle Safety Regulations</u>:  (a)
Toyota shall, as soon as necessary tests have been completed with
satisfactory results, issue to the JV Company and GM a
certificate to the effect that the Products as designed by Toyota
meet the applicable Federal Motor Vehicle Safety Standards (as
such term is defined below).  The JV Company will not start
regular production of the Products until it and GM have received
such certificate appropriate to the Products to be produced.  In
connection therewith, Toyota shall conduct such tests of the
Products and provide such information as Toyota may deem
necessary, desirable or appropriate to enable the JV Company and,
with respect to consumer information requirements under the
United States statute entitled the "National Traffic and Motor
Vehicle Safety Act of 1966" and all amendments thereto ("Safety

- 9 -

Act"), GM, as the case may be, in reliance upon such information, to make such certifications or provide such consumer information as may be necessary pursuant to applicable federal motor vehicle safety standards ("Federal Motor Vehicle Safety Standards") and rules, regulations and procedures promulgated from time to time by the United States National Highway Traffic Safety Administration of the United States Department of Transportation or any successor administrative agency ("NHTSA") under the Safety Act ("NHTSA Regulations").

(b)  GM shall submit to NHTSA the necessary reports and data called for by Section 573.8 of the NHTSA Regulations and any revisions thereto on behalf of the JV Company and shall furnish to the JV Company and Toyota copies of such reports and data.

(c)  The JV Company, in reliance upon information furnished by Toyota, shall be responsible for obtaining all necessary safety approvals of any governmental authority of any state or political subdivision thereof or of the United States, including approvals for required labeling, and such renewals as may be required, either directly or through its suppliers, in connection with the Products that the JV Company will manufacture and supply under this Agreement, and the JV Company shall furnish to GM copies of the approvals so obtained.  The JV Company will not start regular production of the Vehicles until GM has received from the JV Company copies of all such approvals appropriate to the Products to be produced.  In connection with inquiries received from any such authority regarding safety

requirements for any such Products, the JV Company shall, after consultation with GM and Toyota, act on behalf of itself, Toyota and GM and shall keep Toyota and GM advised of the progress of such matters.

(d)   The above provisions regarding compliance with Federal Motor Vehicle Safety Standards shall apply to requirements of Title 1 of the Federal Motor Vehicle Cost Savings and Information Act, commonly known as "Bumper Standards".

(e)   Toyota recognizes and will comply with the obligations under Section 110(e) of the Safety Act to designate an agent in the United States for service of process.

4.11.   _Emissions_:   (a)   Toyota shall make all necessary submissions, on behalf of the JV Company, and obtain all necessary certifications for the Vehicles from the United States Environmental Protection Agency or any successor administrative agency ("EPA"). Copies of such certifications shall be given to GM and the JV Company.  The JV Company will not start regular production of the Vehicles until it and GM have received copies of such certifications appropriate to the Vehicles to be produced.

(b)   GM, based upon information supplied by Toyota, shall furnish owners of the Products the maintenance and use instructions required by Section 207 of the United States statute entitled the "Clean Air Act of 1963" and all amendments thereto ("Clean Air Act") and will furnish copies thereof to Toyota and the JV Company.

- 11 -

(c)   All of the provisions above regarding the emissions control standards promulgated from time to time by the EPA under the Clean Air Act and the rules, regulations and procedures promulgated from time to time by the EPA under the Clean Air Act shall also apply to the emissions control requirements and regulations of the State of California.

4.12.   <u>Governmental Regulations</u>:   The JV Company will use its best efforts, with cooperation of GM and Toyota, to comply with all applicable governmental requirements and regulations.

## V.   TECHNICAL ASSISTANCE BY THE JV COMPANY AND PILOTS, ETC.

5.1.   <u>Technical Assistance</u>:   If the JV Company's assistance is requested by GM for the purpose of ensuring the performance of new Vehicle warranty service on the Products, the JV Company and GM shall in good faith negotiate on a cost basis for such required assistance, including, but not limited to, the dispatch of the JV Company's personnel or a third party designated by the JV Company to GM.

5.2.   <u>Pilots</u>:   (a)   If GM requests the JV Company, in a reasonably timely manner, to manufacture and supply pilot vehicles for any Vehicle model or series, the JV Company and GM shall in good faith negotiate the terms and conditions applicable to the pilot vehicles desired by GM, provided, however, that the JV Company shall have no obligation to manufacture or supply

such pilot vehicles until agreement is reached by the JV Company and GM with respect thereto.

(b)   In every case, the price of each pilot vehicle shall be the same as the price of such Vehicle model or series in commercial production determined or to be determined in accordance with the provisions of Section 4.3 hereof.

(c)   GM agrees not to resell pilot vehicles supplied pursuant to this Section 5.2.  PILOT VEHICLES WILL BE SOLD TO GM IN AN "AS IS" CONDITION and will be used by GM at its own risk.

## VI.   MISCELLANEOUS

6.1.  Force Majeure:  Any delay in or failure of the performance of any party hereunder shall be excused if and to the extent caused by occurrences beyond such party's control, including, but not limited to, acts of God; fire or flood; war; governmental regulations, policies or actions; closure of foreign exchange markets; any labor, material, transportation or utility shortage or curtailment; discontinuance or curtailment of the manufacture of the Products ordered; or any labor trouble in the manufacturing plants of the JV Company in Fremont, California or any of its suppliers.

6.2.  Limitations of Liability:  Except as provided in the PRA, IN NO EVENT SHALL ANY PARTY TO THIS AGREEMENT BE LIABLE TO ANY OTHER PARTY TO THIS AGREEMENT FOR INCIDENTAL, SPECIAL OR CONSEQUENTIAL DAMAGES, WHETHER BASED UPON BREACH OF CONTRACT, BREACH OF EXPRESS OR IMPLIED WARRANTY, TORT, STRICT LIABILITY OR OTHERWISE.

- 13 -

6.3.  <u>Survival</u>:  All representations, warranties and
indemnities, liabilities and disclaimers and limitations of the
foregoing made, furnished or imposed herein or arising hereunder
shall survive any termination of this Agreement or dissolution of
the JV Company.

## VII.  <u>GENERAL PROVISIONS</u>

7.1.  <u>Assignability</u>:  Neither this Agreement nor any
right (other than a right to receive the payment of money) or
obligation hereunder may be assigned or delegated in whole or in
part to any other person or entity.

7.2.  <u>Persons Authorized to Act for the Parties</u>:  Each
change, variation or modification of this Agreement shall be
effective only when made in writing signed by an authorized
officer or representative of each of the parties.

7.3.  <u>Notices</u>:  In any case where any notice or other
communication is required or permitted to be given under this
Agreement (including without limitation any change in the
information set forth in this Section) such notice or communi-
cation shall be in writing and (i) personally delivered, (ii)
sent by postage prepaid registered airmail (which notice or other
communication shall be immediately confirmed by a telex marked
"Important"), or (iii) transmitted by electronic facsimile
transfer marked "Important" (which notice or other communication
shall be immediately confirmed by a telex marked "Important") as
follows:

- 14 -

If to Toyota, to:

> Toyota Motor Corporation
> 1, Toyota-Cho, Toyota
> Aichi 471 Japan
> Telex/Answerback:  4528371/TOYOTA J
> Facsimile Model:  UF 520 III
> Facsimile Call No.:  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
> Attention:  General Manager, Overseas Project Office

If to GM, to:

> Chevrolet Motor Division
> General Motors Corporation
> 30001 Van Dyke Avenue
> Warren, Michigan 48090 U.S.A.
> Telex/Answerback:  235547/CHEV CO WARN
> Facsimile Model:  Rapicom 1500
> Facsimile Call No.:  313-492-6842
> Attention:  General Manager

If to the JV Company, to:

> New United Motor Manufacturing, Inc.
> 45500 Fremont Boulevard
> Fremont, California 94537 U.S.A.
> Telex/Answerback:  (To be supplied)
> Facsimile Model:  (To be supplied)
> Facsimile Call No.:  (To be supplied)
> Attention:  Executive Vice President

All such notices or other communications shall be deemed to have been given or received (i) upon receipt if personally delivered, (ii) on the tenth business day following posting if by postage prepaid registered airmail, and (iii) 24 hours following confirmation by telex with confirmed answerback if notice is given by electronic facsimile transfer.

7.4.  **Third Persons**:  Except as contemplated in this Agreement as to the parties hereto, nothing in this Agreement is intended or shall be construed to confer upon or to give any person or entity any legal or equitable rights or remedies under or by reason of this Agreement.

- 15 -

7.5.  <u>Governing Language</u>:  This Agreement and all other agreements, instruments and notices that are referred to herein or are supplementary hereto shall be prepared or furnished in and governed and controlled by the English language.

7.6.  <u>Choice of Law</u>:  This Agreement shall be construed and enforced in accordance with and governed by the laws of the State of California, without giving effect to the principles of conflict of laws thereof.

7.7.  <u>Entire Agreement, Etc.</u>:  This Agreement constitutes the entire agreement of the parties hereto with respect to the subject matter hereof.  To the extent that provisions in any of the Prior Agreements (as that term is hereafter defined) are inconsistent with any provision of this Agreement, this Agreement supersedes all prior agreements and understandings, oral and written, among the parties hereto with respect to the subject matter hereof, including without limitation the Memorandum of Understanding (the "Memorandum"), dated February 17, 1983, as amended, between Toyota and GM and all letter agreements, minutes of meetings and similar documents dated prior to the date hereof to which GM, Toyota or any of their respective representatives are parties (the Memorandum and such letter agreements, minutes and similar documents being referred to herein as the "Prior Agreements").

7.8.  <u>Enforcement of this Agreement</u>:  Each party to this Agreement, solely in connection with any action or proceeding brought by any other party to this Agreement (on its

- 16 -

own behalf or on behalf of the JV Company) arising out of or
related to this Agreement, hereby (i) agrees that any such action
or proceeding shall be brought only in a federal or state court
of competent subject matter jurisdiction in the State of
California (and no such action or proceeding shall be brought in
any other state or country) and (ii) consents to personal
jurisdiction in any such court provided that service of process
shall be duly made.  Each party hereby agrees that in any such
action or proceeding process may be served upon it by any means
authorized by applicable statutes, rules, treaties and/or
conventions.  In this regard, if such service of process shall be
duly made by any means as aforesaid, no party shall contest the
same or the personal jurisdiction of any such California court in
any court.  The parties' obligations under this Section 7.8 shall
survive the expiration or termination of this Agreement or the
dissolution of the JV Company.  Nothing herein shall be construed
to mean that any party to this Agreement has hereby submitted to
the personal jurisdiction of any such court in connection with
any other action or proceeding whatsoever.

IN WITNESS WHEREOF, each of the parties has caused this
Agreement to be duly executed by their respective duly authorized
representatives as of the day and year first above written.


NEW UNITED MOTOR MANUFACTURING,
INC.

By _____
                President


GENERAL MOTORS CORPORATION

By _____
                President
           CHAIRMAN OF THE BOARD


TOYOTA MOTOR CORPORATION

By _____
                President

## Feasibility Study

In the Feasibility Study, Toyota and GM have had discussion on the conditions and procedures for estimating product cost of the JV vehicle and the parties have reached the following conclusions.

I.  **Basic Conditions**
    a.  Model                          · · · · ·  4 Door Sedan DLX
    b.  Annual Production Volume        · · · · ·  200,000 vehicles

II. **Cost Estimate**
    **Cost Structure**

| | |
|---|---|
| Direct Material Cost | Japan Sourced Parts<br>U.S. Sourced Parts<br>Open Parts ··· Japan Sourced<br>··· U.S. Sourced<br>Material Cost for Major Body Panels<br>Other Stamping Parts<br>Paint Cost |
| Manufacturing Cost | Labor Cost ··· Hourly<br>Facility Operation Cost<br>··· Indirect Material<br>··· Utility Cost<br>Depreciation |
| Administration and Other Cost | Labor Cost ··· Salary<br>Tax and Insurance<br>Royalty ··· Initial<br>··· Running<br>Interest for Investment and Inventory<br>Start-up Cost |

1) Direct Materials

  a. Parts
  
  · Toyota to propose the Basic Concept for Parts Sourcing
    Classification and to provide GM with a "Parts List" which
    specifies the sourcing.  (All parts to be classified into
    three sources by Toyota in the List: Japan, U.S. and Open
    sources.)

  · In the next step, "Open" parts to be decided to be either
    Japan- or U.S.-sourced based on co-quotation by the
    parties.  (attachment Ⓐ)

  · Toyota to submit the price of Japan-sourced parts and GM
    to submit that of U.S.-sourced parts as of June, 1982.

  · The prices shall be used only for the Feasibility Study.


  b. Major Body Panels

    (Cost of major body panels produced by the JV)

  · Toyota to provide GM with Technical Information for the
    parts and then GM to calculate the cost based on Toyota's
    information.  (attachment Ⓑ)


  c. Other Stamping Parts

    (Cost of small stamping parts attached to the Major
    stamping parts.  (attachment Ⓒ)

  · These parts are to be sourced from Japan and Toyota is to
    estimate the cost.


  d. Paint and Others

    (Cost of paint and other indirect materials such as
    Gasoline, Engine Oil, Transmission Oil, L.L.C., Brake
    Fluid, etc.  (attachment Ⓓ)

  · Average of Toyota- and GM-estimated costs to be used for
    the study.

a. Labor Cost (Hourly)

- Toyota to estimate the number of workers of the JV plant based on comparison study of manpower in Wilmington and Takaoka under the following parameters.  (attachment Ⓔ)

    Plant   ····· Fremont

    Line Rate ··· 60 jobs per hour

    Shift   ····· 2 shifts

- GM to estimate annual working hours and hourly rate of the plant to calculate the cost.

b. Facility Operation Cost

- Toyota to specify the factors included in facility operation cost and then GM to estimate the cost. (attachment Ⓕ)

c. Depreciation

- Toyota to calculate the cost based on investment cost for modification and addition to the Fremont Plant estimated by the Joint Production Team.  (attachment Ⓖ)

3) Administration and Other Cost

a. Labor Cost (Salary)

- Toyota to estimate the number of workers.
- GM to estimate average salary used for the cost estimate.

b. Tax & Insurance

- GM to estimate the amount of property tax and insurance.

c. Royalty

- 3% of U.S. value added to be paid as Running Royalty.

Each party to respectively estimate production cost of the JV vehicle based on the above Feasibility Study.

# Agreed Items of Product Cost

|  | Cost per unit |
|---|---|
| **Direct Materials** | |
| 1. Japan Sourced Parts | $1,973 |
| 2. U.S. Sourced Parts | 636 |
| 3. Open Parts | |
| • Sourced to Japan | 817 |
| • Sourced to U.S. | 458 |
| 4. Material Cost for Major Body Panels | 137 |
| 5. Other Stamping Parts | 120 |
| 6. Paint, Sealer, Gasoline, Engine Oil, T/M Oil, L.L.C., Brake Fluid | 70 |
| | |
| **Manufacturing Cost** | |
| 1. Labor Cost (Hourly) | 454 |
| 2. Facility Operation Cost | 152 |
| 3. Depreciation Amortization - New Facilities | 206 |
| | |
| **Administration and Other Cost** | |
| 1. Labor Cost (Salary) | 101 |
| 2. Tax | 27 |
| 3. Royalty | 84 |
| 4. Other Administrative Cost | 20 |

5255

Cost reduction targets, start-up costs, depreciation amortization
relating to existing facilities, and interest costs are not
reflected above.

