**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re: | : | **Chapter 11 Case No.:** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| f/k/a General Motors Corp., *et al.,* | : | |
| | : | **(Jointly Administered)** |
| Debtors. | : | |
| | : | **Ref. Docket Nos. 5461 & 5462** |

---------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                       ) ss.:
COUNTY OF NEW YORK  )

SIDNEY GARABATO, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On April 8, 2010, I caused to be served the:

   a. "Motion for Admission to Practice, *Pro Hac Vice*," of Kevin C. Maclay, dated April 8, 2010 [Docket No. 5461], and

   b. "Motion for Admission to Practice, *Pro Hac Vice*," of Todd E. Phillips, dated April 8, 2010 [Docket No. 5462],

   by causing true and correct copies to be:

   i. delivered by email to the parties listed on the attached <u>Exhibit A</u>,

   ii. delivered by facsimile to the parties listed on the attached <u>Exhibit B</u>,

   iii. enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to the parties listed on the attached <u>Exhibit C</u>, and

   iv. enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to the party listed on the attached <u>Exhibit D</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Sworn to before me this
9th day of April, 2010

Sidney Garabato

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 10-21-20

- 2 -

**EXHIBIT A**

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| 3M COMPANY | ATT: ALAN E. BROWN arbrown@mmm.com |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | ATT: BARBARA LEE CALDWELL ATTY FOR MARICOPA COUNTY blc@ashrlaw.com |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT david.boyle@airgas.com |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL elizabeth.spangler@arcadis-us.com |
| ARENT FOX LLP | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. giaimo.christopher@arentfox.com; rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. ATTY FOR TIMKEN COMPANY sullivan.james@arentfox.com |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. ATTY FOR TOYOTA BOSHOKU AMERICA, INC. dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE ATTY FOR VERIZON COMMUNICATIONS INC. dladdin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS LAW GROUP COUNSEL jg5786@att.com |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL ATTY FOR THE STATE OF NEBRASKA leslie.levy@nebraska.gov |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR.,  ERIC GOODMAN, WENDY J. GIBSON ATTY FOR B&H CREDITORS jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. ATTY FOR B&H CREDITORS rbernard@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK wgibson@bakerlaw.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY ATTY FOR SERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC mmoseley@bakerdonelson.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. ATTY FOR FOUNTAIN LAKES I, L.L.C. summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. ATTY FOR CONTINENTAL jgregg@btlaw.com |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. ATTY FOR HIRATA CORPORATION OF AMERICA mark.owens@btlaw.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ. rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. ATTY FOR FACTORY MOTOR PARTS COMPANY csalomon@beckerglynn.com |
| BERGER SINGERMAN, P.A. | ATT: ARTHUR J. SPECTOR, ESQ. ATTY FOR SCI, LTD. aspector@bergersingerman.com |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION patrick@bbslaw.com; tom@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE anna.boelitz@bingham.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ ATTY FOR DEUTSCHE BANK AG robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA jonathan.alter@bingham.com |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA mrichards@blankrome.com |
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL jrumley@bcbsm.com |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. ATTY FOR PRODUCTION MODELING CORPORATION cdarke@bodmanllp.com |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES mbakst@bodmanllp.com |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. ATTY FOR RAYCOM MEDIA, INC. borgeslawfirm@aol.com |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY ATTY FOR GEORG FISCHER AUTOMOTIVE AG renee.dailey@bgllp.com |
| BRADY C WILLIAMSON | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS ATTY FOR CERTAIN ASBESTOS CLAIMANTS bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. ATTY FOR FACTORY MOTOR PARTS COMPANY jmcdonald@briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. wilkins@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. ATTY FOR WABASH TECHNOLOGIES, INC. hall@bwst-law.com |
| BROWN & CONNERY, LLP | ATT: KENNETH J. SCHWEIKER, JR., ESQ. ATTY FOR SAP AMERICA, INC. kschweiker@brownconnery.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP jkim@burkelaw.com ; gring@burkelaw.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY peter.lee@bnsf.com |
| BURR & FORMAN LLP | ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO ccarson@burr.com; jkimble@burr.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE ATTY FOR IEE SENSING, INC. paige@bsplaw.com |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI sidorsky@butzel.com ; fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER ATTY FOR INTEVA PRODUCTS, LLC sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN ATTY FOR INTEVA PRODUCTS, LLC radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. ATTY FOR UNITED STATES OF AMERICA john.rapisardi@cwt.com; douglas.mintz@cwt.com; peter.friedman@cwt.com; zachary.smith@cwt.com |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ. ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ) rfiga@comlawone.com |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; pvnl@capdale.com; rer@capdale.com; tws@capdale.com |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA ATTY FOR VITEC, LLC brcy@carsonfischer.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA ATTY FOR RIMA MANUFACTURING COMPANY brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK mweinczok@casselsbrock.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP alan@chapellassociates.com |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC. ccahill@clarkhill.com |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC. rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | bsusko@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. ATTY FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION, dbuell@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. ATTY FOR UAW jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. dgottlieb@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. rlincer@cgsh.com |
