# EXHIBIT C

## (U.S. Trustee Guidelines)

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Aliseo, N | 6927 | 1.10 | $160.00 | 176.00 |
| Berkovich, R | 3331 | 3.40 | $630.00 | 2,142.00 |
| Brooks, R | 5334 | 1.00 | $355.00 | 355.00 |
| Castillero, F | 6620 | 26.00 | $170.00 | 4,420.00 |
| Choi, J | 7161 | 6.30 | $160.00 | 1,008.00 |
| Etienne, D | 7168 | 15.20 | $160.00 | 2,432.00 |
| George, C | 7331 | 105.70 | $210.00 | 22,197.00 |
| Gordon, W | 6516 | 29.00 | $195.00 | 5,655.00 |
| Hausman, J | 7374 | 157.10 | $230.00 | 36,133.00 |
| Kim, A | 7410 | 25.90 | $160.00 | 4,144.00 |
| Koul, Y | 6698 | 5.50 | $180.00 | 990.00 |
| Lee, K | 6746 | 7.80 | $245.00 | 1,911.00 |
| Mehta, M | 7364 | 108.50 | $160.00 | 17,360.00 |
| Meses, M | 0487 | 8.30 | $650.00 | 5,395.00 |
| Park, J | 6742 | 4.90 | $160.00 | 784.00 |
| Petropoulos, C | 7310 | 6.80 | $245.00 | 1,666.00 |
| Prindle, K | 6718 | 71.80 | $180.00 | 12,924.00 |
| Reid, T | 6840 | 4.00 | $195.00 | 780.00 |
| Rodriguez, I | 6558 | 18.70 | $180.00 | 3,366.00 |
| Sapp, J | 5514 | 0.20 | $355.00 | 71.00 |
| Schoenfeld, M | 6895 | 65.60 | $160.00 | 10,496.00 |
| Shapiro, R | 6894 | 112.20 | $160.00 | 17,952.00 |
| Shrestha, C | 6753 | 2.30 | $245.00 | 563.50 |
| Siebel, P | 6835 | 131.20 | $210.00 | 27,552.00 |
| Steuble, C | 6976 | 17.70 | $245.00 | 4,336.50 |
| Viola, M | 6591 | 3.80 | $245.00 | 931.00 |
|  |  | 940.00 |  | $185,740.00 |

EXHIBIT C PAGE 1 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.50 | 122.50 |
| Hearings and Court Matters | 0.20 | 71.00 |
| Retention/Fee Application: Other Professionals | 1.00 | 355.00 |
| US Trustee Issues/Meetings/Communications | 0.40 | 252.00 |
| WG&M Retention/Billing/Fee Applications | 937.90 | 184,939.50 |
| | 940.00 | $185,740.00 |

