# EXHIBIT M, Part 1

(Working Meal Expenses)

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 8332 | 06/26/09 | 06/10/09 | 487 | $ 4,860.84 | 100 | $20 | $ 2,000.00 | $ 2,860.84 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 MEISES, MICHELE 11:45 #PEOPLE: 100 MEAL CODE LU INV# 55399 - UNSECURED CREDITORS MEETING | 109A |
| 10393223 | 4494 | 07/20/09 | 07/07/09 | 615 | $ 2,065.72 | 30 | $20 | $ 600.00 | $ 1,465.72 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 30 MEAL CODE DI INV# 59868 | 109A |
| 10393223 | 4516 | 07/20/09 | 07/08/09 | 615 | $ 1,874.97 | 30 | $20 | $ 600.00 | $ 1,274.97 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 30 MEAL CODE DI INV# 59903 | 109A |
| 10393223 | 4515 | 07/20/09 | 07/08/09 | 615 | $ 1,788.27 | 30 | $20 | $ 600.00 | $ 1,188.27 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 30 MEAL CODE DI INV# 59902 | 109A |
| 10393223 | 4586 | 07/20/09 | 07/06/09 | 615 | $ 1,720.53 | 35 | $20 | $ 700.00 | $ 1,020.53 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 35 MEAL CODE DI INV# 60122 | 109A |
| 10393223 | 4547 | 07/20/09 | 07/09/09 | 615 | $ 1,490.23 | 25 | $20 | $ 500.00 | $ 990.23 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 25 MEAL CODE DI INV# 59935 | 109A |
| 10393223 | 4496 | 07/20/09 | 07/07/09 | 615 | $ 1,388.35 | 30 | $20 | $ 600.00 | $ 788.35 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 30 MEAL CODE DI INV# 59869 | 109A |
| 10393223 | 3763 | 07/08/09 | 06/27/09 | 4158 | $ 1,358.78 | 30 | $20 | $ 600.00 | $ 758.78 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/27/2009 DUMMER, DAVID 11:45 #PEOPLE: 30 MEAL CODE LU INV# 55668 | 109A |
| 10393223 | 4558 | 07/20/09 | 07/03/09 | 1114 | $ 1,030.80 | 15 | $20 | $ 300.00 | $ 730.80 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/3/2009 PAIS, HARSH 08:00 #PEOPLE: 15 MEAL CODE BR INV# 60092 | 109A |
| 10393223 | 3770 | 07/08/09 | 06/28/09 | 20 | $ 1,005.96 | 15 | $20 | $ 300.00 | $ 705.96 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/28/2009 MILLER, HARVEY 11:45 #PEOPLE: 15 MEAL CODE LU INV# 55678 | 109A |
| 10393223 | 4561 | 07/20/09 | 07/05/09 | 1114 | $ 950.55 | 15 | $20 | $ 300.00 | $ 650.55 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 PAIS, HARSH 08:00 #PEOPLE: 15 MEAL CODE BR INV# 60085 | 109A |
| 10393223 | 4563 | 07/20/09 | 07/05/09 | 615 | $ 885.07 | 12 | $20 | $ 240.00 | $ 645.07 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 SHIM, SOO-JIN 08:00 #PEOPLE: 12 MEAL CODE BR INV# 60097 | 109A |
| 10393223 | 4550 | 07/20/09 | 07/05/09 | 1114 | $ 1,136.51 | 25 | $20 | $ 500.00 | $ 636.51 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 PAIS, HARSH 17:45 #PEOPLE: 25 MEAL CODE DI INV# 60077 | 109A |
| 10393223 | 4452 | 07/20/09 | 07/03/09 | 615 | $ 884.03 | 15 | $20 | $ 300.00 | $ 584.03 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/3/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE LU INV# 55071 | 109A |
| 10393223 | 4583 | 07/20/09 | 07/06/09 | 615 | $ 1,137.99 | 30 | $20 | $ 600.00 | $ 537.99 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 30 MEAL CODE DI INV# 60119 | 109A |
| 10393222 | 6838 | 06/30/09 | 06/25/09 | 508 | $ 821.68 | 18 | $20 | $ 360.00 | $ 461.68 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 FERRILLO, PAUL 11:45 #PEOPLE: 18 MEAL CODE LU INV# 55847 | 109A |
| 10393223 | 4545 | 07/20/09 | 07/03/09 | 615 | $ 948.33 | 25 | $20 | $ 500.00 | $ 448.33 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 25 MEAL CODE DI INV# 59933 | 109A |
| 10393223 | 4485 | 07/20/09 | 07/07/09 | 615 | $ 1,035.57 | 30 | $20 | $ 600.00 | $ 435.57 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 30 MEAL CODE LU INV# 59859 | 109A |
| 10393223 | 4486 | 07/20/09 | 07/07/09 | 615 | $ 1,035.57 | 30 | $20 | $ 600.00 | $ 435.57 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 30 MEAL CODE LU INV# 59860 | 109A |
| 10393224 | 2473 | 08/11/09 | 07/24/09 | 80 | $ 541.43 | 8 | $20 | $ 160.00 | $ 381.43 | BUSINESS MEALS VENDOR: KAROTKIN, STEPHEN INVOICE#: CREX00104418081112025 DATE: 8/11/2009 LUNCH JUL 24, 2009 - 8 PEOPLE | 17 |
| 10393223 | 4539 | 07/20/09 | 07/09/09 | 615 | $ 864.33 | 25 | $20 | $ 500.00 | $ 364.33 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 25 MEAL CODE LU INV# 59926 | 109A |
| 10393223 | 4557 | 07/20/09 | 07/04/09 | 1114 | $ 652.50 | 15 | $20 | $ 300.00 | $ 352.50 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/4/2009 PAIS, HARSH 09:00 #PEOPLE: 15 MEAL CODE BR INV# 60091 | 109A |
| 10393223 | 4556 | 07/20/09 | 07/04/09 | 1114 | $ 625.52 | 15 | $20 | $ 300.00 | $ 325.52 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/4/2009 PAIS, HARSH 17:45 #PEOPLE: 15 MEAL CODE DI INV# 60080 | 109A |
| 10393225 | 2111 | 09/08/09 | 08/27/09 | 94 | $ 440.92 | 6 | $20 | $ 120.00 | $ 320.92 | BUSINESS MEALS VENDOR: BERZ, DAVID R. INVOICE#: CREX00127477090082011 DATE: 9/8/2009 DINNER AUG 27, 2009 - DAVID TOOK CLIENTS OUT FOR A PROFESSIONAL DEVELOPMENT DINNER. - J. REDWINE, L. MCBURNEY, P. HARNETT, M. HASHEN, D. MCCURTRY | 17 |
| 10393223 | 4559 | 07/20/09 | 07/03/09 | 615 | $ 615.98 | 15 | $20 | $ 300.00 | $ 315.98 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/3/2009 SHIM, SOO-JIN 18:00 #PEOPLE: 15 MEAL CODE DI INV# 60083 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Mangos

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 4538 | 07/20/09 | 07/09/09 | 615 | $ 811.50 | 25 | $20 | $ 500.00 | $ 311.50 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 25 MEAL CODE LU INV# 58925 | 109A |
| 10393223 | 3787 | 07/08/09 | 07/02/09 | 615 | $ 609.64 | 15 | $20 | $ 300.00 | $ 309.64 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/2/2009 SHIM, SOO-JIN 18:15 #PEOPLE: 15 MEAL CODE DI INV# 55233 | 109A |
| 10393223 | 4665 | 07/20/09 | 07/05/09 | 615 | $ 545.52 | 12 | $20 | $ 240.00 | $ 305.52 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 12 MEAL CODE DI INV# 58099 | 109A |
| 10393222 | 6334 | 06/28/09 | 06/10/09 | 508 | $ 503.43 | 10 | $20 | $ 200.00 | $ 303.43 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 FERRILLO, PAUL 12:15 #PEOPLE: 10 MEAL CODE LU INV# 55404 | 109A |
| 10393223 | 3783 | 07/08/09 | 06/30/09 | 615 | $ 373.04 | 5 | $20 | $ 100.00 | $ 273.04 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/30/2009 SHIM, SOO-JIN 12:00 #PEOPLE: 5 MEAL CODE LU INV# 55224 | 109A |
| 10393222 | 6376 | 06/28/09 | 06/17/09 | 508 | $ 431.35 | 8 | $20 | $ 160.00 | $ 271.35 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/17/2009 FERRILLO, PAUL 17:15 #PEOPLE: 8 MEAL CODE DI INV# 55515 | 109A |
| 10393222 | 6367 | 06/28/09 | 06/17/09 | 508 | $ 500.07 | 12 | $20 | $ 240.00 | $ 260.07 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/17/2009 FERRILLO, PAUL 11:30 #PEOPLE: 12 MEAL CODE LU INV# 55484 | 109A |
| 10393223 | 4512 | 07/20/09 | 07/08/09 | 615 | $ 835.61 | 30 | $20 | $ 600.00 | $ 235.61 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 30 MEAL CODE LU INV# 58869 | 109A |
| 10393223 | 4513 | 07/20/09 | 07/08/09 | 615 | $ 835.61 | 30 | $20 | $ 600.00 | $ 235.61 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 30 MEAL CODE DI INV# 58900 | 109A |
| 10393223 | 4677 | 07/20/09 | 07/06/09 | 615 | $ 455.20 | 12 | $20 | $ 240.00 | $ 215.20 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 18:00 #PEOPLE: 12 MEAL CODE DI INV# 60113 | 109A |
| 10393223 | 4457 | 07/20/09 | 07/07/09 | 615 | $ 370.23 | 8 | $20 | $ 160.00 | $ 210.23 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 8 MEAL CODE DI INV# 55092 | 109A |
| 10393223 | 4466 | 07/20/09 | 07/07/09 | 615 | $ 370.23 | 8 | $20 | $ 160.00 | $ 210.23 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 8 MEAL CODE DI INV# 59870 | 109A |
| 10393223 | 5435 | 07/31/09 | 07/10/09 | 615 | $ 508.57 | 15 | $20 | $ 300.00 | $ 208.57 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/10/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE DI INV# 55107 | 109A |
| 10393223 | 4478 | 07/20/09 | 07/09/09 | 615 | $ 591.75 | 20 | $20 | $ 400.00 | $ 191.75 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 12:00 #PEOPLE: 20 MEAL CODE SN INV# 59824 | 109A |
| 10393222 | 5850 | 06/10/09 | 06/02/09 | 8520 | $ 588.18 | 20 | $20 | $ 400.00 | $ 188.18 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/2/2009 FRIEDMAN, ERIC 04:45 #PEOPLE: 20 MEAL CODE BR INV# 51580 | 109A |
| 10393223 | 4493 | 07/20/09 | 07/07/09 | 615 | $ 323.95 | 7 | $20 | $ 140.00 | $ 183.95 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 7 MEAL CODE DI INV# 59867 | 109A |
| 10393225 | 2544 | 09/30/09 | 09/21/09 | 487 | $ 418.52 | 12 | $20 | $ 240.00 | $ 178.52 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE COST CONFERENCE MEAL 9/21/2009 MEISES, MICHELE 12:30 #PEOPLE: 12 MEAL CODE LU INV# 02589 | 109 |
| 10393223 | 4562 | 07/20/09 | 07/05/09 | 615 | $ 318.23 | 7 | $20 | $ 140.00 | $ 178.23 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 7 MEAL CODE DI INV# 60096 | 109A |
| 10393223 | 4585 | 07/20/09 | 07/08/09 | 615 | $ 870.56 | 35 | $20 | $ 700.00 | $ 170.56 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 KAROTKIN, STEPHEN 12:00 #PEOPLE: 35 MEAL CODE LU INV# F3055 | 109A |
| 10393222 | 6474 | 06/28/09 | 06/15/09 | 5490 | $ 325.10 | 8 | $20 | $ 160.00 | $ 165.10 | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/15/09 AT 18:45 - TEAM DINNER | 020A |
