# EXHIBIT M, Part 2

## (Working Meal Expenses)

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393224 | 2749 | 09/25/09 | 09/08/09 | 1114 | $ 2.81 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/08/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393224 | 2762 | 09/25/09 | 09/11/09 | 1114 | $ 7.07 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/11/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393224 | 2771 | 09/25/09 | 09/13/09 | 1114 | $ 10.43 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/13/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393225 | 2133 | 09/29/09 | 09/25/09 | 1114 | $ 6.38 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/25/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393225 | 2134 | 09/29/09 | 09/28/09 | 1114 | $ 1.40 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/28/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393225 | 2127 | 09/29/09 | 09/28/09 | 1114 | $ 5.98 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/25/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393225 | 2128 | 09/29/09 | 09/27/09 | 1114 | $ 3.35 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/27/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393225 | 2142 | 09/29/09 | 09/01/09 | 1114 | $ 2.83 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/01/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393225 | 2524 | 09/29/09 | 09/16/09 | 1114 | $ 4.44 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/16/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393225 | 2523 | 09/29/09 | 09/17/09 | 1114 | $ 6.39 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/17/2009 DINNER HARSH PAIS CORPORATE | 0206 |
| 10393222 | 6471 | 09/26/09 | 09/16/09 | 1128 | $ 19.54 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY HERMAN MICHELLE F ON 09/16/09 AT 19:38 | 020A |
| 10393223 | 3781 | 07/08/09 | 06/25/09 | 1146 | $ 27.96 | 4 | $20 | $ 80.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/26/2009 BLANCHARD, AIMEE 22:00 #PEOPLE 4 MEAL CODE 3N INV# 55207 | 109A |
| 10393222 | 6278 | 09/26/09 | 09/25/09 | 1159 | $ 10.88 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS - LONDON CATERING CHARGES FOR MEETING ON 25/06/09 | 020I |
| 10393224 | 2325 | 08/15/09 | 06/08/09 | 1186 | $ 15.10 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/10/2009 DINNER LEVINE, ALEXANDER; INVOICE# 527681; DATE: 6/15/2009 - 08/01/09- 08/15/09 - A LEVINE 5/8/08 | 20 |
| 10393223 | 3437 | 08/15/09 | 06/10/09 | 1168 | $ 11.65 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEVINE, ALEXANDER; INVOICE# 527681; DATE: 8/15/2009 - 05/01/09- 08/15/09 - A LEVINE 6/10/09 | 20 |
| 10393223 | 3434 | 08/15/09 | 06/12/09 | 1168 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEVINE, ALEXANDER; INVOICE# 527681; DATE: 6/15/2009 - 06/01/09- 06/15/09 - A LEVINE 6/12/09 | 20 |
| 10393224 | 2327 | 08/15/09 | range | 1168 | $ 12.19 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEVINE, ALEXANDER; INVOICE# 527681: DATE: 6/15/2009 - 06/01/09- 08/15/09 | 20 |
| 10393224 | 2331 | 08/15/09 | range | 1168 | $ 18.48 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEVINE, ALEXANDER; INVOICE# 527681; DATE: 8/15/2009 - 06/01/09- 08/15/09 | 20 |
| 10393224 | 2330 | 08/15/09 | range | 1168 | $ 16.55 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEVINE, ALEXANDER; INVOICE# 527681: DATE: 6/15/2009 - 06/01/09- 08/15/09 | 20 |
| 10393223 | 3486 | 05/30/09 | range | 1168 | $ 18.95 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEVINE, ALEXANDER; INVOICE# 533942; DATE: 6/30/2009 - SEAMLESSWEB 6/13/09 - 5/30/09 | 20 |
| 10393223 | 3487 | 06/30/09 | range | 1168 | $ 17.05 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEVINE, ALEXANDER; INVOICE# 533942; DATE: 6/30/2009 - 6/16/09 - 6/30/09 | 20 |
| 10393224 | 2333 | 08/15/09 | range | 1168 | $ 18.60 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEVINE, ALEXANDER; INVOICE# 527681; DATE: 6/15/2009 - 06/01/09- 06/15/09 | 20 |
| 10393223 | 3653 | 07/08/09 | 07/01/09 | 1169 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SELTZER STEVEN ON 07/01/09 AT 19:32 | 020A |
| 10393223 | 5383 | 07/31/09 | 07/13/09 | 1169 | $ 11.43 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/13/2009 DINNER STEVEN SELTZER CORPORATE | 0206 |
| 10393223 | 5482 | 07/31/09 | 07/15/09 | 1169 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SELTZER STEVEN ON 07/15/09 AT 19:40 | 020A |
| 10393223 | 5818 | 08/10/09 | 06/03/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/03/09 AT 10:26 | 020A |
| 10393223 | 5781 | 08/10/09 | 06/04/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/04/09 AT 18:21 | 020A |
| 10393222 | 6389 | 06/29/09 | 08/03/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/03/09 AT 19:44 | 020A |
| 10393222 | 6398 | 06/29/09 | 08/10/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/05/09 AT 18:59 | 020A |
| 10393222 | 6408 | 06/29/09 | 08/10/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 06/10/09 AT 12:28 | 020A |
| 10393222 | 6436 | 06/29/09 | 08/11/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/11/09 AT 19:29 | 020A |
| 10393222 | 6425 | 06/29/09 | 08/12/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/12/09 AT 22:08 | 020A |
| 10393222 | 6432 | 06/29/09 | 08/13/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/13/09 AT 21:06 | 020A |
| 10393222 | 6434 | 06/29/09 | 08/14/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/14/09 AT 20:11 | 020A |
| 10393222 | 6492 | 06/29/09 | 08/16/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/16/09 AT 18:38 | 020A |
| 10393222 | 6664 | 06/29/09 | 06/23/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/23/09 AT 18:45 | 020A |
| 10393222 | 6618 | 06/30/09 | 06/24/09 | 1200 | $ 10.25 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/24/2009 DINNER PABLO FALABELLA BUSINESS FINANCE & RESTRUCTURING | 0206 |
| 10393223 | 4375 | 07/20/09 | 07/08/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/08/09 AT 17:05 | 020A |
| 10393224 | 2485 | 08/12/09 | 08/03/09 | 1200 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PABLO FALABELLA ON 08/05/09 AT 12:43 | 020A |
| 10393222 | 5834 | 08/10/09 | 06/03/09 | 1216 | $ 7.55 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/03/2009 DINNER FARAZ RANA CORPORATE | 0206 |
| 10393222 | 6290 | 06/24/09 | 06/11/09 | 1218 | $ 5.83 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/11/2009 DINNER FARAZ RANA CORPORATE | 0206 |
| 10393222 | 6337 | 06/26/09 | 06/16/09 | 1218 | $ 11.01 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/16/2009 DINNER FARAZ RANA CORPORATE | 0206 |
| 10393223 | 4433 | 07/20/09 | 07/08/09 | 1218 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/08/2009 DINNER FARAZ RANA CORPORATE | 0206 |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 4430 | 07/20/09 | 07/08/09 | 1218 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS 07/08/2009 DINNER FARAZ RANA CORPORATE | 020G |
| 10393224 | 2348 | 07/31/09 | 07/15/09 | 1218 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS 07/15/2009 DINNER FARAZ RANA CORPORATE | 020G |
| 10393224 | 2355 | 07/31/09 | 07/13/09 | 1218 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY RANA FARAZ ON 07/16/09 AT 18:43 | 020A |
| 10393223 | 5488 | 07/31/09 | 07/24/09 | 1218 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY RANA FARAZ ON 07/24/09 AT 20:03 | 020A |
| 10393224 | 2478 | 08/12/09 | 08/07/09 | 1218 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY RANA FARAZ ON 08/07/09 AT 19:28 | 020A |
| 10393224 | 2770 | 08/25/09 | 08/10/09 | 1218 | 14.86 | 1 | $20 | $20.00 | | ATTORNEY MEALS 08/10/2009 DINNER FARAZ RANA CORPORATE | 020G |
| 10393224 | 2772 | 08/25/09 | 08/13/09 | 1218 | 16.32 | 1 | $20 | $20.00 | | ATTORNEY MEALS 08/13/2009 DINNER FARAZ RANA CORPORATE | 020G |
| 10393222 | 5782 | 08/10/09 | 06/01/09 | 1231 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY DUFFO WEINSTOCK DAVID ON 06/01/09 AT 19:49 | 020A |
| 10393222 | 5793 | 06/10/09 | 06/02/09 | 1231 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY DUFFO WEINSTOCK DAVID ON 06/02/09 AT 19:31 | 020A |
| 10393222 | 6480 | 08/26/09 | 06/15/09 | 1231 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY DUFFO WEINSTOCK DAVID ON 06/15/09 AT 20:27 | 020A |
| 10393223 | 5453 | 07/31/09 | 06/30/09 | 1265 | 10.11 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: MAPES, JUSTIN; INVOICE# 533943; DATE: 7/31/2009 - MEAL EXPENSE 06/19/09 - 06/30/09 UPTOWN BAR & GRILL 06/30 | 20 |
| 10393223 | 4355 | 07/31/09 | 07/07/09 | 1265 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: MAPES, JUSTIN G  INVOICE# CREX0009161107172007 DATE: 7/17/2009 DINNER JUL 07, 2009 - WORKING DINNER - ALEXANDRA ERISON | 20 |
| 10393224 | 2329 | 08/15/09 | range | 1348 | 15.70 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: BAYLES, SETH; INVOICE# 527881; DATE: 8/15/2009 - 06/01/09-06/30/09 | 20 |
| 10393222 | 8625 | 08/30/09 | 06/23/09 | 1356 | 14.22 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/23/2009 DINNER BERNICE CHOW CORPORATE | 020G |
| 10393222 | 8728 | 08/30/09 | 06/24/09 | 1356 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 06/24/09 AT 20:28 | 020A |
| 10393222 | 6680 | 08/30/09 | 06/25/09 | 1356 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 06/25/09 AT 20:07 | 020A |
| 10393222 | 6749 | 09/30/09 | 06/26/09 | 1366 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 06/26/09 AT 20:59 | 020A |
| 10393222 | 3601 | 07/08/09 | 06/29/09 | 1356 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 06/29/09 AT 22:17 | 020A |
| 10393223 | 3613 | 07/08/09 | 06/30/09 | 1356 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 06/30/09 AT 20:39 | 020A |
| 10393222 | 3651 | 07/01/09 | 07/01/09 | 1356 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 07/01/09 AT 20:49 | 020A |
| 10393223 | 4368 | 07/20/09 | 07/06/09 | 1356 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 07/06/09 AT 20:50 | 020A |
| 10393223 | 4398 | 07/20/09 | 07/07/09 | 1356 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 07/07/09 AT 19:55 | 020A |
| 10393223 | 4404 | 07/20/09 | 07/09/09 | 1356 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 07/09/09 AT 20:41 | 020A |
| 10393225 | 2500 | 09/30/09 | 09/23/09 | 1356 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOW BERNICE ON 09/23/09 AT 20:01 | 020A |
| 10393223 | 3562 | 07/08/09 | 06/29/09 | 1587 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERHEENTUPA ILKKA I ON 06/29/09 AT 19:20 | 020A |
| 10393223 | 3584 | 07/08/09 | 06/28/09 | 1404 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WESTERMAN GAVIN ON 06/28/09 AT 19:39 | 020A |
| 10393223 | 4599 | 07/20/09 | 07/08/09 | 1404 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WESTERMAN GAVIN ON 07/08/09 AT 19:28 | 020A |
| 10393223 | 4397 | 07/20/09 | 07/08/09 | 1404 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WESTERMAN GAVIN ON 07/08/09 AT 19:19 | 020A |
| 10393223 | 5453 | 07/31/09 | 07/15/09 | 1404 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WESTERMAN GAVIN ON 07/15/09 AT 20:01 | 020A |
| 10393223 | 5615 | 06/10/09 | 06/03/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/03/09 AT 19:28 | 020A |
| 10393222 | 5601 | 06/10/09 | 06/04/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/04/09 AT 20:56 | 020A |
| 10393222 | 5826 | 06/10/09 | 06/08/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/08/09 AT 15:01 | 020A |
| 10393222 | 5649 | 06/10/09 | 06/08/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/08/09 AT 15:52 | 020A |
| 10393222 | 6403 | 08/26/09 | 06/09/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/09/09 AT 20:03 | 020A |
| 10393222 | 6406 | 06/26/09 | 06/10/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 06/10/09 AT 12:28 | 020A |
| 10393222 | 6440 | 08/26/09 | 06/11/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/11/09 AT 19:26 | 020A |
| 10393222 | 6427 | 08/26/09 | 06/12/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/12/09 AT 20:52 | 020A |
| 10393224 | 5429 | 08/26/09 | 06/13/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/13/09 AT 17:28 | 020A |
| 10393222 | 6484 | 08/26/09 | 06/16/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/16/09 AT 18:25 | 020A |
| 10393222 | 6495 | 08/26/09 | 06/17/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/17/09 AT 14:24 | 020A |
| 10393222 | 6407 | 08/26/09 | 06/18/09 | 1437 | 19.41 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/18/09 AT 23:30 | 020A |
| 10393222 | 6609 | 08/30/09 | 06/23/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/23/09 AT 19:18 | 020A |
| 10393222 | 6730 | 08/30/09 | 06/24/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 06/24/09 AT 21:00 | 020A |
| 10393223 | 4531 | 07/08/09 | 07/02/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL L ON 07/02/09 AT 20:47 | 020A |
| 10393223 | 4398 | 07/06/09 | 07/05/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 07/06/09 AT 19:02 | 020A |
| 10393224 | 2419 | 08/06/09 | 07/22/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 07/22/09 AT 14:20 | 020A |
| 10393223 | 5480 | 07/31/09 | 07/23/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 07/23/09 AT 19:18 | 020A |
| 10393224 | 2398 | 08/05/09 | 07/27/09 | 1437 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PERCE NATHAN M ON 07/27/09 AT 20:35 | 020A |

