Richard M. Cieri
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, NY 10022-4611
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Ray C. Schrock (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone:    (312) 861-2000
Facsimile:    (312) 861-2200

Mark E. McKane (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
555 California Street, 27th Floor
San Francisco, CA 94104
Telephone:    (415) 439-1400
Facsimile:    (415) 439-1500

*Attorneys for the Creditor*
*NEW UNITED MOTOR MANUFACTURING, INC.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MOTORS LIQUIDATION COMPANY, *et al.*, | ) Case No. 09-50026 (REG) |
| General Motors Corp., *et al.*, | ) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Jacob Goldfinger, state as follows:

1.    I am over 18 years of age and I believe the statements contained herein are true

based on my personal knowledge. I am employed by Kirkland & Ellis LLP, located at 601

Lexington Avenue, New York, NY 10022-4611.

2.      On May 24, 2010, I caused service of the following documents filed in the above-

captioned case to be effected on the parties listed on Exhibit A by electronic mail:

- Initial Response to Debtors' Objection to Proof of Claim 67357 filed by New United Motor Manufacturing, Inc.[Docket No. 5854];

- Declaration of Mark E. McKane in Support of Initial Response to the Debtors' Objection to Proof of Claim 67357 filed by New United Motor Manufacturing, Inc.[Docket No. 5855]; and

- Declaration of Mitsunori Tsuzuki in Support of Initial Response to the Debtors' Objection to Proof of Claim 67357 filed by New United Motor Manufacturing, Inc.[Docket No. 5856].

3.      On May 25, 2010, I caused service of the documents listed above to be effected

on the parties listed on Exhibit B by express mail.

I declare under penalty of perjury under the laws of the United States of America

that the following is true and correct.

Dated: New York, New York
       May 27, 2010

_____
Jacob Goldfinger

State of New York        )
                         ) ss
County of New York       )

Subscribed and sworn of affirmed to before me this 27th day of May, 2010.

BETH FRIEDMAN LURIE
NOTARY PUBLIC, State of New York
No. 4783035
Qualified in Nassau County
Commission Expires Sept. 30, 20[13]

2

**Motors Liquidation Company**



Exhibit A

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | 3M COMPANY | ATT: ALAN E. BROWN | | OFFICE OF GENERAL COUNSEL | 3M CENTER, BUILDING 220-9E-02 | ST. PAUL | MN | 55144 | US | 651-736-9469 | arbrown@mmm.com |
| NOA | AIKEN SCHENK HAWKINS & RICCARDI P.C. | ATT: BARBARA LEE CALDWELL | ATTY FOR MARICOPA COUNTY | 4742 NORTH 24TH STREET, SUITE 100 | | PHOENIX | AZ | 85016 | US | 602-248-8840 | blc@ashrlaw.com |
| NOA | AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | | 259 RADNOR CHESTER ROAD | | RADNOR | PA | 19087 | US | 610-687-3187 | david.boyle@airgas.com |
| MSL | ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | | 300 N LASALLE STREET | | CHICAGO | IL | 60654 | US | 213-437-3000 | cbasler@alixpartners.com |
| NOA | ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | US | 313-961-6142 | dfish@allardfishpc.com |
| NOA | ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | | 19145 GRAMERCY PLACE | | TORRANCE | CA | 90501 | US | 310-618-7043 | cwoodruff-neer@alpine-usa.com |
| NOA | ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | | 630 PLAZA DRIVE, SUITE 100 | | HIGHLANDS RANCH | CO | 80129 | US | 720-344-3535 | Elizabeth.Spangler@arcadis-us.com |
| NOA | ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | US | 202-857-6395 | dowd.mary@arentfox.com |
| NOA | ARENT FOX LLP | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | US | 202-857-6395 | giaimo.christopher@arentfox.com; rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| NOA | ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. | ATTY FOR TIMKEN COMPANY | 1675 BROADWAY | | NEW YORK | NY | 10019 | US | 212-484-3990 | sullivan.james@arentfox.com |
| NOA | ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ONE METROPOLITAN SQUARE, SUITE 2600 | | ST. LOUIS | MO | 63102 | US | 314-612-2250 | dgoing@armstrongteasdale.com |
| NOA | ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | ATTY FOR VERIZON COMMUNICATIONS INC. | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363 | US | 404-873-8121 | dladdin@agg.com; frank.white@agg.com |
| NOA | AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS | LAW GROUP COUNSEL | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 | US | | jg5786@att.com |
| NOA | ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. | ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC GROWTH, UNEMPLOYMENT INSURANCE AGENCY | 3030 W. GRAND BOULEVARD, SUITE 9-600 | | DETROIT | MI | 48202 | US | 313-456-2201 | hwangr@michigan.gov |
| NOA | ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL | ATTY FOR THE STATE OF NEBRASKA | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509 | US | 402-471-4725 | leslie.levy@nebraska.gov |
| NOA | ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | US | 512-482-8341 | bk-mbrowning@oag.state.tx.us |
| NOA | ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | | CINCINNATI | OH | 45202 | US | 513-852-3484 | victoria.garry@ohioattorneygeneral.gov |
| NOA | ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | ATTY FOR WORKERS' COMPENSATION AGENCY AND FUNDS ADMINISTRATION | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 | US | 517-335-4879 | raterinkd@michigan.gov |
| NOA | ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | US | | bk-kwalsh@oag.state.tx.us |
| NOA | ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | P.O. BOX 30736 | | LANSING | MI | 48909 | US | | przekopshaws@michigan.gov |



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | US | | neal.mann@oag.state.ny.us |
| NOA | BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR.,  ERIC GOODMAN, WENDY J. GIBSON | ATTY FOR B&H CREDITORS | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 | US | | jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| NOA | BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. | ATTY FOR B&H CREDITORS | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 | US | 212-589-4201 | rbernard@bakerlaw.com |
| NOA | BAKER & HOSTETLER LLP | ATT: WENDY J. GIBSON, ESQ. | ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114 | US | 216-696-0740 | wgibson@bakerlaw.com |
| NOA | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY | ATTY FOR SERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC | 420 2OTH STREET NORTH 1600 WACHOVIA TOWER | | BIRMINGHAM | AL | 35203 | US | 205-488-3817 | mmoseley@bakerdonelson.com |
| NOA | BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | ATTY FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 | US | 410-361-8930 | summersm@ballardspahr.com |
| NOA | BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | ATTY FOR CONTINENTAL | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 | US | 616-742-3999 | jgregg@btlaw.com |
| NOA | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. | ATTY FOR HIRATA CORPORATION OF AMERICA | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | US | 317-231-7433 | mark.owens@btlaw.com |
| NOA | BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ. | | 6833 STALTER DRIVE, FIRST FLOOR | | ROCKFORD | IL | 61108 | US | | rcpottinger@bslbv.com |
| NOA | BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | US | 617-422-0383 | ffm@bostonbusinesslaw.com |
| NOA | BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | ATTY FOR FACTORY MOTOR PARTS COMPANY | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | US | 212-888-0255 | CSALOMON@BECKERGLYNN.COM |
| NOA | BERGER SINGERMAN, P.A. | ATT: ARTHUR J. SPECTOR, ESQ. | ATTY FOR SCI, LTD. | 350 E. LAS OLAS BOULEVARD | 10TH FLOOR | FORT LAUDERDALE | FL | 33301 | US | 954-523-2872 | aspector@bergersingerman.com |
| NOA | BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 | US | 650-494-2738 | patrick@bbslaw.com; tom@bbslaw.com |
| NOA | BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. | ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE | ONE STATE STREET | | HARTFORD | CT | 06103 | US | 860-240-2800 | anna.boelitz@bingham.com |
| NOA | BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. | ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE STATE STREET | | HARTFORD | CT | 06103 | US | 860-240-2800 | jonathan.alter@bingham.com |
| NOA | BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | ATTY FOR DEUTSCHE BANK AG | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US | 212-752-5378 | robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| NOA | BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | US | 215-832-5507 | Kelbon@blankrome.com |
| NOA | BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US | 212-885-5002 | mrichards@blankrome.com |
| NOA | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | | 600 LAFAYETTE EAST #1925 | | DETROIT | MI | 48226 | US | 313-983-2470 | JRumley@bcbsm.com |

