# EXHIBIT K

## (Billing for Retention and Compensation)

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| TIMEKEEPER NAME | HOURS | Baker & McKenzie — U.S. Dollar — | | Stuart Maue — U.S. Dollar — | |
|---|---|---|---|---|---|
| | | RATE | FEES | RATE | FEES |
| Brandman, S | 0.50 | 695.00 | 347.50 | 695.00 | 347.50 |
| Chauhan, D | 1.10 | 250.00 | 275.00 | 250.00 | 275.00 |
| Chertok, S | 44.70 | 370.00 | 16,539.00 | 370.00 | 16,539.00 |
| Heckelmann, G | 1.80 | 784.62 | 1,412.32 | 784.62 | 1,412.32 |
| Heroy, D | 39.70 | 795.00 | 31,561.50 | 795.00 | 31,561.50 |
| Heroy, D | 1.70 | 850.00 | 1,445.00 | 850.00 | 1,445.00 |
| Houghton, K | 6.80 | 650.00 | 4,420.00 | 650.00 | 4,420.00 |
| Linguanti, T | 0.30 | 750.00 | 225.00 | 750.00 | 225.00 |
| McDade, K | 1.60 | 335.00 | 536.00 | 335.00 | 536.00 |
| McDermott, A | 77.60 | 425.00 | 32,980.00 | 425.00 | 32,980.00 |
| O'Connor, M | 3.30 | 295.00 | 973.50 | 295.00 | 973.50 |
| Poke, A | 0.80 | 570.00 | 456.00 | 570.00 | 456.00 |
| Poke, A | 6.20 | 635.04 | 3,937.25 | 632.41 | 3,920.94 |
| Reid, I | 18.95 | 560.00 | 10,612.00 | 560.00 | 10,612.00 |
| Reid, I | 0.90 | 625.00 | 562.50 | 625.00 | 562.50 |
| Samet, J | 1.00 | 711.00 | 711.00 | 711.00 | 711.00 |
| Schenkel, S | 3.50 | 250.00 | 875.00 | 250.00 | 875.00 |
| Sharma, S | 11.40 | 460.00 | 5,244.00 | 460.00 | 5,244.00 |
| Sharma, S | 1.00 | 465.00 | 465.00 | 465.00 | 465.00 |
| Sharma, S | 3.00 | 508.03 | 1,524.09 | 505.93 | 1,517.79 |
| Truong, K | 4.00 | 330.00 | 1,320.00 | 330.00 | 1,320.00 |
| Truong, K | 2.80 | 335.00 | 938.00 | 335.00 | 938.00 |
| Vonckx, L | 4.80 | 335.00 | 1,608.00 | 335.00 | 1,608.00 |
| Webber, A | 10.00 | 820.00 | 8,200.00 | 820.00 | 8,200.00 |
| | 247.45 | | 127,167.65 | | 127,145.05 |

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U.S. Dollar | |
| MATTER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Chapter 11 Special Tax Counsel | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 |
| Chapter 11 Special Tax Counsel | 0.60 | 625.00 | 375.00 | 625.00 | 375.00 |
| Chapter 11 Special Tax Counsel | 0.30 | 750.00 | 225.00 | 750.00 | 225.00 |
| Project Two - Asia Pacific Regional Co-ordination | 3.00 | 508.03 | 1,524.09 | 505.93 | 1,517.79 |
| Project Two - Asia Pacific Regional Co-ordination | 6.20 | 635.04 | 3,937.25 | 632.41 | 3,920.94 |
| Retention and Fee Applications | 4.60 | 250.00 | 1,150.00 | 250.00 | 1,150.00 |
| Retention and Fee Applications | 3.30 | 295.00 | 973.50 | 295.00 | 973.50 |
| Retention and Fee Applications | 4.00 | 330.00 | 1,320.00 | 330.00 | 1,320.00 |
| Retention and Fee Applications | 9.20 | 335.00 | 3,082.00 | 335.00 | 3,082.00 |
| Retention and Fee Applications | 44.70 | 370.00 | 16,539.00 | 370.00 | 16,539.00 |
| Retention and Fee Applications | 77.60 | 425.00 | 32,980.00 | 425.00 | 32,980.00 |
| Retention and Fee Applications | 11.40 | 460.00 | 5,244.00 | 460.00 | 5,244.00 |
| Retention and Fee Applications | 1.00 | 465.00 | 465.00 | 465.00 | 465.00 |
| Retention and Fee Applications | 18.85 | 560.00 | 10,556.00 | 560.00 | 10,556.00 |
| Retention and Fee Applications | 0.80 | 570.00 | 456.00 | 570.00 | 456.00 |
| Retention and Fee Applications | 0.30 | 625.00 | 187.50 | 625.00 | 187.50 |
| Retention and Fee Applications | 6.80 | 650.00 | 4,420.00 | 650.00 | 4,420.00 |
| Retention and Fee Applications | 0.50 | 695.00 | 347.50 | 695.00 | 347.50 |
| Retention and Fee Applications | 1.00 | 711.00 | 711.00 | 711.00 | 711.00 |
| Retention and Fee Applications | 1.80 | 784.62 | 1,412.32 | 784.62 | 1,412.32 |
| Retention and Fee Applications | 39.70 | 795.00 | 31,561.50 | 795.00 | 31,561.50 |
| Retention and Fee Applications | 10.00 | 820.00 | 8,200.00 | 820.00 | 8,200.00 |
| Retention and Fee Applications | 1.70 | 850.00 | 1,445.00 | 850.00 | 1,445.00 |
| | 247.45 | | 127,167.65 | | 127,145.05 |

