# EXHIBIT L

## (Block Billing)

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | Baker & McKenzie | | | Stuart Maue | |
| | | U.S. Dollar | | | U. S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | | RATE | FEES |
|---|---|---|---|---|---|---|
| Achramowicz, W | 1.80 | 373.14 | 671.65 | | 373.14 | 671.65 |
| Adame-Alvarez, G | 7.70 | 153.45 | 1,181.57 | | 153.45 | 1,181.57 |
| Baiguera, M | 1.70 | 113.00 | 192.10 | | 113.00 | 192.10 |
| Baiguera, M | 0.70 | 113.35 | 79.35 | | 113.35 | 79.35 |
| Bell, M | 0.90 | 544.29 | 489.86 | | 539.17 | 485.25 |
| Brodersen, C | 0.90 | 695.48 | 625.93 | | 688.94 | 620.05 |
| Broughton, J | 5.00 | 607.66 | 3,038.30 | | 607.66 | 3,038.30 |
| Broughton, J | 5.80 | 666.86 | 3,867.79 | | 666.86 | 3,867.79 |
| Celescuekci, H | 0.70 | 420.00 | 294.00 | | 420.00 | 294.00 |
| Chadwick, A | 3.30 | 816.43 | 2,694.22 | | 808.76 | 2,668.91 |
| Chauhan, D | 1.60 | 248.04 | 396.86 | | 281.07 | 449.71 |
| Chauhan, D | 15.60 | 256.89 | 4,007.48 | | 276.39 | 4,311.68 |
| Chauhan, D | 46.70 | 282.24 | 13,180.61 | | 281.07 | 13,125.97 |
| Coetsee, E | 2.70 | 217.70 | 587.79 | | 234.23 | 632.42 |
| Cogan, E | 35.50 | 544.29 | 19,322.30 | | 539.17 | 19,140.54 |
| Cummings, C | 1.00 | 560.00 | 560.00 | | 560.00 | 560.00 |
| De Martinis, L | 0.60 | 679.00 | 407.40 | | 679.00 | 407.40 |
| Ding, Y | 4.20 | 225.79 | 948.32 | | 224.86 | 944.41 |
| Ding, Y | 0.80 | 460.00 | 368.00 | | 460.00 | 368.00 |
| Dominguez, L | 0.60 | 495.33 | 297.20 | | 561.30 | 336.78 |
| Dookhun, R | 1.10 | 478.03 | 525.83 | | 478.03 | 525.83 |
| Feroni, C | 15.40 | 394.24 | 6,071.30 | | 394.24 | 6,071.30 |
| Fikry, D | 4.90 | 188.23 | 922.33 | | 213.29 | 1,045.12 |
| Fikry, D | 0.60 | 196.29 | 117.77 | | 211.19 | 126.71 |
| Fikry, D | 1.20 | 214.20 | 257.04 | | 213.29 | 255.95 |
| Fikry, D | 1.10 | 221.29 | 243.42 | | 220.38 | 242.42 |
| Fikry, D | 4.50 | 221.31 | 995.90 | | 220.38 | 991.71 |
| Gebler, O | 5.80 | 695.48 | 4,033.78 | | 688.94 | 3,995.85 |
| Gernoth, J | 1.60 | 577.00 | 923.20 | | 577.00 | 923.20 |
| Gon, M | 1.60 | 1,162.59 | 1,860.14 | | 1,157.77 | 1,852.43 |
| Gu, V | 0.70 | 692.86 | 485.00 | | 689.99 | 482.99 |
| Guch, K | 0.70 | 980.36 | 686.25 | | 980.36 | 686.25 |
| Guch, K | 1.10 | 996.18 | 1,095.80 | | 996.18 | 1,095.80 |
| Gurevich, L | 9.50 | 280.00 | 2,660.00 | | 280.00 | 2,660.00 |
| Heckelmann, G | 0.90 | 695.48 | 625.93 | | 688.94 | 620.05 |
| Hinderer, H | 65.50 | 408.22 | 26,738.41 | | 404.38 | 26,486.89 |
| Hinderer, H | 0.80 | 482.91 | 386.33 | | 482.91 | 386.33 |

EXHIBIT L  PAGE 1 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | Baker & McKenzie | | Stuart Maue | |
| | | U. S. Dollar | | U. S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | RATE | FEES |
| --- | --- | --- | --- | --- | --- |
| Ho, G | 5.70 | 343.08 | 1,955.56 | 343.08 | 1,955.56 |
| Holmes, S | 3.30 | 740.84 | 2,444.77 | 733.87 | 2,421.77 |
| Huang, X | 1.30 | 360.00 | 468.00 | 360.00 | 468.00 |
| Jacinto, M | 0.90 | 209.65 | 188.69 | 208.78 | 187.90 |
| Jouniaux, S | 1.00 | 626.67 | 626.67 | 626.67 | 626.67 |
| Koutsis, C | 0.80 | 663.82 | 531.06 | 663.82 | 531.06 |
| Kurata, N | 1.70 | 407.37 | 692.53 | 407.37 | 692.53 |
| Lattanzio, A | 29.10 | 380.96 | 11,085.94 | 380.96 | 11,085.94 |
| Linguanti, T | 3.20 | 750.00 | 2,400.00 | 750.00 | 2,400.00 |
| Mahalingam, D | 0.60 | 284.00 | 170.40 | 284.00 | 170.40 |
| Maitland, J | 2.80 | 275.47 | 771.32 | 275.47 | 771.32 |
| Maitland, J | 3.50 | 279.92 | 979.72 | 279.92 | 979.72 |
| Mance, V | 0.60 | 544.29 | 326.57 | 539.17 | 323.50 |
| Marlange, S | 2.20 | 634.22 | 1,395.28 | 634.22 | 1,395.28 |
| Marx, J | 9.10 | 683.51 | 6,219.94 | 683.51 | 6,219.94 |
| Massara, C | 4.90 | 309.41 | 1,516.11 | 309.41 | 1,516.11 |
| McGrath, S | 3.00 | 407.43 | 1,222.29 | 407.43 | 1,222.29 |
| Nguyen, T | 1.90 | 329.28 | 625.63 | 327.92 | 623.05 |
| O'Neill, M | 0.60 | 431.05 | 258.63 | 463.77 | 278.26 |
| O'Neill, M | 4.10 | 465.69 | 1,909.33 | 463.77 | 1,901.46 |
| O'Neill, M | 0.80 | 465.74 | 372.59 | 463.77 | 371.02 |
| Papin, S | 4.30 | 215.00 | 924.50 | 215.00 | 924.50 |
| Parungao, M | 2.00 | 75.71 | 151.42 | 75.39 | 150.78 |
| Pascual, C | 1.00 | 64.39 | 64.39 | 72.97 | 72.97 |
| Payne, Y | 2.90 | 493.97 | 1,432.51 | 493.97 | 1,432.51 |
| Perera, S | 2.20 | 277.53 | 610.57 | 276.39 | 608.06 |
| Poke, A | 0.60 | 587.79 | 352.67 | 632.41 | 379.45 |
| Poke, A | 13.00 | 635.04 | 8,255.52 | 632.41 | 8,221.33 |
| Postigo Uribe, J | 8.40 | 290.00 | 2,436.00 | 290.00 | 2,436.00 |
| Rawski, P | 0.90 | 551.04 | 495.94 | 551.04 | 495.94 |
| Reid, I | 2.65 | 560.00 | 1,484.00 | 560.00 | 1,484.00 |
| Reksodiputro, H | 3.00 | 406.93 | 1,220.79 | 437.81 | 1,313.43 |
| Salce, V | 1.80 | 549.65 | 989.37 | 549.65 | 989.37 |
| Sanchez de la Espada, H | 3.10 | 565.62 | 1,753.42 | 565.62 | 1,753.42 |
| Sandiford, M | 2.50 | 360.00 | 900.00 | 360.00 | 900.00 |
| Schechter, E | 11.20 | 595.00 | 6,664.00 | 595.00 | 6,664.00 |
| Schenkel, S | 2.40 | 256.89 | 616.54 | 276.39 | 663.34 |

EXHIBIT L  PAGE 2 of 53

EXHIBIT L

BLOCK BILLING

Baker & McKenzie

| TIMEKEEPER NAME | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | |
|---|---|---|---|---|---|
| | | RATE | FEES | RATE | FEES |
| Schenkel, S | 1.20 | 258.72 | 310.46 | 257.65 | 309.18 |
| Seidel, T | 6.80 | 695.48 | 4,729.26 | 688.94 | 4,684.79 |
| Sharma, S | 1.60 | 478.94 | 766.30 | 515.30 | 824.48 |
| Sharma, S | 3.20 | 508.03 | 1,625.70 | 505.93 | 1,618.98 |
| Sharma, S | 3.30 | 517.44 | 1,707.55 | 515.30 | 1,700.49 |
| Shen, J | 1.80 | 540.20 | 972.36 | 537.96 | 968.33 |
| Smith, J | 2.40 | 544.29 | 1,306.30 | 539.17 | 1,294.01 |
| Taylor, B | 2.90 | 531.19 | 1,540.45 | 571.51 | 1,657.38 |
| Tomboc, G | 0.80 | 168.41 | 134.73 | 190.84 | 152.67 |
| Tomboc, G | 0.70 | 198.02 | 138.61 | 197.18 | 138.03 |
| Truong, K | 4.40 | 343.97 | 1,513.47 | 370.08 | 1,628.35 |
| Truong, K | 1.00 | 352.80 | 352.80 | 351.34 | 351.34 |
| Turner, S | 0.90 | 816.43 | 734.79 | 808.76 | 727.88 |
| Urban, C | 2.10 | 410.00 | 861.00 | 410.00 | 861.00 |
| Van Lier, W | 2.80 | 499.00 | 1,397.20 | 499.00 | 1,397.20 |
| Vasile, M | 2.10 | 232.51 | 488.27 | 232.51 | 488.27 |
| Vazquez-Silveyra, J | 1.80 | 200.00 | 360.00 | 200.00 | 360.00 |
| Webber, A | 1.00 | 820.00 | 820.00 | 820.00 | 820.00 |
| Wessels, P | 25.30 | 695.48 | 17,595.64 | 688.94 | 17,430.18 |
| Whitefoord, C | 7.30 | 816.43 | 5,959.94 | 808.76 | 5,903.95 |
| Wilson, O | 7.00 | 544.29 | 3,810.03 | 539.17 | 3,774.19 |
| Wolff, A | 2.40 | 652.40 | 1,565.76 | 652.40 | 1,565.76 |
| Wong, E | 1.40 | 470.06 | 658.08 | 505.74 | 708.04 |
| Wong, E | 0.90 | 495.00 | 445.50 | 492.95 | 443.66 |
| Wong, E | 2.20 | 499.09 | 1,098.00 | 497.03 | 1,093.47 |
| Wong, E | 1.10 | 524.12 | 576.53 | 521.95 | 574.15 |
| Woodhall, J | 2.30 | 150.53 | 346.22 | 149.90 | 344.77 |
| Yik, E | 2.50 | 267.00 | 667.50 | 267.00 | 667.50 |
| Zhang, T | 0.80 | 422.76 | 338.21 | 421.01 | 336.81 |
| Zimmerman, R | 3.40 | 254.47 | 865.20 | 254.47 | 865.20 |
| | 495.25 | | 220,037.68 | | 220,145.59 |

EXHIBIT L  PAGE 3 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| MATTER NAME | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | |
|---|---|---|---|---|---|
| | | RATE | FEES | RATE | FEES |
| Chapter 11 Special Tax Counsel | 9.50 | 280.00 | 2,660.00 | 280.00 | 2,660.00 |
| Chapter 11 Special Tax Counsel | 2.50 | 360.00 | 900.00 | 360.00 | 900.00 |
| Chapter 11 Special Tax Counsel | 2.10 | 410.00 | 861.00 | 410.00 | 861.00 |
| Chapter 11 Special Tax Counsel | 3.65 | 560.00 | 2,044.00 | 560.00 | 2,044.00 |
| Chapter 11 Special Tax Counsel | 11.20 | 595.00 | 6,664.00 | 595.00 | 6,664.00 |
| Chapter 11 Special Tax Counsel | 3.20 | 750.00 | 2,400.00 | 750.00 | 2,400.00 |
| Chapter 11 Special Tax Counsel | 1.00 | 820.00 | 820.00 | 820.00 | 820.00 |
| Delphi Steering Acquisition | 1.70 | 113.00 | 192.10 | 113.00 | 192.10 |
| Delphi Steering Acquisition | 0.70 | 113.35 | 79.35 | 113.35 | 79.35 |
| Delphi Steering Acquisition | 7.70 | 153.45 | 1,181.57 | 153.45 | 1,181.57 |
| Delphi Steering Acquisition | 1.80 | 200.00 | 360.00 | 200.00 | 360.00 |
| Delphi Steering Acquisition | 4.30 | 215.00 | 924.50 | 215.00 | 924.50 |
| Delphi Steering Acquisition | 2.10 | 232.51 | 488.27 | 232.51 | 488.27 |
| Delphi Steering Acquisition | 3.40 | 254.47 | 865.20 | 254.47 | 865.20 |
| Delphi Steering Acquisition | 2.50 | 267.00 | 667.50 | 267.00 | 667.50 |
| Delphi Steering Acquisition | 2.80 | 275.47 | 771.32 | 275.47 | 771.32 |
| Delphi Steering Acquisition | 3.50 | 279.92 | 979.72 | 279.92 | 979.72 |
| Delphi Steering Acquisition | 0.60 | 284.00 | 170.40 | 284.00 | 170.40 |
| Delphi Steering Acquisition | 8.40 | 290.00 | 2,436.00 | 290.00 | 2,436.00 |
| Delphi Steering Acquisition | 4.90 | 309.41 | 1,516.11 | 309.41 | 1,516.11 |
| Delphi Steering Acquisition | 5.70 | 343.08 | 1,955.56 | 343.08 | 1,955.56 |
| Delphi Steering Acquisition | 1.30 | 360.00 | 468.00 | 360.00 | 468.00 |
| Delphi Steering Acquisition | 1.80 | 373.14 | 671.65 | 373.14 | 671.65 |
| Delphi Steering Acquisition | 29.10 | 380.96 | 11,085.94 | 380.96 | 11,085.94 |
| Delphi Steering Acquisition | 15.40 | 394.24 | 6,071.30 | 394.24 | 6,071.30 |
| Delphi Steering Acquisition | 1.70 | 407.37 | 692.53 | 407.37 | 692.53 |
| Delphi Steering Acquisition | 3.00 | 407.43 | 1,222.29 | 407.43 | 1,222.29 |
| Delphi Steering Acquisition | 0.70 | 420.00 | 294.00 | 420.00 | 294.00 |
| Delphi Steering Acquisition | 0.80 | 460.00 | 368.00 | 460.00 | 368.00 |
| Delphi Steering Acquisition | 1.10 | 478.03 | 525.83 | 478.03 | 525.83 |
| Delphi Steering Acquisition | 0.80 | 482.91 | 386.33 | 482.91 | 386.33 |
| Delphi Steering Acquisition | 2.90 | 493.97 | 1,432.51 | 493.97 | 1,432.51 |
| Delphi Steering Acquisition | 2.80 | 499.00 | 1,397.20 | 499.00 | 1,397.20 |
| Delphi Steering Acquisition | 1.80 | 549.65 | 989.37 | 549.65 | 989.37 |
| Delphi Steering Acquisition | 0.90 | 551.04 | 495.94 | 551.04 | 495.94 |

EXHIBIT L  PAGE 4 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | Baker & McKenzie | | | Stuart Maue | |
| | | U.S. Dollar | | | U. S. Dollar | |
| MATTER NAME | HOURS | RATE | FEES | | RATE | FEES |
|---|---|---|---|---|---|---|
| Delphi Steering Acquisition | 3.10 | 565.62 | 1,753.42 | | 565.62 | 1,753.42 |
| Delphi Steering Acquisition | 1.60 | 577.00 | 923.20 | | 577.00 | 923.20 |
| Delphi Steering Acquisition | 5.00 | 607.66 | 3,038.30 | | 607.66 | 3,038.30 |
| Delphi Steering Acquisition | 1.00 | 626.67 | 626.67 | | 626.67 | 626.67 |
| Delphi Steering Acquisition | 2.20 | 634.22 | 1,395.28 | | 634.22 | 1,395.28 |
| Delphi Steering Acquisition | 2.40 | 652.40 | 1,565.76 | | 652.40 | 1,565.76 |
| Delphi Steering Acquisition | 0.80 | 663.82 | 531.06 | | 663.82 | 531.06 |
| Delphi Steering Acquisition | 5.80 | 666.86 | 3,867.79 | | 666.86 | 3,867.79 |
| Delphi Steering Acquisition | 0.60 | 679.00 | 407.40 | | 679.00 | 407.40 |
| Delphi Steering Acquisition | 9.10 | 683.51 | 6,219.94 | | 683.51 | 6,219.94 |
| Delphi Steering Acquisition | 0.70 | 980.36 | 686.25 | | 980.36 | 686.25 |
| Delphi Steering Acquisition | 1.10 | 996.18 | 1,095.80 | | 996.18 | 1,095.80 |
| Project Beam | 65.50 | 408.22 | 26,738.41 | | 404.38 | 26,486.89 |
| Project Beam | 46.40 | 544.29 | 25,255.06 | | 539.17 | 25,017.49 |
| Project Beam | 39.70 | 695.48 | 27,610.56 | | 688.94 | 27,350.92 |
| Project Beam | 3.30 | 740.84 | 2,444.77 | | 733.87 | 2,421.77 |
| Project Beam | 11.50 | 816.43 | 9,388.95 | | 808.76 | 9,300.74 |
| Project Three - Restructure of AP Subsidiaries | 0.60 | 196.29 | 117.77 | | 211.19 | 126.71 |
| Project Three - Restructure of AP Subsidiaries | 2.70 | 217.70 | 587.79 | | 234.23 | 632.42 |
| Project Three - Restructure of AP Subsidiaries | 18.00 | 256.89 | 4,624.02 | | 276.39 | 4,975.02 |
| Project Three - Restructure of AP Subsidiaries | 4.40 | 343.97 | 1,513.47 | | 370.08 | 1,628.35 |
| Project Three - Restructure of AP Subsidiaries | 3.00 | 406.93 | 1,220.79 | | 437.81 | 1,313.43 |
| Project Three - Restructure of AP Subsidiaries | 0.60 | 431.05 | 258.63 | | 463.77 | 278.26 |
| Project Three - Restructure of AP Subsidiaries | 1.40 | 470.06 | 658.08 | | 505.74 | 708.04 |
| Project Three - Restructure of AP Subsidiaries | 1.60 | 478.94 | 766.30 | | 515.30 | 824.48 |
| Project Three - Restructure of AP Subsidiaries | 2.90 | 531.19 | 1,540.45 | | 571.51 | 1,657.38 |
| Project Three - Restructure of AP Subsidiaries | 0.60 | 587.79 | 352.67 | | 632.41 | 379.45 |
| Project Two - Asia Pacific Regional Co-ordination | 2.00 | 75.71 | 151.42 | | 75.39 | 150.78 |
| Project Two - Asia Pacific Regional Co-ordination | 2.30 | 150.53 | 346.22 | | 149.90 | 344.77 |
| Project Two - Asia Pacific Regional Co-ordination | 0.90 | 209.65 | 188.69 | | 208.78 | 187.90 |
| Project Two - Asia Pacific Regional Co-ordination | 1.10 | 221.29 | 243.42 | | 220.38 | 242.42 |
| Project Two - Asia Pacific Regional Co-ordination | 4.20 | 225.79 | 948.32 | | 224.86 | 944.41 |
| Project Two - Asia Pacific Regional Co-ordination | 1.20 | 258.72 | 310.46 | | 257.65 | 309.18 |
| Project Two - Asia Pacific Regional Co-ordination | 2.20 | 277.53 | 610.57 | | 276.39 | 608.06 |
| Project Two - Asia Pacific Regional Co-ordination | 46.70 | 282.24 | 13,180.61 | | 281.07 | 13,125.97 |

EXHIBIT L PAGE 5 of 53

EXHIBIT
BLOCK BILLING
Baker & McKenzie

| | | Baker & McKenzie | | | Stuart Maue | |
| | | U.S. Dollar | | | U. S. Dollar | |
| MATTER NAME | HOURS | RATE | FEES | | RATE | FEES |
| --- | --- | --- | --- | --- | --- | --- |
| Project Two - Asia Pacific Regional Co-ordination | 1.90 | 329.28 | 625.63 | | 327.92 | 623.05 |
| Project Two - Asia Pacific Regional Co-ordination | 1.00 | 352.80 | 352.80 | | 351.34 | 351.34 |
| Project Two - Asia Pacific Regional Co-ordination | 0.80 | 422.76 | 338.21 | | 421.01 | 336.81 |
| Project Two - Asia Pacific Regional Co-ordination | 4.10 | 465.69 | 1,909.33 | | 463.77 | 1,901.46 |
| Project Two - Asia Pacific Regional Co-ordination | 0.90 | 495.00 | 445.50 | | 492.95 | 443.66 |
| Project Two - Asia Pacific Regional Co-ordination | 2.20 | 499.09 | 1,098.00 | | 497.03 | 1,093.47 |
| Project Two - Asia Pacific Regional Co-ordination | 3.20 | 508.03 | 1,625.70 | | 505.93 | 1,618.98 |
| Project Two - Asia Pacific Regional Co-ordination | 3.30 | 517.44 | 1,707.55 | | 515.30 | 1,700.49 |
| Project Two - Asia Pacific Regional Co-ordination | 1.10 | 524.12 | 576.53 | | 521.95 | 574.15 |
| Project Two - Asia Pacific Regional Co-ordination | 1.80 | 540.20 | 972.36 | | 537.96 | 968.33 |
| Project Two - Asia Pacific Regional Co-ordination | 13.00 | 635.04 | 8,255.52 | | 632.41 | 8,221.33 |
| Project Two - Asia Pacific Regional Co-ordination | 0.70 | 692.86 | 485.00 | | 689.99 | 482.99 |
| Project Two - Asia Pacific Regional Co-ordination | 1.60 | 1,162.59 | 1,860.14 | | 1,157.77 | 1,852.43 |
| Project Two - Asia Pacific Regional Co-ordination | 1.00 | 64.39 | 64.39 | | 72.97 | 72.97 |
| Project Two - Asia Pacific Regional Co-ordination | 0.80 | 168.41 | 134.73 | | 190.84 | 152.67 |
| Project Two - Asia Pacific Regional Co-ordination | 0.70 | 198.02 | 138.61 | | 197.18 | 138.03 |
| Project Two - Asia Pacific Regional Co-ordination | 4.90 | 188.23 | 922.33 | | 213.29 | 1,045.12 |
| Project Two - Asia Pacific Regional Co-ordination | 1.20 | 214.20 | 257.04 | | 213.29 | 255.95 |
| Project Two - Asia Pacific Regional Co-ordination | 4.50 | 221.31 | 995.90 | | 220.38 | 991.71 |
| Project Two - Asia Pacific Regional Co-ordination | 1.60 | 248.04 | 396.86 | | 281.07 | 449.71 |
| Project Two - Asia Pacific Regional Co-ordination | 0.80 | 465.74 | 372.59 | | 463.77 | 371.02 |
| Project Two - Asia Pacific Regional Co-ordination | 0.60 | 495.33 | 297.20 | | 561.30 | 336.78 |
| | 495.25 | | 220,037.68 | | | 220,145.59 |

EXHIBIT L  PAGE 6 of 53

EXHIBIT
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|------|-------|-------|------|------|------|------|------|------|
| | | | RATE | FEES | RATE | FEES | | |

**Achramowicz, W**

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-------|-------|------|------|------|------|------|------|
| 06/08/09 Mon 1120581/478 | 1.30 | 1.00 | 373.14 | 373.14 | 373.14 | 373.14 | 0.50 A 0.50 A 0.30 F | MATTER NAME: *Delphi Steering Acquisition* 1 ASSISTANCE TO CLOSING (POLISH JURISDICTION); 2 REVIEWING AND COMMENTING TO THE TRANSACTION AGENDA (1.00 HR); 3 FOLLOW-UP INFORMATION RE: MANAGEMENT STRUCTURE OF DELPHI POLSKA (0.30 HRS). [WARSAW OFFICE] |
| 07/09/09 Thu 1122420/192 | 0.80 | 0.80 | 373.14 | 298.51 | 373.14 | 298.51 | | MATTER NAME: *Delphi Steering Acquisition* 1 ASSISTING PRE-CLOSING MATTERS REGARDING POLAND; 2 PREPARING EMAIL CORRESPONDENCE WITH J CROZIER; 3 REVIEWING THE SOURCE DOCUMENTS REGARDING CURRENT COMPOSITION OF THE MANAGEMENT BOARD OF DELPHI PL AND RULES OF REPRESENTATION. [WARSAW OFFICE] |

**Adame-Alvarez, G**

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-------|-------|------|------|------|------|------|------|
| 06/18/09 Thu 1120581/236 | 1.50 | 1.50 | 153.45 | 230.18 | 153.45 | 230.18 | | MATTER NAME: *Delphi Steering Acquisition* 1 INCLUDING C SALAZAR'S COMMENTS INTO LOCAL TRANSFER AGREEMENTS OF RIO BRAVO ELECTRICOS AND DELPHI ENSAMBLE DE CABLES Y COMPONENTES; 2 EXCHANGING EMAILS WITH A OLIVAS REGARDING FINAL VERSION OF LOCAL TRANSFER AGREEMENTS. [MEXICO CITY OFFICE] |
| 06/25/09 Thu 1120581/242 | 3.00 | 3.00 | 153.45 | 460.35 | 153.45 | 460.35 | | MATTER NAME: *Delphi Steering Acquisition* 1 REVIEWING FINAL COMMENTS OF DELPHI TO LOCAL TRANSFER AGREEMENTS; 2 INTEROFFICE MEETING WITH J POSTIGO-URIBE TO DISCUSS COMMENTS TO BE PROVIDED TO C SALAZAR REGARDING ACCESS AGREEMENT. [MEXICO CITY OFFICE] |
| 07/01/09 Wed 1122420/85 | 0.70 | 0.70 | 153.45 | 107.42 | 153.45 | 107.42 | | MATTER NAME: *Delphi Steering Acquisition* 1 REVIEWING TRANSACTION AGENDA AND COORDINATING WITH SYS UPDATE OF TRANSACTION AGENDA; 2 REVIEWING AND ANALYSE IF ANY EXPENSE HAS TO BE FUNDED PRIOR TO, AT OR AFTER CLOSING OF TRANSACTION. [MEXICO CITY OFFICE] |
| 07/07/09 Tue 1122420/90 | 1.00 | 1.00 | 153.45 | 153.45 | 153.45 | 153.45 | | MATTER NAME: *Delphi Steering Acquisition* 1 EXCHANGING EMAILS WITH J CROZIER REGARDING EXPECTED CLOSING DATE OF MEXICAN LOCAL TRANSFER AGREEMENTS; 2 CONFERENCE CALL HELD WITH C SALAZAR REGARDING PENDING ITEMS FOR CLOSING OF TRANSFER OF ASSETS AND EMPLOYEES. [MEXICO CITY OFFICE] |
| 07/09/09 Thu 1122420/94 | 1.50 | 1.50 | 153.45 | 230.18 | 153.45 | 230.18 | | MATTER NAME: *Delphi Steering Acquisition* 1 EXCHANGING EMAILS WITH J CROZIER, C SALAZAR AND SYS REGARDING TRANSACTION AGENDA, DIRECTORS OF STEERINGMEX; 2 REVIEWING PERMITS AND LICENCES; 3 REVIEWING UPDATED TRANSACTION AGENDA; 4 CONFERENCE CALL HELD WITH C SALAZAR REGARDING POST CLOSING MATTERS REGARDING INVOLVEMENT OF GENERAL MOTORS MEXICO IN STEERINGMEX OPERATIONS. [MEXICO CITY OFFICE] |

**Baiguera, M**

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-------|-------|------|------|------|------|------|------|
| 06/18/09 Thu 1120581/262 | 0.70 | 0.70 | 113.35 | 79.35 | 113.35 | 79.35 | | MATTER NAME: *Delphi Steering Acquisition* 1 INTEROFFICE CONSULTATION REGARDING DELEGATION OF BANKING POWERS TO ATTORNEYS-IN-FACT; 2 DRAFTING RELEVANT POWERS. [MILAN OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 7 of 53

