# EXHIBIT N

(Vague Communications)

VAGUE COMMUNICATIONS

Baker & McKenzie

| | | Baker & McKenzie | | | Stuart Maue | |
| | | U.S. Dollar | | | U.S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | | RATE | FEES |
|---|---|---|---|---|---|---|
| Achramowicz, W | 0.15 | 373.14 | 55.97 | | 373.14 | 55.97 |
| Alonso, M | 2.10 | 343.85 | 722.09 | | 343.85 | 722.09 |
| Bassmann, N | 0.70 | 225.42 | 157.79 | | 225.42 | 157.79 |
| Broughton, J | 6.80 | 607.66 | 4,132.09 | | 607.66 | 4,132.09 |
| Chauhan, D | 1.10 | 282.24 | 310.46 | | 281.07 | 309.18 |
| Chauhan, D | 0.18 | 282.27 | 49.40 | | 281.07 | 49.19 |
| Crozier, J | 0.90 | 656.27 | 590.64 | | 656.27 | 590.64 |
| Cummings, C | 0.15 | 560.00 | 84.00 | | 560.00 | 84.00 |
| Deng, J | 0.40 | 850.00 | 340.00 | | 850.00 | 340.00 |
| Dookhun, R | 1.90 | 478.03 | 908.26 | | 478.03 | 908.26 |
| Ge, X | 0.30 | 940.00 | 282.00 | | 940.00 | 282.00 |
| Gebler, O | 0.60 | 695.48 | 417.29 | | 688.94 | 413.36 |
| Gonzalez-Elizondo, J | 0.30 | 275.00 | 82.50 | | 275.00 | 82.50 |
| Gu, V | 0.60 | 692.86 | 415.72 | | 689.99 | 413.99 |
| Guch, K | 2.50 | 980.36 | 2,450.90 | | 980.36 | 2,450.90 |
| Hinderer, H | 0.10 | 482.91 | 48.29 | | 482.91 | 48.29 |
| Ho, G | 2.30 | 343.08 | 789.08 | | 343.08 | 789.08 |
| Holmes, S | 0.15 | 740.84 | 111.13 | | 733.87 | 110.08 |
| Koutsis, C | 0.65 | 663.82 | 431.48 | | 663.82 | 431.48 |
| Koutsis, C | 1.50 | 663.83 | 995.75 | | 663.83 | 995.75 |
| Kurata, N | 0.25 | 407.37 | 101.84 | | 407.37 | 101.84 |
| Lattanzio, A | 0.13 | 380.96 | 50.79 | | 380.96 | 50.79 |
| Lee, K | 0.50 | 686.98 | 343.49 | | 684.13 | 342.07 |
| Mailland, J | 1.00 | 279.92 | 279.92 | | 279.92 | 279.92 |
| Marlange, S | 1.20 | 634.22 | 761.06 | | 634.22 | 761.06 |
| Marx, J | 0.90 | 683.51 | 615.16 | | 683.51 | 615.16 |
| Marx, J | 1.00 | 791.99 | 791.99 | | 788.71 | 788.71 |
| McDade, K | 2.10 | 321.09 | 674.29 | | 321.09 | 674.29 |
| O'Neill, M | 0.20 | 431.05 | 86.21 | | 463.77 | 92.75 |
| Otaola, I | 1.30 | 690.00 | 897.00 | | 690.00 | 897.00 |
| Pacheco, M | 0.40 | 265.00 | 106.00 | | 265.00 | 106.00 |
| Payne, Y | 0.13 | 469.92 | 62.66 | | 469.92 | 62.66 |
| Payne, Y | 0.40 | 493.97 | 197.59 | | 493.97 | 197.59 |
| Percivalle, U | 0.20 | 594.13 | 118.83 | | 594.13 | 118.83 |
| Poke, A | 0.37 | 635.04 | 232.85 | | 632.41 | 231.88 |
| Postigo Uribe, J | 5.98 | 290.00 | 1,734.20 | | 290.00 | 1,734.20 |
| Rawski, P | 0.70 | 551.04 | 385.73 | | 551.04 | 385.73 |

VAGUE COMMUNICATIONS

Baker & McKenzie

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U.S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Reid, I | 0.80 | 560.00 | 448.00 | 560.00 | 448.00 |
| Reksodiputro, H | 1.00 | 406.93 | 406.93 | 437.81 | 437.81 |
| Reksodiputro, H | 1.00 | 457.99 | 457.99 | 456.09 | 456.09 |
| Sanchez de la Espada, H | 3.50 | 565.62 | 1,979.67 | 565.62 | 1,979.67 |
| Sauty De Chalon, A | 0.20 | 657.08 | 131.42 | 657.08 | 131.42 |
| Saw, J | 0.10 | 225.79 | 22.58 | 224.86 | 22.49 |
| Schenkel, S | 3.70 | 233.43 | 863.69 | 233.43 | 863.69 |
| Schenkel, S | 0.40 | 258.72 | 103.49 | 257.65 | 103.06 |
| Sharma, S | 0.70 | 478.94 | 335.26 | 515.30 | 360.71 |
| Sharma, S | 0.40 | 508.03 | 203.21 | 505.93 | 202.37 |
| Sharma, S | 2.00 | 517.44 | 1,034.88 | 515.30 | 1,030.60 |
| Sharma, S | 0.90 | 517.49 | 465.74 | 515.30 | 463.77 |
| Taylor, B | 0.40 | 504.34 | 201.74 | 571.51 | 228.60 |
| Taylor, B | 0.80 | 531.19 | 424.95 | 571.51 | 457.21 |
| Tomboc, G | 0.20 | 191.65 | 38.33 | 190.84 | 38.17 |
| Truong, K | 0.40 | 343.97 | 137.59 | 370.08 | 148.03 |
| Van Es, F | 0.40 | 373.53 | 149.41 | 373.53 | 149.41 |
| Vazquez-Silveyra, J | 1.50 | 200.00 | 300.00 | 200.00 | 300.00 |
| West, R | 0.15 | 816.43 | 122.46 | 808.76 | 121.31 |
| Whiteford, C | 9.20 | 816.43 | 7,511.16 | 808.76 | 7,440.59 |
| Winge, J | 0.20 | 100.00 | 20.00 | 100.00 | 20.00 |
| Wolff, A | 0.58 | 573.89 | 334.77 | 571.51 | 333.38 |
| Wolff, A | 1.20 | 652.40 | 782.88 | 652.40 | 782.88 |
| Woodhall, J | 0.10 | 150.53 | 15.05 | 149.90 | 14.99 |
| Zhang, T | 0.30 | 422.76 | 126.83 | 421.01 | 126.30 |
| | 70.27 | | 37,432.46 | | 37,467.68 |

VAGUE COMMUNICATIONS

Baker & McKenzie

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U. S. Dollar | |
| MATTER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Chapter 11 Special Tax Counsel | 0.95 | 560.00 | 532.00 | 560.00 | 532.00 |
| Delphi Steering Acquisition | 0.20 | 100.00 | 20.00 | 100.00 | 20.00 |
| Delphi Steering Acquisition | 1.50 | 200.00 | 300.00 | 200.00 | 300.00 |
| Delphi Steering Acquisition | 0.70 | 225.42 | 157.79 | 225.42 | 157.79 |
| Delphi Steering Acquisition | 3.70 | 233.43 | 863.69 | 233.43 | 863.69 |
| Delphi Steering Acquisition | 0.40 | 265.00 | 106.00 | 265.00 | 106.00 |
| Delphi Steering Acquisition | 0.30 | 275.00 | 82.50 | 275.00 | 82.50 |
| Delphi Steering Acquisition | 1.00 | 279.92 | 279.92 | 279.92 | 279.92 |
| Delphi Steering Acquisition | 5.98 | 290.00 | 1,734.20 | 290.00 | 1,734.20 |
| Delphi Steering Acquisition | 2.10 | 321.09 | 674.29 | 321.09 | 674.29 |
| Delphi Steering Acquisition | 2.30 | 343.08 | 789.08 | 343.08 | 789.08 |
| Delphi Steering Acquisition | 2.10 | 343.85 | 722.09 | 343.85 | 722.09 |
| Delphi Steering Acquisition | 0.15 | 373.14 | 55.97 | 373.14 | 55.97 |
| Delphi Steering Acquisition | 0.40 | 373.53 | 149.41 | 373.53 | 149.41 |
| Delphi Steering Acquisition | 0.13 | 380.96 | 50.79 | 380.96 | 50.79 |
| Delphi Steering Acquisition | 0.25 | 407.37 | 101.84 | 407.37 | 101.84 |
| Delphi Steering Acquisition | 0.13 | 469.92 | 62.66 | 469.92 | 62.66 |
| Delphi Steering Acquisition | 1.90 | 478.03 | 908.26 | 478.03 | 908.26 |
| Delphi Steering Acquisition | 0.10 | 482.91 | 48.29 | 482.91 | 48.29 |
| Delphi Steering Acquisition | 0.40 | 493.97 | 197.59 | 493.97 | 197.59 |
| Delphi Steering Acquisition | 0.70 | 551.04 | 385.73 | 551.04 | 385.73 |
| Delphi Steering Acquisition | 3.50 | 565.62 | 1,979.67 | 565.62 | 1,979.67 |
| Delphi Steering Acquisition | 0.20 | 594.13 | 118.83 | 594.13 | 118.83 |
| Delphi Steering Acquisition | 6.80 | 607.66 | 4,132.09 | 607.66 | 4,132.09 |
| Delphi Steering Acquisition | 1.20 | 634.22 | 761.06 | 634.22 | 761.06 |
| Delphi Steering Acquisition | 1.20 | 652.40 | 782.88 | 652.40 | 782.88 |
| Delphi Steering Acquisition | 0.90 | 656.27 | 590.64 | 656.27 | 590.64 |
| Delphi Steering Acquisition | 0.20 | 657.08 | 131.42 | 657.08 | 131.42 |
| Delphi Steering Acquisition | 0.65 | 663.82 | 431.48 | 663.82 | 431.48 |
| Delphi Steering Acquisition | 1.50 | 663.83 | 995.75 | 663.83 | 995.75 |
| Delphi Steering Acquisition | 0.90 | 683.51 | 615.16 | 683.51 | 615.16 |
| Delphi Steering Acquisition | 1.30 | 690.00 | 897.00 | 690.00 | 897.00 |
| Delphi Steering Acquisition | 0.40 | 850.00 | 340.00 | 850.00 | 340.00 |
| Delphi Steering Acquisition | 0.30 | 940.00 | 282.00 | 940.00 | 282.00 |
| Delphi Steering Acquisition | 2.50 | 980.36 | 2,450.90 | 980.36 | 2,450.90 |

VAGUE COMMUNICATIONS
Baker & McKenzie

| | | Baker & McKenzie | | | Stuart Maue | |
| | | U.S. Dollar | | | U.S. Dollar | |
| MATTER NAME | HOURS | RATE | FEES | | RATE | FEES |
|---|---|---|---|---|---|---|
| Project Beam | 0.60 | 695.48 | 417.29 | | 688.94 | 413.36 |
| Project Beam | 0.15 | 740.84 | 111.13 | | 733.87 | 110.08 |
| Project Beam | 9.35 | 816.43 | 7,633.62 | | 808.76 | 7,561.91 |
| Project Three - Restructure of AP Subsidiaries | 0.40 | 343.97 | 137.59 | | 370.08 | 148.03 |
| Project Three - Restructure of AP Subsidiaries | 1.00 | 406.93 | 406.93 | | 437.81 | 437.81 |
| Project Three - Restructure of AP Subsidiaries | 0.20 | 431.05 | 86.21 | | 463.77 | 92.75 |
| Project Three - Restructure of AP Subsidiaries | 0.70 | 478.94 | 335.26 | | 515.30 | 360.71 |
| Project Three - Restructure of AP Subsidiaries | 0.80 | 531.19 | 424.95 | | 571.51 | 457.21 |
| Project Two - Asia Pacific Regional Co-ordination | 0.10 | 150.53 | 15.05 | | 149.90 | 14.99 |
| Project Two - Asia Pacific Regional Co-ordination | 0.10 | 225.79 | 22.58 | | 224.86 | 22.49 |
| Project Two - Asia Pacific Regional Co-ordination | 0.40 | 258.72 | 103.49 | | 257.65 | 103.06 |
| Project Two - Asia Pacific Regional Co-ordination | 1.10 | 282.24 | 310.46 | | 281.07 | 309.18 |
| Project Two - Asia Pacific Regional Co-ordination | 0.30 | 422.76 | 126.83 | | 421.01 | 126.30 |
| Project Two - Asia Pacific Regional Co-ordination | 1.00 | 457.99 | 457.99 | | 456.09 | 456.09 |
| Project Two - Asia Pacific Regional Co-ordination | 0.40 | 508.03 | 203.21 | | 505.93 | 202.37 |
| Project Two - Asia Pacific Regional Co-ordination | 2.00 | 517.44 | 1,034.88 | | 515.30 | 1,030.60 |
| Project Two - Asia Pacific Regional Co-ordination | 0.58 | 573.89 | 334.77 | | 571.51 | 333.38 |
| Project Two - Asia Pacific Regional Co-ordination | 0.37 | 635.04 | 232.85 | | 632.41 | 231.88 |
| Project Two - Asia Pacific Regional Co-ordination | 0.50 | 686.98 | 343.49 | | 684.13 | 342.07 |
| Project Two - Asia Pacific Regional Co-ordination | 0.60 | 692.86 | 415.72 | | 689.99 | 413.99 |
| Project Two - Asia Pacific Regional Co-ordination | 1.00 | 791.99 | 791.99 | | 788.71 | 788.71 |
| Project Two - Asia Pacific Regional Co-ordination | 0.20 | 191.65 | 38.33 | | 190.84 | 38.17 |
| Project Two - Asia Pacific Regional Co-ordination | 0.18 | 282.27 | 49.40 | | 281.07 | 49.19 |
| Project Two - Asia Pacific Regional Co-ordination | 0.90 | 517.49 | 465.74 | | 515.30 | 463.77 |
| Project Two - Asia Pacific Regional Co-ordination | 0.40 | 504.34 | 201.74 | | 571.51 | 228.60 |
| | 70.27 | | 37,432.46 | | | 37,467.68 |

EXHIBIT N
VAGUE COMMUNICATIONS
Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | ENTRY | | U.S. Dollar | | U. S. Dollar | | TASK | |
| DATE | HOURS | HOURS | RATE | FEES | RATE | FEES | HOURS ~ | DESCRIPTION |

**Achramowicz, W**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| 07/03/09 | 0.30 | 0.15 | 373.14 | 55.97 | 373.14 | 55.97 | | 1 TELEPHONE CONVERSATION WITH K MISIAK REGARDING CHANGE OF BANK SIGNATORIES; |
| Fri  1122420/191 | | | | | | | | 2 DISCUSSING PARTICULARITIES OF THE RULES OF BANKING REPRESENTATION BINDING IN DELPHI PL. [WARSAW OFFICE] |

**Alonso, M**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| 06/12/09 | 1.60 | 1.60 | 343.85 | 550.16 | 343.85 | 550.16 | | 1 DRAFTING EMAIL REGARDING PE RISK ANALYSIS WITH REGARDS TO CONTRACTING EMPLOYEE IN SPAIN BY FOREIGN COMPANY. [MADRID OFFICE] |
| Fri  1120581/154 | | | | | | | | |
| | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| 06/30/09 | 0.50 | 0.50 | 343.85 | 171.93 | 343.85 | 171.93 | | 1 DRAFTING EMAIL REGARDING PE RISK ANALYSIS ON CONTRACTING EMPLOYEE IN SPAIN BY FOREIGN COMPANY. [MADRID OFFICE] |
| Tue  1120581/163 | | | | | | | | |