Attachment Ⓐ

## JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open |
|---|---|---|---|---|---|---|---|
| 1-1 | Engine Assy, W/Clutch | 1 | J | 750.00 | | | |
| 1-2 | Cleaner Assy, Air W/Element | 1 | J | 23.88 | | | |
| 1- | Bolt, Stud | 1 | J | INC. BELOW | | | |
| 1- | Nut, Wing W/Washer | 1 | J | " " | | | |
| 1- | Bolt, W/Washer | 1 | J | " " | | | |
| 1- | Hose, Air Cleaner | 1 | J | 1.62 | | | |
| 1- | Clamp, Hose | 1 | J | INC. BELOW | | | |
| 1- | Hose, Air Cleaner, No. 1 | 1 | J | 1.58 | | | |
| 1- | Clamp, Hose | 1 | J | INC. BELOW | | | |
| 1- | Clamp, Hose | 1 | J | " " | | | |
| 1- | Hose, Air Cleaner, No. 2 | 1 | J | 2.50 | | | |
| 1- | Bolt, W/Washer | 1 | J | INC. BELOW | | | |
| 1- | Hose, Air Cleaner, No. 3 | 1 | J | 3.29 | | | |
| 1- | Nut, Lock | 2 | J | INC. BELOW | | | |
| | BOLT, NUT AND CLAMP | | | .72 | | | |
| | VALVE ASSY, THERMOSTATIC VACUUM SWITCH | | | 3.25 | | | |
| | VALVE ASSY, ELECTRIC BLEED CONTROL | | | 14.02 | | | |
| | HOSE, AIR NO. 1 | | | 1.54 | | | |
| 2-1 | Insulator, Engine Mounting, FR | 1 | J | 3.16 | | | |
| 2-2 | Bracket, Engine Mounting, FR | 1 | J | 1.06 | | | |
| 2-3 | Insulator, Engine Mounting, LH | 1 | J | 3.82 | | | |
| 2-4 | Bracket, Engine Mounting, LH | 1 | J | 1.16 | | | |
| 2-5 | Insulator, Engine Mounting, RR | 1 | J | 3.40 | | | |
| 2-6 | Bracket, Engine Mounting, RR | 1 | J | 1.05 | | | |

| -g. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | |
|---|---|---|---|---|---|---|---|---|
| 3-1 | Radiator Assy | 1 | O | | | | 25.95 | Harrison |
| 3-2 | Support, Radiator | 2 | O | | | | .58 | C.C.C. |
| 3-3 | Hose Radiator, No. 1 | 1 | O | | | | 1.99 | C.C.C. |
| 3-4 | Hose Radiator, No. 2 | 1 | O | | | 1.79 | | |
| 3-4 | Hose, Water Inlet | 1 | O | | | | .09 | C.C.C. |
| 3-5 | Clip | 4 | J | Inc. Below | | | | |
| 3-6 | Hose, Water By-Pass, No. 1 | 1 | J | " " | | | | |
| 3-6 | Pipe, Water By-Pass, No. 2 | 1 | J | 2.80 | | | | |
| 3-6 | Pipe, Water By-Pass, No. 1 | 1 | J | 2.16 | | | | |
| 3-7 | Clamp, Hose | 2 | J | Inc. Below | | | | |
| 3-8 | Fan Assy, W/Motor | 1 | O | | | | 11.41 | Delco Products |
| 3- | Reservetank Assy, Radiator Clip, Hose and Clamp | 1 | O | 1.30 | | | 1.09 | C.C.C. |
| 4-1 | Pipe Sub-Assy, Exhaust, FR | 1 | O | | | | 19.87 | |
| 4-2 | Gasket, Exhaust Pipe | 1 | J | Inc. On Next Page | | | | |
| 4-3 | Nut | 2 | J | " " " " | | | | |
| 4-4 | Bolt, Washer Based Head Hex. | 2 | J | " " " " | | | | |
| 4-5 | Gasket, Exhaust Pipe | 1 | J | " " " " | | | | |
| 4-6 | Converter Assy, Monolithic | 1 | O | | | | 122.04 | |
| 4-7 | Bolt, U | 1 | J | Inc. On Next Page | | | | |
| 4-8 | Clamp, Air Suction Pipe | 1 | J | " " " " | | | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open |
|---|---|---|---|---|---|---|---|
| 8-1 | Knob Sub-Assy, Shift Lever | 1 | O | | | .42 | |
| 8-2 | Lever Assy. Shift | 1 | J | 11.09 | | | |
| 8-3 | Cover, Trans. Control Cable | 1 | J | INC. BELOW | | | |
| 8-4 | Cable Assy, Trans. Control | 1 | J | 14.00 | | | |
| 8-5 | Retainer, Dust Seal | 1 | J | INC. BELOW | | | |
| 8-6 | Grommet | 1 | J | " " | | | |
| 8- | Bracket, Transaxle Cont. Cable | 1 | J | .83 | | | |
| 8-7 | Crank Assy, Selecting Bell | 1 | J | 2.73 | | | |
| 8-8 | Lever, Control Shift | 1 | J | 2.54 | | | |
| 8-9 | Pin, Lever Lock | 1 | J | INC. BELOW | | | |
| | COVER, RETAINER, GROMMET AND PIN | | | .58 | | | |
| 9-1 | Drum, Brake | 2 | J | 13.43 | | | |
| 9-2 | Shaft Sub-Assy, RR Axle | 2 | | COMPONENTS SHOWN BELOW | | | |
| 9- | Shaft, RR Axle | 1 | O | | | | 11.06 |
| 9- | Bolt, Hub | 4 | J | INC. BELOW | | | |
| 9-3 | Seal, Type T Oil | 2 | O | | | | .26 |
| 9-4 | Case, RR Axle Bearing | 2 | O | | | | 7.04 |
| 9-5 | Bolt, Washer Based Head Hexagon | 8 | J | INC. BELOW | | | |
| 9-6 | Bearing | 2 | O | | | | 4.20 |
| 9-7 | Ring, O | 2 | O | | | | .12 |
| 9-8 | Nut | 2 | O | | | | .72 |
| 9- | Cap, Bleeder Plug | 2 | J | INC. BELOW | | | |
| | BOLT AND CAP | | | 5.56 | | | |

| Fig-No. | Part Name | Qty. | Japan/U.S./Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 12- | Bolt, Hub | 4 | J | Inc. Below | | | | |
| 12-3 | Bearing | 2 | O | | | 8.16 | | |
| 12-4 | Seal, Type, T 011 | 2 | O | | | | .53 | C.E.C. |
| 12-5 | Seal, Type, T 011 | 2 | O | | | | .53 | C.E.C. |
| 12-6 | Ring, Snap | 2 | O | | | .20 | | |
| 12-7 | Deflector, Fr Wheel Bearing Dust, No. 1 | 2 | O | | | .20 | | |
| 12-8 | Washer, Plate | 4 | J | Inc. Below | | | | |
| 12-9 | Nut, Hexagon | 4 | J | " " | | | | |
| 12-10 | Cap, FRWheel Adjusting Lock | 4 | J | " " | | | | |
| 12- | Cap, Bleeder Plug | 2 | J | " " | | | | |
| | BOLT, WASHER, NUT AND CAP | | | 5.71 | | | | |
| 13-1 | Pedal Sub-Assy, Clutch | 1 | O | | | 1.25 | | |
| 13-2 | Pad, Pedal | 1 | O | | | | .11 | C.E.C. |
| 13-3 | Bolt, Washer Based Head Hex. | 1 | J | Inc. on next page | | | | |
| 13-4 | Bush | 2 | J | " " " | | | " | |
| 13-5 | Collar | 1 | J | " " " | | | " | |
| 13-6 | Spring, Tension | 1 | J | " " " | | | " | |
| 13-7 | Cushion | 1 | J | " " " | | | " | |
| 13-8 | Bush | 1 | J | " " " | | | " | |
| 13-9 | Pin, W/Hole | 1 | J | " " " | | | " | |
| 13-10 | Support Sub-Assy, Clutch Pedal | 1 | O | | | | 1.05 | Gulf & Western |

FEATURE CAR/COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan OEM | U.S. OEM | Source |
|---|---|---|---|---|---|---|---|---|
| 10- | Wheel Assy | 4 | COMPONENTS SHOWN BELOW | | | | | |
| 10-1 | Wheel, Disc | 4 | O | | | 34.76 | | |
| 10-2 | Tire, Tubeless | 4 | U.S. | | 100.32 | | | o/s |
| 10-3 | Valve | 4 | O | | | | .58 | C.E.C. |
| 10-4 | Balance Weight | x | U.S. | | .96 | | | C.E.C. |
| 10-5 | Ornament Sub-Assy, Wheel Hub | 4 | O | | | 1.28 | | |
| 10-6 | Nut, Hub | 16 | U.S. | | 4.24 | | | C.E.C. |
| 10- | (Spare Tire) | | COMPONENTS SHOWN BELOW | | | | | |
| 10- | Wheel Assy | 1 | " | " | " | | | |
| 10- | Wheel Disc | 1 | O | | | 8.02 | | |
| 10- | Tire, Tubeless | 1 | U.S. | | 19.85 | | | o/s |
| 10- | Valve | 1 | O | | | | .15 | C.E.C. |
| 11-1 | Shaft Assy, Fr. Drive, RH | 1 | O } | | | | 81.82 | |
| 11-2 | Shaft Assy, Fr. Drive, LH | 1 | O } | | | | | |
| 12-1 | Disc, Fr | 2 | J | 12.04 | | | | |
| 12-2 | Hub Sub-Assy, Fr Axle | 1 | COMPONENTS SHOWN BELOW ← ON NEXT PAGE | | | | | |
| 12- | Hub, Fr Axle | 2 | O | | | 9.04 | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 13-11 | Bolt, Hexagon | 1 | J | SEE BELOW | | | | |
| 13-12 | Tube, Master Cylinder to Flexible Hose | 1 | U.S. | | .50 | | | C.E.C. |
| 13-13 | Bracket, Flexible Hose | 1 | O | | | .08 | | |
| 13-14 | Hose, Flexible | 1 | J | 1.50 | | | | |
| 13-15 | Tube, Release Cylinder to Flexible Hose | 1 | U.S. | | .38 | | | C.E.C. |
| 13-16 | Bracket, Flexible Hose | 1 | O | | | .08 | | |
| | BOLT, BUSH, COLLAR, SPRING, CUSHION AND PIN | | | .59 | | | | |
| 14-1 | Cylinder Assy, Master | 1 | O | | | 6.66 | | |
| 5- | Column Assy, Steering | 1 | J | 36.74 | | | | |
| 15-1 | Tube Assy, Steering Column | 1 | COMPONENT COST IN ASSEMBLY | | | | | |
| 15-2 | Shaft Assy, Steering Main | 1 | " | " | " | " | | |
| 15-3 | Cover Sub-Assy, Strg. Col. Hole | 1 | " | " | " | " | | |
| 15-4 | Clamp | 1 | " | " | " | " | | |
| 15-5 | Brack. Assy, Str. Col. Upr W/Sw. | 1 | " | " | " | " | | |
| 15-6 | Ring, Shaft Snap | 2 | " | " | " | " | | |
| 15-7 | Stopper Sub-Assy, Strg. Shaft Thrust | 1 | " | " | " | " | | |
| 15-8 | Ring, Snap | 1 | " | " | " | " | | |
| 15-9 | Yoke Sub-Assy, Strg. Sliding | 1 | J | 7.68 | | | | |
| 15-10 | Cover, Steering Column Upr | 1 | O | | | | 1.06 | KUSAN |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 15-17 | Cover, Steering Column, Lwr | 1 | O | | | | 1.15 | KUSAN |
| 15- | Protector, Break Away | 1 | J | .55 | | | | |
| 16-1 | Wheel Assy, Steering | 1 | O | | | | 16.15 | INLAND |
| 16-2 | Nut | 1 | O | | | | .06 | C.E.C. |
| 17-1 | Link Assy, Steering | 1 | J | 42.47 | | | | |
| 17-2 | Bracket, Strg. Rack Hous., RH | 1 | J | .70 | | | | |
| 17-3 | Grommet, Strg. Rack Hous., RH | 1 | J | INC. BELOW | | | | |
| 17-4 | Bracket, Strg. Rack Hous., LH | 1 | J | " " | | | | |
| 17-5 | Bracket, Strg. Rack Hous., No.3 | 1 | J | " " | | | | |
| 17-6 | Grommet, Strg. Rack Hous., LH | 1 | J | " " | | | | |
| 17-7 | Nut, Castle | 2 | J | " " | | | | |
| 17-8 | Pin, Cotter | 2 | J | " " | | | | |
| | GROMMET, BRACKET, NUT AND PIN | | | 1.72 | | | | |
| 18-1 | Lever Assy, Parking Brake | 1 | O | | | | 1.41 | GULF & WESTERN |
| 18-2 | Equalizer, Parking Brake | 1 | J | INC. ON NEXT PAGE | | | | |
| 18-3 | Retainer, Cable | 2 | J | " " " " | | | | |
| 18-4 | Clamp | 2 | J | " " " " | | | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 18-5 | Clamp | 2 | J | SEE BELOW | | | | |
| 18-6 | Brake Assy, W/Pkg. B/Cable, RH | 1 | J | 11.32 | | | | |
| 18-7 | Brake Assy, W/Pkg. B/Cable, LH | 1 | J | 11.26 | | | | |
| | COVAL·LEE. RETAINER AND CLAMP | | | .45 | | | | |
| 19-1 | Pedal Sub-Assy, Brake | 1 | O | | | 1.72 | | |
| 19-2 | Pad, Pedal | 1 | O | | | | .11 | C.E.C. |
| 19-3 | Bolt, Washer Based Head Hex. | 1 | J | SEE. BELOW | | | | |
| 19-4 | Pin | 1 | J | " | " | | | |
| 19-5 | Bush | 2 | J | " | " | | | |
| 19-6 | Collar | 1 | J | " | " | | | |
| 19-7 | Cushion | 1 | J | " | " | | | |
| 19-8 | Spring, Tension | 1 | J | " | " | | | |
| 19-9 | Support Sub-Assy, Brake Pedal | 1 | O | | | | 1.31 | GULF+WESTERN |
| | BOLT. PIN. BUSH. COLLAR. CUSHION. AND SPRING | | | .55 | | | | |
| 20-1 | Cylinder Assy, Brake Master | 1 | J | 10.48 | | | | |
| 20-2 | Gasket, Brake Booster | 1 | J | INC. ON NEXT PAGE | | | | |
| 20-3 | Valve Assy, Vacuum Check | 1 | J | " | " | " | " | |
| 20-4 | Union | 1 | J | " | " | " | " | |
| 20-5 | Bracket, Vacuum Check Valve | 1 | J | " | " | " | " | |
| 20-6 | Hose, Ck. Valve to Brake Booster | 1 | J | " | " | " | " | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Sourced |
|---|---|---|---|---|---|---|---|---|
| 20-7 | Hose, Union to Connector Tube | 1 | J | 1.69 | | | | |
| 20-8 | Tube, Hose to Hose | 1 | J | 1.25 | | | | |
| 20-9 | Hose | 1 | J | SEE BELOW | | | | |
| 20-10 | Clip | 5 | J | - - | | | | |
| | Gasket, Valve Assy, Union, Bracket, Hose and Clip | | | 2.08 | | | | |
| 21-1 | Caliper Assy, Disc Brake, FR RH | 1 | J | 19.19 | | | | |
| 21-2 | Caliper Assy, Disc Brake, FR LH | 1 | J | 19.19 | | | | |
| 21-3 | Cover, Disc Brake Dust, FR RH | 1 | J | 1.71 | | | | |
| 21-4 | Cover, Disc Brake Dust, FR LH | 1 | J | 1.71 | | | | |
| 2-1 | Valve Proportioning | 1 | J | 3.78 | | | | |
| 22-2 | Way, 3 | 1 | J | .84 | | | | |
| 22-3 | Tube, Fr Brake, No. 1 | 1 | U.S. | | .28 | | | C.E.C. |
| 22-4 | Tube, Fr Brake, No. 2 | 1 | U.S. | | .27 | | | C.E.C. |
| 22-5 | Tube, Fr Brake, No. 3 | 1 | U.S. | | .33 | | | C.E.C. |
| 22-6 | Tube, Fr Brake, No. 4 | 1 | U.S. | | .79 | | | C.E.C. |
| 22-7 | Tube, Fr Brake, No. 5 | 1 | U.S. | | .39 | | | C.E.C. |
| 22-8 | Hose, Flexible | 2 | J | 5.41 | | | | |
| 22-9 | Tube, RR Brake, No. 1 | 1 | U.S. | | 2.08 | | | C.E.C. |
| 22-10 | Tube, RR Brake, No. 2 | 1 | U.S. | | 1.74 | | | C.E.C. |
| 22-11 | Tube, RR Brake, No. 3 | 1 | U.S. | | .28 | | | C.E.C. |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 22-12 | Tube, RR Brake, No. 4 | 1 | U.S. | | .23 | | | C.E.C. |
| 22-13 | Hose, Flexible | 2 | J | 2.65 | | | | |
| 22-14 | Bolt, Union | 2 | J | INC. BELOW | | | | |
| 22-15 | Clamp | 4 | J | " " | | | | |
| 22-16 | Clamp | 2 | J | " " | | | | |
| | BOLT AND CLAMP | | | .75 | | | | |
| 23-1 | Arm Sub-Assy, Sus. LWR RH W/Bush | 1 | J | 13.02 | | | | |
| 23-2 | Arm Sub-Assy, Sus. LWR LH W/Bush | 1 | J | 13.02 | | | | |
| 23-3 | Bolt, Washer Based Head Hex. | 2 | J | INC. BELOW | | | | |
| 23-4 | Bracket, LWR Arm RR | 2 | J | " " | | | | |
| 1-5 | Bolt, Washer Based Head Hex. | 4 | J | " " | | | | |
| 3-6 | Bolt, Washer Based Head Hex. | 2 | J | " " | | | | |
| 23-7 | Nut | 4 | J | " " | | | | |
| 23-8 | Knuckle, Steering, RH | 1 | O | | | 10.66 | | |
| 23-9 | Knuckle, Steering, LH | 1 | O | | | 10.66 | | |
| 23-10 | Joint Assy, Lwr Ball | 2 | O | | | 7.36 | | |
| 23-11 | Nut, Castle | 1 | J | INC. BELOW | | | | |
| 23-12 | Pin, Cotter | 1 | J | " " | | | | |
| 23-13 | Bolt, Washer Based Head Hex. | 4 | J | " " | | | | |
| 23-14 | Nut | 4 | J | " " | | | | |
| 23-15 | Cam, Camber Adjust, RH | 1 | J | " " | | | | |
| 23-16 | Cam, Camber Adjust, LH | 1 | J | " " | | | | |
| | BOLT BRACKET, NUT PIN, AND CAM | | | 3.93 | | | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 24-1 | Absorber Assy, Shock, Fr RH | 1 | 0 | | | 13.62 | | |
| 24-2 | Absorber Assy, Shock, Fr LH | 1 | 0 | | | 13.62 | | |
| 24-3 | Seat Sub-Assy, Fr Spring | 2 | 0 | | | | 2.10 | C.E.C. |
| 24-4 | Insulator, Fr Coil Spring, Upr | 2 | 0 | | | | 1.13 | C.E.C. |
| 24-5 | Bumper, Fr Coil Spring | 2 | 0 | | | | 1.67 | C.E.C. |
| 24-6 | Seal, Dust | 2 | 0 | | | | .12 | C.E.C. |
| 24-7 | Cover, Bearing Dust | 2 | 0 | | | | .10 | C.E.C. |
| 24-8 | Nut, Lock | 2 | 0 | | | | .07 | C.E.C. |
| 24-9 | Support Sub-Assy, Fr Suspension | 2 | 0 | | | 8.98 | | |
| 24-10 | Spring, Coil, Fr | 2 | 0 | | | 7.16 | | |
| 25-1 | Absorber Assy, Shock, RR RH | 1 | 0 | | | 10.68 | | |
| 25-2 | Absorber Assy, Shock, RR LH | 1 | 0 | | | 10.68 | | |
| 25-3 | Rod Assy, Strut, RR | 2 | 0 | | | 5.16 | | |
| 25-4 | Arm Assy, RR Suspension, No. 1 | 2 | J | 4.95 | | | | |
| 25-5 | Arm Assy, RR Suspension, No. 2 | 2 | J | 5.27 | | | | |
| 25-6 | Spring, Coil, RR | 2 | 0 | | | 6.36 | | |
| 25-7 | Bumper, RR Spring | 2 | 0 | | | | .80 | C.E.C. |
| 25-8 | Support Assy, RR Suspension | 2 | 0 | | | 6.62 | | |
| 25-9 | Insulator, RR Coil Spring | 2 | 0 | | | | 1.82 | C.E.C. |
| 25-10 | Cover, RR Suspension Support | 2 | 0 | | | | .12 | C.E.C. |
| 25-11 | Bolt, Washer Based Head Hex. | 4 | J | INC. ON NEXT PAGE | | | | |