| CLIFFORD CHANCE US LLP | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. ATTY FOR THE ROYAL BANK OF SCOTLAND PLC, ABN AMRO BANK N.V. AND andrew.brozman@cliffordchance.com; sarah.campbell@cliffordchance.com |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. ATTY FOR INTERNATIONAL UNION, UAW bceccotti@cwsny.com |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. goldberg@cwg11.com |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATT: STUART KOMROWER, ESQ. ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP skomrower@coleschotz.com |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA sfalanga@connellfoley.com; chemrick@connellfoley.com |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. ATTY FOR HARCO MANUFACTURING GROUP LLC pretekin@coollaw.com |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. ATTY FOR UNION PACIFIC RAILROAD COMPANY mbaxter@cov.com |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. ATTY FOR UNION PACIFIC RAILROAD COMPANY sjohnston@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. ATTY FOR EMIGRANT BUSINESS CREDIT CORP jcarberry@cl-law.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER ATTY FOR FORD MOTOR COMPANY donald.bernstein@dpw.com; |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING gm@dmms.com |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. rmeth@daypitney.com; msteen@daypitney.com |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER ATTY FOR BANK OF VALLETTA P.L.C. hryder@daypitney.com |
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. ATTY FOR BANK OF VALLETTA P.L.C. hryder@daypitney.com |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. rmeth@daypitney.com; msteen@daypitney.com |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. ATTY FOR ORACLE USA, INC. adoshi@daypitney.com |
| DEALER TIRE, LLC | info@dealertire.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. ATTY FOR THE HERTZ CORPORATION rfhahn@debevoise.com |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. ATTY FOR CDI CORPORATION james.moore@dechert.com |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. ATTY FOR CDI CORPORATION juliet.sarkessian@dechert.com |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR contact-ocfo@dol.gov |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ dmertz@state.pa.us |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. ATTY FOR JOHNSON CONTROLS, INC. csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. ATTY FOR JOHNSON CONTROLS, INC. dcopley@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. ATTY FOR JOHNSON CONTROLS, INC. dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. ATTY FOR JOHNSON CONTROLS, INC. jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. ATTY FOR JOHNSON CONTROLS, INC. kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. ATTY FOR JOHNSON CONTROLS, INC. mchammer3@dickinsonwright.com |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. ATTY FOR ARCADIS U.S., INC. gdiconza@dlawpc.com |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS ATTY FOR HEWLETT PACKARD CO karol.denniston@dlapiper.com; jennifer.nassiri@dlapiper.com |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY kristin.going@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY stephanie.wickouski@dbr.com; kristin.going@dbr.com; |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL ayala.hassell@hp.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III ATTY FOR CRYMES LANDFILL PRP GROUP george.sanderson@elliswinters.com |
| ELLIS & WINTERS, LLP | ATT: GEORGE F. SANDERS III ATTY FOR CRYMES LANDFILL PRP GROUP george.sanderson@elliswinters.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. ATTY FOR NIDEC MOTORS & ACTUATORS deisenberg@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN ATTY FOR ETKIN MANAGEMENT SERVICES druhlandt@ermanteicher.com ; eerman@ermanteicher |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET mkogan@ecjlaw.com; pjazayeri@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION ngoteiner@fbm.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. ATTY FOR THE MCCLATCHY COMPANY ppascuzzi@ffwplaw.com |
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. ATTY FOR TOYOTA MOTOR CORPORATION rhuey@foley.com |
| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE ATTY FOR TOYOTA MOTOR CORPORATION vavilaplana@foley.com; mriopelle@foley.com |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. ATTY FOR GETRAG TRANSMISSION CORPORATION fdicastri@foley.com |
| FOLEY & LARDNER LLP | ATTN: JILL L. MUNCH & JOANNE LEE ATTY FOR CUMMINS INC. jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER ATTY FOR PETERSON AMERICAN CORPORATION sbarbatano@foley.com; shilfinger@foley.com |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR PIRELLI TIRE, LLC sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. ATTY FOR TEXTRON INC. sseabolt@foley.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE ATTY FOR INTRA CORPORATION shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. klynch@formanlaw.com |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ. ATTY FOR STARSOURCE MANAGEMENT SERVICES fstevens@foxrothschild.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. ATTY FOR CITY OF LANSING gwallace@fraserlawfirm.com |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS ATTY FOR PGW, LLC ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. ATTY FOR REALTY ASSOCIATES IOWA CORPORATION rgreenberg@dclawfirm.com |
| FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN ATTY FOR CLARCOR, INC. bguy@fbtlaw.com; mkroplin@fbtlaw.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT ATTY FOR SOUTHWEST RESEARCH INSTITUTE drosenzweig@fulbright.com; mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. ATTY FOR BELL ATLANTIC TRICON LEASING CORP. lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. ATTY FOR VERIZON CAPITAL CORPORATION lstrubeck@fulbright.com; lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. ATTY FOR SOUTHWEST RESEARCH INSTITUTE mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN ATTY FOR AT&T CORP. drosenzweig@fulbright.com; jrabin@fulbright.com |
| GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH ATTY FOR COURT APPOINTED CLASS prachmuth@gerstensavage.com |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. ATTY FOR J.D. POWER AND ASSOCIATES dcrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. ATTY FOR WILMINGTON TRUST COMPANY dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. ATTY FOR WILMINGTON TRUST COMPANY mjwilliams@gibsondunn.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO ATTY FOR COURT APPOINTED CLASS dcg@girardgibbs.com; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER glenn.reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ ATTY FOR THE FEE EXAMINER tnixon@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE ATTY FOR HAROLD MARTIN jberlage@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. ATTY FOR THE QUAKER OATS COMPANY bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC jflaxer@golenbock.com; dfurth@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH ATTY FOR PERRY PARTNERS INTERNATIONAL, INC. zirinskyb@gtlaw.com ; mitchelln@gtlaw.com ; kadisha@gtlaw.com |
| HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. ATTY FOR B.REYNOLDS & G REYNOLDS, JR. jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |
| HAHN & HESSEN LLP | ATTN J DIVACK & H PATWARDHAN ESQ ATTY FOR WILLIAM HARDEE jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO ldpowar@hahnlaw.com; dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | info@harmanbecker.de |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. ATTY FOR AIRGAS, INC. jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO ATTY FOR AIRGAS, INC. patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON ATTY FOR EXXON MOBIL CORPORATION charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN ATTY FOR CEVA LOGISTICS judith.elkin@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. ATTY OFR EXXON MOBIL CORPORATION matthew.russell@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION bshort@hsblawfirm.com |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC sselbst@herrick.com; prubin@herrick.com |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. ecurrenti@hess.com |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL ramona.neal@hp.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. amy.chipperson@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC tcurran@haslaw.com |
| HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ ATTY FOR THE SCHAEFER GROUP INC skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. ATTY FOR NEWS AMERICA INCORPORATED sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. ATTY FOR GENERAL MOTORS CORPORATION tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ ATTY FOR GENERAL MOTORS CORPORATION jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ ATTY FOR GENERAL MOTORS CORPORATION rweiss@honigman.com |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. ATTY FOR ZF FRIEDRICHSHAFEN AG jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. ATTY FOR ZF FRIEDRICHSHAFEN AG tomschank@hunterschank.com |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL rgriffin@iuoe.org |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. ATTY FOR INTERNATIONAL UNION, UAW memberservices@iuawfcu.com; nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. ATTY FOR SONIC AUTOMOTIVE, INC. mneier@ibolaw.com |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. jlsaffer@jlsaffer.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER ATTY FOR THE BMW GROUP rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI dmurray@jenner.com |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN ptrostle@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. ATTY FOR D & J AUTOMOTIVE, LLC jboyles@jhvgglaw.com |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ. ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC. mam@johnstonbarton.com |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. ATTY FOR PPG INDUSTRIES, INC. jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN ATTY FOR PHILLIP MORRIS CAPITAL CORP rsmolev@kayescholer.com; |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. ATTY FOR CINTAS CORPORATION jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. ATTY FOR ASBESTOS TORT CLAIMANTS twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK kdwbankruptcydepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. kdwbankruptcydepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. lmagarik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M  KENNEDY, ESQ. tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE ATTY FOR AVL AMERICAS, INC. pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. ATTY FOR WINDSOR MOLD INC. jed@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN ATTY FOR OAKLAND COUNTY TREASURER ecf@kaalaw.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY mbranzburg@klehr.com |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, AMY CATON, LAUREN MACKSOUD, & JEN SHARRET ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE acaton@kramerlevin.com; tmayer@kramerlevin.com; rschmidt@kramerlevin.com; lmacksoud@kramerlevin.com; jsharret@kramerlevin.com |
| KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL ATTY FOR LA PRODUCTIONS, LLC dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. abruski@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. scook@lambertleser.com |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. robert.rosenberg@lw.com; adam.goldberg@lw.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. ATTY FOR HESS CORPORATION gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD sheehan@txschoollaw.com |
| LAWRENCE JAY KRAINES, ESQ. | larrykraines@gmail.com |
| LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS ATTY OF HONEYWELL INTERNATIONAL INC. michael.hastings@leclairryan.com ; michael.conway@leclairryan.com |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP ATTY FOR UNITED STEELWORKERS shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS ATTY FOR JOHANN HAY GMBH & CO. KG klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. ATTY FOR TARRANT COUNTY & DALLAS COUNTY dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN austin.bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. ATTY FOR: METHODE ELECTRONICS, INC. kwalsh@lockelord.com |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: TIMOTHY S. MCFADDEN, ESQ. ATTY FOR: METHODE ELECTRONICS, INC. tmcfadden@lockelord.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. ATTY FOR M-TECH ASSOCIATES khk@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. ATTY FOR SOUTH TROY TECH, LLC ms1@maddinhauser.com |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN smatta@mattablair.com |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC. dhartheimer@mazzeosong.com |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. ATTY FOR DEALER TIRE, LLC kab@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. ATTY FOR DEALER TIRE, LLC rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ ATTY FOR LOCAL TEXAS TAXING AUTHORITIES mreed@mvbalaw.com; sveselka@mvbalaw.com; gbragg@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III ATTY FOR EVGENY A. FRIEDMAN cdorkey@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. ATTY FOR INDUSTRY CANADA cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. ATTY FOR INDUSTRY CANADA jmayes@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. ATTY FOR ST. REGIS MOHAWK TRIBE lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. ATTY FOR ST. REGIS MOHAWK TRIBE privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO ATTY FOR INT'L UNION UAW AND UAW ET AL elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. ATTY FOR INT'L UNION UAW AND UAW ET AL hkolko@msek.com |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. ATTY FOR OAKS L-M, INC. DBA WESTPOINT msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY gillcr@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY mbarr@milbank.com ; tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ ATTY FOR BENTELER AUTOMOTIVE CORPORATION ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. ATTY FOR MICO INDUSTRIES, INC. ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. ATTY FOR LANSING BOARD OF WATER & LIGHT hutchinson@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. ATTY FOR LANSING BOARD OF WATER & LIGHT robbins@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. ATTY FOR COUNTY OF WAYNE, MICHIGAN fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, swansonm@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. sdnyecf@dor.mo.gov |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. ATTY FOR STEVEN KAZAN, ESQ. nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. agottfried@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. rtoder@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS ATTY FOR FMR CORP. hbeltzer@morganlewis.com; eliu@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS ATTY FOR ARAMARK HOLDINGS CORPORATION rmauceri@morganlewis.com |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN bankruptcy@morrisoncohen.com |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS ATTY FOR ASBESTOS TORT CLAIMANTS jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | ATTN: LAWRENCE S. BUONOMO, ESQ. lawrence.s.buonomo@gm.com |
| MOTORS LIQUIDATION COMPANY | ATTN: TED STENGER tstenger@alixpartners.com |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. cmcmanus@muchshelist.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS ATTY FOR JIS PERFORMING PARTY GROUP mkoks@munsch.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: RAYMOND J. URBANIK, ESQ. ATTY FOR COMPUTER SCIENCES CORPORATION rurbanik@munsch.com |
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND nwbernstein@nwbllc.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS ATTY FOR MICHELIN TIRE CORP. george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. ATTY FOR MICHELIN TIRE CORP. peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL maureen.leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL susan.taylor@oag.state.ny.us |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM cmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL | info@andrewcuomo.com |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. ATTY FOR STATE OF OHIO lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. mjr1@westchestergov.com |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA") michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. rwyron@orrick.com |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ rfrankel@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA jansbro@orrick.com; crogers@orrick.com |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. ATTY FOR NICOR GAS email@orumroth.com |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. tsandler@osler.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. dwallen@oshr.com; jhelfat@oshr.com; ssoll@oshr.com |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & ATTY FOR GMAC LLC AND ITS AFFILIATES oshr-gm-bk@oshr.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. ATTY FOR SONIC AUTOMOTIVE, INC. chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. arosenberg@paulweiss.com |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. ATTY FOR ROLLS-ROYCE harveystrickon@paulhastings.com |