EXHIBIT C PAGE 2 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6927 Aliseo, N | $160.00 | 08/17/09 | Mon | 1.10 | 1.10 | 176.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BILLING SUMMARY REPORT IN ORDER TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | | 1 | | 1.10 | 176.00 | | |
| 3331 Berkovich, R | $630.00 | 06/08/09 | Mon | 1.10 | 0.40 | 252.00 | 0.10<br>0.40<br>0.60 | *MATTER NAME: US Trustee Issues/Meetings/Communications*<br>1 EMAIL D. MESHKOV RE: US TRUSTEE DELIVERABLES (.1);<br>2 REVIEW U.S. TRUSTEE OPERATING GUIDELINES RE: SAME (.4);<br>3 CONFER WITH D. MESHKOV RE: SAME (.6). |
| | $630.00 | 07/17/09 | Fri | 0.10 | 0.10 | 63.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $630.00 | 08/23/09 | Sun | 1.30 | 1.30 | 819.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY 2009 BSR ENTRIES IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $630.00 | 09/23/09 | Wed | 1.00 | 1.00 | 630.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $630.00 | 09/25/09 | Fri | 0.50 | 0.40 | 252.00 | 0.40<br>0.10 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES (.4);<br>2 CONFER WITH R. BROOKS RE: BILLING ENTRIES (.1). |
| | $630.00 | 09/26/09 | Sat | 0.30 | 0.20 | 126.00 | 0.20<br>0.10 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES (.2);<br>2 CONFER WITH R. BROOKS RE: SAME (.1). |
| | NUMBER OF ENTRIES: | | 6 | | 3.40 | 2,142.00 | | |
| 5334 Brooks, R | $355.00 | 07/20/09 | Mon | 0.50 | 0.50 | 177.50 | | *MATTER NAME: Retention/Fee Application: Other Professionals*<br>1 REVIEW U.S. TRUSTEE ELECTRONIC FEE APPLICATION GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 3 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $355.00 | 07/21/09 | Tue | 11.60 | | 177.50 | | *MATTER NAME: Retention/Fee Application: Other Professionals* |
| | | | | | | | 0.90 | 1 RESPOND TO MEMOS RE RETENTIONS (.9); |
| | | | | | | | 0.50 | 2 RESEARCH AND REVIEW FEE APPLICATION GUIDELINES (.5); |
| | | | | | | | 8.00 | 3 REVIEW AND REVISE RETENTION APPLICATIONS (8.0); |
| | | | | | | | 0.40 | 4 REVISE INTERIM COMPENSATION MOTION (.4); |
| | | | | | | | 0.20 | 5 PREPARE FOR CALL WITH U.S. TRUSTEE RE RETENTION APPLICATIONS (.2); |
| | | | | | | | 0.80 | 6 CALL WITH U.S. TRUSTEE RE RETENTION APPLICATIONS (.8); |
| | | | | | | | 0.20 | 7 CALL WITH PROFESSIONAL RE: RETENTION (.2); |
| | | | | | | | 0.40 | 8 CALL WITH PROFESSIONAL RE: RETENTION (.4); |
| | | | | | | | 0.20 | 9 REVISE INTERIM COMPENSATION MOTION (.2). |
| | | NUMBER OF ENTRIES: | 2 | 1.00 | 1.00 | 355.00 | | |
| 6820 Castellero, F | $170.00 | 07/08/09 | Wed | 1.20 | 1.20 | 204.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications* |
| | | | | | | | | 1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $170.00 | 07/17/09 | Fri | 1.30 | 1.30 | 221.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications* |
| | | | | | | | | 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $170.00 | 07/20/09 | Mon | 1.00 | 1.00 | 170.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications* |
| | | | | | | | | 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $170.00 | 07/22/09 | Wed | 3.90 | 3.90 | 663.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications* |
| | | | | | | | | 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $170.00 | 07/23/09 | Thu | 3.60 | 3.60 | 612.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications* |
| | | | | | | | | 1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $170.00 | 07/24/09 | Fri | 2.90 | 2.90 | 493.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications* |
| | | | | | | | | 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $170.00 | 08/07/09 | Fri | 2.00 | 2.00 | 340.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications* |
| | | | | | | | | 1 REVIEW OF BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE STATEMENT. |
| | $170.00 | 08/14/09 | Fri | 2.40 | 2.40 | 408.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications* |
| | | | | | | | | 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 4 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6820 Castillero, F | $170.00 | 09/11/09 | Fri | 4.50 | 4.50 | 765.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (AUGUST BSR AND AUGUST LATE ENTRIES) |
| | $170.00 | 09/29/09 | Tue | 2.10 | 2.10 | 357.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $170.00 | 09/30/09 | Wed | 1.10 | 1.10 | 187.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | NUMBER OF ENTRIES: | | 11 | | 26.00 | 4,420.00 | | |
| 7161 Choi, J | $160.00 | 08/13/09 | Thu | 6.30 | 6.30 | 1,008.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | | 1 | | 6.30 | 1,008.00 | | |
| 7168 Etienne, D | $160.00 | 07/14/09 | Tue | 1.70 | 1.70 | 272.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR PURSUANT TO TRUSTEE'S GUIDELINES |