| 10393223 | 4517 | 07/20/09 | 07/08/09 | 615 | $ 312.13 | 8 | $20 | $ 160.00 | $ 152.13 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 8 MEAL CODE DI INV# 58904 | 109A |
| 10393222 | 5859 | 06/10/09 | 06/01/09 | 80 | $ 746.20 | 30 | $20 | $ 600.00 | $ 146.20 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 KAROTKIN, STEPHEN 12:00 #PEOPLE: 30 MEAL CODE LU INV# F3055 | 109A |
| 10393223 | 4582 | 07/20/09 | 07/06/09 | 615 | $ 746.20 | 30 | $20 | $ 600.00 | $ 146.20 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 30 MEAL CODE LU INV# 50118 | 109A |
| 10393222 | 5962 | 06/15/09 | 06/10/09 | 20 | $ 257.00 | 6 | $20 | $ 120.00 | $ 137.00 | BUSINESS MEALS VENDOR: MILLER, HARVEY R. INVOICE#: CREX00077060061S2008 DATE: 6/15/2009 LUNCH JUN 10, 2009 - CLIENT LUNCH AFTER UCC MEETING - A. KOCH, T. STENGER, J. DAMOUR, A. SEGOVIA, H. MILLER, S. KAROTKIN | 17 |
| 10393223 | 4514 | 07/20/09 | 07/08/09 | 615 | $ 273.12 | 7 | $20 | $ 140.00 | $ 133.12 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 7 MEAL CODE DI INV# 58901 | 109A |
| 10393223 | 4580 | 07/20/09 | 07/06/09 | 615 | $ 265.53 | 7 | $20 | $ 140.00 | $ 125.53 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 7 MEAL CODE DI INV# 60118 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 4569 | 07/20/09 | 07/03/09 | 80 | $ 222.43 | 5 | $20 | $ 100.00 | $ 122.43 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/3/2009 KAROTKIN, STEPHEN 12:30 #PEOPLE: 5 MEAL CODE LU INV# 60103 | 109A |
| 10393223 | 4462 | 07/20/09 | 07/07/09 | 615 | $ 276.15 | 8 | $20 | $ 160.00 | $ 116.15 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 8 MEAL CODE LU INV# 59855 | 109A |
| 10393223 | 4487 | 07/20/09 | 07/07/09 | 615 | $ 276.15 | 8 | $20 | $ 160.00 | $ 116.15 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 8 MEAL CODE LU INV# 59861 | 109A |
| 10393223 | 4546 | 07/20/09 | 07/09/09 | 615 | $ 227.60 | 6 | $20 | $ 120.00 | $ 107.60 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 6 MEAL CODE DI INV# 59934 | 109A |
| 10393223 | 4484 | 07/20/09 | 07/07/09 | 615 | $ 241.63 | 7 | $20 | $ 140.00 | $ 101.63 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 7 MEAL CODE LU INV# 59858 | 109A |
| 10393223 | 4456 | 07/20/09 | 07/08/09 | 329 | $ 259.24 | 8 | $20 | $ 160.00 | $ 99.24 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 REID, PENNY 12:15 #PEOPLE: 8 MEAL CODE LU INV# 55075 | 109A |
| 10393222 | 5853 | 08/10/09 | 08/01/09 | 4056 | $ 497.46 | 20 | $20 | $ 400.00 | $ 97.46 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 8/1/2009 MORNEAU, JEFF 12:00 #PEOPLE: 20 MEAL CODE LU INV# 73052 | 109A |
| 10393222 | 6637 | 06/30/09 | 06/25/09 | 508 | $ 203.10 | 6 | $20 | $ 120.00 | $ 83.10 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 FERRILLO, PAUL 07:45 #PEOPLE: 6 MEAL CODE BR INV# 55646 | 109A |
| 10393223 | 4505 | 07/20/09 | 07/08/09 | 615 | $ 240.60 | 8 | $20 | $ 160.00 | $ 80.60 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 8 MEAL CODE LU INV# 59892 | 109A |
| 10393223 | 4536 | 07/20/09 | 07/09/09 | 615 | $ 194.76 | 6 | $20 | $ 120.00 | $ 74.76 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 6 MEAL CODE LU INV# 59923 | 109A |
| 10393223 | 4537 | 07/20/09 | 07/09/09 | 615 | $ 194.76 | 6 | $20 | $ 120.00 | $ 74.76 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 6 MEAL CODE LU INV# 59924 | 109A |
| 10393223 | 3760 | 07/08/09 | 06/26/09 | 4156 | $ 194.76 | 6 | $20 | $ 120.00 | $ 74.76 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/26/2009 DUMMER, DAVID 11:45 #PEOPLE: 6 MEAL CODE LU INV# 55564 | 109A |
| 10393223 | 3766 | 07/08/09 | 06/29/09 | 80 | $ 373.10 | 15 | $20 | $ 300.00 | $ 73.10 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/29/2009 KAROTKIN, STEPHEN 12:15 #PEOPLE: 15 MEAL CODE LU INV# 55580 | 109A |
| 10393223 | 3768 | 07/08/09 | 07/02/09 | 615 | $ 373.10 | 15 | $20 | $ 300.00 | $ 73.10 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/2/2009 SHIM, SOO-JIN 12:15 #PEOPLE: 15 MEAL CODE LU INV# 55232 | 109A |
| 10393224 | 2382 | 08/05/09 | 06/03/09 | 80 | $ 151.88 | 4 | $20 | $ 80.00 | $ 71.88 | BUSINESS MEALS VENDOR: KAROTKIN, STEPHEN INVOICE#: CREX00080490052007 DATE: 6/5/2009 LUNCH JUN 03, 2009 - LUNCH WITH H. MILLER, S. KAROTKIN, W. BORST, L. BUONOMO | 17 |
| 10393225 | 2520 | 09/30/09 | 09/09/09 | 94 | $ 324.83 | 13 | $20 | $ 260.00 | $ 64.83 | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 9/9/2009 BERZ, DAVID 12:30 #PEOPLE: 13 MEAL CODE LU1 INV# 02133 | 109 |
| 10393223 | 4576 | 07/20/09 | 07/06/09 | 615 | $ 298.48 | 12 | $20 | $ 240.00 | $ 58.48 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 12 MEAL CODE LU INV# 60112 | 109A |
| 10393223 | 4511 | 07/20/09 | 07/08/09 | 615 | $ 194.98 | 7 | $20 | $ 140.00 | $ 54.98 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 7 MEAL CODE LU INV# 59898 | 109A |
| 10393223 | 3782 | 07/08/09 | 06/29/09 | 615 | $ 248.73 | 10 | $20 | $ 200.00 | $ 48.73 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/29/2009 SHIM, SOO-JIN 12:15 #PEOPLE: 10 MEAL CODE LU INV# 55215 | 109A |
| 10393223 | 3784 | 07/08/09 | 07/01/09 | 615 | $ 248.73 | 10 | $20 | $ 200.00 | $ 48.73 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/1/2009 SHIM, SOO-JIN 12:45 #PEOPLE: 10 MEAL CODE LU INV# 60061 | 109A |
| 10393224 | 2443 | 08/06/09 | 08/06/09 | 94 | $ 224.88 | 9 | $20 | $ 180.00 | $ 44.88 | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 8/6/2009 BERZ, DAVID 12:00 #PEOPLE: 9 MEAL CODE LU1 INV# 01264 | 109 |
| 10393223 | 4564 | 07/20/09 | 07/03/09 | 1114 | $ 342.13 | 15 | $20 | $ 300.00 | $ 42.13 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/3/2009 PAIS, HARSH 11:30 #PEOPLE: 15 MEAL CODE LU INV# 60088 | 109A |
| 10393223 | 4556 | 07/20/09 | 07/03/09 | 1114 | $ 342.13 | 15 | $20 | $ 300.00 | $ 42.13 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/3/2009 PAIS, HARSH 12:45 #PEOPLE: 15 MEAL CODE LU INV# 60089 | 109A |
| 10393223 | 4552 | 07/20/09 | 07/04/09 | 1114 | $ 342.13 | 15 | $20 | $ 300.00 | $ 42.13 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/4/2009 PAIS, HARSH 11:30 #PEOPLE: 15 MEAL CODE LU INV# 60086 | 109A |
| 10393223 | 4553 | 07/20/09 | 07/05/09 | 1114 | $ 342.13 | 15 | $20 | $ 300.00 | $ 42.13 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 PAIS, HARSH 11:30 #PEOPLE: 15 MEAL CODE LU INV# 60087 | 109A |
| 10393222 | 5865 | 06/10/09 | 06/01/09 | 5490 | $ 96.30 | 3 | $20 | $ 60.00 | $ 36.30 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 MESHKOV, DAVID 08:15 #PEOPLE: 3 MEAL CODE BR INV# 54057 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 4579 | 07/20/09 | 07/06/09 | 615 | $ 174.11 | 7 | $20 | $ 140.00 | $ 34.11 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 7 MEAL CODE LU INV# 60115 | 109A |
| 10393223 | 4564 | 07/20/09 | 07/05/09 | 615 | $ 273.70 | 12 | $20 | $ 240.00 | $ 33.70 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 12 MEAL CODE LU INV# 60088 | 109A |
| 10393222 | 5888 | 06/10/09 | 06/01/09 | 1114 | $ 272.47 | 12 | $20 | $ 240.00 | $ 32.47 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 PAIS, HARSH 09:00 #PEOPLE: 12 MEAL CODE BR INV# 54760 | 109A |
| 10393222 | 5871 | 06/10/09 | 06/01/09 | 8520 | $ 227.06 | 10 | $20 | $ 200.00 | $ 27.06 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 09:00 #PEOPLE: 10 MEAL CODE BR INV# 54660 | 109A |
| 10393225 | 2530 | 09/30/09 | 09/14/09 | 663 | $ 124.93 | 5 | $20 | $ 100.00 | $ 24.93 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE COST CONFERENCE MEAL 9/14/2009 SMOLINSKY, JOSEPH 12:30 #PEOPLE: 5 MEAL CODE LU1 INV# 02370 | 109 |
| 10393223 | 5450 | 07/31/09 | 07/27/09 | 5490 | $ 124.37 | 5 | $20 | $ 100.00 | $ 24.37 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/27/2009 MESHKOV, DAVID 11:15 #PEOPLE: 5 MEAL CODE LU INV# 59968 | 109A |
| 10393222 | 5847 | 06/10/09 | 06/01/09 | 8520 | $ 124.37 | 5 | $20 | $ 100.00 | $ 24.37 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 12:00 #PEOPLE: 5 MEAL CODE LU INV# 51578 | 109A |
| 10393222 | 5846 | 06/10/09 | 06/01/09 | 8520 | $ 124.37 | 5 | $20 | $ 100.00 | $ 24.37 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 12:00 #PEOPLE: 5 MEAL CODE LU INV# 51577 | 109A |
| 10393222 | 5867 | 06/10/09 | 06/01/09 | 5490 | $ 84.21 | 3 | $20 | $ 60.00 | $ 24.21 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 MESHKOV, DAVID 12:15 #PEOPLE: 3 MEAL CODE LU INV# 54659 | 109A |
| 10393223 | 4561 | 07/20/09 | 07/05/09 | 615 | $ 159.67 | 7 | $20 | $ 140.00 | $ 19.67 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 7 MEAL CODE LU INV# 60085 | 109A |
| 10393222 | 5899 | 06/10/09 | 05/30/09 | 5490 | $ 190.15 | 9 | $20 | $ 180.00 | $ 10.15 | ATTORNEY MEALS VENDOR: MESHKOV, DAVID INVOICE#: CREX00074405061020001 DATE: 6/10/2009 DINNER JUN 05, 2009 - WORKING DINNER - H. MILLER, S. KAROTKIN, J. SMOLINSKY, R. BERKOVICH, R. BROOKS, C. SILVERMAN, P. FALABELLA, M. MEISES, N. PIERCE | 20 |
| 10393224 | 2981 | 08/31/09 | 08/19/09 | 94 | $ 29.87 | 1 | $20 | $ 20.00 | $ 9.87 | BUSINESS MEALS VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20090803; DATE: 8/3/2009 - REPLENISH PETTY CASH BATCH 8/3/09 - 8/31/09 - BUSINESS LUNCH 8/19/09 RE:LUNCH MEETING FOR D. BERZ & CLIENTS (A. KIRKMAN) | 17 |