**EXHIBIT M**

Working Meal Expenses
Weel, Cocktail & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling / person | Max allowed | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 5416 | 07/28/09 | 07/26/09 | 1437 | 7.67 | 1 | $20 | $ 20.00 | ATTORNEY MEALS 07/26/2009 DINNER NATHAN M PIERCE BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 3022 | 08/31/09 | 08/11/09 | 1437 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY PIERCE NATHAN M ON 08/11/09 AT 19:35 | 020A |
| 10393224 | 3026 | 08/31/09 | 08/12/09 | 1437 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY NATHAN PIERCE ON 08/12/09 AT 12:36 | 020A |
| 10393224 | 3032 | 08/31/09 | 08/13/09 | 1437 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY PIERCE NATHAN M ON 08/13/09 AT 20:42 | 020A |
| 10393224 | 3047 | 08/31/09 | 08/17/09 | 1437 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY PIERCE NATHAN M ON 08/17/09 AT 19:08 | 020A |
| 10393224 | 3052 | 08/31/09 | 08/20/09 | 1437 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY PIERCE NATHAN M ON 08/20/09 AT 19:36 | 020A |
| 10393224 | 3042 | 08/31/09 | 08/21/09 | 1437 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY PIERCE NATHAN M ON 08/21/09 AT 18:50 | 020A |
| 10393222 | 5942 | 08/15/09 | 09/12/09 | 1447 | 8.23 | 1 | $20 | $ 20.00 | ATTORNEY MEALS LONDON EVENING MEAL FOR G BALLHACHE 12/09/2009 | 020L |
| 10393222 | 6281 | 06/26/09 | 09/24/09 | 1447 | 16.32 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY G BALLHACHE 24/06/2009 | 020L |
| 10393222 | 6279 | 06/26/09 | 06/25/09 | 1447 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS - LONDON CATERING CHARGES FOR MEETING ON 25/06/09 | 020L |
| 10343223 | 5575 | 07/31/09 | range | 1448 | 17.80 | 1 | $20 | $ 20.00 | ATTORNEY MEALS VENDOR: GOSLIN, THOMAS; INVOICE#: 548644; DATE: 7/31/2009 - 7/16/09 | 20 |
| 10393222 | 6716 | 08/20/09 | 06/22/09 | 1455 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 06/22/09 AT 19:57 | 020A |
| 10393222 | 2483 | 08/20/09 | 08/17/09 | 1455 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 09/17/09 AT 19:03 | 020A |
| 10393222 | 2491 | 08/20/09 | 09/23/09 | 1455 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 09/23/09 AT 18:33 | 020A |
| 10393222 | 2494 | 08/20/09 | 09/24/09 | 1455 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 09/24/09 AT 18:55 | 020A |
| 10393223 | 3538 | 07/06/09 | 06/26/09 | 1457 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY SHIFFMAN JONATHAN ON 06/26/09 AT 18:47 | 020A |
| 10393223 | 3548 | 07/06/09 | 07/01/09 | 1457 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY SHIFFMAN JONATHAN ON 07/01/09 AT 19:03 | 020A |
| 10393223 | 3699 | 07/06/09 | 07/03/09 | 1457 | 14.96 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY SHIFFMAN JONATHAN ON 07/03/09 AT 13:49 | 020A |
| 10393223 | 3687 | 07/06/09 | 07/05/09 | 1457 | 14.46 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY SHIFFMAN JONATHAN ON 07/05/09 AT 14:25 | 020A |
| 10393223 | 5470 | 07/31/09 | 07/16/09 | 1457 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY SHIFFMAN JONATHAN ON 07/16/09 AT 18:53 | 020A |
| 10393222 | 6115 | 06/22/09 | 06/18/09 | 1478 | 16.35 | 1 | $20 | $ 20.00 | ATTORNEY MEALS LONDON EVENING MEAL FOR S WHITE 18/06/2009 | 020L |
| 10393222 | 6117 | 06/22/09 | 06/19/09 | 1478 | 16.18 | 1 | $20 | $ 20.00 | ATTORNEY MEALS LONDON EVENING MEAL FOR S WHITE 19/06/2009 | 020L |
| 10393222 | 6262 | 06/26/09 | 06/22/09 | 1478 | 11.54 | 1 | $20 | $ 20.00 | ATTORNEY MEALS LONDON EVENING MEAL FOR S WHITE 22/06/2009 | 020L |
| 10393223 | 3625 | 07/07/09 | 07/01/09 | 1478 | 16.33 | 1 | $20 | $ 20.00 | ATTORNEY MEALS LONDON EVENING MEAL FOR S WHITE 01/07/2009 | 020L |
| 10393222 | 5789 | 08/10/09 | 08/01/09 | 1532 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY CHANDIS VANESSA ON 06/01/09 AT 19:15 | 020A |
| 10393222 | 5820 | 06/10/09 | 06/03/09 | 1532 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY CHANDIS VANESSA ON 06/03/09 AT 18:55 | 020A |
| 10393222 | 6609 | 08/20/09 | 08/18/09 | 1532 | 18.20 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY CHANDIS VANESSA ON 06/18/09 AT 19:04 | 020A |
| 10393222 | 6743 | 06/20/09 | 06/25/09 | 1532 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY VANESSA CHANDIS ON 06/25/09 AT 19:48 | 020A |
| 10393222 | 6479 | 08/04/09 | 08/15/09 | 1535 | 16.25 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY CHRISTENSEN EVERT J ON 06/15/09 AT 20:25 | 020A |
| 10393222 | 6463 | 08/24/09 | 08/21/09 | 1535 | 16.08 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY CHRISTENSEN EVERT J ON 06/21/09 AT 14:20 | 020A |
| 10393223 | 4369 | 07/22/09 | 07/08/09 | 1535 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY CHRISTENSEN EVERT J ON 07/08/09 AT 21:59 | 020A |
| 10393224 | 2489 | 08/12/09 | 08/06/09 | 1535 | 19.31 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY CHRISTENSEN EVERT J ON 08/06/09 AT 20:56 | 020A |
| 10393225 | 2255 | 09/13/09 | 09/01/09 | 1535 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY CHRISTENSEN EVERT J ON 09/01/09 AT 21:22 | 020A |
| 10393225 | 2472 | 09/20/09 | 09/17/09 | 1535 | 19.51 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY CHRISTENSEN EVERT J ON 09/17/09 AT 21:13 | 020A |
| 10393223 | 5572 | 07/31/09 | range | 1559 | 15.31 | 1 | $20 | $ 20.00 | ATTORNEY MEALS VENDOR: YATES, ERIN; INVOICE#: 548644; DATE: 7/31/2009 - 7/16/09 - 7/21/09 | 20 |
| 10393225 | 2397 | 09/25/09 | range | 1559 | 17.35 | 1 | $20 | $ 20.00 | ATTORNEY MEALS INVOICE#: 582174  DATE: 8/31/2009 - 8/15/2009 - 8/31/2009 | 20 |
| 10393222 | 5816 | 06/10/09 | 06/03/09 | 1848 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/03/09 AT 10:26 | 020A |
| 10393222 | 5830 | 08/10/09 | 09/04/09 | 1848 | 6.35 | 1 | $20 | $ 20.00 | ATTORNEY MEALS 08/04/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 5964 | 06/15/09 | 06/06/09 | 1848 | 7.95 | 1 | $20 | $ 20.00 | ATTORNEY MEALS VENDOR: WIGAM LLP - PETTY CASH NY; INVOICE#: 20090612; DATE: 6/15/2009 - NY PETTY CASH 6/6/12009, LACEY - WORKING LUNCH 06/06/09 | 20 |
| 10393222 | 6304 | 06/26/09 | 06/06/09 | 1848 | 2.80 | 1 | $20 | $ 20.00 | ATTORNEY MEALS 06/06/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6449 | 05/29/09 | 06/08/09 | 1848 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/05/09 AT 18.02 | 020A |
| 10393222 | 6299 | 06/26/09 | 06/09/09 | 1848 | 2.80 | 1 | $20 | $ 20.00 | ATTORNEY MEALS 06/09/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6396 | 06/26/09 | 06/09/09 | 1848 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/09/09 AT 18.53 | 020A |
| 10393222 | 6411 | 06/26/09 | 06/10/09 | 1848 | 20.00 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 06/10/09 AT 12.26 | 020A |
| 10393222 | 6288 | 06/26/09 | 06/11/09 | 1848 | 6.45 | 1 | $20 | $ 20.00 | ATTORNEY MEALS 06/11/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393722 | 6421 | 06/29/09 | 06/11/09 | 1848 | 17.36 | 1 | $20 | $ 20.00 | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/11/09 AT 16.00 | 020A |