**Motors Liquidation Company**



| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. | ATTY FOR PRODUCTION MODELING CORPORATION | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 | US | 313-393-7579 | cdarke@bodmanllp.com |
| NOA | BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 | US | 313-393-7579 | mbakst@bodmanllp.com |
| NOA | BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. | ATTY FOR RAYCOM MEDIA, INC. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 | US | 516-677-0806 | borgeslawfirm@aol.com |
| NOA | BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | ATTY FOR GEORG FISCHER AUTOMOTIVE AG | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 06103 | US | 860-246-3201 | renee.dailey@bgllp.com |
| MSL | BRADY C WILLIAMSON | | | GODFREY & KAHN SC | ONE EAST MAIN ST | MADISON | WI | 53703 | US | 608-257-0609 | bwilliam@gklaw.com |
| NOA | BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | US | 415-898-1247 | bankruptcy.asbpo.asbdom@braytonlaw.com |
| NOA | BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | ATTY FOR FACTORY MOTOR PARTS COMPANY | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | US | 612-977-8650 | JMcDonald@Briggs.com |
| NOA | BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. | ATTY FOR WABASH TECHNOLOGIES, INC. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | US | 248-971-1801 | hall@bwst-law.com |
| NOA | BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 | US | 248-971-1801 | wilkins@bwst-law.com |
| NOA | BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | | 700 THIRD AVENUE, 20TH FLOOR | | NEW YORK | NY | 10017 | US | 212-421-8418 | rbrown@brownwhalen.com |
| NOA | BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105 | US | 415-227-0770 | schristianson@buchalter.com |
| NOA | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING | ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABASH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 | US | 312-840-7900 | JKim@burkelaw.com ; Gring@Burkelaw.com |
| NOA | BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | | 2500 LEW MENK DRIVE | P.O. BOX 961039 | FT. WORTH | TX | 76161 | US | 817-352-2392 | Peter.Lee@bnsf.com |
| NOA | BURR & FORMAN LLP | ATT: D.CHRISTOPHER CARSON | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 | US | 205-458-5100 | ccarson@burr.com; jkimble@burr.com |
| NOA | BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | ATTY FOR IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 | US | 248-822-7854 | paige@bsplaw.com |
| NOA | BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR INTEVA PRODUCTS, LLC | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | US | 248-258-1439 | radom@butzel.com; newman@butzel.com |
| NOA | BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-0494 | sidorsky@butzel.com ; fishere@butzel.com |
| NOA | BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR INTEVA PRODUCTS, LLC | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | US | 212-818-0494 | sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |
| NOA | C.B. BLACKARD, III | | CORPORATE COUNSEL | ACXIOM CORPORATION | | CONWAY | AR | 72033 | US | 501-342-3723 | cbblac@acxiom.com |
| NOA | CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | ATTY FOR UNITED STATES OF AMERICA | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 212-504-6666 | john.rapisardi@cwt.com, douglas.mintz@cwt.com, peter.friedman@cwt.com, zachary.smith@cwt.com |

Exhibit A

**Motors Liquidation Company**



| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ. | ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ) | 100 W. BIG BEAVER ROAD, SUITE 385 | | TROY | MI | 48084 | US | | rfiga@comlawone.com |
| NOA | CANON U.S.A., INC. | ATTN: RUTH E. WEINSTEIN | | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042 | US | | rweinstein@cusa.canon.com |
| NOA | CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTITTA | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152 | US | 212-644-6755 | ei@capdale.com |
| MSL | CAPLIN & DRYSDALE, CHARTERED | ATTN: ELIHU INSELBUCH, RITA C. TOBIN | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | 375 PARK AVENUE, 35TH FLOOR | | NEW YORK | NY | 10152 | US | 212-644-6755 | ei@capdale.com; rct@capdale.com; |
| MSL | CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 | US | 202-429-3301 | kcm@capdale.com; tws@capdale.com |
| NOA | CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTITTA | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 | US | 202-429-3301 | pvnl@capdale.com, rer@capdale.com, tws@capdale.com |
| NOA | CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | ATTY FOR VITEC, LLC | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-1832 | brcy@carsonfischer.com |
| NOA | CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | ATTY FOR RIMA MANUFACTURING COMPANY | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | US | 248-644-1832 | brcy@carsonfischer.com; brcy@carsonfischer.com |
| NOA | CASSELS BROCK | ATT: MICHAEL WEINCZOK | | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | | | | CA | 416-640-3046 | mweinczok@casselsbrock.com |
| MSL | CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | BROOKLYN | NY | 11222 | US | 646-304-7147 | alan@chapellassociates.com |
| NOA | CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC. | 151 SOUTH OLD WOODWARD AVENUE SUITE 200 | | BIRMINGHAM | MI | 48009 | US | | ccahill@clarkhill.com |
| NOA | CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 | US | 313-309-6872 | rgordon@clarkhill.com |
| MSL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | | | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | US | 212-225-3999 | BSUSKO@CGSH.COM |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. | ATTY FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION, | TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES MORESA | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | US | 212-225-3999 | dbuell@cgsh.com |
| MSL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-3999 | DGOTTLIEB@CGSH.COM |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | ATTY FOR UAW | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-3999 | jbromley@cgsh.com |
| MSL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-225-3999 | RLINCER@CGSH.COM |
| NOA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US | 212-255-3999 | soneal@cgsh.com |
| NOA | COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | ATTY FOR INTERNATIONAL UNION, UAW | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | US | 646-473-8227 | bceccotti@cwsny.com |
| NOA | COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | | ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P | 101 ARCH ST. SUITE 1605 | BOSTON | MA | 02110 | US | 617-951-0679 | goldberg@cwg11.com |

**Motors Liquidation Company** 

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATT: STUART KOMROWER, ESQ. | ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP | COURT PLAZA NORTH | 25 MAIN STREET | HACKENSACK | NJ | 07601 | US | 201-489-1536 | skomrower@coleschotz.com |
| NOA | CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 | US | 212-262-0050 | sfalanga@connellfoley.com; chemrick@connellfoley.com |
| NOA | COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | ATTY FOR HARCO MANUFACTURING GROUP LLC | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | US | 937-223-6705 | pretekin@coollaw.com |
| NOA | COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175 | US | 703-771-5025 | belkys.escobar@loudoun.gov |
| NOA | COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | ATTY FOR UNION PACIFIC RAILROAD COMPANY | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 | US | 202-778-5164 | mbaxter@cov.com |
| NOA | COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. | ATTY FOR UNION PACIFIC RAILROAD COMPANY | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | US | 212-841-1010 | sjohnston@cov.com |
| NOA | CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | US | 203-708-3933 | jcarberry@cl-law.com |
| NOA | DANA HOLDING COMPANY | ATT: LISA WURSTER | | PO BOX 1000 | | MAUMEE | OH | 43537 | US | 419-535-4790 | lisa.wurster@dana.com |
| NOA | DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | ATTY FOR FORD MOTOR COMPANY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-450-6444 | donald.bernstein@dpw.com, |
| NOA | DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-642-7791 | gm@dmms.com |
| NOA | DAY PITNEY | ATT: RICHARD M. METH, ESQ. | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 | US | 973-966-1015 | rmeth@daypitney.com; msteen@daypitney.com |
| NOA | DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. | ATTY FOR ORACLE USA, INC. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US | 212-916-2940 | adoshi@daypitney.com |
| NOA | DAY PITNEY LLP | ATT: HERBERT K. RYDER, ESQ. | ATTY FOR BANK OF VALLETTA P.L.C. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 | US | 973-966-1015 | hryder@daypitney.com |
| NOA | DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. | ATTY FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | US | | hryder@daypitney.com |
| NOA | DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | US | 973-966-1015 | rmeth@daypitney.com; msteen@daypitney.com |
| NOA | DEALER TIRE, LLC | | | 3711 CHESTER AVENUE | | CLEVELAND | OH | 44114 | US | 216-881-7923 | info@dealertire.com |
| NOA | DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-909-6836 | jpowers@debevoise.com |
| NOA | DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | ATTY FOR THE HERTZ CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-909-6836 | rfhahn@debevoise.com |
| NOA | DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. | ATTY FOR CDI CORPORATION | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US | 212-698-3599 | james.moore@dechert.com |
| NOA | DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | ATTY FOR CDI CORPORATION | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | US | 215-994-2222 | juliet.sarkessian@dechert.com |
| NOA | DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US | 212-698-3599 | shmuel.vasser@dechert.com |
| MSL | DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | | 200 CONSTITUTION AVENUE, NW | | WASHINGTON | DC | 20201 | US | 202-693-5538 | CONTACT-OCFO@DOL.GOV |