EXHIBIT K

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | U.S. Dollar | | U. S. Dollar | | | |
| DATE  TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
| 06/01/09  Reid, I<br>Mon  94072943/83 | 0.50 | 0.50 | 560.00 | 280.00 | 560.00 | 280.00 | | MATTER NAME: *Retention and Fee Applications*<br>1 REVIEWED RETENTION LETTER AND CONSIDERED SPECIAL COUNSEL RETENTION ISSUES. [NEW YORK OFFICE] |
| 06/02/09  Reid, I<br>Tue  94072943/84 | 0.70 | 0.70 | 560.00 | 392.00 | 560.00 | 392.00 | | MATTER NAME: *Retention and Fee Applications*<br>1 CONFERENCE WITH H. HOUGHTON, S. BRANDMAN AND C. CUMMINGS REGARDING RETENTION AND PLANNING ISSUES. [NEW YORK OFFICE] |
| 06/02/09  Reid, I<br>Tue  94072943/85 | 1.40 | 1.40 | 560.00 | 784.00 | 560.00 | 784.00 | | MATTER NAME: *Retention and Fee Applications*<br>1 ANALYZED SPECIAL COUNSEL RETENTION ISSUES IN CONNECTION WITH RETENTION AFFIDAVIT;<br>2 REVIEWED FORMS OF AFFIDAVIT. [NEW YORK OFFICE] |
| 06/02/09  Reid, I<br>Tue  94072943/86 | 0.70 | 0.70 | 560.00 | 392.00 | 560.00 | 392.00 | | MATTER NAME: *Retention and Fee Applications*<br>1 REVIEWED AND RESPONDED TO MEMORANDA FROM D. WEBER REGARDING RETENTION OPEN ISSUES. [NEW YORK OFFICE] |
| 06/03/09  Heroy, D<br>Wed  94072943/2 | 4.60 | 4.60 | 795.00 | 3,657.00 | 795.00 | 3,657.00 | 1.40  F<br>0.50  F<br>0.40  F<br>0.50  F<br>1.00  F<br>0.30  F<br>0.10  F<br>0.40  F | MATTER NAME: *Retention and Fee Applications*<br>1 REVIEW EMAILS X12 WITH C. WHITEFOORD, G. HECKELMANN, J. SAMET, D. WEBBER, ETC. RE APPLICATION (1.4);<br>2 CONFERENCE WITH D. WEBBER (.5);<br>3 PHONE I. REID (.4), ALL RE SAME;<br>4 PHONE J. SAMET (.5) RE SAME<br>5 AND EMAIL ALL RE PROCEDURES (1.0);<br>6 PHONE WEISS (.3);<br>7 CONFERENCE WITH P. SUSE (.1)<br>8 AND EMAILS RE DETAILS OF RETENTION (.4). [CHICAGO OFFICE] |
| 06/03/09  McDermott, A<br>Wed  94072943/23 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME: *Retention and Fee Applications*<br>1 CORRESPOND WITH D. HEROY, NUMEROUS OTHERS RE RETENTION OF SPECIAL COUNSEL. [CHICAGO OFFICE] |
| 06/03/09  Reid, I<br>Wed  94072943/87 | 1.50 | 1.50 | 560.00 | 840.00 | 560.00 | 840.00 | | MATTER NAME: *Retention and Fee Applications*<br>1 CONFERENCES WITH D. HEROY, J. SAMET AND S. BRANDMAN REGARDING RETENTION ISSUES AND REVIEWED CORRESPONDENCE AND RETENTION LETTERS CONCERNING SAME;<br>2 REVIEWED COURT WEBSITE. [NEW YORK OFFICE] |
| 06/03/09  Webber, A<br>Wed  94072943/130 | 1.70 | 1.70 | 820.00 | 1,394.00 | 820.00 | 1,394.00 | 0.50  F<br>0.40  F<br>0.40  F<br>0.20  F<br>0.20  F | MATTER NAME: *Retention and Fee Applications*<br>1 REVIEW STEPS FOR FILING MOTION FOR SPECIAL TAX COUNSEL DESIGNATION (0.5);<br>2 CONFERENCE WITH D. HEROY RE SAME (0.4);<br>3 REVIEW MEMORANDA RE SAME (0.4);<br>4 TELEPHONE CONFERENCES RE SAME (0.2);<br>5 CONFERENCE WITH T. LINGUANTI RE SAME AND RELATED MATTERS (0.2). [WASHINGTON, D.C. OFFICE] |
| 06/04/09  Brandman, S<br>Thu  94072943/81 | 0.30 | 0.30 | 695.00 | 208.50 | 695.00 | 208.50 | | MATTER NAME: *Retention and Fee Applications*<br>1 REVIEW E-MAILS REGARDING B&M RETENTION ISSUES. [NEW YORK OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | U.S. Dollar | | U. S. Dollar | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
| 06/04/09 Thu | Heroy, D 94072943/3 | 2.90 | 2.90 | 795.00 | 2,305.50 | 795.00 | 2,305.50 | 0.40 F<br>0.30 F<br>1.00 F<br>0.90 F<br>0.30 F | MATTER NAME: Retention and Fee Applications<br>1 EMAILS RE AU (.4);<br>2 PHONE WEISS (HONIGMAN) (.3), ALL RE RETENTION;<br>3 EMAILS WITH WEISS (.2) X12, ALL RE SAME (1.0);<br>4 CONFERENCE WITH A. MCDERMOTT AND L. VONCKX X4 RE SAME, PROCESS (.9);<br>5 EMAILS WITH J. SAMET RE FORM, TIMING (.3). [CHICAGO OFFICE] |
| 06/04/09 Thu | McDermott, A 94072943/24 | 1.50 | 1.50 | 425.00 | 637.50 | 425.00 | 637.50 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND AND CONFERENCE WITH D. HEROY, L. VONCKX, OTHERS RE RETENTION OF SPECIAL COUNSEL. [CHICAGO OFFICE] |
| 06/04/09 Thu | McDermott, A 94072943/25 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME: Retention and Fee Applications<br>1 TELEPHONE CONFERENCE AND CORRESPOND WITH J. SMOLINSKY AT WEIL, J. SAMET RE RETENTION OF BAKER, CORRESPONDING MATERIALS. [CHICAGO OFFICE] |
| 06/04/09 Thu | McDermott, A 94072943/26 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEW FORM APPLICATION. [CHICAGO OFFICE] |
| 06/04/09 Thu | Poke, A 1145843/46 | 5.00 | 5.00 | 635.04 | 3,175.20 | 632.41 | 3,162.05 | | MATTER NAME: Project Two – Asia Pacific Regional Co-ordination<br>1 PREPARATION OF REGULATORY REPORTS FOR US BANKRUPTCY APPLICATION REGARDING ONGOING RETENTION BY B&M BY GMC;<br>2 FORWARDING TO B&M IN THE US. |
| 06/04/09 Thu | Reid, I 94072943/88 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED AND RESPONDED TO CORRESPONDENCE FROM D. HEROY AND BAKER TEAM REGARDING RETENTION ISSUES. [NEW YORK OFFICE] |
| 06/04/09 Thu | Sharma, S 1145843/48 | 3.00 | 3.00 | 508.03 | 1,524.09 | 505.93 | 1,517.79 | | MATTER NAME: Project Two – Asia Pacific Regional Co-ordination<br>1 PREPARATION OF REGULATORY REPORTS FOR US BANKRUPTCY APPLICATION REGARDING ONGOING RETENTION BY B&M BY GMC. |
| 06/04/09 Thu | Vonckx, L 94072943/76 | 0.80 | 0.80 | 335.00 | 268.00 | 335.00 | 268.00 | 0.20 F<br>0.60 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW MASTER RETENTION CHECKLIST (.2);<br>2 TELECONFERENCE WITH C. WILLIAMS RE CONFLICTS SEARCH (.6). [CHICAGO OFFICE] |
| 06/04/09 Thu | Webber, A 94072943/131 | 0.50 | 0.50 | 820.00 | 410.00 | 820.00 | 410.00 | 0.50 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW MEMORANDA RE MOTION FOR SPECIAL TAX COUNSEL DESIGNATION AND PREPARE RESPONSES (0.5). [WASHINGTON, D.C. OFFICE] |
| 06/05/09 Fri | Heroy, D 94072943/4 | 1.20 | 1.20 | 795.00 | 954.00 | 795.00 | 954.00 | 0.20 F<br>0.30 F<br>0.30 F<br>0.40 F | MATTER NAME: Retention and Fee Applications<br>1 EMAILS WITH G. HECKELMANN (.2);<br>2 GROUP (.3);<br>3 CONFERENCE WITH A. MCDERMOTT (.3)<br>4 AND REVIEW NOTICE TO GROUP RE PROCEDURES AND STATUS (.4). [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------|------|------|------|-------------|
| | | | | RATE | FEES | RATE | FEES | | |
| 06/05/09 Fri | McDermott, A 94072943/27 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | MATTER NAME: Retention and Fee Applications<br>1 TELEPHONE CONFERENCE WITH R. BROOKS RE RETENTION ISSUES. [CHICAGO OFFICE] |
| 06/05/09 Fri | McDermott, A 94072943/28 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND AND CONFERENCES WITH D. HEROY RE RETENTION. [CHICAGO OFFICE] |
| 06/05/09 Fri | McDermott, A 94072943/29 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH RESPONSIBLE PARTNERS RE RETENTION ISSUES. [CHICAGO OFFICE] |
| 06/05/09 Fri | McDermott, A 94072943/30 | 0.10 | 0.10 | 425.00 | 42.50 | 425.00 | 42.50 | | MATTER NAME: Retention and Fee Applications<br>1 TELEPHONE CONFERENCE WITH J. SAMET RE RETENTION. [CHICAGO OFFICE] |
| 06/05/09 Fri | Reid, I 94072943/89 | 0.50 | 0.50 | 560.00 | 280.00 | 560.00 | 280.00 | | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCE WITH J. SAMET REGARDING RETENTION ISSUES. [NEW YORK OFFICE] |
| 06/05/09 Fri | Reid, I 94072943/90 | 0.40 | 0.40 | 560.00 | 224.00 | 560.00 | 224.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED MEMORANDUM FROM A. MCDERMOTT REGARDING RETENTION ISSUES AND E-MAILS TO AND FROM T. LINGUANTI REGARDING SAME. [NEW YORK OFFICE] |
| 06/05/09 Fri | Webber, A 94072943/132 | 0.20 | 0.20 | 820.00 | 164.00 | 820.00 | 164.00 | 0.20 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW MEMORANDUM RE MOTION FOR SPECIAL TAX COUNSEL DESIGNATION AND PREPARE RESPONSE (0.2). [WASHINGTON, D.C. OFFICE] |
| 06/06/09 Sat | Reid, I 94072943/91 | 0.30 | 0.30 | 560.00 | 168.00 | 560.00 | 168.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED COURT WEBSITE AND ORDERS IN CONNECTION WITH FEE STANDARDS AND E-MAILS TO AND FROM J. SAMET. [NEW YORK OFFICE] |
| 06/08/09 Mon | Brandman, S 94072943/82 | 0.20 | 0.20 | 695.00 | 139.00 | 695.00 | 139.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEW E-MAIL REGARDING BAKER RETENTION. [NEW YORK OFFICE] |
| 06/08/09 Mon | Heroy, D 94072943/5 | 0.40 | 0.40 | 795.00 | 318.00 | 795.00 | 318.00 | | MATTER NAME: Retention and Fee Applications<br>1 EMAILS WITH J. SAMET, A. MCDERMOTT AND G. HECKELMANN REGARDING RETENTION. [CHICAGO OFFICE] |
| 06/08/09 Mon | McDermott, A 94072943/31 | 0.60 | 0.60 | 425.00 | 255.00 | 425.00 | 255.00 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH RESPONSIBLE PARTNERS RE RETENTION ISSUES;<br>2 CONFERENCE WITH L. VONCKX AND REVIEW PRELIMINARY CONFLICTS INFORMATION. [CHICAGO OFFICE] |
| 06/08/09 Mon | Reid, I 94072943/92 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED CORRESPONDENCE IN CONNECTION WITH RETENTION ISSUES. [NEW YORK OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | U.S. Dollar | | U. S. Dollar | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
| 06/08/09 Mon | Vonckx, L 94072943/77 | 2.10 | 2.10 | 335.00 | 703.50 | 335.00 | 703.50 | 2.00 F  0.10 F | MATTER NAME: Retention and Fee Applications  1 REVIEW RESULTS OF CONFLICTS CHECK (2.0);  2 CORRESPOND WITH A. MCDERMOTT RE SAME (0.1). [CHICAGO OFFICE] |
| 06/08/09 Mon | Webber, A 94072943/133 | 0.20 | 0.20 | 820.00 | 164.00 | 820.00 | 164.00 | 0.20 F | MATTER NAME: Retention and Fee Applications  1 REVIEW MEMORANDUM RE MOTION FOR SPECIAL TAX COUNSEL DESIGNATION (0.2). [WASHINGTON, D.C. OFFICE] |
| 06/09/09 Tue | Heroy, D 94072943/6 | 3.90 | 3.90 | 795.00 | 3,100.50 | 795.00 | 3,100.50 | 0.50 F  0.60 F  2.20 F  0.60 F | MATTER NAME: Retention and Fee Applications  1 REVIEW DATA FROM C. LANDON REGARDING DELPHI (WHITEFOORD) (.5);  2 X2 FOR G. HECKELMANN REGARDING OPEL (.6);  3 REVIEW DRAFT WITH A. MCDERMOTT AND REVIEW CONFLICT SEARCH RESULTS (2.2);  4 E-MAILS REGARDING TIMING, STATUS (.6). [CHICAGO OFFICE] |
| 06/09/09 Tue | McDermott, A 94072943/32 | 0.80 | 0.80 | 425.00 | 340.00 | 425.00 | 340.00 | | MATTER NAME: Retention and Fee Applications  1 REVIEW CLIENT INTAKE SYSTEM AND PRELIMINARY CONFLICTS INFORMATION. [CHICAGO OFFICE] |
| 06/09/09 Tue | McDermott, A 94072943/33 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME: Retention and Fee Applications  1 CORRESPOND AND CONFERENCES WITH D. HEROY RE RETENTION ISSUES. [CHICAGO OFFICE] |
| 06/09/09 Tue | McDermott, A 94072943/34 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME: Retention and Fee Applications  1 CORRESPOND AND TELEPHONE CONFERENCES WITH J. SAMET RE STATUS. [CHICAGO OFFICE] |
| 06/09/09 Tue | McDermott, A 94072943/35 | 2.10 | 2.10 | 425.00 | 892.50 | 425.00 | 892.50 | | MATTER NAME: Retention and Fee Applications  1 DRAFT MEMORANDUM RE BILLING PROTOCOL, RETENTION PROCEDURES;  2 CORRESPOND WITH RESPONSIBLE PARTNERS RE SAME. [CHICAGO OFFICE] |
| 06/09/09 Tue | McDermott, A 94072943/36 | 0.80 | 0.80 | 425.00 | 340.00 | 425.00 | 340.00 | | MATTER NAME: Retention and Fee Applications  1 CORRESPOND WITH A. POKE, G. HECKELMAN RE SCOPE OF RETENTION. [CHICAGO OFFICE] |
| 06/10/09 Wed | Heroy, D 94072943/7 | 3.20 | 3.20 | 795.00 | 2,544.00 | 795.00 | 2,544.00 | 0.90 F  2.10 F  0.20 F | MATTER NAME: Retention and Fee Applications  1 E-MAIL A. MCDERMOTT G. HECKELMANN, C. WHITEFOORD, A. WEBBER, K. HOUGHTON ET AL., REGARDING ALL DETAILS X6 (.9);  2 REVIEW/REVISE LATEST DRAFT (2.1);  3 AND COMMENT TO A. MCDERMOTT (.2). [CHICAGO OFFICE] |
| 06/10/09 Wed | McDermott, A 94072943/37 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | | MATTER NAME: Retention and Fee Applications  1 CORRESPOND AND CONFERENCES WITH D. HEROY, G. HECKELMAN RE RETENTION ISSUES. [CHICAGO OFFICE] |
| 06/10/09 Wed | McDermott, A 94072943/38 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME: Retention and Fee Applications  1 CORRESPOND AND CONFERENCES WITH G. PHILLIPS RE OUTSTANDING GM INVOICES. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ⁓ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------|------|------|------|-------------|
| | | | | RATE | FEES | RATE | FEES | | |
| 06/10/09 Wed | McDermott, A 94072943/39 | 4.70 | 4.70 | 425.00 | 1,997.50 | 425.00 | 1,997.50 | | MATTER NAME: Retention and Fee Applications<br>1 REVISE FORM APPLICATION TO EMPLOY BAKER;<br>2 DRAFT AFFIDAVIT IN SUPPORT;<br>3 CORRESPOND AND CONFERENCES WITH D. HEROY RE SAME. [CHICAGO OFFICE] |
| 06/10/09 Wed | McDermott, A 94072943/40 | 0.40 | 0.40 | 425.00 | 170.00 | 425.00 | 170.00 | | MATTER NAME: Retention and Fee Applications<br>1 TELEPHONE CONFERENCES WITH R. BROOKS, J. SMOLINSKI RE RETENTION OF BAKER. [CHICAGO OFFICE] |
| 06/10/09 Wed | McDermott, A 94072943/41 | 1.10 | 1.10 | 425.00 | 467.50 | 425.00 | 467.50 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND AND CONFERENCES WITH L. VONCKX RE CONFLICTS ISSUES, PREPARATION OF SCHEDULE TO AFFIDAVIT IN SUPPORT OF APPLICATION;<br>2 REVIEW AND REVISE SCHEDULE. [CHICAGO OFFICE] |
| 06/10/09 Wed | Reid, I 94072943/93 | 0.50 | 0.50 | 560.00 | 280.00 | 560.00 | 280.00 | | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCE WITH AND E-MAILS TO AND FROM J. SAMET REGARDING RETENTION STATUS, AND COMMENTED ON RETENTION MEMORANDUM. [NEW YORK OFFICE] |
| 06/10/09 Wed | Reid, I 94072943/94 | 0.30 | 0.30 | 560.00 | 168.00 | 560.00 | 168.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED RETENTION DISCLOSURE ISSUES. [NEW YORK OFFICE] |
| 06/10/09 Wed | Reid, I 94072943/95 | 0.30 | 0.30 | 560.00 | 168.00 | 560.00 | 168.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED COURT FEE ORDERS AND US TRUSTEE FEE GUIDELINES AND E-MAIL TO BAKER TAX TEAM REGARDING SAME. [NEW YORK OFFICE] |
| 06/10/09 Wed | Reid, I 94072943/96 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME: Retention and Fee Applications<br>1 E-MAILS TO AND FROM S. BRANDMAN REGARDING RETENTION STATUS AND OPEN ISSUES. [NEW YORK OFFICE] |
| 06/10/09 Wed | Vonckx, L 94072943/78 | 0.90 | 0.90 | 335.00 | 301.50 | 335.00 | 301.50 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEW SCHEDULE OF CLIENTS AND FORMER CLIENTS;<br>2 MEET WITH A. MCDERMOTT RE SAME. [CHICAGO OFFICE] |
| 06/11/09 Thu | Heroy, D 94072943/8 | 2.80 | 2.80 | 795.00 | 2,226.00 | 795.00 | 2,226.00 | 1.40 F<br>0.20 F<br>0.50 F<br>0.30 F<br>0.40 F | MATTER NAME: Retention and Fee Applications<br>1 EMAILS WITH WJL, A. MCDERMOTT, G. HECKELMANN, D. WEBBER, C. WHITEFOORD, ET AL., ALL REGARDING REQUIREMENTS, CONFLICTS AND RETENTION (1.4);<br>2 SEND COMMENTS (.2);<br>3 PHONE A. MCDERMOTT AND REVIEW (.5);<br>4 CONFERENCE WITH J. SAMET RE LOCAL PROCEDURES (.3);<br>5 REVIEW REST OF EMAILS FROM G. HECKELMANN AND C. WHITEFOORD RE CONFLICTS (.4). [CHICAGO OFFICE] |
| 06/11/09 Thu | McDermott, A 94072943/42 | 1.40 | 1.40 | 425.00 | 595.00 | 425.00 | 595.00 | | MATTER NAME: Retention and Fee Applications<br>1 NUMEROUS CORRESPONDENCE WITH RESPONSIBLE PARTNERS RE BILLING MATTERS, RETENTION APPLICATION, ENGAGEMENT LETTERS. [CHICAGO OFFICE] |