EXHIBIT L

BLOCK BILLING

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **Baiguera, M** | | | | | | | | |
| 07/01/09 Wed  1122420/98 | 0.70 | 0.70 | 113.00 | 79.10 | 113.00 | 79.10 | | MATTER NAME: Delphi Steering Acquisition 1REVIEWING DOCUMENTS; 2TELEPHONE CONFERENCE WITH DEUTSCHE BANK, C MASSARA, B&M & MRS INVERNIZZI REGARDING COMPULSORY DOCUMENTS AND GRANTING OF POWERS FOR MANAGEMENT OF BANK ACCOUNTS. [MILAN OFFICE] |
| 07/02/09 Thu  1122420/101 | 1.00 | 1.00 | 113.00 | 113.00 | 113.00 | 113.00 | | MATTER NAME: Delphi Steering Acquisition 1REVIEWING BOARD OF DIRECTORS' WRITTEN CONSENT REGARDING GRANTING OF BANKING POWERS; 2INTEROFFICE CONSULTATIONS REGARDING SAME. [MILAN OFFICE] |
| **Bell, M** | | | | | | | | |
| 07/06/09 Mon  99172737/28 | 0.90 | 0.90 | 544.29 | 489.86 | 539.17 | 485.25 | | MATTER NAME: Project Beam 1READING INSTRUCTIONS FROM C. WHITEFOORD REGARDING MARK-UP OF SPA; 2REVIEWING AMENDED AGREEMENT AND COMMENTING ON PROPOSED AMENDMENTS. |
| **Brodersen, C** | | | | | | | | |
| 06/04/09 Thu  99172736/32 | 0.90 | 0.90 | 695.48 | 625.93 | 688.94 | 620.05 | | MATTER NAME: Project Beam 1REVIEW LOAN ASPECTS, ZERO INTEREST TAX CONSEQUENCES, CONTRIBUTION VALUE; 2E-MAIL CORRESPONDENCE WITH O. GEBLER AND P. WESSELS. |
| **Broughton, J** | | | | | | | | |
| 06/22/09 Mon  1120581/59 | 3.40 | 3.00 | 607.66 | 1,822.98 | 607.66 | 1,822.98 | 1.50 A 1.50 A 0.40 F | MATTER NAME: Delphi Steering Acquisition 1ATTENDING ON CHANGE OF BANK SIGNATORIES FOR EACH OF RHODES ACQUISITION ENTITIES; 2UPDATING BANK SIGNATORIES MATRIX (3 HRS); 3CORRESPONDENCE REGARDING LEASE FOR RHODES TURKEY (0.4 HRS). [LONDON OFFICE] |
| 06/23/09 Tue  1120581/63 | 3.80 | 2.00 | 607.66 | 1,215.32 | 607.66 | 1,215.32 | 0.90 F 1.00 A 1.00 A 0.90 F | MATTER NAME: Delphi Steering Acquisition 1ATTENDING ON COLLATING DOCUMENTS FOR CHANGE OF BANK SIGNATORIES FOR EACH OF RHODES ACQUISITION ENTITIES (0.9 HRS); 2UPDATING BANK SIGNATORIES MATRIX; 3REVIEWING BOARD MINUTES OF RHODES INDIA (2 HRS); 4REVIEWING MANDATE LETTERS AND DISTRIBUTION TO LOCAL COUNSEL (0.9 HRS). [LONDON OFFICE] |
| 07/07/09 Tue  1122420/16 | 5.80 | 5.80 | 666.86 | 3,867.79 | 666.86 | 3,867.79 | | MATTER NAME: Delphi Steering Acquisition 1ATTENDING COORDINATING EXECUTION OF DOCUMENTS FOR TRANSFER OF SHARES IN RHODES INDIA, INJECTION OF CAPITAL INTO RHODES HOLDING BANK ACCOUNTS AND OBTAINING KYC DOCUMENTATION; 2PREPARING EMAIL CORRESPONDENCE WITH VARIOUS LOCAL COUNSEL AND GENERAL MOTOR REGARDING EXECUTION OF DOCUMENTS NECESSARY FOR CHANGE OF BANK SIGNATORIES. [LONDON OFFICE] |
| **Celescuekci, H** | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | Baker & McKenzie | | | Stuart Maue | | TASK HOURS ~ | DESCRIPTION |
| | | HOURS | U.S. Dollar | | U.S. Dollar | | | |
| | | | RATE | FEES | RATE | FEES | | |
|---|---|---|---|---|---|---|---|---|
| **Celescuekci, H** | | | | | | | | |
| 06/01/09 Mon  1120581/386 | 1.30 | 0.70 | 420.00 | 294.00 | 420.00 | 294.00 | | MATTER NAME: *Delphi Steering Acquisition* |
| | | | | | | | 0.35 A | 1 REVIEWING EMAILS FROM J CROZIER AND R DOOKHUN WITH INSTRUCTIONS REGARDING PAST LABOUR LIABILITIES WHICH WILL STAY WITH GENERAL MOTORS; |
| | | | | | | | 0.35 A | 2 CHECKING THAT THEY ARE NOT REFLECTED IN LOCAL AGREEMENT (0.7); |
| | | | | | | | 0.20 F | 3 CONVERSATION WITH M PACHECO TO CONFIRM IF THERE IS ANY EXPATRIATE WORKING IN SAGINAW BRAZIL (0,2); |
| | | | | | | | 0.20 F | 4 REVIEWING EMAIL FROM DELPHI BRAZIL'S IN-HOUSE COUNSEL L ALMEIDA REGARDING REGISTRATION OF CORPORATE ACTS RELATED TO PAYMENT OF DIVIDENDS TO US SHAREHOLDERS WITH QUOTAS OF SAGINAW FOR US TO PERFECT THE CLOSING OF PROJECT RHODES (0,2); |
| | | | | | | | 0.20 F | 5 CONVERSATION WITH M PACHECO REGARDING THE CORPORATE MATTERS TO PURSUE THE PAYMENT OF SUCH DIVIDENDS (0,2). [SAO PAULO OFFICE] |
| **Chadwick, A** | | | | | | | | |
| 07/05/09 Sun  99172737/14 | 2.70 | 2.70 | 816.43 | 2,204.36 | 808.76 | 2,183.65 | | MATTER NAME: *Project Beam* |
| | | | | | | | | 1 REVIEW TAX AMENDMENTS TO SHARE PURCHASE AGREEMENT; |
| | | | | | | | | 2 E-MAIL REGARDING SAME TO C. WHITEFOORD, P. WESSELS AND BAKER & MCKENZIE TEAM. |
| 07/06/09 Mon  99172737/15 | 0.60 | 0.60 | 816.43 | 489.86 | 808.76 | 485.26 | | MATTER NAME: *Project Beam* |
| | | | | | | | | 1 DISCUSSION WITH J. SMITH REGARDING PROPOSED CHANGES TO TAX PROVISIONS IN SHARE PURCHASE AGREEMENT; |
| | | | | | | | | 2 FOLLOW ON MESSAGE TO FRIEDHELM WENZEL REGARDING SAME/SUGGESTED APPROACH/ RESPONSE. |
| **Chauhan, D** | | | | | | | | |
| 06/03/09 Wed  1145843/44 | 2.90 | 2.90 | 282.24 | 818.50 | 281.07 | 815.10 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| | | | | | | | | 1 COMPLETE AND REVIEW KOREAN MATERIAL CONTRACT ACTION PLAN; |
| | | | | | | | | 2 REFORMAT KOREAN MATERIAL CONTRACTS ACTION PLAN AS PER THE REQUEST OF A. JACKSON TO SEPARATE INTO TWO SEPARATE ACTION PLANS, ONE FOR SUPPLY CONTRACTS AND ONE FOR NON-SUPPLY CONTRACTS. |
| 06/03/09 Wed  1145843/45 | 0.80 | 0.80 | 282.24 | 225.79 | 281.07 | 224.86 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| | | | | | | | | 1 LIAISE WITH M. O'NEILL REGARDING NEW ZEALAND LEASE AGREEMENTS; |
| | | | | | | | | 2 LOCATE AND SEND LEASE AGREEMENT TO M. O'NEILL. |
| 06/05/09 Fri  1145843/65 | 2.80 | 2.80 | 282.24 | 790.27 | 281.07 | 787.00 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| | | | | | | | | 1 REVIEW REMAINING INDIAN AGREEMENTS RECEIVED ON 4 JUNE 2009; |
| | | | | | | | | 2 UPDATE MATERIAL CONTRACTS ACTION PLAN TO REFLECT ADDITIONAL AGREEMENTS REVIEWED. |
| 06/09/09 Tue  1145843/75 | 2.00 | 2.00 | 282.24 | 564.48 | 281.07 | 562.14 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| | | | | | | | | 1 UPLOAD KOREAN DOCUMENTS ONTO EXTRANET; |
| | | | | | | | | 2 UPDATE INDEX OF ASIA PACIFIC DOCUMENTS TO INCLUDE ADDITIONAL AGREEMENTS RECEIVED |
| 06/09/09 Tue  1145843/76 | 2.40 | 2.40 | 282.24 | 677.38 | 281.07 | 674.57 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| | | | | | | | | 1 REVIEW ADDITIONAL THAI AGREEMENTS RECEIVED THROUGHOUT JUNE 2009; |
| | | | | | | | | 2 AMEND THAI MATERIAL CONTRACTS ACTION LIST TO REFLECT ADDITIONAL AGREEMENTS REVIEWED. |
| 06/15/09 Mon  1145843/88 | 0.80 | 0.80 | 282.24 | 225.79 | 281.07 | 224.86 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| | | | | | | | | 1 UPLOAD NEW ZEALAND DOCUMENTS ONTO EXTRANET; |
| | | | | | | | | 2 UPDATE INDEX OF ASIA PACIFIC DOCUMENTS TO REFLECT ADDITIONAL NEW ZEALAND DOCUMENTS AND THAT NEW ZEALAND DOCUMENTS HAVE BEEN UPLOADED. |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 9 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | RATE | FEES | RATE | FEES | | |
| **Chauhan, D** | | | | | | | |
| 06/15/09 Mon 114584369 | 1.60 | 282.24 | 451.58 | 281.07 | 449.71 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 UPLOAD INDIAN DOCUMENTS ONTO EXTRANET;<br>2 UPDATE INDEX OF ASIA PACIFIC DOCUMENTS TO REFLECT THAT INDIAN DOCUMENTS HAVE BEEN UPDATED; |
| 06/15/09 Mon 114584390 | 1.40 | 282.24 | 395.14 | 281.07 | 393.50 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 UPLOAD AUSTRALIAN DOCUMENTS ONTO EXTRANET;<br>2 UPDATE INDEX OF ASIA PACIFIC DOCUMENTS TO REFLECT ADDITIONAL AUSTRALIAN DOCUMENTS AND THAT AUSTRALIAN DOCUMENTS HAVE BEEN UPLOADED. |
| 06/23/09 Tue 114584369 | 2.30 | 282.24 | 649.15 | 281.07 | 646.46 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 ATTEND TELEPHONE CONFERENCE WITH T. RYAN, A. POKE, S. SHARMA AND K. TRUONG TO DISCUSS CLOSING CHECKLISTS FOR ASIA PACIFIC;<br>2 DISCUSS PREPARATION OF CLOSING CHECKLISTS WITH S. SHARMA AND K. TRUONG;<br>3 PREPARE CLOSING CHECKLIST TEMPLATE |
| 06/24/09 Wed 114584251 | 2.50 | 282.24 | 705.60 | 281.07 | 702.68 | | 1 REVIEW CORRESPONDENCE IN RELATION TO CLOSING CHECKLISTS FOR ASIA PACIFIC;<br>2 AMEND DRAFT MASTER CLOSING CHECKLIST TO INCLUDE SPECIFIC INFORMATION REQUIRED WITH RESPECT TO TRANSFER OF SUBSIDIARIES;<br>3 PREPARE DRAFT CLOSING CHECKLIST FOR CHINA AND SEND TO S. SHARMA;<br>4 PREPARE DRAFT CLOSING CHECKLIST FOR NEW ZEALAND;<br>5 DRAFT EMAIL TO DUOG REGARDING INFORMATION REQUIRED FOR DRAFT CLOSING CHECKLIST INCLUDING DETAILED STEPS ON DISCHARGING EXISTING PLEDGE AND BILLING REQUIREMENTS;<br>6 PREPARE DRAFT CLOSING CHECKLIST FOR JAPAN;<br>7 DRAFT EMAIL TO J. MARX OUTLINING JAPANESE SUBSIDIARIES AND NEW BILLING REQUIREMENTS;<br>8 PREPARE DRAFT CLOSING CHECKLIST FOR THAILAND AND SEND TO S. SHARMA |
| 06/24/09 Wed 114584254 | 1.80 | 282.24 | 508.03 | 281.07 | 505.93 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 PREPARE DRAFT CLOSING CHECKLIST TEMPLATES FOR INDIA, KOREA, INDONESIA, PHILIPPINES, SINGAPORE, MALAYSIA AND VIETNAM;<br>2 DRAFT EMAIL TO H. HERSODIPUTRO REGARDING COMPLETION OF CLOSING CHECKLIST AND NEW BILLING REQUIREMENTS;<br>3 DRAFT EMAIL TO B. CHIA REGARDING COMPLETION OF CLOSING CHECKLIST AND NEW BILLING REQUIREMENTS;<br>4 DRAFT EMAIL TO F. BURKE REGARDING COMPLETION OF CLOSING CHECKLIST AND NEW BILLING REQUIREMENTS;<br>5 DRAFT EMAIL TO A. MARTIN REGARDING COMPLETION OF CLOSING CHECKLIST AND NEW BILLING REQUIREMENTS;<br>6 DRAFT EMAIL TO L. DOMINGUEZ REGARDING COMPLETION OF CLOSING CHECKLIST AND NEW BILLING REQUIREMENTS;<br>7 PREPARE CORPORATE CHART IDENTIFYING VIETNAMESE ENTITY. |
| 06/25/09 Thu 114584326 | 0.70 | 282.24 | 197.57 | 281.07 | 196.75 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW PRIOR INDIAN ADVICE IN RELATION TO REGULATORY REQUIREMENTS FOR PURPOSES OF REGULATORY REPORT;<br>2 LOCATE ENVIRONMENTAL ADVICE FOR PURPOSES OF CONSOLIDATION OF REGULATORY ADVICE PREPARED;<br>3 SEND ENVIRONMENTAL ADVICE TO F. HARDEN.<br>4 LOCATE AND SEND ACTION PLANS TO S. PERERA FOR REGULATORY REPORT. |

- See the last page of exhibit for explanation

EXHIBIT L    PAGE 10 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | ENTRY | | U.S. Dollar | | U. S. Dollar | | TASK | |
| DATE | HOURS | HOURS | RATE | FEES | RATE | FEES | HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|

**Chauhan, D**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/25/09 Thu 1145843/328 | 3.00 | 3.00 | 282.24 | 846.72 | 281.07 | 843.21 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 COLLATE AGREEMENTS IN SCHEDULE 4.16 OF SALE AGREEMENT THAT HAVE BEEN PROVIDED TO BAKER & MCKENZIE BY GENERAL MOTORS FOR ASIA PACIFIC;<br>2 SEND AGREEMENT TO S. HAN OF GENERAL MOTORS. |
| 06/26/09 Fri 1145843/370 | 1.40 | 1.40 | 282.24 | 395.14 | 281.07 | 393.50 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 PREPARE DOCUMENT LISTING SCHEDULE 4.16 AGREEMENTS SENT TO GENERAL MOTORS;<br>2 CROSS-REFERENCE AGREEMENTS SENT WITH INDEX OF ASIA PACIFIC DOCUMENTS;<br>3 SEND INDEX OF ASIA PACIFIC DOCUMENTS AND LIST OF SENT DOCUMENTS TO T. RYAN AND S. HAN. |
| 06/26/09 Fri 1145843/371 | 2.60 | 2.60 | 282.24 | 733.82 | 281.07 | 730.78 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW ASIA PACIFIC CLOSING CHECKLISTS FOR AUSTRALIA, CHINA, INDIA, INDONESIA, JAPAN, KOREA, MALAYSIA, NEW ZEALAND, PHILIPPINES, SINGAPORE, THAILAND AND VIETNAM;<br>2 CONSOLIDATE ASIA PACIFIC CLOSING CHECKLISTS INTO ONE MASTER DOCUMENT. |
| 06/28/09 Sun 1145843/380 | 0.90 | 0.90 | 282.24 | 254.02 | 281.07 | 252.96 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 COMPLETE SUMMARY OF THE PROCESS TO ISSUE NEW SHARE CERTIFICATES FOR INDONESIA, JAPAN, NEW ZEALAND, PHILIPPINES AND SINGAPORE;<br>2 DRAFT RESPONSE TO EMAIL FORWARDED FROM T. RYAN REGARDING EXECUTION OF STOCK POWERS;<br>3 SEND EMAIL TO J. MARX REGARDING STOCK POWERS IN JAPAN. |
| 06/30/09 Tue 1145843/431 | 0.80 | 0.80 | 282.24 | 225.79 | 281.07 | 224.86 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW CORRESPONDENCE SENT OVERNIGHT IN RELATION TO ASEAN SHARE TRANSFERS;<br>2 COORDINATE ADDITIONAL INFORMATION REQUIRED FROM INDONESIA;<br>3 SINGAPORE AND THE PHILIPPINES. |
| 07/01/09 Wed 1145843/464 | 0.60 | 0.60 | 282.24 | 169.34 | 281.07 | 168.64 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 ATTEND CALL WITH G. TOMBOC REGARDING OUTSTANDING ACTIONS IN THE PHILIPPINES;<br>2 AMEND MEMORANDUM OF STEPS TO INCLUDE ADDITIONAL INFORMATION FROM CALL. |
| 07/01/09 Wed 1145843/467 | 1.10 | 1.10 | 282.24 | 310.46 | 281.07 | 309.18 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 CONFERENCE CALL WITH D. FIKRY AND S. SHARMA REGARDING INDONESIA;<br>2 CONFERENCE CALL WITH E. WONG AND S. SHARMA REGARDING SINGAPORE;<br>3 CONFERENCE CALL WITH J.D. MARX AND S. SHARMA REGARDING JAPAN. |
| 07/02/09 Thu 1145843/498 | 1.60 | 1.60 | 282.24 | 451.58 | 281.07 | 449.71 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW MASTER SALE AND PURCHASE AGREEMENT FOR PURCHASE PRICE AND ALLOCATION CLAUSES;<br>2 SEND JENNER SHARE TRANSFER FORM TO ASIA PACIFIC COUNSEL;<br>3 SEND EMAIL TO CONFIRM PROCESS IF CONSIDERATION FOR ASSETS CANNOT BE OBTAINED PER JURISDICTION BEFORE CLOSING;<br>4 SEND EMAIL TO INDONESIA TO OBTAIN FURTHER CLARIFICATION REGARDING INVESTMENT COORDINATING BOARD APPROVAL. |
| 07/02/09 Thu 1145843/503 | 1.50 | 1.50 | 282.24 | 423.36 | 281.07 | 421.61 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 PREPARE PACK OF DOCUMENTS REQUIRED TO BE SIGNED FOR SINGAPORE;<br>2 AMEND SHARE TRANSFER AGREEMENT;<br>3 DISCUSSION WITH E. WONG REGARDING REQUIREMENTS TO EXECUTE SHARE TRANSFER FORM AND BOARD RESOLUTION;<br>4 DRAFT EMAIL SUMMARISING REQUIREMENTS FOR STAMPING IN SINGAPORE. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 11 of 53

BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | RATE | FEES | RATE | FEES | | |

Chauhan, D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/02/09 Thu  1145843/505 | 2.00 | 2.00 | 282.24 | 564.48 | 281.07 | 562.14 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 AMEND INDONESIAN CIRCULAR SHAREHOLDERS RESOLUTION;<br>2 AMEND INDONESIAN SHARE TRANSFER;<br>3 SEND EMAIL TO D. FIKRY TO CONFIRM WHETHER DOCUMENTS CAN BE EXECUTED IN COUNTERPART;<br>4 DRAFT AND SEND EMAIL TO T. RYAN AND A. MATUTE REGARDING STAMPING IN SINGAPORE;<br>5 DRAFT AND SEND EMAIL TO T. RYAN, A. MATUTE, P. ROSENBAUM AND T. HALL REGARDING CONDITIONAL SHARE TRANSFER FORM AND SHAREHOLDERS RESOLUTION IN INDONESIA. |
| 07/03/09 Fri  1145843/545 | 0.60 | 0.60 | 282.24 | 169.34 | 281.07 | 168.64 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 CALL WITH T. HALL OF JENNER REGARDING STATUS IN ASIA PACIFIC;<br>2 CALL WITH S. SHARMA REGARDING CALL WITH T. HALL. |
| 07/03/09 Fri  1145843/546 | 2.50 | 2.50 | 282.24 | 705.60 | 281.07 | 702.68 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 CO-ORDINATION OF EXECUTION OF ALL RELEVANT DOCUMENTATION FOR ASIA PACIFIC INCLUDING TELEPHONE CONVERSATION WITH E. WONG AND D. FIKRY;<br>2 DISCUSSIONS WITH S. SHARMA REGARDING CO-ORDINATION;<br>3 TELEPHONE CONVERSATION WITH A. MATUTE REGARDING SINGAPOREAN DOCUMENTS;<br>4 CORRESPONDENCE WITH E. WONG REGARDING STAMP DUTY REQUIREMENTS IN SINGAPORE;<br>5 CORRESPONDENCE WITH E. WONG REGARDING CONSIDERATION PAYABLE FOR SINGAPORE. |
| 07/03/09 Fri  1145843/550 | 1.00 | 1.00 | 282.24 | 282.24 | 281.07 | 281.07 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 ATTEND GENERAL MOTORS CONFERENCE CALL FOR ASIA PACIFIC WITH S. SHARMA, T. RYAN, S. HAN, A. JACKSON, P. ROSENBAUM, T. HALL AND OTHERS;<br>2 FORWARD INDONESIAN RESOLUTION REQUESTED ON CONFERENCE CALL TO A. JACKSON;<br>3 FORWARD JAPANESE DOCUMENTATION REQUESTED ON CONFERENCE CALL TO T. HALL. |
| 07/06/09 Mon  1145843/565 | 1.40 | 1.40 | 282.24 | 395.14 | 281.07 | 393.50 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW TAX ADVICE RECEIVED FROM PHILIPPINES;<br>2 PREPARE AND SEND EMAIL TO T. RYAN AND A. MATUTE SUMMARISING PHILIPPINES TAX ADVICE. |
| 07/06/09 Mon  1145843/566 | 0.70 | 0.70 | 282.24 | 197.57 | 281.07 | 196.75 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 TELEPHONE CONVERSATION WITH G. TOMBOC REGARDING UPDATE FOR PHILIPPINES;<br>2 TELEPHONE CONVERSATION WITH E. WONG REGARDING UPDATE FOR SINGAPORE;<br>3 DISCUSS ASEAN JURISDICTIONS WITH S. SHARMA. |
| 07/07/09 Tue  1145843/590 | 1.20 | 1.20 | 282.24 | 338.69 | 281.07 | 337.28 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 PREPARE AND CONFIRM CAPITALISATION OF FIRST TIER ENTITIES IN ASIA PACIFIC;<br>2 DRAFT AND SEND EMAIL TO S. LUO. |
| 07/07/09 Tue  1145843/593 | 0.80 | 0.80 | 282.24 | 225.79 | 281.07 | 224.86 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 COORDINATION AND BRIEFING DISCUSSION WITH S. SHARMA AND S. PERERA;<br>2 HAND OVER TO S. PERERA. |
| 07/07/09 Tue  1145843/594 | 1.00 | 1.00 | 282.24 | 282.24 | 281.07 | 281.07 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 PREPARE TO SEND EXECUTED JAPANESE RESOLUTIONS TO T. HALL;<br>2 ADVISE T. HALL OF ESTIMATED DELIVERY TIME OF SINGAPORE CERTIFICATE;<br>3 SEND EXECUTED JAPANESE RESOLUTIONS AND CONSENT TO WAIVER OF NOTICE TO T. HALL. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 12 of 53

BLOCK BILLING

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|------|-------------|-------|------|------|------|------|------|-------------|
| | | | RATE | FEES | RATE | FEES | | |
| Chauhan, D | | | | | | | | |
| 08/10/09 Mon  1148366/29 | 0.70 | 0.70 | 248.04 | 173.63 | 281.07 | 196.75 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 REVIEW CORRESPONDENCE WITH RESPECT TO ORIGINAL DOCUMENTATION IN PHILIPPINES;<br>2 REVIEW CORRESPONDENCE WITH RESPECT TO PHASE 2 OF REORGANISATION AND TRANSFER OF ASIA PACIFIC FIRST-TIER SUBSIDIARIES. |
| 08/11/09 Tue  1148366/32 | 0.90 | 0.90 | 248.04 | 223.24 | 281.07 | 252.96 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 REVIEW AND SIGN ACKNOWLEDGEMENT OF RECEIPT OF STOCK CERTIFICATE FOR GM PHILIPPINES;<br>2 SEND ELECTRONIC COPY OF ACKNOWLEDGMENT TO B. NEUMAN AT CADWALADER;<br>3 CORRESPONDENCE WITH G. TOMBOC REGARDING REQUIREMENT FOR ORIGINAL STOCK CERTIFICATE TO ISSUE A REPLACEMENT STOCK CERTIFICATE IN PHILIPPINES. |
| 09/02/09 Wed  1150643/15 | 1.20 | 1.20 | 256.89 | 308.27 | 276.39 | 331.67 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 DISCUSS CONTRACT REVIEW WITH B. TAYLOR;<br>2 BEGIN CONTRACT REVIEW FOR AUSTRALIA. |
| 09/16/09 Wed  1150643/39 | 3.10 | 3.10 | 256.89 | 796.36 | 276.39 | 856.81 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 RESPOND TO QUERIES FROM R. WALLACE REGARDING DOCUMENTATION IN PHILIPPINES, SINGAPORE AND NEW ZEALAND;<br>2 REVIEW DOCUMENTS FOR ASIA PACIFIC TO DETERMINE IF ANY RESTRICTIONS. |
| 09/18/09 Fri  1150643/48 | 0.60 | 0.60 | 256.89 | 154.13 | 276.39 | 165.83 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 UNDERTAKE CONTRACT REVIEW FOR KOREA AND THAILAND;<br>2 DRAFT SUMMARY OF FINDINGS IN ACTION PLAN. |
| 09/21/09 Mon  1150643/49 | 2.50 | 2.50 | 256.89 | 642.23 | 276.39 | 690.98 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 REVIEW AGREEMENTS FOR KOREA, THAILAND AND AUSTRALIA;<br>2 DRAFT SUMMARY OF FINDINGS. |
| 09/22/09 Tue  1150643/50 | 2.10 | 2.10 | 256.89 | 539.47 | 276.39 | 580.42 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 REVIEW NEW GOVERNMENT GRANT AGREEMENT;<br>2 DRAFT EMAIL TO S. SHARMA SUMMARISING KEY PROVISIONS FOR PROJECT THREE;<br>3 REVIEW KEY DOCUMENTS FOR ASIA PACIFIC;<br>4 DRAFT SUMMARY OF KEY PROVISIONS THAT MAY BE TRIGGERED. |
| 09/23/09 Wed  1150643/53 | 1.50 | 1.50 | 256.89 | 385.34 | 276.39 | 414.59 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 REVIEW MATERIAL ASIA PACIFIC DOCUMENTS;<br>2 UPDATE ACTION PLAN TO REFLECT OUTCOME OF REVIEW. |
| 09/24/09 Thu  1150643/56 | 0.70 | 0.70 | 256.89 | 179.82 | 276.39 | 193.47 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 REVIEW CORRESPONDENCE RECEIVED FROM E. WONG REGARDING STAMP DUTY IN SINGAPORE;<br>2 DISCUSS CORRESPONDENCE WITH E. WONG;<br>3 DISCUSS CORRESPONDENCE WITH K. TRUONG;<br>4 DRAFT AND SEND EMAIL TO A. MATUTE REGARDING WORKING SHEET C AND STAMP DUTY IN SINGAPORE;<br>5 REVIEW CORRESPONDENCE RECEIVED FROM PHILIPPINES REGARDING OUTSTANDING ACTION ITEMS FOR PHILIPPINES. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 13 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **Chauhan, D** | | | | | | | | |
| 09/28/09 Mon  1150643/65 | 1.10 | 1.10 | 256.89 | 282.58 | 276.39 | 304.03 | | MATTER NAME: Project Three - Restructure of AP Subsidiaries<br>1 REVIEW CORRESPONDENCE RECEIVED FROM S. LUO REGARDING ORIGINAL DOCUMENTS;<br>2 EMAIL TO D. FIKRY REGARDING INDONESIAN SHARE CERTIFICATE;<br>3 REVIEW DOCUMENTATION RECEIVED FROM ISUZU REGARDING GM EGYPT;<br>4 DRAFT COVERING EMAIL AND ARRANGE COURIER OF WAIVER LETTER TO GM EGYPT;<br>5 TELEPHONE CONVERSATION WITH D. FIKRY REGARDING SHARE CERTIFICATES IN INDONESIA;<br>6 DRAFT AND SEND EMAIL TO E. WONG REGARDING SINGAPORE SHARE CERTIFICATES. |
| 09/29/09 Tue  1150643/74 | 1.90 | 1.90 | 256.89 | 488.09 | 276.39 | 525.14 | | MATTER NAME: Project Three - Restructure of AP Subsidiaries<br>1 REVIEW EMAIL CORRESPONDENCE RECEIVED OVERNIGHT;<br>2 EMAIL TO R. WALLACE REGARDING SHARE CERTIFICATES FOR SINGAPORE AND INDONESIA;<br>3 TELEPHONE CONVERSATION WITH E. WONG REGARDING SENDING STOCK CERTIFICATES;<br>4 DISCUSSION WITH T. NGUYEN REGARDING ASIA PACIFIC REGULATORY APPLICATIONS AND APPROVALS;<br>5 REVIEW ORIGINAL DOCUMENTS RECEIVED FROM SALINA LUO;<br>6 DRAFT AND SEND EMAIL TO A. MATUTE REGARDING REQUIREMENT OF SIGNATURE FROM PT MESIN ISUZU INDONESIA. |
| 09/30/09 Wed  1150643/77 | 0.90 | 0.90 | 256.89 | 231.20 | 276.39 | 248.75 | | MATTER NAME: Project Three - Restructure of AP Subsidiaries<br>1 REVIEW CORRESPONDENCE RECEIVED OVERNIGHT;<br>2 DRAFT AND SEND EMAIL TO R. WALLACE REGARDING SHARE CERTIFICATES IN INDONESIA;<br>3 COLLATE REGULATORY APPROVAL DOCUMENTATION FOR ASIA PACIFIC. |
| **Coetsee, E** | | | | | | | | |
| 09/07/09 Mon  1150643/22 | 2.70 | 2.70 | 217.70 | 587.79 | 234.23 | 632.42 | | MATTER NAME: Project Three - Restructure of AP Subsidiaries<br>1 AMEND THE FIRB APPLICATION FOR THE PROPOSED RESTRUCTURE OF THE GENERAL MOTORS GROUP OF COMPANIES;<br>2 ORDER ASIC COMPANY SEARCHES;<br>3 REVIEW AND UPDATE THE FIRB NOTICES. |
| **Cogan, E** | | | | | | | | |
| 06/01/09 Mon  99172736/1 | 1.10 | 1.10 | 544.29 | 598.72 | 539.17 | 593.09 | | MATTER NAME: Project Beam<br>1 CONSIDERING MEMORANDUM OF UNDERSTANDING BETWEEN GM AND MAGNA AND IMPACT ON THE SPA;<br>2 DISCUSSION WITH C. WHITEFOORD RE SAME. |
| 06/04/09 Thu  99172736/29 | 4.40 | 4.40 | 544.29 | 2,394.88 | 539.17 | 2,372.35 | | MATTER NAME: Project Beam<br>1 PREPARING REVISED SPA;<br>2 DISCUSSION WITH C. WHITEFOORD, P. WESSELS AND A. FRIEL REGARDING STRUCTURE OF SHARE SALE;<br>3 DISCUSSION WITH C. WHITEFOORD REGARDING OTHER AMENDMENTS TO THE SPA. |
| 06/10/09 Wed  99172736/55 | 3.70 | 3.70 | 544.29 | 2,013.87 | 539.17 | 1,994.93 | | MATTER NAME: Project Beam<br>1 REVIEWING SHAREHOLDERS AGREEMENT PREPARED BY BAKER & MCKENZIE BERLIN;<br>2 DISCUSSION WITH P. WESSELS, H.A. HINDERER AND C. WHITEFOORD REGARDING SHAREHOLDERS AGREEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 14 of 53

BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | U.S. Dollar | | U.S. Dollar | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Cogan, E**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/12/09 Fri  99172736/74 | 7.40 | 7.40 | 544.29 | 4,027.75 | 539.17 | 3,989.86 | | MATTER NAME: Project Beam<br>1 REVIEWING REVISED SPA PREPARED BY GLEISS LUTZ;<br>2 TELEPHONE CONFERENCE WITH TERESA HOLDERER AND MEMBERS OF GM TEAM REGARDING KEY ISSUES FROM REVISED SPA;<br>3 PREPARING LIST OF KEY ISSUES IN THE SPA AND THE PARTIES' POSITIONS ON THOSE ISSUES;<br>4 DISCUSSION WITH C. WHITEFOORD RE SAME. |
| 06/17/09 Wed  99172736/100 | 8.20 | 8.20 | 544.29 | 4,463.18 | 539.17 | 4,421.19 | | MATTER NAME: Project Beam<br>1 PREPARING REVISED SPA BASED ON MEETING WITH MAGNA TEAM;<br>2 DISCUSSION WITH C. WHITEFOORD RE SAME. |
| 06/22/09 Mon  99172736/123 | 2.10 | 2.10 | 544.29 | 1,143.01 | 539.17 | 1,132.26 | | MATTER NAME: Project Beam<br>1 BEAM 2 - PREPARING REVISED SPA FOR POTENTIAL INVESTOR;<br>2 E-MAIL TO TERESA HOLDERER RE SAME. |
| 07/07/09 Tue  99172737/29 | 8.60 | 8.60 | 544.29 | 4,680.89 | 539.17 | 4,636.86 | | MATTER NAME: Project Beam<br>1 DRAFTING REVISED SPA BASED ON MEETINGS BETWEEN GM, MAGNA AND SBERBANK;<br>2 DISCUSSION WITH C. WHITEFOORD RE SAME. |

**Cummings, C**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/02/09 Tue  94072942/33 | 1.00 | 1.00 | 560.00 | 560.00 | 560.00 | 560.00 | | MATTER NAME: Chapter 11 Special Tax Counsel<br>1 MEETING WITH S.L. BRANDMAN, I.A. REID, K. HOUGHTON REGARDING BANKRUPTCY FILING, NEXT STEPS, PREPARING FOR THE COMING CASE LOAD;<br>2 EXCHANGE E-MAILS REGARDING SAME. [NEW YORK OFFICE] |

**De Martinis, L**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/19/09 Fri  1120581/263 | 0.60 | 0.60 | 679.00 | 407.40 | 679.00 | 407.40 | | MATTER NAME: Delphi Steering Acquisition<br>1 REVIEWING CORPORATE FILES AND CORRESPONDENCE EXCHANGED BY CINZIA MASSARA AND J. BROUGHTON;<br>2 ATTENDING INTEROFFICE BRIEFINGS RE: DELEGATION OF BANKING POWERS TO ATTORNEYS-IN FACT [MILAN OFFICE] |

**Ding, Y**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/12/09 Fri  1120581/415 | 0.80 | 0.80 | 460.00 | 368.00 | 460.00 | 368.00 | 0.40 F<br>0.40 F | MATTER NAME: Delphi Steering Acquisition<br>1 ANALYSING OVERTIME ISSUE WITH J DENG (0.4);<br>2 REVISING LEGAL ADVICE REGARDING NON-NON-COMPLIANCE REGARDING OVERTIME WORKING HOURS AND OVERTIME PAY(0.4). [SHANGHAI OFFICE] |

**Ding, Y**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/02/09 Tue  1145843/24 | 1.20 | 1.20 | 225.79 | 270.95 | 224.86 | 269.83 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW NOTICE PROVISIONS IN AUSTRALIAN MATERIAL CONTRACTS AND COMPARE CONTACT DETAILS WITH INFORMATION PROVIDED IN THE CONTACT DETAILS LIST PROVIDED BY F. HARDEN;<br>2 UPDATE CONTACT DETAILS LIST PROVIDED BY F. HARDEN TO INSERT CORRECT CONTACT DETAILS FOR ALL COUNTERPARTIES TO GM HOLDEN IN THE AUSTRALIAN MATERIAL CONTRACTS. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 15 of 53

BLOCK BILLING

Baker & McKenzie

| | DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | RATE | FEES | RATE | FEES | | |
| **Ding, Y** | | | | | | | | | |
| | 06/04/09 Thu  1145843/56 | 3.00 | 3.00 | 225.79 | 677.37 | 224.86 | 674.58 | | MATTER NAME:  Project Two - Asia Pacific Regional Co-ordination 1 CONSTRUCT KEY AUSTRALIAN MATERIAL CONTRACTS LIST FOR COPIES OF DOCUMENTS RECEIVED FROM SHANGHAI OFFICE BY EMAIL; 2 IDENTIFY IN THE LIST THOSE DOCUMENTS THAT HAVE BEEN REVIEWED BY BAKER & MCKENZIE AND THOSE DOCUMENTS THAT HAVE BEEN REVIEWED BY A. LOZYNKSI OF GENERAL MOTORS ONLY. |
| **Dominguez, L** | | | | | | | | | |
| | 08/06/09 Thu  1148366/12 | 0.60 | 0.60 | 495.33 | 297.20 | 561.30 | 336.78 | | MATTER NAME:  Project Two - Asia Pacific Regional Co-ordination 1 EXCHANGE OF EMAIL WITH D. CHAUHAN AND S. SHARMA REGARDING STATUS OF DOCUMENTARY STAMP TAXES PAYMENT; 2 DISCUSSIONS WITH CITIBANK REGARDING INCOMING PESO REMITTANCE. |
| **Dookhun, R** | | | | | | | | | |
| | 06/05/09 Fri  1120581/18 | 1.10 | 1.10 | 478.03 | 525.83 | 478.03 | 525.83 | | MATTER NAME:  Delphi Steering Acquisition 1 PREPARING LIST OF EMPLOYMENT STEPS REQUIRED IN ADVANCE OF CLOSE DATE; 2 PREPARING EMAIL TO LOCAL COUNSEL REGARDING EMPLOYMENT STEPS REQUIRED IN ADVANCE OF CLOSE DATE. [LONDON OFFICE] |
| **Feroni, C** | | | | | | | | | |
| | 06/04/09 Thu  1120581/341 | 1.10 | 1.10 | 394.24 | 433.66 | 394.24 | 433.66 | | MATTER NAME:  Delphi Steering Acquisition 1 REVIEWING EMAILS FROM J CROZIER REGARDING EXECUTION VERSION OF MDA AND NEXT STEPS REGARDING FINALISATION OF LOCAL AGREEMENTS, RELATED INSTRUCTIONS AND TIMING ISSUES; 2 MEETING WITH A LATTANZIO REGARDING SAME AND ORGANISATION OF WORK; 3 REVIEWING NEW DRAFT OF SET OF REVISED LOCAL AGREEMENTS, PREPARED BY A LATTANZIO, REFLECTING MDA EXECUTION VERSION AND DRAFTING OF NOTES ON SAME. [ROME OFFICE] |
| | 06/05/09 Fri  1120581/344 | 2.30 | 2.30 | 394.24 | 906.75 | 394.24 | 906.75 | | MATTER NAME:  Delphi Steering Acquisition 1 REVIEWING EMAIL FROM A LATTANZIO TO M TESSERA REGARDING SET OF REVISED ITALIAN LOCAL AGREEMENTS AND RELATED EXPLANATORY NOTES; 2 BRIEFING WITH A LATTANZIO REGARDING SAME AND INSTRUCTIONS ON OUTSTANDING MATTER REGARDING NOTARIAL COSTS RELATING TO THE ITALIAN DEED OF TRANSFER; 3 REVIEWING EMAIL FROM A LATTANZIO TO J CROZIER REGARDING SAME AND RELATED COMMENTS; 4 REVIEWING EMAIL FROM R DOOKHUN REGARDING CLOSING STEP LIST AND RELATED EMPLOYMENTS STEPS; 5 REQUESTING REVIEW AND COMPLETION OF SAME; 6 REVIEWING EMAIL FROM J CROZIER REGARDING SAME; 7 REVIEWING EMAIL FROM M TESSERA REGARDING NEW MARK-UP VERSION OF THE AGREEMENTS ABOVE AND RELATED COMMENTS; 8 REVIEWING ABOVE DOCUMENTATION AND DRAFTING NOTES. [ROME OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 16 of 53

BLOCK BILLING
Baker & McKenzie

| | DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Feroni, C | | | | | | | | | |
| | 06/08/09 Mon  1120581/494 | 3.50 | 3.50 | 394.24 | 1,379.84 | 394.24 | 1,379.84 | | *MATTER NAME: Delphi Steering Acquisition* 1 EXCHANGING EMAILS WITH J CROZIER REGARDING TIMING ISSUES, FINALISATION OF ITALIAN LOCAL AGREEMENTS AND RELATED OUTSTANDING MATTERS; 2 MEETING WITH A LATTANZIO REGARDING SAME AND COMMENTING TO NEW DRAFT LOCAL TRANSFER AGREEMENT CIRCULATED BY DELPHI; 3 INFORMATIVE TELEPHONE CONFERENCE WITH M VASILE REGARDING SAME; 4 INFORMATIVE TELEPHONE CONFERENCE WITH M TESSERA AND A LATTANZIO REGARDING SAME; 5 REVIEWING EMAIL FROM M VASILE REGARDING SAME AND COMMENTS REGARDING CLAUSE 10 OF LOCAL TRANSFER AGREEMENT; 6 MEETING WITH A LATTANZIO REGARDING FINALISATION OF ITALIAN LOCAL AGREEMENTS; 7 PREPARING EMAIL TO M TESSERA AND DELPHI'S TEAM ATTACHING SAME AND GIVING EXPLANATORY NOTES; 8 INFORMATIVE TELEPHONE CONFERENCE WITH A LATTANZIO AND DELPHI'S TEAM REGARDING FINALISATION OF AGREED VERSION OF ITALIAN LOCAL AGREEMENTS AND OUTSTANDING MATTERS REGARDING PLATINUM'S COMMENTS TO SUCH CONTRACTS; 9 REVIEWING EMAIL FROM M TESSERA REGARDING SAME, ATTACHING AGREED VERSION OF LOCAL TRANSFER AGREEMENT AND MARK-UP VERSION PREPARED BY PLATINUM EQUITY; 10 BRIEFING WITH A LATTANZIO REGARDING SAME AND COMMENTS; 11 PROPOSING COURSE OF ACTION; 12 REVIEWING EMAIL FROM A LATTANZIO TO J CROZIER REGARDING SAME; 13 AGREEING ITALIAN LOCAL AGREEMENTS AND OUTSTANDING VERSION OF LOCAL TRANSFER AGREEMENT INCORPORATING PLATINUM'S COMMENTS; 14 REVIEWING EMAIL FROM J CROZIER REGARDING FURTHER INPUTS REGARDING TRANSFER TAXES UNDER LOCAL TRANSFER AGREEMENT; 15 BRIEFING WITH A LATTANZIO REGARDING SAME AND COMMENTS; 16 REVIEWING EMAIL FROM A LATTANZIO REGARDING SAME AND REQUESTING ADVICE; 17 REVIEWING EMAIL FROM J CROZIER REGARDING UPDATED TRANSACTION AGENDA AND REQUESTING COMPLETION OF SAME; 18 REVIEWING EMAIL FROM J CROZIER REGARDING UPDATE ON COMPLETION STEPS AND RELATED INSTRUCTIONS; 19 MEETING WITH A LATTANZIO; 20 REVIEWING AND COMMENTING ON REDLINED VERSION OF TRANSACTION AGENDA AND NEXT STEPS; 21 REVIEWING EMAIL FROM A LATTANZIO REGARDING REVISED REDLINED VERSION OF TRANSACTION AGENDA; 22 REVIEWING EMAIL FROM M TESSERA REGARDING GENERAL ISSUE ELEVATED AT CENTRAL LEVEL REGARDING TRANSFER TAXES UNDER LOCAL TRANSFER AGREEMENTS. [ROME OFFICE] |
| | 06/09/09 Tue  1120581/351 | 0.70 | 0.70 | 394.24 | 275.97 | 394.24 | 275.97 | | *MATTER NAME: Delphi Steering Acquisition* 1 REVIEWING EMAIL FROM I VAGNE REGARDING FURTHER AMENDMENTS TO DEED OF TRANSFER AND RELATED OUTSTANDING MATTERS; 2 BRIEFING WITH A LATTANZIO REGARDING SAME AND INSTRUCTIONS; 3 REVIEWING EXCHANGE OF CORRESPONDENCE BETWEEN A LATTANZIO AND J CROZIER REGARDING SAME AND INPUTS; 4 REVIEWING EMAIL FROM J CROZIER REGARDING FURTHER INPUTS REGARDING LOCAL TRANSFER AGREEMENT AND RELATED EMPLOYMENT MATTERS AND LIABILITIES TO BE TRANSFERRED TO GENERAL MOTORS. [ROME OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 17 of 53

EXHIBIT L

BLOCK BILLING

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | U.S. Dollar | | U.S. Dollar | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Feroni, C**

**MATTER NAME:** *Delphi Steering Acquisition*

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | | |
|---|---|---|---|---|---|---|---|---|
| 06/10/09 Wed 1120581/354 | 1.90 | 1.90 | 394.24 | 749.06 | 394.24 | 749.06 | | |

1 REVIEWING EMAIL FROM J CROZIER REGARDING FINAL VERSIONS OF ITALY SCHEDULED TO MDA;
2 REQUESTING REVIEW OF SAME AND FINALISING TOGETHER WITH DELPHI'S APPROVAL;
3 MEETING WITH A LATTANZIO REGARDING SAME AND COMMENTING;
4 INFORMATIVE TELEPHONE CONFERENCE WITH A LATTANZIO AND M TESSERA REGARDING SAME AND FURTHER COMMENTS AND OUTSTANDING ISSUES;
5 REVIEWING EMAIL FROM M TESSERA REGARDING SAME AND UPDATING ON THE ABOVE;
6 REVIEWING EMAIL FROM J CROZIER REGARDING REAL ESTATE INFORMATION AND REQUESTING CONFIRMATION ON SAME;
7 MEETING WITH A LATTANZIO REGARDING SAME AND REVIEWING EMAIL FROM A LATTANZIO TO J CROZIER REGARDING SAME AND ADVISING. [ROME OFFICE]

**MATTER NAME:** *Delphi Steering Acquisition*

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | | |
|---|---|---|---|---|---|---|---|---|
| 06/12/09 Fri 1120581/356 | 0.70 | 0.70 | 394.24 | 275.97 | 394.24 | 275.97 | | |

1 REVIEWING EXCHANGE OF EMAILS BETWEEN A LATTANZIO AND J CROZIER REGARDING OUTSTANDING ISSUES CONCERNING SPECIFIC CLAUSES TO BE FINALISED UNDER ITALIAN LOCAL AGREEMENTS;
2 BRIEFING WITH A LATTANZIO REGARDING SAME AND INSTRUCTIONS;
3 REVIEWING EMAIL FROM A LATTANZIO TO J CROZIER ATTACHING CLEAN VERSION OF AGREEMENTS ABOVE;
4 EXCHANGING EMAILS WITH J CROZIER REGARDING OUTSTANDING ISSUES REGARDING FINALISATION OF CLAUSE 5 TO DEED OF TRANSFER AND RELATED SCENARIO. [ROME OFFICE]

**MATTER NAME:** *Delphi Steering Acquisition*

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | | |
|---|---|---|---|---|---|---|---|---|
| 06/23/09 Tue 1120581/363 | 1.40 | 1.40 | 394.24 | 551.94 | 394.24 | 551.94 | | |

1 REVIEWING EMAIL FROM J CROZIER REGARDING UPDATE ON STATUS OF DELPHI'S TRANSACTION;
2 REQUESTING PREPARATION OF CLOSING DOCUMENTS AND UPDATING OF CLOSING AGENDA;
3 REVIEWING SET OFF DOCUMENTS ATTACHED TO THE EMAIL ABOVE;
4 BRIEFING WITH A LATTANZIO REGARDING SAME AND COMMENTING;
5 ORGANISATION OF WORK;
6 DRAFTING EMAIL TO J CROZIER REGARDING OUTSTANDING ISSUES REGARDING FINALISATION OF LOCAL TRANSFER AGREEMENTS;
7 REVIEWING EMAIL FROM J CROZIER REGARDING SAME AND PROPOSED LANGUAGE;
8 INFORMATIVE TELEPHONE CONFERENCE WITH M TESSERA REGARDING SAME AND FINALISATION OF ITALIAN LOCAL TRANSFER AGREEMENTS;
9 REVIEWING EMAIL FROM A LATTANZIO REGARDING SAME AND SET OF AGREED ITALIAN LOCAL TRANSFER AGREEMENTS;
10 BRIEFING WITH A LATTANZIO AND C MASSARA REGARDING ADOPTION OF CORPORATE RESOLUTION BY RHODES ITALY AND RELATED OUTSTANDING ISSUES REGARDING RECAPITALISATION MATTERS CONNECTED TO CLOSING ACTIVITIES;
11 REVIEWING EXCHANGE OF EMAILS BETWEEN C MASSARA AND J BROUGHTON REGARDING UPDATE ON CHANGE TO BANK ACCOUNT SIGNATORIES AND RELATED OUTSTANDING MATTERS. [ROME OFFICE]

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 18 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | DATE | ENTRY HOURS | HOURS | U.S. Dollar RATE | FEES | U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|

**Feroni, C**

MATTER NAME: *Delphi Steering Acquisition*

| | 06/25/09 Thu  1120581/367 | 1.90 | 1.90 | 394.24 | 749.06 | 394.24 | 749.06 | | |

1 REVIEWING DRAFT UPDATED BOARD RESOLUTION, PREPARED BY C MASSARA, OF DELPHI REGARDING APPROVAL OF LOCAL TRANSFER AGREEMENTS AND DELEGATION OF POWERS;
2 REVIEWING TRANSACTION AGENDA UPDATED BY A LATTANZIO;
3 BRIEFING WITH A LATTANZIO REGARDING SAME AND COMMENTING ON DOCUMENTATION ABOVE;
4 PROPOSING COURSE OF ACTION;
5 DRAFTING EMAIL TO T BOLSTER REGARDING SAME AND RELATED OUTSTANDING ISSUES;
6 REVIEWING EMAIL FROM A LATTANZIO TO M TESSERA REGARDING OUTSTANDING SCHEDULES TO LEASE AGREEMENT AND COMPLETION OF SAME;
7 REVIEWING EMAIL FROM C MASSARA TO T BOLSTER REGARDING DRAFT BOARD RESOLUTION REGARDING APPROVAL OF LOCAL TRANSFER AGREEMENTS AND RELATED OUTSTANDING PROCEDURE;
8 REVIEWING EMAIL FROM T BOLSTER REGARDING SAME AND INPUTS;
9 INFORMATIVE TELEPHONE CONFERENCE WITH NOTARY PUBLIC REGARDING DEED OF TRANSFER TO BE EXECUTED ON CLOSING AND RELATED OUTSTANDING MATTERS;
10 REVIEWING EMAIL FROM A LATTANZIO TO NOTARY PUBLIC REGARDING SAME. [ROME OFFICE]

MATTER NAME: *Delphi Steering Acquisition*

| | 07/02/09 Thu  1122420/130 | 1.20 | 1.20 | 394.24 | 473.09 | 394.24 | 473.09 | | |

1 BRIEFING WITH A LATTANZIO REGARDING COMPLETION OF TRANSACTION AGENDA AND RELATED OUTSTANDING MATTERS;
2 COMPLETING AGENDA ABOVE;
3 REVIEWING DRAFT POWER OF ATTORNEY PREPARED BY C MASSARA FOR EXECUTION OF TRANSFER DEED AND BRIEFING WITH C MASSARA REGARDING SAME;
4 REVIEWING EXCHANGE EMAILS BETWEEN C MASSARA AND T BOLSTER REGARDING DRAFT POWER OF ATTORNEY AND RELATED FORMALITIES;
5 REVIEWING EMAIL FROM A LATTANZIO TO NOTARY PUBLIC REGARDING SAME AND REQUESTING CONFIRMATION ABOUT POWER OF ATTORNEY ABOVE. [ROME OFFICE]

MATTER NAME: *Delphi Steering Acquisition*

| | 07/08/09 Wed  1122420/138 | 0.70 | 0.70 | 394.24 | 275.97 | 394.24 | 275.97 | | |

1 REVIEWING EMAIL FROM T BOLSTER REGARDING WEEKLY TRANSACTION AGENDA AND RELATED INSTRUCTIONS;
2 ATTENDING INFORMATIVE TELEPHONE CONFERENCE WITH M VASILE AND REVIEWING EMAIL FROM LATTER REGARDING SAME AND REDLINED VERSION OF AGENDA ABOVE WITH FURTHER LABOUR AMENDMENTS;
3 EXCHANGING EMAILS WITH T BOLSTER REGARDING PAYMENT OF NOTARIAL FEES ON CLOSING AND RELATED OUTSTANDING MATTERS. [ROME OFFICE]

**Fikry, D**

MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*

| | 07/03/09 Fri  1145843/520 | 1.10 | 1.10 | 221.29 | 243.42 | 220.38 | 242.42 | | |

1 REVIEW THE PACKAGE OF DOCUMENTS FROM MII THAT ARE REQUIRED TO BE ATTACHED IN THE APPROVAL APPLICATION;
2 PREPARE E-MAIL RESPONSE TO GM AND MII REGARDING THE RESULT OF INITIAL REVIEW OF THE DOCUMENTS SENT AND TO REQUEST FOR UPDATED DOCUMENTS OF MII.

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 19 of 53

EXHIBIT
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | — U.S. Dollar — | | — U.S. Dollar — | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Fikry, D**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/16/09 Thu  1147158/5 | 1.40 | 1.40 | 221.31 | 309.83 | 220.38 | 308.53 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW THE STATUS OF THE COMPLETENESS OF CORPORATE DOCUMENTS OF PT MESIN ISUZU INDONESIA FOR THE PURPOSE OF THE BKPM APPLICATION; 2 REVIEW OUTSTANDING ITEMS REQUIRED FOR THE BKPM APPLICATION; 3 PREPARE E-MAIL REMINDER TO A. MATUTE OF GM AND MR. KAMARUZZAMAN OF PT MESIN ISUZU INDONESIA REGARDING THE OUTSTANDING ORIGINAL CIRCULAR SHAREHOLDERS RESOLUTION FOR THE PURPOSE OF THE BKPM APPLICATION; 4 PREPARE E-MAIL TO MR. KAMARUZZAMAN AND F. SUBARNA OF PT MESIN ISUZU INDONESIA REGARDING THE OUTSTANDING CORPORATE DOCUMENTS OF PT MESIN ISUZU INDONESIA FOR THE PURPOSE OF THE BKPM APPLICATION. |
| 07/16/09 Thu  1147158/6 | 0.80 | 0.80 | 221.31 | 177.05 | 220.38 | 176.30 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 PREPARE E-MAIL TO D. CHAUHAN REGARDING THE FINAL STEPS TOWARDS COMPLETION OF THE SHARE TRANSFER (POST-CLOSING) TO GENERAL MOTORS COMPANY; 2 CONTINUE REVIEWING THE CERTIFICATE OF INCORPORATION OF GENERAL MOTORS CORPORATION. |
| 07/17/09 Fri  1147158/12 | 1.20 | 1.20 | 221.31 | 265.57 | 220.38 | 264.46 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW THE CERTIFICATE OF GOOD STANDING OF GENERAL MOTORS CORPORATION IN CONNECTION WITH THE PROPOSED TAX EXEMPTION FOR THE SHARE TRANSFER TO GENERAL MOTORS COMPANY; 2 REVIEW AND REVISE E-MAIL ADVICE TO GENERAL MOTORS REGARDING THE CERTIFICATE OF RESIDENCY AS A REQUIREMENT FOR TAX EXEMPTION AND ADDITIONAL INFORMATION ON THE FORM OF CERTIFICATE OF RESIDENCY. |
| 07/29/09 Wed  1147158/41 | 1.10 | 1.10 | 221.31 | 243.44 | 220.38 | 242.42 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW OUTSTANDING DOCUMENTS TO BE OBTAINED FROM MII AND GENERAL MOTORS INDONESIA FOR THE PURPOSE OF THE APPLICATION TO BE SUBMITTED TO THE INDONESIAN INVESTMENT COORDINATING BOARD; 2 TELEPHONE ATTENDANCE AND E-MAIL CORRESPONDENCE UPON MR. KAMARUZZAMAN, ABU THAMRIN AND RUSTINA YULI OF MII TO REQUEST OUTSTANDING DOCUMENTS FOR THE PURPOSE OF THE APPLICATION TO THE INVESTMENT COORDINATING BOARD. |
| 07/31/09 Fri  1147158/44 | 1.20 | 1.20 | 214.20 | 257.04 | 213.29 | 255.95 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 PREPARE E-MAIL TO D. CHAUHAN REGARDING THE PROGRESS OF ORIGINAL SHAREHOLDERS RESOLUTIONS OF MII RECEIVED TO DATE; 2 REVIEW THE STATUS OF PREPARATION OF ORIGINAL DOCUMENTS FOR THE PURPOSE OF SUBMITTING THE APPLICATION TO THE INVESTMENT COORDINATING BOARD AS REQUIRED TO EFFECT THE SHARE TRANSFER TO GENERAL MOTORS COMPANY; 3 TELEPHONE ATTENDANCE UPON FELIX SUBARNA OF PT GM AUTOWORLD INDONESIA TO REQUEST THE OUTSTANDING ORIGINAL CIRCULAR SHAREHOLDERS RESOLUTION SIGNED BY PT GARMAK AND GENERAL MOTORS CORPORATION; 4 PREPARE E-MAIL TO MR. KAMARUZZAMAN, ABU, AND YULI OF MII REGARDING REQUEST FOR CONFIRMATION ON THE CORPORATE DOCUMENTS OF MII. |
| 08/03/09 Mon  1148366/3 | 1.20 | 1.20 | 188.23 | 225.88 | 213.29 | 255.95 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 PREPARE E-MAIL TO A. KAMARUZZAMAN OF PT MESIN ISUZU INDONESIA TO SEEK CONFIRMATION ON THE CURRENT SHAREHOLDING COMPOSITION OF PT MESIN ISUZU INDONESIA FOR THE PURPOSE OF THE INVESTMENT COORDINATING BOARD APPLICATION; 2 TELEPHONE CONVERSATION WITH A. KAMARUZZAMAN OF PT MESIN ISUZU INDONESIA TO FOLLOW UP ON THE SAME; 3 TELEPHONE CONVERSATION WITH A. RODJA OF UMAKA MITRATAMA REGARDING FEEDBACK FROM THE INVESTMENT COORDINATING BOARD CONCERNING THE REQUEST FOR ADDITIONAL DOCUMENTS OF PT MESIN ISUZU INDONESIA. |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 20 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | ┌─ U.S. Dollar ─┐ | | ┌─ U.S. Dollar ─┐ | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Fikry, D**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/11/09 Tue 1148366/31 | 1.00 | 1.00 | 188.23 | 188.23 | 213.29 | 213.29 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* <br>1 REVIEW E-MAIL AND ADDITIONAL DOCUMENTS RECEIVED FROM R. YULI OF PT MESIN ISUZU INDONESIA; <br>2 MEET WITH A. RODJA OF UMAKA MITRATAMA TO PREPARE THE ORIGINAL SET OF DOCUMENTS TO BE SUBMITTED TO THE INVESTMENT COORDINATING BOARD FOR THE TATTER'S APPROVAL OF THE TRANSFER OF SHARES IN PT MESIN ISUZU INDONESIA TO GENERAL MOTORS COMPANY. |
| 08/12/09 Wed 1148366/33 | 0.90 | 0.90 | 188.23 | 169.41 | 213.29 | 191.96 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* <br>1 PREPARE E-MAIL TO NOTARY MALA MUKTI REGARDING THE REQUEST FOR LEGALIZATION OF THE ORIGINAL CIRCULAR SHAREHOLDERS RESOLUTION OF PT MESIN ISUZU INDONESIA AND FOR THE ISSUANCE OF STATEMENT LETTER CONCERNING THE PROCESSING OF NOTIFICATION TO THE MINISTRY OF LAW AND HUMAN RIGHTS; <br>2 FOLLOW UP TELEPHONE CONVERSATION WITH NOTARY MALA MUKTI REGARDING THE SAME. |
| 08/21/09 Fri 1148366/40 | 1.10 | 1.10 | 188.23 | 207.05 | 213.29 | 234.62 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* <br>1 REVIEW COPY OF BKPM APPROVAL NO. 608/III/PMA/2008 UNDER THE NAME OF PT PANTJA MOTOR REGARDING THE CHANGE OF ITS NAME TO BECOME PT ISUZU ASTRA MOTOR INDONESIA; <br>2 PREPARE E-MAIL TO R. YULI AND A. KAMARUZZAMAN OF PT MESIN ISUZU INDONESIA TO REQUEST CLARIFICATION WHETHER OR NOT PT MESIN ISUZU INDONESIA HAS REPORTED TO THE BKPM CONCERNING THE RECENT CHANGE OF NAME OF PT PANTJA MOTOR. |
| 08/24/09 Mon 1148366/42 | 0.70 | 0.70 | 188.23 | 131.76 | 213.29 | 149.30 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* <br>1 REVIEW ADDITIONAL DOCUMENT (NOTARIAL DEED NO. 63 DATED 15 MAY 2008) OF PT MESIN ISUZU INDONESIA RECEIVED FROM PT MESIN ISUZU INDONESIA REGARDING THE RECENT CHANGE OF SHAREHOLDING COMPOSITION THAT NEEDS TO BE REPORTED TO BKPM FOR THE PURPOSE OF RESUMING THE ONGOING APPLICATION AT BKPM; <br>2 PREPARE E-MAIL TO A. RODJA OF UMAKA MITRATAMA REGARDING THE ADDITIONAL DOCUMENT RECEIVED FROM PT MESIN ISUZU INDONESIA FOR THE PURPOSE OF REPORTING TO BKPM THE CHRONOLOGY OF CHANGES IN SHAREHOLDING COMPOSITION AT PT MESIN ISUZU INDONESIA AND THE CHANGE OF NAME OF PT PANTJA MOTOR. |
| 09/02/09 Wed 1150643/13 | 0.60 | 0.60 | 196.29 | 117.77 | 211.19 | 126.71 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries* <br>1 REVIEW AND REVISE THE UNOFFICIAL ENGLISH TRANSLATION OF THE INVESTMENT COORDINATING BOARD'S APPROVAL OF THE TRANSFER OF SHARES IN PT MESIN ISUZU INDONESIA; <br>2 PREPARE E-MAIL UPDATE TO D. CHAUHAN REGARDING THE RECEIPT OF THE APPROVAL AND ITS UNOFFICIAL ENGLISH TRANSLATION. |