**Bassmann, N**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| 06/30/09 | 1.00 | 0.30 | 225.42 | 67.63 | 225.42 | 67.63 | 0.30 F | 1 REVIEWING BANK DOCUMENTATION OF DEUTSCHE BANK AND COMMERZBANK OF RHODES GERMANY GMBH (0.3); |
| Tue  1120581/150 | | | | | | | 0.30 F | 2 PREPARING EMAIL TO COMMERZBANK (0.3); |
| | | | | | | | 0.40 F | 3 AMENDING DRAFT MANDATE LETTER TO DEUTSCHE BANK (0.4). [FRANKFURT OFFICE] |
| | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| 07/01/09 | 1.50 | 0.30 | 225.42 | 67.63 | 225.42 | 67.63 | 0.20 F | 1 TELEPHONE CONVERSATION WITH COMMERZBANK REGARDING BANK FORMS FOR CHANGING AUTHORISED PERSONS BANK ACCOUNT (0.2); |
| Wed  1122420/51 | | | | | | | 0.30 F | 2 REVIEWING FORMS PROVIDED BY COMMERZBANK (0.3); |
| | | | | | | | 0.30 F | 3 TELEPHONE CONVERSATIONS WITH DEUTSCHE BANK (0.3); |
| | | | | | | | 0.60 F | 4 DRAFTING EMAIL TO J BROUGHTON REGARDING SIGNING INSTRUCTIONS BANK ACCOUNT FORMS OF COMMERZBANK FOR CHANGING AUTHORIZED PERSONS BANK ACCOUNT (0.6). [FRANKFORT OFFICE] |
| | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| 07/08/09 | 0.60 | 0.10 | 225.42 | 22.54 | 225.42 | 22.54 | 0.20 F | 1 REVIEWING EMAILS OF J BROUGHTON REGARDING BANK ACCOUNTS OF RHODES GERMANY GMBH (0.2); |
| Wed  1122420/58 | | | | | | | 0.10 F | 2 TELEPHONE CONVERSATION WITH DEUTSCHE BANK (0.1); |
| | | | | | | | 0.30 F | 3 DRAFTING EMAIL TO J BROUGHTON REGARDING RESULT OF TELEPHONE CONVERSATION WITH DEUTSCHE BANK (0.3). [FRANKFORT OFFICE] |

**Broughton, J**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| 06/01/09 | 0.40 | 0.40 | 607.66 | 243.06 | 607.66 | 243.06 | | 1 ATTENDING ON REVIEW OF CORRESPONDENCE AND DOCUMENTATION FOR CHANGE OF DIRECTORS OF RHODES INDIA. [LONDON OFFICE] |
| Mon  1120581/2 | | | | | | | | |
| | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| 06/08/09 | 0.60 | 0.60 | 607.66 | 364.60 | 607.66 | 364.60 | | 1 ATTENDING ON CORRESPONDENCE REGARDING PROCESS OF OBTAINING LEASE IN BURSA. [LONDON OFFICE] |
| Mon  1120581/21 | | | | | | | | |
| | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| 06/09/09 | 0.60 | 0.60 | 607.66 | 364.60 | 607.66 | 364.60 | | 1 ATTENDING ON CORRESPONDENCE REGARDING LEASE IN BURSA FOR RHODES TURKEY AND REQUIREMENTS FOR CHANGE OF BANK SIGNATORIES FOR RHODES INDIA. [LONDON OFFICE] |
| Tue  1120581/27 | | | | | | | | |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | ENTRY | | U. S. Dollar | | U. S. Dollar | | TASK | |
| DATE | HOURS | HOURS | RATE | FEES | RATE | FEES | HOURS ~ | DESCRIPTION |

**Broughton, J**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/10/09 | 0.60 | 0.60 | 607.66 | 364.60 | 607.66 | 364.60 | | MATTER NAME: Delphi Steering Acquisition |
| Wed 1120581/31 | | | | | | | | 1 ATTENDING ON CORRESPONDENCE REGARDING NEW LEASE IN BURSA FOR RHODES TURKEY AND OUTSTANDING REQUIREMENTS FOR CHANGE OF DIRECTORS RHODES INDIA. [LONDON OFFICE] |
| 06/15/09 | 0.50 | 0.50 | 607.66 | 303.83 | 607.66 | 303.83 | | MATTER NAME: Delphi Steering Acquisition |
| Mon 1120581/38 | | | | | | | | 1 ATTENDING ON CORRESPONDENCE REGARDING CHANGE OF BANK SIGNATORIES FOR EACH OF RHODES ACQUISITION ENTITIES AND OUTSTANDING REQUIREMENTS FOR CHANGE OF DIRECTORS RHODES INDIA. [LONDON OFFICE] |
| 06/16/09 | 0.70 | 0.40 | 607.66 | 243.06 | 607.66 | 243.06 | | MATTER NAME: Delphi Steering Acquisition |
| Tue 1120581/41 | | | | | | | 0.30 F | 1 ATTENDING ON REVIEW OF VALUATION REPORT FOR RHODES INDIA (0.3 HRS); |
| | | | | | | | 0.40 F | 2 CORRESPONDENCE REGARDING CHANGE OF BANK SIGNATORIES FOR EACH OF THE RHODES ACQUISITION ENTITLES (0.4 HRS). [LONDON OFFICE] |
| 06/17/09 | 1.00 | 0.40 | 607.66 | 243.06 | 607.66 | 243.06 | | MATTER NAME: Delphi Steering Acquisition |
| Wed 1120581/45 | | | | | | | 0.60 F | 1 ATTENDING ON CHANGE OF BANK SIGNATORIES FOR EACH OF RHODES ACQUISITION ENTITIES (0.6 HRS); |
| | | | | | | | 0.40 F | 2 REVIEWING CORRESPONDENCE REGARDING ESTABLISHMENT OF BRANCH IN BURSA AND TRANSFER OF EMPLOYEES TO RHODES TURKEY (0.4 HRS). [LONDON OFFICE] |
| 06/18/09 | 2.70 | 0.40 | 607.66 | 243.06 | 607.66 | 243.06 | | MATTER NAME: Delphi Steering Acquisition |
| Thu 1120581/50 | | | | | | | 1.90 F | 1 ATTENDING ON CHANGE CORRESPONDENCE WITH LOCAL COUNSEL AND GENERAL MOTORS REPRESENTATIVES REGARDING BANK SIGNATORIES FOR EACH OF RHODES ACQUISITION ENTITIES (1.9 HRS); |
| | | | | | | | 0.40 F | 2 REVIEWING CORRESPONDENCE REGARDING ESTABLISHMENT OF BRANCH IN BURSA AND TRANSFER OF EMPLOYEES TO RHODES TURKEY (0.4 HRS); |
| | | | | | | | 0.40 F | 3 REVIEWING SHARES TRANSFER DOCUMENTATION FOR RHODES INDIA (0.4 HRS). [LONDON OFFICE] |
| 06/19/09 | 2.30 | 0.20 | 607.66 | 121.53 | 607.66 | 121.53 | | MATTER NAME: Delphi Steering Acquisition |
| Fri 1120581/54 | | | | | | | 1.50 F | 1 ATTENDING ON CORRESPONDENCE WITH LOCAL COUNSEL REGARDING BANK SIGNATORIES FOR EACH OF RHODES ACQUISITION ENTITIES (1.5 HRS); |
| | | | | | | | 0.20 F | 2 CORRESPONDENCE REGARDING ESTABLISHMENT OF BRANCH IN BURSA (0.2 HRS); |
| | | | | | | | 0.60 F | 3 ATTENDING ON CORRESPONDENCE WITH INDIAN LOCAL COUNSEL REGARDING SHARES TRANSFER DOCUMENTATION FOR RHODES INDIA (0.6 HRS). [LONDON OFFICE] |
| 06/22/09 | 3.40 | 0.40 | 607.66 | 243.06 | 607.66 | 243.06 | | MATTER NAME: Delphi Steering Acquisition |
| Mon 1120581/59 | | | | | | | 1.50 A | 1 ATTENDING ON CHANGE OF BANK SIGNATORIES FOR EACH OF RHODES ACQUISITION ENTITIES; |
| | | | | | | | 1.50 A | 2 UPDATING BANK SIGNATORIES MATRIX (3 HRS); |
| | | | | | | | 0.40 F | 3 CORRESPONDENCE REGARDING LEASE FOR RHODES TURKEY (0.4 HRS). [LONDON OFFICE] |
| 06/23/09 | 3.80 | 0.90 | 607.66 | 546.89 | 607.66 | 546.89 | | MATTER NAME: Delphi Steering Acquisition |
| Tue 1120581/63 | | | | | | | 0.90 F | 1 ATTENDING ON COLLATING DOCUMENTS FOR CHANGE OF BANK SIGNATORIES FOR EACH OF RHODES ACQUISITION ENTITIES (0.9 HRS); |
| | | | | | | | 1.00 A | 2 UPDATING BANK SIGNATORIES MATRIX; |
| | | | | | | | 1.00 A | 3 REVIEWING BOARD MINUTES OF RHODES INDIA (2 HRS); |
| | | | | | | | 0.90 F | 4 REVIEWING MANDATE LETTERS AND DISTRIBUTION TO LOCAL COUNSEL (0.9 HRS). [LONDON OFFICE] |
| 06/24/09 | 2.60 | 0.60 | 607.66 | 364.60 | 607.66 | 364.60 | | MATTER NAME: Delphi Steering Acquisition |
| Wed 1120581/67 | | | | | | | 0.60 F | 1 ATTENDING ON CORRESPONDENCE REGARDING BURSA LEASE (0.6 HRS); |
| | | | | | | | 0.40 F | 2 COLLATING DOCUMENTS FOR CHANGE OF BANK SIGNATORIES FOR EACH OF RHODES ACQUISITION ENTITIES (0.4 HRS); |
| | | | | | | | 1.00 F | 3 UPDATING BANK SIGNATORIES MATRIX (1 HR); |
| | | | | | | | 0.60 F | 4 CORRESPONDENCE WITH GENERAL MOTORS REPRESENTATIVES REGARDING LIMITATION ON BANK SIGNATORIES POWERS (0.6 HRS). [LONDON OFFICE] |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | Baker & McKenzie U.S. Dollar FEES | Stuart Maue U.S. Dollar RATE | Stuart Maue U.S. Dollar FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **Broughton, J** | | | | | | | | |
| 06/26/09 Fri  1120581/75 | 3.10 | 0.50 | 607.66 | 303.83 | 607.66 | 303.83 | 2.00 F 0.50 F 0.50 F 0.10 F | *MATTER NAME: Delphi Steering Acquisition*<br>1 ATTENDING ON DOCUMENTS FOR CHANGE OF BANK SIGNATORIES (2 HRS);<br>2 CORRESPONDENCE REGARDING BURSA LEASE (0.5 HRS);<br>3 REVIEWING UPDATED BANK SIGNATORIES MATRIX (0.5 HRS);<br>4 CORRESPONDENCE WITH LOCAL COUNSEL REGARDING LOCAL CORPORATE LAW REQUIREMENTS TO CHANGE BANK SIGNATORIES (0.1 HRS). [LONDON OFFICE] |
| 06/29/09 Mon  1120581/78 | 3.00 | 0.30 | 607.66 | 182.30 | 607.66 | 182.30 | 0.20 F 2.00 F 0.30 F | *MATTER NAME: Delphi Steering Acquisition*<br>1 ATTENDING ON UPDATED MATRIX AND DOCUMENTS FOR CHANGE OF BANK SIGNATORIES (0.2 HRS);<br>2 PREPARING KYC REQUIRED DOCUMENTS TABLE (2 HRS);<br>3 CORRESPONDENCE REGARDING EXECUTION OF BURSA LEASE (0.3 HRS). [LONDON OFFICE] |
| **Chauhan, D** | | | | | | | | |
| 06/18/09 Thu  1145843/174 | 0.20 | 0.20 | 282.24 | 56.45 | 281.07 | 56.21 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination*<br>1 REVIEW CORRESPONDENCE RECEIVED FROM CHINA AND SINGAPORE. |
| 06/29/09 Mon  1145843/394 | 0.30 | 0.10 | 282.24 | 28.22 | 281.07 | 28.11 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination*<br>1 REVIEW CORRESPONDENCE IN RELATION TO PROJECT TWO;<br>2 FOLLOW UP WITH ASIA PACIFIC COUNSEL REGARDING CORRESPONDENCE FROM GENERAL MOTORS OR JENNER;<br>3 CHECK EXTRANET TO SEE IF HAVE RECEIVED ARTICLES OF ASSOCIATION FOR GM ASIA PACIFIC PTE. LTD. |
| 07/01/09 Wed  1145843/465 | 0.70 | 0.70 | 282.24 | 197.57 | 281.07 | 196.75 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination*<br>1 AMEND EMAIL SUMMARY OF STATUS OF TRANSFER OF SHARES TO REFLECT CALLS WITH DIFFERENT JURISDICTIONS. |
| 07/02/09 Thu  1145843/501 | 0.30 | 0.10 | 282.24 | 28.22 | 281.07 | 28.11 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination*<br>1 REVIEW CORRESPONDENCE RECEIVED FROM INDONESIA;<br>2 FORWARD INFORMATION TO T. RYAN AND A. MATUTE;<br>3 CORRESPOND WITH D. FIKRY REGARDING PREPARING CONDITIONAL SHARE TRANSFERS. |
| 07/22/09 Wed  1147158/28 | 0.10 | 0.10 | 282.27 | 28.23 | 281.07 | 28.11 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination*<br>1 REVIEW CORRESPONDENCE RECEIVED WITH RESPECT TO POST-CLOSING REQUIREMENTS. |
| 07/24/09 Fri  1147158/36 | 0.30 | 0.08 | 282.27 | 21.17 | 281.07 | 21.08 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination*<br>1 REVIEW CORRESPONDENCE RECEIVED;<br>2 RESPOND TO S. WANG REGARDING PHILIPPINES TAXPAYER IDENTIFICATION NUMBER APPLICATIONS;<br>3 PROVIDE PHILIPPINES TAXPAYER IDENTIFICATION NUMBERS TO S. WANG;<br>4 RESPOND TO B. DODGEN REGARDING ORIGINAL PHILIPPINES DOCUMENTS. |
| **Crozier, J** | | | | | | | | |
| 06/17/09 Wed  1120581/46 | 3.90 | 0.90 | 656.27 | 590.64 | 656.27 | 590.64 | 0.90 F 0.50 F 2.50 F | *MATTER NAME: Delphi Steering Acquisition*<br>1 ATTENDING FRANCE EXCLUSION TELEPHONE CALL AND EMPLOYEE FOLLOW-UP (0.9HRS);<br>2 TELEPHONE CALL WITH WALT REGARDING EMPLOYMENT ISSUES (0.5HRS);<br>3 ATTENDING TO TRANSACTION AGENDA AND PROJECT MANAGEMENT (2.5HRS). [LONDON OFFICE] |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | | | RATE | FEES | RATE | FEES | | |

**Cummings, C**

| 06/24/09 Wed 94072942/36 | 0.30 | 0.15 | 560.00 | 84.00 | 560.00 | 84.00 | | MATTER NAME:  Chapter 11 Special Tax Counsel<br>1 REVIEW E-MAIL REGARDING CONVERSATION WITH THE CLIENT;<br>2 CONFERENCE WITH I.A. REID REGARDING SAME. [NEW YORK OFFICE] |

**Deng, J**

| 06/19/09 Fri 1120581/416 | 0.90 | 0.40 | 850.00 | 340.00 | 850.00 | 340.00 | 0.40 F<br>0.50 F | MATTER NAME:  Delphi Steering Acquisition<br>1 PREPARING CORRESPONDENCE REGARDING DISCLOSURE SCHEDULE FOR DELPHI TRANSACTION (0.4);<br>2 REVIEWING ADDITIONAL DISCLOSURE OF OVERTIME COMPLIANCE ISSUES FROM QIONG YU. (0.5) [SHANGHAI OFFICE] |