JOINT VENTURE 1CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 25-12 | Nut | 4 | J | INC BELOW | | | | |
| 25-13 | Bolt, Washer Based Head Hex. | 4 | J | " | " | | | |
| 25-14 | Nut | 4 | J | " | " | | | |
| 25-15 | Washer | 2 | J | " | " | | | |
| 25-16 | Bolt, Washer Based Head Hex. | 4 | J | " | " | | | |
| 25-17 | Bolt, Washer Based Head Hex. | 2 | J | " | " | | | |
| 25-18 | Bolt, Washer Based Head Hex. | 2 | J | " | " | | | |
| 25-19 | Cam Sub-Assy, Toe Adjust | 2 | J | " | " | | | |
| 25-20 | Plate, Toe, Adjust, No. 2 | 2 | J | " | " | | | |
| 25-21 | Nut | 4 | J | " | " | | | |
| 25-22 | Nut | 2 | J | " | " | | | |
| 25-23 | Carrier Sub-Assy, RR Axle RH | 1 | J | 10.67 | | | | |
| 25-24 | Carrier Sub-Assy, LR Axle LH | 1 | J | 10.67 | | | | |
| | BOLT. NUT. WASHER, CAM SUB-ASSY. AND PLATE | | | 6.30 | | | | |
| 26-1 | Member Sub-Assy, Eng. Mount. Ctr. | 1 | J | 10.24 | | | | |
| 26-2 | Cush. Sub-Assy, Ctr Member Mtg. FR | 2 | J | 1.88 | | | | |
| 26-3 | Cush. Sub-Assy, Ctr Mem. Mtg, RR | 2 | J | 1.88 | | | | |
| 26-4 | Tube | 2 | J | .36 | | | | |
| 26-5 | Tube | 2 | J | | | | | |
| 26-6 | Cover, Engine Mounting Hole | 2 | O | | | | .11 | C.C.C. |
| 26-7 | Cover, Engine Under, RH | 1 | O | | | 2.00 | | |
| 26-8 | Cover, Engine Under, LH | 1 | O | | | 2.00 | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 27- | Bumper Assy, FR | 1 | O | COMPONENT COST BELOW | | | | |
| 27- | Absorber Sub-Assy, FR Bumper Energy | 1 | | " | " | " | | |
| 27-1 | Cover, FR Bumper | 1 | | | | | 15.43 | GUIDE |
| 27-2 | Retainer, FR Bumper, UPR Center | 1 | | | | | .92 | C.E.C. |
| 27-3 | Absorber, FR Bumper Energy | 1 | | | | | 10.18 | Davison RUBBER |
| 27-4 | Reinforcement Sub-Assy, FR Bumper | 1 | | | | 35.59 | | |
| 27-5 | Retainer Sub-Assy, FR Bumper, CTR | 1 | | | | .92 | | |
| 27-6 | Retainer, FR Bumper LWR Side | 2 | | | | 2.4 | | |
| 27- | Bolt, Washer Based Head Hex. | 4 | J | INC. ON NEXT PAGE | | | | |
| 27- | Bolt,, W/Washer | 2 | J | " | " | " | " | |
| 27-7 | Panel, FR Valance | 1 | O | | | | 1.33 | GM of CANADA |
| 27-8 | Brace, Valance Panel to Rad Supt, RH | 1 | J | INC. ON NEXT PAGE | | | | |
| 27-9 | Brace, Valance Panel to Rad Supt, LH | 1 | J | " | " | " | " | |
| 27- | Bolt W/Washer | 4 | J | " | " | " | " | |
| 27- | Clip | 4 | J | " | " | " | " | |
| 27-12 | Support, FR Bumper Side, RH | 1 | J | .48 | | | | |
| 27-13 | Support, FR Bumper Side, LH | 1 | J | .48 | | | | |
| 27- | Cap, Door Trim Retainer | 2 | J | INC. ON NEXT PAGE | | | | |
| 27- | Bolt, W/Washer | 2 | J | " | " | " | " | |
| 27- | Grommet | 6 | J | " | " | " | " | |
| 27- | Screw, W/Washer Tapping | 6 | J | " | " | " | " | |

## JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.C. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 27- | Bolt, W/Washer | 2 | J | Inc. Below | | | | |
| 27- | Bolt, W/Washer | 2 | J | " | " | | | |
| 27- | Bolt, W/Washer | 4 | J | " | " | | | |
| 27-10 | Extension, FR Bumper, RH | 1 | O | | | | 2.21 | Chevrolet |
| 27-11 | Extension, FR Bumper, LH | 1 | O | | | | 2.21 | Chevrolet |
| | Bolt, Brace, Clip Cap, Grommet and Screw | | | 3.09 | | | | |
| 28- | Bumper Assy, RR | 1 | O | Component Cost Below | | | | |
| 28- | Absorber Sub-Assy, RR Bumper Energy | 1 | | " | " | " | | |
| 28-1 | Cover, RR Bumper | 1 | | | | | 16.10 | Guide |
| 28-2 | Retainer, RR Bumper, UPR | 1 | | | | | .86 | C.C.C. |
| 28-3 | Absorber, RR Bumper Energy | 1 | | | | | 9.68 | Davison Rubber |
| 28-4 | Reinforcement Sub-Assy, RR Bumper | 1 | | | | 33.59 | | |
| 28-5 | Retainer, RR Bumper, LWR | 1 | | | | | .62 | C.C.C. |
| 28-6 | Seal, RR Bumper Side, RH | 1 | J | .31 | | | | |
| 28-7 | Extension, RR Bumper, RH | 1 | O | | | | 2.31 | Chevrolet |
| 28-8 | Extension, RR Bumper, LH | 1 | O | | | | 2.31 | Chevrolet |
| 28-9 | Support, RR Bumper Side, No. 2 RH | 2 | J | .47 | | | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 29-1 | Grille Sub-Assy, Radiator | 1 | U.S. | | 8.75 | | | O/S |
| 30-1 | Hood Sub-Assy | 1 | U.S. | J.V. STAMPING | | | | |
| 30-2 | Seal, Hood to Radiator Support | 1 | O | | | | .93 | INLAND |
| 30-3 | Bumper, Hood, RR | 2 | J | INC. BELOW | | | | |
| 30-4 | Seal, Hood to Cowl Top | 1 | O | | | 1.23 | | |
| 30-5 | Bumper, Fender to Hood | 4 | J | INC. BELOW | | | | |
| 30-6 | Fender Sub-Assy, FR, RH | 1 | U.S. | J.V. STAMPING | | | | |
| 30-7 | Fender Sub-Assy, FR, LH | 1 | U.S. | " " | | | | |
| 30-8 | Brace, FR Fender to Apron, RH | 1 | J | INC. BELOW | | | | |
| 30-9 | Brace, FR Fender to Apron, LH | 1 | J | " " | | | | |
| 30-10 | Bracket, Fender to Hood Bumper, RH | 2 | J | " " | | | | |
| 30-11 | Bracket, Fender to Hood Bumper, LH | 2 | J | " " | | | | |
| 30-12 | Seal, FR Fender Main | 2 | O | | | | .23 | C.E.C. |
| 30-13 | Liner, FR Fender, RH | 1 | O | | | 4.71 | | |
| 30-14 | Liner, FR Fender, LH | 1 | O | | | 4.71 | | |
| 30-15 | Retainer, FR Fender Liner BUMPER, BRACE, BRACKET AND RETAINER | 8 | J | INC. BELOW 1.34 | | | | |
| 31-1 | Rod, Hood Support | 1 | U.S. | | .95 | | | C.E.C. |
| 31-2 | Grommet | 1 | J | INC. ON NEXT PAGE | | | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 31-3 | Clamp, Hood Support Rod | 1 | J | INC BELOW | | | | |
| 31-4 | Hinge Assy, Hood, RH | 1 | O | | | .60 | | |
| 31-5 | Hinge Assy, Hood, LH | 1 | O | | | .60 | | |
| 31-6 | Pad, Hood Hinge | x | O | | | | .03 | C.E.C. |
| 31-7 | Lock Assy, Hood | 1 | O | | | 1.57 | | |
| 31-8 | Lever Sub-Assy, Hood Lock Control | 1 | O | | | .34 | | |
| 31-9 | Cable Assy, Hood Lock Control GROMMET AND CLAMP | 1 | O | .09 | | .93 | | |
| 32-1 | Insulator Assy, Dash Panel | 1 | O | | | 9.62 | | |
| 32-2 | Panel Sub-Assy, Dash | 1 | U.S. | J.V. STAMPING | | | | |
| 32-3 | Member Sub-Assy, Strg Gear Box Support | 1 | J | 11.99 | | | | |
| 32-4 | Apron Sub-Assy, FR Fender, RH | 1 | J | 16.04 | | | | |
| 32-5 | Apron Sub-Assy, FR Fender, LH | 1 | J | 16.61 | | | | |
| 32- | Support Sub-Assy, Radiator | 1 | J | 13.76 | | | | |
| 32-6 | Support Sub-Assy, Radiator, RH | 1 | J | COST INC IN RAD. SUB-ASSY. ABOVE | | | | |
| 32-7 | Support Sub-Assy, Radiator, LH | 1 | J | " " " " | " | " | " |
| 32-8 | Support, Radiator, UPR | 1 | J | " " " " | " | " | " |
| 32-9 | Support Sub-Assy, Hood Lock | 1 | J | " " " " | " | " | " |
| 32-10 | Reinforcement, Radiator Mounting, RH | 1 | J | " " " " | " | " | " |
| 32-11 | Reinforcement, Radiator Mounting, LH | 1 | J | " " " " | " | " | " |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open |
|---|---|---|---|---|---|---|---|
| 32-12 | Gusset, FR Crossmember Side, RH | 1 | J | COST INC. IN RAD. SUB-ASSY. PREVIOUS PAGE | | | |
| 32-13 | Gusset, FR Crossmember Side, LH | 1 | J | " | " | " | " |
| 32-14 | Member Sub-Assy, FR Cross | 1 | J | " | " | " | " |
| 32- | Reinforcement, FR Crossmember | 1 | J | " | " | " | " |
| 32- | Reinforcement, FR Crossmember, No. 1, RH | 1 | J | " | " | " | " |
| 32- | Reinforcement, FR Crossmember, No. 1, LH | 1 | J | " | " | " | " |
| 32- | Member, FR Cross, RR | 1 | J | " | " | " | " |
| 32-15 | Extension, FR Side Member, RH | 1 | J | " | " | " | " |
| 32-16 | Extension, FR Side Member, LH | 1 | J | " | " | " | " |
| 33-1 | Member Sub-Assy, FR Side, RH | 1 | U.S. | J.V. STAMPING | | | |
| 33-2 | Member Sub-Assy, FR Side, LH | 1 | U.S. | " | " | | |
| 33-3 | Member Sub-Assy, Floor Side, Inner RH | 1 | J | 8.17 | | | |
| 33-4 | Member Sub-Assy, Floor Side, Inner LH | 1 | J | 8.18 | | | |
| 33-5 | Member Sub-Assy, RR Floor Side, RH | 1 | U.S. | JV STAMPING | | | |
| 33-6 | Member Sub-Assy, RR Floor Side, LH | 1 | U.S. | " | " | | |
| 33-7 | Member Sub-Assy, RR Floor Cross, No. 1 | 1 | J | 4.56 | | | |
| 33-8 | Member Sub-Assy, RR Floor Cross, No. 2 | 1 | J | 7.39 | | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Open | Japan Source | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 33-9 | Member Sub-Assy, FR Floor Cross | 1 | J | 3.92 | | | | |
| 33-10 | Reinforcement, FR Floor Under, RH | 1 | J | JAPAN - OTHER SMALL PARTS | | | | |
| 33-11 | Reinforcement, FR Floor Under, LH | 1 | J | " | " | " | " | |
| 33- | Reinforcement, FR Floor Under, No. 2, LH | 1 | J | 1.39 | | | | |
| 34-1 | Glass, Windshield | 1 | U.S. | | 37.73 | | | LIBBEY-OWENS |
| 34-2 | Dam, Window Glass Adhesive | 1 | O | | | | .24 | C.E.C. |
| 34-3 | Spacer, Windshield Glass | 2 | J | INC. BELOW | | | | |
| 34-4 | Panel Assy, Cowl Top | 1 | U.S. | J.V. STAMPING | | | | |
| 34-5 | Nozzle Assy, Defroster | 1 | O | | | | 4.42 | CHEVROLET |
| 34-6 | Duct Assy, Side Defroster, RH | 1 | O | | | | .36 | C.E.C. |
| 34-7 | Duct Assy, Side Defroster, LH | 1 | O | | | | .36 | C.E.C. |
| 34-A | Nozzle Sub-Assy, Side Defroster, RH | 1 | O | | | | .27 | C.E.C. |
| 34-8 | Nozzle Sub-Assy, Side Defroster, LH | 1 | O | | | | .27 | C.E.C. |
| 34-8 | Louver, Cowl Ventilator, RH | 1 | O | | | | .28 | C.E.C. |
| 34-9 | Louver, Cowl Ventilator, LH | 1 | O | | | .15 | | |
| 34-10 | Louver, Cowl Ventilator, Center LH | 1 | O | | | .15 | | |
| 34-11 | Brace, Cowl Top Inner to Pillar, RH | 1 | J | INC. BELOW | | | | |
| | SPACER AND BRACE | | | .56 | | | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open |
|---|---|---|---|---|---|---|---|
| 35-1 | Reinforcement Sub-Assy, Seat Belt Anchor | 1 | J | Inc. Below | | | |
| 35-2 | Reinforce Sub-Assy, Parking Brake Base | 1 | J | " | " | | |
| 35-3 | Bracket, FR Seat, Outside, RR RH | 1 | J | " | " | | |
| 35-4 | Bracket, FR Seat, Outside, RR LH | 1 | J | " | " | | |
| 35-5 | Bracket, FR Floor Heat Insulator, No. 1 | 3 | J | " | " | | |
| 35- | Bracket, FR Floor Heat Insulator, No. 1 | 1 | J | " | " | | |
| 35-6 | Bracket, Center Floor Insul, No. 4 | 4 | J | " | " | | |
| 35-7 | Pan, FR Floor | 1 | U.S. | J.Y. Stamping | | | |
| 35-8 | Support Sub-Assy, Shift & Select Lever | 1 | J | 2.96 | | | |
| 35-9 | Reinforcement, FR Floor Panel | 1 | J | 2.92 | | | |
| 35- | Bracket, FR Seat Mtg, Inside RH | 1 | J | Inc. Below | | | |
| 35- | Bracket, FR Seat Mtg, Inside LH | 1 | J | " | " | | |
| 35-10 | Cover Assy, Spare Wheel | 1 | O | | | 1.50 | |
| 35-11 | Pan Sub-Assy, RR Floor | 1 | U.S. | J.Y. Stamping | | | |
| 35-12 | Panel Sub-Assy, Body Lwr Back | 1 | J | 14.84 | | | |
| 35- | Bracket, RR Seat Mounting, RH | 1 | J | Inc. Below | | | |
| 35- | Bracket, RR Seat Mounting, LH | 1 | J | " | " | | |
| | Reinforcement Sub-Assy, Reinforce Sub-Assy. and Bracket | | | 2.96 | | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Shared | U.S. Shared | Japan Open | U.S. Open |
|---|---|---|---|---|---|---|---|
| 36-1 | Pillar Sub-Assy, FR Body, RH | 1 | J | 26.09 | | | |
| 36-2 | Pillar Sub-Assy, FR Body, LH | 1 | J | 26.41 | | | |
| 36- | Pillar Sub-Assy, Ctr W/Roof SI Rail, RH | 1 | J | 15.24 | | | |
| 36-3 | Rail, Roof Side, Outer, RH | 1 | COMPONENT COST IN SUB-ASSY. ABOVE | | | | |
| 36-4 | Channel, Roof Drip Side, Center RH | 1 | " | " | " | " | " |
| 36-5 | Pillar Sub-Assy, Ctr. Body, Outer RH | 1 | " | " | " | " | " |
| 36-6 | Rail, Roof Side, Inner RH | 1 | " | " | " | " | " |
| 36-7 | Pillar, Ctr. Body, Inner UPR RH | 1 | " | " | " | " | " |
| 36-8 | Pillar, Ctr. Body, Inner RH | 1 | " | " | " | " | " |
| 36- | Reinforce Sub-Assy, Belt to Ctr. Plr., RH | 1 | " | " | " | " | " |
| 36- | Pillar Sub-Assy, Ctr. W/Roof SI Rail, LH | 1 | J | 15.24 | | | |
| 36-9 | Rail, Roof Side, Outer LH | 1 | COMPONENT COST IN SUB-ASSY. ABOVE | | | | |
| 36-10 | Channel, Roof Drip Side, Center LH | 1 | " | " | " | " | " |
| 36-11 | Pillar Sub-Assy, Ctr. Body, Outer LH | 1 | " | " | " | " | " |
| 36-12 | Rail, Roof Side, Inner LH | 1 | " | " | " | " | " |
| 36-13 | Pillar, Ctr. Body, Inner UPR LH | 1 | " | " | " | " | " |
| 36-14 | Pillar, Ctr. Body, Inner LH | 1 | " | " | " | " | " |
| 36- | Reinforce Sub-Assy, Belt to CTR PLR, LH | 1 | " | " | " | " | " |

## JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan OPEN | U.S. OPEN |
|---|---|---|---|---|---|---|---|
| 36-15 | Panel Sub-Assy, Rocker, Outer RH | 1 | U.S. | J.V. STAMPING | | | |
| 36-16 | Panel Sub-Assy, Rocker, Outer LH | 1 | U.S. | " | " | | |
| 36-17 | Panel Sub-Assy, Quarter, RH | 1 | U.S. | " | " | | |
| 36-18 | Panel, Sub-Assy, Quarter, LH | 1 | U.S. | " | " | | |
| 36-19 | Panel Sub-Assy, Qtr Wheel House, Out RH | 1 | J | 6.16 | | | |
| 36-20 | Panel Sub-Assy, Qtr Wheel House, Inn RH | 1 | J | 14.28 | | | |
| 36-21 | Panel Sub-Assy, Qtr Wheel House, Out LH | 1 | J | 6.33 | | | |
| 36-22 | Panel Sub-Assy, Qtr Wheel House, Inn LH | 1 | J | 14.93 | | | |
| 36-23 | Panel Sub-Assy, Roof Side, Inner RH | 1 | J | 3.83 | | | |
| 36-24 | Panel Sub-Assy, Roof Side, Inner LH | 1 | J | 3.82 | | | |
| 37-1 | Insulator, Main Muffler Heat | 1 | J | 6.20 | | | |
| 37-2 | Insulator, Main Muffler Heat | 1 | J | 2.76 | | | |
| 37-3 | Insul, FR Floor Heat, No. 2 | 1 | J | 1.29 | | | |
| 37- | Bolt, W/Washer | 13 | J | .34 | | | |

# JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 38-1 | Panel Sub-Assy, Roof | 1 | U.S. | J.V. STAMPING | | | | |
| 38-2 | Reinf, Roof Panel, Center | 1 | J | 1.51 | | | | |
| 38-3 | Panel Sub-Assy, UPR Back | 1 | J | 12.42 | | | | |
| 38-4 | Glass Sub-Assy, Back Window | 1 | U.S. | | 25.06 | | | Libbey-Owens |
| 38-5 | Weatherstrip, Back Window Glass | 1 | O | | | | 4.67 | C.E.C. |
| 39-1 | Panel Sub-Assy, Luggage Compartment Door | 1 | U.S. | J.V. STAMPING | | | | |
| 39-2 | Weatherstrip, Luggage Compartment Door | 1 | O | | | 3.83 | | |
| 39-3 | Cushion | 2 | J | INC. BELOW | | | | |
| 39-4 | Cushion | 2 | J | "      " | | | | |
| 39-5 | Hinge Assy, Luggage Compartment Door, RH. | 1 | J | 2.64 | | | | |
| 39-6 | Hinge Assy, Luggage Compartment Door, LH | 1 | J | 2.64 | | | | |
| 39-7 | Shim, Luggage Compartment Door Hinge | X | J | INC. BELOW | | | | |
| 39-8 | Lock Assy, Luggage Compartment Door | 1 | O | | | .91 | | |
| 39-9 | Striker, Luggage Door Lock | 1 | O | | | | .08 | C.E.C. |
| 39- | Cover, Luggage Compartment Door Striker | 1 | O | | | .06 | | |
| 39-10 | Bar, Hinge Torsion, RH | 1 | U.S. | | .47 | | | Mid-West Fab. |
| 39-11 | Bar, Hinge Torsion, LH | 1 | U.S. | | .47 | | | Mid-West Fab. |
| | CUSHION AND SHIM | | | | .29 | | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 40-1 | Panel, Sub-Assy, FR Door, RH | 1 | U.S. | J.V. STAMPING | | | | |
| 40-2 | Panel, Sub-Assy, FR Door, LH | 1 | U.S. | " | " | | | |
| 40-3 | Frame Sub-Assy, FR Door, FR LWR RH | 2 | J | 6.22 | | | | |
| 40-4 | Frame Sub-Assy, FR Door, FR LWR LH | 2 | J | 6.22 | | | | |
| 40-5 | Retainer, FR Door LWR Frame Bracket Garn | 2 | J | INC. ON NEXT PAGE | | | | |
| 40-6 | Retainer, FR Door LWR Frame UPR RH | 1 | J | " | " | " | | |
| 40-7 | Garnish, FR Door LWR Frame Bracket, RH | 1 | J | " | " | " | " | |
| 40-8 | Garnish, FR Door LWR Frame Bracket, LH | 1 | J | " | " | " | " | |
| 40-9 | Frame Sub-Assy, FR Door, RR LWR RH | 2 | J | " | " | " | " | |
| 40-10 | Frame Sub-Assy, FR Door, RR LWR LH | 2 | J | " | " | " | " | |
| 40-11 | Cover, FR Door Service Hole, RH | 1 | U.S. | | .38 | | | C.E.C. |
| 40-12 | Cover, FR Door Service Hole, LH | 1 | U.S. | | .38 | | | C.E.C |
| 40-13 | Weatherstrip, FR Door, RH | 1 | O | | | 3.31 | | |
| 40-14 | Weatherstrip, FR Door, LH | 1 | O | | | 3.29 | | |
| 40-15 | Run, FR Door Glass, No. 1 | 2 | O | | | 3.14 | | |
| 40-16 | Run, FR Door Glass, No. 2 | 2 | O | | | .66 | | |
| 40-17 | Glass Sub-Assy, FR Door, RH | 1 | U.S. | | 6.89 | | | LIBBEY-OWENS |
| 40-18 | Glass Sub-Assy, FR Door, LH | 1 | U.S. | - | 6.89 | | | LIBBEY-OWENS |
| 40-19 | Weatherstrip Assy, FR Door Glass, Out RH | 1 | O | | | .96 | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Sourced |
|---|---|---|---|---|---|---|---|---|
| 40-20 | Weatherstrip Assy, FR Door Glass, Out LH | 1 | O | | | .96 | | |
| 40-21 | Weatherstrip Assy, FR Door Glass, INN RH | 1 | O | | | | .99 | C.E.C. |
| 40-22 | Weatherstrip Assy, FR Door Glass, INN LH | 1 | O | | | | .99 | C.E.C. |
| 40-23 | Check Assy, FR Door | 2 | J | 2.17 | | | | |
| 40-24 | Pin, Door Check | 2 | J | INC. BELOW | | | | |
| 40-25 | Panel Assy, FR Door Trim, RH | 1 | U.S. | | 7.94 | | | FINDLAY IND. |
| 40-26 | Panel Assy, FR Door Trim, LH RETAINER, COVER, GARNISH FRAME SUB-ASSY. AND PIN | 1 | U.S. | 2.56 | 7.94 | | | FINDLAY IND. |
| 41-1 | Handle Assy, FR Door Outside, RH | 1 | O | | | 1.86 | | |
| 41-2 | Handle Assy, FR Door Outside, LH | 1 | O | | | 1.86 | | |
| 41-3 | Handle Assy, Door Inside, RH | 1 | O | | | .71 | | |
| 41-4 | Handle Assy, Door Inside, LH | 1 | O | | | .71 | | |
| 41-5 | Silencer, Door Lock Link | 2 | O | | | .10 | | |
| 41-6 | Bezel, Door Inside Handle | 2 | O | | | | .28 | FISHER |
| 41-7 | Lock Assy, FR Door, RH | 1 | O | | | 3.20 | | |
| 41-8 | Lock Assy, FR Door, LH | 1 | O | | | 3.19 | | |
| 41-9 | Guide, Door Locking Link | 2 | O | | | | .08 | C.E.C. |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 41-10 | Knob, Door Lock Control | 2 | O | | | .10 | | |
| 41-11 | Clamp, Door Lock Link | 2 | O | | | | .11 | C.C.C. |
| 41-12 | Plate Assy, Door Lock Striker | 2 | O | | | .72 | | |
| 42-1 | Hinge Assy, FR Door, UPR RH | 1 | O | | | .82 | | |
| 42-2 | Hinge Assy, FR Door, UPR LH | 1 | O | | | .82 | | |
| 42-3 | Hinge Assy, FR Door, LWR RH | 1 | O | | | .72 | | |
| 42-4 | Hinge Assy, FR Door, LWR LH | 1 | O | | | .82 | | |
| 42-5 | Handle Assy, Door Window Reg. | 2 | O | | | .76 | | |
| 42-6 | Plate, Window Regulator Handle | 2 | O | | | .06 | | |
| 42-7 | Regulator Assy, FR Door Window, RH | 1 | O | | | 3.00 | | |
| 42-8 | Regulator Assy, FR Door Window, LH | 1 | O | | | 3.00 | | |
| 42-9 | Accessory Set, FR Door Glass | 2 | U.S. | | 1.93 | | | C.C.C. |
| 42- | Channel, Door Glass No. 1 | 1 | INC. IN ACCESS. SET COST ABOVE | | | | | |
| 42- | Channel, Door Glass No. 2 | 1 | " | " | " | " | " | " |
| 42- | Channel, FR Door Glass | 1 | " | " | " | " | " | " |
| 42- | Filler, Door Glass Channel | 1 | " | " | " | " | " | " |
| 42- | Filler, Door Glass Channel | 1 | " | " | " | " | " | " |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Supplied | U.S. Supplied | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 43-1 | Panel Sub-Assy, RR Door, RM | 1 | U.S. | J.V. STAMPING | | | | |
| 43-2 | Panel Sub-Assy, RR Door, LH | 1 | U.S. | " | " | | | |
| 43-3 | Glass Sub-Assy, RR Door, RH | 1 | U.S. | | 5.09 | | | LIBBEY-OWENS |
| 43-4 | Glass Sub-Assy, RR Door, LH | 1 | U.S. | | 5.09 | | | LIBBEY-OWENS |
| 43-5 | Glass, RR Door Quarter Window, RH | 1 | U.S. | | 5.84 | | | LIBBEY-OWENS |
| 43-6 | Glass, RR Door Quarter Window, LH | 1 | U.S. | | 5.84 | | | LIBBEY-OWENS |
| 43-7 | Check Assy, RR Door | 2 | J | 2.32 | | | | |
| 43-8 | Pin, Door Check | 2 | J | .11 | | | | |
| 43-9 | Run, RR Door Glass | 2 | O | | | | .76 | C.E.C. |
| 43-10 | Weatherstrip, RR Door Quarter Window, RH | 1 | O | | | 1.22 | | |
| 43-11 | Weatherstrip, RR Door Quarter Window, LH | 1 | O | | | 1.22 | | |
| 43-12 | Weatherstrip, RR Door, RH | 1 | O | | | 3.26 | | |
| 43-13 | Weatherstrip, RR Door, LH | 1 | O | | | 3.26 | | |
| 43-14 | Weatherstrip Assy, RR Door Glass, Out RH | 1 | O | | | .76 | | |
| 43-15 | Weatherstrip Assy, RR Door Glass, Out LH | 1 | O | | | .76 | | |
| 43-16 | Weatherstrip Assy, RR Door Glass, Inn RH | 1 | O | | | .56 | | |
| 43-17 | Weatherstrip Assy, RR Door Glass, Inn LH | 1 | O | | | .56 | | |
| 43-18 | Bar Sub-Assy, RR Door Wod Division, RH | 1 | J | 1.24 | | | | |
| 43-19 | Bar Sub-Assy, RR Door Wod Division, LH | 1 | J | 1.24 | | | | |