GENERAL MOTORS CORPORATION

| Claim Name | Email Address Information |
|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. ATTY FOR ENTERPRISE RENT-A-CAR COMPANY akornberg@paulweiss.com; jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. ATTY FOR DANA HOLDING CORPORATION akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB ATTY FOR RYDER INTEGRATED LOGISTICS, INC. sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, maricco.michael@pbgc.gov |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY toolee@pepperlaw.com; caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN ATTY FOR SKF USA INC. jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE ATTY FOR SKF USA INC nogglel@pepperlaw.com |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. kayesd@pepperlaw.com; nogglel@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO ATTY FOR ARLINGTON ISD ebcalvo@pbfcm.com |
| PHILIP MORRIS USA | ATT: JOY TANNER joy.e.tanner@altria.com |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATT: RICHARD L. EPLING & ERICA E. CARRIG ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C. richard.epling@pillsburylaw.com ; erica.carrig@pillsburylaw.com |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG ATTY FOR LMC PHASE II, L.L.C. richard.epling@pillsburylaw.com; karen.dine@pillsburylaw.com; erica.carrig@pillsburylaw.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. ATTY FOR CANON FINANCIAL SERVICES, INC. tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING ATTY FOR DENSO INTERNATIONAL  AMERICA & DENSO SALES CALIFORNIA dbernstein@plunkettcooney.com; mfleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO fp@previant.com |
| PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ ATTY FOR BOYD BRYANT rpatel@pronskepatel.com |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ ATTY FOR STATE STREET BANK AND TRUST CO srutsky@proskauer.com; aberkowitz@proskauer.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. faye.feinstein@quarles.com; christopher.combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. ATTY FOR THE RABINOWITZ FAMILY, LLC jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY stingey@rqn.com |
| RAYTHEON PROFESSIONAL SERVICES LLC | lee_cooper@raytheon.com |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. ATTY FOR UNITED STATES STEEL CORPORATION eschaffer@reedsmith.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. ATTY FOR UNITED STATES STEEL CORPORATION kgwynne@reedsmith.com |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. ATTY FOR BARNES GROUP INC. cfelicetta@reidandriege.com |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. ATTY FOR BAY LOGISTICS, INC. tlzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ | rmallenski@aol.com |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN & KEITH SAMBUR ATTY FOR AVERITT EXPRESS INC. mfriedman@rkollp.com; ksambur@rkollp.com |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ ATTY FOR NIJECT SERVICES COMPANY akress@riker.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. ATTY FOR NIJECT SERVICES COMPANY akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP | rkchevysales@rkautogroup.net |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC rsmith@cniinc.cc |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. ATTY FOR SATURN OF HEMPSTEAD, INC. rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. ATTY FOR ENVIRONMENTAL TESTING CORPORATION aleffert@rwolaw.com |
| ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND kstrickland@rmkb.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS ATTY FOR MOODY'S INVESTORS SERVICE cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. ATTY FOR JAC PRODUCTS, INC. aisenberg@saul.com |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. ATTY FOR JAC PRODUCTS, INC. jhampton@saul.com |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. ATTY FOR HIROTEC AMERICA rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL david.karp@srz.com; adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC dlin@seyburn.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE ATTY FOR SYNOPSYS, INC. etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. achaykin@shinnfuamerica.com |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. ATTY FOR THE LENDER GROUP kkansa@sidley.com |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS ATTY FOR CASSENS TRANSPORT COMPANY avery@silvermanmorris.com |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., arosen@silvermanacampora.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. dmack@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. ppantaleo@stblaw.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO ATTY FOR AFFILIATED COMPUTER SERVICES, INC. levick@singerlevick.com; mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. ATTY FOR DELPHI CORPORATION kayalyn.marafioti@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. ATTY FOR DELPHI CORPORATION jack.butler@skadden.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER ATTY FOR JOHANN HAY GMBH & CO. KG nboehler@cbmlaw.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC tcornell@stahlcowen.com |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. ATTY FOR SATTERLUND SUPPLY COMPANY ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT ATTY FOR INT'L UNION UAW AND UAW ET AL wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. edoyle@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. jstember@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. efeinstein@stemberfeinstein.com |
| STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. ATTY FOR FATA AUTOMATION, INC. cbullock@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. ATTY FOR FATA AUTOMATION, INC. sgoll@sbplclaw.com |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR  & MADISON L. MARTIN ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. ATTY FOR AKEBONO CORP. bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC streusand@streusandlandon.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA P C | ATTN SANDER ESSERMAN PETER  D'APICE JO HARTWICK JACOB NEWTON ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL ATTY FOR US BANK NATIONAL ASSOCIATION rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ; jgroves@sandw.com ; cbodell@sandw.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM ATTY FOR JOHANN HAY GMBH & CO. KG jteitelbaum@tblawllp.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP jteitelbaum@tblawllp.com |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS ATTY FOR TENNESSEE DEPARTMENT OF REVENUE marvin.clements@ag.tn.gov |
| THE CHURCH OF THE GOOD NEWS | lischen@tcwtgn.com |
| THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON ATTY FOR LG ELECTRONICS djr@thecreditorslawgroup.com |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA kenneth_freda@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S  OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN dkowich@umich.edu |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC. rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY mgamell@tlggr.com |
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI abauer@torys.com; tmartin@torys.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. ATTY FOR SIKA CORPORATION sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) brett.goodman@troutmansanders.com |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) jeffrey.kelley@troutmansanders.com |
| TRW AUTOMOTIVE U.S. LLC | paula.christ@trw.com |
| U.S. TREASURY | ATTN:  JOSEPH SAMARIAS, ESQ. joseph.samarias@do.treas.gov |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. mkilgore@up.com |
| UNITED STATES ATTORNEY | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL askdoj@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. mjedelman@vedderprice.com |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN ATTY FOR EXPORT DEVELOPMENT CANADA mjedelman@vedderprice.com; mschein@vedderprice.com |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. ATTY FOR RK CHEVROLET/RK AUTO GROUP lakatz@venable.com |
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. ATTY FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD. roran@velaw.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. ATTY FOR TURNER BROADCASTING SYSTEM, INC. tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. ATTY FOR ROBERT BOSCH GMBH gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE ATTY FOR: LUXCONTROL SA crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. ATTY FOR GHSP, INC. sgrow@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WASHINGTON DEPARTMENT OF REVENUE | zacharym@atg.wa.gov |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. harvey.miller@weil.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. joseph.smolinsky@weil.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. stephen.karotkin@weil.com |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. ATTY FOR CISCO SYSTEMS, INC. karpek@whiteandwilliams.com |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., dockterman@wildman.com; young@wildman.com; rfriedman@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. ATTY FOR: BOB MAGUIRE CHEVROLET,INC. dpacheco@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. ATTY FOR BOB MAGUIRE CHEVROLET,INC. laccarrino@wilentz.com |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. ATTY FOR PENSION BENEFIT GUARANTY CORPORATION dennis.jenkins@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS ATTY FOR PENSION BENEFIT GUARANTY CORPORATION philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC cschreiber@winston.com |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER ATTY FOR ASPEN MARKETING SERVICES, INC. mbotica@winston.com; mcohn@winston.com |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ ATTY FOR CAPGEMINI AMERICA, INC. sschwartz@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ ATTY FOR: CARDENAS AUTOPLEX, INC. wdcoffeylaw@yahoo.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JIM WYLY ATTY FOR BOYD BRYANT jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC skrause@zeklaw.com; bleinbach@zeklaw.com |