| | $160.00 | 07/15/09 | Wed | 4.40 | 4.40 | 704.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR PURSUANT TO TRUSTEE'S GUIDELINES |
| | $160.00 | 07/16/09 | Thu | 2.30 | 2.30 | 368.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR PURSUANT TO TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/17/09 | Fri | 4.10 | 4.10 | 656.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR PURSUANT TO TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/22/09 | Wed | 2.70 | 2.70 | 432.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE BSR PURSUANT TO TRUSTEE'S GUIDELINES. |
| | NUMBER OF ENTRIES: | | 5 | | 15.20 | 2,432.00 | | |
| 7331 George, C | $210.00 | 07/08/09 | Wed | 1.00 | 1.00 | 210.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 5 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7331 George, C | $210.00 | 07/09/09 | Thu | 3.50 | 3.50 | 735.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 07/14/09 | Tue | 8.10 | 8.10 | 1,701.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 07/15/09 | Wed | 3.90 | 3.90 | 819.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 07/16/09 | Thu | 7.90 | 7.90 | 1,659.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 07/17/09 | Fri | 5.00 | 5.00 | 1,050.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 07/20/09 | Mon | 3.90 | 3.90 | 819.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 07/21/09 | Tue | 6.00 | 6.00 | 1,260.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 07/22/09 | Wed | 2.30 | 2.30 | 483.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 07/23/09 | Thu | 4.70 | 4.70 | 987.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 07/24/09 | Fri | 4.00 | 4.00 | 840.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 08/12/09 | Wed | 4.50 | 4.50 | 945.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 08/13/09 | Thu | 1.20 | 1.20 | 252.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 08/16/09 | Sun | 2.50 | 2.50 | 525.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY 2009 BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 6 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7331 George, C | $210.00 | 08/18/09 | Tue | 3.00 | 3.00 | 630.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 08/29/09 | Sat | 3.00 | 3.00 | 630.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 09/04/09 | Fri | 3.50 | 3.50 | 735.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE AUGUST BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 09/08/09 | Tue | 4.30 | 4.30 | 903.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE AUGUST BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 09/09/09 | Wed | 6.30 | 6.30 | 1,323.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 09/10/09 | Thu | 9.70 | 9.70 | 2,037.00 | 9.10<br>0.60 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE AUGUST BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES (9.1);<br>2 CONFERENCES WITH K. LEE RE: BSR REVIEW FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.6). |
| | $210.00 | 09/11/09 | Fri | 4.50 | 4.50 | 945.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 09/14/09 | Mon | 4.60 | 4.60 | 966.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $210.00 | 09/15/09 | Tue | 5.00 | 5.00 | 1,050.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW OF AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $210.00 | 09/30/09 | Wed | 3.50 | 3.30 | 693.00 | 3.30<br>0.20 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW EDITS TO AUGUST BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES (3.3);<br>2 CALL WITH K. LEE RE: SAME (.2). |
| | NUMBER OF ENTRIES: | 24 | | | 105.70 | 22,197.00 | | |
| 6516 Gordon, W | $195.00 | 07/16/09 | Thu | 4.20 | 4.20 | 819.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW IISR IN PREPARATION FOR FEE APPLICATION IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT C    PAGE 7 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6516 Gordon, W | $195.00 | 07/17/09 | Fri | 4.50 | 4.50 | 877.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN PREPARATION FOR FEE APPLICATION IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $195.00 | 07/20/09 | Mon | 4.80 | 4.80 | 936.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN PREPARATION FOR FEE APPLICATION IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $195.00 | 07/21/09 | Tue | 3.60 | 3.60 | 702.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN PREPARATION FOR FEE APPLICATION IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $195.00 | 08/06/09 | Thu | 3.30 | 3.30 | 643.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN PREPARATION FOR FEE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $195.00 | 08/10/09 | Mon | 5.50 | 5.50 | 1,072.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN PREPARATION FOR FEE APPLICATION IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $195.00 | 08/13/09 | Thu | 3.10 | 3.10 | 604.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN PREPARATION FOR FEE APPLICATION IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. |