| 10393222 | 6751 | 08/30/09 | 06/26/09 | 4305 | $ 69.40 | 4 | $20 | $ 80.00 | $ 9.40 | ATTORNEY MEALS MEAL ORDERED BY WOLLER SCOTT D ON 06/26/09 AT 21:14 | 020A |
| 10393222 | 5849 | 06/10/09 | 06/02/09 | 8520 | $ 125.94 | 6 | $20 | $ 120.00 | $ 5.94 | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/2/2009 FRIEDMAN, ERIC 04:45 #PEOPLE: 6 MEAL CODE BR INV# 51579 | 109A |
| 10393225 | 2543 | 09/30/09 | 09/21/09 | 663 | $ 240.00 | 12 | $20 | $ 240.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 9/21/2009 SMOLINSKY, JOSEPH 12:30 #PEOPLE: 12 MEAL CODE LU1 INV# 02581 | 109 |
| 10393225 | 2465 | 09/30/09 | 09/13/09 | 3331 | $ 95.06 | 5 | $20 | $ 100.00 | | BUSINESS MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 09/13/09 AT 11:55 - CLIENT MEETING TO REVIEW SCHEDULES | 17 |
| 10393225 | 5738 | 06/05/09 | 06/04/09 | 4056 | $ 205.57 | 34 | $20 | $ 680.00 | | BUSINESS MEALS VENDOR: MORNEAU, JEFF M. INVOICE#: CREX00073473060051959 DATE: 6/5/2009 DINNER JUN 04, 2009 - GM CLIENT MEETING - J. CHUNG, D. ALSTER, P. HICKS, J. RAPISARDI, N. RAMDEV, J. MORNEAU, S. SHIM, R. BURSHTINE, M. BERGMAN | 17 |
| 10393223 | 4895 | 07/22/09 | 07/08/09 | 5490 | $ 40.00 | 2 | $20 | $ 40.00 | | ATTORNEY MEALS VENDOR: MESHKOV, DAVID INVOICE#: CREX00090910407222026 DATE: 7/22/2009 DINNER JUL 09, 2009 - WORKING MEAL - STAYED LATE. - RUSSELL BROOKS | 20 |
| 10393223 | 3834 | 07/09/09 | 07/05/09 | 8705 | $ 100.00 | 5 | $20 | $ 100.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090707; DATE: 7/9/2009 - NY PETTY CASH 07/07/09,J.ELLSWORTH - WORKING MEALS FOR J.MORNEAU, R.GINSBERG, B.JACOBS, 07/05/09 | 20 |
| 10393223 | 3830 | 07/09/09 | 06/28/09 | 567 | $ 32.40 | 2 | $20 | $ 40.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090707; DATE: 7/9/2009 - NY PETTY CASH 07/07/09, J.NEWIRTH - WORKING LUNCH DURING COURT HEARINGS, 06/28, 07/02/09 | 20 |
| 10393224 | 2440 | 08/05/09 | 08/03/09 | 1669 | $ 27.77 | 2 | $20 | $ 40.00 | | BUSINESS MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090804; DATE: 8/5/2009 - NY PETTY CASH 08/04/09  E.LEDERMAN - LUNCH DURING HEARING WITH L.LAKEN, 08/03/09 | 17 |
| 10393222 | 5876 | 06/10/09 | 06/01/09 | 20 | $ 9.59 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 MILLER, HARVEY 08:00 #PEOPLE: 3 MEAL CODE BE INV# 54751 | 109A |
| 10393222 | 5728 | 06/03/09 | 06/01/09 | 20 | $ 14.09 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH 06/01/09,H.MILLER - WORKING MEAL, 06/01/09 | 20 |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max. allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 5887 | 06/10/09 | 06/04/09 | 20 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/4/2009 MILLER, HARVEY 14:45 #PEOPLE: 6 MEAL CODE BE INV# 54811 | 109A |
| 10393222 | 6388 | 06/29/09 | 06/08/09 | 20 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/08/09 AT 19:44 | 020A |
| 10393222 | 6400 | 06/29/09 | 06/08/09 | 20 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/09/09 AT 18:59 | 020A |
| 10393222 | 6469 | 06/29/09 | 06/16/09 | 20 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/16/09 AT 18:38 | 020A |
| 10393222 | 6352 | 06/28/09 | 06/17/09 | 20 | $ 8.63 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/17/2009 DINNER HARVEY R MILLER BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6666 | 06/30/09 | 06/23/09 | 20 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/23/09 AT 18:45 | 020A |
| 10393223 | 3768 | 07/08/09 | 06/28/09 | 20 | $ 37.93 | 10 | $20 | $ 200.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/28/2009 MILLER, HARVEY 09:15 #PEOPLE: 10 MEAL CODE BE INV# 55677 | 109A |
| 10393223 | 3772 | 07/08/09 | 06/28/09 | 20 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/28/2009 MILLER, HARVEY 11:45 #PEOPLE: 6 MEAL CODE SN INV# 55697 | 109A |
| 10393223 | 3774 | 07/08/09 | 06/28/09 | 20 | $ 68.28 | 18 | $20 | $ 360.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/28/2009 MILLER, HARVEY 18:00 #PEOPLE: 18 MEAL CODE BE INV# 55699 | 109A |
| 10393223 | 3773 | 07/08/09 | 06/28/09 | 20 | $ 66.91 | 10 | $20 | $ 200.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/28/2009 MILLER, HARVEY 14:00 #PEOPLE: 10 MEAL CODE SN INV# 55698 | 109A |
| 10393223 | 3769 | 07/08/09 | 06/28/09 | 20 | $ 259.62 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/28/2009 MILLER, HARVEY 09:15 #PEOPLE: 15 MEAL CODE BR INV# 55678 | 109A |
| 10393223 | 3771 | 07/08/09 | 06/28/09 | 20 | $ 279.62 | 40 | $20 | $ 800.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/28/2009 MILLER, HARVEY 11:45 #PEOPLE: 40 MEAL CODE SN INV# 55680 | 109A |
| 10393223 | 3780 | 07/08/09 | 06/29/09 | 20 | $ 15.17 | 4 | $20 | $ 80.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/29/2009 MILLER, HARVEY 09:45 #PEOPLE: 4 MEAL CODE BE INV# 55203 | 109A |
| 10393223 | 3778 | 07/08/09 | 06/29/09 | 20 | $ 301.30 | 40 | $20 | $ 800.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/29/2009 MILLER, HARVEY 09:15 #PEOPLE: 40 MEAL CODE SN INV# 55195 | 109A |
| 10393223 | 4376 | 07/20/09 | 07/08/09 | 20 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/08/09 AT 17:06 | 020A |
| 10393225 | 2521 | 09/30/09 | 09/09/09 | 20 | $ 66.63 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 9/9/2009 MILLER, HARVEY 1:00 #PEOPLE: 6 MEAL CODE SN6 INV# 04222 | 109 |
| 10393222 | 6523 | 06/29/09 | 06/20/09 | 69 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090826; DATE: 6/29/2009 - NY PETTY CASH 06/26/09, I.WARREN - WORKING DINNER, 06/23/09 | 20 |
| 10393222 | 6732 | 06/30/09 | 06/24/09 | 69 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MAGNO GEORGIA ON 06/24/09 AT 22:00 | 020A |
| 10393223 | 3568 | 07/07/09 | 06/30/09 | 69 | $ 13.62 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090702; DATE: 7/7/2009 - NY PETTY CASH 07/02/09, I.WARREN - WORKING DINNER, 06/30/09 | 20 |
| 10393222 | 5660 | 06/10/09 | 06/01/09 | 80 | $ 113.80 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 KAROTKIN, STEPHEN 14:45 #PEOPLE: 30 MEAL CODE BE INV# F3055 | 109A |
| 10393222 | 5861 | 06/10/09 | 06/01/09 | 80 | $ 113.80 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 KAROTKIN, STEPHEN 17:45 #PEOPLE: 30 MEAL CODE BE INV# F3055 | 109A |
| 10393222 | 5855 | 06/10/09 | 06/01/09 | 80 | $ 421.06 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 KAROTKIN, STEPHEN 08:00 #PEOPLE: 30 MEAL CODE BR INV# F3054 | 109A |
| 10393222 | 5866 | 06/10/09 | 06/01/09 | 80 | $ 442.73 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 KAROTKIN, STEPHEN 08:00 #PEOPLE: 30 MEAL CODE BR INV# F3054 | 109A |
| 10393222 | 5864 | 06/10/09 | 06/02/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/2/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3057 | 109A |
| 10393222 | 5862 | 06/10/09 | 06/03/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/3/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3057 | 109A |
| 10393222 | 5863 | 06/10/09 | 06/04/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/4/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3057 | 109A |
| 10393222 | 6136 | 06/26/09 | 06/05/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/5/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3057 | 109A |
| 10393222 | 6380 | 06/29/09 | 06/08/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/08/09 AT 19:44 | 020A |
| 10393222 | 6337 | 06/26/09 | 06/08/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/8/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3057 | 109A |
| 10393222 | 6399 | 06/29/09 | 06/09/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/09/09 AT 18:59 | 020A |
| 10393222 | 6338 | 06/26/09 | 06/09/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/9/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3057 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 8413 | 06/29/09 | 06/10/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 06/10/09 AT 12:28 | 020A |
| 10393222 | 6339 | 06/26/09 | 06/10/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3057 | 109A |
| 10393222 | 6340 | 06/26/09 | 06/11/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/11/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3058 | 109A |
| 10393222 | 6377 | 06/26/09 | 06/12/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/12/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3058 | 109A |
| 10393222 | 6378 | 06/26/09 | 06/15/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/15/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3058 | 109A |
| 10393222 | 6469 | 06/29/09 | 06/16/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY KAROTKIN STEPHEN ON 06/16/09 AT 19:16 | 020A |
| 10393222 | 6379 | 06/26/09 | 06/16/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/16/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3058 | 109A |
| 10393222 | 6380 | 06/26/09 | 06/17/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/17/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3058 | 109A |
| 10393222 | 6506 | 06/29/09 | 06/18/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY KAROTKIN STEPHEN ON 06/18/09 AT 19:21 | 020A |
| 10393222 | 6381 | 06/26/09 | 06/18/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/18/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3058 | 109A |
| 10393222 | 6641 | 06/30/09 | 06/19/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/19/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3058 | 109A |