EXHIBIT M

Working Meal Expenses
Weal Gobshal & changes

| Invoice Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|
| 10383222 | 06/18/09 | 06/13/09 | 1548 | $16.41 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE# 20090618; DATE: 6/18/2009 - NY PETTY CASH 06/18/09  L LAKEN - WORKING LUNCH  06/13/09 | 20 |
| 10393222 | 06/29/09 | 06/13/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/13/09 AT 17:49 | 020A |
| 10393222 | 6358 | 06/26/09 | 06/15/09 | 1648 | $2.90 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/15/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6488 | 06/29/09 | 06/15/09 | 1848 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/15/09 AT 19:17 | 020A |
| 10393222 | 6356 | 06/26/09 | 06/16/09 | 1648 | $2.15 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/16/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6499 | 06/29/09 | 06/17/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/17/09 AT 18:37 | 020A |
| 10393222 | 6348 | 06/26/09 | 06/18/09 | 1648 | $4.84 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/18/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6491 | 06/29/09 | 06/18/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/18/09 AT 18:40 | 020A |
| 10393222 | 6517 | 06/29/09 | 06/20/09 | 1648 | $5.20 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE# 20090626; DATE: 6/29/2009 - NY PETTY CASH 06/29/09  L LAKEN - WORKING LUNCH  06/20/09 | 20 |
| 10393222 | 6457 | 06/28/09 | 06/20/09 | 1648 | $13.91 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/20/09 AT 14:03 | 020A |
| 10393222 | 6598 | 06/30/09 | 06/22/09 | 1648 | $2.80 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/22/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6663 | 06/30/09 | 06/22/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/22/09 AT 18:01 | 020A |
| 10393222 | 6626 | 06/30/09 | 06/23/09 | 1648 | $1.71 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/23/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6714 | 06/30/09 | 06/23/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/23/09 AT 18:12 | 020A |
| 10383222 | 6617 | 06/30/09 | 06/24/09 | 1848 | $4.63 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/24/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6720 | 06/30/09 | 06/24/09 | 1848 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LACEY LAKEN ON 06/24/09 AT 15:38 | 020A |
| 10383222 | 6800 | 06/30/09 | 06/25/09 | 1648 | $2.90 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/25/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6756 | 06/30/09 | 06/27/09 | 1848 | $14.47 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/27/09 AT 13:37 | 020A |
| 10383223 | 3600 | 07/06/09 | 06/28/09 | 1848 | $4.28 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE# 20090701; DATE: 7/6/2009 - NY PETTY CASH 07/01/09  L LAKEN - 06/28/09 | 20 |
| 10383222 | 6657 | 06/30/09 | 06/28/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/28/09 AT 21:08 | 020A |
| 10383223 | 3722 | 07/06/09 | 06/29/09 | 1648 | $2.60 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/29/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10383223 | 3698 | 07/06/09 | 06/29/09 | 1848 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 06/29/09 AT 17:51 | 020A |
| 10393223 | 4989 | 07/23/09 | 07/01/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: WENDY, AMANDA M.; INVOICE# 20090701ED; DATE: 7/1/2009 - 07/01/09 | 20 |
| 10393223 | 4419 | 07/20/09 | 07/06/09 | 1848 | $3.55 | 1 | $20 | $20.00 | | ATTORNEY MEALS 07/06/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 4388 | 07/20/09 | 07/06/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 07/06/09 AT 18:27 | 020A |
| 10393223 | 5486 | 07/31/09 | 07/20/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 07/20/09 AT 18:18 | 020A |
| 10393224 | 2415 | 08/05/09 | 07/27/09 | 1648 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 07/27/09 AT 18:52 | 020A |
| 10393224 | 2410 | 08/05/09 | 07/23/09 | 1848 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 07/23/09 AT 17:57 | 020A |
| 10393223 | 5414 | 07/31/09 | 07/30/09 | 1648 | $4.10 | 1 | $20 | $20.00 | | ATTORNEY MEALS 07/30/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 2401 | 08/05/09 | 07/30/09 | 1648 | $16.45 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 07/30/09 AT 18:01 | 020A |
| 10393224 | 2402 | 08/05/09 | 08/02/09 | 1848 | $15.18 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 08/02/09 AT 12:40 | 020A |
| 10393224 | 2482 | 08/12/09 | 08/05/09 | 1848 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LACEY LAKEN ON 08/05/09 AT 12:43 | 020A |
| 10393224 | 3025 | 08/21/09 | 08/12/09 | 1848 | $20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LACEY LAKEN ON 08/12/09 AT 12:38 | 020A |
| 10393224 | 2764 | 08/25/09 | 08/13/09 | 1648 | $10.22 | 1 | $20 | $20.00 | . | ATTORNEY MEALS 08/13/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10383224 | 2932 | 08/28/09 | 08/17/09 | 1648 | $5.57 | 1 | $20 | $20.00 | | ATTORNEY MEALS 08/17/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10383224 | 2934 | 08/28/09 | 08/19/09 | 1848 | $10.47 | 1 | $20 | $20.00 | | ATTORNEY MEALS 08/19/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | # of attendees | Amount | Ceiling per person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10383225 | 2138 | 09/09/09 | 09/24/09 | 1648 | 1 | $ 4.21 | $20 | $ 20.00 | | ATTORNEY MEALS 08/24/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2130 | 09/09/09 | 08/25/09 | 1648 | 1 | $ 4.42 | $20 | $ 20.00 | | ATTORNEY MEALS 08/25/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 3058 | 08/31/09 | 08/26/08 | 1648 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LACEY LAKEN ON 08/26/09 AT 15.53 | 020A |
| 10393224 | 3060 | 08/31/09 | 08/27/09 | 1648 | 1 | $ 15.52 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 08/27/09 AT 16.02 | 020A |
| 10393225 | 2143 | 09/09/09 | 09/01/09 | 1648 | 1 | $ 0.88 | $20 | $ 20.00 | | ATTORNEY MEALS 09/01/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2144 | 09/09/09 | 09/01/09 | 1648 | 1 | $ 6.59 | $20 | $ 20.00 | | ATTORNEY MEALS 09/01/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2435 | 09/29/09 | 09/02/09 | 1648 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS INVOICE#: 20059902 ED. DATE 9/22/2009 - 09/02/09 NY BFR DINNER | 20 |
| 10383225 | 2519 | 09/30/09 | 09/08/09 | 1648 | 1 | $ 3.28 | $20 | $ 20.00 | | ATTORNEY MEALS 09/08/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10383225 | 2456 | 09/30/09 | 09/09/09 | 1648 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 09/09/09 AT 16.57 | 020A |
| 10383225 | 2350 | 09/22/09 | 09/12/09 | 1648 | 1 | $ 3.80 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: WGSM LLP - PETTY CASH INV: INVOICE# 20090921; DATE 9/22/2009 - NY PETTY CASH 09/2109) - LAKEN - WORKING MEAL 08/12/09 | 20 |
| 10393225 | 2476 | 09/50/09 | 09/16/09 | 1648 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN, LACEY ON 09/16/09 AT 13.04 | 020A |
| 10393225 | 2526 | 09/30/09 | 09/17/09 | 1648 | 1 | $ 2.16 | $20 | $ 20.00 | | ATTORNEY MEALS 09/17/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2481 | 09/50/09 | 09/17/09 | 1648 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 09/17/09 AT 16.02 | 020A |
| 10393225 | 2540 | 09/30/09 | 09/22/09 | 1648 | 1 | $ 6.05 | $20 | $ 20.00 | | ATTORNEY MEALS 09/22/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2511 | 09/30/09 | 09/22/09 | 1648 | 1 | $ 17.69 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 09/22/09 AT 18.06 | 020A |
| 10393225 | 2499 | 09/30/09 | 09/23/09 | 1648 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 09/23/09 AT 12.45 | 020A |
| 10383222 | 5403 | 07/31/09 | 07/21/09 | 1663 | 1 | $ 10.45 | $20 | $ 20.00 | | ATTORNEY MEALS 07/21/2009 DINNER MICHAEL BREUENBACH TAX | 020G |
| 10393225 | 5795 | 09/31/09 | 09/04/09 | 1666 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 09/04/09 AT 19.05 | 020A |
| 10383222 | 6402 | 09/09/09 | 09/09/09 | 1699 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 09/09/09 AT 19.49 | 020A |
| 10393222 | 6409 | 09/29/09 | 09/10/09 | 1669 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 09/10/09 AT 12.28 | 020A |
| 10393222 | 6446 | 09/29/09 | 09/11/09 | 1659 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 05/11/09 AT 20.41 | 020A |
| 10393222 | 6490 | 09/29/09 | 09/16/09 | 1699 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 09/16/09 AT 18.39 | 020A |
| 10393222 | 6373 | 09/26/09 | 09/16/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/16/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV#:52510 | 109A |
| 10393222 | 6507 | 09/29/09 | 09/17/09 | 1669 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 06/17/09 AT 19.28 | 020A |
| 10393222 | 6374 | 09/26/09 | 09/17/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/17/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV#:55511 | 109A |
| 10393222 | 6375 | 09/26/09 | 06/17/09 | 1669 | 6 | $ 68.04 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/17/2009 LEDERMAN, EVAN 18:45 #PEOPLE: 6 MEAL CODE SN INV#:55512 | 109A |
| 10383222 | 6514 | 09/29/09 | 09/18/09 | 1659 | 1 | $ 20.00 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 06/18/09 AT 19.39 | 020A |
| 10383222 | 6364 | 09/26/09 | 09/18/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/18/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV#:14394 | 109A |
| 10393222 | 6646 | 09/50/09 | 09/19/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/19/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV#:F3069 | 109A |
| 10393222 | 6651 | 09/30/09 | 06/19/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/19/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV#:F3070 | 109A |
| 10393222 | 6647 | 09/30/09 | 08/22/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 8/22/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV#:F3069 | 109A |
| 10393222 | 6652 | 09/30/09 | 08/22/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/22/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV#:F3071 | 109A |
| 10393222 | 6548 | 09/50/09 | 06/23/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/23/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV#:F3069 | 109A |
| 10393222 | 6653 | 09/30/09 | 06/23/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/23/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV#:F3071 | 109A |
| 10393222 | 6649 | 09/50/09 | 06/24/09 | 1669 | 6 | $ 41.94 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/24/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV#:F3070 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 5654 | 06/30/09 | 06/24/09 | 1689 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/24/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3071 | 109A |
| 10393222 | 6735 | 06/30/09 | 06/25/09 | 1689 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 06/25/09 AT 16:39 | 020A |
| 10393222 | 6650 | 06/30/09 | 06/25/09 | 1689 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3070 | 109A |
| 10393222 | 6655 | 06/30/09 | 06/25/09 | 1689 | $ 41.94 | 8 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 8 MEAL CODE SN INV# F3071 | 109A |
| 10393223 | 3782 | 07/08/09 | 06/26/09 | 1659 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/26/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3069 | 109A |
| 10393223 | 3786 | 07/08/09 | 06/26/09 | 1659 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/26/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3071 | 109A |
| 10393222 | 6698 | 08/20/09 | 06/28/09 | 1658 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 06/28/09 AT 15:17 | 020A |
| 10393221 | 3793 | 07/08/09 | 06/29/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/29/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3070 | 105A |
| 10393223 | 3797 | 07/08/09 | 06/29/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/29/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3070 | 109A |
| 10393223 | 3794 | 07/08/09 | 06/30/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 5/30/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3070 | 106A |
| 10393223 | 3798 | 07/08/09 | 06/30/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/30/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3072 | 109A |
| 10393221 | 3651 | 07/08/09 | 06/30/09 | 1659 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 07/01/09 AT 19:23 | 020A |
| 10393223 | 3785 | 07/08/09 | 07/01/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/1/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3070 | 109A |
| 10393223 | 3799 | 07/08/09 | 07/01/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/1/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3072 | 109A |
| 10393223 | 3630 | 07/08/09 | 07/02/09 | 1689 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/02/09 AT 20:47 | 020A |
| 10393223 | 3800 | 07/08/09 | 07/02/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/2/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3080 | 109A |
| 10393223 | 4365 | 07/20/09 | 07/06/09 | 1659 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 07/06/09 AT 20:07 | 020A |
| 10393223 | 4444 | 07/20/09 | 07/06/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3078 | 109A |
| 10393225 | 4448 | 07/20/09 | 07/06/09 | 1659 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3080 | 109A |
| 10393223 | 4445 | 07/20/09 | 07/07/09 | 1689 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3079 | 109A |
| 10393223 | 4449 | 07/20/09 | 07/07/09 | 1689 | $ 41.94 | 8 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 8 MEAL CODE SN INV# F3080 | 109A |
| 10393223 | 4446 | 07/20/09 | 07/08/09 | 1669 | $ 41.94 | 8 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/7/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 8 MEAL CODE SN INV# F3078 | 109A |
| 10393223 | 4450 | 07/20/09 | 07/08/09 | 1669 | $ 41.94 | 8 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/8/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 8 MEAL CODE SN INV# F3080 | 109A |
| 10393223 | 4407 | 07/20/09 | 07/09/09 | 1689 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 07/09/09 AT 21:36 | 020A |
| 10393223 | 4447 | 07/20/09 | 07/09/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3079 | 109A |
| 10393223 | 5421 | 07/31/09 | 07/10/09 | 1669 | $ 120.00 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/9/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3080 | 109A |
| 10393223 | 5426 | 07/31/09 | 07/10/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/10/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3081 | 109A |
| 10393223 | 5422 | 07/31/09 | 07/13/09 | 1899 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/13/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3079 | 109A |
| 10393223 | 5427 | 07/31/09 | 07/13/09 | 1669 | $ 41.94 | 6 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/13/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3081 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Date | Timekeeper ID | Amount | Ceiling/person | # of attendees | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10383223 | 5454 | 07/31/09 | 07/14/09 | 1669 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 07/14/09 AT 18:39 | 020A |
| 10383223 | 5423 | 07/31/09 | 07/14/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/14/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3079 | 100A |
| 10383223 | 5426 | 07/31/09 | 07/14/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/14/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3081 | 100A |
| 10383223 | 5424 | 07/31/09 | 07/15/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/15/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3079 | 100A |
| 10383223 | 5429 | 07/31/09 | 07/15/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/15/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3081 | 100A |
| 10383223 | 5425 | 07/31/09 | 07/16/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/16/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3079 | 100A |
| 10383223 | 5430 | 07/31/09 | 07/16/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/16/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3081 | 100A |
| 10383223 | 5440 | 07/31/09 | 07/17/09 | 1669 | 41.94 | $20 | 3 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/17/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3079 | 100A |
| 10383223 | 5442 | 07/31/09 | 07/17/09 | 1669 | 41.94 | $20 | 3 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/17/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3081 | 100A |
| 10393223 | 5484 | 07/20/09 | 07/20/09 | 1669 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 07/20/09 AT 19:51 | 020A |
| 10393223 | 5441 | 07/20/09 | 07/20/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/20/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3080 | 100A |
| 10383223 | 5443 | 07/31/09 | 07/20/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/20/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3082 | 100A |
| 10393223 | 5476 | 07/21/09 | 07/21/09 | 1669 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/21/09 AT 18:54 | 020A |
| 10383223 | 5444 | 07/31/09 | 07/21/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/21/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3104 | 100A |
| 10383223 | 5447 | 07/31/09 | 07/21/09 | 1889 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/21/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3105 | 100A |
| 10383223 | 5445 | 07/31/09 | 07/22/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/22/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3104 | 100A |
| 10383223 | 5448 | 07/31/09 | 07/22/09 | 1899 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/22/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3105 | 100A |
| 10383223 | 5446 | 07/31/09 | 07/23/09 | 1809 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/23/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3105 | 100A |
| 10383223 | 5449 | 07/31/09 | 07/23/09 | 1699 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/23/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 6 MEAL CODE SN INV# F3105 | 100A |
| 10393223 | 5451 | 07/31/09 | 07/24/09 | 1669 | 41.94 | $20 | 6 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/24/2009 LEDERMAN, EVAN 10:45 #PEOPLE: 6 MEAL CODE SN INV# F3105 | 100A |
| 10383223 | 5452 | 07/31/09 | 07/24/09 | 1669 | 41.94 | $20 | 8 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/24/2009 LEDERMAN, EVAN 19:45 #PEOPLE: 8 MEAL CODE SN INV# F3105 | 100A |
| 10393222 | 2413 | 08/05/09 | 07/27/09 | 1669 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/27/09 AT 18:06 | 020A |
| 10393222 | 2406 | 08/05/09 | 07/29/09 | 1669 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/29/09 AT 9:57 | 020A |
| 10393222 | 2388 | 08/05/09 | 07/30/09 | 1689 | 20.50 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 07/30/09 AT 20:19 | 020A |
| 10393222 | 2479 | 08/12/09 | 08/03/09 | 1869 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 08/03/09 AT 16:57 | 020A |
| 10393224 | 3046 | 08/31/09 | 08/17/09 | 1889 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 08/17/09 AT 19:07 | 020A |
| 10393224 | 3038 | 08/31/09 | 08/17/09 | 1899 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 08/19/09 AT 18:17 | 020A |