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ | | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | READING | PA | 19602 | US | 610-378-4459 | dmertz@state.pa.us |
| NOA | DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US | 615-256-8386 | csweeney@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3598 | dcopley@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-1625 | dyitzchaki@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 | US | 313-223-3598 | jplemmons2@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | US | 615-256-8386 | kewald@dickinsonwright.com |
| NOA | DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | ATTY FOR JOHNSON CONTROLS, INC. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | US | 734-623-1625 | mchammer3@dickinsonwright.com |
| NOA | DICONZA LAW P.C. | ATT: GERARD DICONZA, INC. | ATTY FOR ARCADIS U.S., INC. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | US | 212-682-4942 | gdiconza@dlawpc.com |
| NOA | DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | ATTY FOR HEWLETT PACKARD CO | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 | US | 213-330-7701 | karol.denniston@dlapiper.com; jennifer.nassiri@dlapiper.com |
| NOA | DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 | US | 202-842-8465 | kristin.going@dbr.com |
| NOA | DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 | US | 212-248-3141 | stephanie.wickouski@dbr.com, Kristin.Going@dbr.com, |
| NOA | EDS, AN HP COMPANY | ATT: AYALA HASSELL | | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05 | PLANO | TX | 75024 | US | 972-605-5616 | ayala.hassell@hp.com |
| NOA | EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK | ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199 | US | 617-227-4420 | jwhitlock@eapdlaw.com |
| NOA | ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET ST. 17TH FLOOR | | WILMINGTON | DE | 19801 | US | 302-384-9399 | rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com |
| NOA | ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | ATTY FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 | US | 919-865-7010 | george.sanderson@elliswinters.com |
| NOA | ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | | 639 LOYOLA AVENUE, 26TH FLOOR | | NEW ORLEANS | LA | 70113 | US | 281-297-5342 | akatz@entergy.com |
| NOA | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | ATTY FOR NIDEC MOTORS & ACTUATORS | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US | 248-827-4106 | deisenberg@ermanteicher.com |
| NOA | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 | US | 248-827-4106 | druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| NOA | ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | US | 310-859-2325 | mkogan@ecjlaw.com; pjazayeri@ecjlaw.com |
| NOA | FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | US | 415-954-4480 | ngoteiner@fbm.com |
| NOA | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. | ATTY FOR THE MCCLATCHY COMPANY | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 | US | 916-329-7435 | ppascuzzi@ffwplaw.com |
| NOA | FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | ATTY FOR GETRAG TRANSMISSION CORPORATION | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US | 414-297-4900 | fdicastri@foley.com |



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | FOLEY & LARDNER LLP | ATTN: JILL L. MUNCH & JOANNE LEE | ATTY FOR CUMMINS INC. | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 | US | 312-832-4700 | jmurch@foley.com; jlee@foley.com |
| NOA | FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. | ATTY FOR TOYOTA MOTOR CORPORATION | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007 | US | 202-672-5399 | rhuey@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE | ATTY FOR PIRELLI TIRE, LLC | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-2800 | sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-2800 | sbarbatano@foley.com; maiello@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | ATTY FOR PETERSON AMERICAN CORPORATION | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | US | 313-234-2800 | sbarbatano@foley.com; shilfinger@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | ATTY FOR INTRA CORPORATION | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| NOA | FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. | ATTY FOR TEXTRON INC. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US | 313-234-2800 | sseabolt@foley.com |
| NOA | FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | ATTY FOR TOYOTA MOTOR CORPORATION | 402 WEST BROADWAY, SUITE 2100 | | SAN DIEGO | CA | 92101 | US | 619-234-3510 | vavilaplana@foley.com; mriopelle@foley.com |
| NOA | FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 | US | 201-845-9112 | klynch@formanlaw.com |
| NOA | FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ. | ATTY FOR STARSOURCE MANAGEMENT SERVICES | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 | US | 212-692-0940 | fstevens@foxrothschild.com |
| NOA | FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. | ATTY FOR CITY OF LANSING | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 | US | 517-482-0887 | gwallace@fraserlawfirm.com |
| NOA | FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | ATTY FOR PGW, LLC | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | US | 312-360-6995 | ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| NOA | FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036 | US | 202-857-8343 | rgreenberg@dclawfirm.com |
| NOA | FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | ATTY FOR CLARCOR, INC. | 424 CHURCH STREET, SUITE 1600 | | NASHVILLE | TN | 37219 | US | 615-251-5551 | bguy@fbtlaw.com ; mkroplin@fbtlaw.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | ATTY FOR AT&T CORP. | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-318-3400 | drosenzweig@fulbright.com ; jrabin@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-318-3400 | drosenzweig@fulbright.com; mhaut@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. | ATTY FOR BELL ATLANTIC TRICON LEASING CORP. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US | 214-855-8200 | lboydston@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQS. | ATTY FOR VERIZON CAPITAL CORPORATION | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | US | 214-855-8200 | lstrubeck@fulbright.com, lboydston@fulbright.com |
| NOA | FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | 300 CONVENT STREET, SUITE 2100 | | SAN ANTONIO | TX | 78205 | US | 210-270-7205 | mparker@fulbright.com |
| MSL | GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ | | 400 RENAISSANCE CENTER | | DETROIT | MI | 48265 | US | | lawrence.s.buonomo@gm.com |

**Motors Liquidation Company**



| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH | ATTY FOR COURT APPOINTED CLASS | 600 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-980-5192 | prachmuth@gerstensavage.com |
| NOA | GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | ATTY FOR J.D. POWER AND ASSOCIATES | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 | US | 973-639-6244 | dcrapo@gibbonslaw.com |
| NOA | GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-351-4035 | dfeldman@gibsondunn.com |
| NOA | GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | ATTY FOR WILMINGTON TRUST COMPANY | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-351-4035 | mjwilliams@gibsondunn.com |
| NOA | GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | ATTY FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 | US | 415-981-4846 | dcg@girardgibbs.com ; ajd@girardgibbs.com |
| NOA | GLENN M. REISMAN, ESQ. | | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | SHELTON | CT | 06484 | US | 203-225-1244 | Glenn.Reisman@ge.com |
| MSL | GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | ATTY FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | US | 414-273-5198 | tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com |
| NOA | GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | ATTY FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 | US | 410-752-2519 | jberlage@ghsllp.com |
| NOA | GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | ATTY FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | US | 716-566-5401 | bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| NOA | GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | 437 MADISON AVENUE | NEW YORK | NY | 10022 | US | 212-754-0330 | jflaxer@golenbock.com; dfurth@golenbock.com |
| NOA | GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | US | 212-269-2540 | bmehlsack@gkllaw.com |
| NOA | GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | US | 617-574-4112 | drosner@goulstonstorrs.com |
| NOA | GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | US | 617-574-4112 | gkaden@goulstonstorrs.com |
| NOA | GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | ATTY FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-801-6400 | Zirinskyb@gtlaw.com ; Mitchelln@gtlaw.com ; Kadisha@gtlaw.com |
| NOA | HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. | ATTY FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 | US | 212-478-7400 | jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |
| NOA | HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | | 200 PUBLIC SQUARE, SUITE 2800 | | CLEVELAND | OH | 44114 | US | 216-274-2495 | ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| NOA | HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | US | 212-765-0064 | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| NOA | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | 39001 WEST 12 MILE ROAD | | FARMINGTON HILLS | MI | 48331 | US | | info@harmanbecker.de |
| NOA | HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | ATTY FOR EXXON MOBIL CORPORATION | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US | 713-547-2600 | charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | ATTY FOR AIRGAS, INC. | 1221 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10020 | US | 212-884-8211 | jonathan.hook@haynesboone.com |
| NOA | HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | ATTY FOR AIRGAS, INC. | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | US | 713-547-2600 | patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| NOA | HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN | ATTY FOR CEVA LOGISTICS | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020 | US | 212-884-8228 | judith.elkin@haynesboone.com |
| NOA | HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. | ATTY OFR EXXON MOBIL CORPORATION | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020 | US | 212-884-8221 | matthew.russell@haynesboone.com |