⁓ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | | RATE | FEES | RATE | FEES | | |
| 06/11/09 Thu | McDermott, A 94072943/43 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | MATTER NAME: Retention and Applications<br>1 CORRESPOND WITH I. REID RE US TRUSTEE GUIDELINES. [CHICAGO OFFICE] |
| 06/11/09 Thu | McDermott, A 94072943/44 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | | MATTER NAME: Retention and Fee Applications<br>1 TELEPHONE CONFERENCES WITH D. HEROY RE REVISIONS TO RETENTION APPLICATION, AFFIDAVIT. [CHICAGO OFFICE] |
| 06/11/09 Thu | McDermott, A 94072943/45 | 0.60 | 0.60 | 425.00 | 255.00 | 425.00 | 255.00 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPONDENCE TO J. SMOLINSKI RE STATUS OF RETENTION;<br>2 ATTEMPTED TELEPHONE CONFERENCES WITH J. SMOLINSKI, R. BROOKS. [CHICAGO OFFICE] |
| 06/11/09 Thu | McDermott, A 94072943/46 | 2.60 | 2.60 | 425.00 | 1,105.00 | 425.00 | 1,105.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVISE FORM APPLICATION TO EMPLOY BAKER;<br>2 DRAFT AFFIDAVIT IN SUPPORT BASED ON UPDATED CONFLICTS INFORMATION, COMMENTS RECEIVED. [CHICAGO OFFICE] |
| 06/11/09 Thu | McDermott, A 94072943/47 | 2.30 | 2.30 | 425.00 | 977.50 | 425.00 | 977.50 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEW CONFLICTS INFORMATION, RESEARCH CLIENT INTAKE AND CONFLICTS SYSTEM RE POTENTIAL ADVERSITIES, CONNECTIONS WITH PARTIES IN INTEREST;<br>2 DRAFT SCHEDULE 1 TO AFFIDAVIT IN SUPPORT OF APPLICATION. [CHICAGO OFFICE] |
| 06/11/09 Thu | Reid, I 94072943/97 | 0.80 | 0.80 | 560.00 | 448.00 | 560.00 | 448.00 | | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCES WITH J. SAMET REGARDING RETENTION ISSUES;<br>2 REVIEWED AND COMMENTED ON CORRESPONDENCE/MEMORANDUM REGARDING SAME AND REVIEWED CORRESPONDENCE CONCERNING OPEN ISSUES. [NEW YORK OFFICE] |
| 06/11/09 Thu | Webber, A 94072943/134 | 0.40 | 0.40 | 820.00 | 328.00 | 820.00 | 328.00 | 0.40 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW MEMORANDA RE ENGAGEMENT AND MOTION FOR SPECIAL TAX COUNSEL DESIGNATION (0.4). [WASHINGTON, D.C. OFFICE] |
| 06/12/09 Fri | Heckelmann, G 94072943/80 | 1.80 | 1.80 | 784.62 | 1,412.32 | 784.62 | 1,412.32 | 0.50 F<br>0.90 F<br>0.20 F<br>0.20 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW OF APPLICATION TO NEW YORK BANKRUPTCY COURT FOR THE BAKER RETENTION IN GMC'S CHAPTER 11 PROCEEDINGS (0.5 HOURS);<br>2 MARK-UP IN THE CONFLICTS SECTION AND CORRESPONDENCE WITH ANDREW MCDERMOTT (BAKER & MCKENZIE, CHICAGO) REGARDING SAME (0.9 HOURS);<br>3 ADDITIONAL CORRESPONDENCE WITH ANDREW MCDERMOTT REGARDING FURTHER DETAILS RELATED TO THE APPLICATION (0.2 HOURS)<br>4 AND TELEPHONE CONVERSATION WITH JOE SAMET AND IRA REID (BOTH BAKER & MCKENZIE, NEW YORK) REGARDING SAME (0.2 HOURS). [FRANKFURT OFFICE] |
| 06/12/09 Fri | Heroy, D 94072943/9 | 2.20 | 2.20 | 795.00 | 1,749.00 | 795.00 | 1,749.00 | 0.70 F<br>0.20 F<br>0.50 F<br>0.60 F<br>0.20 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW LATEST DRAFT (.7);<br>2 PHONE A. MCDERMOTT (.2);<br>3 EMAIL TO TEAM RE STAFFING GOING FORWARD (.5);<br>4 WORK ON CONFLICTS - REVIEW LIST ONCE MORE AND CONFERENCE WITH A. MCDERMOTT RE SAME (.6);<br>5 EMAIL D. WEBBER RE AFFIDAVIT (.2). [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie — U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | RATE | FEES | RATE | FEES | | |
| 06/12/09 Fri | Houghton, K 94072943/128 | 1.10 | 1.10 | 650.00 | 715.00 | 650.00 | 715.00 | 1.10 F | MATTER NAME: Retention and Applications<br>1 REVIEW DRAFT AFFIDAVIT AND DRAFT RETENTION MOTION, AS WELL AS D. WEBBER COMMENTS ON TAX SPECIAL COUNSEL PORTIONS (1.1). [WASHINGTON, D.C. OFFICE] |
| 06/12/09 Fri | McDermott, A 94072943/48 | 1.80 | 1.80 | 425.00 | 765.00 | 425.00 | 765.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVISE FORM APPLICATION TO EMPLOY BAKER;<br>2 DRAFT AFFIDAVIT IN SUPPORT BASED ON UPDATED CONFLICTS INFORMATION, COMMENTS RECEIVED;<br>3 DRAFT CORRESPONDENCE TO WORLDWIDE PARTNERS RE SAME, RETENTION PROCESS. [CHICAGO OFFICE] |
| 06/12/09 Fri | McDermott, A 94072943/49 | 1.40 | 1.40 | 425.00 | 595.00 | 425.00 | 595.00 | | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCES AND CORRESPOND WITH D. HEROY, D. LINKLATER, J. SAMET, I. REID RE BAKER RETENTION, COMMENTS TO APPLICATION AND AFFIDAVIT IN SUPPORT;<br>2 REVIEW AND REVISE RE COMMENTS. [CHICAGO OFFICE] |
| 06/12/09 Fri | McDermott, A 94072943/50 | 1.60 | 1.60 | 425.00 | 680.00 | 425.00 | 680.00 | | MATTER NAME: Retention and Fee Applications<br>1 NUMEROUS CORRESPONDENCE WITH RESPONSIBLE PARTNERS WORLDWIDE RE RETENTION PROCEDURES, CONFLICTS AND DISCLOSURE ISSUES, INTERNAL BILLING PROTOCOLS CONSISTENT WITH TRUSTEE GUIDELINES. [CHICAGO OFFICE] |
| 06/12/09 Fri | Reid, I 94072942/56 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | MATTER NAME: Chapter 11 Special Tax Counsel<br>1 REVIEWED CORRESPONDENCE FROM A. MCDERMOTT CONCERNING TIME ENTRY REQUIREMENTS. [NEW YORK OFFICE] |
| 06/12/09 Fri | Reid, I 94072943/98 | 0.40 | 0.40 | 560.00 | 224.00 | 560.00 | 224.00 | | MATTER NAME: Retention and Fee Applications<br>1 E-MAILS TO AND FROM RETENTION TEAM AND C. WHITEFOORD REGARDING DISCLOSURE ISSUES AND DRAFT RETENTION PLEADINGS. [NEW YORK OFFICE] |
| 06/12/09 Fri | Reid, I 94072943/99 | 2.30 | 2.30 | 560.00 | 1,288.00 | 560.00 | 1,288.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED DRAFT RETENTION PLEADINGS, ANALYZED DISCLOSURE ISSUES AND LEGAL REQUIREMENTS FOR ADEQUACY OF DISCLOSURE, AND REVISED AND COMMENTED ON. [NEW YORK OFFICE] |
| 06/12/09 Fri | Reid, I 94072943/100 | 0.80 | 0.80 | 560.00 | 448.00 | 560.00 | 448.00 | | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCES WITH J. SAMET REGARDING DISCLOSURE AFFIDAVIT COMMENTS AND DISCLOSURE ISSUES. [NEW YORK OFFICE] |
| 06/12/09 Fri | Reid, I 94072943/101 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED CORRESPONDENCE FROM J. LINKLATER REGARDING RETENTION ISSUES AND E-MAIL TO J. SAMET REGARDING SAME. [NEW YORK OFFICE] |
| 06/12/09 Fri | Reid, I 94072943/102 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME: Retention and Fee Applications<br>1 E-MAILS TO AND FROM G. HECKELMANN REGARDING RETENTION ISSUES. [NEW YORK OFFICE] |
| 06/12/09 Fri | Reid, I 94072943/103 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCE WITH J. SAMET AND G. HECKELMANN REGARDING RETENTION ISSUES IN CONNECTION WITH GM EUROPE. [NEW YORK OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------|------|------|------------|-------------|
| | | | | RATE | FEES | RATE | FEES | | |
| 06/12/09 Fri | Reid, I 94072943/104 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | MATTER NAME: Retention and Fee Applications 1 REVIEWED COMMENTS TO RETENTION PAPERS FROM D. WEBBER. [NEW YORK OFFICE] |
| 06/12/09 Fri | Webber, A 94072943/135 | 2.60 | 2.60 | 820.00 | 2,132.00 | 820.00 | 2,132.00 | 1.50 F 0.60 F 0.50 A | MATTER NAME: Retention and Fee Applications 1 REVIEW MEMORANDA RE ENGAGEMENT AND MOTION FOR SPECIAL TAX COUNSEL DESIGNATION, AND PREPARE RESPONSES TO SAME (1.5); 2 ANALYZE SCOPE OF ENGAGEMENTS FOR BANKRUPTCY MOTION (0.6); 3 ANALYZE TERMS AND PROVISIONS FOR MOTION FOR SPECIAL COUNSEL DESIGNATION. [WASHINGTON, D.C. OFFICE] |
| 06/13/09 Sat | Heroy, D 94072943/10 | 0.40 | 0.40 | 795.00 | 318.00 | 795.00 | 318.00 | 0.40 F | MATTER NAME: Retention and Fee Applications 1 EMAILS WITH A. MCDERMOTT X2 REGARDING NEW DRAFT. TIMING (.4). [CHICAGO OFFICE] |
| 06/13/09 Sat | McDermott, A 94072943/51 | 0.10 | 0.10 | 425.00 | 42.50 | 425.00 | 42.50 | | MATTER NAME: Retention and Fee Applications 1 CORRESPOND WITH J. SAMET, J. LINKLATER RE RETENTION ISSUES. [CHICAGO OFFICE] |
| 06/14/09 Sun | Heroy, D 94072943/11 | 1.10 | 1.10 | 795.00 | 874.50 | 795.00 | 874.50 | 0.50 F 0.60 F | MATTER NAME: Retention and Fee Applications 1 EMAIL A. MCDERMOTT RE VARIOUS - 327(3), CONFLICTS, TIMING - ISSUES (.5); 2 REVIEW PRELIMINARY DRAFTS ON BB AND REVIEW ISSUES (.6). [CHICAGO OFFICE] |
| 06/14/09 Sun | McDermott, A 94072943/52 | 0.60 | 0.60 | 425.00 | 255.00 | 425.00 | 255.00 | | MATTER NAME: Retention and Fee Applications 1 DRAFT CORRESPONDENCE TO D. WEBBER RE AFFIDAVIT IN SUPPORT OF RETENTION APPLICATION; 2 CORRESPOND WITH D. WEBBER, D. HEROY RE SAME. [CHICAGO OFFICE] |
| 06/14/09 Sun | McDermott, A 94072943/53 | 2.60 | 2.60 | 425.00 | 1,105.00 | 425.00 | 1,105.00 | 2.10 F 0.20 F 0.30 F | MATTER NAME: Retention and Fee Applications 1 REVISE APPLICATION TO EMPLOY BAKER AND AFFIDAVIT IN SUPPORT BASED ON COMMENTS RECEIVED (2.1); 2 REVIEW CONFLICTS WAIVER, ENGAGEMENT LETTER (.2); 3 CORRESPOND WITH D. HEROY RE SAME (.3). [CHICAGO OFFICE] |
| 06/14/09 Sun | McDermott, A 94072943/54 | 0.10 | 0.10 | 425.00 | 42.50 | 425.00 | 42.50 | | MATTER NAME: Retention and Fee Applications 1 CORRESPOND WITH R. BROOKS AT WEIL RE RETENTION PROCESS [CHICAGO OFFICE] |
| 06/14/09 Sun | McDermott, A 94072943/55 | 0.90 | 0.90 | 425.00 | 382.50 | 425.00 | 382.50 | | MATTER NAME: Retention and Fee Applications 1 DRAFT CORRESPONDENCE TO C. WHITEFOORD RE AFFIDAVIT IN SUPPORT OF RETENTION APPLICATION, CERTAIN DISCLOSURES AND ENGAGEMENT DOCUMENTATION; 2 CORRESPOND WITH C. WHITEFOORD, D. HEROY RE SAME. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------|------|------|------------|-------------|
| 06/15/09 Mon | Heroy, D 94072943/12 | 2.50 | 2.50 | 795.00 | 1,987.50 | 795.00 | 1,987.50 | 1.00 F<br>0.40 F<br>0.30 F<br>0.25 A<br>0.25 A<br>0.30 F | MATTER NAME: *Retention and Fee Applications*<br>1 REVIEW OF DRAFT (1.0);<br>2 CONFERENCE WITH A. MCDERMOTT X3 RE ISSUES (.4);<br>3 EMAILS RE SAME (.3);<br>4 CONFERENCE WITH A. MCDERMOTT RE NEW DIRECTIONS;<br>5 REVIEW LANGUAGE RE MAGNA (.5);<br>6 EMAILS RE STATUS (.3). [CHICAGO OFFICE] |
| 06/15/09 Mon | McDermott, A 94072943/56 | 1.20 | 1.20 | 425.00 | 510.00 | 425.00 | 510.00 | | MATTER NAME: *Retention and Fee Applications*<br>1 NUMEROUS CORRESPONDENCE WITH RESPONSIBLE PARTNERS WORLDWIDE RE RETENTION PROCEDURES, CONFLICTS AND DISCLOSURE ISSUES, ORDINARY COURSE PROFESSIONALS. [CHICAGO OFFICE] |
| 06/15/09 Mon | McDermott, A 94072943/57 | 0.70 | 0.70 | 425.00 | 297.50 | 425.00 | 297.50 | | MATTER NAME: *Retention and Fee Applications*<br>1 CONFERENCES AND CORRESPOND WITH D. HEROY RE RETENTION ISSUES, CREDITORS COMMITTEE, BILLING. [CHICAGO OFFICE] |
| 06/15/09 Mon | Reid, I 94072943/105 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | MATTER NAME: *Retention and Fee Applications*<br>1 CONFERENCE WITH A. MCDERMOTT AND J. SAMET REGARDING MAGMA WAIVER/RETENTION ISSUES. [NEW YORK OFFICE] |
| 06/16/09 Tue | Heroy, D 94072943/13 | 2.40 | 2.00 | 795.00 | 1,590.00 | 795.00 | 1,590.00 | 0.40 A<br>0.40 A<br>1.10 F<br>0.30 F<br>0.20 F | MATTER NAME: *Retention and Fee Applications*<br>1 ADMINISTRATION AND ORGANIZATION FOR TIME -- OPEN NEW MATTER;<br>2 EMAIL P. SUSE ET AL, (.8);<br>3 REVIEW WGM, J&B, H PAPER (1.1);<br>4 EMAILS WITH A. MCDERMOTT AND CONFERENCE RE PROCESS (.3);<br>5 FOLLOW UP RE AFFIDAVIT WITH DUANE WEBBER (.2). [CHICAGO OFFICE] |
| 06/16/09 Tue | Houghton, K 94072943/129 | 1.00 | 1.00 | 650.00 | 650.00 | 650.00 | 650.00 | | MATTER NAME: *Retention and Fee Applications*<br>1 GM RETENTION MATTER: E-MAIL WITH D. WEBBER AND I. REID RE: CONFLICTS PORTION OF RETENTION APPLICATION;<br>2 REVIEW MATERIAL FROM I. REID AND E-MAIL BAKER TEAM RELATING TO RETENTION APPLICATION FOR SPECIAL TAX COUNSEL ROLE. [WASHINGTON, D.C. OFFICE] |
| 06/16/09 Tue | McDermott, A 94072943/58 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | | MATTER NAME: *Retention and Fee Applications*<br>1 PREPARE FOR CONFERENCE WITH US TRUSTEE RE RETENTION APPLICATION. [CHICAGO OFFICE] |
| 06/16/09 Tue | McDermott, A 94072943/59 | 0.70 | 1.00 | 425.00 | 425.00 | 425.00 | 425.00 | 0.10 F<br>0.70 F<br>0.20 F | MATTER NAME: *Retention and Fee Applications*<br>1 CONFERENCE WITH L. VONCKX RE BILLING GUIDELINES (.1);<br>2 CONFERENCE AND CORRESPOND WITH D. HEROY RE MATTER BILLING, CONFLICTS ISSUES, STATUS (.7);<br>3 TELEPHONE CONFERENCE WITH B. SEGAL RE RETENTION ISSUES (.2). [CHICAGO OFFICE] |