**Gebler, O**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/03/09 Wed 99172736/12 | 1.80 | 1.80 | 695.48 | 1,251.86 | 688.94 | 1,240.09 | | MATTER NAME: *Project Beam* <br>1 REVIEW OF MOU AND VARIOUS DOCUMENTS RE MAGNA PROPOSAL; <br>2 MEETING WITH P. WESSELS RE SAME; <br>3 PREPARING DRAFT OF SHAREHOLDERS AGREEMENT; <br>4 E-MAILS. |
| 06/05/09 Fri 99172736/34 | 2.20 | 2.20 | 695.48 | 1,530.06 | 688.94 | 1,515.67 | | MATTER NAME: *Project Beam* <br>1 WORKING ON DRAFT SHAREHOLDER LOAN AGREEMENT; <br>2 REVISING SAME RE COMMENTS FROM P. WESSELS; <br>3 EMAILS REGARDING SHAREHOLDER LOANS. |
| 06/08/09 Mon 99172736/47 | 1.80 | 1.80 | 695.48 | 1,251.86 | 688.94 | 1,240.09 | | MATTER NAME: *Project Beam* <br>1 REVISING DRAFT SHAREHOLDER LOAN AGREEMENT; <br>2 REVIEWING COMMENTS FROM C. WHITEFOORD REGARDING SHAREHOLDER LOAN AGREEMENT; <br>3 EMAILS REGARDING SHAREHOLDER LOAN. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 21 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | DATE | ENTRY HOURS | Baker & McKenzie U.S. Dollar HOURS | RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Gernoth, J | | | | | | | | | |
| | 07/02/09 Thu  1122420/53 | 1.60 | 1.60 | 577.00 | 923.20 | 577.00 | 923.20 | | MATTER NAME: Delphi Steering Acquisition 1 PREPARING EMAIL TO M KUSCHNICK SUMMARISING FINANCIAL SITUATION OF RHODES GERMANY; 2 DRAFTING SHAREHOLDERS' RESOLUTIONS REGARDING SAME; 3 REVIEWING STEP LIST REGARDING CLOSING. [FRANKFORT OFFICE] |
| Gon, M | | | | | | | | | |
| | 06/18/09 Thu  1145843/166 | 0.90 | 0.90 | 1,162.59 | 1,046.33 | 1,157.77 | 1,041.99 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW AND REVISE A REPORT TO S. SHARMA ON SUPPLEMENTARY ACTION CHART ON ADDITIONAL 14 AGREEMENTS; 2 PROVIDE COMMENTS TO V. GU ON APPROACH TO SUPPLEMENTARY ACTION CHART. |
| | 06/25/09 Thu  1145843/259 | 0.70 | 0.70 | 1,162.59 | 813.81 | 1,157.77 | 810.44 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 TELEPHONE CONFERENCE WITH V. GU ON THE CHECKLIST FOR THE IMPLEMENTATION OF 363 SALE; 2 REVIEW AND REVISE A REPORT WITH CHECKLIST TO S. SHARMA. |
| Gu, V | | | | | | | | | |
| | 06/16/09 Tue  1145843/94 | 0.70 | 0.70 | 692.86 | 485.00 | 689.99 | 482.99 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 COORDINATE REVIEW OF MATERIAL CONTRACTS IN RELATION TO FAILURE TO OBTAIN WAIVERS AND CONSENTS; 2 OBTAIN WAIVERS AND CONSENTS; 3 COORDINATE REVIEW OF MATERIAL CONTRACTS IN RELATION TO FAILURE TO OBTAIN WAIVERS AND CONSENTS. |
| Guch, K | | | | | | | | | |
| | 06/04/09 Thu  1120581/11 | 0.70 | 0.70 | 980.36 | 686.25 | 980.36 | 686.25 | | MATTER NAME: Delphi Steering Acquisition 1 DEALING WITH EMAILS FROM DELPHI REGARDING FINALISING LOCAL TRANSFER AGREEMENTS; 2 DISCUSSION WITH J CROZIER REGARDING SAME. [LONDON OFFICE] |
| | 07/09/09 Thu  1122420/26 | 1.10 | 1.10 | 996.18 | 1,095.80 | 996.18 | 1,095.80 | | MATTER NAME: Delphi Steering Acquisition 1 DISCUSSING REGARDING STATUS OF ITEMS BEING WORKED ON FOR CLOSING; 2 ATTENDING TO EMAILS REGARDING INDIA HUDA MEETING FOR LEASING PERMISSION; 3 REVIEWING EMAILS REGARDING CLOSING TRANSACTION AGENDA. [LONDON OFFICE] |
| Gurevich, L | | | | | | | | | |
| | 06/04/09 Thu  94072942/5 | 4.10 | 4.10 | 280.00 | 1,148.00 | 280.00 | 1,148.00 | | MATTER NAME: Chapter 11 Special Tax Counsel 1 WORK RE CREATING TAX CLAIMS EXTRANET DATABASE AND DOCUMENT STRUCTURE PER C. URBAN REQUEST; 2 MEETING WITH C. URBAN RE DATABASE. [CHICAGO OFFICE] |
| | 06/29/09 Mon  94072942/8 | 3.20 | 3.20 | 280.00 | 896.00 | 280.00 | 896.00 | | MATTER NAME: Chapter 11 Special Tax Counsel 1 UPDATED GM TAX CLAIMS EXTRANET DATABASE WITH CLAIM INFORMATION; 2 MEETING WITH T. LINGUANTI RE INPUT DATA INTO THE DATABASE; 3 ORGANIZED DOCUMENTS AND UPLOADED DOCUMENTS TO THE DATABASE. [CHICAGO OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 22 of 53

BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|-------------|
| **Gurevich, L** | | | | | | | | |
| 06/30/09 Tue 94072942/9 | 2.20 | 2.20 | 280.00 | 616.00 | 280.00 | 616.00 | | *MATTER NAME: Chapter 11 Special Tax Counsel*<br>1 ENTERED INFORMATION RE NEW CLAIM NUMBERS TO THE GENERAL MOTORS TAX CLAIMS EXTRANET DATABASE;<br>2 UPLOADED DOCUMENTS TO THE DOCUMENTS SECTION OF THE DATABASE;<br>3 OBTAINED USER ID AND TEMPORARY PASSWORDS FOR THE ADDITIONAL USERS OF THE DATABASE. [CHICAGO OFFICE] |
| **Heckelmann, G** | | | | | | | | |
| 06/25/09 Thu 99172736/143 | 0.90 | 0.90 | 695.48 | 625.93 | 688.94 | 620.05 | | *MATTER NAME: Project Beam*<br>1 REVIEW OF THE CPF RELATED SECTIONS IN THE DRAFT SPA;<br>2 REDRAFT AND CORRESPONDENCE WITH E. COGAN REGARDING SAME. |
| **Hinderer, H** | | | | | | | | |
| 06/03/09 Wed 99172736/13 | 6.50 | 4.20 | 408.22 | 1,714.52 | 404.38 | 1,698.40 | 2.10 A<br>2.10 A<br>2.30 F | *MATTER NAME: Project Beam*<br>1 BEGIN WORK ON SHAREHOLDERS AGREEMENT;<br>2 WORK ON SHAREHOLDERS AGREEMENT WITH P. WESSELS (4.2 HRS.);<br>3 REVIEW SPA DRAFT PROVIDED BY E. COGAN (2.3 HRS.). |
| 06/09/09 Tue 99172736/50 | 8.30 | 8.30 | 408.22 | 3,388.23 | 404.38 | 3,356.35 | | *MATTER NAME: Project Beam*<br>1 FURTHER REVIEW AND REVISE SHAREHOLDERS AGREEMENT;<br>2 WORK WITH P. WESSELS ON SHAREHOLDER AGREEMENT. |
| 06/11/09 Thu 99172736/66 | 12.10 | 12.10 | 408.22 | 4,939.46 | 404.38 | 4,893.00 | | *MATTER NAME: Project Beam*<br>1 TELEPHONE CONFERENCES REGARDING SPA AND SHAREHOLDERS' AGREEMENT;<br>2 PREPARE FOR TELEPHONE CONFERENCES;<br>3 START REVISING SHAREHOLDERS' AGREEMENT ON THE BASIS OF THE RESULTS OF THE TELEPHONE CONFERENCE REGARDING THE SHAREHOLDERS AGREEMENT. |
| 06/12/09 Fri 99172736/70 | 5.50 | 5.50 | 408.22 | 2,245.21 | 404.38 | 2,224.09 | | *MATTER NAME: Project Beam*<br>1 REVIEW AND FURTHER REVISE SHAREHOLDERS' AGREEMENT;<br>2 ADOPT SHAREHOLDERS AGREEMENT TO DRAFT ARTICLES. |
| 06/13/09 Sat 99172736/78 | 8.50 | 8.50 | 408.22 | 3,469.87 | 404.38 | 3,437.23 | | *MATTER NAME: Project Beam*<br>1 REVIEW OF COMMENTS OF TERESA HOLDERER TO SHAREHOLDERS' AGREEMENT;<br>2 REVISE SHAREHOLDERS' ACCORDING TO SUCH COMMENTS;<br>3 WORK WITH P. WESSELS ON REVISED SHAREHOLDERS' AGREEMENT. |
| 06/18/09 Thu 99172736/104 | 2.50 | 2.50 | 408.22 | 1,020.55 | 404.38 | 1,010.95 | | *MATTER NAME: Project Beam*<br>1 RECALCULATING AMOUNT OF SALE SHARES AS DEFINED IN THE SPA DUE TO THE FACT THAT INVESTOR INFORMED US OF REVISED PLAN FOR EMPLOYEE PARTICIPATION;<br>2 REVISE LATEST DRAFT OF SPA AND SHAREHOLDERS AGREEMENT WITH REGARD TO THE CHANGE IN EMPLOYEE PARTICIPATION, IN PARTICULAR REDEFINING "SALE SHARES". |
| 06/18/09 Thu 99172736/105 | 4.90 | 4.90 | 408.22 | 2,000.28 | 404.38 | 1,981.46 | | *MATTER NAME: Project Beam*<br>1 REVIEWING DIFFERENT SAMPLES AND PRECEDENTS FOR STANDING ORDERS OF THE BOARD OF DIRECTORS;<br>2 PREPARE FIRST DRAFT OF THE STANDING ORDERS OF THE BOARD OF DIRECTORS FOR THE COMPANY;<br>3 START REVISING FIRST DRAFT. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 23 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | ┌─── U.S. Dollar ───┐ | | ┌─── U.S. Dollar ───┐ | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Hinderer, H**

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/22/09 Mon 99172736/125 | 4.50 | 4.50 | 408.22 | 1,836.99 | 404.38 | 1,819.71 | | MATTER NAME: Project Beam<br>1 LEGAL RESEARCH RELATING TO DIFFERENT QUESTIONS OF GERMAN CORPORATE LAW IN RELATION TO THE DRAFT SHARE PURCHASE AGREEMENT BETWEEN GM AND MAGNA/SBERBANK;<br>2 SUMMARIZING RESULTS IN E-MAIL AND DISCUSSING RESULTS WITH P. WESSELS. |
| 06/23/09 Tue 99172736/129 | 3.50 | 3.50 | 408.22 | 1,428.77 | 404.38 | 1,415.33 | | MATTER NAME: Project Beam<br>1 CONTINUE FIRST DRAFT OF STANDING ORDERS OF SHAREHOLDERS' COMMITTEE;<br>2 DRAFTING SECTIONS 3 THROUGH 7 OF THE STANDING ORDERS;<br>3 REVIEW DIFFERENT SAMPLE AGREEMENTS FOR THIS PURPOSE. |
| 06/29/09 Mon 99172736/166 | 1.70 | 1.70 | 408.22 | 693.97 | 404.38 | 687.45 | | MATTER NAME: Project Beam<br>1 UPON REQUEST OF MR. SMITH (GM) RESEARCH NEWSPAPER ARTICLES;<br>2 COMPILE VARIOUS ARTICLES AND DRAFT AND SEND OUT E-MAIL TO MR. SMITH WITH THE RESEARCHED ARTICLES AND FURTHER COMMENTS. |
| 07/01/09 Wed 99172737/2 | 9.80 | 9.80 | 408.22 | 4,000.56 | 404.38 | 3,962.92 | | MATTER NAME: Project Beam<br>1 WORK ON MARK-UP OF SHAREHOLDERS' AGREEMENT FOR MAGNA;<br>2 INCORPORATE VARIOUS ITEMS IN SUCH SHAREHOLDERS' AGREEMENT AS DISCUSSED IN TELEPHONE CONFERENCE WITH CLIENT ON JUNE 30;<br>3 REVIEW VARIOUS INPUT OF GM (DISTRIBUTION PRINCIPLES, MARK-UP PROVIDED BY GM LEGAL) AND INCORPORATE SUCH INPUT IN MARK-UP OF SHAREHOLDERS' AGREEMENT. |
| 07/09/09 Thu 1122420/50 | 0.80 | 0.80 | 482.91 | 386.33 | 482.91 | 386.33 | 0.40 F<br>0.40 F | MATTER NAME: Delphi Steering Acquisition<br>1 UPDATING TRANSACTION AGENDA (0.4);<br>2 WORKING ON SIGNING RECONCILIATION OF INTEREST AGREEMENT WITH A WOLFF (B&M BERLIN) (0.4). [BERLIN OFFICE] |

**Ho, G**

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/01/09 Wed 1122420/154 | 3.40 | 2.00 | 343.08 | 686.16 | 343.08 | 686.16 | 0.40 F<br><br>0.50 A<br>0.50 A<br>0.50 A<br><br>0.50 A<br>1.00 F | MATTER NAME: Delphi Steering Acquisition<br>1 TELEPHONE DISCUSSIONS WITH VICTORIAN OFFICE OF STATE REVENUE (POLICY BRANCH) REGARDING PRACTICAL APPLICATION OF AMENDMENTS TO THE VICTORIAN DUTIES LEGISLATION IN THE CONTEXT OF LOCAL TRANSFER AGREEMENT AND WHETHER IT WILL ATTRACT DUTY IN VICTORIA OR NOT BASED ON AMENDMENTS PASSED (0.40HRS);<br>2 REVIEWING DRAFT GOODS AND SERVICES TAX INVOICE AND CONSIDERING WHETHER IT IS VALID TAX INVOICE;<br>3 DISCUSSIONS WITH E YIK REGARDING DRAFT TAX INVOICE (1.0HRS);<br>4 PREPARING STAMP DUTY ESTIMATES AND COMMENTS FOR SOUTH AUSTRALIA AND VICTORIA REGARDING ABOVE TELEPHONE DISCUSSION AND FINANCIAL INFORMATION SET OUT IN DRAFT TAX INVOICE PROVIDED BY P GONG AT DELPHI;<br>5 DISCUSSIONS WITH C KOUTSIS REGARDING ABOVE (1.0HRS);<br>6 PREPARING EMAIL TO S SCHENKEL WITH STAMP DUTY INDICATIVE ESTIMATES AS REQUESTED (1.0HRS) [SYDNEY OFFICE] |
| 07/07/09 Tue 1122420/163 | 2.20 | 2.20 | 343.08 | 754.78 | 343.08 | 754.78 | | MATTER NAME: Delphi Steering Acquisition<br>1 FURTHERING CONSIDERATION GOODS AND SERVICES TAX INVOICE AND APPLICABLE GOODS AND SERVICES TAX RULINGS REGARDING (ESPECIALLY REGARDING APPORTIONMENT OF MIXED SUPPLIES FOR GOODS AND SERVICES TAX PURPOSES);<br>2 TELEPHONE DISCUSSIONS WITH J LAVINE REGARDING SAME. [SYDNEY OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 24 of 53

BLOCK BILLING

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie — U.S. Dollar — | | Stuart Maue — U.S. Dollar — | | TASK HOURS ~ | DESCRIPTION |
|------|-------------|-------|------|------|------|------|-----------|-------------|
| | | | RATE | FEES | RATE | FEES | | |

**Ho, G**

| 07/08/09 Wed 1122420/164 | 0.90 | 0.90 | 343.08 | 308.77 | 343.08 | 308.77 | | MATTER NAME: *Delphi Steering Acquisition*<br>1 ATTENDING VARIOUS TELEPHONE DISCUSSIONS WITH J LAVINE AND P LANE OF GENERAL MOTORS REGARDING GOODS AND SERVICES TAX AND DRAFTING TAX INVOICE;<br>2 FURTHER CONSIDERING APPLICABLE GOODS AND SERVICES TAX RULING ON IDENTIFIED ISSUES. [SYDNEY OFFICE] |
| 07/09/09 Thu 1122420/166 | 0.60 | 0.60 | 343.08 | 205.85 | 343.08 | 205.85 | | MATTER NAME: *Delphi Steering Acquisition*<br>1 REVIEWING AND RESPONDING TO EMAIL FROM S SCHENKEL REGARDING ESTIMATE OF GOODS AND SERVICES TAX AND STAMP DUTY EXPENSES;<br>2 SUBSEQUENT TELEPHONE DISCUSSIONS REGARDING SAME WITH S SCHENKEL. [SYDNEY OFFICE] |

**Holmes, S**

| 07/06/09 Mon 99172737/23 | 0.90 | 0.90 | 740.84 | 666.76 | 733.87 | 660.48 | | MATTER NAME: *Project Beam*<br>1 REVIEWING IP AND IT AMENDMENTS;<br>2 REVIEWING E-MAILS FROM GM;<br>3 EMAIL TO C. WHITEFOORD WITH COMMENTS REGARDING IP AND IT ISSUES. |
| 07/07/09 Tue 99172737/30 | 1.30 | 1.30 | 740.84 | 963.09 | 733.87 | 954.03 | | MATTER NAME: *Project Beam*<br>1 DISCUSSION WITH E. COGAN;<br>2 REVIEWING NEW STRUCTURE AND EMAIL TO GM TEAM REGARDING IP AND IT ISSUES. |
| 07/08/09 Wed 99172737/39 | 1.10 | 1.10 | 740.84 | 814.92 | 733.87 | 807.26 | | MATTER NAME: *Project Beam*<br>1 REVIEWING VARIOUS COMMENTS ON IP AND IT;<br>2 TELEPHONE CONVERSATIONS WITH BAKER & MCKENZIE TEAM REGARDING IP AND IT ISSUES;<br>3 E-MAILS WITH GM TEAM REGARDING IP AND IT ISSUES. |

**Huang, X**

| 06/18/09 Thu 1120581/111 | 1.30 | 1.30 | 360.00 | 468.00 | 360.00 | 468.00 | | MATTER NAME: *Delphi Steering Acquisition*<br>1 REVIEWING JOINT VENTURE CONTRACT AND ARTICLES OF ASSOCIATION OF LINGYUN JOINT VENTURE AND WUHU JOINT VENTURE REGARDING VOTING TRUST AGREEMENT, RESTRICTING VOTING, DISTRIBUTION RIGHT AND TRANSFERABILITY;<br>2 SUMMARISING RELEVANT PROVISIONS RE SAME. [BEIJING OFFICE] |

**Jacinto, M**

| 07/03/09 Fri 1145843/624 | 0.90 | 0.90 | 209.65 | 188.69 | 208.78 | 187.90 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 DISCUSSION WITH DGDIMAGIBA RE THE BOOK VALUE OF THE COMMON SHARES AND THE PREFERRED SHARES THAT ARE PREFERRED IN LIQUIDATION AND ITS RESULTING LIQUIDATION VALUE. DGDIMAGIBA'S COMMENTS AND SUGGESTIONS AND SEND A REVISED DRAFT FOR REVIEW;<br>2 FINALIZE OPINION AND SEND TO GBTOMBOC AND LGDOMINGUEZ FOR CONSOLIDATION. |

**Jouniaux, S**

| 06/09/09 Tue 1120581/318 | 1.00 | 1.00 | 626.67 | 626.67 | 626.67 | 626.67 | | MATTER NAME: *Delphi Steering Acquisition*<br>1 REVIEWING BUSINESS TRANSFER AGREEMENT;<br>2 CONFERENCE CALL WITH H SANCHEZ DE LA ESPADA. [PARIS OFFICE] |

**Koutsis, C**

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 25 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | DATE | ENTRY HOURS | Baker & McKenzie | | | Stuart Maue | | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | HOURS | U.S. Dollar RATE | FEES | U.S. Dollar RATE | FEES | | |

**Koutsis, C**

| | 07/01/09 Wed  1122420/153 | 0.80 | 0.80 | 663.82 | 531.06 | 663.82 | 531.06 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 DISCUSSION WITH G HO REGARDING CALCULATION OF GOODS AND SERVICES TAX;<br>2 REVIEWING AND REVISING EMAIL REGARDING SAME. [SYDNEY OFFICE] |

**Kurata, N**

| | 07/08/09 Wed  1122420/185 | 1.70 | 1.70 | 407.37 | 692.53 | 407.37 | 692.53 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 CONDUCTING RESEARCH LEGAL INTERPRETATIONS UNDER SOCIAL INSURANCE LABOUR CONSULTANT LAW TO CONFIRM WHETHER OTSUKI OFFICE'S STATEMENT IS CORRECT OR NOT;<br>2 TELEPHONE CALL TO MR OKAJIMA TO CONFIRM STATEMENT OF ITS OFFICE AND STATUS OF PROCEDURES FOR EMPLOYEES OF ROAD JAPAN. [TOKYO OFFICE] |

**Lattanzio, A**

| | 06/01/09 Mon  1120581/339 | 3.60 | 3.60 | 380.96 | 1,371.46 | 380.96 | 1,371.46 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 INFORMATIVE EMAIL FROM J CROZIER REGARDING FINALISATION OF ALL ITALIAN LOCAL AGREEMENTS;<br>2 INSTRUCTIONS AND AMENDMENTS AS PER J CROZIER'S EMAIL;<br>3 AMENDING ITALIAN LOCAL AGREEMENTS AND BRIEFING WITH V SALCE (B&M ROME) REGARDING AMENDMENTS TO FINAL DEED OF TRANSFER IN PART REGARDING JURISDICTION;<br>4 PREPARING EMAIL TO J CROZIER REGARDING FINAL VERSIONS OF AGREEMENTS. [ROME OFFICE] |
| | 06/04/09 Thu  1120581/342 | 3.60 | 3.60 | 380.96 | 1,371.46 | 380.96 | 1,371.46 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 REVIEWING EMAIL FROM J CROZIER REGARDING SENDING OF LATEST VERSION OF MASTER AGREEMENT;<br>2 INSTRUCTIONS TO FINALISE LOCAL AGREEMENTS AND INFORMATION ON CLOSING;<br>3 EXAMINING MASTER DISPOSAL AGREEMENT AND CROSS-CHECKING WITH ITALIAN LOCAL TRANSFER AGREEMENT, ITALIAN DEED OF TRANSFER AND ITALIAN PARTICIPATION AGREEMENT. [ROME OFFICE] |
| | 06/05/09 Fri  1120581/345 | 2.40 | 2.40 | 380.96 | 914.30 | 380.96 | 914.30 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 BRIEFING WITH C FERONI REGARDING COMMENTS ON AMENDMENTS TO ITALIAN LOCAL AGREEMENTS AND ORGANISATION OF WORK;<br>2 INFORMATIVE TELEPHONE CALL AND PREPARING EMAIL TO C MASSARA REGARDING UPDATING ON FINALISATION OF MINUTES FOR DELEGATION OF POWERS TO RHODES' DIRECTORS AND EMPLOYMENT PROCEDURE FOR CONSULTATION WITH UNIONS;<br>3 INFORMATIVE TELEPHONE CALL WITH M TESSERA REGARDING COMMENTS ON ITALIAN LOCAL AGREEMENTS;<br>4 PREPARING EMAIL TO M TESSERA REGARDING SENDING OF AMENDED VERSIONS OF ITALIAN LOCAL AGREEMENT;<br>5 REVIEWING EMAIL FROM R DOOKHUN;<br>6 DRAFTING EMAIL TO J CROZIER REGARDING REQUEST OF CLARIFICATION ON PAYMENT OF FEES AND EXPENSES (STAMP DUTIES AND NOTARY FEES);<br>7 REVIEWING EMAIL FROM M TESSERA REGARDING LATEST VERSION OF ITALIAN LOCAL AGREEMENT CONTAINING AMENDMENTS PROPOSED BY DELPHI AND PRELIMINARY EXAMINATION OF SAME AMENDMENTS. [ROME OFFICE] |
| | 06/07/09 Sun  1120581/347 | 1.60 | 1.60 | 380.96 | 609.54 | 380.96 | 609.54 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 REVIEWING LOCAL TRANSFER AGREEMENT IN LATEST VERSION PROVIDED BY M TESSERA EXAMINING EACH AMENDMENTS AND EXAMINATION OF MDA;<br>2 CROSSCHECKING WITH WRITTEN COMMENTS OF C FERONI ON SAME AMENDMENTS. [ROME OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 26 of 53

EXHIBIT
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | | | — U.S. Dollar — | | — U.S. Dollar — | | TASK | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|