**Dookhun, R**

| 06/10/09 Wed 1120581/33 | 0.80 | 0.50 | 478.03 | 239.02 | 478.03 | 239.02 | 0.30 F<br>0.20 F<br>0.30 F | MATTER NAME:  Delphi Steering Acquisition<br>1 CORRESPONDENCE REGARDING RUSSIAN CONSULTANT AND SPANISH EMPLOYEES (0.3);<br>2 REVIEWING CORRESPONDENCE REGARDING JAPANESE EMPLOYEES (0.2);<br>3 UPDATING LIST OF PRE-CLOSING EMPLOYMENT ACTIONS (0.3). [LONDON OFFICE] |
| 06/11/09 Thu 1120581/35 | 0.20 | 0.20 | 478.03 | 95.61 | 478.03 | 95.61 | | MATTER NAME:  Delphi Steering Acquisition<br>1 CORRESPONDENCE REGARDING TRANSACTION AGENDA. [LONDON OFFICE] |
| 06/16/09 Tue 1120581/43 | 1.20 | 1.20 | 478.03 | 573.64 | 478.03 | 573.64 | 0.90 F<br>0.30 F | MATTER NAME:  Delphi Steering Acquisition<br>1 CORRESPONDENCE REGARDING EMPLOYMENT OF SPANISH INDIVIDUAL BY NON-SPANISH RHODES ENTITY (0.9);<br>2 CORRESPONDENCE REGARDING EMPLOYMENT ISSUES IN INDIA (0.3). [LONDON OFFICE] |

**Ge, X**

| 06/17/09 Wed 1120581/107 | 0.30 | 0.30 | 940.00 | 282.00 | 940.00 | 282.00 | | MATTER NAME:  Delphi Steering Acquisition<br>1 REVIEWING VARIOUS CORRESPONDENCE REGARDING SIGNING AND PROPERTY INFORMATION OF PRC ENTITIES. [BEIJING OFFICE] |

**Gebler, O**

| 06/04/09 Thu 99172736/31 | 1.60 | 0.60 | 695.48 | 417.29 | 688.94 | 413.36 | 0.50 F<br>0.50 F<br>0.60 F | MATTER NAME:  Project Beam<br>1 DRAFTING INTERCOMPANY LOAN (0.5);<br>2 REVIEWING MOU AND DOCUMENTS RELATING TO MAGNA PROPOSAL (0.5);<br>3 E-MAILS REGARDING MAGNA INTERCOMPANY LOAN (0.6). |

**Gonzalez-Elizondo, J**

| 06/16/09 Tue 1120581/306 | 0.40 | 0.30 | 275.00 | 82.50 | 275.00 | 82.50 | 0.30 F<br>0.10 F | MATTER NAME:  Delphi Steering Acquisition<br>1 REVIEWING AND DISCUSSING CONSOLIDATION OF TITLE TO REAL PROPERTY AND POSSESSION CLAIMS REGARDING FACILITY LOCATED IN NUEVO LEON (0.3 HRS);<br>2 MEETING WITH J VAZQUEZ-SILVEYRA REGARDING SAME (0.1 HRS). [MONTERREY OFFICE] |

**Gu, V**

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS
Baker & McKenzie

| | DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| **Gu, V** | | | | | | | | | |
| | 06/23/09 Tue  1145843/183 | 0.10 | 0.10 | 692.86 | 69.29 | 689.99 | 69.00 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* 1 REVIEW CORRESPONDENCE CONCERNING CLOSING ACTION LIST. |
| | 06/24/09 Wed  1145843/207 | 0.30 | 0.30 | 692.86 | 207.86 | 689.99 | 207.00 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* 1 REVIEW CORRESPONDENCE CONCERNING CLOSING ACTION LIST AND CONTRACT ASSIGNMENT AND CONSIDER RELATED ISSUES. |
| | 06/25/09 Thu  1145843/275 | 0.20 | 0.20 | 692.86 | 138.57 | 689.99 | 138.00 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* 1 REVIEW AND REPLY CORRESPONDENCE CONCERNING CONTRACT ASSIGNMENT OF MATERIAL CONTRACTS. |
| **Guch, K** | | | | | | | | | |
| | 06/01/09 Mon  1120581/1 | 6.10 | 0.60 | 980.36 | 588.22 | 980.36 | 588.22 | 2.20 F 3.00 F 0.60 F 0.30 F | MATTER NAME: *Delphi Steering Acquisition* 1 TELEPHONE CALLS WITH ALL PARTIES TO GO THROUGH FINAL MDA (2.2); 2 DEALING WITH CHANGES FROM LOCAL COUNTRIES FOLLOWING AGREEMENT ON MDA (3); 3 EXCHANGING EMAILS WITH INDIA REGARDING VARIOUS ISSUES RELATING TO THE LOCAL INDIAN LTA AND GURGOAN SITE (0.6); 4 DISCUSSIONS WITH J CROZIER REGARDING APPROACH TO CHANGES REQUIRED TO LOCAL LTAS (0.3). [LONDON OFFICE] |
| | 06/05/09 Fri  1120581/15 | 0.80 | 0.80 | 980.36 | 784.29 | 980.36 | 784.29 | | MATTER NAME: *Delphi Steering Acquisition* 1 ATTENDING TO VARIOUS EMAILS REGARDING FINALISATION OF LOCAL LOCAL TRANSFER AGREEMENTS AND EXTRACTION OF GURGOAN AND FRANCE. [LONDON OFFICE] |
| | 06/15/09 Mon  1120581/37 | 1.20 | 1.10 | 980.36 | 1,078.40 | 980.36 | 1,078.40 | 1.10 F 0.10 F | MATTER NAME: *Delphi Steering Acquisition* 1 DEALING WITH VARIOUS REAL ESTATE EMAILS FROM GENERAL MOTORS REGARDING AUSTRALIA, INDIA, FRENCH AND POLISH PROPERTIES (1.1); 2 DEALING WITH EMAIL FROM DELPHI REGARDING KOREAN PAYROLL SERVICE PROVIDER (0.1). [LONDON OFFICE] |
| **Hinderer, H** | | | | | | | | | |
| | 06/05/09 Fri  1120581/127 | 0.50 | 0.10 | 482.91 | 48.29 | 482.91 | 48.29 | 0.20 A 0.20 A 0.10 F | MATTER NAME: *Delphi Steering Acquisition* 1 REVIEWING DRAFT LOCAL LOCAL TRANSFER AGREEMENT REVISED BY DELPHI; 2 DRAFTING AND SENDING OUT EMAIL REGARDING SAME MATTER TO M KUSCHNICK (0.4); 3 BRIEF TELEPHONE CONFERENCE WITH LOCAL DELPHI COUNSEL (0.1). [BERLIN OFFICE] |
| **Ho, G** | | | | | | | | | |
| | 06/19/09 Fri  1120581/437 | 1.30 | 1.00 | 343.08 | 343.08 | 343.08 | 343.08 | 1.00 F 0.30 F | MATTER NAME: *Delphi Steering Acquisition* 1 ATTENDING CONFERENCE CALL REGARDING COMPLETION AGENDA FOR LOCAL TRANSFER AGREEMENT (1.0HRS); 2 RUN THROUGH AND RELATED DISCUSSIONS; FOLLOWING UP EMAIL CORRESPONDENCE WITH S MCGRATH REGARDING GOODS AND SERVICES TAX RELATED ISSUES. [SYDNEY OFFICE] |
| | 06/30/09 Tue  1120581/440 | 1.70 | 1.30 | 343.08 | 446.00 | 343.08 | 446.00 | 1.30 F 0.40 F | MATTER NAME: *Delphi Steering Acquisition* 1 REVIEWING AND RESPONDING TO VARIOUS EMAIL CORRESPONDENCE REGARDING STAMP DUTY AND GOODS AND SERVICES TAX RELATED ISSUES (DUTY ESTIMATES, TAX INVOICES ETC)(1.30HRS); 2 DISCUSSIONS WITH S SCHENKEL AND C KOUTSIS (B&M SYDNEY) REGARDING STAMP DUTY AND GST RELATED ISSUES (0.40HRS). [SYDNEY OFFICE] |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| | DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U. S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Ho, G | | | | | | | | | |
| Holmes, S | | | | | | | | | |
| | 07/09/09 Thu 99172737/47 | 0.30 | 0.15 | 740.84 | 111.13 | 733.87 | 110.08 | | MATTER NAME: *Project Beam* 1 TELEPHONE CONVERSATION WITH C. WHITEFOORD; 2 E-MAIL WITH GM RE IT ISSUES. |
| Koutsis, C | | | | | | | | | |
| | 06/30/09 Tue 1120581/439 | 0.80 | 1.50 | 663.83 | 995.75 | 663.83 | 995.75 | 1.50 F 0.30 F | MATTER NAME: *Delphi Steering Acquisition* 1 REVIEWING EMAILS REGARDING POST CLOSING STEPS AND DUTY CALCULATION (1.50HRS); 2 DRAFTING EMAIL TO G HO (B&M SYDNEY) REGARDING STAMP DUTY PAYABLE (0.30HRS). [SYDNEY OFFICE] |
| | 07/06/09 Mon 1122420/160 | 0.50 | 0.25 | 663.82 | 165.96 | 663.82 | 165.96 | | MATTER NAME: *Delphi Steering Acquisition* 1 REVIEWING EMAILS REGARDING GOODS AND SERVICES TAX AND CALCULATION OF GOODS AND SERVICES TAX; 2 DISCUSSION WITH G HO REGARDING SAME. [SYDNEY OFFICE] |
| | 07/07/09 Tue 1122420/162 | 0.20 | 0.20 | 663.82 | 132.76 | 663.82 | 132.76 | | MATTER NAME: *Delphi Steering Acquisition* 1 REVIEWING EMAILS REGARDING DUTY PAYABLE ON LOCAL ACQUISITION; 2 DRAFTING EMAIL REGARDING SAME. [SYDNEY OFFICE] |
| | 07/09/09 Thu 1122420/165 | 0.30 | 0.20 | 663.82 | 132.76 | 663.82 | 132.76 | | MATTER NAME: *Delphi Steering Acquisition* 1 REVIEWING EMAIL REGARDING TAX INVOICE; 2 DISCUSSION WITH G HO REGARDING TAX INVOICE; 3 REVIEWING EMAIL REGARDING SAME. [SYDNEY OFFICE] |
| Kurata, N | | | | | | | | | |
| | 07/07/09 Tue 1122420/181 | 0.50 | 0.25 | 407.37 | 101.84 | 407.37 | 101.84 | | MATTER NAME: *Delphi Steering Acquisition* 1 CONFERRING WITH MS SAITO (IN CHARGE OF DELPHI JAPAN) TO CONFIRM STATUS OF TRANSFER OF LEASEHOLD RIGHTS FROM DELPHI JAPAN TO ROAD JAPAN; 2 CONFERRING WITH MR YOKOTA WHO IS PERSON IN CHARGE OF NINON SEIMEI. [TOKYO OFFICE] |
| Lattanzio, A | | | | | | | | | |
| | 06/30/09 Tue 1120581/373 | 0.40 | 0.13 | 380.96 | 50.79 | 380.96 | 50.79 | | MATTER NAME: *Delphi Steering Acquisition* 1 EXAMINING LAST CORRESPONDENCE WITH M TESSERA; 2 ATTENDING TO NEW EMAIL TO M TESSERA REGARDING REQUEST OF INFORMATION; 3 EXCHANGING EMAILS WITH M TESSERA REGARDING LAST VERSION OF THE DEED OF TRANSFER (SECTION 5/PAYMENT OF THE INCOME TAXES). [ROME OFFICE] |
| Lee, K | | | | | | | | | |
| | 06/17/09 Wed 1145843/126 | 0.30 | 0.30 | 686.98 | 206.09 | 684.13 | 205.24 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* 1 REVIEW DISCUSSION IN EMAIL; 2 REVIEW AND CONSIDER DRAFT EMAIL ON CONSENT/WAIVER ISSUES. |
| | 06/25/09 Thu 1145843/265 | 0.20 | 0.20 | 686.98 | 137.40 | 684.13 | 136.83 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* 1 DRAFT EMAIL MAKING SUGGESTIONS TO RESOLVE ISSUES FOR OUTSTANDING CLOSING CHECKLIST MATTERS. |