| Fig. No. | Part Name | Qty. | Japan/U.S./Open | Japan Source | U.S. Source | Japan Open | U.S. Open | SOURCE |
|---|---|---|---|---|---|---|---|---|
| 43-20 | Cover, RR Door Service Hole,RH | 1 | U.S. | | .15 | | | C.C.C. |
| 43-21 | Cover, RR Door Service Hole,LH | 1 | U.S. | | .15 | | | C.C.C |
| 43-22 | Panel Assy, RR Door Trim, RH | 1 | U.S. | | 7.95 | | | O/S |
| 43-23 | Panel Assy, RR Door Trim, LH | 1 | U.S. | | 7.95 | | | O/S |
| 44-1 | Handle Assy, Dr Outside, No. 1 | 1 | 0 | | | 1.50 | | |
| 44-2 | Handle Assy, Dr Outside, No. 2 | 1 | 0 | | | 1.50 | | |
| 44-3 | Handle Assy, Door Inside, RH | 1 | 0 | | | | .85 | FISHER |
| 44-4 | Handle Assy, Door Inside, LH | 1 | 0 | | | | .85 | FISHER |
| 44-5 | Bezel, Door Inside Handle | 2 | 0 | | | | .28 | FISHER |
| 44-6 | Lock Assy, RR Door, RH | 1 | 0 | | | 3.21 | | |
| 44-7 | Lock Assy, RR Door, LH | 1 | 0 | | | 3.21 | | |
| 44-8 | Guide, Door Locking Link | 2 | 0 | | | | .08 | C.C.C. |
| 44-9 | Knob, Door Lock Control | 2 | 0 | | | .10 | | |
| 44-10 | Clamp, Door Lock Link | 4 | 0 | | | | .21 | C.C.C. |
| 44-11 | Link Assy, RR Dr Inside Locking, RH | 1 | 0 | | | .46 | | |
| 44-12 | Link Assy, RR Dr Inside Locking, LH | 1 | 0 | | | .46 | | |
| 44-13 | Plate Assy, Door Lock Striker | 2 | 0 | | | .72 | | |
| 44-14 | Silencer, Door Lock Link | 2 | 0 | | | .08 | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 45-1 | Hinge Assy, RR Door, UPR RH | 1 | 0 | | | .80 | | |
| 45-2 | Hinge Assy, RR Door, UPR LH | 1 | 0 | | | .80 | | |
| 45-3 | Hinge Assy, RR Door, LWR RH | 1 | 0 | | | .83 | | |
| 45-4 | Hinge Assy, RR Door, LWR LH | 1 | 0 | | | .83 | | |
| 45-5 | Handle Assy, Dr Window Reg | 2 | 0 | | | .76 | | |
| 45-6 | Plate, Window Regulator Handle | 2 | 0 | | | .06 | | |
| 45-7 | Regulator Assy, RR Dr Window RH | 1 | 0 | | | 2.45 | | |
| 45-8 | Regulator Assy, RR Dr Window LH | 1 | 0 | | | 2.51 | | |
| 45-9 | Accessory Set, RR Door Class, RH | 1 | U.S. | | .81 | | | C.C.C. |
| 45- | Channel, Door Glass No. 1 | 1 | INC. IN ACCESS. SET COST ABOVE | | | | | |
| 45- | Channel, RR Door Glass, RH | 1 | " | " | " | " | " | " |
| 45- | Filler, Door Glass Channel | 1 | " | " | " | " | " | " |
| 45- | Filler, RR Door Glass Channel | 1 | " | " | " | " | " | " |
| 45-10 | Accessory Set, RR Door Class, LH | 1 | U.S. | | .81 | | | C.C.C. |
| 45- | Channel, Door Glass No. 2 | 1 | INC. IN ACCESS. SET COST ABOVE | | | | | |
| 45- | Channel, RR Door Glass, LH | 1 | " | " | " | " | " | " |
| 45- | Filler, Door Glass Channel | 1 | " | " | " | " | " | " |
| 45- | Filler, RR Door Glass Channel | 1 | " | " | " | " | " | " |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 46-1 | Cylinder & Key Set | 1 | O | | | | | |
| 46- | Cylinder Assy, FR Door Lock, RH | 1 | | | | | | |
| 46- | Pad, Door Cylinder | 3 | | | | | | |
| 46- | Key, Master | 2 | | | | | | |
| 46- | Key, SUB | 1 | | | | | | |
| 46- | Cylinder Assy, FR Door Lock, LH | 1 | | | | 5.69 | | |
| 46- | Cylinder Assy, Back Door Lock | 1 | | | | | | |
| 46- | Cyl Assy, Ignition Switch Lock | 1 | | | | | | |
| 46- | Cyl Assy, Fuel Filler Opening Lid | 1 | | | | | | |
| 46- | Protector, Key | 1 | | | | | | |
| 46- | Pad, Luggage Compt Dr Lock Cyl | 1 | | | | 49 | | |
| 46-2 | Retainer, FR Door Lock Cylinder | 3 | J | Inc. Below | | | | |
| 46-3 | Retainer, Luggage Compt Lock Cylinder | 1 | J | "    " | | | | |
| | RETAINER | | | .35 | | | | |
| 47-1 | Clamp Sub-Assy, Battery | 1 | U.S. | | .84 | | | c.e.c. |
| 47-2 | Bolt, Battery Clamp | 1 | U.S. | | .18 | | | c.e.c. |
| 47-3 | Tray, Battery | 1 | U.S. | | .45 | | | c.e.c. |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sealed | U.S. Sealed | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 48-1 | Tank Assy, Fuel | | COST INC. IN SUB.-ASSY. AND COMPONENTS | | | | | |
| 48-2 | Tank Sub-Assy, Fuel | 1 | U.S. | J.T. STAMPING | | | | |
| 48-3 | Pipe Sub-Assy, Fuel Tank Filler, LWR | 1 | J | 1.08 | | | | |
| 48-4 | Gasket, Fuel Tank Filler Pipe, LWR | 1 | J | INC. BELOW | | | | |
| 48-5 | Tube Sub-Assy, Fuel Tank Vent | 1 | J | 2.56 | | | | |
| 48-6 | Plug, W/Head Straight Screw | 1 | J | INC. BELOW | | | | |
| 48-7 | Gasket | 1 | J | " " | | | | |
| 48-8 | Cushion, Fuel Tank | 4 | U.S. | | .42 | | | C.E.C. |
| 48-9 | Cushion, Fuel Tank, No. 2 | 3 | U.S. | | .47 | | | C.E.C. |
| 48-10 | Cushion, Fuel Tank, No. 3 | 1 | U.S. | | .22 | | | C.E.C. |
| | GASKET AND PLUG | | | | .37 | | | |
| 49-11 | Band Sub-Assy, Fuel Tank, RH | 1 | J | 1.48 | | | | |
| 49-12 | Band Sub-Assy, Fuel Tank, LH | 1 | J | 1.48 | | | | |
| 49-13 | Protector, Fuel Tank, No. 1 | 1 | O | | | | .58 | C.E.C. |
| 49-14 | Protector, Fuel Tank, No. 2 | 1 | O | | | | .47 | C.E.C. |
| 49-15 | Hose, Fuel Tank to Filler Pipe | 1 | J | 1.73 | | | | |
| 49-16 | Hose | 1 | J | INC. BELOW | | | | |
| 49-17 | Hose, Fuel | 3 | J | " " | | | | |
| 49- | Pipe Assy, Fuel Tank | 1 | J | " " | | | | |
| 49-18 | Pipe Sub-Assy, Fuel Tank Filler | 1 | | " " | | | | |
| 49-19 | Separator Sub-Assy, Fuel Vapor Liquid | 1 | | " " | | | | |
| 49-20 | Prot, Fuel Tank Filler Pipe | 1 | O | | | | .75 | C.E.C. |
| | PIPE ASSY. FUEL TANK FILLER HOSE | | | 12.25 .75 | | | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 50-21 | Shield Assy, Fuel Tank Filler Pipe | 1 | J | Inc. Below | | | | |
| 50-22 | Shield, Fuel Tank Filler Pipe No. 3 | 1 | J | " | " | | | |
| 50-23 | Ring, Fuel Inlet Box | 1 | J | " | " | | | |
| 50-24 | Cap Assy, Fuel Tank | 1 | J | 1.34 | | | | |
| 50-25 | Spring Assy, Fuel Filler Opening Lid | 1 | J | Inc. Below | | | | |
| 50-26 | Lid Assy, Fuel Filler Opening | 1 | J | " | " | | | |
|  | SHIELD ASSY, SHIELD, RING, SPRING ASSY, AND LID ASSY | | | 2.02 | | | | |
| 51-1 | Canister Assy, Charcoal | 1 | J | 7.66 | | | | |
| 51-2 | Hose, Charcoal Canister | 1 | J | Inc. Below | | | | |
| 51-3 | Hose | 1 | J | " | " | | | |
| 51- | Valve Assy, Outer Vent Control | 1 | J | " | " | | | |
| 51- | Valve Assy, Vacuum Switching | 1 | J | " | " | | | |
| 51-4 | Tube Sub-Assy, Fuel Main | 1 | U.S. | | 2.56 | | | C.E.C. |
| 51-5 | Tube Sub-Assy, Fuel Return | 1 | U.S. | | 2.86 | | | C.E.C. |
| 51-6 | Tube Sub-Assy, Fuel Tank to Canister | 1 | U.S. | | 2.73 | | | C.E.C. |
| 51-7 | Hose, Fuel | 1 | J | Inc. Below | | | | |
| 51-8 | Hose, Fuel | 1 | J | " | " | | | |
| 51-9 | Hose, Fuel | 1 | J | " - | " | | | |
| 51-10 | Protector, Fuel Tube, No. 2 | 1 | O | | | | .35 | C.E.C. |
| 51-11 | Protector, Fuel Tube, No. 1 | 1 | O | | | | .58 | C.E.C. |
|  | VALVE ASSY, OUTER VENT CONTROL | | | 3.05 | | | | |
|  | VALVE ASSY, VACUUM SWITCHING | | | 3.26 | | | | |
|  | HOSE | | | 1.01 | | | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 52-1 | Moulding, Roof Drip Side Finish, FR RH | 1 | O | | | 2.47 | | |
| 52-2 | Moulding, Roof Drip Side Finish, FR LH | 1 | O | | | 2.47 | | |
| 52-3 | Moulding Assy, FR Dr Belt, RH | 1 | O | | | 2.45 | | |
| 52-4 | Moulding Assy, FR Dr Belt, LH | 1 | O | | | 2.45 | | |
| 52-5 | Moulding Assy, RR Dr Belt, RH | 1 | O | | | 2.34 | | |
| 52-6 | Moulding Assy, RR Dr Belt, LH | 1 | O | | | 2.34 | | |
| 52- | Moulding Set, Outside | 1 | O | | | | | |
| 52-7 | Moulding, FR Fender, Outside RR RH | 1 | | | | | | |
| 52-8 | Moulding, FR Fender, Outside RR LH | 1 | | | | | 540 | C.E.C. |
| 52-9 | Moulding, FR Dr, Outside | 2 | | | | | | |
| 52-10 | Moulding, RR Dr, Outside RH | 1 | | | | | | |
| 52-11 | Moulding, RR Dr, Outside LH | 1 | | | | | | |
| 53-1 | Moulding, Windshd, Outside LWR | 1 | O | | | 5.22 | | |
| 53-2 | Clip, Windshd Outside Moulding No. 1 | 5 | O | INC ON NEXT PAGE | | | | |
| 53-3 | Clip, Windshd Outside Moulding No. 2 | 4 | O | " | " | " | " | |
| 53-4 | Fastener, Windshield Outside Moulding | 12 | J | . | . | . | . | |
| 53-5 | Moulding, Windshd, Outside UPR | 1 | O | | | 1.53 | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 53-6 | Moulding, Windshd, Outside RH | 1 | O | | | | 1.12 | C.E.C. |
| 53-7 | Moulding, Windshd, Outside LH | 1 | O | | | | 1.12 | C.E.C. |
| 53-8 | Cover, Windshd Moulding Joint UPR RH | 1 | O | | | | .12 | C.E.C. |
| 53-9 | Cover, Windshd Moulding Joint UPR LH | 1 | O | | | | .12 | C.E.C. |
| | CLIP AND FASTENER | | | 1.80 | | | | |
| 54-1 | Carrier Assy, Spare Wheel | 1 | U.S. | | .40 | | | C.E.C. |
| | HOOK. TRANSPORT. FR | 2 | J | 1.50 | | | | |
| 55-1 | Reinforcement Assy, Instrument Panel | 1 | U.S. | | 12.76 | | | CHEVROLET |
| 55-2 | Brace, Instrument Panel No. 1 | 1 | J | INC. BELOW | | | | |
| 55-3 | Brace Sub-Assy, Instrument Panel, No. 2 | 1 | J | .88 | | | | |
| 55-4 | Bracket, Glove Compt Door Lock Mounting | 1 | J | INC. BELOW | | | | |
| 55-5 | Pad Sub-Assy, Instrument Panel Safety | 1 | O | | | 23.06 | | INLAND |
| 55-6 | Panel Sub-Assy, Instr Cluster Finish | 1 | U.S. | | 5.23 | | | KUSAN |
| 55-7 | Cushion, Instr Cluster Finish Panel | 3 | J | INC. BELOW | | | | |
| 55-8 | Panel, Instr Cluster Finish, CTR | 1 | O | | | 1.16 | | |
| | BRACE. BRACKET CUSHION AND RETAINER | | | .88 | | | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 55-9 | Panel, Instrument Panel Finish, LWR LH | 1 | O | | | 3.52 | | |
| 55-10 | Panel, Instr Panel Finish, LWR CTR | 1 | O | | | 2.04 | | |
| 55-11 | Panel, Instr Cluster Finish End | 1 | O | | | .79 | | |
| 55-12 | Panel, Instr Panel Speaker No.1 | 1 | O | | | | .36 | C.E.C. |
| 55-13 | Panel, Instr Panel Speaker No.2 | 1 | O | | | | 1.12 | C.E.C. |
| 55-14 | Bracket, Speaker Mounting, No.1 | 1 | O | | | | .69 | C.E.C. |
| 55-15 | Panel, Instr Panel Finish | 1 | O | | | .44 | | |
| 55-16 | Retainer, Instr Panel Finish Panel, No. 3 | 1 | J | JAPAN - OTHER SMALL PARTS | | | | |
| 56-17 | Bezel, Cigar Lighter Hole | 1 | J | INC. ON NEXT PAGE | | | | |
| 56-18 | Cover, Radio Tuner Opening | 1 | O | | | | .29 | C.E.C. |
| 56-19 | Cover, Stereo Opening | 1 | O | | | | .47 | C.E.C. |
| 56-20 | Cover, Instrument Panel Hole | 1 | J | INC. ON NEXT PAGE | | | | |
| 56-21 | Cap, Door Armrest, No. 2 | 1 | J | " | " | " | " | |
| 56-22 | Cover, Auto-Drive Opening | 1 | J | " | " | " | " | |
| 56-23 | Cover, Auto Clock Hole | 1 | J | " | " | " | " | |
| 56-24 | Garnish, Instr Cstr Finish Panel, No. 1 | 1 | J | " | " | " | " | |
| 56-25 | Garnish, Instr Cstr Finish Panel, No. 2 | 1 | J | " | " | " | " | |
| 56-26 | Cover, Spare Switch Hole | 1 | J | " | " | " | " | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Foreign | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 56-27 | Cover, Spare Switch Hole | 1 | J | INC. BELOW | | | | |
| 56-28 | Door Assy, Glove Compartment | 1 | O | | | 4.99 | | |
| 56-29 | Reinforcement, Glove Compt Door | 1 | J | .65 | | | | |
| 56-30 | Register Assy, Instr Panel, No.1 | 1 | U.S. | | .85 | | | C.C.C. |
| 56-31 | Register Assy, Instr Panel, No.2 | 1 | U.S. | | .45 | | | |
| 56-32 | Register Assy, Instr Panel, No.3 | 3 | O | | | 1.95 | | |
| 56- | Lock Assy, Glove Compt Dr | 1 | O | | | | .53 | C.C.C. |
| 56- | Striker, Glove Compt Dr Lock | 1 | O | | | | .06 | C.C.C. |
| | BEZEL, COVER, CAP AND GARNISH | | | 1.54 | | | | |
| 57-1 | Duct Sub-Assy, Heater to Register, No. 1 | 1 | O | | | | .88 | KASAN |
| 57-2 | Duct Sub-Assy, Heater to Register, No. 2 | 1 | O | | | | 1.03 | C.C.C. |
| 57-3 | Duct Sub-Assy, Heater to Register, No. 3 | 1 | O | | | | .50 | C.C.C. |
| 57-4 | Duct Sub-Assy, Heater to Register, No. 4 | 1 | O | | | 2.89 | | |
| 58-1 | Carpet Assy, Floor, Fr | 1 | U.S. | | 11.44 | | | O/S |
| 58- | Pad, Heel | 1 | U.S. | INC. IN CARPET ASSY. ABOVE | | | | |
| 58-2 | Carpet Assy, Floor, RR | 1 | U.S. | - | 11.06 | | | O/S |
| 58- | Cover, Floor Carpet | 2 | U.S. | INC. IN CARPET ASSY. ABOVE | | | | |
| 58- | Cover, Floor Carpet | 2 | U.S. | " " " " " | | | | |

## JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 59- | Sheet, FR Floor Silencer, No.1 | 1 | U.S. | | .99 | | | O/S |
| 59- | Sheet, FR Floor Silencer, No.2 | 1 | U.S. | | .99 | | | O/S |
| 59- | Sheet, FR Floor Silencer, No.3 | 2 | U.S. | | .99 | | | O/S |
| 59- | Sheet, RR Floor Silencer | 2 | U.S. | | .59 | | | O/S |
| 60-1 | Box, Console, FR | 1 | O | | | .43 | | |
| 60-2 | Box, Sub-Assy, Console, RR | 1 | O | | | | 5.71 | CHEVROLET |
| 60-3 | Bracket, Console Box Mounting No. 3 | 1 | J | .24 | | | | |
| 60-4 | Cover Sub-Assy, Shifting Hole | 1 | O | | | | .92 | C.C.C. |
| 61-1 | Seal, Quarter Vent Duct, No. 1 | 4 | J | .38 | | | | |
| 61-2 | Moulding, Quarter Window No.2 Glass, RH | 1 | O | | | 9.56 | | |
| 61-3 | Moulding, Quarter Window No.2 Glass, LH | 1 | O | | | 9.56 | | |
| 62-1 | Glass, Quarter Window, RH | 1 | U.S. | | 3.14 | | | LIBBEY-OWENS |
| 62-2 | Glass, Quarter Window, LH | 1 | U.S. | | 3.14 | | | LIBBEY-OWENS |
| 62-3 | Weatherstrip, RR Dr Qtr Window RH | 1 | O | | | | | |
| 62-4 | Weatherstrip, RR Dr Qtr Window LH | 1 | O | | | | | |

COVERED BY 43-10 & 43-11

## JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 63-1 | Trim Sub-Assy, Cowl Side, RH | 1 | U.S. | | 1.16 | | | FISHER BODY |
| 63-2 | Trim Sub-Assy, Cowl Side, LH | 1 | U.S. | | 1.14 | | | FISHER BODY |
| 63-3 | Cover, Cowl Side Trim Service Hole | 1 | U.S. | | .22 | | | C.C.C. |
| 63-4 | Garnish, FR Pillar, RH | 1 | U.S. | | .67 | | | C.C.C. |
| 63-5 | Garnish, FR Pillar, LH | 1 | U.S. | | .67 | | | C.C.C. |
| 63-6 | Trim, FR Door Opening | 2 | U.S. | | 1.08 | | | C.C.C |
| 63-7 | Trim, RR Door Opening | 2 | U.S. | | 2.72 | | | C.C.C. |
| 63-8 | Garnish, CTR Pillar, UPR RH | 1 | U.S. | | .77 | | | FISHER BODY |
| 63-9 | Garnish, CTR Pillar, UPR LH | 1 | U.S. | | .77 | | | FISHER BODY |
| 63-10 | Garnish, CTR Pillar, LWR RH | 1 | U.S. | | 1.39 | | | |
| 63-11 | Garnish, CTR Pillar, LWR LH | 1 | U.S. | | 1.39 | | | |
| 63-12 | Garnish Sub-Assy, Roof Side, Inner RH | 1 | U.S. | | 1.35 | | | FISHER BODY |
| 63-13 | Garnish Sub-Assy, Roof Side, Inner LH | 1 | U.S. | | 1.35 | | | FISHER BODY |
| 63-14 | Protector, Rocker Panel, Inner FR RH | 1 | U.S. | | .46 | | | FISHER BODY |
| 63-15 | Protector, Rocker Panel, Inner RR RH | 1 | U.S. | | .34 | | | FISHER BODY |
| 63-16 | Protector, Rocker Panel, Inner FR LH | 1 | U.S. | | .46 | | | FISHER BODY |
| 63-17 | Protector, Rocker Panel, Inner RR LH | 1 | U.S. | | .34 | | | FISHER BODY |
| 63-18 | Cover Assy, Qtr Wheel House, RH | 1 | U.S. | | .56 | | | O/S |
| 63-19 | Cover Assy, Qtr Wheel House, LH | 1 | U.S. | | .56 | | | O/S |
| 63- | Garnish, Roof Side Rail, FR RH | 1 | U.S. | | .57 | | | C.C.C. |

## JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 63- | Garnish, Roof Side Rail, FR LH | 1 | U.S. | | .57 | | | C.E.C. |
| 63- | Plate, FR Door Scuff | 2 | U.S. | | 1.49 | | | C.E.C. |
| 63- | Plate, RR Door Scuff | 2 | U.S. | | 1.07 | | | C.E.C. |
| 64-1 | Headlining Assy, Roof | 1 | U.S. | | 12.60 | | | Van Dresser |
| 64-2 | Pad, Roof Silencer, No. 1 | 1 | U.S. | | 1.38 | | | C.E.C. |
| 64-3 | Pad, Roof Silencer, No. 2 | 1 | U.S. | | 1.08 | | | C.E.C. |
| 64-4 | Retainer, Roof Headlining Trim FR | 1 | J | .51 | | | | |
| 64-5 | Trim, Roof Headlining, FR | 1 | U.S. | | .73 | | | Fisher Body |
| 65-1 | Panel Assy, Package Tray Trim | 1 | U.S. | | 8.79 | | | Fisher Body |
| 65-2 | Retainer, Package Tray Trim | 5 | U.S. | | .11 | | | C.E.C. |
| 65-3 | Garnish, Package Tray Trim, RH | 1 | U.S. | | .30 | | | C.E.C. |
| 65-4 | Garnish, Package Tray Trim, LH | 1 | U.S. | | .30 | | | C.E.C. |
| 65-5 | Clip | 2 | U.S. | | .05 | | | C.E.C. |
| 65-6 | Mat Sub-Assy, Luggage Compt Flr | 1 | U.S. | | 4.25 | | | C.E.C. |
| 66- | Seat Set | 1 | | | 61.20 | | | O/S |
| 66- | Seat Assy, FR RH | 1 | INC IN SEAT SET ABOVE | | | | | |
| 66-1 | Adjuster Sub-Assy, FR Seat, Outer RH | 1 | 0 | | | 8.88 | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Sourced |
|---|---|---|---|---|---|---|---|---|
| ·66-2 | Adjuster Sub-Assy, FR Seat, Inner RH | 1 | O | | | 8.14 | | |
| ·66-3 | Wire Sub-Assy, Seat Track Equalizing | 1 | O | | | | .04 | o/s |
| ·66-4 | Pipe Sub-Assy, Reclining Connecting | 1 | O | | | | .56 | o/s |
| ·66-5 | Handle, Reclining Adjuster Release, RH | 1 | O | | | .08 | | |
| ·66-6 | Shield, FR Seat Cushion, RH | 1 | O | | | | .56 | o/s |
| ·66-7 | Shield, FR Seat Cushion, Inner RH | 1 | O | | | | .56 | o/s |
| ·66-8 | Headrest Assy, FR Seat | 1 | U.S. | INL IN SEAT SET PREVIOUS PAGE | | | | |
| ·66-9 | Support Assy, FR Seat Headrest | 1 | U.S. | " | " | " | " | " |
| ·66-10 | Support, FR Seat Headrest, RH | 1 | U.S. | " | " | " | " | " |
| ·66-11 | Cushion Assy, FR Seat | 1 | U.S. | " | " | " | " | " |
| 66-12 | Back Assy, FR Seat, RH | 1 | U.S. | " | " | " | " | " |
| 67- | Seat Assy, FR LH | 1 | | 61.20 | | | | o/s |
| 67-13 | Adjuster Sub-Assy, FR Seat, Outer LH | 1 | O | | | 8.88 | | |
| 67-14 | Adjuster Sub-Assy, FR Seat, Inner LH | 1 | O | | | 8.14 | | |
| 67-15 | Wire Sub-Assy, Seat Track Equalizing | 1 | O | | | | .04 | o/s |
| 67-16 | Pipe Sub-Assy, Reclin Connecting | 1 | O | | | | .56 | o/s |
| 67-17 | Handle, Reclining Adjuster Release, LH | 1 | O | | | .08 | | |
| 67-18 | Shield, FR Seat Cushion, LH | 1 | O | | | | .56 | o/s |
| 67-19 | Shield, FR Seat Cushion, Inner LH | 1 | O | | | | .56 | o/s |

ω

## JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 67-20 | Headrest Assy, FR Seat | 1 | U.S. | INC. IN SEAT ASSY. COST PREVIOUS PAGE | | | | |
| 67-21 | Support Assy, FR Seat Headrest | 1 | U.S. | " | " | " | " | " |
| 67-22 | Support, FR Seat Headrest, RH | 1 | U.S. | " | " | " | " | " |
| 67-23 | Cushion Assy, FR Seat | 1 | U.S. | " | " | " | " | " |
| 67-24 | Back Assy, FR Seat, LH | 1 | U.S. | " | " | " | " | " |
| 68-25 | Cushion Assy, RR Seat | 1 | U.S. | | 27.75 | | | o/s |
| 68-26 | Back Assy, RR Seat | 1 | U.S. | | 48.89 | | | o/s |
| 69- | Belt Assy, FR Seat 3 Point Type, RH | 1 | 0 | | | | 9.61 | o/s |
| 69-1 | Belt Assy, FR Seat, Outer RH | 1 | | INC. IN BELT ASSY. ABOVE | | | | |
| 69-2 | Belt Assy, FR Seat, Inner RH | 1 | | " | " | " | " | " |
| 69-3 | Cap, Seat Belt Anchor Cover | 2 | 0 | | | | .11 | c.c.c. |
| 69- | Belt Assy, FR Seat 3 Point Type LH | 1 | 0 | | | | 10.27 | o/s |
| 69-4 | Belt Assy, FR Seat, Outer LH | 1 | | INC. IN BELT ASSY. ABOVE | | | | |
| 69-5 | Belt Assy, FR Seat, Inner LH | 1 | | " | " | " | " | " |
| 69-6 | Belt Assy, RR Seat Lap Type, RH | 1 | 0 | | | | 5.45 | o/s |
| 69-7 | Belt Assy, RR Seat Lap Type, LH | 1 | 0 | | | | 5.45 | o/s |
| 69-8 | Belt Assy, RR Seat Lap Type, CTR W/Inner | 1 | 0 | | | | 3.64 | o/s |

## JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | SOURCE |
|---|---|---|---|---|---|---|---|---|
| 70-1 | Armrest Assy, Door | 4 | U.S. | | 6.46 | | | C.E.C. |
| 70-2 | Visor Assy, RH | 1 | U.S. | | 1.12 | | | C.E.C. |
| 70-3 | Holder, Visor | 2 | U.S. | | .11 | | | C.E.C. |
| 70-4 | Visor, Assy, LH | 1 | U.S. | | 1.12 | | | C.E.C. |
| 70-5 | Grip Assy, Assist | 3 | U.S. | | 3.98 | | | C.E.C. |
| 70-6 | Plug, Assist Grip | 6 | U.S. | | .31 | | | C.E.C. |
| 71-1 | Box Sub-Assy, FR Ash Receptacle | 1 | O | | | 1.73 | | |
| 72-1 | Rod Assy, Accelerator Pedal | 1 | O | | | 1.54 | | |
| 72-2 | Cable Assy, Accelerator Control | 1 | O | | | 2.84 | | |
| 72-3 | Bracket, Accelerator Control Cable | 1 | J | .54 | | | | |
| 73-1 | Headlamp Assy, RH | 1 | O | | | 14.67 | | |
| 73-2 | Headlamp Assy, LH Memo: Halogen High Beam | 1 | O | | | 14 89 | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 74-1 | Lamp Assy, FR Turn Signal, RH | 1 | O | | | 2.36 | | |
| 74-2 | Lamp Assy, FR Turn Signal, LH | 1 | O | | | 2.36 | | |
| 75-1 | Lamp Assy, Clearance, RH | 1 | O | | | | 2.90 | GUIDE |
| 75-2 | Lamp Assy, Clearance, LH | 1 | O | | | | 2.90 | GUIDE |
| 76-1 | Lamp Assy, RR Combination, RH | 1 | O | | | | 11.00 | GUIDE |
| 76-2 | Lamp Assy, RR Combination, LH | 1 | O | | | | 11.00 | GUIDE |
| 77-1 | Lamp Assy, License Plate | 2 | O | | | 3.40 | | |
| 78-1 | Lamp Assy, Side Marker, RR RH | 1 | O | | | 1.28 | | |
| 78-2 | Lamp Assy, Side Marker, RR LH | 1 | O | | | 1.28 | | |
| | Flasher Assy, Turn Signal | 1 | J | 3.13 | | | | |
| 79-1 | Lamp Assy, Dome | 1 | O | | | 1.43 | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 80-1 | Motor Assy, Wiper | 1 | O | | | | 9.79 | DELCO PRODUCTS |
| 80-2 | Link Assy, Wiper | 1 | O | | | 3.44 | | |
| 80-3 | Arm & Blade Assy, Wiper, RH | 1 | O | | | 3.52 | | |
| 80-4 | Arm & Blade Assy, Wiper, LH | 1 | O | | | 3.47 | | |
| 80-5 | Nut, Cap | 2 | J | .26 | | | | |
| 81-1 | Jar & Pump Assy, Washer | 1 | O | | | | 2.74 | DELCO PRODUCTS |
| 81-2 | Hose Assy, Washer | 1 | O | | | | .23 | C.C.C. |
| 81-3 | Holder Washer Nozzle | 2 | O | | | .10 | | |
| 81-4 | Nozzle Sub-Assy, Washer | 2 | O | | | | .12 | C.C.C. |
| 82-1 | Horn Assy, Low Pitched | 1 | U.S. | | 2.49 | | | DELCO REMY |
| 83-1 | Mirror Assy, Inner RR View | 1 | U.S. | | 3.93 | | | GUIDE |
| 83-2 | Cover, Inner Mirror Stay | 1 | U.S. | | .12 | | | C.C.C. |
| 83-3 | Mirror Assy, Outer RR View LH | 1 | O | | | 4.81 | | DOMINION AUTO |

## JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 84-1 | Battery | 1 | U.S. | | 24.09 | | | Delco Remy |
| 84-2 | Terminal Assy, Battery Positive | 1 | U.S. | | .98 | | | Packard Electric |
| 84-3 | Cable, Battery to Ground | 1 | U.S. | | 1.26 | | | Packard Electric |
| | Wire, Engine No.3 | 1 | J | 1.52 | | | | |
| | Relay Assy, Charge Lamp | 1 | J | 1.67 | | | | |
| 85-1 | Wire, Engine Room Main | 1 | 0 | | | | 17.47 | Packard Electric |
| 85-2 | Wire, Engine | 1 | 0 | | | | 22.92 | Packard Electric |
| 85-3 | Wire, Cowl | 1 | 0 | | | | 39.20 | Packard Electric |
| 85-4 | Wire, Floor | 1 | 0 | | | 6.68 | | |
| 85-5 | Wire, Floor, No.2 | 1 | 0 | | | | 1.49 | Packard Electric |
| 85-6 | Wire, Roof | 1 | 0 | | | | 1.24 | Packard Electric |
| 85-9 | Wire, Luggage Room | 1 | 0 | | | .94 | | |
| 85-10 | Cap, Terminal | 1 | 0 | | | .11 | | |
| 86-1 | Meter Assy, Combination | 1 | 0 | | | | | |
| 86-2 | Gage Assy, Fuel Sender | 1 | | | | 26.59 | | |
| 86-3 | Gage Assy, Water Temp Sender | 1 | | | | | | |
| 86-5 | Cable Assy, Speedometer Drive | 1 | 0 | | | 1.10 | | |

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Source | U.S. Source | Japan Opsd | U.S. Opsd | Source |
|---|---|---|---|---|---|---|---|---|
| 87-1 | Switch, Temperature | 1 | O | | | | 1.53 | C.E.C. |
| 87-2 | Switch Assy, Oil Pressure | 1 | O | | | .56 | | |
| 87-3 | Sensor, Oxygen | 1 | J | INC. IN ENGINE COST | | | | |
| 87-4 | Gasket, Oxygen Sensor | 1 | J | " " " " | | | | |
| 87-A | Switch Assy, Back-Up Lamp | 1 | O | | | 1.73 | | |
| 87-5 | Switch, Vacuum | 1 | O | | | 2.32 | | |
| 87-6 | Switch, Vacuum | 1 | O | | | 2.32 | | |
| 87-7 | Block Assy, Relay | 1 | O | INCLUDED IN 88-1. | | | | |
| 87-8 | Cover, Relay Block | 1 | O | | | | .45 | C.E.C. |
| | RELAY | 1 | J | .84 | | | | |
| 88-9 | Computer, Emission Control | 1 | J | 31.48 | | | | |
| 88-10 | Bracket, Fuel Inject Computer | 1 | J | 1.00 | | | | |
| 88-11 | Rheostat, Light Control | 1 | O | | | 1.65 | | |
| 88-15 | Lighter Assy, Cigarette | 1 | O | | | 1.56 | | |
| 88-16 | Switch Assy, Turn Signal | 1 | O | | | 9.97 | | |
| 88-17 | Plate, Switch | 1 | J | .31 | | | | |
| 88-19 | Plate, Stop Lamp | 1 | O | | | .31 | | |
| 88-21 | Switch, Courtesy Lamp (Fr. Dr.) | 2 | O | | | | .74 | C.E.C. |
| 88-22 | Cushion, Courtesy Switch | 2 | O | | | .18 | | |
| 88-23 | Switch, Courtesy Lamp (Fr. Dr.) | 2 | O | | | | .74 | C.E.C. |
| 88-24 | Cushion, Courtesy Switch | 2 | O | | | .18 | | |
| 88- | Relay, Seat Belt Warning | 1 | O | | | 4.39 | | |
| | RELAY | 2 | J | 1.31 | | | | |
| | RELAY, HEATER BLOWER | 1 | J | 1.17 | | | | |
| | RELAY | 1 | J | .68 | | | | |
| | SWITCH, BUCKLE | 1 | J | .91 | | | | |
| | COVER | 1 | J | .56 | | | | |

JOINT VENTURE CAR COMPONENTS

| Fig. No. | Part Name | Qty. | Japan/ U.S./ Open | Japan Sourced | U.S. Sourced | Japan Open | U.S. Open | Source |
|---|---|---|---|---|---|---|---|---|
| 89- | Heater & Accessory Assy | 1 | O | | | | | |
| 89-1 | Radiator Assy, Heater | 1 | | | | | | |
| 89-2 | Blower Assy | 1 | | | | | | |
| 89-3 | Duct Sub-Assy, Air | 1 | | | | | | |
| 89-4 | Duct Sub-Assy, Air | 1 | | | 45.60 | | | |
| 89-5 | Hose & Valve Assy | 1 | | | | | | |
| 89-6 | Hose, Water | 1 | | | | | | |
| 89-7 | Hose, Water | 1 | | | | | | |
| 89-8 | Clamp, Hose | 5 | | | | | | |
| 89-9 | Grommet | 2 | | | | | | |
| 89-10 | Clamp | 1 | | | | | | |
| 89- | Control & Accessory, Heater | 1 | O | | | | | |
| 89-11 | Control Assy, Heater | 1 | | | | | | |
| 89-12 | Seat, Heater Control Name | 1 | | | | | | |
| 89-13 | Switch, Heater Blower | 1 | | | | | | |
| 89-14 | Cable Sub-Assy, Blower Duct Control | 1 | | | 9.80 | | | |
| 89-15 | Cable Sub-Assy, Water Valve Control | 1 | | | | | | |
| 89-16 | Cable Sub-Assy, Air Inlet Damper Control | 1 | | | | | | |
| 89-17 | Cable Sub-Assy, Air Mix Damper Control | 1 | | | | | | |
| 89-18 | Knob Sub-Assy, Control | 4 | O | | | .40 | 9.00 | |
| | OTHER PARTS (BOLTS, NUTS, SCREWS, ETC.) JACK ASSEMBLY | | | 40.13 | | | | | |
| | TOTAL | | | 1972.95 | 658.99 | 817.02 | 458.01 | |

METAL STAMPINGS COST INFORMATION
36 MAJOR PANELS PRODUCED IN THE JOINT VENTURE STAMPING PLANT

| PARTS LIST | | PART NAME | MATERIAL | T (mm) | COIL WIDTH X LENGTH (mm) | NP | Material Cost /vehicle |
|---|---|---|---|---|---|---|---|
| PAGE | FIG.NO | | | | | | |
| 30 | 1 | PANEL, HOOD | (AS35RB) | 0.8 | 1450 x 1210 | 1 | 7.67 |
| | 1 | PANEL, HOOD INNER | SPCC | 0.65 | 1450 x 1230 | 1 | 5.17 |
| | 6 | PANEL, FRONT FENDER RH | (ASP 2) | 0.7 | 1325 x 730 | 1 | 4.07 |
| | 7 | PANEL, FRONT FENDER LH | do. | do. | do. | do. | 4.07 |
| 32 | 2 | PANEL, DASH | SPCC | 0.8 | 1450 x 860 | 1 | 4.26 |
| 33 | 1 | MEMBER, FRONT SIDE RH | (ASP 1) | 1.6 | 1000 x 1010 | 2 | 4.67 |
| | 2 | MEMBER, FRONT SIDE LH | do. | do. | do. | do. | 4.67 |
| | 3 | MEMBER, RR FLOOR SIDE FRONT RH | SAPH45 | 2.0 | 1000 x 592 | 2 | 2.98 |
| | 4 | MEMBER, RR FLOOR SIDE FRONT LH | do. | do. | do. | do. | 2.98 |
| | 3 | MEMBER, RR FLOOR SIDE REAR RH | SAPH45 | 1.2 | 675 x 480 | 2 | 1.02 |
| | 4 | MEMBER, RR FLOOR SIDE REAR LH | do. | do. | do. | do. | 1.02 |
| 34 | 4 | PANEL, COWL TOP OUTER | SPCC | 0.7 | 900 x 1560 | 2 | 2.21 |
| | 4 | PANEL, COWL TOP INNER | (SPMY) | 0.7 | 1000 x 1650 | 2 | 2.65 |
| 35 | 7 | PAN, FRONT FLOOR | SPCC | 0.75 | 1450 x 1370 | 1 | 6.36 |

Note:   T = Plate Thickness
        NP = Number of Products taken out of the material

| PARTS LIST | | PART NAME | MATERIAL | T (mm) | COIL WIDTH X LENGTH (mm) | NP | Material Cost /vehicle |
|---|---|---|---|---|---|---|---|
| PAGE | FIG.NO | | | | | | |
| 35 | 11 | PAN, REAR FLOOR | (SPMY) | 0.7 | 1450 x 1800 | 1 | 8.35 |
| 36 | 15 | PANEL, ROCKER OUTER RH | (ASP 1) | 1.0 | 1050 x 1830 | 3 | 3.81 |
| | 16 | PAENL, ROCKER OUTER LH | do. | do. | do. | do. | 3.81 |
| | 17 | PANEL, QUARTER RH | (ASP 2) | 0.75 | 1450 x 2100 | 2 | 6.80 |
| | 18 | PANEL, QUARTER LH | (ASP 3) | 0.75 | 1450 x 2100 | 2 | 6.80 |
| 38 | 1 | PANEL, ROOF | SPCC | 0.85 | 1275 x 1585 | 1 | 7.56 |
| 39 | 1 | PANEL, LUGGAGE COMPARTMENT OUTER | (SAFC35 RB) | 0.75 | 1450 x 1000 | 1 | 4.90 |
| | 1 | PANEL, LUGGAGE COMPARTMENT INNER | (SPMY) | 0.7 | 1500 x 1000 | 1 | 4.80 |
| 40 | 1 | PANEL, FRONT DOOR INSIDE RH | SPCC | 0.7 | 700 x 1160 | 1 | 2.54 |
| | 2 | PANEL, FRONT DOOR INSIDE LH | do. | do. | do. | do. | 2.54 |
| | 1 | BEAM, FR DOOR SIDE IMPACT PROTECTION | APFC60 | 1.4 | 975 x 450 | 1 | 2.91 |
| | 2 | do. | do. | do. | do. | do. | 2.91 |
| | 1 | PANEL, FRONT DOOR OUTSIDE RH | (AS35RB) | 0.7 | 675 x 1090 | 1 | 2.71 |
| | 2 | PANEL, FRONT DOOR OUTSIDE LH | do. | do. | do. | do. | 2.71 |