| Total Creditor Count | 422 |
|---|---|

**EXHIBIT B**

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Fax Information |
|---|---|
| ATLAS OIL COMPANY | 313-731-0264 |
| BOB HASTINGS BUICK GMC INC. | ATT: DAVID P STOETZEL 585-586-3492 |
| CHARLES CLARK CHEVROLET CO. | 956-686-1623 |
| DANIEL W. SHERRICK GENERAL COUNSEL | 313-823-6016 |
| DECHERT LLP | ATTN: JULIET SARKESSIAN 215-994-2222 |
| DEPARTMENT OF THE TREASURY | ATTN: GENERAL COUNSEL 202-622-6415 |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN ESQ. 212-953-7201 |
| EATON CORPORATION | 216-523-4787 |
| FACTORY MOTOR PARTS COMPANY | 651-454-4999 |
| GHSP INC. | ATTN: RON WALLISH 616-842-7230 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION 212-436-1931 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION 215-516-2555 |
| JIM BARNARD CHEVROLET INC. | ATT: ALLYN BARNARD 585-293-1884 |
| JOHNSTON BARTON PROCTOR & ROSE | ATTN: MAX A MOSELEY 205-458-9500 |
| KNAPP CHEVROLET | 713-331-3057 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 315-331-8421 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN:  DEVORA COHN 718-403-3650 |
| NEW YORK STATE DEPT TAXATION & FINANCE ATTN: BANKR | 518-457-0617 |
| PADDOCK CHEVROLET INC | ATT: DUANE PADDOCK PRESIDENT 716-876-4016 |
| PENSKE AUTO GROUP | 310-370-4230 |
| PIMA COUNTY | 520-620-6556 |
| PYEONG HWA AUTOMOTIVE CO. LTD. | 82-53-350-6106 |
| RAYTHEON PROFESSIONAL SERVICES LLC | 703-295-2037 |
| SCHOENL KEVIN M | 215-751-2205 |
| SECURITIES AND EXCHANGE COMM. | ATTN: A. VOLLMER  202-772-9371 |
| SHAPE CORP. | ATTN: BUDD BRINK 616-846-3464 |
| TEAM CHEVROLET INC. | ATTN: THOMAS STEIGERWALD VP 716-373-6377 |
| THE VALLEY CADILLAC CORPORATION | ATT: E MEAGHAR JR  585-427-8430 |
| TORRES EDWARD ZUNIGA | 480-515-4744 |
| TOYOTA BOSHOKU AMERICA INC. | 248-624-8597 |
| TOYOTA MOTOR SALES U.S.A INC. | ATT: TOBIN LIPPERT 310-381-7688 |
| UNITED STATES ATTORNEYS OFFICE | ATTN: CLAIMS RM 417 212-637-2685 |