| | | NUMBER OF ENTRIES: | 7 | 29.00 | 29.00 | 5,655.00 | | |
| 7374 Hausman, J | $230.00 | 07/08/09 | Wed | 1.40 | 1.40 | 322.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 07/09/09 | Thu | 0.90 | 0.90 | 207.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 07/11/09 | Sat | 3.00 | 3.00 | 690.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 07/16/09 | Thu | 4.10 | 4.10 | 943.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 07/17/09 | Fri | 5.10 | 5.10 | 1,173.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 07/18/09 | Sat | 2.50 | 2.50 | 575.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 8 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $230.00 | 07/20/09 | Mon | 3.80 | 3.80 | 874.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 07/21/09 | Tue | 11.20 | 11.20 | 2,576.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 07/22/09 | Wed | 6.80 | 6.80 | 1,564.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 07/23/09 | Thu | 14.10 | 14.10 | 3,243.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 07/24/09 | Fri | 6.90 | 6.90 | 1,587.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 07/27/09 | Mon | 1.10 | 1.10 | 253.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 08/05/09 | Wed | 2.30 | 2.30 | 529.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $230.00 | 08/06/09 | Thu | 1.40 | 1.40 | 322.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 08/07/09 | Fri | 2.50 | 2.50 | 575.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 08/10/09 | Mon | 2.10 | 2.10 | 483.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 08/11/09 | Tue | 4.20 | 4.20 | 966.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 08/12/09 | Wed | 4.40 | 4.40 | 1,012.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 08/13/09 | Thu | 8.20 | 8.20 | 1,886.00 | | *MATTER NAME: WGSM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 9 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Haussman, J | $230.00 | 08/14/09 | Fri | 9.60 | 9.60 | 2,208.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 08/16/09 | Sun | 2.10 | 2.10 | 483.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 08/17/09 | Mon | 5.20 | 5.20 | 1,196.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 08/18/09 | Tue | 0.70 | 0.70 | 161.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 09/03/09 | Thu | 1.10 | 1.10 | 253.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 09/04/09 | Fri | 5.90 | 5.90 | 1,357.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 09/05/09 | Sat | 3.10 | 3.10 | 713.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 09/08/09 | Tue | 7.00 | 7.00 | 1,610.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 09/09/09 | Wed | 7.10 | 7.10 | 1,633.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 09/10/09 | Thu | 8.00 | 8.00 | 1,840.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 09/11/09 | Fri | 1.50 | 1.50 | 345.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 09/14/09 | Mon | 1.10 | 1.10 | 253.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $230.00 | 09/15/09 | Tue | 6.70 | 6.70 | 1,541.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 10 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $230.00 | 09/16/09 | Wed | 1.40 | 1.40 | 322.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 09/29/09 | Tue | 4.20 | 4.20 | 966.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 09/30/09 | Wed | 6.40 | 6.40 | 1,472.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | NUMBER OF ENTRIES: | | 35 | | 157.10 | 36,133.00 | | |
| 7410 Kim, A | $160.00 | 07/17/09 | Fri | 5.50 | 5.50 | 880.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE 2009 BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $160.00 | 08/06/09 | Thu | 0.60 | 0.60 | 96.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY BSR IN COMPLIANCE WITH U.S. TRUSTEES GUIDELINES. |
| | $160.00 | 08/07/09 | Fri | 1.70 | 1.70 | 272.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $160.00 | 08/13/09 | Thu | 5.00 | 5.00 | 800.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $160.00 | 08/14/09 | Fri | 5.10 | 5.10 | 816.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 09/08/09 | Tue | 3.10 | 3.10 | 496.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AUGUST 2009 BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $160.00 | 09/09/09 | Wed | 3.70 | 3.70 | 592.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AUGUST 2009 BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $160.00 | 09/16/09 | Wed | 1.20 | 1.20 | 192.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AUGUST 2009 BSR PURSUANT TO THE U.S. TRUSTEE'S GUIDELINES |
| | NUMBER OF ENTRIES: | | 8 | | 25.90 | 4,144.00 | | |