| 10393222 | 8836 | 06/30/09 | 06/19/09 | 80 | $ 249.27 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/19/2009 KAROTKIN, STEPHEN 18:00 #PEOPLE: 25 MEAL CODE SN INV# 55569 | 109A |
| 10393222 | 6505 | 06/29/09 | 06/20/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY KAROTKIN STEPHEN ON 06/20/09 AT 9:35 | 020A |
| 10393222 | 8642 | 06/30/09 | 06/22/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/22/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3059 | 109A |
| 10393222 | 8667 | 06/30/09 | 06/23/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/23/09 AT 18:45 | 020A |
| 10393222 | 6643 | 06/30/09 | 06/23/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/23/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3059 | 109A |
| 10393222 | 6615 | 06/30/09 | 06/24/09 | 80 | $ 7.35 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/24/2009 DINNER STEPHEN KAROTKIN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6644 | 06/30/09 | 06/24/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/24/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3059 | 109A |
| 10393222 | 6520 | 06/29/09 | 06/25/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | MEALS MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090626; DATE: 6/29/2009 - NY PETTY CASH 06/26/09, S.KAROTKIN - WORKING LUNCH, 06/25/09 | 20 |
| 10393222 | 6645 | 06/30/09 | 06/25/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3059 | 109A |
| 10393223 | 3765 | 07/08/09 | 06/26/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/26/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3059 | 109A |
| 10393224 | 2928 | 08/27/09 | 06/27/09 | 80 | $ 120.00 | 6 | $20 | $ 120.00 | | ATTORNEY MEALS VENDOR: KAROTKIN, STEPHEN INVOICE#: CREX0011934108272127 DATE: 8/27/2009 LUNCH JUN 27, 2009 - LUNCH ON SATURDAY FOR ATTORNEYS - S. KAROTKIN, H.MILLER, M.MEISES, J.SMOLINSKY, R.BERKOVICH, D MESHKOV | 20 |
| 10393223 | 3779 | 07/08/09 | 06/29/09 | 80 | $ 3.20 | 1 | $20 | $ 20.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/29/2009 KAROTKIN, STEPHEN 09:00 #PEOPLE: 1 MEAL CODE BE INV# 55201 | 109A |
| 10393223 | 3788 | 07/08/09 | 06/29/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/29/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3059 | 109A |
| 10393223 | 3702 | 07/08/09 | 06/30/09 | 80 | $ 6.49 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/30/2009 DINNER STEPHEN KAROTKIN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 3789 | 07/08/09 | 06/30/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/30/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3059 | 109A |
| 10393223 | 3790 | 07/08/09 | 07/01/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/1/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3060 | 109A |
| 10393223 | 3791 | 07/08/09 | 07/02/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/2/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3060 | 109A |
| 10393223 | 4440 | 07/20/09 | 07/06/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3060 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 4441 | 07/20/09 | 07/07/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/7/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3072 | 109A |
| 10393223 | 4442 | 07/20/09 | 07/08/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/8/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3072 | 109A |
| 10393223 | 4443 | 07/20/09 | 07/09/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/9/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3072 | 109A |
| 10393224 | 2349 | 07/31/09 | 07/10/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/10/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3073 | 109A |
| 10393224 | 2350 | 07/31/09 | 07/13/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/13/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3073 | 109A |
| 10393224 | 2351 | 07/31/09 | 07/14/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/14/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3073 | 109A |
| 10393224 | 2352 | 07/31/09 | 07/15/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/15/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3073 | 109A |
| 10393224 | 2353 | 07/31/09 | 07/16/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/16/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3073 | 109A |
| 10393224 | 2354 | 07/31/09 | 07/17/09 | 80 | $ 59.34 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/17/2009 KAROTKIN, STEPHEN 07:45 #PEOPLE: 5 MEAL CODE BR INV# F3073 | 109A |
| 10393223 | 5439 | 07/31/09 | 07/20/09 | 80 | $ 6.39 | 2 | $20 | $ 40.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE MEAL 7/20/2008 KAROTKIN, STEPHEN 09:00 #PEOPLE: 2 MEAL CODE BE INV# 54966 | 109A |
| 10393224 | 2407 | 06/05/08 | 07/29/08 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/29/09 AT 8:57 | 020A |
| 10393224 | 2484 | 08/12/09 | 08/05/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY STEPHEN KAROTKIN ON 06/05/09 AT 12:43 | 020A |
| 10393224 | 2474 | 08/11/09 | 08/11/09 | 80 | $ 119.22 | 10 | $20 | $ 200.00 | | MEALS-MEETINGS&CONFERENCES COST CONFERENCE MEAL 8/11/2009 KAROTKIN, STEPHEN 9:30 #PEOPLE: 10 MEAL CODE BR4 INV# 01288 | 109 |
| 10393224 | 2630 | 08/18/09 | 08/18/09 | 80 | $ 15.24 | 4 | $20 | $ 80.00 | | MEALS-MEETINGS&CONFERENCES-NY CONFERENCE COST CONFERENCE MEAL 8/18/2009 KAROTKIN, STEPHEN 5:00 #PEOPLE: 4 MEAL CODE BE3 INV# 01843 | 109 |
| 10393225 | 2518 | 09/30/09 | 09/08/09 | 80 | $ 4.98 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/08/2009 DINNER STEPHEN KAROTKIN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2614 | 09/30/09 | 09/10/09 | 80 | $ 6.52 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/10/2009 DINNER STEPHEN KAROTKIN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2478 | 09/30/09 | 08/16/09 | 80 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY KAROTKIN STEPHEN ON 09/16/09 AT 13:04 | 020A |
| 10393223 | 4378 | 07/20/09 | 07/08/09 | 82 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/08/09 AT 17:06 | 020A |
| 10393224 | 2901 | 08/26/09 | 07/15/09 | 82 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS INVOICE#: 20090715, ED. DATE: 7/15/2009 - 07/15/09 | 20 |
| 10393224 | 2417 | 08/05/09 | 08/05/09 | 94 | $ 21.07 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS&CONFERENCES COST CONFERENCE MEAL 8/5/2009 BERZ, DAVID 4:15 #PEOPLE 3 MEAL CODE SN3 INV# 01266 | 109 |
| 10393224 | 6342 | 06/26/09 | 06/08/09 | 122 | $ 69.47 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/8/2009 EPSTEIN, MICHAEL 15:45 #PEOPLE: 8 MEAL CODE SN INV# 55367 | 109A |
| 10393223 | 5118 | 07/27/09 | 06/29/09 | 246 | $ 3.65 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: GUY, T. RAY INVOICE#: CREX0009591072772024 DATE: 7/27/2009 DINNER JUN 28, 2009 - GM - ATTENDED MEETINGS , REVIEWED COURT FILINGS AND CASE LAW, ETC. | 20 |
| 10393223 | 4454 | 07/20/09 | 07/08/09 | 329 | $ 112.28 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 REID, PENNY 09:15 #PEOPLE: 8 MEAL CODE BR INV# 55074 | 109A |
| 10393223 | 5436 | 07/31/09 | 07/14/09 | 328 | $ 71.26 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/14/2009 REID, PENNY 13:45 #PEOPLE: 5 MEAL CODE SN INV# 55664 | 109A |
| 10393222 | 5858 | 08/10/09 | 08/04/09 | 406 | $ 62.32 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/4/2009 BLANCHARD, KIMBERLY 13:00 #PEOPLE: 5 MEAL CODE LU INV# 51592 | 109A |
| 10393223 | 4430 | 07/20/09 | 07/08/09 | 448 | $ 9.29 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/08/2009 DINNER JOHN DEDYO CORPORATE | 020G |
| 10393222 | 5835 | 06/10/09 | 06/02/09 | 487 | $ 14.35 | 1 | $20 | $ 20.00 | | ATTORNEY CERTIFICATE MEALS 06/02/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020H |
| 10393222 | 5833 | 06/10/09 | 06/03/09 | 487 | $ 5.85 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/03/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 5829 | 06/10/09 | 06/04/09 | 487 | $ 18.59 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/04/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 5802 | 06/10/09 | 06/05/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/05/08 AT 18:31 | 020A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 6303 | 06/26/09 | 06/08/09 | 487 | $ 15.83 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/08/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6415 | 06/26/09 | 06/10/09 | 487 | $ 18.37 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/10/09 AT 18:04 | 020A |
| 10393222 | 6341 | 06/26/09 | 06/10/09 | 487 | $ 70.18 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 MEISES, MICHELE 07:45 #PEOPLE: 5 MEAL CODE BR INV# 54732 | 109A |
| 10393222 | 6327 | 06/26/09 | 06/10/09 | 487 | $ 120.52 | 16 | $20 | $ 320.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 MEISES, MICHELE 07:45 #PEOPLE: 16 MEAL CODE BE INV# 55394 | 109A |
| 10393222 | 6328 | 06/26/09 | 06/10/09 | 487 | $ 120.52 | 16 | $20 | $ 320.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 MEISES, MICHELE 07:45 #PEOPLE: 16 MEAL CODE BE INV# 55396 | 109A |
| 10393222 | 6328 | 06/26/09 | 06/10/09 | 487 | $ 120.52 | 16 | $20 | $ 320.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 MEISES, MICHELE 11:15 #PEOPLE: 16 MEAL CODE BE INV# 55395 | 109A |