| 10393224 | 3056 | 08/31/09 | 08/24/09 | 1699 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 08/24/09 AT 18:35 | 020A |
| 10393222 | 6621 | 08/30/09 | 06/24/09 | 2828 | 12.53 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RAM BURSHTINE CORPORATE | 020G |
| 10393222 | 6940 | 06/30/09 | 06/25/09 | 2626 | 66.47 | $20 | 8 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/25/2009 BURSHTINE, RAM 14:15 #PEOPLE: 8 MEAL CODE SN INV# S5561 | 100A |
| 10393222 | 6729 | 08/30/09 | 06/24/09 | 2947 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY AMSEL JOSHUA S ON 08/24/06 AT 20:32 | 020A |
| 10393222 | 6757 | 08/30/09 | 06/27/09 | 2947 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY AMSEL JOSHUA S ON 07/27/06 AT 14:20 | 020A |
| 10393222 | 3684 | 07/08/09 | 07/07/09 | 2947 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY AMSEL JOSHUA S ON 07/07/09 AT 21:39 | 020A |
| 10393222 | 3688 | 07/08/09 | 07/05/09 | 2847 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY AMSEL JOSHUA S ON 07/05/09 AT 14:40 | 020A |
| 10393223 | 4379 | 07/02/09 | 07/08/09 | 2847 | 20.00 | $20 | 1 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY AMSEL JOSHUA S ON 07/08/09 AT 21:43 | 020A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | # of attendees | Amount | Ceiling per person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 6407 | 08/25/09 | 06/10/09 | 3102 | 1 | $20.00 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 06/10/09 AT 12:28 | 020A |
| 10393222 | 6360 | 08/25/09 | 06/15/09 | 3102 | 1 | $8.85 | $20 | $20.00 | | ATTORNEY MEALS 06/15/2009 DINNER ROBERT LEMONS BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6386 | 08/26/09 | 06/17/09 | 3102 | 8 | $55.92 | $20 | $160.00 | | MEALS-MEETINGS-CONFERENCES-NY CONFERENCE MEAL 6/17/2009 LEMONS, ROBERT 13:00 #PEOPLE: 8 MEAL CODE BE INV# 55312 | 109A |
| 10393222 | 6035 | 08/30/09 | 06/25/09 | 3102 | 8 | $26.01 | $20 | $160.00 | | MEALS-MEETINGS-CONFERENCES-NY CONFERENCE MEAL 6/25/2009 LEMONS, ROBERT 14:45 #PEOPLE: 8 MEAL CODE BE INV# 55175 | 109A |
| 10393223 | 3721 | 07/08/09 | 06/26/09 | 3102 | 1 | $8.85 | $20 | $20.00 | | ATTORNEY MEALS 06/26/2009 DINNER ROBERT LEMONS BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 4432 | 07/20/09 | 07/08/09 | 3102 | 1 | $8.38 | $20 | $20.00 | | ATTORNEY MEALS 07/06/2009 DINNER ROBERT LEMONS BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 4418 | 07/20/09 | 07/09/09 | 3102 | 1 | $11.46 | $20 | $20.00 | | ATTORNEY MEALS 07/09/2009 DINNER ROBERT LEMONS BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 5791 | 09/10/09 | 06/01/09 | 3148 | 1 | $20.00 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY GANDHI ASHISH D ON 06/01/09 AT 19:41 | 020A |
| 10393222 | 5718 | 08/30/09 | 06/22/09 | 3148 | 1 | $20.00 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY GANDHI ASHISH D ON 06/23/09 AT 22:49 | 020A |
| 10393223 | 3767 | 07/08/09 | 06/24/09 | 3148 | 10 | $113.26 | $20 | $200.00 | | MEALS-MEETINGS-CONFERENCES-NY CONFERENCE MEAL 6/24/2009 GANDHI, ASHISH 15:00 #PEOPLE: 10 MEAL CODE SN INV# 55052 | 109A |
| 10393223 | 3694 | 07/08/09 | 07/05/09 | 3148 | 1 | $15.27 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY GANDHI ASHISH D ON 07/05/09 AT 12:03 | 020A |
| 10393223 | 4381 | 07/20/09 | 07/08/09 | 3148 | 1 | $19.11 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY GANDHI ASHISH D ON 07/08/09 AT 2:09 | 020A |
| 10393223 | 3712 | 07/08/09 | 06/29/09 | 3181 | 1 | $11.99 | $20 | $20.00 | | ATTORNEY MEALS 06/29/2009 DINNER ERIN LAW LITIGATION | 020G |
| 10393223 | 3643 | 07/08/09 | 06/23/09 | 3181 | 1 | $19.35 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAW ERIN J ON 06/23/09 AT 18:51 | 020A |
| 10393223 | 3621 | 07/08/09 | 07/02/09 | 3181 | 1 | $20.00 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY LAW ERIN J ON 07/02/09 AT 19:27 | 020A |
| 10393222 | 5777 | 08/10/09 | 06/03/09 | 3331 | 1 | $14.73 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 06/03/09 AT 21:42 | 020A |
| 10393222 | 5857 | 08/10/09 | 06/03/09 | 3331 | 4 | $41.51 | $20 | $80.00 | | MEALS-MEETINGS-CONFERENCES-NY CONFERENCE MEAL 6/3/2009 BERKOVICH, RONIT 15:15 #PEOPLE: 4 MEAL CODE SN INV# 51589 | 109A |
| 10393222 | 5391 | 08/26/09 | 06/06/09 | 3331 | 1 | $20.00 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 06/06/09 AT 18:43 | 020A |
| 10393222 | 6300 | 08/26/09 | 06/08/09 | 3331 | 1 | $9.94 | $20 | $20.00 | | ATTORNEY MEALS 06/08/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6287 | 08/26/09 | 06/11/09 | 3331 | 1 | $11.23 | $20 | $20.00 | | ATTORNEY MEALS 06/11/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6433 | 08/29/09 | 06/14/09 | 3331 | 1 | $17.56 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 06/14/09 AT 13:17 | 020A |
| 10393222 | 6435 | 08/29/09 | 06/14/09 | 3331 | 1 | $20.00 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 06/14/09 AT 20:15 | 020A |
| 10393222 | 6355 | 08/28/09 | 06/16/09 | 3331 | 1 | $11.18 | $20 | $20.00 | | ATTORNEY MEALS 06/16/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6461 | 08/26/09 | 06/21/09 | 3331 | 1 | $17.12 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 06/21/09 AT 13:20 | 020A |
| 10393222 | 6629 | 08/30/09 | 06/23/09 | 3331 | 1 | $13.79 | $20 | $20.00 | | ATTORNEY MEALS 06/23/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6676 | 09/30/09 | 06/24/09 | 3331 | 1 | $20.00 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 06/24/09 AT 19:35 | 020A |
| 10393222 | 6601 | 08/30/09 | 06/25/09 | 3331 | 1 | $12.80 | $20 | $20.00 | | ATTORNEY MEALS 06/25/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 3741 | 07/06/09 | 06/26/09 | 3331 | 1 | $2.58 | $20 | $20.00 | | ATTORNEY MEALS 06/26/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 5752 | 08/30/09 | 05/27/09 | 3331 | 1 | $14.53 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 05/27/09 AT 11:19 | 020A |
| 10393223 | 3717 | 07/06/09 | 06/29/09 | 3331 | 1 | $11.23 | $20 | $20.00 | | ATTORNEY MEALS 06/29/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 3815 | 07/08/09 | 06/30/09 | 3331 | 1 | $16.64 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH DAVID S ON 06/30/09 AT 12:16 | 020A |
| 10393223 | 3852 | 07/08/09 | 07/01/09 | 3331 | 1 | $20.00 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/01/09 AT 21:34 | 020A |
| 10393223 | 3689 | 07/08/09 | 07/03/09 | 3331 | 1 | $16.31 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 07/03/09 AT 13:26 | 020A |
| 10393223 | 5390 | 07/31/09 | 07/13/09 | 3331 | 1 | $12.79 | $20 | $20.00 | | ATTORNEY MEALS 07/13/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 5418 | 07/31/09 | 07/27/09 | 3331 | 1 | $11.95 | $20 | $20.00 | | ATTORNEY MEALS 07/27/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 2777 | 08/25/09 | 08/11/09 | 3331 | 1 | $11.46 | $20 | $20.00 | | ATTORNEY MEALS 08/11/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393224 | 2763 | 08/25/09 | 08/13/09 | 3331 | 12.43 | 1 | $20 | 20.00 | | ATTORNEY MEALS 08/13/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393224 | 3045 | 08/31/09 | 08/17/09 | 3331 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 08/17/09 AT 18:30 RESTRUCTURING | 020A |
| 10393224 | 3039 | 08/31/09 | 08/19/09 | 3331 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 08/19/09 AT 18:45 RESTRUCTURING | 020A |
| 10393224 | 2931 | 08/28/09 | 08/20/09 | 3331 | 12.72 | 1 | $20 | 20.00 | | ATTORNEY MEALS 08/20/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2132 | 09/09/09 | 08/25/09 | 3331 | 11.82 | 1 | $20 | 20.00 | | ATTORNEY MEALS 08/25/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2253 | 09/13/09 | 08/31/09 | 3331 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 08/31/09 AT 18:52 RESTRUCTURING | 020A |
| 10393225 | 2250 | 09/13/09 | 09/01/09 | 3331 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 09/01/09 AT 18:07 RESTRUCTURING | 020A |
| 10393226 | 2141 | 09/08/09 | 09/02/09 | 3331 | 11.69 | 1 | $20 | 20.00 | | ATTORNEY MEALS 09/02/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2512 | 09/30/09 | 09/10/09 | 3331 | 11.79 | 1 | $20 | 20.00 | | ATTORNEY MEALS 09/10/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2470 | 09/30/09 | 09/12/09 | 3331 | 18.23 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 09/12/09 AT 14:03 RESTRUCTURING | 020A |
| 10393226 | 2459 | 09/30/09 | 09/13/09 | 3331 | 19.17 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 09/13/09 AT 19:52 RESTRUCTURING | 020A |
| 10393225 | 2527 | 09/30/09 | 09/15/09 | 3331 | 12.89 | 1 | $20 | 20.00 | | ATTORNEY MEALS 09/15/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2484 | 09/30/09 | 09/17/09 | 3331 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 09/17/09 AT 19:29 RESTRUCTURING | 020A |
| 10393225 | 2539 | 09/30/09 | 09/22/09 | 3331 | 12.67 | 1 | $20 | 20.00 | | ATTORNEY MEALS 09/22/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393225 | 2501 | 09/30/09 | 09/23/09 | 3331 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 09/23/09 AT 20:37 RESTRUCTURING | 020A |
| 10393225 | 2485 | 09/30/09 | 09/24/09 | 3331 | 15.38 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 09/24/09 AT 19:46 RESTRUCTURING | 020A |
| 10393225 | 2507 | 09/30/09 | 09/26/09 | 3331 | 17.53 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT_J ON 09/26/09 AT 11:04 RESTRUCTURING | 020A |
| 10393222 | 5832 | 09/10/09 | 06/03/09 | 3628 | 5.95 | 1 | $20 | 20.00 | | ATTORNEY MEALS 06/03/2009 DINNER MAX GOODMAN TAX | 020G |
| 10393222 | 6359 | 06/26/09 | 06/14/09 | 3628 | 5.95 | 1 | $20 | 20.00 | | ATTORNEY MEALS 06/14/2009 DINNER MAX GOODMAN TAX | 020G |
| 10393222 | 6597 | 09/10/09 | 06/22/09 | 3628 | 5.95 | 1 | $20 | 20.00 | | ATTORNEY MEALS 06/22/2009 DINNER MAX GOODMAN TAX | 020G |
| 10393222 | 3732 | 07/06/09 | 07/01/09 | 3628 | 5.95 | 1 | $20 | 20.00 | | ATTORNEY MEALS 07/01/2009 DINNER MAX GOODMAN TAX | 020G |
| 10393222 | 4439 | 07/20/09 | 07/07/09 | 3628 | 8.16 | 1 | $20 | 20.00 | | ATTORNEY MEALS 07/07/2008 DINNER MAX GOODMAN TAX | 020G |
| 10393224 | 2768 | 09/25/09 | 08/10/09 | 3628 | 8.97 | 1 | $20 | 20.00 | | ATTORNEY MEALS 08/10/2009 DINNER MAX GOODMAN TAX | 020G |
| 10393225 | 2541 | 09/30/09 | 09/22/09 | 3628 | 9.22 | 1 | $20 | 20.00 | | ATTORNEY MEALS 09/22/2009 DINNER MAX GOODMAN TAX | 020G |
| 10393226 | 2125 | 09/30/09 | 09/24/09 | 3628 | 5.98 | 1 | $20 | 20.00 | | ATTORNEY MEALS 09/24/2009 DINNER MAX GOODMAN TAX | 020G |
| 10393222 | 43991 | 07/20/09 | 07/08/09 | 3655 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MALLOY LAVEIL_ON 07/08/09 AT 19:37 RESTRUCTURING | 020A |
| 10393222 | 6306 | 06/26/09 | 06/06/09 | 4005 | 12.79 | 1 | $20 | 20.00 | | ATTORNEY MEALS 06/06/2009 DINNER VICTORIA VRON BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6298 | 07/06/09 | 06/09/09 | 4005 | 11.75 | 1 | $20 | 20.00 | | ATTORNEY MEALS 06/09/2009 DINNER VICTORIA VRON BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 6288 | 06/26/09 | 06/11/09 | 4005 | 15.23 | 1 | $20 | 20.00 | | ATTORNEY MEALS 06/11/2009 DINNER VICTORIA VRON BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 8423 | 06/26/09 | 06/12/09 | 4005 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VRON VICTORIA_ON 06/12/09 AT 18:48 RESTRUCTURING | 020A |
| 10393222 | 5813 | 05/30/09 | 06/19/09 | 4005 | 11.14 | 1 | $20 | 20.00 | | ATTORNEY MEALS 06/19/2009 DINNER VICTORIA VRON BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 3720 | 07/06/09 | 06/29/09 | 4005 | 9.07 | 1 | $20 | 20.00 | | ATTORNEY MEALS 06/29/2009 DINNER VICTORIA VRON BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393223 | 3758 | 07/06/09 | 06/30/09 | 4005 | 12.53 | 1 | $20 | 20.00 | | ATTORNEY MEALS 06/30/2009 DINNER VICTORIA VRON BUSINESS FINANCE & RESTRUCTURING | 020G |
| 10393222 | 5778 | 09/10/09 | 06/04/09 | 4011 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPENCER DANITRA ON 06/04/09 AT 18:02 RESTRUCTURING | 020A |
| 10393222 | 6450 | 06/26/09 | 06/08/09 | 4011 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPENCER DANITRA ON 06/08/09 AT 18:07 RESTRUCTURING | 020A |
| 10393222 | 6363 | 06/26/09 | 06/08/09 | 4011 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPENCER DANITRA ON 06/08/09 AT 18:17 RESTRUCTURING | 020A |
| 10393222 | 6447 | 06/26/09 | 06/12/09 | 4011 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPENCER DANITRA ON 06/12/09 AT 18:25 RESTRUCTURING | 020A |
| 10393222 | 6683 | 06/30/09 | 06/25/09 | 4049 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PLATKOW MARGARITA ON 06/25/09 AT 21:27 RESTRUCTURING | 020A |
| 10393222 | 6741 | 06/30/09 | 06/26/09 | 4049 | 20.00 | 1 | $20 | 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PLATKOW MARGARITA ON 06/26/09 AT 19:39 RESTRUCTURING | 020A |
| 10393222 | 5654 | 08/10/09 | 06/01/09 | 4056 | 75.87 | 20 | $20 | 400.00 | | MEALS-MEETINGS/CONFERENCES-MY CONFERENCE MEAL 6/1/2009 MORNEAU, JEFF 15.00 #PEOPLE: 20 MEAL CODE BE B/W F3053 | 106A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | *Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 5885 | 06/10/09 | 06/01/09 | 4056 | 140.35 | 10 | $20 | $200.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 MORNEAU, JEFF 08:00 #PEOPLE: 10 MEAL CODE BR INV# 54759 | 109A |
| 10393222 | 5852 | 06/10/09 | 06/01/09 | 4056 | 280.70 | 20 | $20 | $400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 MORNEAU, JEFF 08:00 #PEOPLE: 20 MEAL CODE BR INV# 53052 | 109A |
| 10393222 | 5883 | 06/10/09 | 06/01/09 | 4056 | 307.80 | 20 | $20 | $400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 MORNEAU, JEFF 04:00 #PEOPLE: 20 MEAL CODE BE INV# 54751 | 109A |
| 10393222 | 5822 | 06/10/09 | 06/05/09 | 4056 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORNEAU JEFF M ON 06/05/09 AT 18:36 | 020A |
| 10393222 | 6501 | 06/10/09 | 06/10/09 | 4056 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORNEAU JEFF M ON 06/10/09 AT 19:47 | 020A |
| 10393222 | 6607 | 06/30/09 | 06/22/09 | 4056 | 12.51 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/22/2009 DINNER JEFF MORNEAU CORPORATE | 020G |
| 10393222 | 6623 | 06/30/09 | 06/23/09 | 4056 | 12.09 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/23/2009 DINNER JEFF MORNEAU CORPORATE | 020G |
| 10393222 | 6622 | 06/30/09 | 06/24/09 | 4056 | 12.87 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/24/2009 DINNER JEFF MORNEAU CORPORATE | 020G |
| 10393222 | 6604 | 06/30/09 | 06/25/09 | 4056 | 12.73 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/25/2009 DINNER JEFF MORNEAU CORPORATE | 020G |
| 10393222 | 3746 | 07/06/09 | 06/29/09 | 4056 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORNEAU JEFF M ON 06/29/09 AT 20:34 | 020G |
| 10393223 | 3734 | 07/06/09 | 06/30/09 | 4056 | 11.21 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/30/2009 DINNER JEFF MORNEAU CORPORATE | 020G |
| 10393222 | 3744 | 07/06/09 | 07/01/09 | 4056 | 12.41 | 1 | $20 | $20.00 | | ATTORNEY MEALS 07/01/2009 DINNER JEFF MORNEAU CORPORATE | 020G |
| 10393223 | 3761 | 07/08/09 | 06/26/09 | 4158 | 22.76 | 6 | $20 | $120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/26/2009 DUMMER, DAVID 27:30 #PEOPLE: 6 MEAL CODE BE INV# 55668 | 109A |
| 10393223 | 3759 | 07/08/09 | 06/26/09 | 4158 | 112.28 | 8 | $20 | $160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/26/2009 DUMMER, DAVID 07:30 #PEOPLE: 8 MEAL CODE BR INV# 55663 | 109A |
| 10393223 | 3776 | 07/08/09 | 06/27/09 | 4158 | 37.93 | 10 | $20 | $200.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/27/2009 DUMMER, DAVID 15:15 #PEOPLE: 10 MEAL CODE BE INV# 55184 | 109A |
| 10393223 | 3775 | 07/08/09 | 06/27/09 | 4158 | 113.80 | 30 | $20 | $600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/27/2009 DUMMER, DAVID 09:30 #PEOPLE: 30 MEAL CODE BR INV# 55183 | 109A |
| 10393223 | 3764 | 07/08/09 | 06/27/09 | 4158 | 113.80 | 30 | $20 | $600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/27/2009 DUMMER, DAVID 15:15 #PEOPLE: 30 MEAL CODE BE INV# 55588 | 109A |
| 10393223 | 3762 | 07/08/09 | 06/27/09 | 4158 | 173.08 | 10 | $20 | $200.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/27/2009 DUMMER, DAVID 08:00 #PEOPLE: 10 MEAL CODE BR INV# 55667 | 109A |
| 10393222 | 6416 | 06/29/09 | 06/10/09 | 4225 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY FIRESTONE MICHAEL J ON 06/10/09 AT 19:43 | 020A |
| 10393222 | 6289 | 06/29/09 | 06/11/09 | 4343 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/11/2009 DINNER ALEXANDER NG LITIGATION | 020G |
| 10393224 | 2325 | 06/15/09 | 08/04/09 | 4346 | 18.14 | ? | $20 | $20.00 | | ATTORNEY MEALS VENDOR: KAPLAN, JAIME; INVOICE#: 527681; DATE: 6/15/2009 - 05/01/09- 06/15/09 - J KAPLAN 89909 | 20 |
| 10393224 | 2323 | 06/15/09 | 06/08/09 | 4346 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: KAPLAN, JAIME; INVOICE#: 527681; DATE: 6/15/2009 - 05/01/09- 06/15/09 - J KAPLAN 89909 | 20 |
| 10393223 | 3438 | 06/15/09 | 06/10/09 | 4346 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: KAPLAN, JAIME; INVOICE#: 527681; DATE: 6/15/2008 - 05/01/09- 06/15/09 - J KAPLAN 501009 | 20 |
| 10393223 | 3435 | 06/15/09 | 06/11/09 | 4346 | 18.46 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: KAPLAN, JAIME; INVOICE#: 527681; DATE: 6/15/2008 - 05/01/09- 06/15/09 - J KAPLAN 501009 | 20 |
| 10393224 | 2328 | 06/15/09 | range | 4346 | 19.22 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: KAPLAN, JAIME; INVOICE#: 527681; DATE: 6/15/2009 - 05/01/09- 06/15/09 | 20 |
| 10393224 | 2334 | 06/15/09 | range | 4346 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: KAPLAN, JAIME; INVOICE#: 527681, DATE: 6/15/2009 - 05/01/09- 06/15/09 | 20 |
| 10393222 | 5821 | 06/10/09 | 06/03/09 | 4348 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WAGENER JACKSON P ON 06/03/09 AT 19:00 | 020A |
| 10393222 | 5763 | 06/10/09 | 06/04/09 | 4348 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WAGENER JACKSON P ON 06/04/09 AT 18:43 | 020A |
| 10393222 | 6448 | 06/29/09 | 06/05/09 | 4348 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BONK JASON D ON 06/05/09 AT 11:58 | 020A |
| 10393222 | 6397 | 06/29/09 | 06/09/09 | 4348 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WAGENER JACKSON P ON 06/09/09 AT 18:50 | 020A |
| 10393222 | 6444 | 06/29/09 | 06/11/09 | 4348 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WAGENER JACKSON P ON 06/11/09 AT 19:35 | 020A |
| 10393222 | 6347 | 06/29/09 | 06/12/09 | 4348 | 9.18 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/12/2009 DINNER JACKSON WAGENER LITIGATION | 020G |
| 10393222 | 6457 | 06/29/09 | 06/15/09 | 4348 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WAGENER JACKSON P ON 06/15/09 AT 18:58 | 020A |
| 10393222 | 6483 | 06/29/09 | 06/16/09 | 4348 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WAGENER JACKSON P ON 06/16/09 AT 18:53 | 020A |
| 10393222 | 6495 | 06/29/09 | 06/17/09 | 4346 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY BONK JASON D ON 06/17/09 AT 18:22 | 020A |
| 10393222 | 6511 | 06/29/09 | 06/18/09 | 4348 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WAGENER JACKSON P ON 06/18/09 AT 19:08 | 020A |
| 10393222 | 6454 | 06/29/09 | 06/21/09 | 4348 | 19.04 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WAGENER JACKSON P ON 06/21/09 AT 19:11 | 020A |
| 10393222 | 6671 | 06/30/09 | 06/23/09 | 4348 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY WAGENER JACKSON P ON 06/23/09 AT 19:36 | 020A |
| 10393222 | 6643 | 06/15/09 | 06/12/09 | 4774 | 17.93 | 1 | $20 | $20.00 | | ATTORNEY MEALS LONDON EVENING MEAL FOR P HEWITT 12/06/2009 | 020L |