Exhibit A



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT JR., ESQ. | ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211 | US | 803-765-1243 | bshort@hsblawfirm.com |
| NOA | HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 2 PARK AVENUE | | NEW YORK | NY | 10016 | US | 212-592-1500 | sselbst@herrick.com; prubin@herrick.com |
| NOA | HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | | 1 HESS PLAZA | | WOODBRIDGE | NJ | 07095 | US | 732-750-6026 | ecurrenti@hess.com |
| NOA | HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | BOISE | ID | 83714 | US | 208-396-3958 | Ramona.neal@hp.com |
| NOA | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. | | 420 MOUNTAIN AVENUE | | MURRAY HILL | NJ | 07640 | US | 908-898-4494 | amy.chipperson@hp.com |
| NOA | HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC | 28 STATE STREET | | BOSTON | MA | 02109 | US | 617-345-9020 | tcurran@haslaw.com |
| NOA | HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | ATTY FOR THE SCHAEFER GROUP INC | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | US | 315-425-2701 | skatzoff@hblaw.com |
| NOA | HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | US | 315-425-8597 | skatzoff@hblaw.com |
| NOA | HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 212-918-3100 | sagolden@hhlaw.com ; bjgrieco@hhlaw.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US | 313-465-7571 | jsgroi@honigman.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US | 313-465-7597 | rweiss@honigman.com |
| NOA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | ATTY FOR GENERAL MOTORS CORPORATION | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | US | 313-465-7663 | tsherick@honigman.com |
| NOA | HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | ATTY FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US | 419-255-9121 | jrhunter@hunterschank.com |
| NOA | HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | ATTY FOR ZF FRIEDRICHSHAFEN AG | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | US | 419-255-9121 | tomschank@hunterschank.com |
| NOA | INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | | | | CA | 613-954-5356 | anne.boudreau@ic.gc.ca |
| NOA | INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | | 1125 SEVENTEENTH STREET, NW | | WASHINGTON | DC | 20036 | US | 202-778-2616 | rgriffin@iuoe.org |
| NOA | INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | ATTY FOR INTERNATIONAL UNION, UAW | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | US | 313-926-5240 | memberservices@iuawfcu.com, nganatra@uaw.net |
| NOA | IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | ATTY FOR SONIC AUTOMOTIVE, INC. | 170 MASON STREET | | GREENWICH | CT | 06830 | US | 203-661-9462 | mneier@ibolaw.com |
| NOA | J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. | ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | US | 212-608-1878 | jlsaffer@jlsaffer.com |
| NOA | JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | ATTY FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 | US | 248-351-3082 | rkruger@jaffelaw.com |
| NOA | JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | | SPECIAL COUNSEL FOR DEBTORS | 353 N. CLARK ST. | CHICAGO | IL | 60654 | US | 312-527-0484 | dmurray@jenner.com |
| NOA | JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | | SPECIAL COUNSEL FOR DEBTORS | 919 THIRD AVENUE, 37TH FLOOR | NEW YORK | NY | 10022 | US | 212-891-1699 | ptrostle@jenner.com |
| NOA | JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | ATTY FOR D & J AUTOMOTIVE, LLC | P.O. BOX 1776 | | RALEIGH | NC | 27602 | US | 919-743-2201 | jboyles@jhvgglaw.com |

*   MSL = Master Service List
    NOA = Notice of Appearance
**  Subject to continuous update and review

9  of 21

**Motors Liquidation Company**



| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ. | ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC. | 569 BROOKWOOD VILLAGE | SUITE 901 | BIRMINGHAM | AL | 35209 | US | 205-458-9500 | mam@johnstonbarton.com |
| NOA | K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | ATTY FOR PPG INDUSTRIES, INC. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-536-3901 | jeff.rich@klgates.com; eric.moser@klgates.com |
| NOA | KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | ATTY FOR PHILLIP MORRIS CAPITAL CORP | 425 PARK AVENUE | | NEW YORK | NY | 10022 | US | 212-836-6583 | rsmolev@kayescholer.com; |
| NOA | KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. | ATTY FOR CINTAS CORPORATION | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 | US | 513-579-6457 | jstitt@kmklaw.com |
| NOA | KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. | ATTY FOR ASBESTOS TORT CLAIMANTS | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US | 216-575-0799 | twilson@kelley-ferraro.com |
| NOA | KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| NOA | KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com |
| MSL | KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, | | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 | US | 212-358-0207 | sjennik@kjmlabor.com |
| MSL | KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. | | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 | US | 212-358-0207 | tmurray@kjmlabor.com |
| NOA | KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | ATTY FOR WINDSOR MOLD INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0388 | jed@krwlaw.com |
| NOA | KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | ATTY FOR AVL AMERICAS, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-961-0388 | pwh@krwlaw.com |
| NOA | KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARD I. KILPATRICK & LEONORA K. BAUGHMAN | ATTY FOR OAKLAND COUNTY TREASURER | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | US | 248-377-0800 | ecf@kaalaw.com |
| NOA | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG | ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 | US | 215-568-6603 | MBranzburg@klehr.com |
| NOA | KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 | US | 216-621-6536 | jwe@kjk.com |
| NOA | KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 | US | 313-259-1451 | fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| MSL | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, AMY CATON, LAUREN MACKSOUD, & JEN SHARRET | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | US | 212-715-8000 | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, lmacksoud@kramerlevin.com, jsharret@kramerlevin.com |
| NOA | KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | ATTY FOR LA PRODUCTIONS, LLC | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | SOUTHFILED | MI | 48075 | US | 248-357-7488 | dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| NOA | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US | 989-894-2232 | abruski@lambertleser.com |
| NOA | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 | US | 989-894-2232 | scook@lambertleser.com |
| NOA | LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022 | US | 212-751-4864 | Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| NOA | LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | ATTY FOR HESS CORPORATION | 488 MADISON AVE | | NEW YORK | NY | 10022 | US | 212-813-9600 | gabriel.delvirginia@verizon.net |

Exhibit A



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. | ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 | US | 214-521-1738 | sheehan@txschoollaw.com |
| NOA | LAWRENCE JAY KRAINES, ESQ. | | | 14235 DICKENS STREET, SUITE 4 | | SHERMAN OAKS | CA | 91423 | US | 818-981-6433 | larrykraines@gmail.com |
| NOA | LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | ATTY OF HONEYWELL INTERNATIONAL INC. | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | US | 212-430-8062 | michael.hastings@leclairryan.com ; michael.conway@leclairryan.com |
| NOA | LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | ATTY FOR UNITED STEELWORKERS | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | US | 212-627-8182 | shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| NOA | LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | ATTY FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 | US | 914-761-6316 | klewis@lewispllc.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | US | 469-221-5002 | dallas.bankruptcy@publicans.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: DIANE W. SANDERS, ESQ. | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | AUSTIN | TX | 78760 | US | 512-443-5114 | austin.bankruptcy@publicans.com |
| NOA | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, | ATTY FOR: STATE OF TEXAS TAXING AUTHORITIES | STATE OF TEXAS TAXING AUTHORITIES | POST OFFICE BOX 3064 | HOUSTON | TX | 77253 | US | 718-844-3503 | houston_bankruptcy@publicans.com |
| NOA | LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | ATTY FOR: METHODE ELECTRONICS, INC. | 3 WORLD FINANCIAL CTR FL 20 | | NEW YORK | NY | 10281 | US | 212-947-1202 | kwalsh@lockelord.com |
| NOA | LOCKE LORD BISSELL & LIDDELL LLP | ATT: TIMOTHY S. MCFADDEN, ESQ. | ATTY FOR: METHODE ELECTRONICS, INC. | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | US | 312-443-0336 | tmcfadden@lockelord.com |
| NOA | LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 | US | 973-597-2313 | metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| NOA | LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | US | 973-597-2400 | metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| NOA | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. | ATTY FOR M-TECH ASSOCIATES | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US | 248-359-7560 | khk@maddinhauser.com |
| NOA | MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. | ATTY FOR SOUTH TROY TECH, LLC | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 | US | 248-359-6174 | msl@maddinhauser.com |
| NOA | MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 | US | 248-593-6116 | smatta@mattablair.com |
| NOA | MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. | ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC. | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 | US | 212-599-8400 | dhartheimer@mazzeosong.com |
| NOA | MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | | NEW JERSEY SELF INSURERS GUARANTY ASSOC | FOUR GATEWAY CENTER | NEWARK | NJ | 07102 | US | 973-624-7070 | cstanziale@mccarter.com |
| NOA | MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | US | 973-624-7070 | jtesta@mccarter.com |
| NOA | MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. | ATTY FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | US | 216-696-1210 | kab@mccarthylebit.com |
| NOA | MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. | ATTY FOR DEALER TIRE, LLC | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 | US | 216-696-1210 | rrk@mccarthylebit.com |
| NOA | MCCREARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | PO BOX 1269 | | ROUND ROCK | TX | 78680 | US | 512-323-3205 | mreed@mvbalaw.com, sveselka@mvbalaw.com, gbragg@mvbalaw.com |
| NOA | MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | ATTY FOR EVGENY A. FRIEDMAN | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | US | 212-922-1819 | cdorkey@mckennalong.com |