| 06/16/09 Tue | McDermott, A 94072943/60 | 1.60 | 1.60 | 425.00 | 680.00 | 425.00 | 680.00 | | MATTER NAME: *Retention and Fee Applications*<br>1 NUMEROUS CORRESPONDENCE WITH RESPONSIBLE PARTNERS WORLDWIDE RE RETENTION PROCEDURES, CONFLICTS AND DISCLOSURE ISSUES, ORDINARY COURSE PROFESSIONALS. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------|------|------|------|-------------|
| | | | | RATE | FEES | RATE | FEES | | |
| 06/16/09 Tue | Reid, I 94072943/106 | 0.70 | 0.70 | 560.00 | 392.00 | 560.00 | 392.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED RETENTION APPLICATIONS BY WEIL GOTSHAL, HONIGMAN MILLER AND JENNER & BLOCK AND NOTICE OF RETENTION HEARING, AND DRAFTED E-MAIL TO BAKER TEAM REGARDING SAME. [NEW YORK OFFICE] |
| 06/16/09 Tue | Reid, I 94072943/107 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME: Retention and Fee Applications<br>1 E-MAILS TO AND FROM G. HECKELMANN REGARDING RETENTION ISSUES. [NEW YORK OFFICE] |
| 06/16/09 Tue | Reid, I 94072943/108 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | MATTER NAME: Retention and Fee Applications<br>1 E-MAIL TO S. BRANDMAN REGARDING RETENTION ISSUES. [NEW YORK OFFICE] |
| 06/16/09 Tue | Reid, I 94072943/109 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCE WITH J. SAMET REGARDING RETENTION STATUS. [NEW YORK OFFICE] |
| 06/17/09 Wed | Heroy, D 94072943/14 | 0.40 | 0.40 | 795.00 | 318.00 | 795.00 | 318.00 | 0.30 F<br>0.10 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW EMAILS (.3);<br>2 CONFERENCE WITH A. MCDERMOTT RE STATUS (.1). [CHICAGO OFFICE] |
| 06/17/09 Wed | McDermott, A 94072943/61 | 0.80 | 0.80 | 425.00 | 340.00 | 425.00 | 340.00 | | MATTER NAME: Retention and Fee Applications<br>1 PREPARE FOR AND TELEPHONE CONFERENCE WITH WEIL, US TRUSTEE RE RETENTION APPLICATION, AFFIDAVIT IN SUPPORT, SCOPE OF SERVICES TO BE PROVIDED AND DISCLOSURES. [CHICAGO OFFICE] |
| 06/17/09 Wed | McDermott, A 94072943/62 | 0.80 | 0.80 | 425.00 | 340.00 | 425.00 | 340.00 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH D. HEROY, J. SAMET, I. REID, G. HECKELMAN RE VARIOUS RETENTION ISSUES. [CHICAGO OFFICE] |
| 06/17/09 Wed | Reid, I 94072943/110 | 0.30 | 0.30 | 560.00 | 168.00 | 560.00 | 168.00 | | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCE WITH J. SAMET AND E-MAILS TO AND FROM A. MCDERMOTT REGARDING STATUS OF RETENTION PAPERS. [NEW YORK OFFICE] |
| 06/17/09 Wed | Reid, I 94072943/111 | 0.50 | 0.50 | 560.00 | 280.00 | 560.00 | 280.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED REVISED DRAFT SPECIAL COUNSEL RETENTION PAPERS AND E-MAIL TO J. SAMET REGARDING SAME. [NEW YORK OFFICE] |
| 06/17/09 Wed | Samet, J 94072943/126 | 0.60 | 0.60 | 711.00 | 426.60 | 711.00 | 426.60 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEW DISCLOSURE AND RETENTION STATUS;<br>2 REVIEW MEMO FROM I. REID;<br>3 REVIEW CASE DEVELOPMENTS;<br>4 MEMO FROM D. HEROY RE: RETENTION;<br>5 CONFERENCE WITH I. REID;<br>6 CORRESPONDENCE FROM I. REID RE: RETENTION. [NEW YORK OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | U.S. Dollar | | U. S. Dollar | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
| 06/18/09 Thu | Heroy, D 94072943/15 | 0.30 | 0.30 | 795.00 | 238.50 | 795.00 | 238.50 | | *MATTER NAME: Retention and Fee Applications*<br>1 CONFERENCE WITH A. MCDERMOTT RE WGM, US TRUSTEE REVIEW AND EMAIL. [CHICAGO OFFICE] |
| 06/18/09 Thu | McDermott, A 94072943/63 | 0.10 | 0.10 | 425.00 | 42.50 | 425.00 | 42.50 | | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND WITH D. HEROY RE RETENTION STATUS. [CHICAGO OFFICE] |
| 06/18/09 Thu | McDermott, A 94072943/64 | 0.70 | 0.70 | 425.00 | 297.50 | 425.00 | 297.50 | 0.30 F<br>0.20 F<br>0.20 F | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEW WEIL COMMENTS TO APPLICATION TO RETAIN BAKER, RELATED AFFIDAVIT (.3);<br>2 CORRESPOND WITH D. MESHKOV RE SAME (.2);<br>3 CORRESPOND WITH GLOBAL PARTNERS RE SAME (.2). [CHICAGO OFFICE] |
| 06/18/09 Thu | Reid, I 94072943/112 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 CONFERENCES WITH J. SAMET REGARDING RETENTION ISSUES. [NEW YORK OFFICE] |
| 06/18/09 Thu | Webber, A 94072943/136 | 0.30 | 0.30 | 820.00 | 246.00 | 820.00 | 246.00 | 0.30 F | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEW MEMORANDA RE ARRANGEMENTS FOR PAYMENT OF FEES IN BANKRUPTCY CASE AND PREPARATION OF REQUEST TO BE APPOINTED SPECIAL COUNSEL (0.3). [WASHINGTON, D.C. OFFICE] |
| 06/19/09 Fri | Heroy, D 94072943/16 | 0.40 | 0.40 | 795.00 | 318.00 | 795.00 | 318.00 | 0.30 F<br>0.10 F | *MATTER NAME: Retention and Fee Applications*<br>1 EMAILS WITH WGM RE STATUS, US TRUSTEE AND PHONE A. MCDERMOTT (.3);<br>2 FORWARD DATA TO GROUP (.1). [CHICAGO OFFICE] |
| 06/19/09 Fri | McDermott, A 94072943/65 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND WITH WEIL, US TRUSTEE, D. WEBBER RE COMMENTS TO APPLICATION AND AFFIDAVIT. [CHICAGO OFFICE] |
| 06/19/09 Fri | Reid, I 94072943/113 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 CONFERENCES WITH J. SAMET REGARDING RETENTION STATUS. [NEW YORK OFFICE] |
| 06/20/09 Sat | McDermott, A 94072943/66 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND WITH D. HEROY RE RETENTION. [CHICAGO OFFICE] |
| 06/22/09 Mon | Heroy, D 94072943/17 | 0.60 | 0.60 | 795.00 | 477.00 | 795.00 | 477.00 | 0.60 F | *MATTER NAME: Retention and Fee Applications*<br>1 PHONE AND EMAIL A. MCDERMOTT RE NEW GM, US TRUSTEE MEETING, ETC. AND CONSIDER HANGMAN, JENNER ISSUES (.6). [CHICAGO OFFICE] |
| 06/22/09 Mon | McDermott, A 94072943/67 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND AND TELEPHONE CONFERENCE WITH WEIL RE CONFERENCE WITH US TRUSTEE, ORDINARY COURSE PROFESSIONALS. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | ENTRY | | U.S. Dollar | | U. S. Dollar | | TASK | |
| DATE  TIMEKEEPER NAME | HOURS | HOURS | RATE | FEES | RATE | FEES | HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/22/09 McDermott, A<br>Mon   94072943/68 | 1.40 | 1.40 | 425.00 | 595.00 | 425.00 | 595.00 | 0.40 F<br>0.70 F<br>0.30 F | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND AND TELEPHONE CONFERENCE WITH I. REID RE GERMAN ENGAGEMENT (.4);<br>2 CORRESPOND WITH D. HEROY, I. REID, J. SAMET, G. HECKELMAN RE SAME, STATUS OF ENGAGEMENT (.7);<br>3 CORRESPOND AND CONFERENCE WITH L. VONCKX RE ENGAGEMENT TERMS ARE RELATED RESEARCH (.3). (CHICAGO OFFICE) |
| 06/22/09 Reid, I<br>Mon   94072943/114 | 0.50 | 0.50 | 560.00 | 280.00 | 560.00 | 280.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 E-MAILS TO AND FROM A. MCDERMOTT AND J. SAMET REGARDING RETENTION STATUS AND ISSUES. (NEW YORK OFFICE) |
| 06/22/09 Reid, I<br>Mon   94072943/115 | 0.40 | 0.40 | 560.00 | 224.00 | 560.00 | 224.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEWED AND RESPONDED TO P. WESSELS AND GUENTHER HECKELMANN REGARDING RETENTION ISSUES. (NEW YORK OFFICE) |
| 06/22/09 Reid, I<br>Mon   94072943/116 | 0.80 | 0.80 | 560.00 | 448.00 | 560.00 | 448.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEWED DRAFT RETENTION PAPERS AND MEMO TO J. SAMET REGARDING OPEN ISSUES. (NEW YORK OFFICE) |
| 06/22/09 Reid, I<br>Mon   94072943/117 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 CONFERENCE WITH A. MCDERMOTT CONCERNING OPEN RETENTION ISSUES. (NEW YORK OFFICE) |
| 06/22/09 Reid, I<br>Mon   94072943/118 | 0.40 | 0.40 | 560.00 | 224.00 | 560.00 | 224.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 E-MAILS TO AND FROM J. SAMET REGARDING RETENTION ISSUES WITH US TRUSTEE. (NEW YORK OFFICE) |
| 06/22/09 Vonckx, L<br>Mon   94072943/79 | 1.00 | 1.00 | 335.00 | 335.00 | 335.00 | 335.00 | 0.80 F<br>0.20 F | *MATTER NAME: Retention and Fee Applications*<br>1 RESEARCH RE: LIMITATION OF LIABILITY IN FOREIGN ATTORNEY ENGAGEMENT LETTER & ENFORCEABILITY IN BANKRUPTCY (0.8);<br>2 CORRESPOND WITH A. MCDERMOTT RE: SAME (0.2). (CHICAGO OFFICE) |
| 06/23/09 Heroy, D<br>Tue   94072943/18 | 0.70 | 0.70 | 795.00 | 556.50 | 795.00 | 556.50 | 0.40 F<br>0.30 F | *MATTER NAME: Retention and Fee Applications*<br>1 RETENTION EMAILS RE 327(A)(E) WITH A. MCDERMOTT, J. SAMET (.4);<br>2 PHONE A. MCDERMOTT RE SAME, STRATEGY (.3). (CHICAGO OFFICE) |
| 06/23/09 McDermott, A<br>Tue   94072943/69 | 0.60 | 0.80 | 425.00 | 340.00 | 425.00 | 340.00 | 0.30 F<br>0.20 F<br>0.30 F | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND WITH US TRUSTEE, WEIL RE RETENTION ISSUES (.3);<br>2 CONFERENCE WITH I. REID RE SAME (.2);<br>3 CORRESPOND WITH I. REID, J. SAMET, D. HEROY RE SAME (.3). (CHICAGO OFFICE) |
| 06/23/09 Poke, A<br>Tue   1145843/180 | 0.90 | 0.90 | 635.04 | 571.54 | 632.41 | 569.17 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination*<br>1 LIAISON WITH GM REGARDING RETENTION OF B&M ON ONGOING S363 ISSUES AND OTHER FOREIGN COUNSEL (INDIA AND NZ). |
| 06/23/09 Reid, I<br>Tue   94072943/119 | 0.30 | 0.30 | 560.00 | 168.00 | 560.00 | 168.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 E-MAILS TO AND FROM J. SAMET REGARDING RETENTION ISSUES. (NEW YORK OFFICE) |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | | Baker & McKenzie | | Stuart Maue | | | |
| | | | | U.S. Dollar | | U.S. Dollar | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ˜ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/23/09 Tue | Samet, J 94072943/127 | 0.20 | 0.20 | 711.00 | 142.20 | 711.00 | 142.20 | | *MATTER NAME: Retention and Fee Applications* <br> 1 RETENTION CORRESPONDENCE AND CONFERENCE WITH I. REID RE: RETENTION. [NEW YORK OFFICE] |
| 06/24/09 Wed | Heroy, D 94072943/19 | 0.30 | 0.30 | 795.00 | 238.50 | 795.00 | 238.50 | 0.30 F | *MATTER NAME: Retention and Fee Applications* <br> 1 US TRUSTEE CALL AND EMAILS WITH A. MCDERMOTT (.3). [CHICAGO OFFICE] |
| 06/24/09 Wed | McDermott, A 94072943/70 | 0.40 | 0.40 | 425.00 | 170.00 | 425.00 | 170.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 CORRESPOND WITH A. POKE, C. WHITEFOORD, K. GUCH, T. RYAN AT GM RE RETENTION OF ORDINARY COURSE PROFESSIONALS. [CHICAGO OFFICE] |
| 06/24/09 Wed | McDermott, A 94072943/71 | 1.40 | 1.40 | 425.00 | 595.00 | 425.00 | 595.00 | 0.60 F <br> 0.50 F <br> 0.30 F | *MATTER NAME: Retention and Fee Applications* <br> 1 PREPARE FOR (.6) <br> 2 AND TELEPHONE CONFERENCE WITH WEIL, US TRUSTEE RE BAKER RETENTION AS SPECIAL COUNSEL (.5); <br> 3 CORRESPOND WITH D. HEROY, I. REID, J. SAMET RE SAME (.3). [CHICAGO OFFICE] |
| 06/24/09 Wed | Poke, A 1145843/193 | 0.30 | 0.30 | 635.04 | 190.51 | 632.41 | 189.72 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination* <br> 1 LIAISON WITH ANDREW MCDERMOTT IN CHICAGO ON RETENTION ISSUES. |
| 06/24/09 Wed | Reid, I 94072943/120 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 REVIEWED AND RESPONDED TO CORRESPONDENCE IN CONNECTION WITH RETENTION ISSUES. [NEW YORK OFFICE] |
| 06/25/09 Thu | Heroy, D 94072943/20 | 0.50 | 0.50 | 795.00 | 397.50 | 795.00 | 397.50 | 0.20 F <br> 0.30 F | *MATTER NAME: Retention and Fee Applications* <br> 1 CONFERENCE WITH A. MCDERMOTT RE FILING, FOLLOW-UP LETTER (.2); <br> 2 CONFERENCE WITH G. HECKELMANN (.3). [CHICAGO OFFICE] |
| 06/25/09 Thu | McDermott, A 94072943/72 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | 0.20 F <br> 0.10 F | *MATTER NAME: Retention and Fee Applications* <br> 1 CORRESPOND WITH J. CROZIER, K. GUCH RE RETENTION OF ORDINARY COURSE PROFESSIONALS (.2); <br> 2 CORRESPOND WITH WEIL RE US TRUSTEE COMMENTS RE APPLICATION (.1). [CHICAGO OFFICE] |
| 06/25/09 Thu | Reid, I 94072943/121 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 CONFERENCE WITH J. SAMET REGARDING RETENTION STATUS. [NEW YORK OFFICE] |
| 06/26/09 Fri | McDermott, A 94072943/73 | 1.40 | 1.40 | 425.00 | 595.00 | 425.00 | 595.00 | 0.20 F <br> 0.60 F <br> 0.60 F | *MATTER NAME: Retention and Fee Applications* <br> 1 TELEPHONE CONFERENCE WITH R. BROOKS RE STATUS OF RETENTION APPLICATION (.2); <br> 2 CORRESPOND WITH E. LEDERMAN, R. BROOKS AT WEIL, K. GUCH RE RETENTION OF ORDINARY COURSE PROFESSIONALS WORKING WITH BAKER GLOBALLY (.6); <br> 3 DRAFT CORRESPONDENCE RE RETENTION GOING FORWARD AND SUBMIT FOR D. HEROY REVIEW (.6). [CHICAGO OFFICE] |
| 06/26/09 Fri | Reid, I 94072943/122 | 0.30 | 0.15 | 560.00 | 84.00 | 560.00 | 84.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 CONFERENCE WITH J. SAMET REGARDING RETENTION STATUS; <br> 2 REVIEWED COURT DOCKET AND E-MAIL TO A. MCDERMOTT. [NEW YORK OFFICE] |