Laittanzio, A

*MATTER NAME: Delphi Steering Acquisition*

**06/08/09 Mon 1120581/349** — 4.80 — 4.80 — 380.96 — 1,828.61 — 380.96 — 1,828.61

1 EXCHANGING EMAILS WITH J CROZIER REGARDING FINALISATION OF LOCAL AGREEMENTS, TIMING AND OUTSTANDING MATTERS;
2 MEETING WITH C FERONI REGARDING COMMENTS ON NEW DRAFT OF LOCAL TRANSFER AGREEMENT AND DEED OF TRANSFER CIRCULATED BY DELPHI;
3 INFORMATIVE TELEPHONE CONFERENCE WITH M VASILE REGARDING LABOUR ASPECTS OF AMENDMENTS PROPOSED BY DELPHI (IE SECTION 10 OF THE LOCAL TRANSFER AGREEMENT);
4 EXCHANGING EMAILS WITH M TESSERA REGARDING CONFERENCE CALL WITH DELPHI FOR FINALISATION OF LOCAL AGREEMENTS;
5 BRIEFING WITH C FERONI REGARDING FINAL AMENDMENTS TO LOCAL AGREEMENTS PRECEDING CONFERENCE CALL WITH DELPHI AND IMPLEMENTATION OF SUCH AMENDMENTS AND CIRCULATION OF LATEST VERSIONS OF LOCAL AGREEMENTS IN VIEW OF CONFERENCE CALL WITH DELPHI;
6 CONFERENCE CALL WITH M TESSERA AND DELPHI ON LOCAL AGREEMENTS;
7 FINALISING LOCAL AGREEMENTS AND OUTSTANDING MATTERS REGARDING PLATINUM COMMENTS ON SAME AGREEMENTS;
8 REVIEWING EMAIL FROM M TESSERA REGARDING AGREED VERSIONS OF LOCAL AGREEMENTS AND MARKUP VERSIONS OF PLATINUM;
9 BRIEFING WITH C FERONI REGARDING PROPOSED COURSE OF ACTION;
10 PREPARING EMAIL TO J CROZIER REGARDING AGREED VERSION OF LOCAL AGREEMENTS;
11 REVIEWING EMAIL FROM J CROZIER REGARDING FURTHER INPUTS ON COSTS OF TRANSACTION AND TRANSFER TAXES UNDER LOCAL TRANSFER AGREEMENT;
12 REVIEWING, DRAFTING AND COMPLETING TRANSACTION AGENDA REGARDING ITALY;
13 BRIEFING WITH C FERONI REGARDING COMMENTS, AMENDMENTS AND IMPLEMENTATION OF SUCH AMENDMENTS;
14 SUBSEQUENT DRAFTING AND SENDING OF INFORMATIVE EMAIL TO J CROZIER REGARDING RED-LINED VERSION OF TRANSACTION AGENDA;
15 EXCHANGING EMAILS AND TELEPHONE CALL WITH M TESSERA REGARDING COMMENTS OF GENERAL MOTORS AND DELPHI ON COSTS OF TRANSACTION AND TRANSFER TAXES UNDER LOCAL TRANSFER AGREEMENT. [ROME OFFICE]

*MATTER NAME: Delphi Steering Acquisition*

**06/10/09 Wed 1120581/353** — 2.40 — 2.40 — 380.96 — 914.30 — 380.96 — 914.30

1 REVIEWING EMAIL FROM J CROZIER REGARDING LATEST VERSION OF LOCAL TRANSFER AGREEMENT AND DEED OF TRANSFER AS ATTACHED BY DELPHI TO MDA;
2 REQUESTING REVIEW AND AMENDMENTS;
3 REVIEWING AND AMENDING LOCAL TRANSFER AGREEMENT AND DEED OF TRANSFER;
4 CONFERENCE CALL WITH C FERONI AND M TESSERA REGARDING COMMENTS ON LATEST VERSION OF LOCAL TRANSFER AGREEMENT AND DEED OF TRANSFER;
5 DISCUSSION ON PROPOSED AMENDMENTS AND OUTSTANDING ISSUES;
6 REVIEWING EMAIL FROM M TESSERA REGARDING UPDATE ON THE ABOVE;
7 REVIEWING EMAIL FROM J CROZIER REGARDING INFORMATION AND REQUESTS ON LEASE AGREEMENT;
8 RESEARCHING IN FORMER CORRESPONDENCE AND CONFIRMATION OF MAIN INFORMATION ON LEASE AGREEMENT (DURATION, TERMINATION EXTENSION OF THE OFFICES);
9 EXAMINING TERMS OF LEASE AGREEMENT;
10 BRIEFING WITH C FERONI AND PREPARING EMAIL TO J CROZIER REGARDING CONFIRMATION OF TERMS OF LEASE AGREEMENT. [ROME OFFICE]

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 27 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | Baker & McKenzie U.S. Dollar | | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | HOURS | RATE | FEES | RATE | FEES | | |

Lattanzio, A

MATTER NAME: Delphi Steering Acquisition

| 06/12/09 Fri 1120581/357 | 1.10 | 1.10 | 380.96 | 419.06 | 380.96 | 419.06 | | 1 REVIEWING EMAIL FROM J CROZIER REGARDING FINALISATION OF LOCAL TRANSFER AGREEMENTS AND ISSUES UNDER DISPUTE;<br>2 EXAMINING LOCAL AGREEMENT AND PREPARING INFORMATIVE EMAIL TO J CROZIER REGARDING IDENTIFICATION OF ISSUES UNDER DISPUTE;<br>3 EXCHANGING EMAILS WITH J CROZIER REGARDING SECTION 5 OF LOCAL TRANSFER AGREEMENT AND PROPOSED COURSE OF ACTION. [ROME OFFICE] |

MATTER NAME: Delphi Steering Acquisition

| 06/22/09 Mon 1120581/362 | 0.90 | 0.90 | 380.96 | 342.86 | 380.96 | 342.86 | | 1 REVIEWING EMAIL FROM J CROZIER REGARDING GENERAL MOTORS CLOSING AND INSTRUCTIONS, ACTIONS AND AGENDA;<br>2 INFORMATIVE EMAIL TO C MASSARA REGARDING DRAFTING OF BOARD RESOLUTION OF RHODES;<br>3 AUTHORISING AND APPROVING SAME AGREEMENT, ANCILLARY AGREEMENTS AND TRANSACTIONS;<br>4 TELEPHONE CONFERENCE WITH M TESSERA REGARDING UPDATING ON ITALIAN LOCAL AGREEMENTS. [ROME OFFICE] |

MATTER NAME: Delphi Steering Acquisition

| 06/23/09 Tue 1120581/365 | 2.50 | 2.50 | 380.96 | 952.40 | 380.96 | 952.40 | | 1 BRIEFING WITH C FERONI REGARDING REVIEW EMAIL OF J CROZIER AND PROPER ACTIONS TO BE TAKEN (TRANSACTION AGENDA AND DRAFTING BOARD RESOLUTION AND BANK DETAILS);<br>2 TELEPHONE CALL WITH M TESSERA REGARDING UPDATING ON TRANSACTION;<br>3 DISCUSSION ON ATTACHMENTS TO LEASE AGREEMENT;<br>4 EXCHANGING EMAILS WITH J CROZIER REGARDING LATEST PROPOSED AMENDMENTS TO LOCAL TRANSFER AGREEMENT AND DEED OF TRANSFER;<br>5 SUBSEQUENT TELEPHONE CONFERENCE WITH M TESSERA REGARDING SAME;<br>6 AGREEING ON SAME AMENDMENTS;<br>7 PREPARING EMAIL TO J CROZIER REGARDING FINAL VERSIONS OF LOCAL TRANSFER AGREEMENT AND DEED OF TRANSFER;<br>8 PREPARING EMAIL TO M TESSERA REGARDING SAME;<br>9 TELEPHONE CONFERENCE WITH C MASSARA AND C FERONI REGARDING CLOSING DELIVERABLES AND BANK ACCOUNTS AND POSSIBLE RECAPITALISATION OF THE COMPANY;<br>10 CONTACTING WITH PUBLIC NOTARY AND ESTIMATE EXPENSES REGARDING CLOSING;<br>11 REVIEWING EMAIL FROM J CROZIER REGARDING TAX CODE OF NEW BRANCH MANAGER;<br>12 REVIEWING EMAIL FROM J CROZIER REGARDING SIGNATURE OF DOCUMENTS IN ITALY BY THE NEW BRANCH MANAGER. [ROME OFFICE] |

MATTER NAME: Delphi Steering Acquisition

| 06/24/09 Wed 1120581/366 | 1.30 | 1.30 | 380.96 | 495.25 | 380.96 | 495.25 | | 1 REVIEWING EMAIL FROM M VASILE REGARDING COMMENTS ON LABOUR PART OF TRANSACTION AGENDA;<br>2 EXAMINING TRANSACTION AGENDA AND AMENDMENTS AND UPDATING OF SAME DOCUMENT;<br>3 REVIEWING EMAIL FROM C MASSARA REGARDING SENDING OF DRAFT RESOLUTION OF BOARD FOR APPROVAL OF DELPHI TRANSACTION AND DELEGATION OF POWERS TO DIRECTOR;<br>4 EXAMINING DRAFT RESOLUTION OF BOARD AND PROPOSED AMENDMENTS;<br>5 INFORMATIVE EMAIL TO C FERONI REGARDING SAME. [ROME OFFICE] |

MATTER NAME: Delphi Steering Acquisition

| 06/25/09 Thu 1120581/368 | 0.90 | 0.90 | 380.96 | 342.86 | 380.96 | 342.86 | | 1 REVIEWING EMAIL OF C MASSARA REGARDING SENDING OF BOARD MEETING MINUTES TO T BOLSTER;<br>2 EXCHANGING EMAILS WITH T BOLSTER REGARDING UPDATING ON LOCAL AGREEMENT, CLOSING DELIVERABLES AND REQUESTING INFORMATION ON BANK ACCOUNTS;<br>3 PREPARING EMAIL TO M TESSERA REGARDING LEASE AGREEMENT AND OUTSTANDING SCHEDULES;<br>4 PREPARING EMAIL TO NOTARY PUBLIC REGARDING SENDING OF DEED OF TRANSFER FOR HIS REVIEW. [ROME OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 28 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | | | ⌐ U.S. Dollar ¬ | | ⌐ U.S. Dollar ¬ | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **Lattanzio, A** | | | | | | | | |
| 06/26/09<br>Fri  1120581/370 | 0.60 | 0.60 | 380.96 | 228.58 | 380.96 | 228.58 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 INFORMATIVE EMAIL TO M TESSERA REGARDING UPDATE ON MATTER INCLUDING: ADOPTION OF RESOLUTION BY RHODE ITALY AND REQUESTING OF COPY OF RESOLUTION TO BE ADOPTED BY DELPHI, ATTACHMENTS TO DEED OF TRANSFER AND UPDATING CHOICE OF ITALIAN PUBLIC NOTARY AND SUBMISSION OF DEED OF TRANSFER AND COMMENTING;<br>2 BRIEFING WITH C FERONI REGARDING SAME. [ROME OFFICE] |
| 07/02/09<br>Thu  1122420/131 | 1.60 | 1.60 | 380.96 | 609.54 | 380.96 | 609.54 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 BRIEFING WITH C FERONI REGARDING REVIEW OF TRANSACTION AGENDA;<br>2 REVIEWING FURTHER AMENDMENTS TO TRANSACTION AGENDA;<br>3 REVIEWING EMAILS FROM C MASSARA REGARDING DRAFT POWER OF ATTORNEY FOR EXECUTION OF DEED OF TRANSFER, REVIEWING AND COMMENTING SHARED WITH C FERONI;<br>4 SENDING OF SUCH DRAFT TO B&M LONDON OFFICE;<br>5 REVIEWING INFORMATIVE EMAIL TO ITALIAN NOTARY REGARDING SENDING OF DRAFT POWER OF ATTORNEY FOR HIS COMMENTS;<br>6 PREPARING EMAIL TO B&M LONDON OFFICE REGARDING SENDING UPDATED AND REVISED VERSION OF TRANSACTION AGENDA. [ROME OFFICE] |
| 07/03/09<br>Fri  1122420/133 | 0.60 | 0.60 | 380.96 | 228.58 | 380.96 | 228.58 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 REVIEWING EMAIL FROM C MASSARA AND J CROZIER REGARDING LEGAL REPRESENTATIVE OF GENERAL MOTORS;<br>2 TELEPHONE CALL TO C MASSARA REGARDING DISCUSSION ON PRESENCE OF I DOWNIE AS LEGAL REPRESENTATIVE OF GENERAL MOTORS. [ROME OFFICE] |
| 07/06/09<br>Mon  1122420/135 | 1.20 | 1.20 | 380.96 | 457.15 | 380.96 | 457.15 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 BRIEFING WITH C FERONI REGARDING ACTIVITIES TO BE CARRIED OUT FOLLOWING J CROZIER AND T BOLSTER EMAILS OF MIS WEEKEND;<br>2 REVIEWING PROPOSED COURSE OF ACTION;<br>3 FILLING OUT FORM ON CORPORATE INFORMATION REGARDING RHODES ITALY;<br>4 CONFERENCE CALL WITH C MASSARA REGARDING DISCUSSION ON SAME FORM;<br>5 PREPARING EMAIL TO T BOLSTER REGARDING SENDING OF SUCH FORM COMPLETED WITH MISSING INFORMATION;<br>6 CONFERENCE CALL WITH PUBLIC NOTARY REGARDING POWER OF ATTORNEY BY RHODES ITALY FOR CLOSING;<br>7 REVIEWING COMMENTS ON DEED OF TRANSFER INFORMATIVE EMAIL TO C MASSARA REGARDING UPDATING POWER OF ATTORNEY AND DEED OF TRANSFER AND NEXT ACTIVITIES TO BE CARRIED OUT;<br>8 PREPARING EMAIL TO M TESSERA REGARDING UPDATE ON COMPLETION OF DELPHI CLOSING DOCUMENTS;<br>9 REVIEWING OUTSTANDING MATTERS. [ROME OFFICE] |
| **Linguanti, T** | | | | | | | | |
| 06/11/09<br>Thu  94072942/12 | 3.20 | 3.20 | 750.00 | 2,400.00 | 750.00 | 2,400.00 | | *MATTER NAME: Chapter 11 Special Tax Counsel*<br>1 COMMENTS AND REVISIONS TO DRAFT ACTION ITEMS MEMORANDUM, INCLUDING STRATEGY LIST AND MEETING AGENDA FOR TAX CLAIM ANALYSIS AND UPCOMING TAX DEPARTMENT MEETING;<br>2 TELEPHONE CONFERENCE WITH KENDALL HOUGHTON REGARDING SAME (10-11). [CHICAGO OFFICE] |
| **Mahalingam, D** | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 29 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | ⌐— U.S. Dollar —⌐ | | ⌐— U.S. Dollar —⌐ | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Mahalingam, D**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/07/09 Tue  1122420/152 | 0.60 | 0.60 | 284.00 | 170.40 | 284.00 | 170.40 | | MATTER NAME: Delphi Steering Acquisition<br>1 LIAISING WITH J BROUGHTON REGARDING AUTHORISED SIGNATORIES;<br>2 REVISING DIRECTORS' RESOLUTIONS IN WRITING AND EXTRACT OF DIRECTORS' RESOLUTIONS IN WRITING ACCORDINGLY;<br>3 FORWARDING DIRECTORS' RESOLUTIONS IN WRITING AND SIGNATURE LIST TO DIRECTORS OF THE COMPANY FOR THEIR NECESSARY SIGNATURES;<br>4 ATTENDING TO VARIOUS EMAIL FROM MAP LAPID (DIRECTOR) REGARDING EXECUTION OF RESOLUTIONS AND PROVIDING IDENTIFICATION DOCUMENTS;<br>5 SENDING EMAIL TO D RITCHEY REGARDING PROVIDING IDENTIFICATION DOCUMENTS. [SINGAPORE OFFICE] |

**Maitland, J**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/18/09 Thu  1120581/53 | 2.00 | 2.00 | 275.47 | 550.94 | 275.47 | 550.94 | | MATTER NAME: Delphi Steering Acquisition<br>1 UPDATING TABLE OF OUTSTANDING INFORMATION CONCERNING THE APPOINTMENT OF AUTHORISED SIGNATORIES TO BANK ACCOUNTS PRIOR TO COMPLETION;<br>2 COLLATING INFORMATION CONCERNING WHAT DOCUMENTS ARE NECESSARY TO EFFECT A CHANGE OF BANK ACCOUNT SIGNATORIES IN THE DIFFERENT JURISDICTIONS INVOLVED IN THE TRANSACTION. [LONDON OFFICE] |
| 06/22/09 Mon  1120581/62 | 0.80 | 0.80 | 275.47 | 220.38 | 275.47 | 220.38 | | MATTER NAME: Delphi Steering Acquisition<br>1 UPDATING TABLE OF OUTSTANDING INFORMATION CONCERNING THE APPOINTMENT OF AUTHORISED SIGNATORIES TO BANK ACCOUNTS PRIOR TO COMPLETION;<br>2 COLLATING INFORMATION CONCERNING WHAT DOCUMENTS ARE NECESSARY TO EFFECT A CHANGE OF BANK ACCOUNT SIGNATORIES IN THE DIFFERENT JURISDICTIONS INVOLVED IN THE TRANSACTION. [LONDON OFFICE] |
| 07/01/09 Wed  1122420/4 | 1.50 | 1.50 | 279.92 | 419.88 | 279.92 | 419.88 | | MATTER NAME: Delphi Steering Acquisition<br>1 CONFERENCE WITH J CROZIER AND T BOLSTER REGARDING THE STRATEGY TO BE ADOPTED IN COORDINATING THE VARIOUS JURISDICTIONS INVOLVED IN THE TRANSACTION;<br>2 DISCUSSING ISSUES REGARDING CLOSING AND THE COLLECTION OF LOCAL DOCUMENTS WITHIN THE TIMEFRAME;<br>3 EMAIL CORRESPONDENCE WITH LOCAL LEGAL TEAMS REGARDING THEIR PROGRESS AND ANY OUTSTANDING ISSUES. [LONDON OFFICE] |
| 07/07/09 Tue  1122420/20 | 2.00 | 2.00 | 279.92 | 559.84 | 279.92 | 559.84 | | MATTER NAME: Delphi Steering Acquisition<br>1 REVIEWING CORRESPONDENCE AND TRANSACTION AGENDA;<br>2 CONFERRING WITH J CROZIER AND T BOLSTER REGARDING SAME. [LONDON OFFICE] |

**Mance, V**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/06/09 Mon  99172737/24 | 0.60 | 0.60 | 544.29 | 326.57 | 539.17 | 323.50 | | MATTER NAME: Project Beam<br>1 REVIEWING E-MAIL FROM C. WHITEFOORD AND MARK-UP OF SPA;<br>2 MEETING WITH R. WEST;<br>3 E-MAIL TO C. WHITEFOORD WITH COMMENTS ON REVISED DRAFT SPA. |

**Marlange, S**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/01/09 Mon  1120581/315 | 2.20 | 2.20 | 634.22 | 1,395.28 | 634.22 | 1,395.28 | 1.10 F<br><br>1.10 F | MATTER NAME: Delphi Steering Acquisition<br>1 EXCHANGING EMAILS WITH J CROZIER ET AL REGARDING AMENDMENTS TO BE MADE TO LOCAL TRANSFER AGREEMENT (1.1 HRS);<br>2 CONFERENCE CALL REGARDING FRENCH ASPECTS OF DEAL (1.1 HRS). [PARIS OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 30 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | | | | | | | | |
| **Marx, J** | | | | | | | | |
| 06/09/09 Tue 1120581/444 | 1.50 | 1.50 | 683.51 | 1,025.27 | 683.51 | 1,025.27 | | *MATTER NAME: Delphi Steering Acquisition* 1 REVIEWING TRANSACTION AGENDA FOR JAPAN AND CHECK CONFORMITY OF EACH STEP WITH JAPANESE LAW; 2 AMEND JAPANESE LTA AND PARTICIPATION AGREEMENT [TOKYO OFFICE] |
| 06/10/09 Wed 1120581/445 | 0.80 | 0.80 | 683.51 | 546.81 | 683.51 | 546.81 | | *MATTER NAME: Delphi Steering Acquisition* 1 REVIEWING REVISED LOCAL TRANSFER AGREEMENT; 2 LIAISING WITH DELPHI AND LONDON REGARDING SAME. [TOKYO OFFICE] |
| 06/12/09 Fri 1120581/449 | 0.90 | 0.90 | 683.51 | 615.16 | 683.51 | 615.16 | | *MATTER NAME: Delphi Steering Acquisition* 1 REVIEWING LOCAL TRANSFER AGREEMENT; 2 DRAFTING REVISED 10.1.C. [TOKYO OFFICE] |
| 06/18/09 Thu 1120581/454 | 0.90 | 0.90 | 683.51 | 615.16 | 683.51 | 615.16 | | *MATTER NAME: Delphi Steering Acquisition* 1 TELEPHONE CONFERENCE WITH DELPHI; 2 REVISING 10.1.C OF JAPANESE LTA. [TOKYO OFFICE] |
| 06/19/09 Fri 1120581/455 | 0.80 | 0.80 | 683.51 | 546.81 | 683.51 | 546.81 | | *MATTER NAME: Delphi Steering Acquisition* 1 REVIEWING 10.1.C OF JAPANESE LTA AND CONFIRMING APPROVAL; 2 ADVISING REGARDING LIABILITIES IF CLOSING NOT IMPLEMENTED. [TOKYO OFFICE] |
| 06/24/09 Wed 1120581/459 | 0.60 | 0.60 | 683.51 | 410.11 | 683.51 | 410.11 | | *MATTER NAME: Delphi Steering Acquisition* 1 LIAISING WITH GENERAL MOTORS REGARDING RULES OF EMPLOYMENT; 2 CONFIRMING DETAILS OF CORPORATE INFORMATION ON RHODES JAPAN. [TOKYO OFFICE] |
| 07/02/09 Thu 1122420/170 | 0.70 | 0.70 | 683.51 | 478.46 | 683.51 | 478.46 | | *MATTER NAME: Delphi Steering Acquisition* 1 FOLLOWING UP ON ISSUES OF SIGNATORIES FOR BANK ACCOUNT; 2 REVIEWING DOCUMENTATION; 3 ADVISING REGARDING SAME. [TOKYO OFFICE] |
| 07/08/09 Wed 1122420/184 | 2.90 | 2.90 | 683.51 | 1,982.18 | 683.51 | 1,982.18 | | *MATTER NAME: Delphi Steering Acquisition* 1 LIAISING WITH CLIENT REGARDING OTSUKI AND SOCIAL INSURANCE REGISTRATION; 2 SEVERAL TELEPHONE CALLS INCLUDING WITH GM ASIA PACIFIC JAPAN REGARDING SOCIAL INSURANCE REGISTRATION PROCEDURE AND STATUS; 3 ADVISING REGARDING SAME. [TOKYO OFFICE] |
| **Massara, C** | | | | | | | | |
| 06/25/09 Thu 1120581/278 | 1.60 | 1.20 | 309.41 | 371.29 | 309.41 | 371.29 | 0.60 A 0.60 A 0.40 F | *MATTER NAME: Delphi Steering Acquisition* 1 - TELEPHONE CALL WITH M VASILE ABOUT LABOUR POWERS TO BE INCLUDED IN THE BOD'S WRITTEN RESOLUTION RELATED TO THE DELEGATION OF POWERS TO DIRECTORS; 2 TELEPHONE CALL WITH A LATTANZIO ABOUT SOME FURTHER AMENDMENTS TO BE INCLUDED IN SUCH WRITTEN RESOLUTION (1.20); 3 - PREPARING EMAIL TO T BOLSTER INCLUDING THE BOD'S WRITTEN RESOLUTION TO BE EXECUTED BY DIRECTORS (BOTH ITALIAN AND ENGLISH VERSIONS) AND ALL RELEVANT INSTRUCTIONS (0.40). [MILAN OFFICE] |
| 07/01/09 Wed 1122420/96 | 0.90 | 0.90 | 309.41 | 278.47 | 309.41 | 278.47 | | *MATTER NAME: Delphi Steering Acquisition* 1 TELEPHONE CALL WITH MRS INVERNIZZI (DEUTSCHE BANK SPA) ABOUT FORMALITIES REQUIRED TO DELEGATE BANKING POWERS; 2 TELEPHONE CALL WITH MR BROUGHTON ABOUT DELEGATION OF BANKING POWERS TO NEW SIGNATORIES. [MILAN OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 31 of 53

BLOCK BILLING
Baker & McKenzie

| | | Baker & McKenzie | | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | U.S. Dollar | | | U.S. Dollar | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Massara, C**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: Delphi Steering Acquisition |
| 07/02/09 | 10.70 | 1.90 | 309.41 | 587.88 | 309.41 | 587.88 | 3.70 F | 1 - DRAFTING BOD'S WRITTEN RESOLUTION (BOTH ITA AND ENG VERSIONS) REGARDING DELEGATION OF BANKING POWERS (3.70); |
| Thu  1122420/99 | | | | | | | 0.90 F | 2 - PREPARING EMAIL TO J BROUGHTON INCLUDING ABOVE BOD'S WRITTEN RESOLUTION TO BE EXECUTED AND ALL NECESSARY INSTRUCTIONS (0.90); |
| | | | | | | | 3.40 F | 3 - DRAFTING PROXY (BOTH ITA AND ENG VERSIONS) REGARDING EXECUTION OF LOCAL AGREEMENTS AT CLOSING (3.40); |
| | | | | | | | 0.95 A | 4- ATTENDING SEVERAL TELEPHONE CALLS WITH A LATTANZIO AND C FERONI ABOUT PROXY; |
| | | | | | | | 0.95 A | 5 ATTENDING SEVERAL TELEPHONE CALLS WITH M VASILE ABOUT PROXY (LABOR POWERS) (1.90); |
| | | | | | | | 0.80 F | 6- PREPARING EMAIL TO T BOLSTER INCLUDING ABOVE MENTIONED PROXY AND ALL RELEVANT INSTRUCTIONS (0.80). [MILAN OFFICE] |
| | | | | | | | | MATTER NAME: Delphi Steering Acquisition |
| 07/08/09 | 0.90 | 0.90 | 309.41 | 278.47 | 309.41 | 278.47 | | 1 EXAMINING SOME ADDITIONAL BANKING DOCUMENTS PROVIDED BY J BROUGHTON; |
| Wed  1122420/108 | | | | | | | | 2 TELEPHONE CALL WITH MR INVERNIZZI ABOUT SUCH DOCUMENTS; |
| | | | | | | | | 3 TELEPHONE CALL WITH J BROUGHTON ABOUT SUCH DOCUMENTS. [MILAN OFFICE] |

**McGrath, S**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: Delphi Steering Acquisition |
| 06/30/09 | 1.00 | 1.00 | 407.43 | 407.43 | 407.43 | 407.43 | 0.50 F | 1 DISCUSSIONS WITH S SCHENKEL REGARDING EXPENSES PAYABLE BY RHODES AUSTRALIA ON COMPLETION AND REVIEWING EMAIL CORRESPONDENCE REGARDING SAME (0.5 HRS); |
| Tue  1120581/210 | | | | | | | 0.50 F | 2 EMAIL CORRESPONDENCE FROM AND TO G. HO REGARDING COMPLETION AGENDA UPDATE, EMPLOYEE TRANSFER PROCEDURE AND SOMERTON LEASE TRANSFER MECHANICS (0.5 HRS). [MELBOURNE OFFICE] |
| | | | | | | | | MATTER NAME: Delphi Steering Acquisition |
| 07/02/09 | 0.60 | 0.60 | 407.43 | 244.46 | 407.43 | 244.46 | | 1 DISCUSSION WITH B BINNS REGARDING EMPLOYEE TRANSFER PROCESS; |
| Thu  1122420/66 | | | | | | | | 2 REVIEWING DRAFT OF REGARDING COMPLETION AGENDA AND CHANGE OF BANK ACCOUNT SIGNATORIES. [MELBOURNE OFFICE] |
| | | | | | | | | MATTER NAME: Delphi Steering Acquisition |
| 07/06/09 | 0.80 | 0.80 | 407.43 | 325.94 | 407.43 | 325.94 | | 1 REVIEWING EMAIL CORRESPONDENCE FROM J CROZIER REGARDING TAX COMPLIANCE INFORMATION AND RESPONSE TO QUERIES REGARDING COMPLETION; |
| Mon  1122420/71 | | | | | | | | 2 REVIEWING DRAFT EMAIL TO P LO PREPARED BY S SCHENKEL REGARDING RESPONDING TO P. LO ON VARIOUS QUERIES RECEIVED FROM HER AFTER HAVING RECEIVED RESPONSE FROM J. CROZIER, DISCUSSION WITH S SCHENKEL REGARDING M TUCKER AND POTENTIAL RESIGNATION AS DIRECTOR OF RHODES AUTOMOTIVE. [MELBOURNE OFFICE] |
| | | | | | | | | MATTER NAME: Delphi Steering Acquisition |
| 07/09/09 | 0.60 | 0.60 | 407.43 | 244.46 | 407.43 | 244.46 | | 1 REVIEWING EMAIL CORRESPONDENCE OF S SCHENKEL REGARDING GOODS AND SERVICES TAX ESTIMATES, DIRECTOR CHANGES, BANK SIGNATORY CHANGES AND OTHER MISCELLANEOUS COMPLETION MATTERS; |
| Thu  1122420/79 | | | | | | | | 2 DISCUSSIONS WITH S SCHENKEL REGARDING SAME. [MELBOURNE OFFICE] |