~ See the last page of exhibit for explanation

EXHIBIT N

VAGUE COMMUNICATIONS

Baker & McKenzie

| | DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Lee, K | | | | | | | | | |
| Maitland, J | | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| | 07/08/09 Wed   1122420/25 | 1.00 | 1.00 | 279.92 | 279.92 | 279.92 | 279.92 | | 1REVIEWING EMAIL CORRESPONDENCE AND TRANSACTION AGENDA. [LONDON OFFICE] |
| Marlange, S | | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| | 06/09/09 Tue   1120581/319 | 2.50 | 0.50 | 634.22 | 317.11 | 634.22 | 317.11 | 0.80 F | 1REVIEWING LATEST VERSION OF LOCAL TRANSFER AGREEMENT (COMPARED TO MTA) (0.8 HR); |
| | | | | | | | | 0.40 F | 2WORKING SESSION WITH A SAUTY DE CHALON (B&M PARIS) AND S JOUNIAUX (B&M PARIS) REGARDING PROPOSED SOLUTION TO MINIMIZE RISKS IN FRANCE (0.4 HR); |
| | | | | | | | | 0.50 F | 3DRAFTING EMAIL REGARDING CONTEMPLATED SCENARIO FOR FRANCE (0.5 HR); |
| | | | | | | | | 0.80 F | 4WORKING SESSION WITH A SAUTY DE CHALON, H SANCHEZ DE LA ESPADA ET AL REGARDING LOCAL TRANSFER AGREEMENT AND HOW TO MINIMIZE RISKS OF EMPLOYEES' CLAIMS (0.8 HR). [PARIS OFFICE] |
| | | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| | 06/17/09 Wed   1120581/324 | 2.10 | 0.70 | 634.22 | 443.95 | 634.22 | 443.95 | 0.40 F | 1EXCHANGING EMAILS WITH J CROZIER REGARDING RISKS LINKED TO DELPHI STRASBOURG (0.4 HR); |
| | | | | | | | | 1.00 F | 2CONFERENCE CALL WITH CLIENTS REGARDING SAME (1 HR); |
| | | | | | | | | 0.70 F | 3DRAFTING EMAIL REGARDING SAME (0.7 HR). [PARIS OFFICE] |
| Marx, J | | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| | 06/01/09 Mon   1120581/441 | 1.90 | 0.90 | 683.51 | 615.16 | 683.51 | 615.16 | 0.90 F | 1TELEPHONE CONFERENCE WITH CLIENT (0.90); |
| | | | | | | | | 1.00 F | 2REVIEW AND FINALISE JAPANESE LTA AND PARTICIPATION AGREEMENT (1.0). [TOKYO OFFICE] |
| | 07/03/09 Fri   1145843/513 | 0.50 | 0.50 | 791.99 | 396.00 | 788.71 | 394.36 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination* 1ATTEND CONFERENCE CALL TO REVIEW ISSUES REGARDING TRANSFER OF SHARES. |
| | 07/03/09 Fri   1145843/514 | 0.50 | 0.50 | 791.99 | 396.00 | 788.71 | 394.36 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination* 1SECOND CONFERENCE CALL ON TRANSFER OF SHARES. |
| McDade, K | | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| | 06/05/09 Fri   1120581/169 | 0.70 | 0.10 | 321.09 | 32.11 | 321.09 | 32.11 | 0.10 F | 1REVIEWING EMAILS REGARDING FINALISATION OF LOCAL TRANSFER AGREEMENTS (0.1 HRS); |
| | | | | | | | | 0.10 F | 2REVIEWING MDA AND LOCAL TRANSFER AGREEMENT (0.1 HRS); |
| | | | | | | | | 0.20 F | 3DISCUSSING ISSUES REGARDING LOCAL TRANSFER AGREEMENT WITH B BINNS (0.2 HRS); |
| | | | | | | | | 0.10 F | 4DISCUSSING ISSUES REGARDING EMPLOYEES CLAUSE OF LOCAL TRANSFER AGREEMENTWITH S MCGRATH (0.1 HRS); |
| | | | | | | | | 0.20 F | 5DRAFTING EMAIL TO B BINNS WITH UPDATE REGARDING AMENDMENTS TO EMPLOYEES CLAUSE OF LOCAL TRANSFER AGREEMENT (0.2 HRS) [MELBOURNE OFFICE] |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
| | ENTRY | | — U.S. Dollar — | | — U. S. Dollar — | | TASK | |
| DATE | HOURS | HOURS | RATE | FEES | RATE | FEES | HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| McDade, K | | | | | | | | |
| 06/09/09 | 1.20 | 0.50 | 321.09 | 160.55 | 321.09 | 160.55 | | *MATTER NAME: Delphi Steering Acquisition* |
| Tue  1120581/174 | | | | | | | 0.30 F | 1 REVIEWING EMAILS REGARDING EMPLOYEE LISTINGS AND COMPLETION STEPS (0.3 HRS); |
| | | | | | | | 0.30 F | 2 DISCUSSING ISSUES REGARDING EMPLOYEES CLAUSE OF LOCAL TRANSFER AGREEMENT WITH B BINNS (0.3 HRS); |
| | | | | | | | 0.10 F | 3 REVIEWING TRANSACTION AGENDA (0.1 HRS); |
| | | | | | | | 0.10 F | 4 DRAFTING EMAIL TO S MCGRATH REGARDING CLOSING (0.1 HRS); |
| | | | | | | | 0.10 F | 5 REVIEWING EMAIL RESPONSE FROM S MCGRATH (0.1 HRS); |
| | | | | | | | 0.20 F | 6 DISCUSSING ISSUES WITH B BINNS AND S MCGRATH (0.2 HRS); |
| | | | | | | | 0.10 F | 7 REVIEWING FINALISED AUSTRALIAN TRANSACTION AGENDA (0.1 HRS). [MELBOURNE OFFICE] |
| 06/18/09 | 1.00 | 0.20 | 321.09 | 64.22 | 321.09 | 64.22 | | *MATTER NAME: Delphi Steering Acquisition* |
| Thu  1120581/185 | | | | | | | 0.10 F | 1 REVIEWING EMAIL FROM S MCGRATH REGARDING TRANSACTION AGENDA QUERY (0.1 HRS); |
| | | | | | | | 0.10 F | 2 DISCUSSING ISSUES REGARDING TRANSACTION AGENDA WITH B BINNS (0.1 HRS); |
| | | | | | | | 0.10 F | 3 REVIEWING TERMS OF ENTERPRISE AGREEMENT (0.1 HRS); |
| | | | | | | | 0.10 F | 4 REVIEWING APPLICABLE LEGISLATION (0.1 HRS); |
| | | | | | | | 0.20 F | 5 TELEPHONE ATTENDANCE WITH HR MANAGER (0.2 HRS); |
| | | | | | | | 0.40 F | 6 DRAFTING EMAIL TO T BOLSTER REGARDING UNION CONSULTATION (0.4 HRS). [MELBOURNE OFFICE] |
| 06/19/09 | 0.30 | 0.30 | 321.09 | 96.33 | 321.09 | 96.33 | | *MATTER NAME: Delphi Steering Acquisition* |
| Fri  1120581/188 | | | | | | | | 1 REVIEWING EMAILS FROM B BINNS AND S MCGRATH; |
| | | | | | | | | 2 DISCUSSING ISSUES WITH B BINNS (0.3 HRS). [MELBOURNE OFFICE] |
| 06/24/09 | 0.20 | 0.20 | 321.09 | 64.22 | 321.09 | 64.22 | 0.20 F | *MATTER NAME: Delphi Steering Acquisition* |
| Wed  1120581/196 | | | | | | | | 1 AMENDING EMAIL RESPONSE TO R DOOKHUN (0.2 HRS). [MELBOURNE OFFICE] |
| 06/25/09 | 1.80 | 0.30 | 321.09 | 96.33 | 321.09 | 96.33 | | *MATTER NAME: Delphi Steering Acquisition* |
| Thu  1120581/201 | | | | | | | 0.30 F | 1 REVIEWING EMAILS FROM W RALPH AND B BINNS REGARDING EMPLOYMENT OFFERS (0.3 HRS); |
| | | | | | | | 0.20 F | 2 DISCUSSING ISSUES REGARDING OFFERS WITH B BINNS (0.2 HRS); |
| | | | | | | | 0.60 F | 3 DRAFTING RESPONSE TO RHODES AND GMH REGARDING OFFERS AND PLAN MATTERS TO BE INCLUDED IN RESPONSE (0.6 HRS); |
| | | | | | | | 0.10 F | 4 REVIEWING TERMS OF LOCAL TRANSFER AGREEMENT (0.1 HRS); |
| | | | | | | | 0.30 F | 5 DRAFTING EMAIL RESPONSE TO GENERAL MOTORS AND RHODES REGARDING OFFERS AND EMPLOYMENT MATTERS (0.3 HRS); |
| | | | | | | | 0.30 F | 6 DRAFTING EMAIL RESPONSE TO DELPHI (0.3 HRS). [MELBOURNE OFFICE] |
| 06/26/09 | 0.20 | 0.10 | 321.09 | 32.11 | 321.09 | 32.11 | | *MATTER NAME: Delphi Steering Acquisition* |
| Fri  1120581/202 | | | | | | | 0.10 F | 1 REVIEWING EMAILS FROM W RALPH AND B BINNS (0.1 HRS); |
| | | | | | | | 0.10 F | 2 AMENDING LETTERS OF OFFER (0.1 HRS). [MELBOURNE OFFICE] |
| 06/30/09 | 0.20 | 0.20 | 321.09 | 64.22 | 321.09 | 64.22 | | *MATTER NAME: Delphi Steering Acquisition* |
| Tue  1120581/209 | | | | | | | 0.20 F | 1 REVIEWING EMAILS REGARDING EMPLOYMENT COMPLETION CHECKLIST (0.2 HRS). [MELBOURNE OFFICE] |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| | DATE | ENTRY HOURS | HOURS | Baker & McKenzie — U.S. Dollar — | | Stuart Maue — U.S. Dollar — | | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | RATE | FEES | RATE | FEES | | |
| **McDade, K** | | | | | | | | | |
| | 07/02/09 | 1.70 | 0.20 | 321.09 | 64.22 | 321.09 | 64.22 | | *MATTER NAME: Delphi Steering Acquisition* |
| | Thu   1122420/65 | | | | | | | 0.20 F | 1 DISCUSSING OFFER LETTERS WITH B BINNS (0.2 HRS); |
| | | | | | | | | 0.80 F | 2 AMENDING OFFER LETTERS (0.8 HRS); |
| | | | | | | | | 0.20 F | 3 DISCUSSION WITH B BINNS (0.2 HRS); |
| | | | | | | | | 0.50 F | 4 AMENDING OFFERS AND LETTERS (0.5 HRS). [MELBOURNE OFFICE] |
| **O'Neill, M** | | | | | | | | | |
| | 09/14/09 | 0.20 | 0.20 | 431.05 | 86.21 | 463.77 | 92.75 | | *MATTER NAME: Project Three - Restructure of AP Subsidiaries* |
| | Mon   1150643/28 | | | | | | | | 1 REVIEW AND RESPOND TO CORRESPONDENCE FROM S. LUO |
| **Otaola, I** | | | | | | | | | |
| | 06/12/09 | 0.40 | 0.40 | 690.00 | 276.00 | 690.00 | 276.00 | | *MATTER NAME: Delphi Steering Acquisition* |
| | Fri   1120581/153 | | | | | | | | 1 PREPARING EMAIL ADVISING ON SITUATIONS THAT MAY GENERATE PERMANENT ESTABLISHMENT (PE) FOR TAX PURPOSES. [MADRID OFFICE] |
| | 06/30/09 | 0.90 | 0.90 | 690.00 | 621.00 | 690.00 | 621.00 | | *MATTER NAME: Delphi Steering Acquisition* |
| | Tue   1120581/162 | | | | | | | | 1 PREPARING EMAIL WITH OUR ADVICE ON EXISTENCE OF SPANISH PE DUE TO EMPLOYEE ACTIVITIES. [MADRID OFFICE] |
| **Pacheco, M** | | | | | | | | | |
| | 06/09/09 | 0.30 | 0.10 | 265.00 | 26.50 | 265.00 | 26.50 | | *MATTER NAME: Delphi Steering Acquisition* |
| | Tue   1120581/392 | | | | | | | 0.20 F | 1 CONFERENCE CALL WITH J CROZIER REGARDING PENDING ISSUES OF PROJECT RHODES (0,2); |
| | | | | | | | | 0.10 F | 2 EXCHANGING EMAILS WITH SAME (0,1). [SAO PAULO OFFICE] |
| | 07/01/09 | 3.80 | 0.30 | 265.00 | 79.50 | 265.00 | 79.50 | | *MATTER NAME: Delphi Steering Acquisition* |
| | Wed   1122420/143 | | | | | | | 0.40 F | 1 EXCHANGING EMAILS WITH R AMARAL REGARDING OBTAINING OF ENVIRONMENTAL LICENCES AND AUTHORISATIONS OF SAGINAW BRASIL TO OPERATE BUSINESS (0,4); |
| | | | | | | | | 0.50 F | 2 REVIEWING AND CHANGING DRAFT OL EMAIL PREPARED BY LAW CLERK J WINGE REGARDING SAME MATTER (0,5); |
| | | | | | | | | 0.30 F | 3 EXCHANGING EMAIL WITH C GRICUG (FROM DELPHI) REGARDING SAME LICENSES (0,3); |
| | | | | | | | | 0.60 F | 4 EXCHANGING EMAIL WITH T BOLSTER REGARDING PAYMENT OF LOCAL PURCHASE PRICE (0,6); |
| | | | | | | | | 0.30 F | 5 EXCHANGING EMAIL WITH REGARDING POST CLOSING CHECKLIST (0,3); |
| | | | | | | | | 0.30 F | 6 CONFERENCE CALL WITH L ALMEIDA (FROM DELPHI), P FRAUENDORF (GENERAL MOTORS'S INTERNAL COUNSEL) REGARDING PRE-CLOSING CHECKLIST (0,3); |
| | | | | | | | | 0.40 F | 7 INTERNAL MEETING WITH LAW CLERK J WINGE TO DISCUSS STATUS OF CHECKLIST (0,4); |
| | | | | | | | | 0.40 F | 8 EXCHANGING EMAILS WITH J CROZIER REGARDING LOCAL ISSUES OL PROJECT RHODES (0,4); |
| | | | | | | | | 0.60 F | 9 REVIEWING AND CHANGING DRAFT OF PRE-CLOSING CHECKLIST (0,6). [SAO PAULO OFFICE] |
| **Payne, Y** | | | | | | | | | |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| | DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| **Payne, Y** | | | | | | | | | |
| | 06/26/09 Fri  1120581/76 | 0.40 | 0.13 | 469.92 | 62.66 | 469.92 | 62.66 | | 1 TELEPHONE CALL WITH J CROZIER REGARDING ACQUISITION OF STEERING BUSINESS AND CLOSING FORMALITIES FOR GERMAN EMPLOYEES; 2 PREPARING EMAIL TO A WOLFF (B&M BERLIN) REGARDING EQUALISATION OF INTEREST AGREEMENT AND TRANSFER LETTERS; 3 REVIEWING EMAILS REGARDING CONSULTATION WITH UNIONS IN ITALY. [LONDON OFFICE] |
| | | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| | 07/08/09 Wed  1122420/23 | 0.60 | 0.40 | 493.97 | 197.59 | 493.97 | 197.59 | 0.40 F 0.20 D | 1 REVIEWING EMAILS REGARDING TRANSFER OF EMPLOYEES IN CHINA (0.4 HRS.); 2 REVIEWING EMAIL FROM INDIAN COLLEAGUE REGARDING OUTSTANDING POINTS IN TERMS OF TRANSFERRING INDIAN EMPLOYEES (0.2 HRS.). [LONDON OFFICE] |
| **Percivalle, U** | | | | | | | | | |
| | 06/25/09 Thu  1120581/277 | 0.60 | 0.20 | 594.13 | 118.83 | 594.13 | 118.83 | 0.20 F 0.20 F 0.20 F | 1 REVIEWING CORRESPONDENCE WITH W RALPH AND P RUIZ (0.2); 2 REVIEWING DELEGATION OF POWERS AND OF 2008 MINUTES OF MEETING WITH UNIONS (0.2); 3 REVIEWING REVISED NOTICE TO UNIONS AND ANALYSING LIKELY ISSUES TO BE DISCUSSED AT PROBABLE MEETING WITH THEM AND HOW TO ADDRESS THOSE (0.2). [MILAN OFFICE] |
| **Poke, A** | | | | | | | | | |
| | 06/01/09 Mon  1145843/1 | 0.50 | 0.17 | 635.04 | 105.84 | 632.41 | 105.40 | | 1 REVIEW OF EMAILS ON FOREIGN INVESTMENT APPROVALS IN AUSTRALIA AND NEW ZEALAND FROM GM; 2 LIAISON WITH F HARDEN; 3 COURTESY CALL WITH JOHN HILL AT FIRB REGARDING POSSIBLE APPROACH BY GM IN LIGHT OF GMC FILING. |
| | | | | | | | | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* |
| | 06/03/09 Wed  1145843/35 | 0.40 | 0.20 | 635.04 | 127.01 | 632.41 | 126.48 | | 1 CALL WITH FIONA HARDEN REGARDING NZ OIO ISSUES; 2 REVIEW OF GM EMAILS. |
| **Postigo Uribe, J** | | | | | | | | | |
| | 06/01/09 Mon  1120581/213 | 1.70 | 0.60 | 290.00 | 174.00 | 290.00 | 174.00 | 0.30 F 0.30 A 0.30 F 0.30 F 0.20 F 0.30 F | 1 REVIEW EMAILS AND INFORMATION SENT BY J CROZIER (0.3); 2 SEVERAL TELEPHONE CONFERENCES WITH G ADAME-ALVAREZ; 3 REVIEW, DISCUSSE AND MODIFY LOCAL TRANSFER AGREEMENTS (0.6); 4 REVIEW EMAILS BY C SALAZAR (0.3); 5 REVIEW REAL ESTATE MATTERS AND DOCUMENTS (0.2); 6 REVIEW LABOUR MATTERS AND REVIEW ISSUES ON TRANSFERS OF PERMITS (0.3). [MEXICO CITY OFFICE] |
| | | | | | | | | | MATTER NAME: *Delphi Steering Acquisition* |
| | 06/02/09 Tue  1120581/214 | 2.80 | 1.55 | 290.00 | 449.50 | 290.00 | 449.50 | 0.30 F 1.00 F 1.00 F 0.25 A 0.25 A | 1 REVIEW EMAIL AND COMMENTS BY C SALAZAR (0.3); 2 REVIEW ISSUES ON LOCAL TRANSFER AGREEMENTS AND MODIFIED CLAUSES (1.0); 3 REVIEW EMAILS AND DOCUMENTS SENT BY I MARTINEZ (1.0); 4 INTEROFFICE CONFERENCE WITH G ADAME-ALVAREZ; 5 REVIEW MATTERS ON LOCAL TRANSFER AGREEMENTS (0.5). [MEXICO CITY OFFICE] |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | RATE | FEES | RATE | FEES | | |