Note:   T = Plate Thickness
        NP = Number of Products taken out of the material

| PARTS LIST | | PART NAME | MATERIAL | T (mm) | COIL WIDTH X LENGTH (mm) | NP | Material Cost /vehicle |
|---|---|---|---|---|---|---|---|
| PAGE | FIG.NO | | | | | | |
| 43 | 1 | PANEL, RR DOOR INSIDE RH | SPCC | 0.7 | 725 x 1050 | 1 | 2.43 |
| | 2 | PANEL, RR DOOR INSIDE LH | do. | do. | do. | do. | 2.43 |
| | 1 | BEAM, RR DOOR SIDE IMPACT PROTECTION | APFC60 | 1.2 | 980 x 691 | 2 | 1.92 |
| | 2 | do. | do. | do. | do. | do. | 1.92 |
| | 1 | PANEL RR DOOR OUTSIDE RH | (AS35RB) | 0.7 | 700 x 962 | 1 | 2.54 |
| | 2 | do. | do. | do. | do. | do. | 2.54 |
| 48 | 2 | TANK, FUEL, UPPER | (TMY) | 0.8 | 825 x 930 | 1 | 3.31 |
| | 2 | TANK, FUEL, POWER | do. | 1.0 | 700 x 940 | 1 | 3.55 |
| | | Total | | | | | 137.59 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Note:  T = Plate Thickness
       NP = Number of Products taken out of the material

| Page | Fig. No. | Sub-Assy | Main Part Name (Total : 36 Parts) | Other Parts |
|---|---|---|---|---|
| 30 | 1 | Hood Sub-Assy | Panel, Hood | Hook Sub-Assy, Hood Lock |
| | | | Panel, Hood Inner | |
| | | | | Other Small Parts |
| | 6 | Fender Sub-Assy, FR RH | Panel, FR Fender RH | Extension FR Fender RR R/F RH |
| | | | | Other Small Parts |
| | 7 | Fender Sub-Assy, FR LH | Panel, FR FEnder LH | Extension FR Fender RR R/F LH |
| | | | | Other Small Parts |
| 32 | 2 | Panel Sub-Assy, Dash | Panel, Dash | Sheet Dash Panel Insulator, No.1 |
| | | | | Other Small Parts |
| 33 | 1 | Member Sub-Assy, FR Side RH | Member, FR Side RH | Plate FR Side Member FR RH |
| | | | | Plate FR Side Member RR RH |
| | | | | Brace Lwr Arm Bracket RH |
| | | | | Reinforcement FR Side Member No.2 RH |
| | | | | Other Small Parts |
| | 2 | Member Sub-Assy, FR Side LH | Member, FR Side LH | Support Battery Carrier |
| | | | | Plate FR Side Member FR LH |
| | | | | Plate FR Side Member RR LH |
| | | | | Brace Lwr Arm Bracket LH |
| | | | | Reinforcement FR Side Member No.2 LH |
| | | | | Other Small Parts |

| | No. | Sub-Assy | Main Part Name | Other Parts |
|---|---|---|---|---|
| 33 | 3 | Member Sub-Assy, RR Floor Side RH | Member, RR Floor Side, FR RH | Bracket RR Strut Bar RH |
| | | | Member, RR Floor Side RR RH | Reinforcement Belt Anchor No.1 RH |
| | | | | Other Small Parts |
| | 4 | Member Sub-Assy, RR Floor Side LH | Member, RR Floor Side, FR LH | Bracket RR Strut Bar LH |
| | | | Member, RR Floor Side, RR LH | Reinforcement Belt Anchor No.1 LH |
| | | | | Other Small Parts |
| 34 | 4 | Panel Assy, Cowl Top | Panel, Cowl Top Outer | Stopper Sub-Assy, Hood, RH |
| | | | Panel, Cowl Top Inner | Reinforcement Sub-Assy, Hood Lock MT |
| | | | | Panel, Cowl Top Side RH |
| | | | | Panel, Cowl Top Side Inner RH |
| | | | | Panel, Cowl Top Side LH |
| | | | | Panel, Cowl Top Side Inner LH |
| | | | | Other Small Parts |
| 35 | 7 | Pan, FR Floor | | |
| | 11 | Pan Sub-Assy, RR Floor | Pan, RR Floor | Extension RR Floor Pan RH |
| | | | | Extension RR Floor Pan LH |
| | | | | Other Small Parts |

| Page | No. | Sub-Assy | Main Part Name | Other Parts |
|---|---|---|---|---|
| 36 | 15 | Panel Sub-Assy, Rocker, Outer RH | Panel, Rocker, Outer RH | Reinforcement Rocker Panel RH |
| | | | | Other Small Parts |
| | 16 | Panel Sub-Assy, Rocker, Outer LH | Panel, Rocker, Outer LH | Reinforcement Rocker Panel LH |
| | | | | Other Small Parts |
| | 17 | Panel Sub-Assy, Quarter RH | Panel, Quarter RH | Duct Sub-Assy, Quarter Vent RH |
| | | | | Support RR Bumper Side RH |
| | | | | Other Small Parts |
| | 18 | Panel Sub-Assy, Quarter LH | Panel, Quarter LH | Duct Sub-Assy, Quarter Vent LH |
| | | | | Support RR Bumper Side LH |
| | | | | Other Small Parts |
| 38 | 1 | Panel Sub-Assy, Roof | Panel, Roof | Panel Windshield Header Inner |
| | | | | Frame Back Window Upr |
| | | | | Other Small Parts |
| 39 | 1 | Panel Sub-Assy, Luggage Compartment, Door | Panel, Luggage Compartment, Door Outer | Reinforcement Luggage Compartment Door |
| | | | Panel, Luggage Compartment, Door Inner | Other Small Parts |
| 40 | 1 | Panel Sub-Assy, FR Door RH | Panel, FR Door, Inside RH | Frame Sub-Assy, FR Door Window RH |
| | | | Beam, FR Door Side-Impact Protection | Panel FR Door Hinge Side RH |
| | | | Panel, FR Door, Outside RH | Other Small Parts |

| No. | Fig. No. | Sub-Assy Name | Main Part Name | Other Parts |
|---|---|---|---|---|
| 40 | 2 | Panel Sub-Assy, FR Door LH | Panel, FR Door Inside LH | Frame Sub-Assy, FR Door Window LH |
| | | | Beam, FR Door Side-Impact Protection | Panel FR Door Hinge Side LH |
| | | | Panel, FR Door Outside LH | Other Small Parts |
| 43 | 1 | Panel Sub-Assy, RR Door RH | Panel, RR Door Inside RH | Frame Sub-Assy, RR Door Window RH |
| | | | Beam RR Door Side-Impact Protection RH | Panel RR Door Hinge Side RH |
| | | | Panel, RR Door Outside RH | Other Small Parts |
| | 2 | Panel Sub-Assy, RR Door LH | Panel, RR Door Inside LH | Frame Sub-Assy, RR Door Window LH |
| | | | Beam, RR Door Side-Impact Protection LH | Panel RR Door Hinge Side LH |
| | | | Panel, RR Door Outside LH | Other Small Parts |
| 48 | 2 | Tank Sub-Assy, Fuel | Tank, Fuel Upr | Tube Sub-Assy, Fuel Tank Breather |
| | | | Tank, Fuel Lwr | Retainer Fuel Gage |
| | | | | Other Small Parts |

|   |   |   |   |   |
|---|---|---|---|---|
| Total | | | | $120 |

## Paint Cost and Indirect Materials Cost

### (specifiable utilization rate for a vehicle)

| | | | Cost per vehicle | |
|---|---|---|---|---|
| | | | Toyota | GM |
| **PAINTING MATERIALS** | | | | |
| PHOSPHATE | (1) | DEGREASING | .22 | |
| | (2) | PHOSPHATE | .68 | |
| PRIMER | (1) | ELPO(ED) | 8.35 | |
| | (2) | SOLVENT(thinner) | | |
| MID COAT | (1) | PRIMER-SURFACER | 3.23 | |
| | (2) | SOLVENT(thinner) | 1.38 | |
| TOP COAT (color:red) | (1) | 50% HI-SOLID ENAMEL (note 1) | 30.64 | |
| | (2) | SOLVENT(thinner) | | |
| CHIP RESISTANT COATING | (1) | VINYL CHLORIDE PLASTISOL (underfloor, wheel-house) | .80 | |
| | (2) | POLYESTER RESIN COATING MATERIAL (rocker panel) | | |
| | | | 45.30 | 60.29 |
| **INDIRECT MATERIALS**   (ASSEMBLY) | | | | |
| GASOLINE | | | 1.80 | |
| ENGINE OIL (10W-30-SEQ) | | | 2.22 | |
| TRANSMISSION OIL (JWS 2318) | | | 1.53 | 20.02 |
| LLC 50% | | | 2.19 | |
| BRAKE FLUID | | | .52 | |
| SEALER | | | 7.00 | |
| Total | | | 60.56 | 80.31 |

note 1 : Unit prices for the paint samples which Mr. Nakai
asked you on July 18 to send to his office

Average
$70.44

Attachment (E)

## MANNING & LABOR COST ESTIMATION

payroll related (incl. overtime) & benefits

| | | | Manpower | | Ave.Hrly. Rate (monthly slry) | Hrs./yr. |
|---|---|---|---|---|---|---|
| | | | (T) | (G) | | |
| DIRECT | HOURLY | **Manufacturing Dept.** | | | | |
| | | Workers: Stamping | 80 | | | |
| | | Body | 480 | | | |
| | | Painting | 340 | | | |
| | | Assembly | 820 | | | |
| | | Transportation: | | | | |
| | | Stamping | 10 | | | |
| | | Body | 100 | | | |
| | | Painting | – | | | |
| | | Assembly | 224 | | $18.71 | 1,880 hs |
| | | Inspection: | | | | |
| | | Stamping | 6 | | | |
| | | Body | 40 | | | |
| | | Painting | 12 | | | |
| | | Assembly | 90 | | | |
| | | Maintenance: | | | | |
| | | Stamping | 50 | | | |
| | | Body | 100 | | | |
| | | Painting | 56 | | | |
| | | Assembly | 34 | | | |
| | | Inspection Dept. | 50 | | | |
| | | Power Plant & Facility Maintenance | 90 | | | |
| | | **HOURLY TOTAL** | 2,582 | | | |
| INDIRECT | SALARY | Manager & Supervisor | 20 | | | |
| | | Manufacturing Dept. | 62 | | | |
| | | Inspection Dept. | 30 | | | |
| | | Administration (A) | 106 | | ($4,010) | |
| | | Administration (B) | 200 | | | |
| | | **SALARY TOTAL** | 418 | | | |
| | | **GRAND TOTAL** | 3,000 | | | |

CONTENTS:  Administration (A)...... Safety & Health, Scheduling, Quality
                                Control, Material    (Mfg. related)
                Administration (B)...... Personnel, Financial, Purchasing,
                                Data Processing, Car Distribution &
                                Scheduling, Public Information, etc.
                Inspection Dept. ....... Engineering, Inspection & Audit

                Manpower of (T)..........Estimated manpower based on the pro-
                                posed data which Mr. Nakai had handed
                                to your production team on August 4 and 5.

## REQUEST FOR DATA OFFERING OF FACILITY OPERATION COST

For the purpose of cost estimation of a JV vehicle, please sum up all, (but labor cost, depreciation expense, tax and insurance), of the facility operation cost of the Fremont plant.

If you have any items which you can hardly classify them to any of Energy, Indirect nor Maintenance cost, please add them up to the column of "OTHERS" with identifying its names.

PREMISES   PLANT:  Fremont

PRODUCTION VOLUME:  200,000 JOBS/YEAR

PRODUCT:  TVX

DATA: Estimated data of Framont plant in annual base

CONTENTS OF EACH COST: Refer to the following

| COST ELEMENTS | PROCESS | CONTENTS |
|---|---|---|
| ENERGY COST | Stamping<br>Body<br>Painting<br>Assembly | electricity, natural gas, water |
| INDIRECT MATERIAL COST | Stamping | processing oil, detergent oil, lubricating oil, hydraulic oil, gloves, assembly tools(consumable), etc. |
| | Body | welding electrode tip, welding rod, welding wire, solder, adhesive, carbon dioxide, argon gas, gloves, etc. |
| | Painting | butan gas, kerosine, cleaning thinner, chemicals, maintenance expense for hangers, etc. |
| | Assembly | adhesive, gloves, assembly tools(consumable), etc. |
| MAINTENANCE COST | Stamping<br>Body<br>Painting<br>Assembly | expense for periodic inspection, preventive maintenance, overhaul<br>(1) payment for subcontract workers<br>(2) facility parts ocst, if jobs are done by company workers |
| OTHERS | | |

* Please do not include materials such as PAINT, GASOLINE, ENGINE OIL, ets. which we had already asked you to offer.

## FACILITY OPERATION COSTS

| | Stamping | Assembly | Total | Fixed | Varriable |
|---|---|---|---|---|---|
| | $/Per Unit | | | | |
| **Utility Costs** | | | | | |
| Electricity | | 20 | | | |
| Gas | | 17 | | | |
| Water | | 6 | | | |
| Other | | | | | |
| Total Utilities | 3.84 | 43 | 46.84 | 5 | 38 |
| | | | | | |
| **Indirect Material** | | | | | |
| Supplies | 0.80 | } 12 | } 12.96 | – | 12 |
| Expense Tools | 0.16 | | | | |
| Maintenance | 2.28 | 30 | 32.28 | 3 | 27 |
| Scrap | 1.41 | 12 | 13.41 | | 12 |
| Total Indirect Material | 4.65 | 54 | 58.65 | 3 | 51 |
| | | | | | |
| **Other** | | | | | |
| Housekeeping | 2.18 | 23 | | 2 | 21 |
| Data Processing | 0.27 | 21 | | 21 | |
| Taxes | | | | | |
| Insurance | } 9.00 | } 18 | 27 | 18 | |
| Other | | | | | |
| Total Other | 11.45 | 62 | 73.45 | 41 | 21 |
| | | | | | |
| TOTAL | 19.94 | 159 | 178.94 | 49 | 110 |
| Excl. Taxes, Insurance, Other  (178.94 – 27) | | | 151.94 | 159 | |

## INVESTMENT IN THE JOINT VENTURE PLANT (FOR THE DEPRECIATION COST ESTIMATION)

The following investments are the r... of our last discussion on August 4 ...

| NEW INVESTMENT | STAMPING | | | BODY | | | PAINTING | | | ASSEMBLY | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INVEST. $1,000 | UL YR. | DEP.COST /VEHICLE $ | INVEST. $1,000 | UL YR. | DEP.COST /VEHICLE $ | INVEST. $1,000 | UL YR. | DEP.COST /VEHICLE $ | INVEST. $1,000 | UL YR. | DEP.COST /VEHICLE $ | INVEST. $1,000 | UL YR. | DEP.COST /VEHICLE $ |
| BUILDING (note 1) | 33,057 | 30 | 5.51 | | | | | | | | | | 33,057 | | 5.51 |
| ATTACHED STRUCTURE | 9,876 | 15 | 3.29 | | | | | | | | | | 9,876 | | 3.29 |
| MACHINES | 64,476 | 7 | 46.05 | 62,429 | 8 | 39.01 | 46,133 | 8 | 28.83 | 19,005 | 8 | 11.88 | 192,043 | | 125.77 |
| TOOLS (note 2) | 15,120 | 4 | 18.90 | 41,804 | 4 | 52.26 | | | | | | | 56,924 | | 71.16 |
| TOTAL | 122,529 | | 73.75 | 104,233 | | 91.27 | 46,133 | | 28.83 | 19,005 | | 11.88 | 291,900 | | 205.73 |

note 1 ------ utilities, cranes, scrap-system
                   (stamping) die, checking fixtures, try-out
note 2 ------ multi-spot, small-sub-assembly-line, checking fixtures, try-out
                   (body)

* UL stands for USEFUL LIFE.

## INDEX

The ten best-selling models among the sub-compacts will be the models which constitute the market-basket index. The models shall be revised at the start of every model year on the basis of model volume in the U.S.A, using the latest R. L. Polk registration data for the previous 12 months.

For reference, the ten best-selling models in 1982 were as follows:

| | |
|---|---|
| Chevrolet Cavalier | Mercury Lynx |
| Chevrolet Chevette | Nissan Sentra |
| Ford Escort | Subaru DL |
| Honda Accord | Toyota Corolla |
| Honda Civic | Volkswagen Rabbit |

The "Index" shall be the weighted average rate of wholesale price fluctuations of these models from the prior model year to the current model year, weighting the Toyota Corolla at 30% versus 70% for all other comparable models combined without regard of model volumes in the U.S.A.

For this purpose, the wholesale price shall be adjusted by eliminating the value of equipment changes and product improvements in comparison with the previous year's models. To this end, the JV Company will evaluate and determine the value of equipment changes and product improvements, taking into account the opinions of Toyota and GM.

When competitive models are replaced by new models, or additional competitive models are brought in, neither the old model nor the new or additional model will be included in the calculation of the Index for the model year when such model changes take place. It will, however, be included in the calculation of the Index for subsequent model years.