| Total Creditor Count | 32 |
|---|---|

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS 7533 WILLOW CREEK DRIVE CANTON MI 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. KANSAS CITY MO 64108 |
| AIMS/STEPHENS & STEPHENS | 410 MAIN STREET BUFFALO NY 14202 |
| ARCADIS BBL | 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS BBL | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| BT2, INC. | ATTN: MARK HUBER 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| CHARLES CANTRELL | 18405 CLARKDALE AVENUE ARTESIA CA 90701 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT 1490 S. DYE ROAD FLINT MI 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER 7200 S. HURON RIVER DR. YPSILANTI MI 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER 7244 N. GENESSE ROAD P.O. BOX 215 GENESEE MI 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. SAGINAW MI 48601 |
| CITY OF SIOUX CITY | CITY TREASURER P.O. BOX 447 SIOUX CITY IA 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 BOSTON MA 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE 22055 NIAGARA FALLS BLVD. SUITE #3 NIAGARA FALLS NY 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 22055 NIAGARA FALLS BLVD SUTIE #3 NIAGARA FALLS NY 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER P.O. BOX 66 6723 TOWPATH ROAD SYRACUSE NY 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540-1980 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO 1210 SOUTH 5TH STREET, SUITE 2 SPRINGFIELD IL 62703 |
| GENERAL OIL COMPANY, INC. | 35796 VERONICA ST. LIVONIA MI 48150 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6140 HILL 23 DRIVE SUITE 1 FLINT MI 48507 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY SUITE 500 EXTON PA 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 56 ROLAND STREET BOSTON MA 02129-1400 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 ROCHESTER NY 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL 8404 INDIAN HILLS DRIVE OMAHA NE 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO 445 S. LIVERNOIS - SUITE 202 ROCHESTER MI 48307 |
| MARK BUTITTA AS SPECIAL ADMINISTRATOR OF THE | ESTATE OF SALVATORE BUTITTA 2429 S. ALPINE ROAD ROCKFORD IL 61108 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD #300 NOVI MI 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN 5000 BRITTONFIELD PKWY SYRACUSE NY 13057-9226 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE P.O. BOX 15719 ROCHESTER NY 14615 |
| SALLY MAZIARZ AS SPECIAL ADMINISTRATRIX OF THE | ESTATE OF JEROME MAZIARZ 520 HAYES ROAD BOWLING GREEN KY 42103 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD NIAGARA FALLS NY 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT P.O. BOX 19445 NEWARK NJ 07195-0445 |
| THE BARTECH GROUP | 17199 NORTH LAUREL PARK DR. SUITE224 LIVONIA MI 48152 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE 150 CONCORD ST FRAMINGHAM MA 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 200 N. MAIN ST STE 200 ANN ARBOR MI 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WDC EXPLORATION & WELLS | 500 MAIN STREET WOODLAND CA 95695 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY FLINT MI 48505 |

**Total Creditor Count 42**

**EXHIBIT D**

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: DIANA G ADAMS<br>33 WHITEHALL STREET<br>NEW YORK, NY 10004 |

| Total Creditor Count | 1 |
|---|---|