~ See the last page of exhibit for explanation

EXHIBIT C    PAGE 11 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6698
Koul, Y | $180.00 | 07/15/09 | Wed | 0.50 | 0.50 | 90.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*
1  ASSIST WITH ISSUES RE: REVIEW OF BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES IN PREPARATION OF THE INTERIM FEE APPLICATION. |
| | $180.00 | 08/13/09 | Thu | 3.00 | 3.00 | 540.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*
1  REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 08/30/09 | Sun | 2.00 | 2.00 | 360.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*
1  REVIEW JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 3 | | 5.50 | 5.50 | 990.00 | | |
| 6746
Lee, K | $245.00 | 06/05/09 | Fri | 2.50 | 0.50 | 122.50 | 0.50 | *MATTER NAME: Case Administration*
1  REVIEW US TRUSTEE GUIDELINES AND RULES FOR M. MEISES RE: DEADLINES (.5); |
| | | | | | | | 0.20 | 2  SEND E-MAIL TO M. MEISES RE: DEADLINES TO PAY TRUSTEE FEES (.2); |
| | | | | | | | 0.20 | 3  EXCHANGE E-MAILS WITH I. RODRIGUEZ RE: SAME (.2); |
| | | | | | | | 0.30 | 4  CONFER WITH I. RODRIGUEZ RE: PUBLICATION DEADLINES (.3); |
| | | | | | | | 0.60 | 5  CONFER WITH I. RODRIGUEZ RE: ADDITIONAL CALENDAR DATES AND DEADLINES (.6); |
| | | | | | | | 0.20 | 6  CONFER WITH I. LAKEN RE: PROCEDURES FOR REJECTING CONTRACTS (.2); |
| | | | | | | | 0.50 | 7  RESPOND TO E-MAIL FROM M. MEISES RE: CALENDAR DATE AND REVIEW CODE FOR SAME (.5). |
| | $245.00 | 07/21/09 | Tue | 4.60 | 4.00 | 980.00 | 0.20 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*
1  RESPOND TO INQUIRIES RE: DISBURSEMENT CHARGES FROM BILLING (.2); |
| | | | | | | | 4.00 | 2  REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (4.0); |
| | | | | | | | 0.20 | 3  RESPOND TO QUESTIONS RE: SAME FROM I. RODRIGUEZ (.2); |
| | | | | | | | 0.10 | 4  CONFER WITH C. GEORGE RE: SAME (.1); |
| | | | | | | | 0.10 | 5  REVIEW E-MAILS FROM D. MESHKOV RE: SAME (.1). |
| | $245.00 | 07/23/09 | Thu | 2.70 | 2.70 | 661.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*
1  ASSIST WITH THE REVIEW OF THE JUNE BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $245.00 | 09/10/09 | Thu | 4.50 | 0.60 | 147.00 | 3.50 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*
1  CREATE FEE CHARTS FOR AUGUST (3.5); |
| | | | | | | | 0.20 | 2  E-MAIL G. FUJI RE: DISBURSEMENT QUESTIONS (.2); |
| | | | | | | | 0.20 | 3  CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.60 | 4  CONFERENCES WITH C. GEORGE RE: BSR REVIEW FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.6). |
| | NUMBER OF ENTRIES: | 4 | | 7.80 | 7.60 | 1,911.00 | | |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 12 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7364 Mehta, M | | | | | | | | |
| | $160.00 | 07/14/09 | Tue | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 07/15/09 | Wed | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 07/16/09 | Thu | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 07/18/09 | Sat | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 07/20/09 | Mon | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 07/22/09 | Wed | 4.50 | 4.50 | 720.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 07/23/09 | Thu | 2.00 | 2.00 | 320.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 07/24/09 | Fri | 4.50 | 4.50 | 720.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 08/05/09 | Wed | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/07/09 | Fri | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/08/09 | Sat | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/11/09 | Tue | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/12/09 | Wed | 0.50 | 0.50 | 80.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 13 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7364 Mehta, M | $160.00 | 08/13/09 | Thu | 5.50 | 5.50 | 880.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/14/09 | Fri | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/15/09 | Sat | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/16/09 | Sun | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/17/09 | Mon | 5.00 | 5.00 | 800.