| 10393222 | 6331 | 06/26/09 | 06/10/09 | 487 | $ 120.52 | 16 | $20 | $ 320.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 MEISES, MICHELE 11:15 #PEOPLE: 16 MEAL CODE BE INV# 55398 | 109A |
| 10393222 | 6330 | 06/26/09 | 06/10/09 | 487 | $ 1,457.71 | 100 | $20 | $ 2,000.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 MEISES, MICHELE 08:15 #PEOPLE: 100 MEAL CODE BR INV# 55397 - UNSECURED CREDITORS MEETING | 109A |
| 10393222 | 9466 | 06/29/09 | 06/15/09 | 487 | $ 17.45 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/15/09 AT 18:48 | 020A |
| 10393222 | 8463 | 06/29/09 | 06/16/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/16/09 AT 18:25 | 020A |
| 10393222 | 6351 | 06/28/09 | 06/17/09 | 487 | $ 13.87 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/17/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 8345 | 06/26/09 | 06/18/09 | 487 | $ 18.59 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/18/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 8498 | 06/29/09 | 06/19/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/19/09 AT 0:11 | 020A |
| 10393222 | 6459 | 06/29/09 | 06/20/09 | 487 | $ 13.92 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/20/09 AT 14:03 | 020A |
| 10393222 | 6460 | 06/29/09 | 06/20/09 | 487 | $ 16.37 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/20/09 AT 17:56 | 020A |
| 10393222 | 6715 | 06/30/09 | 06/23/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/23/09 AT 18:05 | 020A |
| 10393222 | 6616 | 06/30/09 | 06/24/09 | 487 | $ 12.47 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/24/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 5737 | 06/30/09 | 06/26/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/26/09 AT 19:03 | 020A |
| 10393222 | 6754 | 06/30/09 | 06/27/09 | 487 | $ 11.38 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/27/09 AT 12:07 | 020A |
| 10393222 | 6688 | 06/30/09 | 06/27/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/27/09 AT 18:42 | 020A |
| 10393222 | 6693 | 06/30/09 | 06/28/09 | 487 | $ 12.46 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/28/09 AT 12:31 | 020A |
| 10393222 | 6706 | 06/30/09 | 06/28/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 06/28/09 AT 18:27 | 020A |
| 10393224 | 2498 | 08/12/09 | 06/30/09 | 487 | $ 122.89 | 11 | $20 | $ 220.00 | | BUSINESS MEALS VENDOR: MEISES, MICHELE J INVOICE#: CREX0010841508122027 DATE: 8/12/2009 LUNCH JUN 30, 2009 - LUNCH FOR TEAM DURING COURT BREAK 6/30/2009 - H. MILLER, S. KAROTKIN, J. SMOLINSKY, P. FALABELLA, R. BROOKS, D. MESHKOV, L. LAKEN, N. PIERCE, E. LEDERMAN, M. MEISES | 17 |
| 10393223 | 3709 | 07/08/09 | 07/01/09 | 487 | $ 9.79 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/01/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 3674 | 07/08/09 | 07/03/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 07/03/09 AT 18:13 | 020A |
| 10393223 | 3678 | 07/08/09 | 07/04/09 | 487 | $ 13.33 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 07/04/09 AT 12:10 | 020A |
| 10393223 | 4421 | 07/20/09 | 07/06/09 | 487 | $ 14.76 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/06/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 4398 | 07/20/09 | 07/08/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 07/08/09 AT 18:13 | 020A |
| 10393223 | 5392 | 07/31/09 | 07/13/09 | 487 | $ 9.56 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/13/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 5466 | 07/31/09 | 07/14/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/14/09 AT 17:40 | 020A |
| 10393223 | 2902 | 08/26/09 | 07/15/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS INVOICE#: 20090715 ED: DATE: 7/15/2009 - 07/15/09 | 20 |
| 10393223 | 5394 | 07/31/09 | 07/16/09 | 487 | $ 10.51 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/16/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 5485 | 07/31/09 | 07/21/09 | 487 | $ 18.44 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 07/21/09 AT 18:13 | 020A |
| 10393223 | 5406 | 07/31/09 | 07/23/09 | 487 | $ 12.51 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/23/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 2416 | 08/05/09 | 07/27/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 07/27/09 AT 18:04 | 020A |

Page M - 8 of 36

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max. allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393224 | 2411 | 08/05/09 | 07/29/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 07/29/09 AT 18:08 | 020A |
| 10393224 | 2392 | 08/05/09 | 07/31/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 07/31/09 AT 18:08 | 020A |
| 10393224 | 2752 | 08/25/09 | 08/03/09 | 487 | $ 8.80 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/03/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 2751 | 08/25/09 | 08/04/09 | 487 | $ 9.73 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/04/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 3029 | 08/31/09 | 08/10/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 08/10/09 AT 18:07 | 020A |
| 10393224 | 3033 | 08/31/09 | 08/11/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 08/11/09 AT 18:07 | 020A |
| 10393224 | 3030 | 08/31/09 | 08/12/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 08/12/09 AT 18:09 | 020A |
| 10393224 | 2507 | 08/12/09 | 08/12/09 | 487 | $ 140.98 | 10 | $20 | $ 200.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 8/12/2009 MEISES, MICHELE 10:00 #PEOPLE: 10 MEAL CODE BR3 INV# 01084 | 109 |
| 10393224 | 3021 | 08/31/09 | 08/13/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 08/13/09 AT 18:26 | 020A |
| 10393224 | 3018 | 08/31/09 | 08/16/09 | 487 | $ 13.28 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 08/16/09 AT 12:05 | 020A |
| 10393224 | 3043 | 08/31/09 | 08/17/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 08/17/09 AT 18:15 | 020A |
| 10393225 | 2137 | 09/09/09 | 08/24/09 | 487 | $ 15.60 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/24/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2131 | 09/09/09 | 08/25/09 | 487 | $ 10.16 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/25/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 3065 | 08/31/09 | 08/26/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MICHELE MEISES ON 08/26/09 AT 15:53 | 020A |
| 10393225 | 2128 | 09/09/09 | 08/27/09 | 487 | $ 10.48 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/27/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2252 | 09/13/09 | 08/31/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 08/31/09 AT 18:07 | 020A |
| 10393225 | 2142 | 09/09/09 | 09/01/09 | 487 | $ 15.93 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/01/2009 DINNER MICHEIE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2256 | 09/13/09 | 09/02/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 09/02/09 AT 18:07 | 020A |
| 10393225 | 2251 | 09/13/09 | 09/03/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 09/03/09 AT 18:10 | 020A |
| 10393225 | 2258 | 09/13/09 | 09/04/09 | 487 | $ 16.07 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 09/04/09 AT 18:48 | 020A |
| 10393225 | 2461 | 09/30/09 | 09/08/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 09/08/09 AT 18:52 | 020A |
| 10393225 | 2525 | 09/30/09 | 09/17/09 | 487 | $ 18.39 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/17/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2538 | 09/30/09 | 09/22/09 | 487 | $ 18.40 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/22/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2502 | 09/30/09 | 09/24/09 | 487 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 09/24/09 AT 18:10 | 020A |
| 10393222 | 6335 | 06/26/09 | 06/10/09 | 508 | $ 69.91 | 10 | $20 | $ 200.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 FERRILLO, PAUL 13:45 #PEOPLE: 10 MEAL CODE SN INV# 55405 | 109A |
| 10393222 | 6333 | 06/26/09 | 06/10/09 | 508 | $ 112.28 | 8 | $20 | $ 180.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/10/2009 FERRILLO, PAUL 07:45 #PEOPLE: 6 MEAL CODE BR INV# 55403 | 109A |
| 10393222 | 8368 | 06/26/09 | 06/17/09 | 508 | $ 45.52 | 12 | $20 | $ 240.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 8/17/2009 FERRILLO, PAUL 09:00 #PEOPLE: 12 MEAL CODE BE INV# 55485 | 109A |
| 10393222 | 6370 | 06/26/09 | 06/17/09 | 508 | $ 45.52 | 12 | $20 | $ 240.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/17/2009 FERRILLO, PAUL 10:30 #PEOPLE: 12 MEAL CODE BE INV# 55487 | 109A |
| 10393222 | 6371 | 06/26/09 | 06/17/09 | 508 | $ 45.52 | 12 | $20 | $ 240.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/17/2009 FERRILLO, PAUL 12:30 #PEOPLE: 12 MEAL CODE BE INV# 55488 | 109A |
| 10393222 | 6369 | 06/26/09 | 06/17/09 | 508 | $ 83.89 | 12 | $20 | $ 240.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/17/2009 FERRILLO, PAUL 13:30 #PEOPLE: 12 MEAL CODE SN INV# 55486 | 109A |
| 10393222 | 6632 | 06/30/09 | 06/25/09 | 508 | $ 53.11 | 14 | $20 | $ 280.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 FERRILLO, PAUL 09:45 #PEOPLE: 14 MEAL CODE BE INV# 55167 | 109A |
| 10393222 | 6633 | 06/30/09 | 06/25/09 | 508 | $ 53.11 | 14 | $20 | $ 280.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 FERRILLO, PAUL 14:45 #PEOPLE: 14 MEAL CODE BE INV# 55168 | 109A |