EXHIBIT M

Working Meal Expenses
Weal, Cocktail & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max allowed | Amount per person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 6118 | 06/22/09 | 06/18/09 | 4774 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS LONDON EVENING MEAL FOR P HEWITT 18/06/2009 | 020L |
| 10393222 | 6118 | 06/22/09 | 06/19/09 | 4774 | 14.71 | 1 | $20 | $20.00 | | ATTORNEY MEALS LONDON EVENING MEAL FOR P HEWITT 19/06/2009 | 020L |
| 10393223 | 3524 | 07/07/09 | 07/01/09 | 4774 | 18.33 | 1 | $20 | $20.00 | | ATTORNEY MEALS LONDON EVENING MEAL FOR P HEWITT 01/07/2009 | 020L |
| 10393223 | 3571 | 07/07/09 | 07/07/09 | 4774 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS EVENING MEAL 07/07/09 - PENNY HEWITT | 20 |
| 10393223 | 3502 | 07/06/09 | 10/07/09 | 4774 | 18.30 | 1 | $20 | $20.00 | | ATTORNEY MEALS EVENING MEALS 10/07/09 - PENNY HEWITT | 20 |
| 10393223 | 3714 | 07/08/09 | 06/29/09 | 5018 | 12.44 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/29/2009 DINNER ELISA JACLYN LITIGATION | 020G |
| 10393223 | 3757 | 07/08/09 | 06/30/09 | 5018 | 10.84 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/30/2009 DINNER ELISA JACLYN LITIGATION | 020G |
| 10393223 | 3710 | 07/08/09 | 07/01/09 | 5018 | 14.50 | 1 | $20 | $20.00 | | ATTORNEY MEALS 07/01/2009 DINNER ELISA JACLYN LITIGATION | 020G |
| 10393223 | 4423 | 07/20/09 | 07/03/09 | 5018 | 15.12 | 1 | $20 | $20.00 | | ATTORNEY MEALS 07/03/2009 DINNER ELISA JACLYN LITIGATION | 020G |
| 10393223 | 4431 | 07/20/09 | 07/08/09 | 5018 | 15.18 | 1 | $20 | $20.00 | | ATTORNEY MEALS 07/08/2009 DINNER ELISA JACLYN LITIGATION | 020G |
| 10393222 | 6438 | 06/29/09 | 06/11/09 | 5119 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY COMPAGNA BRIAN ON 06/11/09 AT 19:18 | 020A |
| 10393222 | 6346 | 06/28/09 | 06/12/09 | 5119 | 7.80 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/12/2009 DINNER BRIAN COMPAGNA LITIGATION | 020G |
| 10393222 | 6494 | 06/29/09 | 06/16/09 | 5119 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY COMPAGNA BRIAN ON 06/16/09 AT 18:57 | 020A |
| 10393222 | 6500 | 06/29/09 | 06/17/09 | 5119 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY COMPAGNA BRIAN ON 06/17/09 AT 19:02 | 020A |
| 10393222 | 6488 | 06/29/09 | 06/18/09 | 5119 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY COMPAGNA BRIAN ON 06/18/09 AT 18:36 | 020A |
| 10393222 | 6502 | 06/29/09 | 06/19/09 | 5119 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY COMPAGNA BRIAN ON 06/19/09 AT 20:12 | 020A |
| 10393222 | 6740 | 06/30/09 | 06/26/09 | 5119 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY COMPAGNA BRIAN ON 06/26/09 AT 19:40 | 020A |
| 10393222 | 6302 | 06/26/09 | 06/06/09 | 5123 | 11.88 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/06/2009 DINNER DIONNE CUTTING CORPORATE | 020G |
| 10393222 | 6951 | 06/30/09 | 06/25/09 | 5133 | 69.47 | 8 | $20 | $160.00 | | MEALS-MEETING/CONFERENCE-LUNCH CONFERENCE MEAL 6/25/2009 GRABILL, JEREMY 16:45 #FOOD.5.8 MEAL CODE SN HV4 5/13/23 | 109A |
| 10393223 | 3715 | 07/08/09 | 06/29/09 | 5133 | 7.34 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/29/2009 DINNER JEREMY T GRABILL LITIGATION | 020G |
| 10393223 | 2838 | 06/02/09 | 06/23/09 | 5133 | 7.38 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/23/2009 DINNER JEREMY T GRABILL LITIGATION | 020G |
| 10393222 | 6417 | 06/29/09 | 06/10/09 | 5162 | 10.59 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PANCHOLY RITU ON 06/10/09 AT 19:14 | 020A |
| 10393223 | 2517 | 06/30/09 | 06/08/09 | 5171 | 13.11 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/08/2009 DINNER MARC B ROSEN CORPORATE | 020G |
| 10393222 | 2515 | 06/30/09 | 06/13/09 | 5171 | 12.13 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/06/2009 DINNER MARC B ROSEN CORPORATE | 020G |
| 10393222 | 6796 | 06/30/09 | 06/04/09 | 5178 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY TEET ADAM J ON 06/04/09 AT 19:13 | 020A |
| 10393222 | 5773 | 06/10/09 | 05/03/09 | 5182 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY TRAN DIEM ON 05/03/09 AT 19:07 | 020A |
| 10393222 | 6439 | 06/29/09 | 06/11/09 | 5183 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY TRAVEDI SUMAN H ON 06/11/09 AT 19:24 | 020A |
| 10393222 | 6465 | 06/29/09 | 06/15/09 | 5183 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY TRAVEDI SUMAN H ON 06/15/09 AT 19:45 | 020A |
| 10393223 | 3814 | 07/08/09 | 06/30/09 | 5266 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVIDSON KASARA ON 06/30/09 AT 21:42 | 020A |
| 10393222 | 3652 | 07/08/09 | 07/01/09 | 5266 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVIDSON KASARA ON 07/01/09 AT 19:30 | 020A |
| 10393223 | 3652 | 07/08/09 | 07/02/09 | 5266 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVIDSON KASARA ON 07/02/09 AT 21:15 | 020A |
| 10393223 | 3676 | 07/09/09 | 07/03/09 | 5266 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVIDSON KASARA ON 07/03/09 AT 20:44 | 020A |
| 10393223 | 3683 | 07/08/09 | 07/04/09 | 5266 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVIDSON KASARA ON 07/04/09 AT 18:58 | 020A |
| 10393223 | 3683 | 07/08/09 | 07/05/09 | 5266 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVIDSON KASARA ON 07/05/09 AT 18:43 | 020A |
| 10393233 | 3901 | 07/14/09 | 07/08/09 | 5266 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS VENDOR: WGAM LLP - PETTY CASH NY; INVOICE# 20090710; DATE: 7/14/2009 - NY PETTY CASH 07/10/09 K.DAVIDSON - WORKING MEAL 07/08/09 | 20 |
| 10393223 | 3738 | 07/08/09 | 06/29/09 | 5267 | 9.58 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/29/2009 DINNER DANIEL PETERMAN CORPORATE | 020G |
| 10393223 | 3706 | 07/08/09 | 06/30/09 | 5267 | 14.77 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/30/2009 DINNER DANIEL PETERMAN CORPORATE | 020G |
| 10393222 | 6405 | 06/29/09 | 06/09/09 | 5274 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY FORLENZA JUSTIN ON 06/09/09 AT 21:26 | 020A |
| 10393222 | 6603 | 06/30/09 | 06/25/09 | 5274 | 12.35 | 1 | $20 | $20.00 | | ATTORNEY MEALS 06/25/2009 DINNER JUSTIN FORLENZA CORPORATE | 020G |
| 10393222 | 6674 | 06/30/09 | 06/24/09 | 5280 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY HINES NICHOLE ON 05/24/09 AT 18:45 | 020A |
| 10393223 | 6682 | 06/30/09 | 06/25/09 | 5280 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY HINES NICHOLE ON 06/25/09 AT 20:14 | 020A |
| 10393223 | 6595 | 06/30/09 | 06/26/09 | 5280 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY HINES NICHOLE ON 06/26/09 AT 15:52 | 020A |
| 10393223 | 6659 | 06/30/09 | 06/28/09 | 5280 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY HINES NICHOLE ON 06/28/09 AT 15:52 | 020A |
| 10393223 | 3810 | 07/08/09 | 06/30/09 | 5280 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY HINES NICHOLE ON 36/30/09 AT 20:24 | 020A |
| 10393223 | 3847 | 07/08/09 | 07/01/09 | 5280 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY HINES NICHOLE ON 07/01/09 AT 19:07 | 020A |
| 10393223 | 4373 | 07/20/09 | 07/07/09 | 5280 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY HINES NICHOLE ON 07/07/09 AT 21:19 | 020A |
| 10393223 | 5473 | 07/31/09 | 07/18/09 | 5280 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY HINES NICHOLE ON 07/18/09 AT 21:02 | 020A |
| 10393222 | 5455 | 06/29/09 | 06/13/09 | 5285 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY KHACHATURIAN S. A ON 06/09/09 AT 18:58 | 020A |
| 10393222 | 6513 | 06/29/09 | 06/16/09 | 5285 | 18.73 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY KHACHATURIAN S. A ON 06/16/09 AT 19:09 | 020A |
| 10393223 | 3839 | 07/08/09 | 06/29/09 | 5305 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 06/29/09 AT 18:49 | 020A |
| 10393223 | 3642 | 07/08/09 | 06/30/09 | 5305 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 06/30/09 AT 18:42 | 020A |
| 10393223 | 3648 | 07/08/09 | 07/01/09 | 5305 | 20.00 | 1 | $20 | $20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 07/01/09 AT 19:00 | 020A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 3630 | 07/26/09 | 07/22/09 | 5305 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 07/02/09 AT 18:55 | 020A |
| 10393223 | 4385 | 07/26/09 | 07/24/09 | 5305 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 07/03/09 AT 19:35 | 020A |
| 10393223 | 4383 | 07/20/09 | 07/18/09 | 5305 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 07/06/09 AT 19:10 | 020A |
| 10393223 | 6481 | 07/31/09 | 07/15/09 | 5305 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 07/15/09 AT 19:25 | 020A |
| 10393223 | 5472 | 07/31/09 | 07/24/09 | 5305 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 07/16/09 AT 20:00 | 020A |
| 10393223 | 5452 | 07/31/09 | 07/22/09 | 5305 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 07/20/09 AT 19:26 | 020A |
| 10393223 | 2457 | 09/30/09 | 09/14/09 | 5305 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 09/14/09 AT 18:49 | 020A |
| 10393223 | 2480 | 09/30/09 | 09/16/09 | 5305 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRUZANSKY JASON ON 09/16/09 AT 18:40 | 020A |
| 10393223 | 3066 | 07/13/09 | 07/05/09 | 5306 | $ 5.97 | 1 | $20 | $ 5.97 | | ATTORNEY CASH PETTY CASH VENDOR: WOBURN, P - PETTY CASH NY, INVOICE# 20090709; DATE: 7/13/2009 - NY PETTY CASH 07/09/09, G. PRUSSELL - 07/05/09 | 20 |
| 10393222 | 5828 | 08/10/09 | 08/01/09 | 5311 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ROISTACHER LAYNE ON 06/01/09 AT 18:05 | 020A |
| 10393222 | 5787 | 08/10/09 | 08/04/09 | 5311 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ROISTACHER LAYNE ON 06/04/09 AT 18:01 | 020A |
| 10393222 | 6675 | 08/30/09 | 08/24/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 06/24/09 AT 19:19 | 020A |
| 10393222 | 6735 | 08/30/09 | 08/23/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 06/25/09 AT 19:24 | 020A |
| 10393223 | 3661 | 07/13/09 | 07/01/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 06/30/09 AT 19:11 | 020A |
| 10393223 | 3655 | 07/08/09 | 06/30/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 06/30/09 AT 19:41 | 020A |
| 10393223 | 3660 | 07/08/09 | 07/01/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 07/01/09 AT 19:23 | 020A |
| 10393223 | 3670 | 07/08/09 | 07/03/09 | 5318 | $ 15.71 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 07/03/09 AT 14:32 | 020A |
| 10393223 | 3679 | 07/08/09 | 07/04/09 | 5318 | $ 17.34 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 07/04/09 AT 15:07 | 020A |
| 10393223 | 5489 | 07/31/09 | 07/14/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 07/14/09 AT 20:39 | 020A |
| 10393223 | 5471 | 07/31/09 | 07/16/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 07/16/09 AT 19:48 | 020A |
| 10393224 | 2387 | 08/05/09 | 07/28/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 07/28/09 AT 19:20 | 020A |
| 10393224 | 2748 | 08/09/09 | 08/06/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/06/2009 DINNER ANDREW ARONS CORPORATE | 020G |
| 10393224 | 3035 | 08/31/09 | 08/11/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 08/11/09 AT 19:11 | 020A |
| 10393224 | 3031 | 08/31/09 | 08/12/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 08/12/09 AT 19:03 | 020A |
| 10393224 | 2135 | 08/09/09 | 08/24/09 | 5318 | $ 19.88 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 08/24/2009 DINNER ANDREW ARONS CORPORATE | 020G |
| 10393225 | 2471 | 09/30/09 | 09/08/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 09/08/09 AT 19:16 | 020A |
| 10393225 | 2494 | 08/30/09 | 09/10/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 09/10/09 AT 19:17 | 020A |
| 10393225 | 2528 | 09/30/09 | 09/14/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 09/14/2009 DINNER ANDREW ARONS CORPORATE | 020G |
| 10393225 | 2492 | 09/30/09 | 09/23/09 | 5318 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 09/23/09 AT 18:58 | 020A |
| 10393222 | 5804 | 08/10/09 | 08/07/09 | 5320 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ASTORGA PATRICIA ON 06/07/09 AT 20:07 | 020A |
| 10393222 | 6794 | 08/10/09 | 08/02/09 | 5320 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ASTORGA PATRICIA ON 06/02/09 AT 19:52 | 020A |
| 10393222 | 5776 | 08/10/09 | 08/03/09 | 5320 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ASTORGA PATRICIA ON 06/03/09 AT 19:43 | 020A |
| 10393222 | 5766 | 08/30/09 | 08/09/09 | 5324 | $ 19.80 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BAUDLER MATTHEW ON 06/09/09 AT 20:37 | 020A |
| 10393222 | 6296 | 08/25/09 | 08/05/09 | 5324 | $ 10.57 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/06/2009 DINNER MATTHEW BAUDLER LITIGATION | 020G |
| 10393222 | 6445 | 08/29/09 | 08/11/09 | 5324 | $ 19.80 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BAUDLER MATTHEW ON 08/11/09 AT 19:56 | 020A |
| 10393222 | 6428 | 09/29/09 | 09/12/09 | 5324 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BAUDLER MATTHEW ON 09/12/09 AT 20:52 | 020A |
| 10393222 | 6481 | 09/30/09 | 09/15/09 | 5324 | $ 20.00 | 1 | $20 | $ 20.50 | | ATTORNEY MEALS MEAL ORDERED BY BAUDLER MATTHEW ON 09/15/09 AT 21:03 | 020A |
| 10393222 | 6591 | 09/30/09 | 08/27/09 | 5324 | $ 15.23 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BAUDLER MATTHEW ON 08/27/09 AT 22:32 | 020A |
| 10393222 | 5837 | 08/10/09 | 08/02/09 | 5327 | $ 9.83 | 1 | $20 | $ 20.00 | | ATTORNEY CERTIFICATE MEALS 08/02/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020H |
| 10393222 | 5831 | 08/10/09 | 08/03/09 | 5327 | $ 11.87 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/03/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 6310 | 08/26/09 | 08/05/09 | 5327 | $ 8.47 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/05/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 6308 | 08/26/09 | 08/08/09 | 5327 | $ 13.70 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/08/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 6292 | 08/24/09 | 08/10/09 | 5327 | $ 9.82 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/10/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 6381 | 08/26/09 | 08/11/09 | 5327 | $ 7.35 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/11/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 6696 | 08/30/09 | 08/22/09 | 5327 | $ 7.35 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/15/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 6526 | 08/30/09 | 08/23/09 | 5327 | $ 8.10 | 1 | $20 | $ 20.50 | | ATTORNEY MEALS 06/23/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 6520 | 08/31/09 | 08/24/09 | 5327 | $ 9.07 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/24/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 6802 | 08/30/09 | 08/25/09 | 5327 | $ 12.48 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/25/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393223 | 3742 | 07/08/09 | 08/26/09 | 5327 | $ 14.98 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/26/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393223 | 5704 | 08/30/09 | 06/26/09 | 5327 | $ 19.73 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BERGMAN MATTHEW ON 08/26/09 AT 18:13 | 020A |
| 10393223 | 3738 | 07/08/09 | 08/29/09 | 5327 | $ 14.11 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/29/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393223 | 3708 | 07/08/09 | 06/30/09 | 5327 | $ 13.86 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/30/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Date | Entry Date | Actual Date | Timekeeper ID | Amount | Ceiling/ person | Max allowed | # of attendees | Amount In Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 3726 | 07/08/09 | 07/01/09 | | 5327 | 10.04 | $20 | 20.00 | 1 | | ATTORNEY MEALS 07/01/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393223 | 5389 | 07/31/09 | 07/13/09 | | 5327 | 7.35 | $20 | 20.00 | 1 | | ATTORNEY MEALS 07/13/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393223 | 5401 | 07/31/09 | 07/15/09 | | 5327 | 7.89 | $20 | 20.00 | 1 | | ATTORNEY MEALS 07/15/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393223 | 5381 | 07/31/09 | 07/16/09 | | 5327 | 9.82 | $20 | 20.00 | 1 | | ATTORNEY MEALS 07/16/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393223 | 5410 | 07/31/09 | 07/20/09 | | 5327 | 10.04 | $20 | 20.00 | 1 | | ATTORNEY MEALS 07/20/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393223 | 5404 | 07/31/09 | 07/21/09 | | 5327 | 8.75 | $20 | 20.00 | 1 | | ATTORNEY MEALS 07/21/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 5408 | 07/31/09 | 07/22/09 | | 5327 | 7.78 | $20 | 20.00 | 1 | | ATTORNEY MEALS 07/22/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393224 | 2936 | 08/25/09 | 08/19/09 | | 5327 | 7.38 | $20 | 20.00 | 1 | | ATTORNEY MEALS 08/19/2009 DINNER MATTHEW D BERGMAN CORPORATE | 020G |
| 10393222 | 5813 | 08/10/09 | 06/02/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 06/02/09 AT 18:14 | 020A |
| 10393222 | 5817 | 08/10/09 | 08/03/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 06/03/09 AT 10:26 | 020A |
| 10393222 | 5780 | 08/10/09 | 06/04/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/04/09 AT 18:21 | 020A |
| 10393222 | 5825 | 08/10/09 | 06/05/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 06/05/09 AT 21:04 | 020A |
| 10393222 | 6451 | 08/28/09 | 06/23/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV, RUSSELL ON 06/23/09 AT 20:43 | 020A |
| 10393222 | 6394 | 08/28/09 | 06/30/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/30/09 AT 18:36 | 020A |
| 10393222 | 6410 | 08/28/09 | 06/10/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 06/10/09 AT 12:28 | 020A |
| 10393222 | 6437 | 08/28/09 | 06/11/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 06/11/09 AT 19:29 | 020A |
| 10393222 | 6424 | 08/28/09 | 08/12/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY FALABELLA PABLO ON 06/12/09 AT 22:06 | 020A |
| 10393222 | 6372 | 08/28/09 | 06/15/09 | | 5334 | 78.58 | $20 | 200.00 | 10 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/15/2009 BROOKS, RUSSELL 19:00 #PEOPLE 10 MEAL CODE BE NYK 55491 | 109A |
| 10393222 | 6485 | 08/28/09 | 06/18/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/18/09 AT 18:25 | 020A |
| 10393222 | 6717 | 08/28/09 | 05/23/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 06/23/09 AT 21:03 | 020A |
| 10393222 | 6721 | 08/28/09 | 06/24/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY RUSSELL BROOKS ON 06/24/09 AT 15:38 | 020A |
| 10393222 | 6685 | 08/28/09 | 06/26/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 06/26/09 AT 0:44 | 020A |
| 10393222 | 6687 | 08/28/09 | 06/26/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/29/09 AT 18:48 | 020A |
| 10393223 | 5629 | 07/08/09 | 07/02/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/02/09 AT 20:47 | 020A |
| 10393224 | 2553 | 08/17/09 | 07/22/09 | | 5334 | 103.79 | $20 | 140.00 | 7 | | BUSINESS MEALS VENDOR: BROOKS, RUSSELL INVOICE#: CREX00100574061720/8 DATE: 8/17/2009 LUNCH JUL 02, 2009 - SALE HEARING. - F. HENDERSON, L. BUONOMO, D. MESHKOV, M. MEISES, P. FALABELLA. | 17 |
| 10393223 | 4986 | 07/20/09 | 07/06/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/06/09 AT 20:13 | 020A |
| 10393223 | 4371 | 07/20/09 | 07/06/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/06/09 AT 23:42 | 020A |
| 10393223 | 4473 | 07/20/09 | 07/06/09 | | 5334 | 350.88 | $20 | 500.00 | 25 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 7/6/2009 BROOKS, RUSSELL 07:44 #PEOPLE 25 MEAL CODE BR NYK 59708 | 109A |
| 10393223 | 5467 | 07/31/09 | 07/14/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/14/09 AT 17:40 | 020A |
| 10393224 | 2900 | 08/25/09 | 07/15/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS INVOICE# 20090715 ED; DATE: 7/15/2009 - 0/15/09 | 20 |
| 10393223 | 5464 | 07/31/09 | 07/16/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 07/16/09 AT 18:47 | 020A |
| 10393223 | 5458 | 07/31/09 | 07/17/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/17/09 AT 18:02 | 020A |
| 10393223 | 5480 | 07/31/09 | 07/18/09 | | 5334 | 14.78 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/18/09 AT 13:21 | 020A |
| 10393223 | 5476 | 07/31/09 | 07/19/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/20/09 AT 19:27 | 020A |
| 10393223 | 5475 | 07/31/09 | 07/21/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/21/09 AT 18:54 | 020A |
| 10393223 | 5483 | 07/31/09 | 07/26/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/26/09 AT 20:07 | 020A |
| 10393224 | 2414 | 08/05/09 | 07/27/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/27/09 AT 18:06 | 020A |
| 10393224 | 2398 | 08/05/09 | 07/28/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/28/09 AT 18:44 | 020A |
| 10393224 | 2405 | 08/05/09 | 07/29/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/29/09 AT 9:57 | 020A |
| 10393224 | 2380 | 08/05/09 | 07/30/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/30/09 AT 23:15 | 020A |
| 10393224 | 2393 | 08/05/09 | 07/31/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 07/31/09 AT 20:28 | 020A |
| 10393224 | 2403 | 08/05/09 | 08/02/09 | | 5334 | 15.32 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 08/02/09 AT 13:40 | 020A |
| 10393224 | 2480 | 08/12/09 | 08/03/09 | | 6334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 08/03/09 AT 19:12 | 020A |
| 10393224 | 2476 | 08/12/09 | 08/04/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 08/04/09 AT 18:53 | 020A |
| 10393224 | 2483 | 08/12/09 | 08/05/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY RUSSELL BROOKS ON 08/05/09 AT 12:43 | 020A |
| 10393224 | 2487 | 08/12/09 | 08/06/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY RUSSELL BROOKS ON 08/06/09 AT 20:24 | 020A |