Exhibit A 

**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | ATTY FOR INDUSTRY CANADA | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 | US | 212-922-1819 | cgraham@mckennalong.com |
| NOA | MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. | ATTY FOR INDUSTRY CANADA | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | US | 212-922-1819 | jmayes@mckennalong.com |
| NOA | MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | US | 518-426-4260 | lamme@mltw.com |
| NOA | MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 | US | 518-426-4260 | privitera@mltw.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | US | 212-763-7031 | elobello@msek.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | ATTY FOR INT'L UNION UAW AND UAW ET AL | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | US | 516-741-6706 | elobello@msek.com |
| NOA | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | ATTY FOR INT'L UNION UAW AND UAW ET AL | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | US | 212-239-1311 | hkolko@msek.com |
| NOA | MICHAEL A. COX, ATTY GENERAL | | | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | DETROIT | MI | 48202 | US | | gardinerk@michigan.gov |
| NOA | MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 | US | 713-956-6284 | msholmes@cowgillholmes.com |
| NOA | MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 | US | 517-373-1610 | gillcr@michigan.gov |
| NOA | MICHIGAN FUNDS ADMINISTRATION | | | 7201 W. SAGINAW HWY, STE 110 | | LANSING | MI | 48917 | US | 517-241-8921 | funds@michigan.gov |
| NOA | MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DRIVE | PO BOX 30016 | LANSING | MI | 48909 | US | 313-456-2424 | wcacinfo@michigan.gov |
| NOA | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | US | 212-530-5219 | mbarr@milbank.com ; tlomazow@milbank.com ; skhalil@milbank.com |
| NOA | MILLER JOHNSON | ATT THOMAS P. SARB, ESQ | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501 | US | 616-831-1701 | ecfsarbt@millerjohnson.com |
| NOA | MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | ATTY FOR MICO INDUSTRIES, INC. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | US | 616-831-1701 | ecfwolfordr@millerjohnson.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-496-8452 | fusco@millercanfield.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. | ATTY FOR LANSING BOARD OF WATER & LIGHT | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US | 313-496-8450 | hutchinson@millercanfield.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | ATTY FOR LANSING BOARD OF WATER & LIGHT | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 | US | 212-704-4410 | robbins@millercanfield.com |
| NOA | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 | US | 313-496-8452 | swansonm@millercanfield.com |
| NOA | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | US | 617-542-2241 | pricotta@mintz.com |
| NOA | MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | | BANKRUPTCY UNIT | P.O. BOX 475 | JEFFERSON CITY | MO | 65105 | US | 573-751-7232 | sdnyecf@dor.mo.gov |



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | PHILADELPHIA | PA | 19109 | US | 215-772-7620 | nramsey@mmwr.com; joneil@mmwr.com |
| MSL | MORGAN, LEWIS & BOCKIUS LLP | ATTN:  ANDREW D GOTTFRIED, ESQ. | | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-309-6001 | AGOTTFRIED@MORGANLEWIS.COM |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS | ATTY FOR FMR CORP. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-309-6001 | hbeltzer@morganlewis.com; eliu@morganlewis.com |
| NOA | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | ATTY FOR ARAMARK HOLDINGS CORPORATION | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | US | 215-963-5001 | rmauceri@morganlewis.com |
| MSL | MORGAN, LEWIS & BOCKIUS LLP | ATTN:  RICHARD S. TODER, ESQ. | | 101 PARK AVENUE | | NEW YORK | NY | 10178 | US | 212-309-6001 | RTODER@MORGANLEWIS.COM |
| NOA | MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | US | 917-522-3103 | bankruptcy@morrisoncohen.com |
| NOA | MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | ATTY FOR ASBESTOS TORT CLAIMANTS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | US | 843-216-9430 | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MSL | MOTORS LIQUIDATION COMPANY | ATTN: LAWRENCE S. BUONOMA, ESQ. | | FKA GENERAL MOTORS CORP | 500 RENAISSANCE CENTER, SUITE 1400 | DETROIT | MI | 48243 | US | 313-486-4258 | lawrence.s.buonomo@gm.com |
| MSL | MOTORS LIQUIDATION COMPANY | ATTN: TED STENGER | | FKA GENERAL MOTORS CORP | 500 RENAISSANCE CENTER, SUITE 1400 | DETROIT | MI | 48243 | US | | TStenger@alixpartners.com |
| NOA | MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. | ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 | US | 312-521-2595 | CMcManus@muchshelist.com |
| NOA | MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 | US | 713-222-1475 | mkoks@munsch.com |
| NOA | MUNSCH HARDT KOPF & HARR, P.C. | ATT: RAYMOND J. URBANIK, ESQ. | ATTY FOR COMPUTER SCIENCES CORPORATION | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201 | US | 214-978-4374 | rurbanik@munsch.com |
| NOA | MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 | US | 850-972-4869 | rsox@dealerlawyer.com |
| NOA | N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 | US | 914-701-0707 | nwbernstein@nwbllc.com |
| NOA | NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | | 377 BROADWAY | | NEW YORK | NY | 10013 | US | 212-334-0960 | dbrody@borahgoldstein.com |
| NOA | NARMCO GROUP | ATTN: GARY KELLY | | 2575 AIRPORT ROAD | WINDSOR, ONTARIO N8W 1Z4 | | | | CA | 519-969-0063 | Gkelly@narmco.com |
| NOA | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | ATTY FOR MICHELIN TIRE CORP. | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | US | 803-256-7500 | george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NOA | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | ATTY FOR MICHELIN TIRE CORP. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116 | US | 617-573-4750 | peter.haley@nelsonmullins.com |
| NOA | NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 | US | 518-473-2534 | Maureen.Leary@oag.state.ny.us |

Exhibit A



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 | US | 518-473-2534 | Susan.Taylor@oag.state.ny.us |
| NOA | OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107 | US | 215-560-2202 | cmomjian@attorneygeneral.gov |
| MSL | OFFICE OF THE ATTORNEY GENERAL | | | ANDREW M. CUOMO | 120 BROADWAY | NEW YORK | NY | 10271 | US | 212-416-8369 | Info@AndrewCuomo.com |
| NOA | OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. | ATTY FOR STATE OF OHIO | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | US | 614-752-9070 | lucas.ward@ohioattorneygeneral.gov |
| NOA | OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | | 148 MARTINE AVENUE, 6TH FLOOR | | WHITE PLAINS | NY | 10601 | US | 914-995-3132 | MJR1@westchestergov.com |
| NOA | OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA") | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 | US | 866-483-1104 | Michelle.sutter@ohioattorneygeneral.gov |
| MSL | ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 | US | 202-339-8500 | RFRANKEL@ORRICK.COM |
| MSL | ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 | US | 202-339-8500 | RWYRON@ORRICK.COM |
| NOA | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | US | 212-506-5151 | jansbro@orrick.com; crogers@orrick.com |
| NOA | ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. | ATTY FOR NICOR GAS | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | US | 312-922-7747 | email@orumroth.com |
| MSL | OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | | | | CA | 416-862-6666 | tsandler@osler.com |
| MSL | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US | 212-682-6104 | DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| NOA | OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | ATTY FOR GMAC LLC AND ITS AFFILIATES | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | US | 212-682-6104 | OSHR-GM-bk@oshr.com |
| NOA | PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. | ATTY FOR SONIC AUTOMOTIVE, INC. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 | US | | chipford@parkerpoe.com |
| MSL | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-492-0158 | AROSENBERG@PAULWEISS.COM |
| NOA | PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | ATTY FOR ROLLS-ROYCE | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 | US | 212-230-7689 | harveystrickon@paulhastings.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-757-3990 | akornberg@paulweiss.com; jkoevary@paulweiss.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | ATTY FOR DANA HOLDING CORPORATION | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-757-3990 | akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-757-3990 | arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| NOA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US | 212-757-3990 | sshimshak@paulweiss.com; pweintraub@paulweiss.com |