˜ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | — U. S. Dollar — | | — U. S. Dollar — | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
| 06/28/09 Reid, I<br>Sun    94072943/123 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCE WITH J. SAMET AND E-MAILS TO AND FROM T. LINGUANTI AND J. SAMET REGARDING RETENTION STATUS. [NEW YORK OFFICE] |
| 06/29/09 Heroy, D<br>Mon    94072943/21 | 1.10 | 1.10 | 795.00 | 874.50 | 795.00 | 874.50 | 0.80 F<br>0.30 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW EMAIL RE NEW GM COORDINATION AND RETURN TO A. MCDERMOTT (.8);<br>2 CONFERENCE WITH A. MCDERMOTT RE STATUS (.3). [CHICAGO OFFICE] |
| 06/29/09 McDermott, A<br>Mon    94072943/74 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH RESPONSIBLE PARTNERS RE STATUS;<br>2 TELEPHONE CONFERENCE WITH C. AGNEW RE STATUS. [CHICAGO OFFICE] |
| 06/30/09 Heroy, D<br>Tue    94072943/22 | 0.60 | 0.60 | 795.00 | 477.00 | 795.00 | 477.00 | 0.10 F<br>0.30 F<br>0.20 F | MATTER NAME: Retention and Fee Applications<br>1 EMAIL A. MCDERMOTT RE NEW GM (.1);<br>2 CONFERENCE WITH A. MCDERMOTT RE STATUS AND EMAILS TO FOUR GROUP (.3);<br>3 DRAFT EMAIL (.2) RE SAME. [CHICAGO OFFICE] |
| 06/30/09 McDermott, A<br>Tue    94072943/75 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH K. GUCH RE RETENTION OF ORDINARY COURSE COUNSEL ON PENDING MATTERS. [CHICAGO OFFICE] |
| 06/30/09 Reid, I<br>Tue    94072943/125 | 0.20 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED COURT DOCKET;<br>2 CONFERENCE WITH J. SAMET REGARDING STATUS OF RETENTION. [NEW YORK OFFICE] |
| 07/01/09 Heroy, D<br>Wed    94073639/1 | 0.30 | 0.30 | 795.00 | 238.50 | 795.00 | 238.50 | 0.30 F | MATTER NAME: Retention and Fee Applications<br>1 EMAILS RE ACCOUNTING FOR RETENTION TIME SEPARATELY (.3) DEMBAUGH, MCDERMOTT. [CHICAGO OFFICE] |
| 07/01/09 Webber, A<br>Wed    94073639/38 | 0.40 | 0.40 | 820.00 | 328.00 | 820.00 | 328.00 | 0.40 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW DRAFT APPLICATION FOR APPOINTMENT AS SPECIAL COUNSEL AND RELATED MEMORANDA (0.4). [WASHINGTON, D.C. OFFICE] |
| 07/02/09 Heroy, D<br>Thu    94073639/2 | 0.70 | 0.70 | 795.00 | 556.50 | 795.00 | 556.50 | 0.20 F<br>0.50 F | MATTER NAME: Retention and Fee Applications<br>1 CONFERENCE WITH A. MCDERMOTT RE STATUS (.2);<br>2 REVIEW EMAILS AND RESPOND TO FOUR INQUIRIES FROM AU, GERMANY (.5). [CHICAGO OFFICE] |
| 07/02/09 McDermott, A<br>Thu    94073639/9 | 0.40 | 0.40 | 425.00 | 170.00 | 425.00 | 170.00 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH K. GUCH, C. WHITEFOORD, T. RYAN AT GM RE ORDINARY COURSE RETENTIONS. [CHICAGO OFFICE] |
| 07/05/09 Reid, I<br>Sun    94073622/25 | 0.60 | 0.60 | 625.00 | 375.00 | 625.00 | 375.00 | | MATTER NAME: Chapter 11 Special Tax Counsel<br>1 E-MAILS TO AND FROM T. LINGUANTI REGARDING TIME RECORDS AND FEE ISSUES. [NEW YORK OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | | | U.S. Dollar | | U. S. Dollar | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/06/09 Mon | Heroy, D 94073639/3 | 0.40 | 0.40 | 795.00 | 318.00 | 795.00 | 318.00 | 0.10 F 0.30 F | MATTER NAME: Retention and Fee Applications  1 EMAIL A. MCDERMOTT (.1);  2 REVISE DRAFTS, ALL RE NEW GM ISSUE (.3). [CHICAGO OFFICE] |
| 07/06/09 Mon | Linguanti, T 94073622/13 | 0.80 | 0.30 | 750.00 | 225.00 | 750.00 | 225.00 | 0.30 F 0.50 F | MATTER NAME: Chapter 11 Special Tax Counsel  1 CORRESPONDENCE WITH IRA REID REGARDING TIME ENTRY RULES FOR INDIVIDUAL MATTERS UNDER NY AND US RULES (0.3);  2 TELEPHONE CONFERENCE WITH PARALEGALS, C. CUMMINGS, AND OUTSIDE SERVICE PROVIDERS REGARDING CLAIMS PROCESSING PROTOCOLS AND CONFERENCE WITH PARALEGALS REGARDING SAME (0.5). [CHICAGO OFFICE] |
| 07/06/09 Mon | McDermott, A 94073639/10 | 0.90 | 0.90 | 425.00 | 382.50 | 425.00 | 382.50 | 0.20 F 0.20 F 0.50 F | MATTER NAME: Retention and Fee Applications  1 CONFERENCE AND CORRESPOND WITH D. HEROY RE STATUS, ORDINARY COURSE ISSUES (.2);  2 TELEPHONE CONFERENCE WITH K. GUCH RE SAME (.2);  3 CORRESPOND WITH GLOBAL PARTNERS RE SALE APPROVAL, RETENTION ISSUES (.5). [CHICAGO OFFICE] |
| 07/07/09 Tue | Heroy, D 94073639/4 | 1.10 | 1.10 | 795.00 | 874.50 | 795.00 | 874.50 | 0.40 A 0.40 A 0.30 F | MATTER NAME: Retention and Fee Applications  1 REVIEW EMAILS;  2 REVIEW GM ISSUE AND APPROVAL (.8);  3 CONFERENCE WITH A. MCDERMOTT RE STATUS, TIMING, HEARING STAFFING (.3). [CHICAGO OFFICE] |
| 07/07/09 Tue | McDermott, A 94073639/11 | 0.90 | 0.90 | 425.00 | 382.50 | 425.00 | 382.50 | | MATTER NAME: Retention and Fee Applications  1 CORRESPOND WITH M. DAAR AT GM RE RETENTION OF VARIOUS ORDINARY COURSE PROFESSIONALS;  2 CORRESPOND WITH K. GUCH, J. CROZIER RE SAME;  3 CORRESPOND WITH E. LEDERMAN RE SAME. [CHICAGO OFFICE] |
| 07/08/09 Wed | McDermott, A 94073639/12 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | MATTER NAME: Retention and Fee Applications  1 CORRESPOND WITH TRILEGAL, J. CROZIER RE ORDINARY COURSE RETENTION. [CHICAGO OFFICE] |
| 07/09/09 Thu | Webber, A 94073639/39 | 0.30 | 0.30 | 820.00 | 246.00 | 820.00 | 246.00 | 0.30 F | MATTER NAME: Retention and Fee Applications  1 REVIEW DRAFT APPLICATION FOR APPOINTMENT AS SPECIAL COUNSEL AND RELATED MEMORANDA (0.3). [WASHINGTON, D.C. OFFICE] |
| 07/10/09 Fri | McDermott, A 94073639/13 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | MATTER NAME: Retention and Fee Applications  1 CORRESPOND WITH D. HEROY, G. HECKELMAN RE GM RETENTION. [CHICAGO OFFICE] |
| 07/10/09 Fri | Reid, I 94073639/28 | 0.10 | 0.10 | 625.00 | 62.50 | 625.00 | 62.50 | | MATTER NAME: Retention and Fee Applications  1 REVIEWED CORRESPONDENCE AND E-MAIL TO D. HEROY REGARDING RETENTION. [NEW YORK OFFICE] |
| 07/10/09 Fri | Webber, A 94073639/40 | 0.20 | 0.20 | 820.00 | 164.00 | 820.00 | 164.00 | 0.30 F | MATTER NAME: Retention and Fee Applications  1 REVIEW DRAFT APPLICATION FOR APPOINTMENT AS SPECIAL COUNSEL AND RELATED MEMORANDA (0.2). [WASHINGTON, D.C. OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | | | U.S. Dollar | | U.S. Dollar | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/09 Sun | McDermott, A 94073639/14 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME:  Retention and Fee Applications<br>1 CORRESPOND WITH BILLING PARTNERS RE GM SALE, STATUS OF RETENTION. [CHICAGO OFFICE] |
| 07/13/09 Mon | McDermott, A 94073639/15 | 0.10 | 0.10 | 425.00 | 42.50 | 425.00 | 42.50 | | MATTER NAME:  Retention and Fee Applications<br>1 CORRESPOND WITH M. WATKINS RE GM BILLING, SALE. [CHICAGO OFFICE] |
| 07/14/09 Tue | McDermott, A 94073639/16 | 0.60 | 0.60 | 425.00 | 255.00 | 425.00 | 255.00 | 0.10 F<br>0.20 F<br>0.30 F | MATTER NAME:  Retention and Fee Applications<br>1 CORRESPOND WITH R. BROOKS RE UPDATED APPLICATION TO EMPLOY (.1);<br>2 REVIEW REVISED APPLICATION AND AFFIDAVIT (.2);<br>3 DRAFT CORRESPONDENCE TO AFFIANT, D. HEROY SUMMARIZING CHANGES, PATH FORWARD (.3). [CHICAGO OFFICE] |
| 07/16/09 Thu | Heroy, D 94073639/5 | 0.60 | 0.60 | 795.00 | 477.00 | 795.00 | 477.00 | 0.50 F<br>0.10 F | MATTER NAME:  Retention and Fee Applications<br>1 FINAL REVISIONS RE APPLICATION/ORDER AND MODIFICATIONS (.5);<br>2 CONFERENCE WITH A. MCDERMOTT (.1). [CHICAGO OFFICE] |
| 07/16/09 Thu | McDermott, A 94073639/17 | 0.10 | 0.10 | 425.00 | 42.50 | 425.00 | 42.50 | | MATTER NAME:  Retention and Fee Applications<br>1 CORRESPOND WITH G. HECKELMANN RE BANKRUPTCY BILLING. [CHICAGO OFFICE] |
| 07/17/09 Fri | McDermott, A 94073639/18 | 1.30 | 1.30 | 425.00 | 552.50 | 425.00 | 552.50 | 0.20 F<br>0.60 F<br>0.20 F<br>0.30 F | MATTER NAME:  Retention and Fee Applications<br>1 REVIEW JUNE INVOICE RE BANKRUPTCY GUIDELINES AND CORRESPOND WITH M. WATKINS RE SAME (.2);<br>2 REVIEW REVISED APPLICATION, AFFIDAVIT IN SUPPORT RE BAKER'S RETENTION AS ORDINARY COUNSEL (.6);<br>3 CORRESPOND WITH D. WEBBER RE SAME (.2);<br>4 CORRESPOND WITH R. BROOKS, E. LEDERMAN AT WEIL RE SAME (.3) [CHICAGO OFFICE] |
| 07/17/09 Fri | Webber, A 94073639/41 | 0.20 | 0.40 | 820.00 | 328.00 | 820.00 | 328.00 | 0.40 F | MATTER NAME:  Retention and Fee Applications<br>1 REVIEW MATERIALS TO BE FILED WITH BANKRUPTCY COURT RE ENGAGEMENT (0.4). [WASHINGTON, D.C. OFFICE] |
| 07/20/09 Mon | McDermott, A 94073639/19 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | MATTER NAME:  Retention and Fee Applications<br>1 CORRESPOND WITH D. HEROY, I. REID RE STATUS OF RETENTION;<br>2 CORRESPOND WITH J. WOODHALL RE BANKRUPTCY BILLING GUIDELINES. [CHICAGO OFFICE] |
| 07/20/09 Mon | Reid, I 94073639/29 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME:  Retention and Fee Applications<br>1 E-MAIL TO AND FROM K. HAUGHTON AND D. WEBBER TO A. MCDERMOTT REGARDING RETENTION STATUS. [NEW YORK OFFICE] |
| 07/21/09 Tue | McDermott, A 94073639/20 | 0.40 | 0.40 | 425.00 | 170.00 | 425.00 | 170.00 | 0.20 F<br>0.20 F | MATTER NAME:  Retention and Fee Applications<br>1 CORRESPOND WITH C. WHITEFOORD RE ORDINARY COURSE COUNSEL NOTICE AND REVIEW SAME (.2);<br>2 CORRESPOND WITH R. BROOKS AT WEIL RE REVISED DECLARATION AND FILING OF APPLICATION (.2). [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/09 Wed | McDermott, A 94073639/21 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH C. WHITEFOORD, G. HECKELMANN, OTHERS RE FILING OF APPLICATION TO EMPLOY BAKER, PATH FORWARD. [CHICAGO OFFICE] |
| 07/23/09 Thu | Heroy, D 94073639/6 | 0.30 | 0.30 | 795.00 | 238.50 | 795.00 | 238.50 | | MATTER NAME: Retention and Fee Applications<br>1 EMAILS WITH G. HECKELMANN, D. WEBBER, ET AL.;<br>2 PHONE A. MCDERMOTT, ALL RE BILLING PROCEDURES. [CHICAGO OFFICE] |
| 07/24/09 Fri | Houghton, K 94073639/35 | 1.80 | 1.80 | 650.00 | 1,170.00 | 650.00 | 1,170.00 | 1.00 F<br>0.30 F<br>0.30 F<br>0.20 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW AND APPROVE INVOICES FOR JUNE SERVICES ON RETENTION MATTER AND ON SPECIAL TAX COUNSEL MATTER (1.0);<br>2 E-MAIL PROCESSING QUESTIONS TO I. REID (0.3);<br>3 E-MAIL A. MCDERMOTT THE INVOICES AND PROCESS-RELATED QUESTIONS (0.3);<br>4 REVIEW I. REID RESPONSE TO QUESTIONS (0.2). [WASHINGTON, D.C. OFFICE] |
| 07/24/09 Fri | McDermott, A 94073639/22 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | 0.30 F<br>0.20 F | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH R. BROOKS AT WEIL RE FURTHER COMMENTS OF US TRUSTEE TO APPLICATION TO RETAIN BAKER AND REVIEW SAME (.3);<br>2 CORRESPOND WITH BILLING PARTNERS RE REVISING DECLARATION IN SUPPORT, INVOICES (.2). [CHICAGO OFFICE] |
| 07/24/09 Fri | Reid, I 94073639/30 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME: Retention and Fee Applications<br>1 E-MAILS TO AND FROM K. HAUGHTON REGARDING FEE ISSUES. [NEW YORK OFFICE] |
| 07/24/09 Fri | Webber, A 94073639/42 | 0.40 | 0.40 | 820.00 | 328.00 | 820.00 | 328.00 | 0.40 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW MEMORANDUM RE ISSUES RAISED RE APPLICATION FOR APPOINTMENT AS SPECIAL COUNSEL AND RELATED MEMORANDA, AND ANALYZE PROPOSED CHANGES (0.4). [WASHINGTON, D.C. OFFICE] |
| 07/27/09 Mon | Heroy, D 94073639/7 | 0.50 | 0.50 | 795.00 | 397.50 | 795.00 | 397.50 | 0.20 F<br>0.20 F<br>0.10 F | MATTER NAME: Retention and Fee Applications<br>1 GO OVER EMAILS RE DIRECTORS (.2);<br>2 CONFERENCE WITH A. MCDERMOTT RE SAME (.2);<br>3 PHONE K. HOUGHTON RE SAME (.1). [CHICAGO OFFICE] |
| 07/27/09 Mon | Houghton, K 94073639/36 | 0.40 | 0.40 | 650.00 | 260.00 | 650.00 | 260.00 | 0.20 F<br>0.20 F | MATTER NAME: Retention and Fee Applications<br>1 SUBMIT TWO INVOICES TO A. MCDERMOTT FOR PROCESSING (0.2);<br>2 E-MAIL RE: RETENTION ISSUES WITH D. WEBBER AND D. HEROY (0.2). [WASHINGTON, D.C. OFFICE] |
| 07/27/09 Mon | McDermott, A 94073639/23 | 2.40 | 2.40 | 425.00 | 1,020.00 | 425.00 | 1,020.00 | 0.80 F<br>0.30 F<br>1.30 F | MATTER NAME: Retention and Fee Applications<br>1 DRAFT AMENDED AND SUPPLEMENTED DECLARATION IN SUPPORT OF BAKER'S RETENTION APPLICATION (.8);<br>2 CORRESPOND WITH BILLING DEPARTMENTS RE PRE-PETITION PAYMENTS (.3);<br>3 CORRESPOND WITH WORLDWIDE PARTNERS RE SUPPLEMENTED DISCLOSURES (1.3). [CHICAGO OFFICE] |
| 07/27/09 Mon | Reid, I 94073639/31 | 0.30 | 0.30 | 560.00 | 168.00 | 560.00 | 168.00 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED CORRESPONDENCE AND DRAFT DECLARATION FROM A. MCDERMOTT REGARDING RETENTION ISSUES AND RESPONDED TO SAME. [NEW YORK OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| 07/27/09 Mon | Webber, A 94073639/43 | 0.50 | 0.50 | 820.00 | 410.00 | 820.00 | 410.00 | 0.50 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW RESPONSES TO MEMORANDUM RE ISSUES RAISED RE APPLICATION FOR APPOINTMENT AS SPECIAL COUNSEL AND RELATED MEMORANDA, AND PREPARE MEMORANDUM RE SAME (0.5). [WASHINGTON, D.C. OFFICE] |
| 07/28/09 Tue | Heroy, D 94073639/8 | 0.80 | 0.80 | 795.00 | 636.00 | 795.00 | 636.00 | 0.50 F<br>0.30 A | MATTER NAME: Retention and Fee Applications<br>1 TELECONFERENCE WITH D. WEBBER AND K. HOUGHTON RE DETAILS OF TAX (.5);<br>2 EMAIL I. REID. [CHICAGO OFFICE] |
| 07/28/09 Tue | Houghton, K 94073639/37 | 0.10 | 0.10 | 650.00 | 65.00 | 650.00 | 65.00 | 0.10 F | MATTER NAME: Retention and Fee Applications<br>1 E-MAIL D. HEROY RE: INVOICE REVIEW (0.1). [WASHINGTON, D.C. OFFICE] |