**Nguyen, T**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination |
| 06/09/09 | 0.80 | 0.80 | 329.28 | 263.42 | 327.92 | 262.34 | | 1 ARRANGE FOR COMPANY SEARCHES INTO GMAC ENTITIES; |
| Tue  1145843/77 | | | | | | | | 2 LIAISE WITH F. HARDEN REGARDING NZ LEASE AGREEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 32 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | Baker & McKenzie U.S. Dollar | | | | Stuart Maue U.S. Dollar | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS | |

**Nguyen, T**

| 06/10/09 Wed 114584/78 | 1.10 | 1.10 | 329.28 | 362.21 | 327.92 | 360.71 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 ARRANGE FOR BUSINESS NAME SEARCHES ON GMAC ENTITIES;<br>2 REVIEW LEASE AGREEMENT BETWEEN HNZ AND GOODMAN NOMINEES;<br>3 EMAIL TO F. HARDEN REGARDING CHANGE OF CONTROL PROVISIONS IN THE LEASE AGREEMENT BETWEEN HNZ AND GOODMAN NOMINEES |

**O'Neill, M**

| 06/02/09 Tue 114584/15 | 0.80 | 0.80 | 465.69 | 372.55 | 463.77 | 371.02 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 REVIEW OVERNIGHT ANNOUNCEMENTS;<br>2 PREPARE COMMENTS ON LETTERS REGARDING FIRB AND OIO APPROVALS. |
| 06/25/09 Thu 114584/3278 | 2.40 | 2.40 | 465.69 | 1,117.66 | 463.77 | 1,113.05 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 REVIEW E-MAIL FROM A. LOZINSKI AND ATTACHED DRAFT AUSTRALIAN FOREIGN INVESTMENTS REVIEW BOARD (FIRB) APPLICATION;<br>2 PREPARE AMENDMENTS TO FIRB APPLICATION;<br>3 RESEARCH AUSTRALIAN GROUP STRUCTURE AND PUBLIC DOCUMENTS TO VERIFY AND OBTAIN INFORMATION FOR THE FIRB APPLICATION;<br>4 TELEPHONE CONVERSATIONS WITH A. LOZINSKI REGARDING FIRB APPLICATION AND PROPOSED AMENDMENTS;<br>5 PREPARE FURTHER AMENDMENTS TO THE FIRB APPLICATION AND E-MAIL TO COUNSEL FOR THE US TREASURY |
| 06/26/09 Fri 114584/3/340 | 0.90 | 0.90 | 465.69 | 419.12 | 463.77 | 417.39 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 PREPARE ITEMIZED LIST OF CORPORATE ACTIONS TO BE UNDERTAKEN AS PART OF THE 363 SALE;<br>2 LIAISE WITH GMS IN HOUSE HONG KONG COUNSEL TO ASCERTAIN STATUS OF VARIOUS POTENTIAL TRANSACTIONS IN ORDER TO COMPLETE ACCURATE LIST OF CORPORATE ACTIONS. |
| 07/10/09 Fri 114715/1 | 0.80 | 0.80 | 465.74 | 372.59 | 463.77 | 371.02 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 TELEPHONE CALL WITH AUSTRALIAN FOREIGN INVESTMENTS REVIEW BOARD OFFICIAL TO DISCUSS PROGRESS OF AUSTRALIAN GOVERNMENT FOREIGN INVESTMENT CLEARANCE AND ANY FURTHER INFORMATION REQUIRED;<br>2 PREPARE UPDATE E-MAIL REGARDING SAME TO AUSTRALIAN IN-HOUSE COUNSEL |
| 09/04/09 Fri 115064/3/17 | 0.60 | 0.60 | 431.05 | 258.63 | 463.77 | 278.26 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 TELEPHONE CALL WITH F. HARDEN REGARDING FIRB APPLICATION;<br>2 REVIEW E-MAIL FROM S. LUO REGARDING AMENDMENTS TO FIRB APPLICATION;<br>3 INSTRUCT S. SCHENKEL REGARDING FINALISATION OF APPLICATION. |

**Papin, S**

| 07/01/09 Wed 112/2420/117 | 3.20 | 3.20 | 215.00 | 688.00 | 215.00 | 688.00 | | MATTER NAME: *Delphi Steering Acquisition*<br>1 TELEPHONE CALL WITH J.NIZET OF DEUTSCHE BANK REGARDING BANKING SIGNATURES;<br>2 PREPARING DOCUMENTS FOR CHANGE OF BANKING SIGNATURES. (PARIS OFFICE) |
| 07/02/09 Thu 112/2420/118 | 1.10 | 1.10 | 215.00 | 236.50 | 215.00 | 236.50 | | MATTER NAME: *Delphi Steering Acquisition*<br>1 PREPARING EMAILS TO J.BROUGHTON RE BANKING SIGNATURES;<br>2 TELEPHONE CALL WITH JM NIZET OF DEUTSCHE BANK REGARDING SAME. (PARIS OFFICE) |

**Parungao, M**

- See the last page of exhibit for explanation

EXHIBIT L   PAGE 33 of 53

BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie | | Stuart Maue | | TASK HOURS ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | U.S. Dollar | | U.S. Dollar | | | |
| | | | RATE | FEES | RATE | FEES | | |

**Parungao, M**

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 07/03/09<br>Fri  1145843/538 | 2.00 | 2.00 | 75.71 | 151.42 | 75.39 | 150.78 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 DEAL WITH THE INSTRUCTION OF CC JACINTO REGARDING GENERAL MOTORS AUTOMOBILES PHILIPPINES, INC.;<br>2 GO TO THE SECURITIES AND EXCHANGE COMMISSION AND OBTAIN MICROFILM COPY OF THE LATEST AUDITED FINANCIAL STATEMENTS FOR THE YEAR ENDED 31 DECEMBER 2008 FILED WITH THE SEC ON 27 MAY 2009. |

**Pascual, C**

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 08/06/09<br>Thu  1148366/19 | 1.00 | 1.00 | 64.39 | 64.39 | 72.97 | 72.97 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 DEAL WITH INSTRUCTIONS OF G.B. TOMBOC REGARDING PAYMENT OF DOCUMENTARY STAMP TAXES DUE ON THE TRANSFER OF SHARES FROM MOTORS LIQUIDATION COMPANY TO GENERAL MOTORS COMPANY;<br>2 PREPARE DOCUMENTS REQUIRED AND ACCOMPLISH BUREAU OF INTERNAL REVENUE FORM 2000-OT FOR THE FILING OF DOCUMENTARY STAMP TAX DECLARATION/RETURN;<br>3 PREPARE BUREAU OF INTERNAL REVENUE TAX PAYMENT DEPOSIT SLIP;<br>4 COORDINATE WITH OUT-BOUND PARALEGAL TO PAY THE DOCUMENTARY STAMP TAX. |

**Payne, Y**

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 07/03/09<br>Fri  1122420/10 | 0.90 | 0.90 | 493.97 | 444.57 | 493.97 | 444.57 | | MATTER NAME: Delphi Steering Acquisition<br>1 REVIEWING TRANSACTION AGENDA AND LATEST UPDATES FOR AUSTRALIA, JAPAN, KOREA, GERMANY, SPAIN AND TURKEY;<br>2 REVIEWING EMAIL FROM T BOLSTER REGARDING TURKEY. [LONDON OFFICE] |
| 07/06/09<br>Mon  1122420/14 | 1.10 | 1.10 | 493.97 | 543.37 | 493.97 | 543.37 | | MATTER NAME: Delphi Steering Acquisition<br>1 REVIEWING 1 JULY TRANSACTION AGENDA AND PREPARING LIST OF EMPLOYMENT ACTION POINTS;<br>2 REVIEWING EMAILS FROM W RALPH REGARDING EMPLOYEES IN CHINA AND JAPAN;<br>3 REVIEWING EMAIL FROM T BOLSTER REGARDING EMPLOYMENT TRANSFER LETTERS FOR TURKEY. [LONDON OFFICE] |
| 07/09/09<br>Thu  1122420/29 | 0.90 | 0.90 | 493.97 | 444.57 | 493.97 | 444.57 | | MATTER NAME: Delphi Steering Acquisition<br>1 PREPARING EMAIL TO INDIAN COUNSEL REGARDING NEXT STEPS REGARDING TRANSFER OF EMPLOYEES;<br>2 PREPARING EMAILS TO J CROZIER REGARDING OUTSTANDING EMPLOYMENT ISSUES;<br>3 PREPARING EMAIL TO CLIENT TO CONFIRM APPROACH TO AND PROCESS FOR TRANSFERRING JAPANESE EMPLOYEES. [LONDON OFFICE] |

**Perera, S**

| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 07/06/09<br>Mon  1145843/577 | 0.80 | 0.80 | 277.53 | 222.02 | 276.39 | 221.11 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW OF THE CURRENT OUTSTANDING ISSUES FOR THE TRANSFER OF ENTITIES IN THE ASIA-PACIFIC REGION;<br>2 DISCUSS POST-CLOSING CHECKLIST REQUIREMENTS. |
| 07/07/09<br>Tue  1145843/595 | 0.60 | 0.60 | 277.53 | 166.52 | 276.39 | 165.83 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW DOCUMENTS NECESSARY TO ACHIEVE FINANCIAL CLOSE;<br>2 DISCUSS WITH S. SHARMA AND D. CHAUHAN REGARDING THE OUTSTANDING ISSUES FOR EACH OF THE ASIA-PACIFIC JURISDICTIONS. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 34 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **Perera, S** | | | | | | | | |
| 07/08/09 Wed  1145843/599 | 0.80 | 0.80 | 277.53 | 222.02 | 276.39 | 221.11 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 EMAIL TO T. HALL REGARDING SENDING THE ORIGINAL SIGNED COUNTERPARTS OF THE SHAREHOLDERS RESOLUTION FOR MII TO THE INDONESIAN B&M OFFICE; 2 EMAIL TO T. HALL SEEKING CONFIRMATION OF RECEIPT OF ONE PDF DOCUMENT CONTAINING ALL EXECUTED BOARD MINUTES FOR GMIDEL; 3 PRINT OUT ALL EXECUTED DOCUMENTS AND RESOLUTIONS IN RESPECT OF THE TRANSFER OF SHARES OF GMIDEL AND GROUP ALL RELEVANT EXECUTION PAGES; 4 EMAIL TO T. HALL AND S. HAN SETTING OUT ALL THE EXECUTED DOCUMENTS FOR GMIDEL. |
| **Poke, A** | | | | | | | | |
| 06/09/09 Tue  1145843/69 | 2.10 | 2.10 | 635.04 | 1,333.58 | 632.41 | 1,328.06 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 EMAILS AND CALLS WITH GM ON FOREIGN INVESTMENT APPROVAL IN NEW ZEALAND; 2 LIAISE WITH QUIGG PARTNERS ON NZ ISSUES WITH OIO; 3 CALL WITH FIRB; 4 REVIEW AND CIRCULATION OF NZ RISK ANALYSIS. |
| 06/15/09 Mon  1145843/85 | 0.70 | 0.70 | 635.04 | 444.53 | 632.41 | 442.69 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW OF DRAFT SLIDE PRESENTATION; 2 CONSIDERATION OF ISSUES UNDER RELEVANT CHINESE JV AGREEMENTS AND CHINA ACTION PLAN. |
| 06/15/09 Mon  1145843/86 | 0.60 | 0.60 | 635.04 | 381.02 | 632.41 | 379.45 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW OF EMAIL FROM ANDREW JACKSON AT GM CHINA ON ISSUES WITH SGIC JV CONTRACT; 2 REVIEW OF DRAFT ANALYSIS ON WAIVERS AND CONSENTS REQUIRED. |
| 06/16/09 Tue  1145843/91 | 1.40 | 1.40 | 635.04 | 889.06 | 632.41 | 885.37 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW OF EMAILS AND INSTRUCTIONS FROM ANDREW JACKSON AT GM CHINA; 2 REVIEW OF CHINA ACTION PLAN; 3 LIAISON WITH SHAMIL SHARMA ON KEY ISSUES AND WORK STREAMS FOR GM ON CHINA ISSUES. |
| 06/17/09 Wed  1145843/123 | 1.20 | 1.20 | 635.04 | 762.05 | 632.41 | 758.89 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 EMAILS TO AND FROM STEVE CERNAK FROM GMC REGARDING MERGER CLEARANCE AND INVESTMENT ISSUES IN AUSTRALIA AND NEW ZEALAND; 2 LIAISON AND COORDINATION WITH QUIGG PARTNERS IN NEW ZEALAND REGARDING MERGER CLEARANCE AND INVESTMENT ISSUES IN NEW ZEALAND. |
| 06/22/09 Mon  1145843/178 | 1.90 | 1.90 | 635.04 | 1,206.58 | 632.41 | 1,201.58 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 SETTING UP CONFERENCE CALL WITH GM, B&M AND NEW ZEALAND COUNSEL TO DISCUSS MERGER CLEARANCE ISSUES IN AUSTRALIA AND NEW ZEALAND WITH REPRESENTATIVES OF UST; 2 SUBSEQUENT CALLS WITH UST FOLLOWING CALLS WITH OIO IN NEW ZEALAND; 3 AGREEING APPROACH WITH GM AND UST ON APPROACH TO FIRB AND OIO APPLICAITONS. |
| 06/23/09 Tue  1145843/182 | 1.20 | 1.20 | 635.04 | 762.05 | 632.41 | 758.89 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW OF PROPOSED CLOSING CHECKLIST TEMPLATES FOR S363 CLOSING; 2 LIAISON AND COORDINATION WITH B&M TEAM ABOUT PREPARATION AND FORMAT OF CLOSING CHECKLISTS. |
| 06/24/09 Wed  1145843/194 | 0.60 | 0.60 | 635.04 | 381.02 | 632.41 | 379.45 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW OF EMAILS ON GMC FILING WITH OIO; 2 LIAISON WITH NZ COUNSEL. |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 35 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|------------|-------|------|------|------|------|------|-------------|
| **Poke, A** | | | | | | | | |
| 06/25/09 Thu 1145843/260 | 1.70 | 1.70 | 635.04 | 1,079.57 | 632.41 | 1,075.10 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 CALL WITH FIRB IN RELATION TO PROPOSED GM FILING (DISCUSSIONS WITH JOHN HILL, SENIOR MANAGER, FIRB);<br>2 EMAILS TO GM REGARDING PROPOSED APPROACH TO FIRB AND FIRB RESPONSE;<br>3 REVIEW OF DRAFT FIRB APPLICATION PREPARED BY GM. |
| 06/26/09 Fri 1145843/334 | 1.60 | 1.60 | 635.04 | 1,016.06 | 632.41 | 1,011.86 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination<br>1 FINALISATION OF DRAFT FIRB APPLICATION;<br>2 EMAILS TO AND FROM UST AND ITS COUNSEL;<br>3 EMAILS TO AND FROM GM;<br>4 EMAILS TO FIRB;<br>5 LIAISON AND COORDINATION WITH GM HOLDEN ON FIRB FILING;<br>6 LIAISON WITH MICHAEL O'NEILL ON FIRB APPLICATION AND FOLLOW UP WITH FIRB. |
| 09/04/09 Fri 1150643/16 | 0.60 | 0.60 | 587.79 | 352.67 | 632.41 | 379.45 | | MATTER NAME: Project Three - Restructure of AP Subsidiaries<br>1 REVIEW OF EMAILS FROM GM;<br>2 LIAISON WITH MICHAEL O'NEILL ON ISSUES;<br>3 SUBMISSION OF FIRB APPLICATION AND EMAIL TO GM. |
| **Postigo Uribe, J** | | | | | | | | |
| 06/01/09 Mon 1120581/211 | 1.50 | 1.50 | 290.00 | 435.00 | 290.00 | 435.00 | | MATTER NAME: Delphi Steering Acquisition<br>1 REVIEWING AND EXCHANGING SEVERAL EMAILS WITH J CROZIER;<br>2 REVIEWING MATTERS ON REAL ESTATE AT SABINAS NUEVO LEON;<br>3 EXCHANGING EMAILS WITH G ADAME-ALVAREZ;<br>4 REVIEWING MATTERS ON ALTERNATIVES PROCEDURES. (DATED WORKED 31 MAY) [MEXICO CITY OFFICE] |
| 06/01/09 Mon 1120581/213 | 1.70 | 0.60 | 290.00 | 174.00 | 290.00 | 174.00 | 0.30 F<br>0.30 A<br>0.30 F<br>0.30 F<br>0.20 F<br>0.30 F | MATTER NAME: Delphi Steering Acquisition<br>1 REVIEW EMAILS AND INFORMATION SENT BY J CROZIER (0.3);<br>2 SEVERAL TELEPHONE CONFERENCES WITH G ADAME-ALVAREZ;<br>3 REVIEW, DISCUSSE AND MODIFY LOCAL TRANSFER AGREEMENTS (0.6);<br>4 REVIEW EMAILS BY C SALAZAR (0.3);<br>5 REVIEW REAL ESTATE MATTERS AND DOCUMENTS (0.2);<br>6 REVIEW LABOUR MATTERS AND REVIEW ISSUES ON TRANSFERS OF PERMITS (0.3). [MEXICO CITY OFFICE] |
| 06/03/09 Wed 1120581/216 | 1.40 | 0.60 | 290.00 | 174.00 | 290.00 | 174.00 | 0.30 A<br>0.30 A<br>0.40 F<br>0.40 F | MATTER NAME: Delphi Steering Acquisition<br>1 REVIEW EMAILS BY J LEON AND G PARK;<br>2 REVIEW COMMENTS AND REVISE VERSION OF LOCAL TRANSFER AGREEMENT (0.6);<br>3 REVIEW ISSUES AND MODIFICATIONS TO DRAFT OF PUBLIC DEED FOR SALE OF REAL ESTATE (0.4);<br>4 REVIEW MATTERS ON PROPERTY OF SABINAS NUEVO LEON, REVIEW ISSUES ON FURTHER REGISTRATIONAL INVESTIGATIONS AND EMAIL BY C SALAZAR (0.4). [MEXICO CITY OFFICE] |
| 06/05/09 Fri 1120581/219 | 1.30 | 0.70 | 290.00 | 203.00 | 290.00 | 203.00 | 0.35 A<br>0.35 A<br>0.20 F<br>0.20 A<br>0.20 A | MATTER NAME: Delphi Steering Acquisition<br>1 REVIEW EMAILS BY J CROZIER;<br>2 REVIEW MDA AND MATTERS ON LOCAL TRANSFER AGREEMENT MODIFICATIONS (0.7);<br>3 INTEROFFICE CONFERENCE WITH G ADAME-ALVAREZ (0.2);<br>4 REVIEW EMAILS BY R DOOKHUN;<br>5 REVIEW LABOR MATTERS TRANSFER ISSUES AND ISSUES ON JURISDICTION (0.4). [MEXICO CITY OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 36 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|------------|-------|------|------|------|------|------|-------------|
| **Postigo Uribe, J** | | | | | | | | |
| 06/08/09 | 2.20 | 2.20 | 290.00 | 638.00 | 290.00 | 638.00 | | *MATTER NAME: Delphi Steering Acquisition* |
| Mon  1120581/222 | | | | | | | 0.35 A | 1 REVIEW EMAILS BY J CROZIER; |
| | | | | | | | 0.35 A | 2 INTEROFFICE CONFERENCE WITH S PASQUEL-VILLEGAS, REVIEW AND DISCUSS LABOR MATTERS (0.7); |
| | | | | | | | 0.40 A | 3 TELEPHONE CONFERENCE WITH GENERAL MOTORS MEXICO, DELPHI MEXICO, SANTAMARINA Y STETA AND B&M; |
| | | | | | | | 0.40 A | 4 REVIEWING AND DISCUSSING LOCAL TRANSFER AGREEMENTS (0.8); |
| | | | | | | | 0.35 A | 5 REVIEW MATTERS ON MDA AND ISSUES ON COVERAGE OF REPS & WARRANTIES FOR LOCAL TRANSACTION; |
| | | | | | | | 0.35 A | 6 REVIEWING ISSUES ON REAL PROPERTY (0.7). [MEXICO CITY OFFICE] |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 06/11/09 | 1.00 | 0.60 | 290.00 | 174.00 | 290.00 | 174.00 | 0.20 A | 1 REVIEW MATTERS ON LOCAL TRANSFER AGREEMENTS; |
| Thu  1120581/229 | | | | | | | 0.20 A | 2 REVIEW EMAILS BY C SALAZAR, J CROZIER, M TAIGMAN AND J KANNAN; |
| | | | | | | | 0.20 A | 3 REVIEW MATTERS ON REPS AND WARRANTIES AND JURISDICTION (0.6); |
| | | | | | | | 0.13 A | 4 SEVERAL TELEPHONE CONFERENCE WITH G ADAME-ALVAREZ; |
| | | | | | | | 0.13 A | 5 REVIEW MATTERS ON REAL PROPERTY ISSUES; |
| | | | | | | | 0.14 A | 6 REVIEW LEGAL MEMORANDUM AND PROCESSES (0.4). [MEXICO CITY OFFICE] |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 06/16/09 | 1.00 | 0.70 | 290.00 | 203.00 | 290.00 | 203.00 | 0.35 A | 1 SEVERAL TELEPHONE CONFERENCES WITH G ADAME-ALVAREZ, REVIEW AND DISCUSS REAL ESTATE ISSUES AND PROCEDURES, REVIEW EMAILS BY C SALAZAR AND COMMENTS ON REAL ESTATE OPINION BY SANTAMARINA Y STETA; |
| Tue  1120581/231 | | | | | | | 0.35 A | 2 REVIEW EMAILS BY J VAZQUEZ-SILVEYRA (0.7); |
| | | | | | | | 0.15 A | 3 REVIEW LOCAL TRANSFER AGREEMENTS AND MODIFICATIONS; |
| | | | | | | | 0.15 A | 4 REVIEW MATTERS ON REAL ESTATE LANGUAGE (0.3). [MEXICO CITY OFFICE] |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 06/29/09 | 1.60 | 0.70 | 290.00 | 203.00 | 290.00 | 203.00 | 0.30 F | 1 REVIEW EMAIL BY A OLIVAS, REVIEW MATTERS AND INFORMATION ON BANK ACCOUNTS (0.3); |
| Mon  1120581/245 | | | | | | | 0.30 F | 2 REVIEW EMAIL BY C SALAZAR, REVIEW MATTERS ON MODIFICATION TO ACCESS AGREEMENT (0.3); |
| | | | | | | | 0.35 A | 3 INTEROFFICE CONFERENCE WITH G ADAME-ALVAREZ; |
| | | | | | | | 0.35 A | 4 REVIEW PROCEDURES FOR GRANTING OF MEXICAN COLLATERAL, ISSUES ON ENFORCEMENT OF RIGHT TO ACCESS AND DISCUSS CHANGES TO AGREEMENT (0.7); |
| | | | | | | | 0.30 F | 5 REVIEW AND ANALYSIS OF TRANSACTIONS, PROBABLE EXPENSES TO BE INCURRED, REVIEWING EMAILS BY J CROZIER AND; J BROUGHTON (0.3). [MEXICO CITY OFFICE] |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 07/02/09 | 0.80 | 0.80 | 290.00 | 232.00 | 290.00 | 232.00 | 0.40 F | 1 REVIEW EMAIL BY J AYALA, REVIEW COMMENTS ON DUE DILIGENCE MATTERS AND TRANSACTION AGENDA (0.4); |
| Thu  1122420/86 | | | | | | | 0.40 F | 2 REVIEW EMAILS BY J BROUGHTON AND MATTERS ON TRANSFER OF ASSETS TO STEERINGMEX PRE CLOSING (0.4). [MEXICO CITY OFFICE] |
| **Rawski, P** | | | | | | | | |
| 07/01/09 | 0.90 | 0.90 | 551.04 | 495.94 | 551.04 | 495.94 | | *MATTER NAME: Delphi Steering Acquisition* |
| Wed  1122420/188 | | | | | | | | 1 ASSISTING IN LOCAL CLOSING; |
| | | | | | | | | 2 PARTICIPATING IN VARIOUS TELEPHONE CONFERENCES; |
| | | | | | | | | 3 REVISING DOCUMENTS. [WARSAW OFFICE] |

Reid, I

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 37 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Reid, I**

| 06/02/09 Tue  94072942/40 | 1.10 | 0.55 | 560.00 | 308.00 | 560.00 | 308.00 | | MATTER NAME:  Chapter 11 Special Tax Counsel<br>1 REVIEWED COURT DOCKET AND FILINGS;<br>2 ANALYZED PRE-PETITION TAX MOTION AND ORDER. [NEW YORK OFFICE] |
| 06/05/09 Fri  94072942/45 | 2.10 | 2.10 | 560.00 | 1,176.00 | 560.00 | 1,176.00 | | MATTER NAME:  Chapter 11 Special Tax Counsel<br>1 REVIEWED TREATISES AND ANALYZED TAX PRIORITY ISSUES, REVISIONS TO BANKRUPTCY CODE TAX PROVISIONS AND MEMORANDUM IN CONNECTION WITH BANKRUPTCY/TAX ISSUES;<br>2 CONSIDERED CLAIM OBJECTION ORGANIZATIONAL ISSUES. [NEW YORK OFFICE] |

**Reksodiputro, H**

| 08/11/09 Tue  1150643/1 | 1.00 | 1.00 | 406.93 | 406.93 | 437.81 | 437.81 | | MATTER NAME:  Project Three - Restructure of AP Subsidiaries<br>1 REVIEW EMAIL AND DOCUMENT REGARDING LEGAL STEPS TO EXECUTE PHASE 2;<br>2 PROVIDE COMMENTS REGARDING SAME. |
| 08/12/09 Wed  1150643/2 | 1.00 | 1.00 | 406.93 | 406.93 | 437.81 | 437.81 | | MATTER NAME:  Project Three - Restructure of AP Subsidiaries<br>1 REVIEW LIST OF STEPS FOR GM PHASE 2;<br>2 PROVIDE COMMENTS REGADRING SAME. |
| 08/20/09 Thu  1150643/4 | 1.00 | 1.00 | 406.93 | 406.93 | 437.81 | 437.81 | | MATTER NAME:  Project Three - Restructure of AP Subsidiaries<br>1 REVIEW DOCUMENTS FOR SHARE TRANSFER;<br>2 PROVIDE COMMENTS REGARDING SAME. |

**Salce, V**

| 06/01/09 Mon  1120581/337 | 1.00 | 1.00 | 549.65 | 549.65 | 549.65 | 549.65 | | MATTER NAME:  Delphi Steering Acquisition<br>1 REVIEWING VARIOUS EMAILS OF J CROZIER REGARDING NEW INSTRUCTIONS AND REQUESTING FOR ASSISTANCE IN MODIFICATION OF LOCAL AGREEMENTS;<br>2 REVIEWING EMAIL OF A LATTANZIO TO M VASILE REGARDING NEW DRAFT LOCAL TRANSFER AGREEMENT AND REQUESTING FOR INPUTS ON EMPLOYMENT MATTERS;<br>3 REVIEWING RESPONSE EMAILS OF M VASILE AND U PERCIVALLE REGARDING SAME;<br>4 MEETING WITH A LATTANZIO REGARDING NEW DRAFT LOCAL TRANSFER AGREEMENT AND LOCAL AGREEMENT;<br>5 DRAFTING AMENDMENTS TO ABOVE AGREEMENTS;<br>6 REVIEWING EMAIL OF A LATTANZIO TO J CROZIER REGARDING FINAL DRAFT ITALIAN AGREEMENTS. [ROME OFFICE] |
| 06/04/09 Thu  1120581/340 | 0.80 | 0.80 | 549.65 | 439.72 | 549.65 | 439.72 | | MATTER NAME:  Delphi Steering Acquisition<br>1 REVIEWING EMAIL OF J CROZIER REGARDING UPDATE ON PREPARATION OF LOCAL AGREEMENTS AND INSTRUCTIONS;<br>2 CONDUCTING BRIEF REVIEW OF EXECUTED MDA;<br>3 INSTRUCTIONS TO A LATTANZIO REGARDING SAME AND JURISDICTION CLAUSE. [ROME OFFICE] |

**Sanchez de la Espada, H**

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 38 of 53

EXHIBIT L

BLOCK BILLING

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | ⌐ U.S. Dollar ¬ | | ⌐ U. S. Dollar ¬ | | TASK | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | HOURS ~ | DESCRIPTION |

**Sanchez de la Espada, H**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/05/09 | 2.20 | 1.30 | 565.62 | 735.31 | 565.62 | 735.31 | | MATTER NAME: Delphi Steering Acquisition |
| Fri  1120581/377 | | | | | | | 0.65 A | 1 CONFERENCE CALL WITH HOGAN & HARTSON REGARDING MDA SIGNED ON MONDAY AND RELATED MODIFICATION OF LOCAL TRANSFER AGREEMENT FOR FRANCE; |
| | | | | | | | 0.65 A | 2 ATTENDING TO EMAILS (1.30 HRS); |
| | | | | | | | 0.50 F | 3 REVIEWING AND AMENDING TRANSACTION AGENDA (0.50 HRS); |
| | | | | | | | 0.40 F | 4 FOLLOWING UP AND COORDINATING WITH B&M PARIS TEAM (0.40 HRS). [SAN FRANCISCO OFFICE] |
| 07/01/09 | 1.00 | 1.00 | 565.62 | 565.62 | 565.62 | 565.62 | | MATTER NAME: Delphi Steering Acquisition |
| Wed  1122420/141 | | | | | | | | 1 FOLLOWING UP FILE WITH A SRIVASTAVA, SAURY, S MARLANGE, J CROZIER, T BOLSTER AND S PAPIN; |
| | | | | | | | | 2 TELEPHONE CALLS AND PREPARING EMAILS REGARDING THE FRENCH SITES ISSUES. [SAN FRANCISCO OFFICE] |
| 07/09/09 | 0.80 | 0.80 | 565.62 | 452.50 | 565.62 | 452.50 | | MATTER NAME: Delphi Steering Acquisition |
| Thu  1122420/142 | | | | | | | | 1 FOLLOWING UP FILE; |
| | | | | | | | | 2 TELEPHONE CALL AND EMAILS REGARDING PARIS SITE REGARDING FRENCH SITES ISSUES. [SAN FRANCISCO OFFICE] |