Postigo Uribe, J

*MATTER NAME: Delphi Steering Acquisition*

| 06/04/09 Thu  1120581/217 | 2.50 | 0.40 | 290.00 | 116.00 | 290.00 | 116.00 | 1.20 F | 1 REVIEW MATTERS ON SCHEDULES TO MDA AND REVIEW EMAILS BY J CROZIER (1.2); |
| | | | | | | | 0.40 F | 2 REVIEW AND DISCUSS ISSUES ON JURISDICTION CLAUSE, INTEROFFICE CONFERENCE WITH G ADAME-ALVAREZ (0.4); |
| | | | | | | | 0.40 F | 3 INTEROFFICE CONFERENCE WITH G ADAME-ALVAREZ (0.2). |
| | | | | | | | | 3 REVIEW AND DISCUSS REVISED VERSIONS OF LOCAL TRANSFER AGREEMENTS, REVIEW EMAILS BY C SALAZAR (0.4); |
| | | | | | | | 0.50 F | 4 REVIEW MATTERS ON REAL ESTATE INVESTIGATIONS, REVIEW AND DISCUSS PRELIMINARY FUNDINGS REPORT, REVIEWING MATTERS ON ADDITIONAL MODIFICATIONS, ISSUES ON SCHEDULE 2 AND EMAIL BY J LEON (0.5). [MEXICO CITY OFFICE] |

*MATTER NAME: Delphi Steering Acquisition*

| 06/05/09 Fri  1120581/219 | 1.30 | 0.40 | 290.00 | 116.00 | 290.00 | 116.00 | 0.35 A | 1 REVIEW EMAILS BY J CROZIER; |
| | | | | | | | 0.35 A | 2 REVIEW MDA AND MATTERS ON LOCAL TRANSFER AGREEMENT MODIFICATIONS (0.7); |
| | | | | | | | 0.20 F | 3 INTEROFFICE CONFERENCE WITH G ADAME-ALVAREZ (0.2). |
| | | | | | | | 0.20 A | 4 REVIEW EMAILS BY R DOOKHUN; |
| | | | | | | | 0.20 A | 5 REVIEW LABOR MATTERS TRANSFER ISSUES AND ISSUES ON JURISDICTION (0.4). [MEXICO CITY OFFICE] |

*MATTER NAME: Delphi Steering Acquisition*

| 06/09/09 Tue  1120581/225 | 2.50 | 0.75 | 290.00 | 217.50 | 290.00 | 217.50 | 0.40 A | 1 REVIEW EMAILS BY J LEON; |
| | | | | | | | 0.40 A | 2 REVIEW AND ANALYSIS OF ISSUES ON JURISDICTION CLAUSE, PARTICULARITIES OF TRANSACTION IN MEXICO AND PRE-CLOSING TRANSFERS (0.8); |
| | | | | | | | 0.40 F | 3 EXCHANGE EMAILS WITH T BOLSTER,REVIEW AND DISCUSS AGENDA (0.4); |
| | | | | | | | 0.25 A | 4 INTEROFFICE CONFERENCE WITH G ADAME-ALVAREZ; |
| | | | | | | | 0.25 A | 5 REVIEW MATTERS ON REAL ESTATE INVESTIGATION AND PROCEDURES, REVIEW EMAILS BY J VAZQUEZ-SILVEYRA (0.5); |
| | | | | | | | 0.10 A | 6 REVIEW EMAIL BY J CROZIER; |
| | | | | | | | 0.10 A | 7 REVIEW LABOUR MATTERS (0.2); |
| | | | | | | | 0.40 F | 8 REVIEW ISSUES ON LOCAL TRANSFER AGREEMENTS ADDITIONAL REPRESENTATIONS AND WARRANTIES (0.4); |
| | | | | | | | 0.20 F | 9 CONFERENCE CALL WITH C SALAZAR, REVIEW MATTERS ON FINDINGS ON REAL ESTATE INFORMATION AT NUEVO LEON (0.2). [MEXICO CITY OFFICE] |

*MATTER NAME: Delphi Steering Acquisition*

| 06/10/09 Wed  1120581/227 | 1.30 | 0.85 | 290.00 | 246.50 | 290.00 | 246.50 | 0.20 A | 1 REVIEW EMAILS BY J VAZQUEZ-SILVEYRA; |
| | | | | | | | 0.20 A | 2 REVIEW AND DISCUSS RESULTS OF ADDITIONAL FINDINGS OVER REAL ESTATE IN NUEVO LEON (0.4); |
| | | | | | | | 0.20 A | 3 REVIEW EMAIL BY J LEON; |
| | | | | | | | 0.20 A | 4 REVIEW MATTERS ON LOCAL TRANSFER AGREEMENTS AND ISSUES ON DUE DILIGENCE (0.4); |
| | | | | | | | 0.15 A | 5 REVIEW EMAIL BY C SALAZAR; |
| | | | | | | | 0.15 A | 6 REVIEW LIST OF PERMITS AND DOCUMENTS REQUIRED (0.3); |
| | | | | | | | 0.10 A | 7 REVIEW EMAIL BY A OLIVAS AND COMMENTING TO LOCAL TRANSFER AGREEMENTS; |
| | | | | | | | 0.10 A | 8 INTEROFFICE CONFERENCE WITH G ADAME-ALVAREZ (0.2). [MEXICO CITY OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT N

VAGUE COMMUNICATIONS

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | ┌── U.S. Dollar ──┐ | | ┌── U.S. Dollar ──┐ | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Postigo Uribe, J**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 06/11/09 | 1.00 | 0.13 | 290.00 | 37.70 | 290.00 | 37.70 | 0.20 A | 1 REVIEW MATTERS ON LOCAL TRANSFER AGREEMENTS; |
| Thu  1120581/229 | | | | | | | 0.20 A | 2 REVIEW EMAILS BY C SALAZAR, J CROZIER, M TAIGMAN AND J KANNAN; |
| | | | | | | | 0.20 A | 3 REVIEW MATTERS ON REPS AND WARRANTIES AND JURISDICTION (0.6); |
| | | | | | | | 0.13 A | 4 SEVERAL TELEPHONE CONFERENCE WITH G ADAME-ALVAREZ; |
| | | | | | | | 0.13 A | 5 REVIEW MATTERS ON REAL PROPERTY ISSUES; |
| | | | | | | | 0.14 A | 6 REVIEW LEGAL MEMORANDUM AND PROCESSES (0.4). [MEXICO CITY OFFICE] |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 06/25/09 | 0.80 | 0.45 | 290.00 | 130.50 | 290.00 | 130.50 | 0.15 A | 1 INTEROFFICE CONFERENCE WITH G ADAME-ALVAREZ; |
| Thu  1120581/241 | | | | | | | 0.15 A | 2 REVIEW MATTERS ON LOCAL TRANSFER AGREEMENTS AND FINALIZATION (0.3); |
| | | | | | | | 0.30 F | 3 DISCUSS ISSUES ON GUARANTEES UNDER ACCESS AGREEMENT (0.3); |
| | | | | | | | 0.20 F | 4 REVIEWING EMAILS BY J CROZIER AND MATTERS ON CLOSING AND CLOSING DELIVERABLES (0.2). [MEXICO CITY OFFICE] |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 07/08/09 | 1.00 | 0.55 | 290.00 | 159.50 | 290.00 | 159.50 | 0.15 A | 1 INTEROFFICE CONFERENCE WITH G ADAME; |
| Wed  1122420/91 | | | | | | | 0.15 A | 2 REVIEW AND DISCUSS MATTERS ON TRANSFER OF ASSETS TO STEERINGMEX TRANSACTION (0.3); |
| | | | | | | | 0.30 F | 3 REVIEWI AND DISCUSS LIST OF PENDING INFORMATION, PERMITS, ETC (0.3); |
| | | | | | | | 0.10 F | 4 REVIEW EMAILS BY T BOLSTER AND J BROUGHTON (0.1); |
| | | | | | | | 0.30 F | 5 REVIEW MATTERS ON PREPARATION OF SCHEDULES TO LOCAL TRANSFER AGREEMENTS, EXECUTION OF DOCUMENTS, ETC (0.3). [MEXICO CITY OFFICE] |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 07/09/09 | 1.30 | 0.30 | 290.00 | 87.00 | 290.00 | 87.00 | 0.50 F | 1 REVIEWI EMAIL AND DOCUMENTS BY C SALAZAR UPDATED LIST OF DOCUMENTS FOR CLOSING, REVISED TRANSACTION AGENDA AND COMMENTS BY JR AYALA (0.5); |
| Thu  1122420/93 | | | | | | | 0.30 F | 2 INTEROFFICE CONFERENCE WITH G ADAME REVIEW AND DISCUSS TRANSACTION MATTERS AND MATTERS ON DIRECTORS (0.3); |
| | | | | | | | 0.20 A | 3 REVIEW LABOR MATTERS, EMPLOYER SUBSTITUTION; |
| | | | | | | | 0.20 A | 4 INTEROFFICE CONFERENCE WITH SP VILLEGAS (0.4); |
| | | | | | | | 0.10 F | 5 REVIEWING EMAIL BY I MARTINEZ (0.1). [MEXICO CITY OFFICE] |

**Rawski, P**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 06/16/09 | 0.50 | 0.10 | 551.04 | 55.10 | 551.04 | 55.10 | 0.40 F | 1 ASSISTING IN LEASE AGREEMENTS RELATED ISSUES (0.40 HRS). |
| Tue  1120581/479 | | | | | | | 0.10 F | 2 EXCHANGING VARIOUS EMAILS REGARDING SAME (0.1 HRS). [WARSAW OFFICE] |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 06/23/09 | 1.50 | 0.60 | 551.04 | 330.62 | 551.04 | 330.62 | 0.90 F | 1 WORKING ON REMAINING ITEMS FOR CLOSING OF THE LOCAL TRANSFER AGREEMENT RE: POLAND (CONTACTING DELPHI POLSKA AND REVISING CLOSING CHECK LIST, ETC) (0.90 HRS); |
| Tue  1120581/481 | | | | | | | 0.60 F | 2 PARTICIPATING IN VARIOUS EMAIL CORRESPONDENCE REGARDING SAME (0.60 HRS). [WARSAW OFFICE] |

**Reid, I**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Chapter 11 Special Tax Counsel* |
| 06/02/09 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | 1 REVIEWED CORRESPONDENCE AND WEBSITE CONCERNING CLAIMS AGENT. [NEW YORK OFFICE] |
| Tue  94072942/41 | | | | | | | | |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Reid, I | | | | | | | | |
| 06/09/09 Tue 94072942/52 | 0.10 | 0.10 | 560.00 | 56.00 | 560.00 | 56.00 | | MATTER NAME: *Chapter 11 Special Tax Counsel* 1 REVIEWED CORRESPONDENCE CONCERNING IPRO/CONCORDANCE, DISPUTED CLAIMS AND EXTRANET ISSUES. [NEW YORK OFFICE] |
| 06/22/09 Mon 94072942/63 | 0.20 | 0.20 | 560.00 | 112.00 | 560.00 | 112.00 | | MATTER NAME: *Chapter 11 Special Tax Counsel* 1 REVIEWED TAX ISSUE DEVELOPMENTS AND E-MAIL TO TAX TEAM. [NEW YORK OFFICE] |
| 06/28/09 Sun 94072942/68 | 0.30 | 0.30 | 560.00 | 168.00 | 560.00 | 168.00 | | MATTER NAME: *Chapter 11 Special Tax Counsel* 1 REVIEWED CORRESPONDENCE AND ISSUES CONCERNING SECTION 505 JURISDICTION. [NEW YORK OFFICE] |
| **Reksodiputro, H** | | | | | | | | |
| 06/29/09 Mon 1145843/386 | 1.00 | 1.00 | 457.99 | 457.99 | 456.09 | 456.09 | | MATTER NAME: *Project Two - Asia Pacific Regional Co-ordination* 1 REVIEW EMAIL REGARDING TRANSFER OF SHARES AND PROVIDE COMMENTS. |
| 08/18/09 Tue 1150643/3 | 1.00 | 1.00 | 406.93 | 406.93 | 437.81 | 437.81 | | MATTER NAME: *Project Three - Restructure of AP Subsidiaries* 1 REVIEW EMAIL AND DOCUMENT REGADRING REORGANIZATION DOCUMENT LIST. |
| **Sanchez de la Espada, H** | | | | | | | | |
| 06/04/09 Thu 1120581/376 | 2.90 | 0.35 | 565.62 | 197.97 | 565.62 | 197.97 | 0.40 F 1.80 F 0.35 A 0.35 A | MATTER NAME: *Delphi Steering Acquisition* 1 RECEIVING AND CONDUCTING DETAILED REVIEW OF MDA SIGNED ON 1 JUNE (0.40 HRS); 2 MODIFYING LOCAL TRANSFER AGREEMENT ACCORDINGLY AND OF TWO OTHER, DOCUMENTS (1.80 HRS); 3 FOLLOWING UP WITH PARIS B&M TEAM AND WITH LOCAL COUNSEL OF DELPHI, HOGAN & HARTSON; 4 ATTENDING TO EMAILS AND TELEPHONE CONFERENCES (0.70 HRS) WITH RESPECT TO THE PROPOSED MODIFICATIONS OF THE DOCUMENTS. [SAN FRANCISCO OFFICE] |
| 06/05/09 Fri 1120581/377 | 2.20 | 0.40 | 565.62 | 226.25 | 565.62 | 226.25 | 0.65 A 0.65 A 0.50 F 0.40 F | MATTER NAME: *Delphi Steering Acquisition* 1 CONFERENCE CALL WITH HOGAN & HARTSON REGARDING MDA SIGNED ON MONDAY AND RELATED MODIFICATION OF LOCAL TRANSFER AGREEMENT FOR FRANCE; 2 ATTENDING TO EMAILS (1.30 HRS); 3 REVIEWING AND AMENDING TRANSACTION AGENDA (0.50 HRS); 4 FOLLOWING UP AND COORDINATING WITH B&M PARIS TEAM (0.40 HRS). [SAN FRANCISCO OFFICE] |
| 06/08/09 Mon 1120581/378 | 2.90 | 0.30 | 565.62 | 169.69 | 565.62 | 169.69 | 0.70 F 0.80 F 0.40 F 0.30 F 0.70 F | MATTER NAME: *Delphi Steering Acquisition* 1 FOLLOWING UP FILE WITH DELPHI LOCAL COUNSEL AND B&M LONDON OFFICE (0.70 HRS) WITH RESPECT TO THE FRENCH SITES ISSUES; 2 WORKING ON LOCAL TRANSFER AGREEMENT (0.80 HRS); 3 REVIEWING AND AMENDING TRANSACTION AGENDA (0.40 HRS); 4 ATTENDING TO EMAILS (0.30 HRS); 5 COORDINATING PARIS B&M TEAM AND PREPARING INTERNAL WORKING SESSION WITH S MARLANGE (LABOUR) AND S JOUNIAUX (TAX) (0.70 HRS). [SAN FRANCISCO OFFICE] |