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/18/09 | Tue | 8.50 | 8.50 | 1,360.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 09/08/09 | Tue | 7.00 | 7.00 | 1,120.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 09/09/09 | Wed | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 09/10/09 | Thu | 5.00 | 5.00 | 800.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 09/15/09 | Tue | 2.00 | 2.00 | 320.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 09/16/09 | Wed | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 09/28/09 | Mon | 5.00 | 5.00 | 800.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 09/29/09 | Tue | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 14 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7364 Mehta, M | $160.00 | 09/30/09 | Wed | 7.00 | 7.00 | 1,120.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| NUMBER OF ENTRIES: | | | 27 | | 108.50 | 17,360.00 | | |
| 0487 Meises, M | $650.00 | 08/09/09 | Sun | 2.00 | 2.00 | 1,300.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $650.00 | 09/22/09 | Tue | 0.30 | 0.30 | 195.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S TRUSTEE'S GUIDELINES |
| | $650.00 | 09/23/09 | Wed | 4.40 | 4.40 | 2,860.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S TRUSTEE'S GUIDELINES |
| | $650.00 | 09/24/09 | Thu | 2.00 | 1.60 | 1,040.00 | 1.60<br>0.40 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEES GUIDELINES (1.6);<br>2 TELECONFERENCES R. BROOKS RE: SAME (.4). |
| NUMBER OF ENTRIES: | | | 4 | | 8.30 | 5,395.00 | | |
| 6742 Park, J | $160.00 | 08/13/09 | Thu | 2.20 | 2.20 | 352.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/13/09 | Thu | 2.70 | 2.70 | 432.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U. S. TRUSTEE GUIDELINES. |
| NUMBER OF ENTRIES: | | | 2 | | 4.90 | 784.00 | | |
| 7310 Peropoulos, C | $245.00 | 07/08/09 | Wed | 0.80 | 0.80 | 196.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $245.00 | 07/09/09 | Thu | 1.50 | 1.50 | 367.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $245.00 | 07/13/09 | Mon | 2.10 | 2.10 | 514.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 15 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7310 Petropoulos, C | $245.00 | 07/15/09 | Wed | 1.10 | 1.10 | 269.50 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS. |
| | $245.00 | 07/17/09 | Fri | 1.30 | 1.30 | 318.50 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | NUMBER OF ENTRIES: | | | 5 | 6.80 | 6.80 | 1,666.00 | |
| 6718 Prindle, K | $180.00 | 07/20/09 | Mon | 4.80 | 4.80 | 864.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $180.00 | 07/21/09 | Tue | 7.70 | 7.70 | 1,386.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $180.00 | 07/22/09 | Wed | 7.00 | 7.00 | 1,260.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE 2009 BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 07/23/09 | Thu | 6.90 | 6.90 | 1,242.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE 2009 BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 07/24/09 | Fri | 6.80 | 6.80 | 1,224.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE 2009 BILLING SUMMARY REPORT IN ORDER TO COMPLY WITH U.S. TRUSTEE'S GUIDELINES. |
| | $180.00 | 07/27/09 | Mon | 0.60 | 0.60 | 108.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 VERIFY TASK CODES TO COMPLY WITH U.S. TRUSTEE'S GUIDELINES. |
| | $180.00 | 08/06/09 | Thu | 0.80 | 0.80 | 144.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 08/12/09 | Wed | 1.20 | 1.20 | 216.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY 2009 BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 08/13/09 | Thu | 1.00 | 1.00 | 180.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY 2009 BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 08/14/09 | Fri | 0.70 | 0.70 | 126.00 | | *MATTER NAME: WGM Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY 2009 BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