| 10393222 | 6634 | 06/30/09 | 06/25/09 | 508 | $ 53.11 | 14 | $20 | $ 280.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 FERRILLO, PAUL 18:00 #PEOPLE: 14 MEAL CODE BE INV# 55168 | 109A |
| 10393224 | 2445 | 08/07/09 | 06/18/09 | 595 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: AZCUY-DIAZ, BEATRIZ; INVOICE#: 06262009; DATE: 6/26/2009 - MEAL EXPENSE 5/26 - 6/26/09 - MEAL ORDER ON 6/18/09 | 20 |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 6639 | 06/30/09 | 06/25/09 | 615 | $ 51.48 | 10 | $20 | $ 200.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 SHIM, SOO-JIN 11:33 #PEOPLE: 10 MEAL CODE BE INV# 55559 | 109A |
| 10393223 | 3765 | 07/08/09 | 06/26/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/26/2009 SHIM, SOO-JIN 10:15 #PEOPLE: 15 MEAL CODE BE INV# 55672 | 109A |
| 10393223 | 3800 | 07/08/09 | 06/29/09 | 615 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SHIM SOO-JIN ON 06/29/09 AT 21:02 | 020A |
| 10393223 | 3777 | 07/08/09 | 06/30/09 | 615 | $ 43.89 | 18 | $20 | $ 360.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/30/2009 SHIM, SOO-JIN 07:00 #PEOPLE: 18 MEAL CODE BE INV# 55715 | 109A |
| 10393223 | 4568 | 07/20/09 | 07/03/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/3/2009 SHIM, SOO-JIN 09:00 #PEOPLE: 15 MEAL CODE BE INV# 60102 | 109A |
| 10393223 | 4600 | 07/20/09 | 07/05/09 | 615 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 SHIM, SOO-JIN 23:59 #PEOPLE: 6 MEAL CODE SN INV# 60136 | 109A |
| 10393223 | 4566 | 07/20/09 | 07/05/09 | 615 | $ 52.73 | 7 | $20 | $ 140.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 SHIM, SOO-JIN 08:00 #PEOPLE: 7 MEAL CODE BE INV# 60100 | 109A |
| 10393223 | 4601 | 07/20/09 | 07/05/09 | 615 | $ 83.89 | 12 | $20 | $ 240.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 SHIM, SOO-JIN 23:59 #PEOPLE: 12 MEAL CODE SN INV# 60137 | 109A |
| 10393223 | 4560 | 07/20/09 | 07/05/09 | 615 | $ 121.16 | 7 | $20 | $ 140.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 SHIM, SOO-JIN 08:00 #PEOPLE: 7 MEAL CODE BR INV# 60084 | 109A |
| 10393223 | 4587 | 07/20/09 | 07/06/09 | 615 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 6 MEAL CODE BE INV# 60123 | 109A |
| 10393223 | 4588 | 07/20/09 | 07/06/09 | 615 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 6 MEAL CODE BE INV# 60124 | 109A |
| 10393223 | 4589 | 07/20/09 | 07/06/09 | 615 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 6 MEAL CODE BE INV# 60125 | 109A |
| 10393223 | 4549 | 07/20/09 | 07/06/09 | 615 | $ 32.24 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 23:59 #PEOPLE: 5 MEAL CODE SN INV# 59941 | 109A |
| 10393223 | 4575 | 07/20/09 | 07/06/09 | 615 | $ 45.52 | 12 | $20 | $ 240.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 12 MEAL CODE BE INV# 60119 | 109A |
| 10393223 | 4590 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BE INV# 60126 | 109A |
| 10393223 | 4593 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BE INV# 60129 | 109A |
| 10393223 | 4596 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BE INV# 60132 | 109A |
| 10393223 | 4591 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 60127 | 109A |
| 10393223 | 4594 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 60130 | 109A |
| 10393223 | 4597 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 60133 | 109A |
| 10393223 | 4602 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 60138 | 109A |
| 10393223 | 4592 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 60128 | 109A |
| 10393223 | 4595 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 60131 | 109A |
| 10393223 | 4598 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 60134 | 109A |
| 10393223 | 4599 | 07/20/09 | 07/06/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 60135 | 109A |
| 10393223 | 4578 | 07/20/09 | 07/06/09 | 615 | $ 82.69 | 7 | $20 | $ 140.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 7 MEAL CODE BR INV# 60114 | 109A |
| 10393223 | 4453 | 07/20/09 | 07/06/09 | 615 | $ 139.81 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 15:00 #PEOPLE: 20 MEAL CODE SN INV# 55073 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 4584 | 07/20/09 | 07/06/09 | 615 | $ 413.47 | 35 | $20 | $ 700.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 35 MEAL CODE BR INV# 60120 | 109A |
| 10393223 | 4581 | 07/20/09 | 07/06/09 | 615 | $ 523.93 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 30 MEAL CODE BR INV# 60117 | 109A |
| 10393223 | 4488 | 07/20/09 | 07/07/09 | 615 | $ 26.55 | 7 | $20 | $ 140.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 7 MEAL CODE BE INV# 59862 | 109A |
| 10393223 | 4483 | 07/20/09 | 07/07/09 | 615 | $ 30.35 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 8 MEAL CODE BE INV# 59857 | 109A |
| 10393223 | 4463 | 07/20/09 | 07/07/09 | 615 | $ 30.35 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 8 MEAL CODE BE INV# 55244 | 109A |
| 10393223 | 4491 | 07/20/09 | 07/07/09 | 615 | $ 30.35 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 8 MEAL CODE BE INV# 59865 | 109A |
| 10393223 | 4472 | 07/20/09 | 07/07/09 | 615 | $ 34.52 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 23:00 #PEOPLE: 3 MEAL CODE SN INV# 59771 | 109A |
| 10393223 | 4470 | 07/20/09 | 07/07/09 | 615 | $ 45.79 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:30 #PEOPLE: 5 MEAL CODE SN INV# 59769 | 109A |
| 10393223 | 4603 | 07/20/09 | 07/07/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BE INV# 60143 | 109A |
| 10393223 | 4604 | 07/20/09 | 07/07/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BE INV# 60144 | 109A |
| 10393223 | 4605 | 07/20/09 | 07/07/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BE INV# 60145 | 109A |
| 10393223 | 4479 | 07/20/09 | 07/07/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 59862 | 109A |
| 10393223 | 4480 | 07/20/09 | 07/07/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 59853 | 109A |
| 10393223 | 4481 | 07/20/09 | 07/07/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 59854 | 109A |
| 10393223 | 4489 | 07/20/09 | 07/07/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 59863 | 109A |
| 10393223 | 4490 | 07/20/09 | 07/07/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 59864 | 109A |
| 10393223 | 4492 | 07/20/09 | 07/07/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 59866 | 109A |
| 10393223 | 4462 | 07/20/09 | 07/07/09 | 615 | $ 98.25 | 7 | $20 | $ 140.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 09:00 #PEOPLE: 7 MEAL CODE BR INV# 55242 | 109A |
| 10393223 | 4606 | 07/20/09 | 07/07/09 | 615 | $ 112.28 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 8 MEAL CODE BR INV# 60150 | 109A |
| 10393223 | 4456 | 07/20/09 | 07/07/09 | 615 | $ 113.80 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 30 MEAL CODE BE INV# 55091 | 109A |
| 10393223 | 4469 | 07/20/09 | 07/07/09 | 615 | $ 113.80 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 30 MEAL CODE BE INV# 55250 | 109A |
| 10393223 | 4471 | 07/20/09 | 07/07/09 | 615 | $ 166.91 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 11:30 #PEOPLE: 20 MEAL CODE SN INV# 59770 | 109A |
| 10393223 | 4458 | 07/20/09 | 07/07/09 | 615 | $ 170.70 | 45 | $20 | $ 900.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 45 MEAL CODE BE INV# 55093 | 109A |
| 10393223 | 4606 | 07/20/09 | 07/07/09 | 615 | $ 421.06 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 30 MEAL CODE BR INV# 60148 | 109A |
| 10393223 | 4607 | 07/20/09 | 07/07/09 | 615 | $ 421.06 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 30 MEAL CODE BR INV# 60149 | 109A |
| 10393223 | 4465 | 07/20/09 | 07/08/09 | 615 | $ 26.55 | 7 | $20 | $ 140.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 7 MEAL CODE BE INV# 55246 | 109A |
| 10393223 | 4510 | 07/20/09 | 07/08/09 | 615 | $ 30.35 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 8 MEAL CODE BE INV# 59867 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 4506 | 07/20/09 | 07/08/09 | 615 | $ 30.35 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 8 MEAL CODE BE INV# 59893 | 109A |
| 10393223 | 4521 | 07/20/09 | 07/08/09 | 615 | $ 30.35 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 8 MEAL CODE BE INV# 59908 | 109A |
| 10393223 | 4501 | 07/20/09 | 07/08/09 | 615 | $ 30.35 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 8 MEAL CODE BE INV# 59884 | 109A |
| 10393223 | 4507 | 07/20/09 | 07/08/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 59894 | 109A |
| 10393223 | 4508 | 07/20/09 | 07/08/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 59895 | 109A |
| 10393223 | 4509 | 07/20/09 | 07/08/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 59896 | 109A |
| 10393223 | 4519 | 07/20/09 | 07/08/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 59906 | 109A |
| 10393223 | 4520 | 07/20/09 | 07/08/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 59907 | 109A |
| 10393223 | 4522 | 07/20/09 | 07/08/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 59909 | 109A |
| 10393223 | 4497 | 07/20/09 | 07/08/09 | 615 | $ 60.28 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 8 MEAL CODE BE INV# 59880 | 109A |
| 10393223 | 4464 | 07/20/09 | 07/08/09 | 615 | $ 98.25 | 7 | $20 | $ 140.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 7 MEAL CODE BR INV# 55245 | 109A |