| 10393224 | 3037 | 08/21/09 | 08/10/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY RUSSELL BROOKS ON 08/10/09 AT 18:34 | 020A |
| 10393224 | 3035 | 08/21/09 | 08/11/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 08/11/09 AT 18:27 | 020A |
| 10393224 | 3024 | 08/21/09 | 08/12/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY RUSSELL BROOKS ON 08/12/09 AT 12:36 | 020A |
| 10393224 | 3044 | 08/21/09 | 08/17/09 | | 5334 | 20.00 | $20 | 20.00 | 1 | | ATTORNEY MEALS MEAL ORDERED BY RUSSELL BROOKS ON 08/17/09 AT 19:30 | 020A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Invoice Entry Date | Entry Date | Actual Date | Timekeeper ID | Amount | # of fee attendees | Ceiling/ person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393224 | 06/31/09 | 09/18/09 | 09/18/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL BY RUSSELL BROOKS ON 09/18/09 AT 17:45 | 020A |
| 10393224 | 06/31/09 | 06/22/09 | | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY RUSSELL BROOKS ON 09/20/09 AT 19:22 | 020A |
| 10393224 | 3241 | 06/31/09 | 06/21/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY RUSSELL BROOKS ON 09/21/09 AT 18:29 | 020A |
| 10393224 | 3054 | 06/31/09 | 06/24/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY MESHKOV DAVID S ON 09/24/09 AT 18:07 | 020A |
| 10393224 | 3063 | 06/31/09 | 06/25/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY RUSSELL BROOKS ON 09/25/09 AT 18:46 | 020A |
| 10393224 | 3059 | 06/31/09 | 06/26/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY RUSSELL BROOKS ON 09/26/09 AT 15:53 | 020A |
| 10393224 | 3062 | 06/31/09 | 06/27/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY RUSSELL BROOKS ON 09/27/09 AT 19:17 | 020A |
| 10393224 | 3068 | 06/31/09 | 06/28/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY RUSSELL BROOKS ON 09/28/09 AT 20:29 | 020A |
| 10393224 | 2254 | 06/13/09 | 06/01/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 08/31/09 AT 18:02 | 020A |
| 10393225 | 2248 | 06/13/09 | 06/01/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY MORGAN GABRIEL A ON 09/01/09 AT 18:36 | 020A |
| 10393225 | 2440 | 09/26/09 | 09/02/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS INVOICE# 20090902 ED. DATE 9/2/2009 - 09/02/09 NY BFR DINNER | 20 |
| 10393225 | 2257 | 09/13/09 | 09/01/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/04/09 AT 18:37 | 020A |
| 10393225 | 2482 | 09/03/09 | 09/08/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/08/09 AT 19:15 | 020A |
| 10393225 | 2466 | 09/03/09 | 09/09/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/08/09 AT 19:37 | 020A |
| 10393225 | 2487 | 09/03/09 | 09/10/09 | 5334 | 15.38 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/10/09 AT 11:35 | 020A |
| 10393225 | 2495 | 09/30/09 | 09/14/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/14/09 AT 18:38 | 020A |
| 10393225 | 2475 | 06/30/09 | 09/15/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/15/09 AT 21:15 | 020A |
| 10393225 | 2499 | 06/30/09 | 09/16/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/15/09 AT 21:37 | 020A |
| 10393225 | 2482 | 09/30/09 | 09/17/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/17/09 AT 18:24 | 020A |
| 10393225 | 2497 | 09/30/09 | 09/23/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/23/09 AT 12:45 | 020A |
| 10393225 | 2503 | 06/30/09 | 09/24/09 | 5334 | 14.54 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/24/09 AT 18:42 | 020A |
| 10393226 | 2606 | 09/30/09 | 09/25/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/25/09 AT 19:24 | 020A |
| 10393226 | 2508 | 09/30/09 | 09/26/09 | 5334 | 14.19 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/26/09 AT 11:18 | 020A |
| 10393226 | 2509 | 09/30/09 | 09/28/09 | 5334 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BROOKS RUSSELL ON 09/28/09 AT 19:13 | 020A |
| 10393222 | 6472 | 06/28/09 | 09/15/09 | 5340 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY CHHEAN CHHUNNY ON 06/15/09 AT 17:32 | 020A |
| 10393223 | 3685 | 07/08/09 | 07/05/09 | 5348 | 15.04 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY DEPOVSKI KRISTEN L ON 07/05/09 AT 12:38 | 020A |
| 10393223 | 3685 | 07/08/09 | 07/05/09 | 5348 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY DEPOVSKI KRISTEN L ON 07/05/09 AT 19:34 | 020A |
| 10393223 | 4383 | 07/20/09 | 07/06/09 | 5348 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY DEPOVSKI KRISTEN L ON 07/06/09 AT 20:09 | 020A |
| 10393223 | 4389 | 07/20/09 | 07/07/09 | 5348 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY DEPOVSKI KRISTEN L ON 07/07/09 AT 19:07 | 020A |
| 10393223 | 4362 | 07/20/09 | 07/00/09 | 5248 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY HABERMAN NOAM I ON 07/09/09 AT 18:33 | 020A |
| 10393222 | 5827 | 06/10/09 | 06/07/09 | 5965 | 19.25 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY SEALES JANNELLE M ON 06/07/09 AT 17:11 | 020A |
| 10399922 | 5819 | 06/10/09 | 06/03/09 | 5364 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY YUNIS BENJAMIN H ON 06/03/09 AT 18:23 | 020A |
| 10393222 | 5784 | 06/10/09 | 06/04/09 | 5364 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY YUNIS BENJAMIN H ON 06/04/09 AT 18:50 | 020A |
| 10393222 | 5821 | 06/10/09 | 06/05/09 | 5364 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY YUNIS BENJAMIN H ON 06/05/09 AT 19:10 | 020A |
| 10393222 | 5452 | 06/03/09 | 05/08/09 | 5364 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY YUNIS BENJAMIN H ON 06/08/09 AT 19:01 | 020A |
| 10393222 | 6713 | 06/30/09 | 06/28/09 | 5403 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY BRYK JORDAN ON 06/28/09 AT 20:57 | 020A |
| 10393224 | 2989 | 08/28/09 | 07/02/09 | 5427 | 18.15 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEHSON, ALEXANDRA INVOICE# 07242009; DATE: 7/26/2009 - MEAL EXPENSE 6/29 - 7/24/09 - MEAL ORDER ON 7/2/09 | 20 |
| 10393223 | 4615 | 07/20/09 | 07/08/09 | 5427 | 19.55 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: LEHSON, ALEXANDRA INVOICE# CREX0000642007202215 DATE: 7/20/2009 DINNER JUL 08 2009 - KUOCHINS DINNER | 20 |
| 10393222 | 6661 | 06/20/09 | 05/22/09 | 6444 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FOLEY JARED ON 06/22/09 AT 18:49 | 020A |
| 10393222 | 6606 | 06/30/09 | 06/23/09 | 5444 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY FOLEY JARED ON 05/23/09 AT 19:09 | 020A |
| 10393222 | 6673 | 06/30/09 | 06/24/09 | 5444 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY FOLEY JARED ON 05/24/09 AT 18:29 | 020A |
| 10393222 | 6679 | 06/30/09 | 06/25/09 | 5444 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY FOLEY JARED ON 06/25/09 AT 19:32 | 020A |
| 10393223 | 3637 | 07/08/09 | 06/29/09 | 5444 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY FOLEY JARED ON 06/29/09 AT 19:41 | 020A |
| 10393223 | 3641 | 07/10/09 | 06/30/09 | 5444 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY FOLEY JARED ON 06/30/09 AT 18:52 | 020A |
| 10393223 | 3645 | 07/10/09 | 07/01/09 | 5444 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY FOLEY JARED ON 07/01/09 AT 18:34 | 020A |
| 10393223 | 5619 | 07/08/09 | 07/02/09 | 5444 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL MEAL ORDERED BY FOLEY JARED ON 07/02/09 AT 18:49 | 020A |
| 10393222 | 6307 | 06/28/09 | 09/06/09 | 5459 | 10.31 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/06/2009 DINNER KOAM I HABERMAN CORPORATE | 020G |
| 10393222 | 6774 | 06/29/09 | 09/00/09 | 5460 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 06/20/09 AT 19:15 | 020A |
| 10393225 | 2485 | 09/30/09 | 09/20/09 | 5460 | 13.37 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 09/20/09 AT 13:22 | 020A |
| 10393225 | 2495 | 09/30/09 | 09/30/09 | 5460 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 09/28/09 AT 19:14 | 020A |
| 10393222 | 6297 | 06/26/09 | 06/09/09 | 5464 | 12.71 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/09/2009 DINNER MATTHEW HOWATT LITIGATION | 020G |
| 10393222 | 6418 | 06/26/09 | 06/10/09 | 5464 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY HOWATT MATTHEW ON 05/10/09 AT 19:40 | 020A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 6285 | 05/26/09 | 06/11/09 | 5464 | $ 17.70 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/11/2009 DINNER MATTHEW HOWATT LITIGATION | 020G |
| 10393222 | 3756 | 07/06/09 | 06/30/09 | 5464 | $ 14.12 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 06/30/2009 DINNER MATTHEW HOWATT LITIGATION | 020G |
| 10393222 | 8422 | 06/28/09 | 06/11/09 | 5476 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY KULAWIK TOMASZ ON 06/11/09 AT 18:47 | 020A |
| 10393225 | 2504 | 09/30/09 | 09/24/09 | 5476 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY KULAWIK TOMASZ ON 09/24/09 AT 18:40 | 020A |
| 10393225 | 2510 | 09/30/09 | 09/21/09 | 5481 | $ 11.12 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEVY ZOHAR R ON 09/21/09 AT 19:33 | 020A |
| 10393225 | 2490 | 09/30/09 | 09/22/09 | 5481 | $ 17.79 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEVY ZOHAR R ON 09/22/09 AT 19:51 | 020A |
| 10393222 | 6512 | 05/26/09 | 06/16/09 | 5466 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LUTZKER STACEY ON 06/16/09 AT 19:06 | 020A |
| 10393222 | 5666 | 06/10/09 | 06/01/09 | 5490 | $ 11.38 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 MESHKOV, DAVID 10:15 #PEOPLE 3 MEAL CODE BE INV# 54655 | 109A |
| 10393222 | 5808 | 06/10/09 | 08/01/09 | 5490 | $ 11.38 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 MESHKOV, DAVID 14:15 #PEOPLE 3 MEAL CODE BE INV# 54661 | 109A |
| 10393222 | 5873 | 06/10/09 | 06/02/09 | 5490 | $ 11.38 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/2/2009 MESHKOV, DAVID 08:15 #PEOPLE 3 MEAL CODE BE INV# 54683 | 109A |
| 10393222 | 5874 | 06/10/09 | 06/02/09 | 5490 | $ 11.38 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/2/2009 MESHKOV, DAVID 10:15 #PEOPLE 3 MEAL CODE BE INV# 54684 | 109A |
| 10393222 | 5876 | 06/10/09 | 06/02/09 | 5490 | $ 11.38 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/2/2009 MESHKOV, DAVID 12:15 #PEOPLE 3 MEAL CODE BE INV# 54685 | 109A |
| 10393222 | 5812 | 06/10/09 | 06/02/09 | 5480 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID ON 06/02/09 AT 18:14 | 020A |
| 10393222 | 5878 | 06/10/09 | 06/02/09 | 5490 | $ 20.97 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/2/2009 MESHKOV, DAVID 14:15 #PEOPLE 3 MEAL CODE BE INV# 54686 | 109A |
| 10393222 | 5877 | 06/10/09 | 06/03/09 | 5480 | $ 11.35 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/3/2009 MESHKOV, DAVID 08:15 #PEOPLE 3 MEAL CODE BE INV# 54697 | 109A |
| 10393222 | 5878 | 06/10/09 | 06/03/09 | 5480 | $ 11.38 | 3 | $20 | $ 60.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/3/2009 MESHKOV, DAVID 10:15 #PEOPLE 3 MEAL CODE BE INV# 54698 | 109A |
| 10393222 | 5814 | 06/10/09 | 06/03/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID ON 06/03/09 AT 10:28 | 020A |
| 10393222 | 5779 | 06/10/09 | 06/04/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/04/09 AT 18:21 | 020A |
| 10393222 | 6454 | 06/09/09 | 06/05/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/05/09 AT 19:20 | 020A |
| 10393222 | 6305 | 06/09/09 | 06/08/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/08/09 AT 18:36 | 020A |
| 10393222 | 6414 | 06/28/09 | 06/10/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/10/09 AT 17:54 | 020A |
| 10393222 | 8468 | 05/26/09 | 06/16/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/16/09 AT 18:25 | 020A |
| 10393222 | 6503 | 06/28/09 | 06/17/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/17/09 AT 18:49 | 020A |
| 10393222 | 6516 | 06/28/09 | 06/18/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/18/09 AT 19:11 | 020A |
| 10393222 | 6458 | 06/29/09 | 06/20/09 | 5490 | $ 0.51 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/20/09 AT 14:03 | 020A |
| 10393222 | 6157 | 06/23/09 | 06/20/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR-WG&M LLP - PETTY CASH NY- INVOICE# 20090628; DATE: 6/23/2009 - NY PETTY CASH 06/23/09 D.MESHKOV - WORKING MEALS, 06/20/09 | 20 |
| 10393222 | 5670 | 06/30/09 | 06/23/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVID MESHKOV ON 06/23/09 AT 19:43 | 020A |
| 10393222 | 6686 | 06/30/09 | 06/25/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/25/09 AT 18:46 | 020A |
| 10393222 | 6696 | 06/30/09 | 06/26/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/26/09 AT 14:33 | 020A |
| 10393223 | 3826 | 07/06/09 | 06/23/09 | 5460 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: WG&M LLP- PETTY CASH NY- INVOICE# 20090706; DATE: 7/6/2009 - NY PETTY CASH 07/06/09 D.MESHKOV - WORKING MEAL, 06/23/09 | 20 |
| 10393223 | 3617 | 07/06/09 | 06/28/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/28/09 AT 18:58 | 020A |
| 10393223 | 3536 | 07/06/09 | 06/29/09 | 5490 | $ 240.00 | 12 | $20 | $ 240.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/29/09 AT 18:33 12 PEOPLE | 020A |
| 10393223 | 4259 | 07/16/09 | 06/30/09 | 5460 | $ 18.19 | 5 | $20 | $ 100.00 | | ATTORNEY MEALS VENDOR: MESHKOV, DAVID INVOICE# CREX00088373907161959 DATE: 7/16/2009 BREAKFAST JUN 30, 2009- BREAKFAST FOR GM TEAM ATTORNEYS BEFORE HEARING - R. BERKOVICH, D. MILLER, S. KAROTKIN, R. BROOKS | 20 |
| 10393223 | 3953 | 07/06/09 | 07/01/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/01/09 AT 21:34 | 020A |
| 10393223 | 4297 | 07/16/09 | 07/01/09 | 5490 | $ 60.00 | 4 | $20 | $ 80.00 | | ATTORNEY MEALS VENDOR: MESHKOV, DAVID INVOICE# CREX00088373907161959 DATE: 7/16/2009 DINNER JUL 01, 2009 - DINNER GM ATTORNEYS - J SMOLINSKY, R. BROOKS, N PIERCE | 20 |
| 10393223 | 4370 | 07/20/09 | 07/06/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/06/09 AT 22:47 | 020A |
| 10393223 | 4372 | 07/20/09 | 07/07/09 | 5490 | $ 120.00 | 6 | $20 | $ 120.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/07/09 AT 17:39 TEAM DINNER FOR 6 PEOPLE | 020A |
| 10393223 | 5468 | 07/31/09 | 07/14/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/14/09 AT 17:40 | 020A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Date | Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling per person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 5455 | 07/31/09 | 07/15/09 | 07/15/09 | 5480 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 07/15/09 AT 18:47 | 020A |
| 10393223 | 5459 | 07/31/09 | 07/17/09 | 07/17/09 | 5480 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/17/09 AT 19:04 | 020A |
| 10393223 | 5477 | 07/31/09 | 07/21/09 | 07/21/09 | 5480 | $ 26.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/21/09 AT 18:54 | 020A |
| 10393224 | 2412 | 08/05/09 | 07/27/09 | 07/27/09 | 5480 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/27/09 AT 18:06 | 020A |
| 10393224 | 2400 | 08/05/09 | 07/28/09 | 07/28/09 | 5480 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/28/09 AT 18:44 | 020A |
| 10393224 | 2404 | 08/05/09 | 07/29/09 | 07/29/09 | 5480 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/29/09 AT 18:57 | 020A |
| 10393224 | 2391 | 08/05/09 | 07/21/09 | 07/21/09 | 5480 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 07/21/09 AT 19:27 | 020A |
| 10393224 | 2491 | 08/12/09 | 09/02/09 | 09/02/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL L ON 09/02/09 AT 19:12 | 020A |
| 10393224 | 2475 | 08/12/09 | 08/04/09 | 08/04/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 08/04/09 AT 18:53 | 020A |
| 10393224 | 2486 | 08/12/09 | 08/05/09 | 08/05/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVID MESHKOV ON 08/05/09 AT 12:43 | 020A |
| 10393224 | 2486 | 08/12/09 | 08/05/09 | 08/05/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 08/05/09 AT 20:24 | 020A |
| 10393224 | 3028 | 08/31/09 | 08/10/09 | 08/10/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVID MESHKOV ON 08/10/09 AT 18:34 | 020A |
| 10393224 | 3034 | 08/31/09 | 08/11/09 | 08/11/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 08/11/09 AT 18:27 | 020A |
| 10393224 | 3023 | 08/31/09 | 08/12/09 | 08/12/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVID MESHKOV ON 08/12/09 AT 12:38 | 020A |
| 10393222 | 3048 | 08/31/09 | 08/19/09 | 08/19/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL BY MESHKOV DAVID S ON 08/19/09 AT 17:45 | 020A |
| 10393224 | 3050 | 08/31/09 | 09/20/09 | 09/20/09 | 5480 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 09/20/09 AT 19:14 | 020A |
| 10393224 | 3040 | 08/31/09 | 08/21/09 | 08/21/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 08/21/09 AT 18:29 | 020A |
| 10393224 | 3055 | 08/31/09 | 08/24/09 | 08/24/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 08/24/09 AT 18:07 | 020A |
| 10393224 | 3084 | 08/31/09 | 08/25/09 | 08/25/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 08/25/09 AT 18:48 | 020A |
| 10393224 | 3057 | 08/31/09 | 08/26/09 | 08/26/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DAVID MESHKOV ON 08/26/09 AT 15:53 | 020A |
| 10393224 | 3061 | 08/31/09 | 08/27/09 | 08/27/09 | 5490 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 08/27/09 AT 19:09 | 020A |
| 10393225 | 2463 | 09/30/09 | 09/23/09 | 09/23/09 | 5495 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MORGAN GABRIEL A ON 09/10/09 AT 18:34 | 020A |
| 10393225 | 2499 | 09/30/09 | 09/23/09 | 09/23/09 | 5501 | $ 18.71 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PEARSON TASHANNA B ON 09/23/09 AT 19:31 | 020A |
| 10393222 | 5790 | 08/10/09 | 06/01/09 | 06/01/09 | 5503 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PENDLETON MEGAN ON 06/01/09 AT 19:41 | 020G |
| 10393222 | 5500 | 08/10/09 | 06/03/09 | 06/03/09 | 5503 | $ 23.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PENDLETON MEGAN ON 06/04/09 AT 20:41 | 020A |
| 10393222 | 6477 | 08/10/09 | 05/14/09 | 05/14/09 | 5508 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PENDLETON MEGAN ON 08/15/09 AT 19:49 | 020A |
| 10393222 | 6506 | 08/29/09 | 06/11/09 | 06/11/09 | 5508 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PENDLETON MEGAN ON 06/17/09 AT 19:24 | 020A |
| 10393223 | 4390 | 07/20/09 | 07/07/09 | 07/07/09 | 8508 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PENDLETON MEGAN ON 07/07/09 AT 19:16 | 020A |
| 10393223 | 4400 | 07/20/09 | 07/08/09 | 07/08/09 | 5503 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PENDLETON MEGAN ON 07/08/09 AT 20:14 | 020A |
| 10393223 | 4403 | 07/20/09 | 07/09/09 | 07/09/09 | 5503 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PENDLETON MEGAN ON 07/09/09 AT 19:28 | 020A |
| 10393222 | 6311 | 06/29/09 | 06/05/09 | 06/05/09 | 5506 | $ 12.88 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED DINNER ALIX RAOUL ON SKY CORPORATE | 020G |
| 10393222 | 6441 | 06/29/09 | 06/11/09 | 06/11/09 | 5513 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SALCEDO NADYA ON 06/11/09 AT 18:27 | 020A |
| 10393222 | 6478 | 08/29/09 | 06/15/09 | 06/15/09 | 5513 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SALCEDO NADYA ON 06/15/09 AT 20:19 | 020A |
| 10393223 | 3740 | 07/08/09 | 06/26/09 | 06/26/09 | 5513 | $ 9.07 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED DINNER NADYA SALCEDO LITIGATION | 020G |
| 10393223 | 3604 | 07/08/09 | 06/30/09 | 06/30/09 | 5513 | $ 18.70 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SALCEDO NADYA ON 06/30/09 AT 18:38 | 020A |
| 10393222 | 5798 | 08/10/09 | 06/04/09 | 06/04/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/04/09 AT 19:43 | 020A |
| 10393222 | 5824 | 08/10/09 | 06/05/09 | 06/05/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/05/09 AT 18:47 | 020A |
| 10393222 | 6406 | 06/29/09 | 06/09/09 | 06/09/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/09/09 AT 18:28 | 020A |
| 10393221 | 6419 | 06/29/09 | 06/10/09 | 06/10/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/10/09 AT 19:54 | 020A |
| 10393222 | 6475 | 06/29/09 | 06/17/09 | 06/17/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/17/09 AT 19:31 | 020A |
| 10393222 | 6462 | 06/23/09 | 06/22/09 | 06/22/09 | 5525 | $ 15.97 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/21/09 AT 13:29 | 020A |
| 10393222 | 6877 | 06/30/09 | 06/24/09 | 06/24/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/24/09 AT 19:43 | 020A |
| 10393222 | 6890 | 06/30/09 | 06/27/09 | 06/27/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/27/09 AT 19:12 | 020A |
| 10393222 | 6895 | 06/30/09 | 06/28/09 | 06/28/09 | 5525 | $ 18.54 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/28/09 AT 13:53 | 020A |
| 10393223 | 3902 | 07/06/09 | 06/29/09 | 06/29/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 06/29/09 AT 12:28 | 020A |
| 10393223 | 4332 | 07/16/09 | 06/30/09 | 06/30/09 | 5525 | $ 11.14 | 1 | $20 | $ 20.00 | | BUSINESS MEALS VENDOR SPRITZ, MATTHEW M INVOICE# CRE10005020707161959 DATE: 7/16/2009 LUNCH JUN 30, 2009 - LUNCH AT COURTHOUSE | 17 |
| 10393223 | 4330 | 07/16/09 | 07/01/09 | 07/01/09 | 5525 | $ 10.07 | 1 | $20 | $ 20.00 | | BUSINESS MEALS VENDOR SPRITZ, MATTHEW M INVOICE# CRE10005020707161959 DATE: 7/16/2009 LUNCH JUL 01, 2009 - LUNCH AT COURTHOUSE | 17 |
| 10393223 | 3695 | 07/06/09 | 07/01/09 | 07/01/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 07/01/09 AT 21:42 | 020A |
| 10393223 | 4267 | 07/08/09 | 07/02/09 | 07/02/09 | 5525 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SPRITZ MATTHEW M ON 07/02/09 AT 20:19 | 020A |
| 10393223 | 5486 | 07/31/09 | 07/23/09 | 07/23/09 | 5528 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY TURNER KIM P ON 07/23/09 AT 20:01 | 020A |
| 10393222 | 6678 | 07/20/09 | 06/24/09 | 06/24/09 | 5530 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VAN DEURZEN JOSH ON 06/24/09 AT 19:51 | 020A |
| 10393222 | 6599 | 06/30/09 | 06/25/09 | 06/25/09 | 5530 | $ 12.85 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED DINNER JOSH VAN DEURZEN CORPORATE | 020G |