Exhibit A

**Motors Liquidation Company**



| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSL | PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | | OFFICE OF THE GENERAL COUNSEL | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | WASHINGTON | DC | 20005 | US | 202-326-4112 | maricco.michael@pbgc.gov |
| NOA | PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | ATTY FOR SKF USA INC. | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899 | US | 302-421-8390 | jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE | ATTY FOR SKF USA INC. | THE NEW YORK TIMES BUILDING 37TH FL, 620 8TH AVE | | NEW YORK | NY | 10018 | US | | nogglel@pepperlaw.com |
| NOA | PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103 | US | 215-981-4750 | toolee@pepperlaw.com; caseyl@pepperlaw.com |
| NOA | PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE | ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | US | 313-259-7926 | kayesd@pepperlaw.com; nogglel@pepperlaw.com |
| NOA | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO | ATTY FOR ARLINGTON ISD | P.O. BOX 13430 | | ARLINGTON | TX | 76094 | US | 817-860-6509 | ebcalvo@pbfcm.com |
| NOA | PHILIP MORRIS USA | ATT: JOY TANNER | | 615 MAURY STREET | | RICHMOND | VA | 23224 | US | 914-272-0219 | joy.e.tanner@altria.com |
| NOA | PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. | ATTY FOR CANON FINANCIAL SERVICES, INC. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 | US | 212-593-0353 | tsadutto@platzerlaw.com |
| NOA | PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-901-4040 | DBernstein@plunkettcooney.com; MFleming@plunkettcooney.com |
| NOA | PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-901-4040 | dlerner@plunkettcooney.com |
| NOA | PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | US | 973-538-5146 | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| NOA | POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | US | 302-658-1192 | dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| NOA | PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US | | fp@previant.com |
| NOA | PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 | US | | sjg@previant.com |
| NOA | PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ | ATTY FOR BOYD BRYANT | 2200 ROSS AVENUE SUITE 5350 | | DALLAS | TX | 75201 | US | 214-658-6509 | rpatel@pronskepatel.com |
| NOA | PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | ATTY FOR STATE STREET BANK AND TRUST CO | 1585 BROADWAY | | NEW YORK | NY | 10036 | US | 212-969-2900 | srutsky@proskauer.com; aberkowitz@proskauer.com |
| NOA | QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 | US | 312-715-5155 | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| NOA | RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. | ATTY FOR THE RABINOWITZ FAMILY, LLC | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 | US | 973-597-9119 | jrabinowitz@rltlawfirm.com |
| NOA | RADHA R. M NARUMANCHI | | | 657 MIDDLETON AVENUE | | NEW HAVEN | CT | 06513 | US | | rrm_narumanchi@hotmail.com |
| NOA | RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | SALT LAKE CITY | UT | 84145 | US | 801-532-7543 | stingey@rqn.com |

**Motors Liquidation Company**



| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | RAYTHEON PROFESSIONAL SERVICES LLC | | | 12160 SUNRISE VALLEY DRIVE | | RESTON | VA | 20191 | US | 703-295-2037 | Lee_Cooper@raytheon.com |
| NOA | REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. | ATTY FOR UNITED STATES STEEL CORPORATION | 435 SIXTH AVE. | | PITTSBURGH | PA | 15219 | US | 412-288-3063 | eschaffer@reedsmith.com |
| NOA | REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | ATTY FOR UNITED STATES STEEL CORPORATION | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | US | 302-778-7575 | kgwynne@reedsmith.com |
| NOA | REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | ATTY FOR BARNES GROUP INC. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 | US | 203-777-6304 | cfelicetta@reidandriege.com |
| NOA | RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. | ATTY FOR BAY LOGISTICS, INC. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 | US | 616-459-5102 | tlzabel@rhoadesmckee.com |
| NOA | RICHARD M. ALLEN, ESQ | | | 223 EGREMONT PLAIN RD, PMB 108 | | NORTH EGREMONT | MA | 01252 | US | 413-528-9510 | rmallenski@aol.com |
| NOA | RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 | US | 504-525-6701 | richardnotice@rwmaplc.com |
| NOA | RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN & KEITH SAMBUR | ATTY FOR AVERITT EXPRESS INC. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | US | 212-530-1801 | mfriedman@rkollp.com; ksambur@rkollp.com |
| NOA | RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | US | 206-389-1708 | jshickich@riddellwilliams.com |
| NOA | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | ATTY FOR NJUCT SERVICES COMPANY | 500 FIFTH AVENUE, | | NEW YORK | NY | 10110 | US | | akress@riker.com |
| NOA | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | ATTY FOR NJUCT SERVICES COMPANY | HEADQUARTERS PLAZA | ONE SPEEDWELL AVENUE | MORRISTOWN | NJ | 07962 | US | 973-538-1984 | akress@riker.com |
| NOA | RK CHEVROLET/RK AUTO GROUP | | | 2661 VIRGINIA BEACH BOULEVARD | | VIRGINIA BEACH | VA | 23451 | US | 757-340-3547 | rkchevysales@rkautogroup.net |
| NOA | ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 | US | | judith.adler@us.bosch.com |
| NOA | ROBERT T. SMITH, ESQ. | | ATTY FOR CNI ENTERPRISES, INC. | 1451 EAST LINCOLN AVENUE | | MADISON HEIGHTS | MI | 48071 | US | 248-586-9611 | rsmith@cniinc.cc |
| NOA | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | ATTY FOR SATURN OF HEMPSTEAD, INC. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | US | 212-956-2164 | rpm@robinsonbrog.com |
| NOA | ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 | US | 303-297-2750 | aleffert@rwolaw.com |
| NOA | ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND | | 201 SPEAR STREET SUITE 1000 | | SAN FRANCISCO | NY | 94105 | US | | kstrickland@rmkb.com |
| NOA | SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | ATTY FOR MOODY'S INVESTORS SERVICE | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US | 212-818-9606 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| NOA | SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | ATTY FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US | 215-972-1853 | aisenberg@saul.com |
| NOA | SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | ATTY FOR JAC PRODUCTS, INC. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | US | 215-972-1848 | jhampton@saul.com |
| NOA | SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. | ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | US | 302-421-5861 | tcurrier@saul.com |
| NOA | SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | ATTY FOR HIROTEC AMERICA | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | US | 248-282-2157 | rheilman@schaferandweiner.com; glee@schaferandweiner.com |

Exhibit A



Motors Liquidation Company

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103 | US | 215-751-2205 | bbressler@schnader.com |
| NOA | SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005 | US | 212-972-8798 | bdeutsch@schnader.com |
| NOA | SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | PARTNERS II, LP | 919 THIRD AVENUE | NEW YORK | NY | 10022 | US | 212-595-5955 | david.karp@srz.com, adam.harris@srz.com |
| MSL | SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | | 3 WORLD FINANCIAL CENTER | SUITE 400 | NEW YORK | NY | 10281 | US | 212-336-1322 | mschonfeld@gibsondunn.com |
| NOA | SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 | US | 248-353-3727 | dlin@seyburn.com |
| NOA | SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 | US | 248-353-3727 | dlin@seyburn.com |
| NOA | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | US | 312-980-3888 | bshaw100@shawgussis.com |
| NOA | SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-848-7179 | fsosnick@shearman.com; jfrizzley@shearman.com |
| NOA | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | ATTY FOR SYNOPSYS, INC. | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | US | 212-332-3888 | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| MSL | SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. | | 10939 N. POMONA AVE. | | KANSAS CITY | MO | 64153 | US | 816-891-6599 | achaykin@shinnfuamerica.com |
| NOA | SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. | ATTY FOR THE LENDER GROUP | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | US | 312-853-7036 | kkansa@sidley.com |
| NOA | SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | ATTY FOR CASSENS TRANSPORT COMPANY | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 | US | 248-539-1355 | avery@silvermanmorris.com |
| NOA | SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 100 JERICHO QUADRANGLE, SUITE 300 | JERICHO | NY | 11753 | US | 516-479-6301 | ARosen@SilvermanAcampora.com |
| MSL | SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-455-2502 | DMACK@STBLAW.COM |
| MSL | SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | US | 212-455-2502 | PPANTALEO@STBLAW.COM |
| NOA | SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | US | 972-380-5748 | levick@singerlevick.com, mshriro@singerlevick.com |
| NOA | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTY FOR DELPHI CORPORATION | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606 | US | 312-407-0411 | jack.butler@skadden.com |
| NOA | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. | ATTY FOR DELPHI CORPORATION | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 | US | 917-777-2350 | kayalyn.marafioti@skadden.com |
| NOA | SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | | HERRENBERGER STRASSE 12 | | BOEBLINGEN | | 71032 | DE | 011-031-439-9602 | nboehler@cbmlaw.com |
| NOA | SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | ATTY FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | DE | 497-031-439-9602 | nboehler@cbmlaw.com |