| 07/28/09 Tue | McDermott, A 94073639/24 | 1.20 | 1.20 | 425.00 | 510.00 | 425.00 | 510.00 | 0.40 F<br>0.30 F<br>0.50 F | MATTER NAME: Retention and Fee Applications<br>1 DRAFT AMENDED AND SUPPLEMENTED DECLARATION IN SUPPORT OF BAKER'S RETENTION APPLICATION (.4);<br>2 CORRESPOND WITH BILLING DEPARTMENTS RE PRE-PETITION PAYMENTS (.3);<br>3 CORRESPOND WITH WORLDWIDE PARTNERS RE SUPPLEMENTED DISCLOSURES (.5). [CHICAGO OFFICE] |
| 07/28/09 Tue | Reid, I 94073639/32 | 0.10 | 0.10 | 625.00 | 62.50 | 625.00 | 62.50 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED CORRESPONDENCE FROM D. WEBBER REGARDING RETENTION ISSUES. [NEW YORK OFFICE] |
| 07/28/09 Tue | Samet, J 94073639/34 | 0.20 | 0.20 | 711.00 | 142.20 | 711.00 | 142.20 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEW MEMOS AND RETENTION STATUS. [NEW YORK OFFICE] |
| 07/28/09 Tue | Webber, A 94073639/44 | 0.50 | 0.50 | 820.00 | 410.00 | 820.00 | 410.00 | 0.50 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW RESPONSES TO MEMORANDUM RE ISSUES RAISED RE APPLICATION FOR APPOINTMENT AS SPECIAL COUNSEL AND RELATED MEMORANDA, AND PREPARE MEMORANDUM RE SAME (0.5). [WASHINGTON, D.C. OFFICE] |
| 07/29/09 Wed | McDermott, A 94073639/25 | 1.00 | 1.00 | 425.00 | 425.00 | 425.00 | 425.00 | 0.30 F<br>0.40 F<br>0.30 F | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH BILLING PARTNERS RE SUPPLEMENTAL INFORMATION REQUESTS OF US TRUSTEE (.3);<br>2 REVISE DECLARATION IN SUPPORT OF APPLICATION TO EMPLOY BAKER AND CORRESPOND WITH R. BROOKS AT WEIL RE SAME (.4);<br>3 PREPARE SPREADSHEET OF PRE-PETITION PAYMENTS FOR US TRUSTEE (.3). [CHICAGO OFFICE] |
| 07/29/09 Wed | Reid, I 94073639/33 | 0.10 | 0.10 | 625.00 | 62.50 | 625.00 | 62.50 | | MATTER NAME: Retention and Fee Applications<br>1 REVIEWED CORRESPONDENCE FROM A. MCDERMOTT AND CONFERENCE WITH J. SAMET REGARDING OPEN RETENTION ISSUES. [NEW YORK OFFICE] |
| 07/30/09 Thu | McDermott, A 94073639/26 | 2.10 | 2.10 | 425.00 | 892.50 | 425.00 | 892.50 | 0.70 F<br>0.30 F<br>1.10 F | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH R. BROOKS AT K&E, GLOBAL PARTNERS RE US TRUSTEE INFORMATION REQUESTS (.7);<br>2 DRAFT AMENDED AND SUPPLEMENTED DECLARATION (.3);<br>3 PREPARE INFORMATION FOR SUBMISSION TO US TRUSTEE (1.1). [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------|------|------|------------|-------------|
| 07/30/09 Thu | Webber, A 94073639/45 | 0.30 | 0.30 | 820.00 | 246.00 | 820.00 | 246.00 | 0.30 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW MEMORANDA RE RETENTION APPLICATION AND APPROVAL OF SAME, AND PREPARE MEMORANDUM RE SAME (0.3). [WASHINGTON, D.C. OFFICE] |
| 07/31/09 Fri | McDermott, A 94073639/27 | 0.40 | 0.40 | 425.00 | 170.00 | 425.00 | 170.00 | 0.10 F<br>0.30 F | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH BILLING PARTNER RE PRE-PETITION PAYMENTS (.1);<br>2 CORRESPOND WITH R. BROOKS AT WEIL RE US TRUSTEE, HEARING ON APPLICATION TO EMPLOY BAKER (.3) [CHICAGO OFFICE] |
| 08/01/09 Sat | Heroy, D 94074360/14 | 0.40 | 0.40 | 795.00 | 318.00 | 795.00 | 318.00 | | MATTER NAME: Retention and Fee Applications<br>1 EMAILS RE HEARING ON APPLICATION (I. REID, A. MCDERMOTT, D. WEBBER) AND COVERAGE. [CHICAGO OFFICE] |
| 08/01/09 Sat | McDermott, A 94074360/20 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH D. HEROY, I. REID RE HEARING ON APPLICATION. [CHICAGO OFFICE] |
| 08/01/09 Sat | Webber, A 94074360/51 | 0.30 | 0.30 | 820.00 | 246.00 | 820.00 | 246.00 | 0.30 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW MEMORANDA RE RETENTION MOTION AND RELATED MATTERS (0.3). [WASHINGTON, D.C. OFFICE] |
| 08/02/09 Sun | McDermott, A 94074360/21 | 0.80 | 0.80 | 425.00 | 340.00 | 425.00 | 340.00 | | MATTER NAME: Retention and Fee Applications<br>1 PREPARE FOR HEARING RE RETENTION OF BAKER;<br>2 CORRESPOND WITH R. BAKER AT WEIL GOTSHAL RE SAME;<br>3 CORRESPOND WITH LONDON OFFICE RE PREPETITION PAYMENT;<br>4 CORRESPOND WITH D. HEROY, I. REID RE HEARING COVERAGE. [CHICAGO OFFICE] |
| 08/02/09 Sun | Webber, A 94074360/52 | 0.30 | 0.30 | 820.00 | 246.00 | 820.00 | 246.00 | 0.30 F | MATTER NAME: Retention and Fee Applications<br>1 REVIEW MEMORANDA RE RETENTION MOTION AND RELATED MATTERS (0.3). [WASHINGTON, D.C. OFFICE] |
| 08/03/09 Mon | Heroy, D 94074360/15 | 0.30 | 0.30 | 795.00 | 238.50 | 795.00 | 238.50 | | MATTER NAME: Retention and Fee Applications<br>1 EMAILS RE RETENTION ORDER  A. MCDERMOTT, ETC. [CHICAGO OFFICE] |
| 08/03/09 Mon | McDermott, A 94074360/22 | 1.30 | 1.30 | 425.00 | 552.50 | 425.00 | 552.50 | 0.20 F<br>0.70 F<br>0.10 F<br>0.20 F<br>0.10 F | MATTER NAME: Retention and Fee Applications<br>1 PREPARE FOR HEARING RE BAKER'S RETENTION APPLICATION (.2);<br>2 ATTEND HEARING RE SAME (.7);<br>3 CORRESPOND WITH R. BROOKS AT WEIL, A. POKE RE RETENTION GOING FORWARD (.1);<br>4 CORRESPOND WITH GLOBAL PARTNERS RE STATUS, PATH FORWARD (.2);<br>5 CONFERENCE WITH D. HEROY RE SAME (.1) [CHICAGO OFFICE] |
| 08/04/09 Tue | Heroy, D 94074360/16 | 0.30 | 0.30 | 795.00 | 238.50 | 795.00 | 238.50 | | MATTER NAME: Retention and Fee Applications<br>1 WORK ON MONTHLY STATEMENT. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | U.S. Dollar | | U. S. Dollar | | | |
| DATE  TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
| 08/05/09  Chertok, S<br>Wed    94074360/1 | 0.80 | 0.80 | 370.00 | 296.00 | 370.00 | 296.00 | | *MATTER NAME:  Retention and Fee Applications*<br>1 DISCUSS RETENTION PROJECT WITH A. MCDERMOTT. [CHICAGO OFFICE] |
| 08/05/09  McDermott, A<br>Wed    94074360/23 | 0.70 | 0.70 | 425.00 | 297.50 | 425.00 | 297.50 | 0.30 F<br>0.10 F<br>0.10 F<br>0.20 F | *MATTER NAME:  Retention and Fee Applications*<br>1 CONFERENCE WITH S. CHERTOK RE PREPARATION OF MONTHLY STATEMENT FOR JUNE (.3);<br>2 REVIEW CORRESPONDENCE TO BILLING PARTNERS RE SAME (.1);<br>3 CORRESPOND WITH R. BROOKS RE DECLARATION (.1);<br>4 CORRESPOND WITH S. CHERTOK RE INVOICES (.2). [CHICAGO OFFICE] |
| 08/06/09  Sharma, S<br>Thu    94074360/40 | 4.20 | 4.20 | 460.00 | 1,932.00 | 460.00 | 1,932.00 | | *MATTER NAME:  Retention and Fee Applications*<br>1 AMENDING PROJECT TWO BILLS AND ADVISING OVERSEAS LAWYERS OF AMENDMENTS NEEDED AS WELL AS DEALING WITH AGENTS' QUERIES. [MELBOURNE OFFICE] |
| 08/07/09  Chertok, S<br>Fri    94074360/2 | 2.80 | 2.80 | 370.00 | 1,036.00 | 370.00 | 1,036.00 | | *MATTER NAME:  Retention and Fee Applications*<br>1 REVIEW BANKRUPTCY ATTORNEY INVOICES. [CHICAGO OFFICE] |
| 08/07/09  McDermott, A<br>Fri    94074360/24 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | *MATTER NAME:  Retention and Fee Applications*<br>1 REVIEW CORRESPONDENCE FROM S. CHERTOK RE GM MONTHLY STATEMENT. [CHICAGO OFFICE] |
| 08/11/09  Houghton, K<br>Tue    94074360/47 | 1.10 | 1.10 | 650.00 | 715.00 | 650.00 | 715.00 | 1.10 F | *MATTER NAME:  Retention and Fee Applications*<br>1 REVIEW AND EDIT GM CHAPTER 11 TAX MATTER AND GM RETENTION MATTER INVOICES (1.1). [WASHINGTON, D.C. OFFICE] |
| 08/11/09  McDermott, A<br>Tue    94074360/25 | 0.90 | 0.90 | 425.00 | 382.50 | 425.00 | 382.50 | 0.40 F<br>0.30 F<br>0.20 F | *MATTER NAME:  Retention and Fee Applications*<br>1 CORRESPOND WITH S. CHERTOK RE INVOICES FOR MONTHLY STATEMENT (.4);<br>2 CORRESPOND WITH G. HECKELMAN RE RETENTION STATUS (.3);<br>3 TELEPHONE CONFERENCE AND CORRESPOND WITH R. BROOKS RE TIMING OF SUBMISSION OF JUNE MONTHLY STATEMENT (.2). [CHICAGO OFFICE] |
| 08/12/09  McDermott, A<br>Wed    94074360/26 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | | *MATTER NAME:  Retention and Fee Applications*<br>1 CORRESPOND AND TELEPHONE CONFERENCE WITH S. CHERTOK RE MONTHLY STATEMENT FOR JUNE, JULY. [CHICAGO OFFICE] |
| 08/12/09  Sharma, S<br>Wed    94074360/41 | 4.80 | 4.80 | 460.00 | 2,208.00 | 460.00 | 2,208.00 | | *MATTER NAME:  Retention and Fee Applications*<br>1 REWORKING GM PROJECT TWO BILLING ENTRIES. [MELBOURNE OFFICE] |
| 08/13/09  Houghton, K<br>Thu    94074360/48 | 0.40 | 0.40 | 650.00 | 260.00 | 650.00 | 260.00 | 0.40 F | *MATTER NAME:  Retention and Fee Applications*<br>1 COORDINATE EDITS TO RETENTION INVOICE (0.4). [WASHINGTON, D.C. OFFICE] |
| 08/13/09  McDermott, A<br>Thu    94074360/27 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | | *MATTER NAME:  Retention and Fee Applications*<br>1 CORRESPOND WITH S. CHERTOK, BILLING PARTNERS RE MONTHLY STATEMENTS FOR JUNE, JULY. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | | RATE | FEES | RATE | FEES | | |
| 08/13/09 Thu | Sharma, S 94074360/42 | 1.20 | 1.20 | 460.00 | 552.00 | 460.00 | 552.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 AMENDING PROJECT TWO BILL. [MELBOURNE OFFICE] |
| 08/14/09 Fri | McDermott, A 94074360/28 | 0.10 | 0.10 | 425.00 | 42.50 | 425.00 | 42.50 | | *MATTER NAME: Retention and Fee Applications* <br> 1 CORRESPOND WITH G. HECKELMAN RE BILLING ISSUE. [CHICAGO OFFICE] |
| 08/14/09 Fri | Truong, K 94074360/44 | 2.50 | 2.60 | 330.00 | 858.00 | 330.00 | 858.00 | 1.10 F <br> 1.50 F | *MATTER NAME: Retention and Fee Applications* <br> 1 REVIEW ASIA PACIFIC BILL AND AMEND AS REQUIRED (1.1); <br> 2 DETAILED AND NUMEROUS DISCUSSION WITH E. OLVER AND J. WOODHALL IN RELATION TO FINALIZATION OF PROJECT 2 INVOICE, INCLUDING AMENDMENTS TO REFLECT BANKRUPTCY RULES (1.5). [MELBOURNE OFFICE] |
| 08/16/09 Sun | Chertok, S 94074360/3 | 3.60 | 3.60 | 370.00 | 1,332.00 | 370.00 | 1,332.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 REVISE INVOICES; <br> 2 E-MAIL BILLING ATTORNEYS REGARDING INVOICES. [CHICAGO OFFICE] |
| 08/17/09 Mon | Chertok, S 94074360/4 | 0.70 | 0.70 | 370.00 | 259.00 | 370.00 | 259.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 REVISE PROJECT BEAM INVOICES. [CHICAGO OFFICE] |
| 08/17/09 Mon | Heroy, D 94074360/17 | 0.70 | 0.70 | 795.00 | 556.50 | 795.00 | 556.50 | 0.50 F <br> 0.20 F | *MATTER NAME: Retention and Fee Applications* <br> 1 GO OVER STATEMENTS (.5); <br> 2 EMAILS (.2). [CHICAGO OFFICE] |
| 08/17/09 Mon | McDermott, A 94074360/29 | 0.40 | 0.40 | 425.00 | 170.00 | 425.00 | 170.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 CORRESPOND WITH S. CHERTOK RE MONTHLY STATEMENTS. [CHICAGO OFFICE] |
| 08/18/09 Tue | Chertok, S 94074360/5 | 0.70 | 0.70 | 370.00 | 259.00 | 370.00 | 259.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 REVISE PROJECT BEAM INVOICES; <br> 2 E-MAIL C. WHITEFOORD REGARDING PROJECT DELPHI INVOICES. [CHICAGO OFFICE] |
| 08/18/09 Tue | McDermott, A 94074360/30 | 0.60 | 0.60 | 425.00 | 255.00 | 425.00 | 255.00 | 0.30 F <br> 0.30 F | *MATTER NAME: Retention and Fee Applications* <br> 1 CORRESPOND WITH S. CHERTOK, G. HECKELMAN RE MONTHLY STATEMENTS (.3); <br> 2 CONFERENCE AND CORRESPOND WITH S. CHERTOK RE SAME (.3). [CHICAGO OFFICE] |
| 08/19/09 Wed | Chertok, S 94074360/6 | 2.60 | 2.60 | 370.00 | 962.00 | 370.00 | 962.00 | | *MATTER NAME: Retention and Fee Applications* <br> 1 REVISE DELPHI INVOICES. [CHICAGO OFFICE] |
| 08/19/09 Wed | Heroy, D 94074360/18 | 0.50 | 0.50 | 795.00 | 397.50 | 795.00 | 397.50 | | *MATTER NAME: Retention and Fee Applications* <br> 1 GO OVER INVOICES, STRATEGY FOR SAME AND REVIEW FOUR (4) EMAILS RE SAME. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | | | U.S. Dollar | | U. S. Dollar | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/19/09 Wed | McDermott, A 94074360/31 | 0.60 | 0.60 | 425.00 | 255.00 | 425.00 | 255.00 | 0.40 F 0.20 F | MATTER NAME: Retention and Fee Applications 1 CORRESPOND WITH S. CHERTOK, BILLING PARTNERS RE INVOICES FOR MONTHLY STATEMENTS (.4); 2 CONFERENCE WITH D. HEROY RE SAME (.2). [CHICAGO OFFICE] |
| 08/20/09 Thu | Chertok, S 94074360/7 | 2.40 | 2.40 | 370.00 | 888.00 | 370.00 | 888.00 | | MATTER NAME: Retention and Fee Applications 1 TELECONFERENCE WITH C. WHITEFOOD AND A. McDERMOTT; 2 REVISE INVOICES. [CHICAGO OFFICE] |
| 08/20/09 Thu | Heroy, D 94074360/19 | 0.70 | 0.70 | 795.00 | 556.50 | 795.00 | 556.50 | 0.50 F 0.20 F | MATTER NAME: Retention and Fee Applications 1 REVIEW TIME (.5); 2 CONFERENCE WITH A. McDERMOTT RE ALLOCATION, PROCEDURES (.2). [CHICAGO OFFICE] |
| 08/20/09 Thu | Houghton, K 94074360/49 | 0.20 | 0.20 | 650.00 | 130.00 | 650.00 | 130.00 | 0.20 F | MATTER NAME: Retention and Fee Applications 1 E-MAIL S. CHERTOK RE: STATUS OF REVISIONS TO TAX AND RETENTION INVOICES (0.2). [WASHINGTON, D.C. OFFICE] |
| 08/20/09 Thu | McDermott, A 94074360/32 | 0.80 | 0.80 | 425.00 | 340.00 | 425.00 | 340.00 | 0.20 F 0.30 F 0.20 F 0.10 F | MATTER NAME: Retention and Fee Applications 1 REVIEW COMMENTS RE BANKRUPTCY GUIDELINES (.2); 2 TELEPHONE CONFERENCE WITH S. CHERTOK, K. GUCH, C. WHITEFOORD RE SAME (.3); 3 TELEPHONE CONFERENCE WITH S. CHERTOK RE SAME (.2); 4 CONFERENCE WITH D. HEROY RE SAME (.1). [CHICAGO OFFICE] |
| 08/20/09 Thu | Truong, K 94074360/45 | 1.20 | 1.20 | 330.00 | 396.00 | 330.00 | 396.00 | 0.20 F 1.00 F | MATTER NAME: Retention and Fee Applications 1 DISCUSSIONS WITH A. POKE AND B. TAYLOR REGARDING BILL (0.2); 2 DETAILED AND NUMEROUS DISCUSSION WITH E. OLVER AND J. WOODHALL IN RELATION TO CLOSING OUTSTANDING TIME ON PROJECT 2 INVOICE, INCLUDING AMENDMENTS TO REFLECT BANKRUPTCY RULES (1.0). [MELBOURNE OFFICE] |
| 08/21/09 Fri | Schenkel, S 94074360/39 | 3.50 | 3.50 | 250.00 | 875.00 | 250.00 | 875.00 | | MATTER NAME: Retention and Fee Applications 1 PREPARING MARK-UP FOR GM-DELPHI'S INVOICE AS PER EMAIL FROM D. WHITE (TO INCLUDE BREAKDOWN AND EXPAND NARRATIVES). [MELBOURNE OFFICE] |
| 08/23/09 Sun | Chertok, S 94074360/8 | 1.00 | 1.00 | 370.00 | 370.00 | 370.00 | 370.00 | | MATTER NAME: Retention and Fee Applications 1 REVISE INVOICES. [CHICAGO OFFICE] |