**Sandiford, M**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/03/09 | 2.50 | 2.50 | 360.00 | 900.00 | 360.00 | 900.00 | | MATTER NAME: Chapter 11 Special Tax Counsel |
| Wed  94072942/72 | | | | | | | | 1 REVIEW FILINGS MADE IN GM BANKRUPTCY CASE; |
| | | | | | | | | 2 ATTEND ORGANIZATIONAL MEETING OF UNSECURED CREDITORS AND PREPARE EMAIL SUMMARY FOR SAME. [NEW YORK OFFICE] |

**Schechter, E**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/07/09 | 6.10 | 6.10 | 595.00 | 3,629.50 | 595.00 | 3,629.50 | | MATTER NAME: Chapter 11 Special Tax Counsel |
| Tue  94073622/17 | | | | | | | | 1 REVIEW AND ANALYZE PLEADINGS; |
| | | | | | | | | 2 COMPILE SAME FOR EXTRANET. [CHICAGO OFFICE] |
| 07/08/09 | 5.10 | 5.10 | 595.00 | 3,034.50 | 595.00 | 3,034.50 | | MATTER NAME: Chapter 11 Special Tax Counsel |
| Wed  94073622/18 | | | | | | | | 1 REVIEW AND ANALYZE PLEADINGS; |
| | | | | | | | | 2 COMPILE SAME FOR EXTRANET. [CHICAGO OFFICE] |

**Schenkel, S**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/25/09 | 1.20 | 1.20 | 258.72 | 310.46 | 257.65 | 309.18 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination |
| Thu  1145843/309 | | | | | | | | 1 REVIEW DRAFT FIRB APPLICATION AND PREPARE NOTICE UNDER 26 OF THE FOREIGN ACQUISITIONS AND TAKEOVERS ACT 1975 (CTH.); |
| | | | | | | | | 2 ASSIST M. O'NEILL AND DISCUSS COMMENTS ON FIRB APPLICATION. |
| 09/07/09 | 2.40 | 2.40 | 256.89 | 616.54 | 276.39 | 663.34 | | MATTER NAME: Project Three - Restructure of AP Subsidiaries |
| Mon  1150643/21 | | | | | | | | 1 DISCUSSION WITH E. COETSEE REGARDING REVIEW AND UPDATE OF FOREIGN INVESTMENT REVIEW BOARD APPLICATION; |
| | | | | | | | | 2 REVIEW AND DRAFT APPLICATION AND NOTICES UNDER SECTION 26 OF THE FOREIGN ACQUISITIONS AND TAKEOVERS ACT 1975; |
| | | | | | | | | 3 COLLATE APPLICATION AND ANNEXURES; |
| | | | | | | | | 4 DRAFT EMAIL TO FOREIGN INVESTMENT REVIEW BOARD. |

**Seidel, T**

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 39 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | RATE | FEES | RATE | FEES | | |
| **Seidel, T** | | | | | | | | |
| 06/10/09 Wed 99172736/58 | 3.00 | 3.00 | 695.48 | 2,086.44 | 688.94 | 2,066.82 | | MATTER NAME: Project Beam 1 REVIEW OF SHAREHOLDER AGREEMENT AND SENDING COMMENTS TO H.A. HINDERER; 2 DISCUSSING VARIOUS PROVISIONS OF SHAREHOLDER AGREEMENT IN PARTICULAR SECTION 6.6 WITH H.A. HINDERER. |
| 06/11/09 Thu 99172736/61 | 1.30 | 1.30 | 695.48 | 904.12 | 688.94 | 895.62 | | MATTER NAME: Project Beam 1 REVIEW OF SHAREHOLDER AGREEMENT AND SENDING COMMENTS TO H.A. HINDERER; 2 DISCUSSING VARIOUS PROVISIONS OF SHAREHOLDER AGREEMENT WITH H.A. HINDERER. |
| 06/15/09 Mon 99172736/86 | 2.50 | 2.50 | 695.48 | 1,738.70 | 688.94 | 1,722.35 | | MATTER NAME: Project Beam 1 REVIEW OF ALL SECTIONS OF THE SHAREHOLDERS' AGREEMENT; 2 COMMENTS TO H.A. HINDERER REGARDING ALL SECTIONS OF SHAREHOLDERS' AGREEMENT WITH INSTRUCTIONS AS TO WHICH SECTIONS NEED TO BE REVISED. |
| **Sharma, S** | | | | | | | | |
| 06/25/09 Thu 1145843/280 | 3.20 | 3.20 | 508.03 | 1,625.70 | 505.93 | 1,618.98 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 ADVICE ON ENVIRONMENTAL LAW APPROVALS FROM VARIOUS ASIA PACIFIC JURISDICTIONS; 2 DISCUSSIONS WITH SOOK HAN AND THERESE RYAN REGARDING CONTAMINATION AND ENVIRONMENTAL ISSUES; 3 PREPARE AND SETTLE FINAL MEMORANDUM ON CONTAMINATION ISSUES. |
| 07/03/09 Fri 1145843/516 | 3.30 | 3.30 | 517.44 | 1,707.55 | 515.30 | 1,700.49 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 CORRESPONDENCE WITH INTERNATIONAL OFFICES; 2 CORRESPONDENCE WITH CLIENT; 3 SUPERVISING JUNIOR LAWYERS. |
| 09/18/09 Fri 1150643/47 | 1.60 | 1.60 | 478.94 | 766.30 | 515.30 | 824.48 | | MATTER NAME: Project Three - Restructure of AP Subsidiaries 1 REVIEW E-MAILS AND PROGRESS OF MATTER; 2 CHECK FINAL CHECKLISTS. |
| **Shen, J** | | | | | | | | |
| 06/16/09 Tue 1145843/110 | 1.80 | 1.80 | 540.20 | 972.36 | 537.96 | 968.33 | | MATTER NAME: Project Two - Asia Pacific Regional Co-ordination 1 REVIEW COMMERCIAL CONTRACTS AND JV AGREEMENTS AND ANALYSIS REGARDING THE SAME; 2 DISCUSSION WITH V. GU AND THE TEAM IN RELATION TO JV AGREEMENTS. |
| **Smith, J** | | | | | | | | |
| 06/24/09 Wed 99172736/141 | 2.40 | 2.40 | 544.29 | 1,306.30 | 539.17 | 1,294.01 | | MATTER NAME: Project Beam 1 REVIEWING AMENDED SPA; 2 DISCUSSING SAME WITH A. CHADWICK. |
| **Taylor, B** | | | | | | | | |
| 09/02/09 Wed 1150643/12 | 2.10 | 2.10 | 531.19 | 1,115.50 | 571.51 | 1,200.17 | | MATTER NAME: Project Three - Restructure of AP Subsidiaries 1 DISCUSSION WITH K. TRUONG AND S. SHARMA IN RELATION TO PROPOSALS TO RESTRUCTURE GMI AND GMDAT IN LIGHT OF EARLIER ADVICE AND GMDAT STOCKHOLDER AGREEMENT RESTRICTIONS; 2 REVIEW ADVICES ON SAME. |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 40 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | — U.S. Dollar — | | — U.S. Dollar — | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Taylor, B**

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries* |
| 09/18/09 | 0.80 | 0.80 | 531.19 | 424.95 | 571.51 | 457.21 | | 1 REVIEW CURRENT STATUS OF PROJECT 3; |
| Fri  1150643/46 | | | | | | | | 2 ATTEND BRIEFING ON SAME FROM D. CHAUHAN AND S. SHARMA. |

**Tomboc, G**

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| 07/17/09 | 0.70 | 0.70 | 198.02 | 138.61 | 197.18 | 138.03 | | 1 CHECK E-MAILS OF D. CHAUHAN (BAKER & MCKENZIE MELBOURNE) REGARDING APPLICATION FOR NAME CHANGE OF GM CORPORATION AND SIGNATORIES FOR TIN APPLICATION; |
| Fri  1147158/17 | | | | | | | | 2 PREPARE RESPONSE REGARDING APPLICATION FOR NAME CHANGE AND TIN APPLICATION SIGNATORIES. |
| | | | | | | | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| 08/06/09 | 0.80 | 0.80 | 168.41 | 134.73 | 190.84 | 152.67 | | 1 COORDINATE, WITH L.G. DOMINGUEZ, M. GULATI AND OUTGOING PARALEGAL REGARDING PAYMENT OF DOCUMENTARY STAMP TAXES; |
| Thu  1148366/17 | | | | | | | | 2 CONFIRM PAYMENT OF STAMP TAXES WITH OUTGOING PARALEGAL; |
| | | | | | | | | 3 DRAFT UPDATE, AND FINALIZE WITH L.G. DOMINGUEZ COMMENTS, TO D. CHAUHAN AND S. SHARMA REGARDING COMPLETION OF PAYMENT OF STAMP TAXES. |

**Truong, K**

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| 06/16/09 | 1.00 | 1.00 | 352.80 | 352.80 | 351.34 | 351.34 | | 1 PERUSE QUERY FROM A. JACKSON IN RELATION TO CHINA JV CONSENT RISK; |
| Tue  1145843/114 | | | | | | | | 2 REVIEW CHINA CONSENT ISSUE WITH S. SHARMA IN RELATION TO SAME. |
| | | | | | | | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries* |
| 09/01/09 | 1.60 | 1.60 | 343.97 | 550.35 | 370.08 | 592.13 | | 1 TELEPHONE FROM T. NGUYEN REQUESTING CLARIFICATION OF RESTRUCTURE IN ORDER TO ASSIST F. HARDEN WITH TRANSFER REQUIREMENTS, CONTRACTUAL AND REGULATORY THAT MAY ARISE IN RELATION TO SCHEDULE TRANSFER ON 1 OCTOBER; |
| Tue  1150643/10 | | | | | | | | 2 VARIOUS DISCUSSIONS WITH S. SHARMA AND B. TAYLOR TO NOTIFY OF T. NGUYEN INVOLVEMENT, INCLUDING STATUS UPDATE OF REDEEMABLE PREFERENCE SHARES TRANSFER PROPOSAL PER MEETING WITH A. POKE; |
| | | | | | | | | 3 REVIEW REVISED REDEEMABLE PREFERENCE SHARES SLIDES PACKAGE FROM F. HARDEN; |
| | | | | | | | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries* |
| 09/11/09 | 1.40 | 1.40 | 343.97 | 481.56 | 370.08 | 518.11 | | 1 REVIEW OVERNIGHT CORRESPONDENCE FROM S. LUO; |
| Fri  1150643/26 | | | | | | | | 2 DISCUSSIONS WITH D. CHAUHAN IN RELATION TO STATUS OF WORK REQUIRED. |
| | | | | | | | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries* |
| 09/16/09 | 1.40 | 1.40 | 343.97 | 481.56 | 370.08 | 518.11 | | 1 RESPOND TO QUERY FROM R. WALLACE REGARDING AP TRANSFER DOCUMENTS; |
| Wed  1150643/37 | | | | | | | | 2 REVIEW CORRESPONDENCE FROM M. RESSLAR AND S. LUO. |

**Turner, S**

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: *Project Beam* |
| 07/06/09 | 0.90 | 0.90 | 816.43 | 734.79 | 808.76 | 727.88 | | 1 REVIEW OF E-MAIL FROM C. WHITEFOORD RE FURTHER REVISIONS TO SPA; |
| Mon  99172737/22 | | | | | | | | 2 DISCUSSING SAME. |

**Urban, C**

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 41 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-------------|-------|------|------|------|------|------------|-------------|

**Urban, C**

|  |  |  |  |  |  |  |  | MATTER NAME: Chapter 11 Special Tax Counsel |
| 06/05/09 | 2.10 | 2.10 | 410.00 | 861.00 | 410.00 | 861.00 |  | 1 MEET WITH T. LINGUANTI TO DISCUSS STRUCTURE OF DATABASE AND FOLDERS; |
| Fri  94072942/26 |  |  |  |  |  |  |  | 2 FOLLOW UP WITH L. GUREVICH RE CHANGES TO DATABASE AND FOLDERS. [CHICAGO OFFICE] |

**Van Lier, W**

|  |  |  |  |  |  |  |  | MATTER NAME: Delphi Steering Acquisition |
| 07/02/09 | 0.60 | 0.60 | 499.00 | 299.40 | 499.00 | 299.40 |  | 1 CORRESPONDING REGARDING LOCAL TRANSFER AGREEMENT FOR THE NETHERLANDS; |
| Thu  1122420/33 |  |  |  |  |  |  |  | 2 REVISING TRANSACTION AGENDA FOR THE NETHERLANDS; |
|  |  |  |  |  |  |  |  | 3 DISCUSSION WITH R ZIMMERMAN REGARDING THE ACQUISITION OF THE DUTCH B.V. ( FIDASS II B.V.) BY DELPHI. [AMSTERDAM OFFICE] |
|  |  |  |  |  |  |  |  | MATTER NAME: Delphi Steering Acquisition |
| 07/07/09 | 0.60 | 0.60 | 499.00 | 299.40 | 499.00 | 299.40 |  | 1 ATTENDING TO VARIOUS ACTIONS REGARDING COLLECTIONS OF DOCUMENTS IN CONNECTION WITH THE ACQUISITION OF THE DUTCH B.V. (FIDASS II B.V.) BY DELPHI, LOCAL TRANSFER AGREEMENT, DEED OF TRANSFER; |
| Tue  1122420/35 |  |  |  |  |  |  |  | 2 PREPARING EMAIL CORRESPONDENCE REGARDING SAME. [AMSTERDAM OFFICE] |
|  |  |  |  |  |  |  |  | MATTER NAME: Delphi Steering Acquisition |
| 07/09/09 | 1.60 | 1.60 | 499.00 | 798.40 | 499.00 | 798.40 |  | 1 REVIEWING AMENDMENTS TO TRANSACTION AGENDA; |
| Thu  1122420/36 |  |  |  |  |  |  |  | 2 PREPARING EMAIL CORRESPONDENCE REGARDING SAME. [AMSTERDAM OFFICE] |

**Vasile, M**

|  |  |  |  |  |  |  |  | MATTER NAME: Delphi Steering Acquisition |
| 06/10/09 | 0.60 | 0.60 | 232.51 | 139.51 | 232.51 | 139.51 |  | 1 REVIEWING COMMUNICATION WITH UNIONS RE: TRANSFER OF THE ITALIAN PART OF UNDERTAKING (JOINT COMMUNICATION BY TRANSFEROR AND TRANSFEREE); |
| Wed  1120581/256 |  |  |  |  |  |  |  | 2 INTEROFFICE CONSULTATION WITH U PERCIVALLE (B&M MILAN) REGARDING SAME AND |
|  |  |  |  |  |  |  |  | 3 CONFERENCE CALL WITH DELPHI ITALY'S EMPLOYMENT LAWYER REGARDING COMMUNICATION TO UNIONS. [MILAN OFFICE] |
|  |  |  |  |  |  |  |  | MATTER NAME: Delphi Steering Acquisition |
| 07/02/09 | 1.50 | 1.50 | 232.51 | 348.77 | 232.51 | 348.77 |  | 1 CONFERENCE CALL WITH MR FINANZIERI REGARDING CONSULTATION WITH UNIONS; |
| Thu  1122420/100 |  |  |  |  |  |  |  | 2 PREPARING CORRESPONDENCE WITH J CROZIER REGARDING FURTHER QUERIES REGARDING CONSULTATION; |
|  |  |  |  |  |  |  |  | 3 DRAFTING SPECIAL POWER OF ATTORNEY EMPOWERING MR FINANZIERI WITH APPROPRIATE POWERS FOR CONSULTATION. [MILAN OFFICE] |

**Vazquez-Silveyra, J**

|  |  |  |  |  |  |  |  | MATTER NAME: Delphi Steering Acquisition |
| 06/11/09 | 0.60 | 0.60 | 200.00 | 120.00 | 200.00 | 120.00 | 0.30 F | 1 RE: ANALYZING POTENTIAL DEFECT OF DELPHI'S TITLE TO SABINAS PROPERTY. TELEPHONE CALL WITH G ADAME-ALVAREZ TO DISCUSS MATTERS REGARDING MEMORANDUM ADDRESSED TO CLIENT (0.3 HRS); |
| Thu  1120581/304 |  |  |  |  |  |  | 0.30 F | 2 FOLLOWING UP ON PENDING INFORMATION FROM DIRECTION OF AGRARIAN MATTERS OF THE STATE OF NUEVO LEON (0.3 HRS); RE: ANALYZING POTENTIAL DEFECT OF DELPHI'S TITLE TO SABINAS PROPERTY. [MONTERREY OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 42 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | | | ⌐ U.S. Dollar ¬ | | ⌐ U.S. Dollar ¬ | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **Vazquez-Silveyra, J** | | | | | | | | |
| 06/16/09 | 2.50 | 0.60 | 200.00 | 120.00 | 200.00 | 120.00 | | MATTER NAME: Delphi Steering Acquisition |
| Tue  1120581/308 | | | | | | | 0.30 A | 1 EXCHANGING EMAILS WITH G ADAME-ALVAREZ; |
| | | | | | | | 0.30 A | 2 REVIEWING COMMENTS OF S-S TO ANALYSIS OF SABINAS PROPERTY TITLE (0.6 HRS); |
| | | | | | | | 0.30 F | 3 LONG DISTANCE CONFERENCE CALL WITH F TREVINO-MARTINEZ TO DISCUSS RELATED MATTERS (0.3 HRS); |
| | | | | | | | 0.80 F | 4 REVIEWING ANTECEDENTS (0.8 HRS); |
| | | | | | | | 0.50 F | 5 LONG DISTANCE CONFERENCE CALL WITH G ADAME-ALVAREZ, C SALAZAR, J DE LEON (S-S) AND E ANAYA (S-S) (0.5 HRS); |
| | | | | | | | 0.30 F | 6 FOLLOWING UP ON PENDING ANTECEDENTS FROM DIRECTION OF AGRARIAN MATTERS (0.3 HRS); ANALYSING POTENTIAL DELPHI'S TITLE TO SABINAS PROPERTY. [MONTERREY OFFICE] |
| 07/01/09 | 0.60 | 0.60 | 200.00 | 120.00 | 200.00 | 120.00 | | MATTER NAME: Delphi Steering Acquisition |
| Wed  1122420/111 | | | | | | | 0.30 F | 1 EXCHANGING EMAILS WITH G ADAME (B&M MEXICO) (0.3 HRS); |
| | | | | | | | 0.30 F | 2 COORDINATING PROCUREMENT OF ANTECEDENTS OF PROPERTY FROM DIRECTION OF AGRARIAN MATTERS IN NUEVO LEON REGARDING PROPERTY OWNED BY DELPHI IN SABINAS HIDALGO, NUEVO LEON (0.3 HRS). [MONTERREY OFFICE] |
| **Webber, A** | | | | | | | | |
| 06/02/09 | 1.00 | 1.00 | 820.00 | 820.00 | 820.00 | 820.00 | | MATTER NAME: Chapter 11 Special Tax Counsel |
| Tue  94072942/93 | | | | | | | | 1 PREPARE MEMORANDA RE SETTING UP DATABASE FOR MANAGING TAX CLAIMS IN BANKRUPTCY CASE; |
| | | | | | | | | 2 REVIEW MEMORANDA RE SAME; |
| | | | | | | | | 3 TELEPHONE CONFERENCE RE SAME. [WASHINGTON, D.C. OFFICE] |
| **Wessels, P** | | | | | | | | |
| 06/05/09 | 7.80 | 7.80 | 695.48 | 5,424.74 | 688.94 | 5,373.73 | | MATTER NAME: Project Beam |
| Fri  99172736/35 | | | | | | | | 1 WORK ON SPA AND SHAREHOLDERS' AGREEMENT/NEW OPEL ARTICLES; |
| | | | | | | | | 2 TELEPHONE CONFERENCE WITH AND EMAIL TO TERESA HOLDERER REGARDING SAME. |
| 06/08/09 | 0.60 | 0.60 | 695.48 | 417.29 | 688.94 | 413.36 | | MATTER NAME: Project Beam |
| Mon  99172736/45 | | | | | | | | 1 FINALIZING DRAFT CONVERTIBLE LOAN AGREEMENT; |
| | | | | | | | | 2 E-MAIL TO TERESA HOLDERER REGARDING SAME. |
| 06/08/09 | 8.40 | 8.40 | 695.48 | 5,842.03 | 688.94 | 5,787.10 | | MATTER NAME: Project Beam |
| Mon  99172736/46 | | | | | | | | 1 DRAFTING SHAREHOLDERS' AGREEMENT AND NEW OPEL'S ARTICLES OF ASSOCIATION; |
| | | | | | | | | 2 TELEPHONE CONFERENCE WITH TERESA HOLDERER REGARDING SAME. |
| 06/16/09 | 1.00 | 1.00 | 695.48 | 695.48 | 688.94 | 688.94 | | MATTER NAME: Project Beam |
| Tue  99172736/95 | | | | | | | | 1 REVISING DRAFT CONVERTIBLE LOAN AGREEMENT; |
| | | | | | | | | 2 E-MAIL TO GILES BRANSTON REGARDING SAME. |
| 06/24/09 | 4.40 | 4.40 | 695.48 | 3,060.11 | 688.94 | 3,031.34 | | MATTER NAME: Project Beam |
| Wed  99172736/137 | | | | | | | | 1 ANALYZING RISKS ASSOCIATED WITH "SHARES FULLY PAID-UP" WARRANTIES IN MAGNA SPA; |
| | | | | | | | | 2 LEGAL RESEARCH REGARDING SAME. |
| 06/25/09 | 3.10 | 3.10 | 695.48 | 2,155.99 | 688.94 | 2,135.71 | | MATTER NAME: Project Beam |
| Thu  99172736/145 | | | | | | | | 1 REVISING DRAFT MAGNA SPA FROM GERMAN LAW POINT OF VIEW; |
| | | | | | | | | 2 E-MAIL TO E. COGAN REGARDING SAME. |

**Whitehead, C**

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 43 of 53

BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-------------|-------|------|------|------|------|------------|-------------|
| Whiteford, C | | | | | | | | |
| 06/09/09 Tue  99172736/51 | 1.10 | 1.10 | 816.43 | 898.07 | 808.76 | 889.64 | | *MATTER NAME:  Project Beam*<br>1 COMMENTS FROM GLEISS ON SPA;<br>2 TELEPHONE CONVERSATION WITH GLEISS RE SAME. |
| 06/12/09 Fri  99172736/73 | 5.70 | 2.00 | 816.43 | 1,632.86 | 808.76 | 1,617.52 | 1.00 A<br>1.00 A<br>2.20 F<br>1.20 F<br>0.30 F | *MATTER NAME:  Project Beam*<br>1 REVIEW GLEISS MARK-UP OF SPA;<br>2 CONFERENCE CALL WITH GM RE GLEISS MARK-UP (2.0 HRS.);<br>3 TELEPHONE CONFERENCE WITH GM TEAM TO DISCUSS MARK-UP (2.2 HRS.);<br>4 COMMENT ON AND AMEND TABLE OF ISSUES (1.2 HRS.);<br>5 TELEPHONE CONVERSATIONS WITH TERESA HOLDERER RE PROGRESS (0.3 HRS.). |
| 06/25/09 Thu  99172736/150 | 3.30 | 3.30 | 816.43 | 2,694.22 | 808.76 | 2,668.91 | 0.40 A<br>0.40 A<br>0.83 A<br>0.83 A<br>0.84 A | *MATTER NAME:  Project Beam*<br>1 DISCUSSION WITH E. COGAN RE SPA AMENDMENTS;<br>2 REVIEW REVISED DRAFT SPA - WITH PARTICULAR FOCUS ON DAMAGES/LIMITATION SECTION (0.8 HRS.);<br>3 TAX TELEPHONE CONFERENCE TO GO THROUGH CHANGES TO SPA;<br>4 TELEPHONE CONVERSATION WITH GLEISS RE PROCESS OF FINALIZING AGREEMENTS;<br>5 DISCUSSION WITH ERIN COGAN RE QUESTIONS ON SPA (2.5 HRS.). |
| 06/26/09 Fri  99172736/153 | 0.90 | 0.90 | 816.43 | 734.79 | 808.76 | 727.88 | | *MATTER NAME:  Project Beam*<br>1 COMMENT ON DRAFT DISCLOSURE LETTER AND MEMO ON DISCLOSURE;<br>2 DISCUSSION WITH E. COGAN RE SAME. |
| Wilson, O | | | | | | | | |
| 06/18/09 Thu  99172736/109 | 5.40 | 5.40 | 544.29 | 2,939.17 | 539.17 | 2,911.52 | | *MATTER NAME:  Project Beam*<br>1 REVIEWING E-MAIL FROM C. WHITEFOORD REGARDING MAGNA'S COMMENTS ON THE REAL ESTATE AND ENVIRONMENTAL WARRANTIES IN THE DRAFT SPA;<br>2 TELEPHONE CONVERSATION WITH E. COGAN REGARDING THE PROPOSED NEXT STEPS FOR INPUT INTO THE NEXT DRAFT SPA;<br>3 AMENDING THE DRAFT PROPERTY WARRANTIES;<br>4 DISCUSSION WITH S. TURNER REGARDING THE PROPERTY AND ENVIRONMENTAL WARRANTIES AND MAKING FURTHER AMENDMENTS TO THOSE WARRANTIES;<br>5 FINAL AMENDMENTS TO THE WARRANTIES;<br>6 EMAIL TO E. COGAN ATTACHING THE REDRAFTED WARRANTIES AND EXPLAINING THE CHANGES MADE. |
| 07/06/09 Mon  99172737/18 | 1.60 | 1.60 | 544.29 | 870.86 | 539.17 | 862.67 | | *MATTER NAME:  Project Beam*<br>1 REVIEWING COMMENTS ON THE PROPERTY AND ENVIRONMENTAL WARRANTIES MADE BY SBERBANK;<br>2 EMAIL TO C. WHITEFOORD ATTACHING COMMENTS ON THE AMENDMENTS MADE BY SBERBANK TO THE PROPERTY AND ENVIRONMENTAL WARRANTIES IN THE DRAFT SPA. |
| Wolff, A | | | | | | | | |
| 07/01/09 Wed  1122420/43 | 1.40 | 1.40 | 652.40 | 913.36 | 652.40 | 913.36 | | *MATTER NAME:  Delphi Steering Acquisition*<br>1 PREPARING EMAIL TO W RALPH REGARDING SETTLEMENT OF INTEREST AGREEMENT;<br>2 PREPARING EMAIL TO MS KLEFFMANN REGARDING COMMENT TO SETTLEMENT OF INTEREST AGREEMENT;<br>3 PREPARING EMAIL TO Y PAYNE REGARDING STATE OF AFFAIRS IN TRANSACTION REGARDING EMPLOYMENT MATTERS. [BERLIN OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 44 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | U. S. Dollar | | U. S. Dollar | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Wolff, A**

| 07/02/09 Thu  1122420/44 | 1.00 | 1.00 | 652.40 | 652.40 | 652.40 | 652.40 | | MATTER NAME: *Delphi Steering Acquisition*<br>1 PREPARING EMAIL TO T MCMILLEN REGARDING SETTLEMENT OF INTEREST AGREEMENT;<br>2 PREPARING EMAIL TO MS KLEFFMANN REGARDING INFORMATION LETTER;<br>3 PREPARING EMAIL TO H HINDERER REGARDING TIMING OF SETTLEMENT OF INTEREST AGREEMENT [BERLIN OFFICE] |