~ See the last page of exhibit for explanation

EXHIBIT N

VAGUE COMMUNICATIONS

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **Sanchez de la Espada, H** | | | | | | | | |
| 06/10/09 Wed 1120581/380 | 1.60 | 1.10 | 565.62 | 622.18 | 565.62 | 622.18 | | *MATTER NAME: Delphi Steering Acquisition* |
| | | | | | | | 1.10 F | 1 FOLLOWING UP EMAILS AND TELEPHONE CONVERSATIONS ESSENTIALLY WITH DELPHI LOCAL CONTACT (1.10 HRS0; |
| | | | | | | | 0.50 F | 2 FINALISING LOCAL TRANSFER AGREEMENT (0,50 HRS). [SAN FRANCISCO OFFICE] |
| 06/16/09 Tue 1120581/383 | 1.50 | 1.35 | 565.62 | 763.59 | 565.62 | 763.59 | | *MATTER NAME: Delphi Steering Acquisition* |
| | | | | | | | | 1 FOLLOWING UP FILE, IN PARTICULAR WITH RESPECT TO THE FRENCH SITES; |
| | | | | | | | 0.60 F | 2 EXCHANGING EMAILS WITH J CROZIER AND K GUCH (0.30 HRS) (0.60 HRS); |
| | | | | | | | | 3 FOLLOWING UP WITH F VARANDAS (B&M PARIS) AND S MARLANGE; |
| | | | | | | | 0.60 F | 4 FOLLOWING UP WITH DELPHI'S LOCAL COUNSEL (0.60 HRS). [SAN FRANCISCO OFFICE] |
| **Sauty De Chalon, A** | | | | | | | | |
| 06/09/09 Tue 1120581/320 | 1.60 | 0.20 | 657.08 | 131.42 | 657.08 | 131.42 | | *MATTER NAME: Delphi Steering Acquisition* |
| | | | | | | | 0.60 F | 1 REVIEWING SLIDES PREPARED BY GENERAL MOTORS REGARDING OPTIONS FOR STRASBOURG SITE (0.6 HR); |
| | | | | | | | 0.80 F | 2 DISCUSSING TAX AND SOCIAL IMPACTS OF THESE OPTIONS WITH S MARLANGE, S JOUNIAUX AND H SANCHEZ DE LA ESPADA (0.8 HR); |
| | | | | | | | 0.20 F | 3 REVIEWING EMAIL REGARDING SAME (0.2 HR). [PARIS OFFICE] |
| **Saw, J** | | | | | | | | |
| 06/02/09 Tue 1145843/25 | 0.10 | 0.10 | 225.79 | 22.58 | 224.86 | 22.49 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination* |
| | | | | | | | | 1 DISCUSS WITH D. CHAUHAN REGARDING NEXT STEPS. |
| **Schenkel, S** | | | | | | | | |
| 06/12/09 Fri 1145843/79 | 0.40 | 0.40 | 258.72 | 103.49 | 257.65 | 103.06 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination* |
| | | | | | | | | 1 REVIEW EMAIL FROM S. CERNAK AND DISCUSSION WITH A. POKE. |
| 06/19/09 Fri 1120581/190 | 2.40 | 2.00 | 233.43 | 466.86 | 233.43 | 466.86 | | *MATTER NAME: Delphi Steering Acquisition* |
| | | | | | | | 1.80 F | 1 CONFERENCE CALL TO REVIEW AUSTRALIAN COMPLETION AGENDA (1.8 HRS); |
| | | | | | | | 0.20 F | 2 REVIEWING EMAILS TO PREPARE UPDATED COMPLETION AGENDA; (0.2 HRS) |
| | | | | | | | 0.60 F | 3 UPDATING AUSTRALIAN COMPLETION AGENDA FOLLOWING CONFERENCE CALL AND CIRCULATING TO AUSTRALIAN LOCAL GENERAL MOTORS AND DELPHI TEAMS (0.6 HRS). [MELBOURNE OFFICE] |
| 06/24/09 Wed 1120581/198 | 0.80 | 0.10 | 233.43 | 23.34 | 233.43 | 23.34 | | *MATTER NAME: Delphi Steering Acquisition* |
| | | | | | | | 0.30 F | 1 DISCUSSION WITH B BINNS AND K MCDADE REGARDING WORKCOVER ISSUES AND FOLLOWING UP ON EMPLOYMENT ISSUES GENERALLY IN ANTICIPATION OF LOCAL CLOSING (0.3 HRS); |
| | | | | | | | 0.40 F | 2 TELEPHONE CALL TO P LO TO DISCUSS WORKCOVER AND EMPLOYMENT INSURANCE ISSUES (0.4 HRS); |
| | | | | | | | 0.10 F | 3 PREPARING EMAIL TO B BINNS AND K MCDADE (0.1). [MELBOURNE OFFICE] |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U. S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-------------|-------|------|------|------|------|------|-------------|
| Schenkel, S | | | | | | | | |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 06/25/09 | 4.80 | 0.70 | 233.43 | 163.40 | 233.43 | 163.40 | 1.10 F | 1 AMENDING GLOBAL COMPLETION CHECKLIST (1.1 HRS); |
| Thu  1120581/200 | | | | | | | 1.80 F | 2 REVIEWING EMAIL FROM J CROZIER REGARDING REQUESTING ARRANGING EXECUTION OF QAD LICENSING AGREEMENT AND EMAILS REGARDING ARRANGEMENTS FOR EXECUTION OF QAD SOFTWARE AGREEMENT INCLUDING TELEPHONE CALL WITH P GONG OF LOCAL DELPHI TO DISCUSS BACKGROUND OF AGREEMENT (1.8 HRS); |
| | | | | | | | 0.20 F | 3 ATTENDING TO ARRANGEMENTS WITH LOCAL DELPHI REGARDING EXECUTION OF TRANSFER AND VARIATION OF SOMERTON LEASE (0.2 HRS); |
| | | | | | | | 0.20 F | 4 ATTENDING TO EMAILS REGARDING EXPENSE PAYMENTS (0.2 HRS); |
| | | | | | | | 1.00 F | 5 REVIEWING AND DISCUSSION WITH B BINNS OF EMPLOYEE INSURANCE ISSUES INCLUDING REVIEW OF LOCAL TRANSFER AGREEMENT AND MASTER AGREEMENT (1 HR); |
| | | | | | | | 0.50 F | 6 ATTENDING TO EMAILS REGARDING COUNTERPARTY SUPPLIER AND CUSTOMER CONTRACT ISSUES TO N NUTTALL (0.5 HRS). [MELBOURNE OFFICE] |
| | | | | | | | | *MATTER NAME: Delphi Steering Acquisition* |
| 07/01/09 | 4.10 | 0.10 | 233.43 | 23.34 | 233.43 | 23.34 | 0.10 F | 1 REVIEWING EMAIL FROM M PENNINGS REGARDING STATUS OF TRADE WASTE AGREEMENT TRANSITION (0.1 HR); |
| Wed  1122420/63 | | | | | | | 0.30 F | 2 REVIEWING EMAIL FROM P LO REGARDING LOGISTICS FOR ARRANGING SIGNATURE OF SOMERTON LEASE AND EMPLOYMENT RELATED MATTERS AND RESPONDING (0.3 HRS); |
| | | | | | | | 0.60 F | 3 UPDATING AUSTRALIAN COMPLETION AGENDA TO REFLECT COMMENTS FROM M PENNINGS AND P LO (0.6 HRS); |
| | | | | | | | 0.10 F | 4 REVIEWING EMAIL FROM L DONNES REGARDING HR MATTERS (0.1 HRS); |
| | | | | | | | 0.20 F | 5 LIAISING WITH G HO REGARDING CALCULATION OF STAMP DUTY INCLUDING REVIEW EMAIL ADVICE FROM G HO (0.2 HRS); |
| | | | | | | | 0.20 F | 6 REVIEWING EMAIL FROM J BROUGHTON REGARDING ARRANGING AUTHORISED SIGNATORIES (0.2 HRS); |
| | | | | | | | 0.80 F | 7 DRAFTING BOARD RESOLUTIONS APPROVING ADDITION OF FURTHER SIGNATORIES ONTO HSBC BANK ACCOUNTS (0.8 HRS); |
| | | | | | | | 0.50 F | 8 DRAFTING LETTER TO HSBC NOTIFYING OF CHANGE OF SIGNATORIES (0.5 HRS); |
| | | | | | | | 0.70 F | 9 DRAFTING EMAIL TO N NUTTALL DETAILING PROCEDURE AND REQUIREMENTS FOR CHANGE OF SIGNATORIES (0.7 HRS); |
| | | | | | | | 0.20 F | 10 DISCUSSION WITH S MCGRATH AND SETTLING DOCUMENTS FOR CHANGE OF SIGNATORIES (0.2 HRS); |
| | | | | | | | 0.10 F | 11 REVIEWING EMAIL FROM B BINNS REGARDING EMPLOYEE ISSUES (0.1 HRS); |
| | | | | | | | 0.10 F | 12 CIRCULATING UPDATED AUSTRALIAN COMPLETION AGENDA (0.1 HRS); |
| | | | | | | | 0.10 F | 13 PREPARING EMAIL TO J BROUGHTON REGARDING STATUS OF SIGNATORY CHANGES (0.1 HRS); |
| | | | | | | | 0.10 F | 14 REVIEWING EMAIL FROM J CROZIER (0.1 HRS); |
| | | | | | | | 0.20 F | 15 UPDATING CAPITALISATION TABLE WITH S MCGRATH FOLLOWING ADVICE FROM G HO AND PREPARING EMAIL TO J CROZIER REGARDING SAME (0.2 HRS). [MELBOURNE OFFICE] |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | ⌐— U.S. Dollar —¬ | | ⌐— U.S. Dollar —¬ | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Schenkel, S**

*MATTER NAME: Delphi Steering Acquisition*

| 07/07/09 | 3.90 | 0.50 | 233.43 | 116.72 | 233.43 | 116.72 | 0.20 F | 1 PREPARING EMAIL TO J CROZIER REGARDING CUSTOMER NOTIFICATIONS (0.2 HR); |
|---|---|---|---|---|---|---|---|---|
| Tue  1122420/75 | | | | | | | 0.20 F | 2 REVIEWING EMAIL FROM G HO REGARDING TAX INVOICE (0.2 HR); |
| | | | | | | | 0.20 F | 3 PREPARING EMAIL TAX INVOICE TO J LEVINE OF GENERAL MOTORS (0.2 HR); |
| | | | | | | | 0.30 F | 4 REVIEWING EMPLOYMENT MATTERS EMAILS (0.3 HRS); |
| | | | | | | | 0.20 F | 5 REVIEWING EMAIL FROM M TUCKER REGARDING DIRECTORSHIP OF RHODES AUTOMOTIVE MANUFACTURING PRY LTD (0.2 HRS); |
| | | | | | | | 0.80 F | 6 TELEPHONE CALL TO HSBC TO CHECK WHETHER THEY HAVE M TUCKER'S IDENTIFICATION DOCUMENTATION (0.8 HRS); |
| | | | | | | | 0.40 F | 7 PREPARING EMAIL TO N NUTTALL REGARDING M TUCKER (0.4 HRS); |
| | | | | | | | 0.30 F | 8 TELEPHONE CALL FROM N NUTTALL DISCUSSING REMOVAL OF DIRECTORS (0.3 HRS); |
| | | | | | | | 0.30 F | 9 FURTHER EMAILS TO M TUCKER REGARDING IDENTIFICATION DOCUMENTATION FOR APPOINTMENT AS SIGNATORY (0.3 HRS); |
| | | | | | | | 0.10 F | 10 REVIEWING EMAIL FROM J CROZIER REGARDING NOTIFYING CUSTOMERS (0.1 HRS); |
| | | | | | | | 0.20 F | 11 PREPARING EMAIL TO P LO REGARDING NOTIFYING CUSTOMERS (0.2 HRS); |
| | | | | | | | 0.20 F | 12 FURTHER EMAILS REGARDING TAX INVOICE (0.2 HRS); |
| | | | | | | | 0.30 F | 13 PREPARING EMAIL TO J CROZIER REGARDING PROCESS FOR CHANGING DIRECTORS (0.3 HRS); |
| | | | | | | | 0.20 F | 14 PREPARING EMAIL TO M TUCKER REGARDING IDENTIFICATION DOCUMENTATION AND DIRECTORSHIP MATTERS (0.2 HR). [MELBOURNE OFFICE] |

*MATTER NAME: Delphi Steering Acquisition*

| 07/08/09 | 3.00 | 0.30 | 233.43 | 70.03 | 233.43 | 70.03 | 0.20 F | 1 REVIEWING EMAILS REGARDING EMPLOYMENT ISSUES (0.2 HRS); |
|---|---|---|---|---|---|---|---|---|
| Wed  1122420/78 | | | | | | | 0.20 F | 2 REVIEWING EMAIL FROM T BOLSTER REGARDING ACIS APPLICATION AND RHODES' RESOLUTION APPROVING TRANSACTION (0.2 HRS); |
| | | | | | | | 0.10 F | 3 REVIEWING EMAILS REGARDING NOTIFYING CUSTOMERS (0.1 HRS); |
| | | | | | | | 0.10 F | 4 PREPARING EMAIL TO P GONG REGARDING STATUS OF ACIS APPLICATION (0.1 HRS); |
| | | | | | | | 0.40 F | 5 TELEPHONE CALL FROM P GONG REGARDING ACIS MATTERS (0.4 HRS); |
| | | | | | | | 0.10 F | 6 PREPARING EMAIL TO P LO CHASING UP COMMENTS ON TRANSACTION RESOLUTIONS (0.1 HRS); |
| | | | | | | | 0.20 F | 7 REVIEWING EMAIL FROM G HO UPDATING ON TAX INVOICE ISSUES (0.2 HRS); |
| | | | | | | | 0.10 F | 8 PREPARING EMAIL TO P GONG SEEKING CONTACT DETAILS AT AUS INDUSTRY FOR ACIS MATTERS (0.1 HRS); |
| | | | | | | | 0.20 F | 9 REPLYING TO T BOLSTER REGARDING ACIS APPLICATION AND TRANSACTION RESOLUTION (0.2 HRS); |
| | | | | | | | 0.10 F | 10 REVIEWING EMAIL FROM P GONG REGARDING CONTACT AT AUS INDUSTRY AND STATUS OF APPLICATION REGARDING ACIS CREDITS (0.1 HRS); |
| | | | | | | | 0.80 F | 11 REVIEWING PERMITS AND LICENSES TABLE SENT BY J CROZIER AND REVIEWING STATUS OF PERMIT AND LICENSE APPLICATIONS (0.8 HRS); |
| | | | | | | | 0.50 F | 12 PREPARING UPDATED TABLE OF AUSTRALIAN PERMITS AND LICENSES AND PREPARING EMAIL TO J CROZIER (0.5 HRS). [MELBOURNE OFFICE] |