EXHIBIT C  PAGE 16 of 27

~ See the last page of exhibit for explanation

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6718 Prindle, K | $180.00 | 08/17/09 | Mon | 6.00 | 6.00 | 1,080.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AND REVISE JULY 2009 BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 09/08/09 | Tue | 8.10 | 8.10 | 1,458.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AND REVISE AUGUST BSR TO COMPLY WITH U.S. TRUSTEE'S GUIDELINES. |
| | $180.00 | 09/09/09 | Wed | 5.20 | 5.20 | 936.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AUGUST BSR TO COMPLY WITH U.S. TRUSTEE'S GUIDELINES. |
| | $180.00 | 09/10/09 | Thu | 2.70 | 2.70 | 486.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AUGUST BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 09/11/09 | Fri | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 09/14/09 | Mon | 3.00 | 3.00 | 540.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 09/15/09 | Tue | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AUGUST BSR TO COMPLY WITH U.S. TRUSTEE'S GUIDELINES. |
| | $180.00 | 09/16/09 | Wed | 1.80 | 1.80 | 324.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW EDITS TO THE AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | | NUMBER OF ENTRIES: | 18 | 71.80 | | 12,924.00 | | |
| 6840 Red, T | $195.00 | 08/29/09 | Sat | 4.00 | 4.00 | 780.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY 2009 BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | NUMBER OF ENTRIES: | 1 | 4.00 | | 780.00 | | |
| 6558 Rodriguez, I | $180.00 | 07/07/09 | Tue | 2.00 | 2.00 | 360.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR TO COMPLY WITH UNITED STATES TRUSTEE'S GUIDELINES. |
| | $180.00 | 07/08/09 | Wed | 0.50 | 0.50 | 90.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 17 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $180.00 | 07/13/09 | Mon | 0.50 | 0.50 | 90.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 | 07/16/09 | Thu | 3.00 | 3.00 | 540.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 07/17/09 | Fri | 2.70 | 1.70 | 306.00 | 1.70  F <br> 1.00  F | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (1.7) <br> 2 REVIEW DISBURSEMENTS WITH A. KIM (1.0) |
| | $180.00 | 07/23/09 | Thu | 2.00 | 1.50 | 270.00 | 0.50 <br> 1.50 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 COMMUNICATE WITH BSR REVIEWERS (.5). <br> 2 REVIEW BSR TO MEET UNITED STATES TRUSTEE GUIDELINES (1.5). |
| | $180.00 | 08/05/09 | Wed | 1.50 | 1.50 | 270.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 08/06/09 | Thu | 2.20 | 2.20 | 396.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW JULY BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 09/08/09 | Tue | 0.90 | 0.90 | 162.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AUGUST 2009 BILLING IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 09/09/09 | Wed | 0.50 | 0.50 | 90.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AUGUST 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 | 09/11/09 | Fri | 2.90 | 2.90 | 522.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 COMPLETE REVIEW OF AUGUST BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 | 09/15/09 | Tue | 1.50 | 1.50 | 270.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW OF AUGUST BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 12 | | 18.70 | 18.70 | 3,366.00 | | |
| 5514 Sapp, J | $355.00 | 06/03/09 | Wed | 0.20 | 0.20 | 71.00 | | *MATTER NAME: Hearings and Court Matters* <br> 1 MEET WITH R. BROOKS RE: U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT C, PAGE 18 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **5514** Sapp, J | | NUMBER OF ENTRIES: | | 1 | 0.20 | 71.00 | | |
| **6885** Schoenfeld, M | $160.00 | 07/16/09 | Thu | 3.00 | 3.00 | 480.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/17/09 | Fri | 3.00 | 3.00 | 480.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/20/09 | Mon | 5.30 | 5.30 | 848.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/21/09 | Tue | 7.80 | 7.80 | 1,248.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/22/09 | Wed | 5.20 | 5.20 | 832.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/23/09 | Thu | 6.00 | 6.00 | 960.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/24/09 | Fri | 2.60 | 2.60 | 416.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/06/09 | Thu | 1.80 | 1.80 | 288.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/10/09 | Mon | 2.50 | 2.50 | 400.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/11/09 | Tue | 4.00 | 4.00 | 640.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/12/09 | Wed | 4.00 | 4.00 | 640.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/13/09 | Thu | 5.00 | 5.00 | 800.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 19 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6895 Schoenfeld, M | $160.00 | 08/13/09 | Thu | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/14/09 | Fri | 4.20 | 4.20 | 672.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/17/09 | Mon | 1.00 | 1.00 | 160.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/28/09 | Fri | 1.20 | 1.20 | 192.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW JULY BSR TO COMPLY WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/29/09 | Sat | 5.00 | 5.00 | 800.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | | NUMBER OF ENTRIES: | 17 | | 65.60 | 10,498.00 | | |
| 6894 Shapiro, R | $160.00 | 07/16/09 | Thu | 4.50 | 4.50 | 720.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/17/09 | Fri | 8.00 | 8.00 | 1,280.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/19/09 | Sun | 3.50 | 3.50 | 560.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/20/09 | Mon | 9.30 | 9.30 | 1,488.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/21/09 | Tue | 8.30 | 8.30 | 1,328.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/22/09 | Wed | 9.00 | 9.00 | 1,440.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 07/23/09 | Thu | 7.00 | 7.00 | 1,120.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 20 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6694 Shapiro, R | $160.00 | 07/24/09 | Fri | 1.60 | 1.60 | 256.00 | - | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/09/09 | Sun | 2.30 | 2.30 | 368.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/10/09 | Mon | 3.20 | 3.20 | 512.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/11/09 | Tue | 4.60 | 4.60 | 736.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/12/09 | Wed | 6.60 | 6.60 | 1,056.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/13/09 | Thu | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/14/09 | Fri | 4.80 | 4.80 | 768.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/15/09 | Sat | 1.00 | 1.00 | 160.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/16/09 | Sun | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/17/09 | Mon | 5.50 | 5.50 | 880.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/18/09 | Tue | 1.80 | 1.80 | 288.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY 2009 BSR IN ACCORDANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 08/29/09 | Sat | 2.50 | 2.50 | 400.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 08/30/09 | Sun | 2.50 | 2.50 | 400.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |

- See the last page of exhibit for explanation

EXHIBIT C PAGE 21 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6884 Shapiro, R | $160.00 | 09/04/09 | Fri | 1.90 | 1.90 | 304.00 | - | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW THE AUGUST BSR IN COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 09/06/09 | Sun | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 09/07/09 | Mon | 0.50 | 0.50 | 80.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 09/08/09 | Tue | 4.40 | 4.40 | 704.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 09/09/09 | Wed | 5.60 | 5.60 | 896.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $160.00 | 09/14/09 | Mon | 0.50 | 0.50 | 80.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW OF AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $160.00 | 09/15/09 | Tue | 2.30 | 2.30 | 368.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | | NUMBER OF ENTRIES: | 27 | | 112.20 | 17,952.00 | | |
| 6753 Shrestha, C | $245.00 | 08/13/09 | Thu | 2.30 | 2.30 | 563.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | NUMBER OF ENTRIES: | 1 | | 2.30 | 563.50 | | |
| 6835 Siebel, P | $210.00 | 07/06/09 | Mon | 1.70 | 1.70 | 357.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/07/09 | Tue | 4.30 | 4.30 | 903.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/08/09 | Wed | 6.60 | 6.60 | 1,386.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |

EXHIBIT C PAGE 22 of 27

~ See the last page of exhibit for explanation

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6835 Siebel, P | $210.00 | 07/09/09 | Thu | 2.00 | 2.00 | 420.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/10/09 | Fri | 5.80 | 5.80 | 1,218.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/13/09 | Mon | 7.60 | 7.60 | 1,596.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/14/09 | Tue | 2.10 | 2.10 | 441.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/20/09 | Mon | 1.00 | 1.00 | 210.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/21/09 | Tue | 9.50 | 9.50 | 1,995.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/22/09 | Wed | 8.00 | 8.00 | 1,680.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/23/09 | Thu | 7.20 | 7.20 | 1,512.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 07/24/09 | Fri | 7.00 | 7.00 | 1,470.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 08/10/09 | Mon | 7.20 | 7.20 | 1,512.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 08/11/09 | Tue | 9.30 | 9.30 | 1,953.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 08/12/09 | Wed | 1.00 | 1.00 | 210.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 08/14/09 | Fri | 4.80 | 4.80 | 1,008.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 23 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6835 Siebel, P | $210.00 | 08/16/09 | Sun | 4.00 | 4.00 | 840.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JULY 2009 BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $210.00 | 08/17/09 | Mon | 8.60 | 8.60 | 1,806.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $210.00 | 08/28/09 | Fri | 2.40 | 2.40 | 504.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW JULY BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES. |
| | $210.00 | 09/03/09 | Thu | 7.50 | 7.50 | 1,575.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 09/04/09 | Fri | 6.80 | 6.80 | 1,428.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 09/08/09 | Tue | 6.60 | 6.60 | 1,386.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 09/09/09 | Wed | 6.30 | 6.30 | 1,323.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 09/10/09 | Thu | 0.90 | 0.90 | 189.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 09/14/09 | Mon | 1.50 | 1.50 | 315.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 09/15/09 | Tue | 1.50 | 1.50 | 315.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AUGUST BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| NUMBER OF ENTRIES: | | 26 | | 131.20 | | 27,552.00 | | |
| 6976 Stauble, C | $245.00 | 08/11/09 | Tue | 5.90 | 5.90 | 1,445.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $245.00 | 08/12/09 | Wed | 1.90 | 1.90 | 465.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U. S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 24 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6976 Stauble, C | $245.00 | 08/13/09 | Thu | 9.90 | 9.90 | 2,425.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | NUMBER OF ENTRIES: | 3 | | 17.70 | 4,336.50 | | |
| 6581 Viola, M | $245.00 | 08/13/09 | Thu | 3.80 | 3.80 | 931.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE JUNE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | NUMBER OF ENTRIES: | 1 | | 3.80 | 931.00 | | |
| Total | | | | | 940.00 | $185,740.00 | | |

Number of Entries:    252

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 25 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES
Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Aliseo, N | 6927 | 1.10 | $160.00 | 176.00 |
| Berkovich, R | 3331 | 3.40 | $630.00 | 2,142.00 |
| Brooks, R | 5334 | 1.00 | $355.00 | 355.00 |
| Castillero, F | 6620 | 26.00 | $170.00 | 4,420.00 |
| Choi, J | 7161 | 6.30 | $160.00 | 1,008.00 |
| Etienne, D | 7168 | 15.20 | $160.00 | 2,432.00 |
| George, C | 7331 | 105.70 | $210.00 | 22,197.00 |
| Gordon, W | 6516 | 29.00 | $195.00 | 5,655.00 |
| Hausman, J | 7374 | 157.10 | $230.00 | 36,133.00 |
| Kim, A | 7410 | 25.90 | $160.00 | 4,144.00 |
| Koul, Y | 6698 | 5.50 | $180.00 | 990.00 |
| Lee, K | 6746 | 7.80 | $245.00 | 1,911.00 |
| Mehta, M | 7364 | 108.50 | $160.00 | 17,360.00 |
| Meises, M | 0487 | 8.30 | $650.00 | 5,395.00 |
| Park, J | 6742 | 4.90 | $160.00 | 784.00 |
| Petropoulos, C | 7310 | 6.80 | $245.00 | 1,666.00 |
| Prindle, K | 6718 | 71.80 | $180.00 | 12,924.00 |
| Reid, T | 6840 | 4.00 | $195.00 | 780.00 |
| Rodriguez, I | 6558 | 18.70 | $180.00 | 3,366.00 |
| Sapp, J | 5514 | 0.20 | $355.00 | 71.00 |
| Schoenfeld, M | 6895 | 65.60 | $160.00 | 10,496.00 |
| Shapiro, R | 6894 | 112.20 | $160.00 | 17,952.00 |
| Shrestha, C | 6753 | 2.30 | $245.00 | 563.50 |
| Siebel, P | 6835 | 131.20 | $210.00 | 27,552.00 |
| Stauble, C | 6976 | 17.70 | $245.00 | 4,336.50 |
| Viola, M | 6581 | 3.80 | $245.00 | 931.00 |
| | | 940.00 | | $185,740.00 |

EXHIBIT C  PAGE 26 of 27

EXHIBIT C
U.S. TRUSTEE GUIDELINES

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.50 | 122.50 |
| Hearings and Court Matters | 0.20 | 71.00 |
| Retention/Fee Application: Other Professionals | 1.00 | 355.00 |
| US Trustee Issues/Meetings/Communications | 0.40 | 252.00 |
| WG&M Retention/Billing/Fee Applications | 937.90 | 184,939.50 |
| | 940.00 | $185,740.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT C  PAGE 27 of 27