| 10393223 | 4504 | 07/20/09 | 07/08/09 | 615 | $ 112.28 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 8 MEAL CODE BR INV# 59887 | 109A |
| 10393223 | 4498 | 07/20/09 | 07/08/09 | 615 | $ 112.99 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BR INV# 59881 | 109A |
| 10393223 | 4499 | 07/20/09 | 07/08/09 | 615 | $ 112.99 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BR INV# 59882 | 109A |
| 10393223 | 4500 | 07/20/09 | 07/08/09 | 615 | $ 112.99 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BR INV# 59883 | 109A |
| 10393223 | 4466 | 07/20/09 | 07/08/09 | 615 | $ 113.80 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 30 MEAL CODE BE INV# 55247 | 109A |
| 10393223 | 4518 | 07/20/09 | 07/08/09 | 615 | $ 113.80 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 30 MEAL CODE BE INV# 59905 | 109A |
| 10393223 | 4459 | 07/20/09 | 07/08/09 | 615 | $ 170.70 | 45 | $20 | $ 900.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 45 MEAL CODE BE INV# 55094 | 109A |
| 10393223 | 4474 | 07/20/09 | 07/08/09 | 615 | $ 247.11 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 23:30 #PEOPLE: 20 MEAL CODE SN INV# 59793 | 109A |
| 10393223 | 4475 | 07/20/09 | 07/08/09 | 615 | $ 247.11 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 23:30 #PEOPLE: 20 MEAL CODE SN INV# 58794 | 109A |
| 10393223 | 4502 | 07/20/09 | 07/08/09 | 615 | $ 421.06 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 30 MEAL CODE BR INV# 59885 | 109A |
| 10393223 | 4503 | 07/20/09 | 07/08/09 | 615 | $ 421.06 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 30 MEAL CODE BR INV# 59886 | 109A |
| 10393223 | 4531 | 07/20/09 | 07/09/09 | 615 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 6 MEAL CODE BE INV# 59918 | 109A |
| 10393223 | 4468 | 07/20/09 | 07/09/09 | 615 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 6 MEAL CODE BE INV# 55249 | 109A |
| 10393223 | 4541 | 07/20/09 | 07/09/09 | 615 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 6 MEAL CODE BE INV# 59928 | 109A |
| 10393223 | 4544 | 07/20/09 | 07/09/09 | 615 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 6 MEAL CODE BE INV# 59931 | 109A |
| 10393223 | 4460 | 07/20/09 | 07/09/09 | 615 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 6 MEAL CODE BE INV# 55095 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 4548 | 07/20/09 | 07/09/09 | 615 | $ 22.76 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 6 MEAL CODE BE INV# 59936 | 109A |
| 10393223 | 4478 | 07/20/09 | 07/09/09 | 615 | $ 32.24 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 12:30 #PEOPLE: 5 MEAL CODE SN INV# 59825 | 109A |
| 10393223 | 4533 | 07/20/09 | 07/09/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 59920 | 109A |
| 10393223 | 4534 | 07/20/09 | 07/09/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 59921 | 109A |
| 10393223 | 4535 | 07/20/09 | 07/09/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 11:45 #PEOPLE: 15 MEAL CODE BE INV# 59922 | 109A |
| 10393223 | 4540 | 07/20/09 | 07/09/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 59927 | 109A |
| 10393223 | 4542 | 07/20/09 | 07/09/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 59929 | 109A |
| 10393223 | 4543 | 07/20/09 | 07/09/09 | 615 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 15 MEAL CODE BE INV# 59930 | 109A |
| 10393223 | 4523 | 07/20/09 | 07/09/09 | 615 | $ 60.26 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 8 MEAL CODE BE INV# 59910 | 109A |
| 10393223 | 4527 | 07/20/09 | 07/09/09 | 615 | $ 94.83 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 25 MEAL CODE BE INV# 58914 | 109A |
| 10393223 | 4532 | 07/20/09 | 07/09/09 | 615 | $ 94.83 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 15:45 #PEOPLE: 25 MEAL CODE BE INV# 58919 | 109A |
| 10393223 | 4467 | 07/20/09 | 07/09/09 | 615 | $ 98.25 | 7 | $20 | $ 140.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 7 MEAL CODE BE INV# 55248 | 109A |
| 10393223 | 4530 | 07/20/09 | 07/09/09 | 615 | $ 112.28 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 8 MEAL CODE BR INV# 58917 | 109A |
| 10393223 | 4524 | 07/20/09 | 07/09/09 | 615 | $ 112.99 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BE INV# 59911 | 109A |
| 10393223 | 4525 | 07/20/09 | 07/09/09 | 615 | $ 112.99 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 07:46 #PEOPLE: 15 MEAL CODE BE INV# 59912 | 109A |
| 10393223 | 4526 | 07/20/09 | 07/09/09 | 615 | $ 112.99 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 15 MEAL CODE BE INV# 59913 | 109A |
| 10393223 | 4461 | 07/20/09 | 07/09/09 | 615 | $ 170.70 | 45 | $20 | $ 900.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 17:45 #PEOPLE: 45 MEAL CODE BE INV# 55056 | 109A |
| 10393223 | 4477 | 07/20/09 | 07/09/09 | 615 | $ 199.42 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 12:00 #PEOPLE: 20 MEAL CODE SN INV# 59825 | 109A |
| 10393223 | 4528 | 07/20/09 | 07/09/09 | 615 | $ 421.06 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 30 MEAL CODE BR INV# 59915 | 109A |
| 10393223 | 4529 | 07/20/09 | 07/09/09 | 615 | $ 421.06 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 30 MEAL CODE BR INV# 59916 | 109A |
| 10393223 | 5437 | 07/31/09 | 07/10/09 | 615 | $ 18.97 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/10/2009 SHIM, SOO-JIN 09:00 #PEOPLE: 5 MEAL CODE BE INV# 59829 | 109A |
| 10393223 | 5420 | 07/31/09 | 07/10/09 | 615 | $ 45.19 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/10/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 6 MEAL CODE BE INV# 55098 | 109A |
| 10393223 | 5418 | 07/31/09 | 07/10/09 | 615 | $ 84.21 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/10/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 6 MEAL CODE BR INV# 55097 | 109A |
| 10393223 | 5431 | 07/31/09 | 07/10/09 | 615 | $ 84.21 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/10/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 6 MEAL CODE BR INV# 55099 | 109A |
| 10393223 | 5434 | 07/31/09 | 07/10/09 | 615 | $ 170.70 | 45 | $20 | $ 900.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/10/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 45 MEAL CODE BE INV# 55102 | 109A |
| 10393223 | 5433 | 07/31/09 | 07/10/09 | 615 | $ 188.31 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/10/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 25 MEAL CODE BE INV# 55101 | 109A |
| 10393223 | 5432 | 07/31/09 | 07/10/09 | 615 | $ 350.58 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/10/2009 SHIM, SOO-JIN 07:45 #PEOPLE: 25 MEAL CODE BR INV# 55100 | 109A |

Page M - 13 of 36

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 5895 | 06/10/09 | 06/08/09 | 663 | $ 11.31 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090608; DATE: 6/10/2009 - NY PETTY CASH 06/08/09 J.SMOLINSKY - J.SMOLINSKY - WORKING LUNCH, 06/08/09 | 20 |
| 10393222 | 6455 | 06/28/09 | 06/08/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SMOLINSKY, JOSEPH ON 06/08/09 AT 19:07 | 020A |
| 10393222 | 6404 | 06/29/09 | 06/09/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LUCAS JOHN W ON 06/09/09 AT 20:23 | 020A |
| 10393222 | 6412 | 06/28/09 | 06/10/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 06/10/09 AT 12:28 | 020A |
| 10393222 | 6354 | 06/26/09 | 06/16/09 | 663 | $ 10.89 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/15/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6344 | 06/26/09 | 06/18/09 | 663 | $ 10.79 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/18/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6965 | 06/30/09 | 06/23/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/23/09 AT 18:45 | 020A |
| 10393222 | 6614 | 06/30/09 | 06/24/09 | 663 | $ 16.53 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/24/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 3880 | 07/14/09 | 06/28/09 | 663 | $ 12.17 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090710; DATE: 7/14/2009 - NY PETTY CASH 07/10/09 J.SMOLINSKY - WORKING LUNCH, 06/28/09 | 20 |
| 10393223 | 6658 | 06/30/09 | 06/28/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY JOSEPH SMOLINSKY ON 06/28/09 AT 21:08 | 020A |
| 10393223 | 3701 | 07/08/09 | 06/30/09 | 663 | $ 10.70 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/30/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 4377 | 07/20/09 | 07/08/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/08/09 AT 17:06 | 020A |
| 10393223 | 4612 | 07/20/09 | 07/09/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090717; DATE: 7/20/2009 - NY PETTY CASH 07/17/09 J.SMOLINSKY - WORKING MEAL, 07/08/09 | 20 |
| 10393223 | 5408 | 07/31/09 | 07/20/09 | 663 | $ 9.45 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/20/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 2409 | 08/05/09 | 07/29/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/29/09 AT 9:57 | 020A |
| 10393225 | 2062 | 08/10/09 | 08/03/09 | 663 | $ 9.04 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20090806; DATE: 8/10/2009 - NY PETTY CASH 08/06/09 J.SMOLINSKY - WORKING LUNCH, 08/03/09 | 20 |