Page M - 31 of 36

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling person | Max allowed | Amount In Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 6742 | 06/30/09 | 06/25/09 | 5530 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VAN DEURZEN JOSH ON 03/25/09 AT 19:44 | 020A |
| 10393223 | 3735 | 07/08/09 | 06/26/09 | 5530 | $ 14.89 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL 06/26/2009 DINNER JOSH VAN DEURZEN CORPORATE | 020G |
| 10393223 | 3704 | 07/08/09 | 06/30/09 | 5530 | $ 9.71 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL 06/30/2009 DINNER JOSH VAN DEURZEN CORPORATE | 020G |
| 10393223 | 3854 | 07/08/09 | 07/01/09 | 5530 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VAN DEURZEN JOSH ON 07/01/09 AT 20:44 | 020A |
| 10393223 | 4422 | 07/20/09 | 07/09/09 | 5530 | $ 6.05 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS 07/09/2009 DINNER JOSH VAN DEURZEN CORPORATE | 020G |
| 10393222 | 5787 | 06/10/09 | 09/01/09 | 5532 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VEIT CHERI ON 09/01/09 AT 19:13 | 020A |
| 10393222 | 5775 | 06/10/09 | 06/03/09 | 5532 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VEIT CHERI ON 06/03/09 AT 19:25 | 020A |
| 10393222 | 5797 | 06/10/09 | 06/04/09 | 5532 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VEIT CHERI ON 05/04/09 AT 19:20 | 020A |
| 10393222 | 6387 | 06/20/09 | 06/08/09 | 5532 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VEIT CHERI ON 06/08/09 AT 19:22 | 020A |
| 10393222 | 6443 | 06/20/09 | 06/11/09 | 5532 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VEIT CHERI ON 06/11/09 AT 19:34 | 020A |
| 10393222 | 6470 | 06/29/09 | 06/16/09 | 5532 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VEIT CHERI ON 06/16/09 AT 19:25 | 020A |
| 10393223 | 3462 | 06/29/09 | 07/15/09 | 5542 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY VEIT CHERI ON 07/15/09 AT 19:34 | 020A |
| 10393223 | 3818 | 07/08/09 | 03/29/09 | 5542 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY YUNG KEVIN ON 03/29/09 AT 19:20 | 020A |
| 10393224 | 2324 | 06/15/09 | 06/08/09 | 5560 | $ 12.99 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: BENFIELD, BRIANNA, INVOICE# 527681, DATE: 6/15/2009 - 06/01/09- 06/15/09 - B. BENFIELD 6/9/09 | 20 |
| 10393223 | 3436 | 06/15/09 | 06/10/09 | 5560 | $ 15.93 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: BENFIELD BRIANNA, INVOICE# 527681; DATE: 6/15/2009 - SEAMLESS WEB 06/01/09 - 06/15/09 - B. BENFIELD 6/10/09 | 20 |
| 10393223 | 3433 | 06/15/09 | 06/15/09 | 5560 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: BENFIELD, BRIANNA, INVOICE# 527681; DATE: 6/15/2009 - 06/01/09- 06/15/09 - B.BENFIELD 6/15/09 | 20 |
| 10393223 | 3458 | 06/30/09 | range | 5560 | $ 10.06 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR BENFIELD, BRIANNA, INVOICE# 533942; DATE: 6/30/2009 - 6/16/09 - 6/30/09 | 20 |
| 10393225 | 2398 | 09/25/09 | range | 5560 | $ 13.29 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS INVOICE#: 582174; DATE: 6/31/2009 - 6/15/2009 - 6/31/2009 | 20 |
| 10393224 | 2332 | 06/15/09 | range | 5580 | $ 14.50 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: BENFIELD, BRIANNA, INVOICE# 527681; DATE: 6/15/2009 - 06/01/09 - 06/15/09 | 20 |
| 10393224 | 2533 | 06/15/09 | range | 5580 | $ 15.09 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: BENFELD, BRIANNA, INVOICE# 555837; DATE: 6/15/2009 - 6/1/09 - 6/15/09 | 20 |
| 10393223 | 5574 | 07/31/09 | range | 5560 | $ 15.72 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: BENFIELD BRIANNA, INVOICE# 546644, DATE: 7/31/2009 - SEAMLESSWEB 7/16/09 - 7/31/09 | 20 |
| 10393223 | 6573 | 07/31/09 | range | 5550 | $ 16.70 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR BENFIELD, BRIANNA, INVOICE# 546644, DATE: 7/31/2009 - 7/16/09 - 7/31/09 | 20 |
| 10393225 | 2398 | 09/25/09 | range | 5560 | $ 17.03 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS INVOICE# 582174; DATE: 8/31/2009 - 8/16/2009 - 8/31/2009 | 20 |
| 10393223 | 3484 | 06/30/08 | range | 5550 | $ 17.98 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: BENFIELD, BRIANNA, INVOICE# 533942; DATE: 6/30/2009 - 6/16/09 - 6/30/09 | 20 |
| 10393223 | 3485 | 06/30/09 | range | 5550 | $ 19.60 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR BENFIELD, BRIANNA, INVOICE# 533942, DATE: 6/30/2009 - 6/16/09 - 6/30/09 | 20 |
| 10393224 | 2534 | 06/15/09 | range | 5550 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR BENFIELD, BRIANNA, INVOICE# 555837, DATE: 6/15/2009 - 6/1/09 - 6/15/09 | 20 |
| 10393222 | 5769 | 06/10/09 | 06/04/09 | 5611 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DIAZ ONDREJ S ON 06/04/09 AT 20:22 | 020A |
| 10393222 | 6431 | 06/29/09 | 06/13/09 | 5611 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DIAZ ONDREJ S ON 06/13/09 AT 19:56 | 020A |
| 10393224 | 2444 | 09/07/09 | 06/10/09 | 5688 | $ 19.06 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: EVANS, CHRISTOPHER, INVOICE# 06282009, DATE: 6/29/2009 - MEAL EXPENSE 5/28 - 6/26/09 - MEAL ORDER ON 6/10/09 | 20 |
| 10393223 | 4993 | 07/23/09 | 06/26/09 | 5961 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: COLLIER, AMANDA, INVOICE# 1035684, DATE: 6/28/2009 - MEAL EXPENSES 6/28/09 - 6/28/09 - MEAL ORDER ON 06/26/09 AT 21:05 | 20 |
| 10393222 | 5765 | 06/30/09 | 06/22/09 | 6001 | $ 12.51 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GORDON ARIELLE ON 06/22/09 AT 21:05 | 020A |
| 10393222 | 6719 | 06/30/09 | 06/24/09 | 6001 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GORDON ARIELLE ON 06/24/09 AT 15:39 | 020A |
| 10393222 | 3628 | 07/08/09 | 07/02/09 | 6008 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY JACOBSON DANIEL ON 07/02/09 AT 20:39 | 020A |
| 10393223 | 3671 | 07/08/09 | 07/03/09 | 6008 | $ 18.75 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY JACOBSON DANIEL ON 07/03/09 AT 14:27 | 020A |
| 10393223 | 3696 | 07/08/09 | 07/05/09 | 6008 | $ 17.34 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY JACOBSON DANIEL ON 07/05/09 AT 13:45 | 020A |
| 10393223 | 3656 | 07/08/09 | 07/06/09 | 6008 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY JACOBSON DANIEL ON 07/06/09 AT 20:11 | 020A |
| 10393222 | 6733 | 06/30/09 | 06/25/09 | 6018 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY UNDEN CHRISTOPHER ON 06/25/09 AT 0:54 | 020A |
| 10393222 | 6712 | 06/30/09 | 06/26/09 | 6018 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BRYK JORDAN ON 06/26/09 AT 20:57 | 020A |
| 10393222 | 6722 | 06/30/09 | 06/24/09 | 6064 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WOLPER AMY ON 06/24/09 AT 15:38 | 020A |
| 10393222 | 6734 | 06/30/09 | 06/25/09 | 6054 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY UNDEN CHRISTOPHER ON 06/25/09 AT 0:54 | 020A |
| 10393222 | 5807 | 06/10/09 | 06/01/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLYSON ON 06/01/09 AT 20:25 | 020A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Date | Actual Date | Timekeeper ID | # of Amount | attendees | Ceiling / person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393222 | 6420 | 06/29/09 | 06/10/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 06/10/09 AT 21:46 | 020A |
| 10393222 | 6421 | 06/29/09 | 06/12/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 06/12/09 AT 20:31 | 020A |
| 10393222 | 6478 | 06/29/09 | 06/15/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 06/15/09 AT 19:53 | 020A |
| 10393222 | 6515 | 06/29/09 | 06/16/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ILLUSION RODRIGUEZ ILLUSION ON 06/16/09 AT 20:12 | 020A |
| 10393222 | 6504 | 06/29/09 | 06/18/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 06/18/09 AT 21:13 | 020A |
| 10393222 | 6700 | 06/30/09 | 06/22/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 06/22/09 AT 20:26 | 020A |
| 10393222 | 6672 | 06/30/09 | 06/23/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ILLUSION RODRIGUEZ ON 06/23/09 AT 19:58 | 020A |
| 10393222 | 6727 | 06/30/09 | 06/24/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ILUSIO NICOLE K ON 06/24/09 AT 20:15 | 020A |
| 10393222 | 6884 | 06/30/09 | 06/25/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 06/25/09 AT 23:16 | 020A |
| 10393222 | 6748 | 06/30/09 | 06/26/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 06/26/09 AT 21:40 | 020A |
| 10393222 | 6696 | 06/30/09 | 06/28/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 06/28/09 AT 21:12 | 020A |
| 10393222 | 3596 | 07/08/09 | 06/29/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRINDLE KAITLIN C ON 06/29/09 AT 21:16 | 020A |
| 10393223 | 3611 | 07/08/09 | 06/30/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORD-RED BY PRINDLE KAITLIN C ON 06/30/09 AT 20:26 | 020A |
| 10393223 | 4396 | 07/22/09 | 07/07/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 07/07/09 AT 19:39 | 020A |
| 10393223 | 4380 | 07/22/09 | 07/08/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 07/08/09 AT 22:06 | 020A |
| 10393223 | 4400 | 07/22/09 | 07/09/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 07/09/09 AT 20:26 | 020A |
| 10393223 | 5455 | 07/31/09 | 07/14/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 07/14/09 AT 19:41 | 020A |
| 10393223 | 5457 | 07/31/09 | 07/18/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 07/18/09 AT 21:29 | 020A |
| 10393223 | 5479 | 07/31/09 | 07/21/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 07/21/09 AT 19:25 | 020A |
| 10393223 | 5487 | 07/31/09 | 07/24/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 07/24/09 AT 19:54 | 020A |
| 10393224 | 2396 | 08/05/09 | 07/27/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 07/27/09 AT 20:35 | 020A |
| 10393224 | 2384 | 08/05/09 | 07/31/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 07/31/09 AT 21:05 | 020A |
| 10393224 | 2477 | 08/12/09 | 08/05/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 08/05/09 AT 20:05 | 020A |
| 10393225 | 2473 | 09/30/09 | 09/15/09 | 5658 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 09/15/09 AT 20:37 | 020A |
| 10393225 | 2486 | 09/30/09 | 09/24/09 | 6558 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLUSION ON 09/24/09 AT 20:54 | 020A |
| 10393223 | 5567 | 08/26/09 | 06/04/09 | 6617 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: JONES, PEGGY; INVOICE# 3225; DATE: 6/11/2009 - MEAL EXPENSE 6/4/09 MEAL 8.7/08 | 20 |
| 10393223 | 5336 | 07/31/09 | 06/23/09 | 6817 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: CAMPBELL ELM STREET; INVOICE# 3297; DATE: 7/9/2009 - MEAL EXPENSE 6/23/09 - MEAL ORDER ON 6/23/00 | 20 |
| 10393224 | 2656 | 08/26/09 | 07/05/09 | 6617 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: JONES, PEGGY; INVOICE# 07242009; DATE 7/28/2009 - MEAL EXPENSE 6/29 - 7/24/09 - MEAL ORDER ON 7/6/09 | 20 |
| 10393224 | 2455 | 08/07/09 | 07/09/09 | 6617 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: JONES, PEGGY; INVOICE# 3271; DATE: 8/17/2009 - MEAL EXPENSE 7/9/09 - ORDER # 234 WORKING MEAL | 20 |
| 10393224 | 2699 | 08/26/09 | 08/03/09 | 6817 | $ 19.56 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: JONES, PEGGY; INVOICE# 3302; DATE: 9/11/2009 - MEAL EXPENSE 9/3/09 - MEAL ORDER ON 8/3/09 | 20 |
| 10393226 | 2359 | 09/23/09 | 08/26/09 | 6617 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: 3319; DATE: 9/4/2009 - MEAL EXPENSE 8/26/09 ORDER NUMBER 261 MEAL ORDER ON 8/26/09 | 20 |
| 10393223 | 3660 | 07/08/09 | 07/01/09 | 6696 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 07/01/09 AT 21:04 | 020A |
| 10393223 | 3624 | 07/08/09 | 07/02/09 | 6696 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 07/02/09 AT 20:00 | 020A |
| 10393222 | 6759 | 06/30/09 | 06/27/09 | 6705 | $ 15.50 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ELLSWORTH JOHN A ON 06/27/09 AT 14:46 | 020A |
| 10393222 | 6660 | 06/30/09 | 06/28/09 | 6705 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ELLSWORTH JOHN A ON 06/28/09 AT 22:36 | 020A |
| 10393223 | 3686 | 07/08/09 | 07/01/09 | 6705 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ELLSWORTH JOHN A ON 07/01/09 AT 23:40 | 020A |
| 10393223 | 3633 | 07/08/09 | 07/02/09 | 6705 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ELLSWORTH JOHN A ON 07/02/09 AT 21:46 | 020A |
| 10393223 | 3677 | 07/08/09 | 07/03/09 | 6705 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ELLSWORTH JOHN A ON 07/03/09 AT 23:09 | 020A |
| 10393223 | 3886 | 07/13/09 | 07/08/09 | 6705 | $ 100.00 | 5 | $20 | $ 100.00 | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY, INVOICE# 20060700 DATE: 7/13/2009 - NY PETTY CASH 07/09/09 J ELLSWORTH - PURCHASED PIZZA FOR WORKING GROUP. 07/08/09 5 PEOPLE | 20 |
| 10393222 | 6726 | 06/30/09 | 06/24/09 | 6718 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ALISEO NICOLE K ON 06/24/09 AT 20:15 | 020A |
| 10393222 | 6753 | 06/30/09 | 06/27/09 | 6718 | $ 15.50 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRINDLE KAITLIN C ON 06/27/09 AT 17:20 | 020A |
| 10393223 | 3606 | 07/08/09 | 09/30/09 | 6718 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 06/30/09 AT 19:49 | 020A |
| 10393222 | 5608 | 06/10/09 | 06/01/09 | 6746 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY LEE KATHLEEN ON 06/01/09 AT 20:25 | 020A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 3659 | 07/08/09 | 07/01/09 | 6745 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 07/01/09 AT 21:04 | 020A |
| 10393223 | 3658 | 07/08/09 | 07/01/09 | 6828 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 07/01/09 AT 21:04 | 020A |
| 10393223 | 3599 | 07/08/09 | 06/29/09 | 6835 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRINDLE KAITLIN C ON 06/29/09 AT 21:16 | 020A |
| 10393223 | 5496 | 07/31/09 | 07/18/09 | 6835 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLYSON M ON 07/18/09 AT 21:26 | 020A |
| 10393223 | 3672 | 07/08/09 | 07/15/09 | 6857 | $ 15.40 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SHIGOMALIANCE Y ON 07/08/09 AT 21:07 | 020A |
| 10393224 | 3020 | 06/31/09 | 08/12/09 | 6894 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRINDLE KAITLIN C ON 08/12/09 AT 20:31 | 020A |
| 10393222 | 6724 | 08/30/09 | 09/24/09 | 6885 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ALISEO NICOLE K ON 08/24/09 AT 20:15 | 020A |
| 10393223 | 3597 | 07/08/09 | 06/29/09 | 6865 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRINDLE KAITLIN C ON 06/29/09 AT 21:16 | 020A |
| 10393223 | 3623 | 07/08/09 | 07/02/09 | 6895 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 07/02/09 AT 20:00 | 020A |
| 10393222 | 6702 | 06/30/09 | 06/28/09 | 6898 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY QUINN TIMOTHY F ON 06/28/09 AT 17:24 | 020A |
| 10393223 | 4994 | 07/23/09 | 08/26/09 | 6899 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: QUINN, GAYLE; INVOICE#: 1035894; DATE: 6/28/2009 - MEAL EXPENSE 9/24 - 8/26/09 - MEAL ORDER ON 8/28/09 | 20 |
| 10393222 | 6703 | 06/30/09 | 06/26/09 | 6922 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MCGRATH CAITLIN M ON 06/26/09 AT 17:22 | 020A |
| 10393222 | 6725 | 06/30/09 | 06/24/09 | 6927 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ALISEO NICOLE K ON 06/24/09 AT 20:15 | 020A |
| 10393222 | 6747 | 06/30/09 | 06/26/09 | 6927 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLYSON ON 06/26/09 AT 21:40 | 020A |
| 10393223 | 3607 | 07/08/09 | 06/30/09 | 6927 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 06/30/09 AT 19:49 | 020A |
| 10393223 | 3608 | 07/08/09 | 06/30/09 | 6976 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 06/30/09 AT 19:49 | 020A |
| 10393223 | 3656 | 07/08/09 | 07/01/09 | 6976 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 07/01/09 AT 21:04 | 020A |
| 10393222 | 6739 | 06/30/09 | 06/26/09 | 7046 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MOFFITT ANDREA N ON 06/26/09 AT 16:14 | 020A |
| 10393223 | 3827 | 07/08/09 | 07/02/09 | 7046 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MOFFITT ANDREA N ON 07/02/09 AT 21:11 | 020A |
| 10393223 | 4410 | 07/20/09 | 07/09/09 | 7046 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DEVANEY SEAN P ON 07/09/09 AT 22:14 | 020A |
| 10393222 | 6697 | 06/30/09 | 05/28/09 | 7161 | $ 15.50 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOI JESSICA ON 06/28/09 AT 14:44 | 020A |
| 10393222 | 6707 | 06/30/09 | 06/28/09 | 7181 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHOI JESSICA ON 06/28/09 AT 18:34 | 020A |
| 10393222 | 6492 | 06/23/09 | 09/18/09 | 7218 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY HESHKOV DAVID S ON 06/18/09 AT 18:25 | 020A |
| 10393222 | 6473 | 06/23/09 | 06/17/09 | 7218 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY SHARMA RAHUL K ON 06/17/09 AT 14:24 | 020A |
| 10393223 | 3609 | 07/08/09 | 06/30/09 | 7258 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHAN BILL K ON 06/30/09 AT 19:47 | 020A |
| 10393223 | 4364 | 07/20/09 | 07/08/09 | 7258 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DEPOVSKI KRISTEN L ON 07/06/09 AT 20:09 | 020A |
| 10393223 | 4402 | 07/20/09 | 07/08/09 | 7258 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY CHAN BILL K ON 07/08/09 AT 20:53 | 020A |
| 10393222 | 5806 | 06/10/09 | 06/01/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE ON 06/01/09 AT 20:25 | 020A |
| 10393222 | 6701 | 06/30/09 | 06/28/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 06/22/09 AT 20:28 | 020A |
| 10393222 | 6723 | 06/30/09 | 08/24/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ALISEO NICOLE K ON 06/24/09 AT 20:15 | 020A |
| 10393222 | 5808 | 06/10/09 | 06/02/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 06/02/09 AT 21:15 | 020A |
| 10393223 | 3612 | 07/08/09 | 06/30/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY PRINDLE KAITLIN C ON 06/30/09 AT 20:26 | 020A |
| 10393223 | 3657 | 07/08/09 | 07/01/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 07/01/09 AT 21:04 | 020A |
| 10393223 | 4361 | 07/20/09 | 07/06/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 07/06/09 AT 19:47 | 020A |
| 10393223 | 4405 | 07/20/09 | 07/08/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 07/08/09 AT 20:42 | 020A |
| 10393223 | 5474 | 07/31/09 | 07/18/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILLYSON M ON 07/16/09 AT 21:22 | 020A |
| 10393223 | 5478 | 07/31/09 | 07/21/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 07/21/09 AT 18:26 | 020A |
| 10393224 | 2395 | 08/05/09 | 07/12/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 07/21/09 AT 21:02 | 020A |
| 10393224 | 3017 | 08/21/09 | 08/14/09 | 7331 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 08/14/09 AT 20:42 | 020A |
| 10393222 | 5805 | 06/10/09 | 05/01/09 | 7343 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 06/01/09 AT 20:25 | 020A |
| 10393223 | 3805 | 07/08/09 | 06/30/09 | 7343 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 06/30/09 AT 19:49 | 020A |
| 10393223 | 3655 | 07/08/09 | 07/01/09 | 7343 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 07/01/09 AT 21:04 | 020A |