Exhibit A



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. | ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | US | | cmeyer@ssd.com |
| NOA | STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 | US | 312-641-6959 | tcornell@stahlcowen.com |
| NOA | STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | ATTY FOR SATTERLUND SUPPLY COMPANY | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 | US | 248-641-9921 | ccaldwell@starkreagan.com |
| NOA | STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | ATTY FOR INT'L UNION UAW AND UAW ET AL | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-1007 | wpayne@stemberfeinstein.com |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-1007 | EDOYLE@STEMBERFEINSTEIN.COM |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-1007 | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| MSL | STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 | US | 412-281-1007 | JSTEMBER@STEMBERFEINSTEIN.COM |
| NOA | STEPHEN H. GROSS, ESQ. | | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | EASTON | CT | 06612 | US | 203-371-7375 | shgross5@yahoo.com |
| NOA | STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. | ATTY FOR FATA AUTOMATION, INC. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 | US | 248-423-8201 | cbullock@sbplclaw.com |
| NOA | STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. | ATTY FOR FATA AUTOMATION, INC. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 | US | 248-423-8201 | sgoll@sbplclaw.com |
| NOA | STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 | US | 615-782-2371 | nashvillebankruptcyfilings@stites.com |
| NOA | STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | ATTY FOR AKEBONO CORP. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 | US | 502-779-8296 | bmeldrum@stites.com |
| NOA | STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704 | US | 512-236-9904 | streusand@streusandlandon.com |
| MSL | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET, SUITE 2200 | | DALLAS | TX | 75201 | US | 214-969-4999 | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com, newton@sbep-law.com |
| NOA | STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 | US | 214-969-4999 | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com, newton@sbep-law.com |
| NOA | SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ATTY FOR US BANK NATIONAL ASSOCIATION | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | US | 617-338-2880 | rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ; jgroves@sandw.com ; cbodell@sandw.com |
| NOA | SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | SOUTHFIELD | MI | 48037 | US | | dselwocki@swappc.com |
| NOA | TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 | US | 914-437-7673 | jteitelbaum@tblawllp.com |
| NOA | TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | ATTY FOR TENNESSEE DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 | US | 615-741-3334 | marvin.clements@ag.tn.gov |

**Motors Liquidation Company**



| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSL | THE CHURCH OF THE GOOD NEWS | | | 1599 COLUMBUS AVENUE | | BOSTON | MA | 02119 | US | | lischen@tcwtgn.com |
| NOA | THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON | ATTY FOR LG ELECTRONICS | 2301 HYPERION AVENUE, STE. A | | LOS ANGELES | CA | 90027 | US | 323-686-5403 | djr@thecreditorslawgroup.com |
| MSL | THE GARDEN CITY GROUP INC | ATTN: KEN FREDA | | 105 MAXESS ROAD | | MELVILLE | NY | 11747 | US | 631-940-6554 | KENNETH_FREDA@GARDENCITYGROUP.COM |
| NOA | THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711 | US | 512-482-8341 | casey.roy@oag.state.tx.us |
| NOA | THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109 | US | 734-615-8937 | dkowich@umich.edu |
| NOA | THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. | ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC. | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 | US | 314-552-7017 | rbrownlee@thompsoncoburn.com |
| NOA | TIPOTEX CHEVROLET, INC. | | | 1600 N. EXPRESSWAY 77/83 | | BROWNSVILLE | TX | 78521 | US | 956-983-1890 | jesse@tipotexchevrolet.com |
| NOA | TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY | 100 JERICHO QUADRANGLE, SUITE 309 | | JERICHO | NY | 11753 | US | 516-240-8950 | mgamell@tlggr.com |
| NOA | TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI | 237 PARK AVENUE | | NEW YORK | NY | 10017 | US | 212-682-0200 | abauer@torys.com; tmartin@torys.com |
| NOA | TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | ATTY FOR SIKA CORPORATION | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 | US | 973-243-8677 | sdellafera@trenklawfirm.com |
| NOA | TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | US | 212-704-6288 | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| NOA | TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 | US | 404-885-3900 | jeffrey.kelley@troutmansanders.com |
| NOA | TRW AUTOMOTIVE U.S. LLC | | | 12001 TECH CENTER DRIVE | | LIVONIA | MI | 48150 | US | | paula.christ@trw.com |
| MSL | U.S. TREASURY | ATTN: JOSEPH SAMARIAS, ESQ. | | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | WASHINGTON | DC | 20220 | US | 202-622-6415 | JOSEPH.SAMARIAS@DO.TREAS.GOV |
| NOA | UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | | 1400 DOUGLAS STREET, STOP 1580 | | OMAHA | NE | 68179 | US | 402-501-0127 | mkilgore@up.com |
| NOA | UNITED STATES ATTORNEY | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | FOR THE SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | US | 212-637-2750 | david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov, natalie.kuehler@usdoj.gov |
| MSL | UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530 | US | 202-514-2363 | antitrust.atr@usdoj.gov |
| MSL | UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | | 950 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20530 | US | 202-616-2278 | askDOJ@usdoj.gov |
| NOA | UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | | FIVE GATEWAY CENTER, SUITE 807 | | PITTSBURGH | PA | 15222 | US | 412-562-2574 | djury@usw.org |
| MSL | VEDDER PRICE | MICHAEL EDELMAN, ESQ. | | 1633 BROADWAY | 47TH FLOOR | NEW YORK | NY | 10019 | US | 212-407-7799 | MJEDELMAN@VEDDERPRICE.COM |
| NOA | VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | ATTY FOR EXPORT DEVELOPMENT CANADA | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | US | 212-407-7799 | MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| NOA | VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. | ATTY FOR RK CHEVROLET/RK AUTO GROUP | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182 | US | 703-821-8949 | lakatz@venable.com |

\*   MSL = Master Service List
    NOA = Notice of Appearance
\*\* Subject to continuous update and review

Exhibit A



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. | ATTY FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD. | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103 | US | 212-237-0100 | roran@velaw.com |
| NOA | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | US | 614-719-4663 | tscobb@vorys.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | ATTY FOR: LUXCONTROL SA | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | US | 248-603-9731 | crusemg@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | ATTY FOR ROBERT BOSCH GMBH | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US | 616-222-2185 | gtoering@wnj.com |
| NOA | WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. | ATTY FOR GHSP, INC. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | US | 616-222-2158 | sgrow@wnj.com |
| NOA | WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | US | 210-224-6488 | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| NOA | WASHINGTON DEPARTMENT OF REVENUE | | | C/O ZACHARY MOSNER, ASST. ATTY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 | US | 206-587-5150 | zacharym@atg.wa.gov |
| MSL | WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US | 212-310-8007 | HARVEY.MILLER@WEIL.COM |
| MSL | WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US | 212-310-8007 | JOSEPH.SMOLINSKY@WEIL.COM |
| MSL | WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | | 767 FIFTH AVE | | NEW YORK | NY | 10153 | US | 212-310-8007 | STEPHEN.KAROTKIN@WEIL.COM |
| NOA | WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ATTY FOR CISCO SYSTEMS, INC. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | US | 212-631-4431 | karpek@whiteandwilliams.com |
| NOA | WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 | US | 312-416-4710 | dockterman@wildman.com, young@wildman.com |
| NOA | WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | ATTY FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | US | 732-726-6627 | dpacheco@wilentz.com |
| NOA | WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. | ATTY FOR BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | US | 732-726-6620 | laccarrino@wilentz.com |
| NOA | WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | US | 713-961-0883 | uncbill@msn.com |
| NOA | WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | 60 STATE STREET | | BOSTON | MA | 02109 | US | 617-526-5000 | dennis.jenkins@wilmerhale.com |
| NOA | WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | 399 PARK AVENUE | | NEW YORK | NY | 10022 | US | 212-230-8888 | philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| NOA | WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-294-4700 | cschreiber@winston.com |
| NOA | WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER | ATTY FOR ASPEN MARKETING SERVICES, INC. | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | US | 312-558-5700 | mbotica@winston.com; mcohn@winston.com |
| NOA | WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ | ATTY FOR CAPGEMINI AMERICA, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | US | 212-294-4700 | sschwartz@winston.com |
| NOA | WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 | US | 512-328-7523 | wdcoffeylaw@yahoo.com |

**Motors Liquidation Company** 

Exhibit A

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 | US | 248-247-7099 | swolfson@wolfsonbolton.com |
| NOA | WYLY-ROMMEL, PLLC | ATT: JIM WYLY | ATTY FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 | US | 903-334-8645 | jwyly@wylyrommel.com |
| NOA | ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | US | 212-753-0396 | skrause@zeklaw.com; bleinbach@zeklaw.com |