| 08/23/09 Sun | McDade, K 94074360/38 | 1.60 | 1.60 | 335.00 | 536.00 | 335.00 | 536.00 | 1.60 F | MATTER NAME: Retention and Fee Applications 1 BREAK DOWN TIME ENTRIES FOR US BANKRUPTCY COURT BILLING REQUIREMENTS (1.6 HRS). [MELBOURNE OFFICE] |
| 08/24/09 Mon | McDermott, A 94074360/33 | 0.40 | 0.40 | 425.00 | 170.00 | 425.00 | 170.00 | 0.30 F 0.10 F | MATTER NAME: Retention and Fee Applications 1 CORRESPOND WITH S. CHERTOK RE BILLING MATTERS (.3); 2 CONFERENCE WITH D. HEROY RE SAME (.1). [CHICAGO OFFICE] |
| 08/25/09 Tue | Chertok, S 94074360/9 | 3.60 | 3.60 | 370.00 | 1,332.00 | 370.00 | 1,332.00 | | MATTER NAME: Retention and Fee Applications 1 REVISE INVOICES; 2 PREPARE MONTHLY STATEMENT FOR BANKRUPTCY ORDER. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | | Baker & McKenzie | | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | U.S. Dollar | | | U.S. Dollar | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | | DESCRIPTION |
| 08/25/09 Tue | McDermott, A 94074360/34 | 0.60 | 0.60 | 425.00 | 255.00 | 425.00 | 255.00 | | | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND AND TELEPHONE CONFERENCE WITH S. CHERTOK RE MONTHLY STATEMENTS;<br>2 REVIEW AND COMMENT ON MONTHLY STATEMENT. [CHICAGO OFFICE] |
| 08/26/09 Wed | Chertok, S 94074360/10 | 0.30 | 0.30 | 370.00 | 111.00 | 370.00 | 111.00 | | | *MATTER NAME: Retention and Fee Applications*<br>1 FOLLOW UP WITH D. WHITE RE DELPHI INVOICES;<br>2 ANALYZE CURRENCY CONVERSION METHODOLOGY. [CHICAGO OFFICE] |
| 08/26/09 Wed | McDermott, A 94074360/35 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND WITH S. CHERTOK RE MONTHLY STATEMENTS. [CHICAGO OFFICE] |
| 08/28/09 Fri | Chertok, S 94074360/11 | 6.40 | 6.40 | 370.00 | 2,368.00 | 370.00 | 2,368.00 | | | *MATTER NAME: Retention and Fee Applications*<br>1 PREPARE MONTHLY STATEMENT FOR BANKRUPTCY ORDER. [CHICAGO OFFICE] |
| 08/30/09 Sun | Chertok, S 94074360/12 | 4.80 | 4.80 | 370.00 | 1,776.00 | 370.00 | 1,776.00 | | | *MATTER NAME: Retention and Fee Applications*<br>1 PREPARE MONTHLY STATEMENT FOR BANKRUPTCY ORDER. [CHICAGO OFFICE] |
| 08/31/09 Mon | Chauhan, D 94074360/37 | 0.40 | 0.40 | 250.00 | 100.00 | 250.00 | 100.00 | | | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEW PROJECT TWO BILLS TO ENSURE NO PROJECT THREE TIME HAS BEEN INADVERTENTLY INCLUDED. [MELBOURNE OFFICE] |
| 08/31/09 Mon | Chertok, S 94074360/13 | 11.20 | 11.20 | 370.00 | 4,144.00 | 370.00 | 4,144.00 | | | *MATTER NAME: Retention and Fee Applications*<br>1 PREPARE MONTHLY STATEMENT FOR BANKRUPTCY ORDER. [CHICAGO OFFICE] |
| 08/31/09 Mon | Houghton, K 94074360/50 | 0.30 | 0.30 | 650.00 | 195.00 | 650.00 | 195.00 | 0.30 F | | *MATTER NAME: Retention and Fee Applications*<br>1 CONFERENCE CALL WITH A. MCDERMOTT AND D. WEBBER RE: BANKRUPTCY PROTOCOL FOR DEBTOR INVOICES (0.3). [WASHINGTON, D.C. OFFICE] |
| 08/31/09 Mon | McDermott, A 94074360/36 | 1.40 | 1.40 | 425.00 | 595.00 | 425.00 | 595.00 | 0.40 F<br>0.60 F<br>0.20 F<br>0.20 F | | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEW AND REVISE MONTHLY STATEMENT (.4);<br>2 TELEPHONE CONFERENCE WITH D. WEBBER, K. HOUGHTON RE MONTHLY STATEMENT, BANKRUPTCY PAYMENT PROCESS (.6);<br>3 REVIEW COVER LETTER TO MONTHLY STATEMENT (.2);<br>4 CORRESPOND WITH S. CHERTOK RE SAME, SCHEDULES AND INVOICES (.2). [CHICAGO OFFICE] |
| 08/31/09 Mon | Sharma, S 94074360/43 | 1.20 | 1.20 | 460.00 | 552.00 | 460.00 | 552.00 | | | *MATTER NAME: Retention and Fee Applications*<br>1 REWORKING BILL FOR GM PROJECT TWO MATTER. [MELBOURNE OFFICE] |
| 08/31/09 Mon | Truong, K 94074360/46 | 0.20 | 0.20 | 330.00 | 66.00 | 330.00 | 66.00 | | | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPONDENCE WITH S. SCHENKEL IN RELATION TO BILLING REQUIREMENTS. [MELBOURNE OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------|------|------|------|-------------|
| | | | | RATE | FEES | RATE | FEES | | |
| 08/31/09 Mon | Webber, A 94074360/53 | 0.50 | 0.50 | 820.00 | 410.00 | 820.00 | 410.00 | | MATTER NAME: *Retention and Fee Requests* 1 REVIEW MEMORANDA RE FEES AND FEE REQUESTS; 2 TELEPHONE CONFERENCE RE SAME. [WASHINGTON, D.C. OFFICE] |
| 09/01/09 Tue | McDermott, A 94074893/17 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | | MATTER NAME: *Retention and Fee Applications* 1 CORRESPOND AND TELEPHONE CONFERENCE WITH S. CHERTOK RE MONTHLY STATEMENT, NEW INVOICES, EXCHANGE RATE. [CHICAGO OFFICE] |
| 09/01/09 Tue | Poke, A 94074893/31 | 0.80 | 0.80 | 570.00 | 456.00 | 570.00 | 456.00 | | MATTER NAME: *Retention and Fee Applications* 1 REVIEW OF GMC INVOICES AND NARRATIONS FOR PROJECT TWO (AUSTRALIA / ASIA PACIFIC IMPLICATIONS); 2 EMAIL DRAFT INVOICES TO SETH CHOTEK AND ANDREW MCDERMOTT. [MELBOURNE OFFICE] |
| 09/02/09 Wed | McDermott, A 94074893/18 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | MATTER NAME: *Retention and Fee Applications* 1 CORRESPOND WITH S. CHERTOK, L. VONCKX RE MONTHLY STATEMENT, NEW INVOICES. [CHICAGO OFFICE] |
| 09/04/09 Fri | McDermott, A 94074893/19 | 0.60 | 0.60 | 425.00 | 255.00 | 425.00 | 255.00 | 0.40 F 0.20 F | MATTER NAME: *Retention and Fee Applications* 1 TELEPHONE CONFERENCES WITH ALIX PARTNERS RE MONTHLY STATEMENTS (.4); 2 CORRESPOND AND CONFERENCE WITH S. CHERTOK RE SAME (.2). [CHICAGO OFFICE] |
| 09/08/09 Tue | Heroy, D 94074893/11 | 0.20 | 0.20 | 850.00 | 170.00 | 850.00 | 170.00 | | MATTER NAME: *Retention and Fee Applications* 1 CONFERENCE WITH A. MCDERMOTT RE STATUS, RECONCILIATION OF NEW GM. [CHICAGO OFFICE] |
| 09/08/09 Tue | McDermott, A 94074893/20 | 0.10 | 0.10 | 425.00 | 42.50 | 425.00 | 42.50 | | MATTER NAME: *Retention and Fee Applications* 1 CORRESPOND WITH S. CHERTOK RE AUGUST MONTHLY INVOICES. [CHICAGO OFFICE] |
| 09/09/09 Wed | Chertok, S 94074893/5 | 0.30 | 0.30 | 370.00 | 111.00 | 370.00 | 111.00 | | MATTER NAME: *Retention and Fee Applications* 1 E-MAIL BILLING ATTORNEYS RE STATUS OF INVOICES. [CHICAGO OFFICE] |
| 09/09/09 Wed | McDermott, A 94074893/21 | 0.50 | 0.50 | 425.00 | 212.50 | 425.00 | 212.50 | 0.30 F 0.20 F | MATTER NAME: *Retention and Fee Applications* 1 TELEPHONE CONFERENCE AND CORRESPOND WITH R. BROOKS AT WEIL RE JUNE, JULY MONTHLY STATEMENT (.3); 2 CORRESPOND WITH S. CHERTOK RE INVOICES, TIME REQUIREMENTS (.2). [CHICAGO OFFICE] |
| 09/10/09 Thu | Truong, K 94074893/34 | 1.40 | 1.40 | 335.00 | 469.00 | 335.00 | 469.00 | | MATTER NAME: *Retention and Fee Applications* 1 REVIEW PROJECT 2 FINAL INVOICE AND EXTENSIVELY AMEND IN ORDER TO COMPLY WITH BANKRUPTCY LAW REQUIREMENTS. [MELBOURNE OFFICE] |
| 09/11/09 Fri | Truong, K 94074893/35 | 1.10 | 1.10 | 335.00 | 368.50 | 335.00 | 368.50 | | MATTER NAME: *Retention and Fee Applications* 1 LIAISE WITH E. OLVER TO AMEND AND REDIRECT INCORRECT TIME NARRATIVES IN PROJECT 2 BILL; 2 REVIEW AMENDED PROJECT 3 BILL. [MELBOURNE OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | ⎡------ U.S. Dollar ------⎤ | | ⎡------ U. S. Dollar ------⎤ | | | |
| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
| 09/14/09 Mon | Houghton, K 94074893/37 | 0.40 | 0.40 | 650.00 | 260.00 | 650.00 | 260.00 | 0.40 F | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEW GM INVOICE FOR CHAPTER 11 MATTER (0.4). [WASHINGTON, D.C. OFFICE] |
| 09/14/09 Mon | McDermott, A 94074893/22 | 0.10 | 0.10 | 425.00 | 42.50 | 425.00 | 42.50 | | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND WITH S. CHERTOK RE AUGUST MONTHLY STATEMENT. [CHICAGO OFFICE] |
| 09/15/09 Tue | Chertok, S 94074893/6 | 0.20 | 0.20 | 370.00 | 74.00 | 370.00 | 74.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 EVALUATE STATUS OF RETENTION ISSUES POSED BY GM;<br>2 E-MAIL A. MCDERMOTT RE SAME. [CHICAGO OFFICE] |
| 09/16/09 Wed | Chauhan, D 94074893/30 | 0.70 | 0.70 | 250.00 | 175.00 | 250.00 | 175.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEW PROJECT THREE BILL. [MELBOURNE OFFICE] |
| 09/16/09 Wed | Chertok, S 94074893/7 | 1.80 | 1.80 | 370.00 | 666.00 | 370.00 | 666.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 E-MAIL D. HEROY RE INVOICE ISSUES;<br>2 E-MAIL A. POKE RE STATUS OF ASIA PACIFIC;<br>3 RESPOND TO C. BASLER RE RETENTION ISSUES;<br>4 FOLLOW UP WITH BAKER BILLING ATTORNEYS REGARDING AUGUST MONTHLY INVOICES. [CHICAGO OFFICE] |
| 09/16/09 Wed | O'Connor, M 94074893/27 | 1.20 | 1.20 | 295.00 | 354.00 | 295.00 | 354.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEW INVOICES FROM B&M PERSONNEL FOR COMPLIANCE WITH BANKRUPTCY GUIDELINES FOR FEE APPLICATIONS. [CHICAGO OFFICE] |
| 09/17/09 Thu | Chertok, S 94074893/8 | 0.30 | 0.30 | 370.00 | 111.00 | 370.00 | 111.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 FOLLOW UP WITH C. BASLER RE STATUS OF ASIA PACIFIC;<br>2 E-MAIL A. MCDERMOTT CONTACT INFORMATION FOR C. BASLER [CHICAGO OFFICE] |
| 09/17/09 Thu | Heroy, D 94074893/12 | 0.30 | 0.30 | 850.00 | 255.00 | 850.00 | 255.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEW COMMENTS, BILL PER S. CHERTOK. [CHICAGO OFFICE] |
| 09/17/09 Thu | McDermott, A 94074893/23 | 0.30 | 0.30 | 425.00 | 127.50 | 425.00 | 127.50 | | *MATTER NAME: Retention and Fee Applications*<br>1 CORRESPOND WITH G. HECKELMAN, S. CHERTOK RE AUGUST MONTHLY STATEMENT. [CHICAGO OFFICE] |
| 09/17/09 Thu | O'Connor, M 94074893/28 | 1.90 | 1.90 | 295.00 | 560.50 | 295.00 | 560.50 | | *MATTER NAME: Retention and Fee Applications*<br>1 REVIEW INVOICES FROM B&M PERSONNEL FOR COMPLIANCE WITH BANKRUPTCY GUIDELINES FOR FEE APPLICATIONS. [CHICAGO OFFICE] |
| 09/18/09 Fri | Chertok, S 94074893/9 | 0.40 | 0.40 | 370.00 | 148.00 | 370.00 | 148.00 | | *MATTER NAME: Retention and Fee Applications*<br>1 FOLLOW UP WITH BAKER ATTORNEYS REGARDING STATUS OF AUGUST INVOICES. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------|------|------|------|---|-------------|
| | | | | RATE | FEES | RATE | FEES | | | |
| 09/18/09 Fri | O'Connor, M 94074893/29 | 0.20 | 0.20 | 295.00 | 59.00 | 295.00 | 59.00 | | | MATTER NAME: Retention and Fee Applications<br>1 REVIEW INVOICES FROM B&M PERSONNEL FOR COMPLIANCE WITH BANKRUPTCY GUIDELINES FOR FEE APPLICATIONS. [CHICAGO OFFICE] |
| 09/18/09 Fri | Sharma, S 94074893/32 | 0.50 | 0.50 | 465.00 | 232.50 | 465.00 | 232.50 | | | MATTER NAME: Retention and Fee Applications<br>1 AMENDING BILLING NARRATIONS FOR PROJECT TWO BILL. [MELBOURNE OFFICE] |
| 09/21/09 Mon | McDermott, A 94074893/24 | 0.20 | 0.20 | 425.00 | 85.00 | 425.00 | 85.00 | | | MATTER NAME: Retention and Fee Applications<br>1 CORRESPOND WITH S. CHERTOK RE MONTHLY STATEMENT;<br>2 REVIEW CORRESPONDENCE FROM GLOBAL PARTNERS RE SAME. [CHICAGO OFFICE] |
| 09/22/09 Tue | Heroy, D 94074893/13 | 0.30 | 0.30 | 850.00 | 255.00 | 850.00 | 255.00 | | | MATTER NAME: Retention and Fee Applications<br>1 REVIEW BILL. [CHICAGO OFFICE] |
| 09/22/09 Tue | Sharma, S 94074893/33 | 0.50 | 0.50 | 465.00 | 232.50 | 465.00 | 232.50 | | | MATTER NAME: Retention and Fee Applications<br>1 AMENDING BILLS. [MELBOURNE OFFICE] |
| 09/22/09 Tue | Truong, K 94074893/36 | 0.30 | 0.30 | 335.00 | 100.50 | 335.00 | 100.50 | | | MATTER NAME: Retention and Fee Applications<br>1 RESPOND TO QUERIES FROM J. PETERSON IN RELATION TO TASK BILLING REQUIREMENTS. [MELBOURNE OFFICE] |
| 09/23/09 Wed | Heroy, D 94074893/14 | 0.20 | 0.20 | 850.00 | 170.00 | 850.00 | 170.00 | 0.20 F | 1 | MATTER NAME: Retention and Fee Applications<br>EMAIL S. CHERTOK (.2). [CHICAGO OFFICE] |
| 09/28/09 Mon | Chertok, S 94074893/10 | 0.80 | 0.80 | 370.00 | 296.00 | 370.00 | 296.00 | | | MATTER NAME: Retention and Fee Applications<br>1 PREPARE MONTHLY STATEMENT. [CHICAGO OFFICE] |
| 09/28/09 Mon | Heroy, D 94074893/15 | 0.40 | 0.40 | 850.00 | 340.00 | 850.00 | 340.00 | 0.30 F<br>0.10 F | 1<br>2 | MATTER NAME: Retention and Fee Applications<br>REVIEW RECENT STATEMENT AND CONFERENCE WITH A. MCDERMOTT (.3);<br>GO OVER SCRIPT FOR ALIX PARTNERS WITH A. MCDERMOTT (.1). [CHICAGO OFFICE] |
| 09/28/09 Mon | McDermott, A 94074893/25 | 0.60 | 0.60 | 425.00 | 255.00 | 425.00 | 255.00 | 0.30 F<br>0.10 F<br>0.20 F | 1<br>2<br>3 | MATTER NAME: Retention and Fee Applications<br>CORRESPOND WITH D. HEROY RE GM RETENTION PROCEDURES (.3);<br>CORRESPOND WITH ALIXPARTNERS RE JUNE, JULY INVOICE (.1);<br>REVIEW MONTHLY STATEMENT FROM S. CHERTOK (.2). [CHICAGO OFFICE] |
| 09/29/09 Tue | Heroy, D 94074893/16 | 0.30 | 0.30 | 850.00 | 255.00 | 850.00 | 255.00 | 0.20 F<br>0.10 F | 1<br>2 | MATTER NAME: Retention and Fee Applications<br>REVIEW MONTHLY STATEMENT; EMAIL A. MCDERMOTT (.2)<br>AND S. CHERTOK (.1). [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------|------|------|------------|-------------|
| 09/29/09 Tue | McDermott, A 94074893/26 | 3.90 | 3.90 | 425.00 | 1,657.50 | 425.00 | 1,657.50 | | *MATTER NAME: Retention and Fee Applications* |
| | | | | | | | | 0.20 F | 1 REVIEW INTERIM COMPENSATION ORDER RE COMPLIANCE (.2); |
| | | | | | | | | 2.80 F | 2 REVIEW INVOICES FOR AUGUST AND PREPARE SUMMARY SCHEDULES FOR MONTHLY STATEMENT (2.8); |
| | | | | | | | | 0.30 F | 3 DRAFT COVER LETTERS (.3); |
| | | | | | | | | 0.30 F | 4 PREPARE FOR CONFERENCE WITH ALIXPARTNERS RE JUNE AND JULY MONTHLY STATEMENTS (.3); |
| | | | | | | | | 0.30 F | 5 CONFERENCE AND CORRESPOND WITH D. HEROY RE RESPONSE TO ALIXPARTNERS, MONTHLY STATEMENT (.3). [CHICAGO OFFICE] |