**Wong, E**

| 06/24/09 Wed  1145843/219 | 2.20 | 2.20 | 499.09 | 1,098.00 | 497.03 | 1,093.47 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 DRAFT CLOSING CHECKLIST FOR COMPLETION OF GMC'S SALE OF GM ASIA PACIFIC PTE LTD AND GMODC TO NEWCO;<br>2 COMMUNICATE THE SAME VIA EMAIL TO BAKER & MCKENZIE MELBOURNE. |
| 06/30/09 Tue  1145843/419 | 0.90 | 0.90 | 495.00 | 445.50 | 492.95 | 443.66 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 REVISE ADVICE TO BAKER & MCKENZIE MELBOURNE IN RELATION TO TRANSFER OF SHARES FROM GMC TO GENERAL MOTORS COMPANY TO TAKE INTO ACCOUNT THE ADDITIONAL ISSUES OF: (1) REQUIREMENTS FOR TRANSFER OF BENEFICIAL TITLE;<br>2 (2) PRELIMINARY STAMP DUTY ASSESSMENT AND WHETHER STAMP DUTY RELIEF APPLICATION IS RECOMMENDED;<br>3 (3) FURTHER INFORMATION REQUIRED TO CONFIRM STAMP DUTY PAYABLE;<br>4 (4) STEPS AND PROCESS FOR REPLACEMENT OF SHARE CERTIFICATE AND AMOUNT OF TIME REQUIRED TO REPLACE SHARE CERTIFICATE. |
| 07/03/09 Fri  1145843/537 | 1.10 | 1.10 | 524.12 | 576.53 | 521.95 | 574.15 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 CO-ORDINATE STAMP OF SHARE TRANSFER FORM;<br>2 COLLATE OF DOCUMENTS FOR CLOSING. |
| 09/16/09 Wed  1150643/36 | 0.60 | 0.60 | 470.06 | 282.04 | 505.74 | 303.44 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 CONSIDER WHETHER DOCUMENTS USED IN PHASE 2 OF GM'S RESTRUCTURING (NAMELY THE WORKING SHEET C, AND GMAP'S MANAGEMENT ACCOUNTS AS AT 31 DECEMBER 2008) ARE APPLICABLE IN PHASE 3 AND ADVISING D. CHAUHAN (BAKER & MCKENZIE MELBOURNE) ON THE SAME;<br>2 LIASE WITH A. TONG (ABOGADO PTE LTD) AND MADELYN KWANG (DREWCORP SERVICES PTE LTD) ON THE SAME. |
| 09/17/09 Thu  1150643/41 | 0.80 | 0.80 | 470.06 | 376.05 | 505.74 | 404.59 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries*<br>1 ATTEND TO EMAIL FROM D. CHAUHAN (BAKER & MCKENZIE MELBOURNE) REGARDING THE FACT THAT THE TRANSFER OF GMAP FROM GM LLC TO GENERAL MOTORS HOLDINGS LLC WILL BE BY WAY OF DISTRIBUTION RATHER THAN BY WAY OF SALE AND PURCHASE;<br>2 CONSIDER DOCUMENTATION REQUIRED (INCLUDING USE OF A SHORT FORM SPA) AND WHETHER A BOARD RESOLUTION AT GM LLC LEVEL IS SUFFICIENT TO EFFECT TRANSFER. |

**Woodhall, J**

| 06/23/09 Tue  1145843/191 | 1.10 | 1.10 | 150.53 | 165.58 | 149.90 | 164.89 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 DISCUSSION WITH A. POKE & K. TRUONG ON ARRANGEMENTS AROUND QUIGG AND DUA INVOICES;<br>2 COLLATE INFORMATION REGARDING CLIENT INVOICE;<br>3 SEND EMAIL TO QUIGG PARTNERS AND DUA ASSOCIATES IN RELATION TO THEIR INVOICES. |
| 06/26/09 Fri  1145843/375 | 1.20 | 1.20 | 150.53 | 180.64 | 149.90 | 179.88 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination*<br>1 RECEIVE INSTRUCTIONS FROM D. CHAUHAN ON ADDITIONAL DOCUMENTS TO BE UPLOADED TO AP EXTRANET;<br>2 UPLOAD FURTHER MATERIAL ONTO THE CLIENT EXTRANET SYSTEM;<br>3 UPDATE AP INDEX ACCORDINGLY TO REFLECT SAME. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 45 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

| DATE | ENTRY HOURS | Baker & McKenzie — U.S. Dollar | | | Stuart Maue — U.S. Dollar | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | |
| **Woodhall, J** | | | | | | | | |
| **Yik, E** | | | | | | | | |
| 07/01/09 Wed 1122420/155 | 1.60 | 1.60 | 267.00 | 427.20 | 267.00 | 427.20 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 REVIEWING TAX INVOICE TO ENSURE IT COMPLIES WITH A VALID REQUIREMENTS UNDER GOODS AND SERVICES TAX ACT;<br>2 REVIEWING GOODS AND SERVICES TAX RULINGS AS TO HOW GOODS AND SERVICES TAX IS CALCULATED ON ASSUMED LIABILITIES AS CONSIDERATION, AS REQUESTED BY G.HO. [SYDNEY OFFICE] |
| 07/02/09 Thu 1122420/157 | 0.90 | 0.90 | 267.00 | 240.30 | 267.00 | 240.30 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 MARKING UP DRAFT TAX INVOICE TO ENSURE COMPLIANCE WITH GOODS AND SERVICES TAX ACT, AS REQUESTED BY G.HO;<br>2 DISCUSSIONS WITH G.HO REGARDING SAME. [SYDNEY OFFICE] |
| **Zhang, T** | | | | | | | | |
| 06/17/09 Wed 1145843/145 | 0.80 | 0.80 | 422.76 | 338.21 | 421.01 | 336.81 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination*<br>1 RESEARCH PRC CONTRACT LAW REGARDING STATUTORY TERMINATION CAUSES;<br>2 CONTRACT ASSIGNMENT AND REQUIREMENT OF CONSENT;<br>3 AND WHETHER CONTINUED PERFORMANCE CAN BE DEEMED AS WAIVER OR CONSENT. |
| **Zimmerman, R** | | | | | | | | |
| 06/26/09 Fri 112058/195 | 2.00 | 2.00 | 254.47 | 508.94 | 254.47 | 508.94 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 UPDATING TRANSACTION AGENDA;<br>2 REPLYING TO EMAIL OF J.CROZIER REGARDING VARIOUS OUTSTANDING ISSUES WITH RESPECT TO THE ACQUISITION OF THE DUTCH B.V. (FIDASS II B.V.) BY DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC. [AMSTERDAM OFFICE] |
| 07/02/09 Thu 1122420/04 | 1.40 | 1.40 | 254.47 | 356.26 | 254.47 | 356.26 | | *MATTER NAME: Delphi Steering Acquisition*<br>1 CONFERENCE WITH F.VAN ES (B&M AMSTERDAM) REGARDING ACQUIRED BY DELPHI;<br>2 CORRESPONDING WITH DELPHI REGARDING SEVERAL OUTSTANDING ISSUES WITH RESPECT TO THE ACQUISITION OF THE DUTCH B.V. (FIDASS II B.V.) BY DELPHI;<br>3 UPDATING TRANSACTION AGENDA FOR THE NETHERLANDS REGARDING THE ACQUISITION OF FIDASS II B.V. [AMSTERDAM OFFICE] |
| **Total** | 495.25 | | | 220,037.68 | | 220,145.59 | | |
| Number of Entries: 279 | | | | | | | | |

EXHIBIT L PAGE 46 of 53

~ See the last page of exhibit for explanation

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | | Baker & McKenzie | | Stuart Maue | |
|---|---|---|---|---|---|
| | | U.S. Dollar | | U.S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | RATE | FEES |
| Achramowicz, W | 1.80 | 373.14 | 671.65 | 373.14 | 671.65 |
| Adame-Alvarez, G | 7.70 | 153.45 | 1,181.57 | 153.45 | 1,181.57 |
| Baiguera, M | 1.70 | 113.00 | 192.10 | 113.00 | 192.10 |
| Baiguera, M | 0.70 | 113.35 | 79.35 | 113.35 | 79.35 |
| Bell, M | 0.90 | 544.29 | 489.86 | 539.17 | 485.25 |
| Brodersen, C | 0.90 | 695.48 | 625.93 | 688.94 | 620.05 |
| Broughton, J | 5.00 | 607.66 | 3,038.30 | 607.66 | 3,038.30 |
| Broughton, J | 5.80 | 666.86 | 3,867.79 | 666.86 | 3,867.79 |
| Celescuekci, H | 0.70 | 420.00 | 294.00 | 420.00 | 294.00 |
| Chadwick, A | 3.30 | 816.43 | 2,694.22 | 808.76 | 2,668.91 |
| Chauhan, D | 1.60 | 248.04 | 396.86 | 281.07 | 449.71 |
| Chauhan, D | 15.60 | 256.89 | 4,007.48 | 276.39 | 4,311.68 |
| Chauhan, D | 46.70 | 282.24 | 13,180.61 | 281.07 | 13,125.97 |
| Coetsee, E | 2.70 | 217.70 | 587.79 | 234.23 | 632.42 |
| Cogan, E | 35.50 | 544.29 | 19,322.30 | 539.17 | 19,140.54 |
| Cummings, C | 1.00 | 560.00 | 560.00 | 560.00 | 560.00 |
| De Martinis, L | 0.60 | 679.00 | 407.40 | 679.00 | 407.40 |
| Ding, Y | 4.20 | 225.79 | 948.32 | 224.86 | 944.41 |
| Ding, Y | 0.80 | 460.00 | 368.00 | 460.00 | 368.00 |
| Dominguez, L | 0.60 | 495.33 | 297.20 | 561.30 | 336.78 |
| Dookhun, R | 1.10 | 478.03 | 525.83 | 478.03 | 525.83 |
| Feroni, C | 15.40 | 394.24 | 6,071.30 | 394.24 | 6,071.30 |
| Fikry, D | 4.90 | 188.23 | 922.33 | 213.29 | 1,045.12 |
| Fikry, D | 0.60 | 196.29 | 117.77 | 211.19 | 126.71 |
| Fikry, D | 1.20 | 214.20 | 257.04 | 213.29 | 255.95 |
| Fikry, D | 1.10 | 221.29 | 243.42 | 220.38 | 242.42 |
| Fikry, D | 4.50 | 221.31 | 995.90 | 220.38 | 991.71 |
| Gebler, O | 5.80 | 695.48 | 4,033.78 | 688.94 | 3,995.85 |
| Gemoth, J | 1.60 | 577.00 | 923.20 | 577.00 | 923.20 |
| Gon, M | 1.60 | 1,162.59 | 1,860.14 | 1,157.77 | 1,852.43 |
| Gu, V | 0.70 | 692.86 | 485.00 | 689.99 | 482.99 |
| Guch, K | 0.70 | 980.36 | 686.25 | 980.36 | 686.25 |
| Guch, K | 1.10 | 996.18 | 1,095.80 | 996.18 | 1,095.80 |
| Gurevich, L | 9.50 | 280.00 | 2,660.00 | 280.00 | 2,660.00 |

EXHIBIT L  PAGE 47 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U. S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | RATE | FEES |
| --- | --- | --- | --- | --- | --- |
| Heckelmann, G | 0.90 | 695.48 | 625.93 | 688.94 | 620.05 |
| Hinderer, H | 65.50 | 408.22 | 26,738.41 | 404.38 | 26,486.89 |
| Hinderer, H | 0.80 | 482.91 | 386.33 | 482.91 | 386.33 |
| Ho, G | 5.70 | 343.08 | 1,955.56 | 343.08 | 1,955.56 |
| Holmes, S | 3.30 | 740.84 | 2,444.77 | 733.87 | 2,421.77 |
| Huang, X | 1.30 | 360.00 | 468.00 | 360.00 | 468.00 |
| Jacinto, M | 0.90 | 209.65 | 188.69 | 208.78 | 187.90 |
| Jouniaux, S | 1.00 | 626.67 | 626.67 | 626.67 | 626.67 |
| Koutsis, C | 0.80 | 663.82 | 531.06 | 663.82 | 531.06 |
| Kurata, N | 1.70 | 407.37 | 692.53 | 407.37 | 692.53 |
| Lattanzio, A | 29.10 | 380.96 | 11,085.94 | 380.96 | 11,085.94 |
| Linguanli, T | 3.20 | 750.00 | 2,400.00 | 750.00 | 2,400.00 |
| Mahalingam, D | 0.60 | 284.00 | 170.40 | 284.00 | 170.40 |
| Maitland, J | 2.80 | 275.47 | 771.32 | 275.47 | 771.32 |
| Maitland, J | 3.50 | 279.92 | 979.72 | 279.92 | 979.72 |
| Mance, V | 0.60 | 544.29 | 326.57 | 539.17 | 323.50 |
| Marlange, S | 2.20 | 634.22 | 1,395.28 | 634.22 | 1,395.28 |
| Marx, J | 9.10 | 683.51 | 6,219.94 | 683.51 | 6,219.94 |
| Massara, C | 4.90 | 309.41 | 1,516.11 | 309.41 | 1,516.11 |
| McGrath, S | 3.00 | 407.43 | 1,222.29 | 407.43 | 1,222.29 |
| Nguyen, T | 1.90 | 329.28 | 625.63 | 327.92 | 623.05 |
| O'Neill, M | 0.60 | 431.05 | 258.63 | 463.77 | 278.26 |
| O'Neill, M | 4.10 | 465.69 | 1,909.33 | 463.77 | 1,901.46 |
| O'Neill, M | 0.80 | 465.74 | 372.59 | 463.77 | 371.02 |
| Papin, S | 4.30 | 215.00 | 924.50 | 215.00 | 924.50 |
| Parungao, M | 2.00 | 75.71 | 151.42 | 75.39 | 150.78 |
| Pascual, C | 1.00 | 64.39 | 64.39 | 72.97 | 72.97 |
| Payne, Y | 2.90 | 493.97 | 1,432.51 | 493.97 | 1,432.51 |
| Perera, S | 2.20 | 277.53 | 610.57 | 276.39 | 608.06 |
| Poke, A | 0.60 | 587.79 | 352.67 | 632.41 | 379.45 |
| Poke, A | 13.00 | 635.04 | 8,255.52 | 632.41 | 8,221.33 |
| Postigo Uribe, J | 8.40 | 290.00 | 2,436.00 | 290.00 | 2,436.00 |
| Rawski, P | 0.90 | 551.04 | 495.94 | 551.04 | 495.94 |
| Reid, I | 2.65 | 560.00 | 1,484.00 | 560.00 | 1,484.00 |

EXHIBIT L  PAGE 48 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U. S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | RATE | FEES |
| --- | --- | --- | --- | --- | --- |
| Reksodiputro, H | 3.00 | 406.93 | 1,220.79 | 437.81 | 1,313.43 |
| Salce, V | 1.80 | 549.65 | 989.37 | 549.65 | 989.37 |
| Sanchez de la Espada, H | 3.10 | 565.62 | 1,753.42 | 565.62 | 1,753.42 |
| Sandiford, M | 2.50 | 360.00 | 900.00 | 360.00 | 900.00 |
| Schechter, E | 11.20 | 595.00 | 6,664.00 | 595.00 | 6,664.00 |
| Schenkel, S | 2.40 | 256.89 | 616.54 | 276.39 | 663.34 |
| Schenkel, S | 1.20 | 258.72 | 310.46 | 257.65 | 309.18 |
| Seidel, T | 6.80 | 695.48 | 4,729.26 | 688.94 | 4,684.79 |
| Sharma, S | 1.60 | 478.94 | 766.30 | 515.30 | 824.48 |
| Sharma, S | 3.20 | 508.03 | 1,625.70 | 505.93 | 1,618.98 |
| Sharma, S | 3.30 | 517.44 | 1,707.55 | 515.30 | 1,700.49 |
| Shen, J | 1.80 | 540.20 | 972.36 | 537.96 | 968.33 |
| Smith, J | 2.40 | 544.29 | 1,306.30 | 539.17 | 1,294.01 |
| Taylor, B | 2.90 | 531.19 | 1,540.45 | 571.51 | 1,657.38 |
| Tomboc, G | 0.80 | 168.41 | 134.73 | 190.84 | 152.67 |
| Tomboc, G | 0.70 | 198.02 | 138.61 | 197.18 | 138.03 |
| Truong, K | 4.40 | 343.97 | 1,513.47 | 370.08 | 1,628.35 |
| Truong, K | 1.00 | 352.80 | 352.80 | 351.34 | 351.34 |
| Turner, S | 0.90 | 816.43 | 734.79 | 808.76 | 727.88 |
| Urban, C | 2.10 | 410.00 | 861.00 | 410.00 | 861.00 |
| Van Lier, W | 2.80 | 499.00 | 1,397.20 | 499.00 | 1,397.20 |
| Vasile, M | 2.10 | 232.51 | 488.27 | 232.51 | 488.27 |
| Vazquez-Silveyra, J | 1.80 | 200.00 | 360.00 | 200.00 | 360.00 |
| Webber, A | 1.00 | 820.00 | 820.00 | 820.00 | 820.00 |
| Wessels, P | 25.30 | 695.48 | 17,595.64 | 688.94 | 17,430.18 |
| Whiteford, C | 7.30 | 816.43 | 5,959.94 | 808.76 | 5,903.95 |
| Wilson, O | 7.00 | 544.29 | 3,810.03 | 539.17 | 3,774.19 |
| Wolff, A | 2.40 | 652.40 | 1,565.76 | 652.40 | 1,565.76 |
| Wong, E | 1.40 | 470.06 | 658.08 | 505.74 | 708.04 |
| Wong, E | 0.90 | 495.00 | 445.50 | 492.95 | 443.66 |
| Wong, E | 2.20 | 499.09 | 1,098.00 | 497.03 | 1,093.47 |
| Wong, E | 1.10 | 524.12 | 576.53 | 521.95 | 574.15 |
| Woodhall, J | 2.30 | 150.53 | 346.22 | 149.90 | 344.77 |
| Yik, E | 2.50 | 267.00 | 667.50 | 267.00 | 667.50 |

EXHIBIT L  PAGE 49 of 53

EXHIBIT L

BLOCK BILLING

Baker & McKenzie

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U. S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Zhang, T | 0.80 | 422.76 | 338.21 | 421.01 | 336.81 |
| Zimmerman, R | 3.40 | 254.47 | 865.20 | 254.47 | 865.20 |
| | 495.25 | | 220,037.68 | | 220,145.59 |

EXHIBIT L  PAGE 50 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

SUMMARY OF HOUR AND FEES BY MATTER

| MATTER NAME | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | |
|---|---|---|---|---|---|
| | | RATE | FEES | RATE | FEES |
| Chapter 11 Special Tax Counsel | 9.50 | 280.00 | 2,660.00 | 280.00 | 2,660.00 |
| Chapter 11 Special Tax Counsel | 2.50 | 360.00 | 900.00 | 360.00 | 900.00 |
| Chapter 11 Special Tax Counsel | 2.10 | 410.00 | 861.00 | 410.00 | 861.00 |
| Chapter 11 Special Tax Counsel | 3.65 | 560.00 | 2,044.00 | 560.00 | 2,044.00 |
| Chapter 11 Special Tax Counsel | 11.20 | 595.00 | 6,664.00 | 595.00 | 6,664.00 |
| Chapter 11 Special Tax Counsel | 3.20 | 750.00 | 2,400.00 | 750.00 | 2,400.00 |
| Chapter 11 Special Tax Counsel | 1.00 | 820.00 | 820.00 | 820.00 | 820.00 |
| Delphi Steering Acquisition | 1.70 | 113.00 | 192.10 | 113.00 | 192.10 |
| Delphi Steering Acquisition | 0.70 | 113.35 | 79.35 | 113.35 | 79.35 |
| Delphi Steering Acquisition | 7.70 | 153.45 | 1,181.57 | 153.45 | 1,181.57 |
| Delphi Steering Acquisition | 1.80 | 200.00 | 360.00 | 200.00 | 360.00 |
| Delphi Steering Acquisition | 4.30 | 215.00 | 924.50 | 215.00 | 924.50 |
| Delphi Steering Acquisition | 2.10 | 232.51 | 488.27 | 232.51 | 488.27 |
| Delphi Steering Acquisition | 3.40 | 254.47 | 865.20 | 254.47 | 865.20 |
| Delphi Steering Acquisition | 2.50 | 267.00 | 667.50 | 267.00 | 667.50 |
| Delphi Steering Acquisition | 2.80 | 275.47 | 771.32 | 275.47 | 771.32 |
| Delphi Steering Acquisition | 3.50 | 279.92 | 979.72 | 279.92 | 979.72 |
| Delphi Steering Acquisition | 0.60 | 284.00 | 170.40 | 284.00 | 170.40 |
| Delphi Steering Acquisition | 8.40 | 290.00 | 2,436.00 | 290.00 | 2,436.00 |
| Delphi Steering Acquisition | 4.90 | 309.41 | 1,516.11 | 309.41 | 1,516.11 |
| Delphi Steering Acquisition | 5.70 | 343.08 | 1,955.56 | 343.08 | 1,955.56 |
| Delphi Steering Acquisition | 1.30 | 360.00 | 468.00 | 360.00 | 468.00 |
| Delphi Steering Acquisition | 1.80 | 373.14 | 671.65 | 373.14 | 671.65 |
| Delphi Steering Acquisition | 29.10 | 380.96 | 11,085.94 | 380.96 | 11,085.94 |
| Delphi Steering Acquisition | 15.40 | 394.24 | 6,071.30 | 394.24 | 6,071.30 |
| Delphi Steering Acquisition | 1.70 | 407.37 | 692.53 | 407.37 | 692.53 |
| Delphi Steering Acquisition | 3.00 | 407.43 | 1,222.29 | 407.43 | 1,222.29 |
| Delphi Steering Acquisition | 0.70 | 420.00 | 294.00 | 420.00 | 294.00 |
| Delphi Steering Acquisition | 0.80 | 460.00 | 368.00 | 460.00 | 368.00 |
| Delphi Steering Acquisition | 1.10 | 478.03 | 525.83 | 478.03 | 525.83 |
| Delphi Steering Acquisition | 0.80 | 482.91 | 386.33 | 482.91 | 386.33 |
| Delphi Steering Acquisition | 2.90 | 493.97 | 1,432.51 | 493.97 | 1,432.51 |
| Delphi Steering Acquisition | 2.80 | 499.00 | 1,397.20 | 499.00 | 1,397.20 |
| Delphi Steering Acquisition | 1.80 | 549.65 | 989.37 | 549.65 | 989.37 |

EXHIBIT L  PAGE 51 of 53

BLOCK BILLING
Baker & McKenzie

SUMMARY OF HOUR AND FEES BY MATTER

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U.S. Dollar | |
| MATTER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Delphi Steering Acquisition | 0.90 | 551.04 | 495.94 | 551.04 | 495.94 |
| Delphi Steering Acquisition | 3.10 | 565.62 | 1,753.42 | 565.62 | 1,753.42 |
| Delphi Steering Acquisition | 1.60 | 577.00 | 923.20 | 577.00 | 923.20 |
| Delphi Steering Acquisition | 5.00 | 607.66 | 3,038.30 | 607.66 | 3,038.30 |
| Delphi Steering Acquisition | 1.00 | 626.67 | 626.67 | 626.67 | 626.67 |
| Delphi Steering Acquisition | 2.20 | 634.22 | 1,395.28 | 634.22 | 1,395.28 |
| Delphi Steering Acquisition | 2.40 | 652.40 | 1,565.76 | 652.40 | 1,565.76 |
| Delphi Steering Acquisition | 0.80 | 663.82 | 531.06 | 663.82 | 531.06 |
| Delphi Steering Acquisition | 5.80 | 666.86 | 3,867.79 | 666.86 | 3,867.79 |
| Delphi Steering Acquisition | 0.60 | 679.00 | 407.40 | 679.00 | 407.40 |
| Delphi Steering Acquisition | 9.10 | 683.51 | 6,219.94 | 683.51 | 6,219.94 |
| Delphi Steering Acquisition | 0.70 | 980.36 | 686.25 | 980.36 | 686.25 |
| Delphi Steering Acquisition | 1.10 | 996.18 | 1,095.80 | 996.18 | 1,095.80 |
| Project Beam | 65.50 | 408.22 | 26,738.41 | 404.38 | 26,486.89 |
| Project Beam | 46.40 | 544.29 | 25,255.06 | 539.17 | 25,017.49 |
| Project Beam | 39.70 | 695.48 | 27,610.56 | 688.94 | 27,350.92 |
| Project Beam | 3.30 | 740.84 | 2,444.77 | 733.87 | 2,421.77 |
| Project Beam | 11.50 | 816.43 | 9,388.95 | 808.76 | 9,300.74 |
| Project Three - Restructure of AP Subsidiaries | 0.60 | 196.29 | 117.77 | 211.19 | 126.71 |
| Project Three - Restructure of AP Subsidiaries | 2.70 | 217.70 | 587.79 | 234.23 | 632.42 |
| Project Three - Restructure of AP Subsidiaries | 18.00 | 256.89 | 4,624.02 | 276.39 | 4,975.02 |
| Project Three - Restructure of AP Subsidiaries | 4.40 | 343.97 | 1,513.47 | 370.08 | 1,628.35 |
| Project Three - Restructure of AP Subsidiaries | 3.00 | 406.93 | 1,220.79 | 437.81 | 1,313.43 |
| Project Three - Restructure of AP Subsidiaries | 0.60 | 431.05 | 258.63 | 463.77 | 278.26 |
| Project Three - Restructure of AP Subsidiaries | 1.40 | 470.06 | 658.08 | 505.74 | 708.04 |
| Project Three - Restructure of AP Subsidiaries | 1.60 | 478.94 | 766.30 | 515.30 | 824.48 |
| Project Three - Restructure of AP Subsidiaries | 2.90 | 531.19 | 1,540.45 | 571.51 | 1,657.38 |
| Project Three - Restructure of AP Subsidiaries | 0.60 | 587.79 | 352.67 | 632.41 | 379.45 |
| Project Two - Asia Pacific Regional Co-ordination | 2.00 | 75.71 | 151.42 | 75.39 | 150.78 |
| Project Two - Asia Pacific Regional Co-ordination | 2.30 | 150.53 | 346.22 | 149.90 | 344.77 |
| Project Two - Asia Pacific Regional Co-ordination | 0.90 | 209.65 | 188.69 | 208.78 | 187.90 |
| Project Two - Asia Pacific Regional Co-ordination | 1.10 | 221.29 | 243.42 | 220.38 | 242.42 |
| Project Two - Asia Pacific Regional Co-ordination | 4.20 | 225.79 | 948.32 | 224.86 | 944.41 |
| Project Two - Asia Pacific Regional Co-ordination | 1.20 | 258.72 | 310.46 | 257.65 | 309.18 |

EXHIBIT L  PAGE 52 of 53

EXHIBIT L
BLOCK BILLING
Baker & McKenzie

SUMMARY OF HOUR AND FEES BY MATTER

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U.S. Dollar | |
| MATTER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Project Two - Asia Pacific Regional Co-ordination | 2.20 | 277.53 | 610.57 | 276.39 | 608.06 |
| Project Two - Asia Pacific Regional Co-ordination | 46.70 | 282.24 | 13,180.61 | 281.07 | 13,125.97 |
| Project Two - Asia Pacific Regional Co-ordination | 1.90 | 329.28 | 625.63 | 327.92 | 623.05 |
| Project Two - Asia Pacific Regional Co-ordination | 1.00 | 352.80 | 352.80 | 351.34 | 351.34 |
| Project Two - Asia Pacific Regional Co-ordination | 0.80 | 422.76 | 338.21 | 421.01 | 336.81 |
| Project Two - Asia Pacific Regional Co-ordination | 4.10 | 465.69 | 1,909.33 | 463.77 | 1,901.46 |
| Project Two - Asia Pacific Regional Co-ordination | 0.90 | 495.00 | 445.50 | 492.95 | 443.66 |
| Project Two - Asia Pacific Regional Co-ordination | 2.20 | 499.09 | 1,098.00 | 497.03 | 1,093.47 |
| Project Two - Asia Pacific Regional Co-ordination | 3.20 | 508.03 | 1,625.70 | 505.93 | 1,618.98 |
| Project Two - Asia Pacific Regional Co-ordination | 3.30 | 517.44 | 1,707.55 | 515.30 | 1,700.49 |
| Project Two - Asia Pacific Regional Co-ordination | 1.10 | 524.12 | 576.53 | 521.95 | 574.15 |
| Project Two - Asia Pacific Regional Co-ordination | 1.80 | 540.20 | 972.36 | 537.96 | 968.33 |
| Project Two - Asia Pacific Regional Co-ordination | 13.00 | 635.04 | 8,255.52 | 632.41 | 8,221.33 |
| Project Two - Asia Pacific Regional Co-ordination | 0.70 | 692.86 | 485.00 | 689.99 | 482.99 |
| Project Two - Asia Pacific Regional Co-ordination | 1.60 | 1,162.59 | 1,860.14 | 1,157.77 | 1,852.43 |
| Project Two - Asia Pacific Regional Co-ordination | 1.00 | 64.39 | 64.39 | 72.97 | 72.97 |
| Project Two - Asia Pacific Regional Co-ordination | 0.80 | 168.41 | 134.73 | 190.84 | 152.67 |
| Project Two - Asia Pacific Regional Co-ordination | 0.70 | 198.02 | 138.61 | 197.16 | 138.03 |
| Project Two - Asia Pacific Regional Co-ordination | 4.90 | 188.23 | 922.33 | 213.29 | 1,045.12 |
| Project Two - Asia Pacific Regional Co-ordination | 1.20 | 214.20 | 257.04 | 213.29 | 255.95 |
| Project Two - Asia Pacific Regional Co-ordination | 4.50 | 221.31 | 995.90 | 220.38 | 991.71 |
| Project Two - Asia Pacific Regional Co-ordination | 1.60 | 248.04 | 396.86 | 281.07 | 449.71 |
| Project Two - Asia Pacific Regional Co-ordination | 0.80 | 465.74 | 372.59 | 463.77 | 371.02 |
| Project Two - Asia Pacific Regional Co-ordination | 0.60 | 495.33 | 297.20 | 561.30 | 336.78 |
| | 495.25 | | 220,037.68 | | 220,145.59 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS

A    Task Hours Allocated By Fee Auditor
F    FINAL BILL

EXHIBIT L  PAGE 53 of 53