**Sharma, S**

*MATTER NAME: Project Two - Asia Pacific Regional Co-ordination*

| 06/16/09 | 0.40 | 0.40 | 508.03 | 203.21 | 505.93 | 202.37 | | 1 TAKE INSTRUCTIONS FROM AND DISCUSS CLIENT REQUIREMENTS WITH ANDREW JACKSON. |
|---|---|---|---|---|---|---|---|---|
| Tue  1145843/97 | | | | | | | | |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie — U.S. Dollar — | | Stuart Maue — U. S. Dollar — | | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | RATE | FEES | RATE | FEES | | |
| **Sharma, S** | | | | | | | | |
| 07/06/09 Mon 1145843/557 | 2.00 | 2.00 | 517.44 | 1,034.88 | 515.30 | 1,030.60 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination* 1 CORRESPONDENCE WITH CLIENT - ALAN MATUTE, ANDREW JACKSON AND THERESE RYAN. |
| 07/24/09 Fri 1147158/32 | 0.90 | 0.90 | 517.49 | 465.74 | 515.30 | 463.77 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination* 1 REVIEWING E-MAILS IN RELATION TO PHILLIPINO AND INDONESIAN POST CLOSING OBLIGATIONS AND SETTLING SAME. |
| 09/28/09 Mon 1150643/62 | 0.40 | 0.40 | 478.94 | 191.58 | 515.30 | 206.12 | | *MATTER NAME: Project Three - Restructure of AP Subsidiaries* 1 REVIEWING E-MAILS ON MATTER. |
| 09/29/09 Tue 1150643/67 | 0.30 | 0.30 | 478.94 | 143.68 | 515.30 | 154.59 | | *MATTER NAME: Project Three - Restructure of AP Subsidiaries* 1 DISCUSSIONS IN RELATION TO PROJECT THREE AND REVIEWING E-MAILS FOR CLOSING. |
| **Taylor, B** | | | | | | | | |
| 08/03/09 Mon 1148366/2 | 0.40 | 0.40 | 504.34 | 201.74 | 571.51 | 228.60 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination* 1 REVIEW EMAILS IN RELATION TO OUTSTANDING DOCUMENTS NEEDED FOR TRANSFER OF SHARES IN PT MESIN ISUZU INDONESIA. |
| 09/28/09 Mon 1150643/61 | 0.80 | 0.80 | 531.19 | 424.95 | 571.51 | 457.21 | | *MATTER NAME: Project Three - Restructure of AP Subsidiaries* 1 REVIEW AND DISCUSS CURRENT STATUS OF PHASE 2 RESTRUCTURE DOCUMENTS. |
| **Tomboc, G** | | | | | | | | |
| 07/31/09 Fri 1147158/46 | 0.20 | 0.20 | 191.65 | 38.33 | 190.84 | 38.17 | | *MATTER NAME: Project Two - Asia Pacific Regional Co-ordination* 1 PREPARE E-MAIL REGARDING INSTRUCTIONS FOR PREPARATION OF MANAGER'S CHECK. |
| **Truong, K** | | | | | | | | |
| 09/10/09 Thu 1150643/24 | 0.20 | 0.20 | 343.97 | 68.79 | 370.08 | 74.02 | | *MATTER NAME: Project Three - Restructure of AP Subsidiaries* 1 REVIEW CORRESPONDENCE FROM S. LUO. |
| 09/14/09 Mon 1150643/29 | 0.20 | 0.20 | 343.97 | 68.79 | 370.08 | 74.02 | | *MATTER NAME: Project Three - Restructure of AP Subsidiaries* 1 REVIEW CORRESPONDENCE FROM S. LUO. |
| **Van Es, F** | | | | | | | | |
| 06/24/09 Wed 1120581/93 | 0.40 | 0.20 | 373.53 | 74.71 | 373.53 | 74.71 | 0.20 F 0.20 F | *MATTER NAME: Delphi Steering Acquisition* 1 INTEROFFICE CONFERENCE WITH W VAN LIER (B&M AMSTERDAM) REGARDING ACQUISITION SHELF COMPANY BY DELPHI (0.2); 2 REVIEWING EMAIL CORRESPONDENCE REGARDING SAME (0.2). [AMSTERDAM OFFICE] |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| | | | Baker & McKenzie | | Stuart Maue | | | |
|---|---|---|---|---|---|---|---|---|
| | | | ⌐—— U.S. Dollar ——¬ | | ⌐—— U. S. Dollar ——¬ | | | |
| DATE | ENTRY HOURS | HOURS | RATE | FEES | RATE | FEES | TASK HOURS ~ | DESCRIPTION |

**Van Es, F**

|  | | | | | | | | MATTER NAME:  Delphi Steering Acquisition |
| 06/30/09 Tue  1120581/97 | 2.10 | 0.20 | 373.53 | 74.71 | 373.53 | 74.71 | 0.30 F | 1REVIEWING FILE ACQUISITION DELPHI BUSINESS (0.3); |
| | | | | | | | 0.30 F | 2INTEROFFICE CONFERENCE WITH R ZIMMERMAN REGARDING CAPITALISATION AGENDA (0.3); |
| | | | | | | | 0.30 F | 3COMPLETING AND REVISING DRAFT CAPITALISATION AGENDA AND FORWARDING AGENDA TO J CROZIER (0.3); |
| | | | | | | | 0.20 F | 4REVIEWING EMAIL CORRESPONDENCE REGARDING DUTCH BANK ACCOUNTS (0.2); |
| | | | | | | | 0.20 F | 5REVIEWING UPDATED TIME TABLE (0.2); |
| | | | | | | | 0.40 F | 6VARIOUS TELEPHONE CALLS WITH ORANGEFIELD REGARDING BANK ACCOUNTS (0 4); |
| | | | | | | | 0.30 F | 7REVIEWING EMAIL CORRESPONDENCE AND DOCUMENTS REGARDING BANK ACCOUNTS OF DUTCH RHODES ENTITY (0.3). [AMSTERDAM OFFICE] |

**Vazquez-Silveyra, J**

|  | | | | | | | | MATTER NAME:  Delphi Steering Acquisition |
| 06/03/09 Wed  1120581/288 | 2.90 | 0.30 | 200.00 | 60.00 | 200.00 | 60.00 | 0.30 F | 1INTEROFFICE MEETING WITH E MUNOZ-GARCIA (.3 HRS); |
| | | | | | | | 1.20 F | 2REVIEWING ANTECEDENTS PROCURED FROM PUBLIC REGISTRY OF PROPERTY AND COMMERCE IN VILLALDAMA, NUEVO LEON (1.2 HRS); |
| | | | | | | | 1.40 F | 3SEARCHING FOR LAWS REGARDING RURAL COMMUNITIES IN STATE OF NUEVO LEON (1.4 HRS); ANALYZING POTENTIAL TITLE DEFECT OF DELPHI'S TITLE TO SABINAS PROPERTY. [MONTERREY OFFICE] |
| | | | | | | | | MATTER NAME:  Delphi Steering Acquisition |
| 06/05/09 Fri  1120581/292 | 1.00 | 0.30 | 200.00 | 60.00 | 200.00 | 60.00 | 0.30 F | 1EXCHANGING EMAILS WITH G ADAME-ALVAREZ AND J POSTIGO-URIBE (.3 HRS); |
| | | | | | | | 0.40 F | 2INTEROFFICE MEETING WITH F TREVIFLO-MARTINEZ TO DISCUSS RELATED MATTERS (.4 HRS); |
| | | | | | | | 0.30 F | 3INTEROFFICE MEETING WITH E MUNOZ-GARCIA TO FOLLOW UP ON STATUS OF SEARCH OF ANTECEDENTS (.3 HRS); ANALYZING POTENTIAL DEFECT OF DELPHI'S TITLE TO SABINAS PROPERTY. [MONTERREY OFFICE] |
| | | | | | | | | MATTER NAME:  Delphi Steering Acquisition |
| 06/08/09 Mon  1120581/294 | 3.30 | 0.40 | 200.00 | 80.00 | 200.00 | 80.00 | 2.30 F | 1ANALYSING FORMER LAW FOR DISSOLUTION OF RURAL CO-OWNERSHIPS OF THE STATE OF NUEVO LEON REGARDING RELATED ANTECEDENTS OF SABINAS PROPERTY (2.3 HRS); |
| | | | | | | | 0.40 F | 2EXCHANGING EMAILS WITH G ADAME-ALVAREZ (.4 HRS); |
| | | | | | | | 0.20 F | 3COORDINATING VISIT TO DIRECTION OF AGRARIAN MATTERS OF THE STATE OF NUEVO LEON (.2 HRS); |
| | | | | | | | 0.40 F | 4INTEROFFICE MEETING WITH E MUNOZ-GARCIA TO DISCUSS RELATED MATTERS (.4 HRS); ANALYZING POTENTIAL DEFECT OF SABINAS PROPERTY OWNED BY DELPHI. [MONTERREY OFFICE] |
| | | | | | | | | MATTER NAME:  Delphi Steering Acquisition |
| 06/16/09 Tue  1120581/308 | 2.50 | 0.50 | 200.00 | 100.00 | 200.00 | 100.00 | 0.30 A | 1EXCHANGING EMAILS WITH G ADAME-ALVAREZ; |
| | | | | | | | 0.30 A | 2REVIEWING COMMENTS OF S-S TO ANALYSIS OF SABINAS PROPERTY TITLE (0.6 HRS); |
| | | | | | | | 0.30 F | 3LONG DISTANCE CONFERENCE CALL WITH F TREVINO-MARTINEZ TO DISCUSS RELATED MATTERS (0.3 HRS); |
| | | | | | | | 0.80 F | 4REVIEWING ANTECEDENTS (0.8 HRS); |
| | | | | | | | 0.50 F | 5LONG DISTANCE CONFERENCE CALL WITH G ADAME-ALVAREZ, C SALAZAR, J DE LEON (S-S) AND E ANAYA (S-S) (0.5 HRS); |
| | | | | | | | 0.30 F | 6FOLLOWING UP ON PENDING ANTECEDENTS FROM DIRECTION OF AGRARIAN MATTERS (0.3 HRS); ANALYSING POTENTIAL DELPHI'S TITLE TO SABINAS PROPERTY. [MONTERREY OFFICE] |

**West, R**

|  | | | | | | | | MATTER NAME:  Project Beam |
| 06/05/09 Fri  99172736/33 | 0.30 | 0.15 | 816.43 | 122.46 | 808.76 | 121.31 | | 1MEETING WITH C. WHITEFOORD; |
| | | | | | | | | 2PREPARE MEMORANDUM TO V. MANCE RE SALE AGREEMENT AND PENSIONS REGULATOR INVOLVEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT N
VAGUE COMMUNICATIONS
Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U. S. Dollar RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **Whiteford, C** | | | | | | | | |
| 06/05/09 Fri  99172736/37 | 6.70 | 1.10 | 816.43 | 898.07 | 808.76 | 889.64 | 4.50 F 0.60 F 1.10 F 0.50 F | *MATTER NAME: Project Beam* 1 TELEPHONE CONFERENCE WITH GM TEAM TO FINALIZE SPA (4.5 HRS.); 2 EMAIL CORRESPONDENCE RE CHANGES (0.6 HRS.); 3 FURTHER AMENDMENTS TO SPA (1.1 HRS.); 4 TELEPHONE CONVERSATIONS AND E-MAILS RE ACCOUNTING CHANGES (0.5 HRS.). |
| 06/08/09 Mon  99172736/44 | 2.30 | 2.30 | 816.43 | 1,877.79 | 808.76 | 1,860.15 | | *MATTER NAME: Project Beam* 1 TELEPHONE CONFERENCE RE SHAREHOLDERS' AGREEMENT; |
| 06/17/09 Wed  99172736/101 | 6.20 | 1.00 | 816.43 | 816.43 | 808.76 | 808.76 | 1.60 F 1.00 F 1.60 F 2.00 F | *MATTER NAME: Project Beam* 1 PREPARE ISSUES LIST FOR MEETING WITH CLIENTS AND INTERNAL DISCUSSIONS RE SAME (1.6 HRS.); 2 EMAIL CORRESPONDENCE RE BIDDER TERMS AND CONSIDER PROPOSED DRAFT (1.0 HR.); 3 REVIEW NOTES OF MEETING ON SPA AND GO THROUGH SPA (1.6 HRS.) 4 AND REVISED DRAFT WITH ERIN COGAN (2.0 HRS.). |
| 06/19/09 Fri  99172736/117 | 0.20 | 0.10 | 816.43 | 81.64 | 808.76 | 80.88 | 0.10 F 0.10 F | *MATTER NAME: Project Beam* 1 E-MAIL CORRESPONDENCE RE CIRCULATION OF SPA DRAFTS (0.1 HRS.); 2 DISCUSSION WITH E. POULTON RE ARBITRATION CLAUSES (0.1 HRS.). |
| 06/23/09 Tue  99172736/130 | 0.90 | 0.40 | 816.43 | 326.57 | 808.76 | 323.50 | 0.50 F 0.40 F | *MATTER NAME: Project Beam* 1 REVIEW TAX COMMENTS FROM MAGNA AND DISCUSSION WITH A. CHADWICK RE SAME; (0.5 HRS.); 2 EMAIL CORRESPONDENCE RE IP ISSUES AND RPGRESSING DELIVERABLES UNDER AGREEMENT (0.4 HRS.) |
| 06/24/09 Wed  99172736/139 | 1.00 | 1.00 | 816.43 | 816.43 | 808.76 | 808.76 | | *MATTER NAME: Project Beam* 1 E-MAIL CORRESPONDENCE RE TAX. |
| 06/29/09 Mon  99172736/168 | 1.60 | 0.50 | 816.43 | 408.22 | 808.76 | 404.38 | 0.50 F 1.10 F | *MATTER NAME: Project Beam* 1 REVIEW E-MAIL RE SHAREHOLDERS' AGREEMENT (0.5 HRS.); 2 NOTE ON DISCLOSURE PROCESS (1.1 HRS.). |
| 06/30/09 Tue  99172736/175 | 2.80 | 2.80 | 816.43 | 2,286.00 | 808.76 | 2,264.53 | | *MATTER NAME: Project Beam* 1 E-MAIL CORRESPONDENCE RE MAGNA MARK-UP OF SHAREHOLDERS' AGREEMENT AND NEXT STEPS AND TELEPHONE CONFERENCE RE SHAREHOLDERS' AGREEMENT ISSUES. |
| **Winge, J** | | | | | | | | |
| 06/25/09 Thu  1120581/406 | 2.00 | 0.20 | 100.00 | 20.00 | 100.00 | 20.00 | 0.90 F 0.20 F 0.40 F 0.50 F | *MATTER NAME: Delphi Steering Acquisition* 1 UPDATING CLOSING CHECKLIST OR PROJECT RHODES FOR BRAZIL (0.9); 2 PREPARING DRAFT OF EMAIL TO P FRAUENDORF (0.2); 3 ORGANISING DOCUMENTS RELATED TO REAL STATE OF SAGINAW (0,4); 4 REVIEWING WITH M PACHECO TRANSACTION AGENDA AND BANK ACCOUNT DETAILS OF SAGINAW REGARDING CLOSING OF PROJECT RHODES(0.5). [SAO PAULO OFFICE] |
| **Wolff, A** | | | | | | | | |

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie

| DATE | ENTRY HOURS | HOURS | Baker & McKenzie — U.S. Dollar — RATE | FEES | Stuart Maue — U. S. Dollar — RATE | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| **Wolff, A** | | | | | | | | |
| 06/01/09 Mon 1145843/2 | 0.50 | 0.25 | 573.89 | 143.47 | 571.51 | 142.88 | | *MATTER NAME:* Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW KEY ISSUES AROUND PROJECT TWO IN RELATION TO SOLVENCY AND RESTRUCTURING IN AP;<br>2 LIAISE WITH A. POKE. |
| 06/02/09 Tue 1145843/14 | 0.50 | 0.33 | 573.89 | 191.30 | 571.51 | 190.50 | | *MATTER NAME:* Project Two - Asia Pacific Regional Co-ordination<br>1 REVIEW ANNOUNCEMENTS;<br>2 LIAISE WITH A. POKE;<br>3 PERUSE E-MAIL REGARDING CORPORATE FILINGS. |
| 06/29/09 Mon 1120581/140 | 2.40 | 1.20 | 652.40 | 782.88 | 652.40 | 782.88 | 0.80 F<br>0.40 F<br>1.20 F | *MATTER NAME:* Delphi Steering Acquisition<br>1 ATTENDING TO EMAIL AND TELEPHONE CONFERENCE WITH MR LEMKE REGARDING SETTLEMENT OF INTEREST AGREEMENT REGARDING DELPHI AND INFORMATION LETTER TO AFFECTED EMPLOYEES (0.80);<br>2 PREPARING EMAIL TO MR LEMKE REGARDING EMPLOYMENT CONTRACT OF MR LENZKE (0.40);<br>3 AMENDING INFORMATION LETTER TO EMPLOYEES AND PREPARING EMAIL TO W RALPH (GENERAL MOTORS) (1.20). [BERLIN OFFICE] |
| **Woodhall, J** | | | | | | | | |
| 06/01/09 Mon 1145843/12 | 0.20 | 0.10 | 150.53 | 15.05 | 149.90 | 14.99 | | *MATTER NAME:* Project Two - Asia Pacific Regional Co-ordination<br>1 RECEIVED INSTRUCTIONS FROM D. CHAUHAN;<br>2 OBTAINED CERTIFICATE OF REGISTRATION FOR HOLDEN EMPLOYEES SUPERANNUATION FUND PTY LTD. |
| **Zhang, T** | | | | | | | | |
| 06/24/09 Wed 1145843/222 | 0.30 | 0.30 | 422.76 | 126.83 | 421.01 | 126.30 | | *MATTER NAME:* Project Two - Asia Pacific Regional Co-ordination<br>1 ATTEND MEETING WITH V. GU, J. SHEN, K. SHEN AND J. ZHAO AND RECEIVE INSTRUCTIONS FROM VICTOR. |
| Total | | 70.27 | | 37,432.46 | | 37,467.68 | | |