| 10393224 | 2765 | 08/25/09 | 08/13/09 | 663 | $ 6.80 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/13/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 2833 | 08/28/09 | 08/17/09 | 663 | $ 6.79 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/17/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 2930 | 08/28/09 | 08/20/09 | 663 | $ 12.04 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/20/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 2681 | 08/20/09 | 08/20/09 | 663 | $ 19.05 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 8/20/2009 SMOLINSKY, JOSEPH 2:15 #PEOPLE: 5 MEAL CODE BE3 INV# 01895 | 109 |
| 10393225 | 2124 | 09/08/09 | 08/31/09 | 663 | $ 15.24 | 4 | $20 | $ 80.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 8/31/2009 SMOLINSKY, JOSEPH 4:00 #PEOPLE: 4 MEAL CODE BE3 INV# 02105 | 109 |
| 10393225 | 2146 | 09/08/09 | 08/31/09 | 663 | $ 15.53 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/31/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2125 | 09/09/09 | 09/01/09 | 663 | $ 19.05 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 9/1/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 5 MEAL CODE BR5 INV# 02131 | 109 |
| 10393225 | 2249 | 09/13/09 | 09/01/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SMOLINSKY, JOSEPH H ON 09/01/09 AT 19:07 | 020A |
| 10393225 | 2441 | 09/29/09 | 09/02/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS INVOICE#: 20090902 ED; DATE: 9/2/2009 - 09/02/09 NY BFR DINNER | 20 |
| 10393225 | 2140 | 09/08/09 | 09/03/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/03/2009 LUNCH JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2126 | 09/09/09 | 09/03/09 | 663 | $ 84.60 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 9/3/2009 SMOLINSKY, JOSEPH 8:30 #PEOPLE: 6 MEAL CODE BR5 INV# 02132 | 109 |
| 10393225 | 2522 | 09/30/09 | 09/10/09 | 663 | $ 98.21 | 8 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 9/10/2009 SMOLINSKY, JOSEPH 8:00 #PEOPLE: 6 MEAL CODE BR3 INV# 02307 | 109 |
| 10393225 | 2529 | 09/30/09 | 09/15/09 | 663 | $ 70.50 | 5 | $20 | $ 100.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 9/15/2009 SMOLINSKY, JOSEPH 9:00 #PEOPLE: 5 MEAL CODE BR5 INV# 02319 | 109 |
| 10393225 | 2477 | 09/30/09 | 09/16/09 | 663 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SMOLINSKY, JOSEPH ON 09/16/09 AT 13:04 | 020A |
| 10393225 | 2542 | 09/30/09 | 09/21/09 | 663 | $ 95.27 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 9/21/2009 SMOLINSKY, JOSEPH 1:30 #PEOPLE: 25 MEAL CODE BE3 INV# 02580 | 109 |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling /person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393225 | 2637 | 09/30/09 | 09/22/09 | 663 | $ 12.15 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/22/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2534 | 09/30/09 | 08/24/09 | 663 | $ 11.86 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/24/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6291 | 06/26/09 | 06/11/09 | 1100 | $ 5.29 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/11/2009 DINNER GREGORY BURNS TAX | 020G |
| 10393222 | 6362 | 06/26/09 | 06/15/09 | 1100 | $ 10.80 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/15/2009 DINNER GREGORY BURNS TAX | 020G |
| 10393222 | 6349 | 06/26/09 | 06/18/09 | 1100 | $ 16.95 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/18/2009 DINNER GREGORY BURNS TAX | 020G |
| 10393223 | 3739 | 07/08/09 | 06/26/09 | 1100 | $ 12.72 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/26/2009 DINNER GREGORY BURNS TAX | 020G |
| 10393223 | 3716 | 07/08/09 | 06/29/09 | 1100 | $ 14.59 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/29/2009 DINNER GREGORY BURNS TAX | 020G |
| 10393223 | 3699 | 07/08/09 | 06/30/09 | 1100 | $ 17.77 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/30/2009 DINNER GREGORY BURNS TAX | 020G |
| 10393223 | 5405 | 07/31/09 | 07/23/09 | 1100 | $ 19.82 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/23/2009 DINNER GREGORY BURNS TAX | 020G |
| 10393222 | 2513 | 09/30/09 | 09/10/09 | 1100 | $ 14.19 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/10/2009 DINNER GREGORY BURNS TAX | 020G |
| 10393222 | 6305 | 06/26/09 | 06/08/09 | 1111 | $ 8.80 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/08/2009 DINNER GEORGIA MAGNO LITIGATION | 020A |
| 10393222 | 6709 | 06/30/09 | 06/22/09 | 1111 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MAGNO GEORGIA ON 06/22/09 AT 22:28 | 020A |
| 10393222 | 6827 | 06/30/09 | 06/23/09 | 1111 | $ 14.21 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/23/2009 DINNER GEORGIA MAGNO LITIGATION | 020A |
| 10393222 | 6731 | 06/30/09 | 06/24/09 | 1111 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MAGNO GEORGIA ON 06/24/09 AT 22:00 | 020A |
| 10393222 | 6881 | 06/30/09 | 06/25/09 | 1111 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MAGNO GEORGIA ON 06/25/09 AT 20:18 | 020A |
| 10393222 | 6755 | 06/30/09 | 06/27/09 | 1111 | $ 19.84 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MAGNO GEORGIA ON 06/27/09 AT 13:08 | 020A |
| 10393223 | 3713 | 07/08/09 | 06/29/09 | 1111 | $ 10.22 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/29/2009 DINNER GEORGIA MAGNO LITIGATION | 020G |
| 10393223 | 3700 | 07/08/09 | 06/30/09 | 1111 | $ 6.74 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/30/2009 DINNER GEORGIA MAGNO LITIGATION | 020G |
| 10393222 | 5880 | 06/10/09 | 05/01/09 | 1114 | $ 139.81 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 PAIS, HARSH 01:30 #PEOPLE: 20 MEAL CODE SN INV# 54753 | 109A |
| 10393222 | 5884 | 06/10/09 | 06/01/09 | 1114 | $ 358.57 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 PAIS, HARSH 05:30 #PEOPLE: 20 MEAL CODE SN INV# 54758 | 109A |
| 10393222 | 6301 | 06/26/09 | 06/08/09 | 1114 | $ 9.21 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/08/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393222 | 6487 | 06/29/09 | 06/18/09 | 1114 | $ 19.79 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PAIS HARSH ON 06/18/09 AT 19.48 | 020A |
| 10393222 | 6606 | 06/30/09 | 06/22/09 | 1114 | $ 4.32 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/22/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393222 | 6708 | 06/30/09 | 06/22/09 | 1114 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PAIS HARSH ON 06/22/09 AT 22:20 | 020A |
| 10393222 | 6824 | 06/30/09 | 06/23/09 | 1114 | $ 3.24 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/23/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 6618 | 06/30/09 | 06/24/09 | 1114 | $ 12.20 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/24/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 3737 | 07/08/09 | 06/25/09 | 1114 | $ 1.72 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/25/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 3745 | 07/08/09 | 07/01/09 | 1114 | $ 3.55 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/01/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 3725 | 07/08/09 | 07/01/09 | 1114 | $ 8.43 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/01/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 4587 | 07/20/09 | 07/05/09 | 1114 | $ 58.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 PAIS, HARSH 15:00 #PEOPLE: 15 MEAL CODE BE INV# 60101 | 109A |
| 10393223 | 4670 | 07/20/09 | 07/05/09 | 1114 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 PAIS, HARSH 15:00 #PEOPLE: 15 MEAL CODE BE INV# 60105 | 109A |
| 10393223 | 4671 | 07/20/09 | 07/05/09 | 1114 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 PAIS, HARSH 15:00 #PEOPLE: 15 MEAL CODE BE INV# 60106 | 109A |
| 10393223 | 4572 | 07/20/09 | 07/05/09 | 1114 | $ 56.90 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 PAIS, HARSH 15:00 #PEOPLE: 15 MEAL CODE BE INV# 60107 | 109A |
| 10393223 | 4574 | 07/20/09 | 07/05/09 | 1114 | $ 313.11 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 PAIS, HARSH 14:00 #PEOPLE: 20 MEAL CODE LU INV# 60109 | 109A |
| 10393223 | 4573 | 07/20/09 | 07/05/09 | 1114 | $ 1,591.61 | 90 | $20 | $ 1,800.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/5/2009 PAIS, HARSH 18:00 #PEOPLE: 90 MEAL CODE DI INV# 60108 | 109A |
| 10393223 | 5400 | 07/31/09 | 07/13/09 | 1114 | $ 4.42 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/13/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 5402 | 07/31/09 | 07/14/09 | 1114 | $ 5.83 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/14/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 5438 | 07/31/09 | 07/16/09 | 1114 | $ (342.13) | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/16/2009 PAIS, HARSH 12:45 #PEOPLE: 15 MEAL CODE SF INV# 60099 | 109A |
| 10393223 | 5411 | 07/31/09 | 07/20/2009 | 1114 | $ 7.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/20/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 5407 | 07/31/09 | 07/23/09 | 1114 | $ 7.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/23/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 5417 | 07/31/09 | 07/28/09 | 1114 | $ 6.89 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/28/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393223 | 5415 | 07/31/09 | 07/29/09 | 1114 | $ 7.25 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/29/2009 DINNER HARSH PAIS CORPORATE | 020G |
| 10393224 | 2750 | 08/25/09 | 08/05/09 | 1114 | $ 3.03 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/05/2009 DINNER HARSH PAIS CORPORATE | 020G |