**EXHIBIT M**

**Working Meal Expenses**
**Weil, Gotshal & Manges**

| Invoice Number | Entry Number | Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10393223 | 3622 | 07/03/09 | 07/02/09 | 7343 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 07/02/09 AT 20:00 | 020A |
| 10393223 | 4360 | 07/03/09 | 07/06/09 | 7343 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GEORGE CAMILLE A ON 07/06/09 AT 19:47 | 020A |
| 10393225 | 2474 | 09/20/09 | 09/15/09 | 7343 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WILMER-WIGGINS ANDREA ON 09/15/09 AT 20:37 | 020A |
| 10393224 | 3019 | 08/31/09 | 08/16/09 | 7364 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEHTA MONA V ON 08/16/09 AT 20:13 | 020A |
| 10393224 | 3037 | 08/31/09 | 08/17/09 | 7364 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEHTA MONA V ON 08/17/09 AT 21:14 | 020A |
| 10393224 | 3053 | 08/31/09 | 08/23/09 | 7364 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MEHTA MONA V ON 08/23/09 AT 20:19 | 020A |
| 10393223 | 3593 | 07/08/09 | 06/29/09 | 7375 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MALKOVICH YOVANKA ON 06/29/09 AT 19:24 | 020A |
| 10393223 | 3625 | 07/08/09 | 07/02/09 | 7375 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MALKOVICH YOVANKA ON 07/02/09 AT 19:56 | 020A |
| 10393224 | 2389 | 09/05/09 | 07/30/09 | 7375 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MALKOVICH YOVANKA ON 07/30/09 AT 21:13 | 020A |
| 10393222 | 5765 | 09/10/09 | 08/27/09 | 7541 | 13.66 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY WHITE SYLVIA ON 08/01/09 AT 18:44 | 020A |
| 10393224 | 8689 | 08/30/09 | 06/27/09 | 7553 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY CLOUDEN ALLEN A ON 06/27/09 AT 20:38 | 020A |
| 10393223 | 4367 | 07/20/09 | 07/06/09 | 8020 | 15.59 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY THOMAS LAMAR M ON 07/06/09 AT 1:01 | 020A |
| 10393223 | 4394 | 07/20/09 | 07/07/09 | 8050 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY NUDELMAN PETER ON 07/07/09 AT 19:32 | 020A |
| 10393223 | 3675 | 07/08/09 | 07/03/09 | 8212 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FLETCHER CHERYL ON 07/03/09 AT 16:53 | 020A |
| 10393223 | 3681 | 07/08/09 | 07/05/09 | 8212 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY FLETCHER CHERYL ON 07/05/09 AT 16:05 | 020A |
| 10393223 | 3628 | 07/08/09 | 07/02/09 | 8226 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY MOFFITT ANDREA N ON 07/02/09 AT 21:11 | 020A |
| 10393223 | 3612 | 07/08/09 | 07/03/09 | 8225 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DEVANEY SEAN P ON 07/03/09 AT 15:46 | 020A |
| 10393223 | 4408 | 07/20/09 | 07/09/09 | 8226 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DEVANEY SEAN P ON 07/09/09 AT 22:14 | 020A |
| 10393223 | 4409 | 07/20/09 | 07/09/09 | 8415 | 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY DEVANEY SEAN P ON 07/09/09 AT 22:14 | 020A |
| 10393222 | 5840 | 06/10/09 | 06/01/09 | 8520 | 25.89 | 8 | $20 | $ 120.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 10:00 #PEOPLE 6 MEAL CODE BE INV# 51555 | 109A |
| 10393222 | 5841 | 06/10/09 | 06/01/09 | 8520 | 28.77 | 8 | $20 | $ 160.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 12:00 #PEOPLE 8 MEAL CODE BR INV# 51557 | 109A |
| 10393222 | 5839 | 06/10/09 | 06/01/09 | 8520 | 68.50 | 16 | $20 | $ 320.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 08:00 #PEOPLE 16 MEAL CODE BE INV# 51553 | 109A |
| 10393222 | 5842 | 06/10/09 | 06/01/09 | 8520 | 76.73 | 24 | $20 | $ 480.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 12:00 #PEOPLE 24 MEAL CODE BE INV# 51558 | 109A |
| 10393222 | 5882 | 06/10/09 | 06/01/09 | 8520 | 88.70 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 02:00 #PEOPLE 20 MEAL CODE BE INV# 54716 | 109A |
| 10393222 | 5870 | 06/10/09 | 06/01/09 | 8520 | 155.80 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 12:00 #PEOPLE 25 MEAL CODE BE INV# 54679 | 109A |
| 10393222 | 5872 | 06/10/09 | 06/01/09 | 8520 | 210.53 | 15 | $20 | $ 300.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 09:00 #PEOPLE 15 MEAL CODE BR INV# 54681 | 109A |
| 10393222 | 5861 | 06/10/09 | 06/01/09 | 8520 | 228.95 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 12:00 #PEOPLE 25 MEAL CODE BR INV# 54734 | 109A |
| 10393222 | 5869 | 06/10/09 | 06/01/09 | 8520 | 280.70 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 07:30 #PEOPLE 20 MEAL CODE BR INV# 54670 | 109A |
| 10393222 | 5845 | 06/10/09 | 06/01/09 | 8520 | 325.14 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 00:15 #PEOPLE 20 MEAL CODE LU INV# 51558 | 109A |
| 10393222 | 5888 | 06/10/09 | 06/01/09 | 8520 | 406.43 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 12:15 #PEOPLE 25 MEAL CODE LU INV# 54840 | 109A |
| 10393222 | 5889 | 06/10/09 | 06/01/09 | 8520 | 406.43 | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 12:15 #PEOPLE 25 MEAL CODE LU INV# 54841 | 109A |
| 10393222 | 5844 | 06/10/09 | 06/01/09 | 8520 | 421.08 | 30 | $20 | $ 600.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 08:30 #PEOPLE 30 MEAL CODE BR INV# 51556 | 109A |
| 10393222 | 5846 | 06/10/09 | 06/01/09 | 8520 | 612.85 | 50 | $20 | $ 1,000.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 12:00 #PEOPLE 50 MEAL CODE LU INV# 51571 | 109A |
| 10393222 | 5843 | 06/10/09 | 06/01/09 | 8520 | 653.49 | 200 | $20 | $ 4,000.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/1/2009 FRIEDMAN, ERIC 06:30 #PEOPLE 200 MEAL CODE BR INV# 51593 | 109A |
| 10393222 | 5851 | 06/10/09 | 06/02/09 | 8520 | 325.14 | 20 | $20 | $ 400.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/2/2009 FRIEDMAN, ERIC 09:45 #PEOPLE 20 MEAL CODE LU INV# 51551 | 109A |

EXHIBIT M

Working Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Actual Date | Timekeeper ID | Amount | # of attendees | Ceiling/ person | Max allowed | Amount in Excess of $20/person | Description | Firm code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10383222 | 6365 | 06/26/09 | 06/18/09 | 8520 | $ (380.31) | 25 | $20 | $ 500.00 | | MEALS-MEETINGS/CONFERENCES-NY CONFERENCE MEAL 6/18/2009 FRIEDMAN, ERIC 12:00 #PEOPLE: 25 MEAL CODE LU INV# 54936 | 103A |
| 10393223 | 4385 | 07/20/09 | 07/06/09 | 9094 | $ 15.45 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ADAMS KERWIN C ON 07/06/09 AT 0:17 | 020A |
| 10393222 | 5811 | 06/10/09 | 05/01/09 | 9123 | $ 18.26 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY BRYAN MAURICE M ON 05/01/09 AT 23:03 | 020A |
| 10393223 | 3616 | 07/08/09 | 06/29/09 | 9522 | $ 20.00 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ROBERTS NINO A ON 06/29/09 AT 2:53 | 020A |
| 10393223 | 4386 | 07/20/09 | 07/06/09 | 9522 | $ 15.28 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY ROBERTS NINO A ON 07/06/09 AT 0:18 | 020A |
| 10393223 | 3680 | 07/08/09 | 07/05/09 | 9608 | $ 15.42 | 1 | $20 | $ 20.00 | | ATTORNEY MEALS MEAL ORDERED BY GOULD LEONARD J ON 07/05/09 AT 18:06 | 020A |
| 10393223 | 4303 | 07/16/09 | 06/30/09 | 5480 | $ 52.67 | 8 | $20 | $ 120.00 | | ATTORNEY MEALS VENDOR: MESHKOV, DAVID INVOICE# CREX00089370071619059 DATE: 7/16/2009 OTHER FOOD/BEVERAGE JUN 30, 2009 - SNACKS / BEVERAGES FOR PURCHASED FOR GM TEAM ATTORNEYS DURING HEARING. - H. MILLER, S. KAROTKIN, R. BERKOVICH, R. BROOKS, P. FALABELLA | 20 |
| 10383223 | 4296 | 07/16/09 | 07/01/09 | 5460 | $ 116.67 | 8 | $20 | $ 160.00 | | ATTORNEY MEALS VENDOR: MESHKOV, DAVID INVOICE#: CREX00089370071619059 DATE: 7/16/2009 LUNCH JUL 01, 2009 - LUNCH FOR GM ATTORNEYS AND CLIENT - F. HENDERSON, H. MILLER, S. KAROTKIN, R. BERKOVICH, J. SMOLINSKY, N. PIERCE, R. BROOKS | 20 |
| 10393222 | 5810 | 06/10/09 | 06/01/09 | 5460 | $ 70.69 | 9 | $20 | $ 180.00 | | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/01/09 AT 3:59 - TEAM DINNER | 020A |
| 10383222 | 6280 | 06/26/09 | 06/25/09 | 1159 | $ 206.28 | 15 | $20 | $ 300.00 | | ATTORNEY MEALS - LONDON CATERING CHARGES FOR MEETING ON 25/06/09 | 020I |
| Subtotal - Meals with # of attendees | | | | | $ 100,962.96 | | | | | | |
| | | | | | | Meal Charges in Excess of $20.00 per person | | | $ 20,323.49 | | |
| 10383222 | 8682 | 06/30/09 | 06/22/09 | 5450 | $ 351.55 | unknown | $20 | $ 20.00 | $ 341.55 | ATTORNEY MEALS MEAL ORDERED BY MESHKOV DAVID S ON 06/22/09 AT 18:18 - TEAM DINNER | 020A |
| 10393222 | 6744 | 06/30/09 | 06/26/09 | 3331 | $ 147.01 | unknown | $20 | $ 20.00 | $ 127.01 | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 06/26/09 AT 19:48 TEAM MEETING WITH CLIENT | 020A |
| 10393223 | 3600 | 07/14/09 | 07/10/09 | 6705 | $ 100.00 | unknown | $20 | $ 20.00 | $ 80.00 | ATTORNEY MEALS VENDOR: WGM LLP - PETTY CASH NY, INVOICE# 20090710; DATE: 7/14/2009 - NY PETTY CASH 07/10/09. J.ELLSWORTH - WORKING DINNER FOR DELPHI GROUP. 07/10/09 | 20 |
| 10383223 | 4698 | 07/23/09 | 07/15/09 | 9851 | $ 30.57 | unknown | $20 | $ 20.00 | $ 10.57 | SUPPORT STAFF O/T MEALS VENDOR: PRADO FILHO, JOSE LUIZ. INVOICE# PA070109-3956; DATE: 7/16/2009 - SUMMARY OF CHARGES FOR 7/01/09 TO 7/15/09 | 19 |
| 10383223 | 4288 | 07/16/09 | 07/01/09 | 5480 | $ 4.71 | unknown | $20 | $ 20.00 | | ATTORNEY MEALS VENDOR: MESHKOV, DAVID INVOICE#: CREX00089370071619059 DATE: 7/16/2009 OTHER FOOD/BEVERAGE JUL 01, 2009 - BEVERAGES FOR GM ATTORNEYS DURING HEARING. | 20 |
| 10383223 | 4331 | 07/16/09 | 07/01/09 | 5525 | $ 7.96 | unknown | $20 | $ 20.00 | | BUSINESS MEALS VENDOR: SPRITZ, MATTHEW M INVOICE#: CREX00090207071619059 DATE: 7/16/2009 OTHER FOOD/BEVERAGE JUL 01, 2009 - BEVERAGES AT BREAK AT COURTHOUSE | 17 |
| Subtotal - Meals Without # of Attendees | | | | | $ 651.60 | | | | | | |
| | | | | | | Meal Charges in Excess of $20.00 (Unknown Attendees) | | | $ 659.13 | | |
| Total - Working Meals | | | | | $ 101,614.76 | | | | | | |
| | | | | | | Grand Total of Excess Meal Charges | | | $ 26,682.62 | | |