Exhibit B

Motors Liquidation Company



| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | ALDINE INDEPENDENT SCHOOL DISTRICT | ATT: ANNETTEE RAMIREZ | | 14910 ALDINE-WESTFIELD ROAD | | HOUSTON | TX | 77032 | US | | |
| NOA | ASPLUNDH TREE EXPERT CO. | ATT: PHILIP E. TATOIAN, JR., ESQ. | | VICE PRESIDENT AND GENERAL COUNSEL | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19090 | US | | |
| NOA | ATLAS OIL COMPANY | | | 124501 ECORSE ROAD | | TAYLOR | MI | 48180 | US | 313-731-0264 | |
| NOA | BNSF RAILWAY COMPANY | ATT: QUINCY CHUMLEY | | 3001 WESTERN CENTER BLVD | | FORT WORTH | TX | 76131 | US | | |
| NOA | BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | | 800 PANORAMA TRAIL SOUTH | | ROCHESTER | NY | 14625 | US | 585-586-3492 | |
| NOA | CHARLES CLARK CHEVROLET CO. | | | P.O. BOX 520 | | MCALLEN | TX | 78505 | US | 956-686-1623 | |
| NOA | COMMONWEALTH OF PENNSYLVANIA | | | DEPT OF LABOR AND INDUSTRY | READING BANKRUPTCY & COMPL. UNIT | READING | PA | 19602 | US | | |
| MSL | DANIEL W. SHERRICK, GENERAL COUNSEL | | | 8000 EAST JEFFERSON AVE | | DETROIT | MI | 48214 | US | 313-823-6016 | |
| NOA | DAVID V. COOKE, ASSISTANT CITY ATTORNEY | | | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | DENVER | CO | 80202 | US | | |
| MSL | DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | | 1500 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20220 | US | 202-622-6415 | |
| NOA | DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. | ATTY FOR BALLARD MATERIAL PRODUCTS INC. | 250 PARK AVENUE | | NEW YORK | NY | 10177 | US | 212-953-7201 | |
| NOA | EATON CORPORATION | | | 1111 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | US | 216-523-4787 | |
| NOA | EDWARD S. DONINI, ESQ. | | | P.O. BOX 605 | | NEW SMFRNA BEACH | FL | 32170 | US | | |
| NOA | EL PASO CORPORATION | ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY | | 1001 LOUISIANA, SUITE E 1943 A | | HOUSTON | TX | 77002 | US | | |
| NOA | ELLIAS GROUP LLC | ATT: DAN ELLIAS | | 411 THEODORE FREMD AVENUE, SUITE 102 | | RYE | NY | 10580 | US | | |
| NOA | EQUITABLE GAS BANKRUPTCY DEPARTMENT | ATT: JUDY GAWLOWSKI | | 200 ALLEGHENY CENTER MALL | | PITTSBURGH | PA | 15212 | US | | |
| NOA | FACTORY MOTOR PARTS COMPANY | | | 1380 CORPORATE CENTER CURVE | | EAGAN | MN | 55121 | US | 651-454-4999 | |
| NOA | GAY D. PELZER | | | DEPUTY GENERAL COUNSEL | THE UNIVERSITY OF IOWA | IOWA CITY | IA | 52242 | US | | |
| NOA | GHSP, INC. | ATTN: RON WALLISH | | 1250 SOUTH BEECHTREE STREET | | GRAND HAVEN | MI | 49417 | US | 616-842-7230 | |
| NOA | GLADFELTER & GALVANO, P.L. | ATT: SACHA ROASS, ESQ. | | GRIMES GOEBEL GRIMES HAWKINS | 1023 MANATEE AVE WEST | BRADENTON | FL | 34205 | US | | |
| NOA | HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | ELLICOTT CITY | MD | 21043 | US | | |
| NOA | IMPERICAL COUNTY TREASURER-TAX COLLECTOR | | | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | EL CENTRO | CA | 92243 | US | | |
| MSL | INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | | 290 BROADWAY | | NEW YORK | NY | 10007 | US | 212-436-1931 | |
| MSL | INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | | P.O. BOX 21126 | | PHILADELPHIA | PA | 19114 | US | 215-516-2555 | |
| NOA | JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | | 7107 BUFFALO ROAD | | CHURCHVILLE | NY | 14428 | US | 585-293-1884 | |
| NOA | KNAPP CHEVROLET | | | 815 HOUSTON AVENUE | | HOUSTON | TX | 77007 | US | 713-331-3057 | |
| NOA | MADISON COUNTY, TAX COLLECTOR | ATT: LYNDA HALL | | MADISON COUNTY COURT HOUSE | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801 | US | | |



**Motors Liquidation Company**

| Source * | Company | Contact | Party/Function | Address 1 | Address 2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN | ATTY FOR BROADWAY IN CHICAGO LLC | 300 SOUTH WACKER DRIVE, SUITE 3500 | | CHICAGO | IL | 60606 | US | | |
| NOA | MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DR. | | DIMONDALE | MI | 48821 | US | | |
| NOA | MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | | 616 THAYER ROAD | | FAIRPORT | NY | 14450 | US | 315-331-8421 | |
| MSL | NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | | 345 ADAMS ST- 3RD FLOOR | | BROOKLYN | NY | 11201 | US | 718-403-3650 | |
| MSL | NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | | PO BOX 5300 | | ALBANY | NY | 12205 | US | 518-457-0617 | |
| NOA | NORTH AMERICA TONNAGE LINDE, INC. | ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR | | 575 MOUNTAIN AVENUE | | MURRAY HILL | NJ | 07974 | US | | |
| MSL | OFFICE OF THE UNITED STATES TRUSTEE | | | DIANA G ADAMS | 33 WHITEHALL STREET | NEW YORK | NY | 10004 | US | 212-668-2255 | |
| NOA | ORNELAS, CASTILLO & ORNELAS, PLLC | ATT: S. ORNELAS & M. CASTILLO JR. | | 401 EAST HILLSIDE RD., 2ND FLOOR | | LAREDO | TX | 78041 | US | | |
| NOA | P. RICHARD HARTLEY | | | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 583 | GREENVILLE | AL | 36037 | US | | |
| NOA | PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | | 3232 DELAWARE AVENUE | | KENMORE | NY | 14217 | US | 716-876-4016 | |
| NOA | PENSKE AUTO GROUP | | | 18600 SOUTH HAWTHORNE BOULEVARD | | TORRANCE | CA | 90504 | US | 310-370-4230 | |
| NOA | PIMA COUNTY | T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY ATTORNEYS | | C/O BARBARA LAWALL, CIVIL DIVISION | 32 N. STONE, SUITE 1400 | TUCSON | AZ | 85701 | US | 520-620-6556 | |
| NOA | PYEONG HWA AUTOMOTIVE CO., LTD. | | | 1032 DAECHEON-DONG | DALSEO-GU | | | | KR | 82-53-350-6106 | |
| NOA | PILLSBURY WINTHROP SHAW PITTMAN LLC | R. ELPING, K. DINE & E. CARRIG | | 1540 BROADWAY | | NEW YORK | NY | 10036 | US | | |
| MSL | SCHOENL KEVIN M | | | SCHOENL, CONNIE | 20 JADE CREEK DR | HILTON | NY | 14468 | US | 215-751-2205 | |
| MSL | SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | | 100 F STREET, ND | | WASHINGTON | DC | 20549 | US | 202-772-9371 | |
| NOA | SHAPE CORP. | ATTN: BUDD BRINK | | 1900 HAYES STREET | | GRAND HAVEN | MI | 49417 | US | 616-846-3464 | |
| NOA | TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | | 2808 ROUTE 16 N | | OLEAN | NY | 14760 | US | 716-373-6377 | |
| NOA | THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | | 3100 WINTON ROAD SOUTH | | ROCHESTER | NY | 14623 | US | 585-427-8430 | |
| MSL | TORRES EDWARD ZUNIGA BERMUDEZ, GENOVEVA | | | C/O COHEN & ASSOCIATES | 8710 E. VISTA BONITA DR. | SCOTTSDALE | AZ | 85255 | US | 480-515-4744 | |
| NOA | TOYOTA BOSHOKU AMERICA, INC. | | | 28000 WEST PARK DRIVE | | NOVI | MI | 48377 | US | 248-624-8597 | |
| NOA | TOYOTA MOTOR SALES U.S.A, INC. | ATT: TOBIN LIPPERT | | 19001 SOUTH WESTERN AVE, HQ12 | | TORRANCE | CA | 90509 | US | 310-381-7688 | |
| NOA | UNDERWOOD & ASSOCIATES, P.C. | ATT: OTIS M. UNDERWOOD JR. | | 167 S. WASHINGTON ST. | | OXFORD | MI | 48371 | US | | |
| MSL | UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | US | 212-637-2685 | |
| MSL | UNITED STATES BANKRUPTCY COURT | | | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE ROBERT E GERBER | NEW YORK | NY | 10004 | US | | |