| Total | | | 247.45 | | 127,167.65 | | 127,145.05 | | |
| Number of Entries: | 272 | | | | | | | | |

~ See the last page of exhibit for explanation

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U. S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Brandman, S | 0.50 | 695.00 | 347.50 | 695.00 | 347.50 |
| Chauhan, D | 1.10 | 250.00 | 275.00 | 250.00 | 275.00 |
| Chertok, S | 44.70 | 370.00 | 16,539.00 | 370.00 | 16,539.00 |
| Heckelmann, G | 1.80 | 784.62 | 1,412.32 | 784.62 | 1,412.32 |
| Heroy, D | 39.70 | 795.00 | 31,561.50 | 795.00 | 31,561.50 |
| Heroy, D | 1.70 | 850.00 | 1,445.00 | 850.00 | 1,445.00 |
| Houghton, K | 6.80 | 650.00 | 4,420.00 | 650.00 | 4,420.00 |
| Linguanti, T | 0.30 | 750.00 | 225.00 | 750.00 | 225.00 |
| McDade, K | 1.60 | 335.00 | 536.00 | 335.00 | 536.00 |
| McDermott, A | 77.60 | 425.00 | 32,980.00 | 425.00 | 32,980.00 |
| O'Connor, M | 3.30 | 295.00 | 973.50 | 295.00 | 973.50 |
| Poke, A | 0.80 | 570.00 | 456.00 | 570.00 | 456.00 |
| Poke, A | 6.20 | 635.04 | 3,937.25 | 632.41 | 3,920.94 |
| Reid, I | 18.95 | 560.00 | 10,612.00 | 560.00 | 10,612.00 |
| Reid, I | 0.90 | 625.00 | 562.50 | 625.00 | 562.50 |
| Samet, J | 1.00 | 711.00 | 711.00 | 711.00 | 711.00 |
| Schenkel, S | 3.50 | 250.00 | 875.00 | 250.00 | 875.00 |
| Sharma, S | 11.40 | 460.00 | 5,244.00 | 460.00 | 5,244.00 |
| Sharma, S | 1.00 | 465.00 | 465.00 | 465.00 | 465.00 |
| Sharma, S | 3.00 | 508.03 | 1,524.09 | 505.93 | 1,517.79 |
| Truong, K | 4.00 | 330.00 | 1,320.00 | 330.00 | 1,320.00 |
| Truong, K | 2.80 | 335.00 | 938.00 | 335.00 | 938.00 |
| Vonckx, L | 4.80 | 335.00 | 1,608.00 | 335.00 | 1,608.00 |
| Webber, A | 10.00 | 820.00 | 8,200.00 | 820.00 | 8,200.00 |
| | 247.45 | | 127,167.65 | | 127,145.05 |

BILLING FOR RETENTION AND COMPENSATION

Baker & McKenzie

SUMMARY OF HOUR AND FEES BY MATTER

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U.S. Dollar | |
| MATTER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Chapter 11 Special Tax Counsel | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 |
| Chapter 11 Special Tax Counsel | 0.60 | 625.00 | 375.00 | 625.00 | 375.00 |
| Chapter 11 Special Tax Counsel | 0.30 | 750.00 | 225.00 | 750.00 | 225.00 |
| Project Two - Asia Pacific Regional Co-ordination | 3.00 | 508.03 | 1,524.09 | 505.93 | 1,517.79 |
| Project Two - Asia Pacific Regional Co-ordination | 6.20 | 635.04 | 3,937.25 | 632.41 | 3,920.94 |
| Retention and Fee Applications | 4.60 | 250.00 | 1,150.00 | 250.00 | 1,150.00 |
| Retention and Fee Applications | 3.30 | 295.00 | 973.50 | 295.00 | 973.50 |
| Retention and Fee Applications | 4.00 | 330.00 | 1,320.00 | 330.00 | 1,320.00 |
| Retention and Fee Applications | 9.20 | 335.00 | 3,082.00 | 335.00 | 3,082.00 |
| Retention and Fee Applications | 44.70 | 370.00 | 16,539.00 | 370.00 | 16,539.00 |
| Retention and Fee Applications | 77.60 | 425.00 | 32,980.00 | 425.00 | 32,980.00 |
| Retention and Fee Applications | 11.40 | 460.00 | 5,244.00 | 460.00 | 5,244.00 |
| Retention and Fee Applications | 1.00 | 465.00 | 465.00 | 465.00 | 465.00 |
| Retention and Fee Applications | 18.85 | 560.00 | 10,556.00 | 560.00 | 10,556.00 |
| Retention and Fee Applications | 0.80 | 570.00 | 456.00 | 570.00 | 456.00 |
| Retention and Fee Applications | 0.30 | 625.00 | 187.50 | 625.00 | 187.50 |
| Retention and Fee Applications | 6.80 | 650.00 | 4,420.00 | 650.00 | 4,420.00 |
| Retention and Fee Applications | 0.50 | 695.00 | 347.50 | 695.00 | 347.50 |
| Retention and Fee Applications | 1.00 | 711.00 | 711.00 | 711.00 | 711.00 |
| Retention and Fee Applications | 1.80 | 784.62 | 1,412.32 | 784.62 | 1,412.32 |
| Retention and Fee Applications | 39.70 | 795.00 | 31,561.50 | 795.00 | 31,561.50 |
| Retention and Fee Applications | 10.00 | 820.00 | 8,200.00 | 820.00 | 8,200.00 |
| Retention and Fee Applications | 1.70 | 850.00 | 1,445.00 | 850.00 | 1,445.00 |
| | 247.45 | | 127,167.65 | | 127,145.05 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Auditor

F        FINAL BILL