Number of Entries:   141

~ See the last page of exhibit for explanation

VAGUE COMMUNICATIONS

Baker & McKenzie


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U. S. Dollar | |
| TIMEKEEPER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Achramowicz, W | 0.15 | 373.14 | 55.97 | 373.14 | 55.97 |
| Alonso, M | 2.10 | 343.85 | 722.09 | 343.85 | 722.09 |
| Bassmann, N | 0.70 | 225.42 | 157.79 | 225.42 | 157.79 |
| Broughton, J | 6.80 | 607.66 | 4,132.09 | 607.66 | 4,132.09 |
| Chauhan, D | 1.10 | 282.24 | 310.46 | 281.07 | 309.18 |
| Chauhan, D | 0.18 | 282.27 | 49.40 | 281.07 | 49.19 |
| Crozier, J | 0.90 | 656.27 | 590.64 | 656.27 | 590.64 |
| Cummings, C | 0.15 | 560.00 | 84.00 | 560.00 | 84.00 |
| Deng, J | 0.40 | 850.00 | 340.00 | 850.00 | 340.00 |
| Dookhun, R | 1.90 | 478.03 | 908.26 | 478.03 | 908.26 |
| Ge, X | 0.30 | 940.00 | 282.00 | 940.00 | 282.00 |
| Gebler, O | 0.60 | 695.48 | 417.29 | 688.94 | 413.36 |
| Gonzalez-Elizondo, J | 0.30 | 275.00 | 82.50 | 275.00 | 82.50 |
| Gu, V | 0.60 | 692.86 | 415.72 | 689.99 | 413.99 |
| Guch, K | 2.50 | 980.36 | 2,450.90 | 980.36 | 2,450.90 |
| Hinderer, H | 0.10 | 482.91 | 48.29 | 482.91 | 48.29 |
| Ho, G | 2.30 | 343.08 | 789.08 | 343.08 | 789.08 |
| Holmes, S | 0.15 | 740.84 | 111.13 | 733.87 | 110.08 |
| Koutsis, C | 0.65 | 663.82 | 431.48 | 663.82 | 431.48 |
| Koutsis, C | 1.50 | 663.83 | 995.75 | 663.83 | 995.75 |
| Kurata, N | 0.25 | 407.37 | 101.84 | 407.37 | 101.84 |
| Lattanzio, A | 0.13 | 380.96 | 50.79 | 380.96 | 50.79 |
| Lee, K | 0.50 | 686.98 | 343.49 | 684.13 | 342.07 |
| Maitland, J | 1.00 | 279.92 | 279.92 | 279.92 | 279.92 |
| Marlange, S | 1.20 | 634.22 | 761.06 | 634.22 | 761.06 |
| Marx, J | 0.90 | 683.51 | 615.16 | 683.51 | 615.16 |
| Marx, J | 1.00 | 791.99 | 791.99 | 788.71 | 788.71 |
| McDade, K | 2.10 | 321.09 | 674.29 | 321.09 | 674.29 |
| O'Neill, M | 0.20 | 431.05 | 86.21 | 463.77 | 92.75 |
| Otaola, I | 1.30 | 690.00 | 897.00 | 690.00 | 897.00 |
| Pacheco, M | 0.40 | 265.00 | 106.00 | 265.00 | 106.00 |
| Payne, Y | 0.13 | 469.92 | 62.66 | 469.92 | 62.66 |
| Payne, Y | 0.40 | 493.97 | 197.59 | 493.97 | 197.59 |
| Percivalle, U | 0.20 | 594.13 | 118.83 | 594.13 | 118.83 |

VAGUE COMMUNICATIONS

Baker & McKenzie

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | Baker & McKenzie U.S. Dollar | | Stuart Maue U.S. Dollar | |
|---|---|---|---|---|---|
| | | RATE | FEES | RATE | FEES |
| Poke, A | 0.37 | 635.04 | 232.85 | 632.41 | 231.88 |
| Postigo Uribe, J | 5.98 | 290.00 | 1,734.20 | 290.00 | 1,734.20 |
| Rawski, P | 0.70 | 551.04 | 385.73 | 551.04 | 385.73 |
| Reid, I | 0.80 | 560.00 | 448.00 | 560.00 | 448.00 |
| Reksodiputro, H | 1.00 | 406.93 | 406.93 | 437.81 | 437.81 |
| Reksodiputro, H | 1.00 | 457.99 | 457.99 | 456.09 | 456.09 |
| Sanchez de la Espada, H | 3.50 | 565.62 | 1,979.67 | 565.62 | 1,979.67 |
| Sauty De Chalon, A | 0.20 | 657.08 | 131.42 | 657.08 | 131.42 |
| Saw, J | 0.10 | 225.79 | 22.58 | 224.86 | 22.49 |
| Schenkel, S | 3.70 | 233.43 | 863.69 | 233.43 | 863.69 |
| Schenkel, S | 0.40 | 258.72 | 103.49 | 257.65 | 103.06 |
| Sharma, S | 0.70 | 478.94 | 335.26 | 515.30 | 360.71 |
| Sharma, S | 0.40 | 508.03 | 203.21 | 505.93 | 202.37 |
| Sharma, S | 2.00 | 517.44 | 1,034.88 | 515.30 | 1,030.60 |
| Sharma, S | 0.90 | 517.49 | 465.74 | 515.30 | 463.77 |
| Taylor, B | 0.40 | 504.34 | 201.74 | 571.51 | 228.60 |
| Taylor, B | 0.80 | 531.19 | 424.95 | 571.51 | 457.21 |
| Tomboc, G | 0.20 | 191.65 | 38.33 | 190.84 | 38.17 |
| Truong, K | 0.40 | 343.97 | 137.59 | 370.08 | 148.03 |
| Van Es, F | 0.40 | 373.53 | 149.41 | 373.53 | 149.41 |
| Vazquez-Silveyra, J | 1.50 | 200.00 | 300.00 | 200.00 | 300.00 |
| West, R | 0.15 | 816.43 | 122.46 | 808.76 | 121.31 |
| Whitefoord, C | 9.20 | 816.43 | 7,511.16 | 808.76 | 7,440.59 |
| Winge, J | 0.20 | 100.00 | 20.00 | 100.00 | 20.00 |
| Wolff, A | 0.58 | 573.89 | 334.77 | 571.51 | 333.38 |
| Wolff, A | 1.20 | 652.40 | 782.88 | 652.40 | 782.88 |
| Woodhall, J | 0.10 | 150.53 | 15.05 | 149.90 | 14.99 |
| Zhang, T | 0.30 | 422.76 | 126.83 | 421.01 | 126.30 |
| | 70.27 | | 37,432.46 | | 37,467.68 |

VAGUE COMMUNICATIONS

Baker & McKenzie

SUMMARY OF HOUR AND FEES BY MATTER

| | | Baker & McKenzie | | Stuart Maue | |
| | | U.S. Dollar | | U. S. Dollar | |
| MATTER NAME | HOURS | RATE | FEES | RATE | FEES |
|---|---|---|---|---|---|
| Chapter 11 Special Tax Counsel | 0.95 | 560.00 | 532.00 | 560.00 | 532.00 |
| Delphi Steering Acquisition | 0.20 | 100.00 | 20.00 | 100.00 | 20.00 |
| Delphi Steering Acquisition | 1.50 | 200.00 | 300.00 | 200.00 | 300.00 |
| Delphi Steering Acquisition | 0.70 | 225.42 | 157.79 | 225.42 | 157.79 |
| Delphi Steering Acquisition | 3.70 | 233.43 | 863.69 | 233.43 | 863.69 |
| Delphi Steering Acquisition | 0.40 | 265.00 | 106.00 | 265.00 | 106.00 |
| Delphi Steering Acquisition | 0.30 | 275.00 | 82.50 | 275.00 | 82.50 |
| Delphi Steering Acquisition | 1.00 | 279.92 | 279.92 | 279.92 | 279.92 |
| Delphi Steering Acquisition | 5.98 | 290.00 | 1,734.20 | 290.00 | 1,734.20 |
| Delphi Steering Acquisition | 2.10 | 321.09 | 674.29 | 321.09 | 674.29 |
| Delphi Steering Acquisition | 2.30 | 343.08 | 789.08 | 343.08 | 789.08 |
| Delphi Steering Acquisition | 2.10 | 343.85 | 722.09 | 343.85 | 722.09 |
| Delphi Steering Acquisition | 0.15 | 373.14 | 55.97 | 373.14 | 55.97 |
| Delphi Steering Acquisition | 0.40 | 373.53 | 149.41 | 373.53 | 149.41 |
| Delphi Steering Acquisition | 0.13 | 380.96 | 50.79 | 380.96 | 50.79 |
| Delphi Steering Acquisition | 0.25 | 407.37 | 101.84 | 407.37 | 101.84 |
| Delphi Steering Acquisition | 0.13 | 469.92 | 62.66 | 469.92 | 62.66 |
| Delphi Steering Acquisition | 1.90 | 478.03 | 908.26 | 478.03 | 908.26 |
| Delphi Steering Acquisition | 0.10 | 482.91 | 48.29 | 482.91 | 48.29 |
| Delphi Steering Acquisition | 0.40 | 493.97 | 197.59 | 493.97 | 197.59 |
| Delphi Steering Acquisition | 0.70 | 551.04 | 385.73 | 551.04 | 385.73 |
| Delphi Steering Acquisition | 3.50 | 565.62 | 1,979.67 | 565.62 | 1,979.67 |
| Delphi Steering Acquisition | 0.20 | 594.13 | 118.83 | 594.13 | 118.83 |
| Delphi Steering Acquisition | 6.80 | 607.66 | 4,132.09 | 607.66 | 4,132.09 |
| Delphi Steering Acquisition | 1.20 | 634.22 | 761.06 | 634.22 | 761.06 |
| Delphi Steering Acquisition | 1.20 | 652.40 | 782.88 | 652.40 | 782.88 |
| Delphi Steering Acquisition | 0.90 | 656.27 | 590.64 | 656.27 | 590.64 |
| Delphi Steering Acquisition | 0.20 | 657.08 | 131.42 | 657.08 | 131.42 |
| Delphi Steering Acquisition | 0.65 | 663.82 | 431.48 | 663.82 | 431.48 |
| Delphi Steering Acquisition | 1.50 | 663.83 | 995.75 | 663.83 | 995.75 |
| Delphi Steering Acquisition | 0.90 | 683.51 | 615.16 | 683.51 | 615.16 |
| Delphi Steering Acquisition | 1.30 | 690.00 | 897.00 | 690.00 | 897.00 |
| Delphi Steering Acquisition | 0.40 | 850.00 | 340.00 | 850.00 | 340.00 |
| Delphi Steering Acquisition | 0.30 | 940.00 | 282.00 | 940.00 | 282.00 |

VAGUE COMMUNICATIONS

Baker & McKenzie

### SUMMARY OF HOUR AND FEES BY MATTER

| MATTER NAME | HOURS | Baker & McKenzie U.S. Dollar RATE | FEES | Stuart Maue U.S. Dollar RATE | FEES |
|---|---|---|---|---|---|
| Delphi Steering Acquisition | 2.50 | 980.36 | 2,450.90 | 980.36 | 2,450.90 |
| Project Beam | 0.60 | 695.48 | 417.29 | 688.94 | 413.36 |
| Project Beam | 0.15 | 740.84 | 111.13 | 733.87 | 110.08 |
| Project Beam | 9.35 | 816.43 | 7,633.62 | 808.76 | 7,561.91 |
| Project Three - Restructure of AP Subsidiaries | 0.40 | 343.97 | 137.59 | 370.08 | 148.03 |
| Project Three - Restructure of AP Subsidiaries | 1.00 | 406.93 | 406.93 | 437.81 | 437.81 |
| Project Three - Restructure of AP Subsidiaries | 0.20 | 431.05 | 86.21 | 463.77 | 92.75 |
| Project Three - Restructure of AP Subsidiaries | 0.70 | 478.94 | 335.26 | 515.30 | 360.71 |
| Project Three - Restructure of AP Subsidiaries | 0.80 | 531.19 | 424.95 | 571.51 | 457.21 |
| Project Two - Asia Pacific Regional Co-ordination | 0.10 | 150.53 | 15.05 | 149.90 | 14.99 |
| Project Two - Asia Pacific Regional Co-ordination | 0.10 | 225.79 | 22.58 | 224.86 | 22.49 |
| Project Two - Asia Pacific Regional Co-ordination | 0.40 | 258.72 | 103.49 | 257.65 | 103.06 |
| Project Two - Asia Pacific Regional Co-ordination | 1.10 | 282.24 | 310.46 | 281.07 | 309.18 |
| Project Two - Asia Pacific Regional Co-ordination | 0.30 | 422.76 | 126.83 | 421.01 | 126.30 |
| Project Two - Asia Pacific Regional Co-ordination | 1.00 | 457.99 | 457.99 | 456.09 | 456.09 |
| Project Two - Asia Pacific Regional Co-ordination | 0.40 | 508.03 | 203.21 | 505.93 | 202.37 |
| Project Two - Asia Pacific Regional Co-ordination | 2.00 | 517.44 | 1,034.88 | 515.30 | 1,030.60 |
| Project Two - Asia Pacific Regional Co-ordination | 0.58 | 573.89 | 334.77 | 571.51 | 333.38 |
| Project Two - Asia Pacific Regional Co-ordination | 0.37 | 635.04 | 232.85 | 632.41 | 231.88 |
| Project Two - Asia Pacific Regional Co-ordination | 0.50 | 686.98 | 343.49 | 684.13 | 342.07 |
| Project Two - Asia Pacific Regional Co-ordination | 0.60 | 692.86 | 415.72 | 689.99 | 413.99 |
| Project Two - Asia Pacific Regional Co-ordination | 1.00 | 791.99 | 791.99 | 788.71 | 788.71 |
| Project Two - Asia Pacific Regional Co-ordination | 0.20 | 191.65 | 38.33 | 190.84 | 38.17 |
| Project Two - Asia Pacific Regional Co-ordination | 0.18 | 282.27 | 49.40 | 281.07 | 49.19 |
| Project Two - Asia Pacific Regional Co-ordination | 0.90 | 517.49 | 465.74 | 515.30 | 463.77 |
| Project Two - Asia Pacific Regional Co-ordination | 0.40 | 504.34 | 201.74 | 571.51 | 228.60 |
|  | 70.27 |  | 37,432.46 |  | 37,467.68 |

[~] REASONS FOR TASK HOUR ASSIGNMENTS

A    Task Hours Allocated By Fee Auditor

F    FINAL BILL