# EXHIBIT D

## (Weil Compensation)

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Aliseo, N | 6927 | 5.10 | $160.00 | 816.00 |
| Amponsah, D | 6828 | 3.50 | $200.00 | 700.00 |
| Arons, A | 5318 | 0.50 | $355.00 | 177.50 |
| Benfield, B | 5560 | 0.40 | $355.00 | 142.00 |
| Berkovich, R | 3331 | 1.90 | $630.00 | 1,197.00 |
| | | 1.20 | $725.00 | 870.00 |
| Brooks, R | 5334 | 160.50 | $355.00 | 56,977.50 |
| | | 25.50 | $455.00 | 11,602.50 |
| Burns, G | 1100 | 0.70 | $465.00 | 325.50 |
| Castillero, F | 6820 | 5.50 | $170.00 | 935.00 |
| Christensen, E | 1535 | 0.20 | $415.00 | 83.00 |
| Falabella, P | 1200 | 1.10 | $415.00 | 456.50 |
| George, C | 7331 | 74.90 | $210.00 | 15,729.00 |
| | | 19.10 | $240.00 | 4,584.00 |
| Hausman, J | 7374 | 124.00 | $230.00 | 28,520.00 |
| | | 38.80 | $260.00 | 10,088.00 |
| Hines, N | 5280 | 0.40 | $415.00 | 166.00 |
| Karotkin, S | 0080 | 12.00 | $950.00 | 11,400.00 |
| | | 2.60 | $990.00 | 2,574.00 |
| Kim, A | 7410 | 3.80 | $160.00 | 608.00 |
| Lederman, E | 1669 | 3.70 | $500.00 | 1,850.00 |
| Lee, K | 6746 | 46.40 | $245.00 | 11,368.00 |
| | | 7.30 | $275.00 | 2,007.50 |
| Mehta, M | 7364 | 68.00 | $160.00 | 10,880.00 |
| | | 14.50 | $180.00 | 2,610.00 |
| Meises, M | 0487 | 34.80 | $650.00 | 22,620.00 |
| | | 19.70 | $700.00 | 13,790.00 |
| Miller, H | 0020 | 5.60 | $950.00 | 5,320.00 |
| | | 2.30 | $990.00 | 2,277.00 |
| Pae, J | 1455 | 2.20 | $415.00 | 913.00 |
| Prindle, K | 6718 | 42.00 | $180.00 | 7,560.00 |
| | | 15.60 | $200.00 | 3,120.00 |
| Rodriguez, I | 6558 | 126.70 | $180.00 | 22,806.00 |
| | | 38.40 | $200.00 | 7,680.00 |
| Sam. M | 7689 | 0.30 | $235.00 | 70.50 |
| Siebel, P | 6835 | 23.50 | $210.00 | 4,935.00 |
| Smolinsky, J | 0663 | 9.50 | $825.00 | 7,837.50 |
| | | 1.30 | $900.00 | 1,170.00 |
| | | 943.50 | | $276,766.00 |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Administrative Claims | 0.30 | 70.50 |
| Bar Date Motion and Claims Reconciliation Issues | 0.20 | 91.00 |
| Case Administration | 5.90 | 3,711.00 |
| DIP Financing / Cash Collateral | 0.50 | 90.00 |
| Non-Bankruptcy Litigation | 0.60 | 451.00 |
| US Trustee Issues/Meetings/Communications | 3.40 | 3,230.00 |
| WG&M Retention/Billing/Fee Applications | 932.60 | 269,122.50 |
| | 943.50 | $276,766.00 |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 6927 Aliseo, N | $160.00 | 11/13/09 | Fri | 2.70 | 2.70 | 432.00 | | 1 REVIEW AND REVISE OCTOBER BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $160.00 | 11/16/09 | Mon | 2.40 | 2.40 | 384.00 | | 1 REVIEW BILLING DEPARTMENT EDITS TO BILLING SUMMARY REPORT FOR I. RODRIGUEZ |
| | | NUMBER OF ENTRIES: | 2 | | 5.10 | 816.00 | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 6828 Amponsah, D | $200.00 | 01/29/10 | Fri | 3.50 | 3.50 | 700.00 | | 1 REVIEW BILLING SUMMARY REPORT. |
| | | NUMBER OF ENTRIES: | 1 | | 3.50 | 700.00 | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 5318 Arons, A | $355.00 | 11/06/09 | Fri | 0.50 | 0.50 | 177.50 | | 1 DRAFT AND REVIEW DESCRIPTION OF MATTERS WORKED ON FOR FEE APPLICATION |
| | | NUMBER OF ENTRIES: | 1 | | 0.50 | 177.50 | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 5560 Benfield, B | $355.00 | 11/09/09 | Mon | 0.20 | 0.20 | 71.00 | | 1 DRAFT EMAIL TO R. BROOKS RE: SUMMARY OF AUTOMATIC STAY WORK PERFORMED FOR USE IN WEIL FEE APPLICATION |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | MATTER NAME: Non-Bankruptcy Litigation |
| 5560 | $355.00 | 11/09/09 Mon | 4.20 | 0.10 | 35.50 | 0.10 | 1 CALL WITH ATTORNEY FROM LAVIN RE: BILLING MOTORS LIQUIDATION COMPANY FOR WORK ON PREPETITION CASES (.1); |
| Benfield, B | | | | | | 0.20 | 2 REVIEW EMAILS WITH J. OSTERMAN AND D. RADLAUER RE: PROPOSED JOINT DEFENSE AGREEMENT IN COUPLED PRODUCTS CASE (.2); |
| | | | | | | 0.20 | 3 RESPOND TO QUESTION FROM S. CLAIRE AT KING & SPALDING RE: INFORMATION ABOUT BANKRUPTCY CASE (.2); |
| | | | | | | 0.10 | 4 CALL WITH P. ANDERSON RE: BONAWELL V. MOTORS LIQUIDATION COMPANY, WARRANTY CASE (.1); |
| | | | | | | 0.30 | 5 CALL WITH H. COHEN AND S. KANTORWITZ RE: QUESTION ABOUT WARRANTY CASE (.3); |
| | | | | | | 0.50 | 6 REVIEW MOTION TO SUBSTITUTE IN NEW GM PER HER REQUEST (.5); |
| | | | | | | 0.10 | 7 REVIEW EMAILS RE: SETTLEMENT WITH NATIONWIDE HOLDINGS (.1); |
| | | | | | | 1.50 | 8 REVIEW AND SUMMARIZE DOCUMENTS FROM CASE AGAINST NEW GM TRANSFERRED TO BANKRUPTCY CASE (1.5); |
| | | | | | | 0.10 | 9 REVIEW EMAILS WITH TEAM RE: SAME (.1); |
| | | | | | | 0.30 | 10 REVIEW DOCUMENTS FROM LAVIN RE: M&M CASE AND EMAIL ANALYSIS OF SAME TO C. BASLER (.3); |
| | | | | | | 0.20 | 11 REVIEW AND RESPOND TO QUESTION FROM O. CELESTINE RE: SUBPOENA (.2); |
| | | | | | | 0.10 | 12 REVIEW AND RESPOND TO PLAINTIFF'S MOTION TO SEVER IN JEFFERS CASE (.1); |
| | | | | | | 0.10 | 13 REVIEW AND RESPOND TO NOTICE OF MOTION SERVED ON MOTORS LIQUIDATION COMPANY (.1); |
| | | | | | | 0.20 | 14 REVIEW AND COMMENT ON NEW GM'S PROPOSED RESPONSE TO SETTLEMENT IN DEMASSI CASE (.2); |
| | | | | | | 0.10 | 15 SEND EMAIL TO K. FIELDER RE: SUBPOENA IN DINGMAN CASE (.1); |
| | | | | | | 0.10 | 16 REVIEW AND RESPOND TO W. HAIR RE: LETTER SENT TO MOTORS LIQUIDATION COMPANY IN E. MALLORY CASE (.1). |
| | | | | | | | MATTER NAME: Non-Bankruptcy Litigation |
| | $355.00 | 11/11/09 Wed | 1.40 | 0.10 | 35.50 | 0.10 | 1 CALL WITH B. SHULTZ RE: SCROGIN CASE IN TEXAS AND REPRESENTATION OF MOTORS LIQUIDATION COMPANY (.1); |
| | | | | | | 0.10 | 2 SEND EMAIL TO R. BROOKS RE: LAVIN'S QUESTION ABOUT BILLING FOR PREPETITION LITIGATION WORK (.1); |
| | | | | | | 0.10 | 3 CALL WITH PLAINTIFF'S ATTORNEY RE: DISMISSAL OF MOTORS LIQUIDATION COMPANY FROM CASE (.1); |
| | | | | | | 0.10 | 4 REVIEW AND RESPOND TO EMAIL FROM M. PIERONI RE: PREPETITION LAWSUIT (.1); |
| | | | | | | 0.20 | 5 UPDATE CASE TRACKING SPREADSHEET RE: DISMISSALS OF MOTORS LIQUIDATION COMPANY (.2); |
| | | | | | | 0.30 | 6 REVIEW COMPLAINT IN LOVETT CASE AGAINST MOTORS LIQUIDATION COMPANY (.3); |
| | | | | | | 0.10 | 7 REVIEW AND RESPOND TO LETTERS RE: BRUNSON'S TENDER OF DEFENSE (.1); |
| | | | | | | 0.40 | 8 REVIEW AND RESPOND TO LIST OF ITEMS SERVED ON MOTORS LIQUIDATION COMPANY IN LAST WEEK (.4). |
| | NUMBER OF ENTRIES: | 3 | | 0.40 | 142.00 | | |
| 3331 | $630.00 | 10/01/09 Thu | 0.10 | 0.10 | 63.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING ENTRIES. |
| Berkovich, R | | | | | | | |
| | $630.00 | 10/26/09 Mon | 0.50 | 0.50 | 315.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AUGUST BILLING ENTRIES. |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 3331 Berkovich, R | $630.00 | 10/27/09 | Tue | 0.50 | 0.50 | 315.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AUGUST BSR. |
| | $630.00 | 12/12/09 | Sat | 0.40 | 0.40 | 252.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW FEES FOR NOVEMBER. |
| | $630.00 | 12/14/09 | Mon | 0.40 | 0.40 | 252.00 | 0.30<br>0.10 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW GM BILL FOR NOVEMBER (.3);<br>2 CONFER WITH R. BROOKS RE: SAME (.1). |
| | $725.00 | 01/11/10 | Mon | 0.50 | 0.50 | 362.50 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE DECEMBER BILLING SUMMARY REPORT. |
| | $725.00 | 01/28/10 | Thu | 0.70 | 0.70 | 507.50 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW DECEMBER BILLING SUMMARY REPORT. |
| | | NUMBER OF ENTRIES: | 7 | | 3.10 | 2,067.00 | | |
| 5334 Brooks, R | $355.00 | 10/01/09 | Thu | 0.90 | 0.90 | 319.50 | 0.60<br>0.30 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 COORDINATE PREPARATION OF AUGUST MONTHLY FEE STATEMENT (.6);<br>2 RESPOND TO EMAILS RE: SAME (.3). |
| | $355.00 | 10/02/09 | Fri | 1.40 | 1.40 | 497.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 COORDINATE PREPARATION OF MONTHLY FEE STATEMENT BILLING STATEMENT RECORD REVIEW |
| | $355.00 | 10/05/09 | Mon | 0.80 | 0.80 | 284.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/06/09 | Tue | 0.30 | 0.30 | 106.50 | 0.20<br>0.10 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 RESPOND TO EMAILS RE: WGM PROFESSIONAL FEES (.2);<br>2 REVIEW WGM MONTHLY FEE STATEMENT RE: SAME (.1). |
| | $355.00 | 10/08/09 | Thu | 0.60 | 0.60 | 213.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 RESPOND TO EMAILS RE: PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/12/09 | Mon | 0.10 | 0.10 | 35.50 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 RESPOND TO EMAILS RE: PREPARATION OF WGM SEPTEMBER MONTHLY FEE STATEMENT |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $355.00 | 10/13/09 | Tue | 0.20 | 0.20 | 71.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/14/09 | Wed | 0.10 | 0.10 | 35.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 CALL WITH J. CHANG RE: COORDINATING WGM SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/16/09 | Fri | 0.10 | 0.10 | 35.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 RESPOND TO EMAILS RE: WGM FEE APPLICATION. |
| | $355.00 | 10/19/09 | Mon | 0.10 | 0.10 | 35.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/19/09 | Mon | 0.50 | 0.50 | 177.50 | 0.20<br>0.10<br>0.20 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 DRAFT MEMORANDA RE: WGM FEE APPLICATION (.2);<br>2 CONFERENCE WITH G. MORGAN RE: FEE APPLICATIONS (.1);<br>3 DRAFT AND REVISE FEE APPLICATION EMAIL TO PROFESSIONALS (.2). |
| | $355.00 | 10/20/09 | Tue | 0.10 | 0.10 | 35.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/22/09 | Thu | 1.80 | 1.80 | 639.00 | 0.10<br>1.40<br>0.20<br>0.10 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 CONFERENCE WITH M. MEISES RE: WGM FEE APPLICATION EMAIL TO PROFESSIONALS (.1);<br>2 DRAFT AND REVISE EMAIL RE: SAME (1.4);<br>3 CALL WITH M. MEISES RE: SAME (.2);<br>4 RESPOND TO EMAILS RE: SAME (.1). |
| | $355.00 | 10/23/09 | Fri | 2.10 | 2.10 | 745.50 | 1.10<br>0.10<br>0.20<br>0.20<br>0.50 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 DRAFT AND REVISE WGM FEE APPLICATION (1.1);<br>2 TELECONFERENCE WITH J. SAPP RE: SAME (.1);<br>3 TELECONFERENCE WITH Z. WIN RE: SAME (.2);<br>4 TELECONFERENCE WITH S. SINGH RE: (.2);<br>5 CONFERENCE WITH M. MEISES RE: (.5); |
| | $355.00 | 10/27/09 | Tue | 5.20 | 5.20 | 1,846.00 | 1.60<br>1.00<br>0.30<br>2.30 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE FIRST WGM FEE APPLICATION (1.6);<br>2 CONFERENCE WITH J.SMOLINSKY AND S. KAROTKIN (PARTIAL ATTENDANCE) RE: SAME (1.0);<br>3 REVIEW NOTES RE: SAME (.3);<br>4 CONFERENCE WITH J. SMOLINSKY RE: SAME (2.3). |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 5334 | $355.00 | 10/28/09 | Wed | 1.80 | 1.80 | 639.00 | 0.40 | 1  COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT (.4); |
| Brooks, R | | | | | | | 0.30 | 2  DRAFT EMAILS RE: SAME (.3); |
| | | | | | | | 0.40 | 3  REVIEW AND RESPOND TO EMAILS RE: FEE APPLICATION CRITERIA FROM US TRUSTEE (.4); |
| | | | | | | | 0.20 | 4  RESPOND TO EMAIL RE: SERVICE OF MONTHLY LETTER TO OBJECTORS (.2); |
| | | | | | | | 0.50 | 5  CONDUCT RESEARCH RE: SAME (.5). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 10/29/09 | Thu | 0.50 | 0.50 | 177.50 | | 1  COORDINATE PREPARATION OF WGM SEPTEMBER MONTHLY FEE STATEMENT. |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 10/30/09 | Fri | 2.50 | 2.50 | 887.50 | 0.40 | 1  COORDINATE PREPARATION OF WGM SEPTEMBER MONTHLY FEE STATEMENT (.4); |
| | | | | | | | 2.10 | 2  REVISE WGM FIRST FEE APPLICATION (2.1). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 10/31/09 | Sat | 0.60 | 0.60 | 213.00 | | 1  REVISE WGM FIRST FEE APPLICATION. |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/01/09 | Sun | 4.90 | 4.90 | 1,739.50 | | 1  REVISE WGM FEE APPLICATION |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/02/09 | Mon | 3.30 | 3.30 | 1,171.50 | 0.60 | 1  COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT (.6); |
| | | | | | | | 0.10 | 2  CALL WITH Z. WINN RE: UPDATING MASTER RETENTION CHECKLIST FOR CONFLICTS DISCLOSURE PURPOSES (.1); |
| | | | | | | | 0.10 | 3  CONFERENCE WITH M. MEISES RE: PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT (.1); |
| | | | | | | | 0.10 | 4  CONFERENCE WITH I. RODRIGUEZ RE: SAME (.1); |
| | | | | | | | 0.60 | 5  REVISE WGM FEE APPLICATION (.6); |
| | | | | | | | 0.20 | 6  DRAFT MEMOS RE: SAME (.2); |
| | | | | | | | 1.60 | 7  CONFERENCE WITH J. SMOLINSKY RE: SAME (1.6). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/03/09 | Tue | 3.20 | 3.20 | 1,136.00 | 0.30 | 1  CONFERENCE WITH K. LEE, AND BILLING DEPARTMENT (G. FUJII) (PARTIAL ATTENDANCE) (.3); |
| | | | | | | | 2.20 | 2  PREPARE SEPTEMBER MONTHLY FEE STATEMENT (2.2); |
| | | | | | | | 0.40 | 3  CALL WITH BILLING DEPARTMENT (J. CHANG) RE: US TRUSTEE ELECTRONIC FEE APPLICATION SUBMISSION GUIDELINES (.4); |
| | | | | | | | 0.20 | 4  RESEARCH ISSUES RE: SAME (.2); |
| | | | | | | | 0.10 | 5  REVISE WGM FEE APPLICATION (.1) |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 5334 | $355.00 | 11/04/09 | Wed | 4.80 | 4.80 | 1,704.00 | 4.10 | 1 REVISE WGM FEE APPLICATION (4.1); |
| Brooks, R | | | | | | | 0.40 | 2 REVISE MASTER RETENTION CHECKLIST (.4); |
| | | | | | | | 0.20 | 3 CALL WITH S. KAROTKIN AND J. SMOLINSKY (PARTIAL ATTENDANCE) RE: US TRUSTEE ELECTRONIC FEE GUIDELINES (.2); |
| | | | | | | | 0.10 | 4 CALL WITH K. LEE RE: WGM FEE APPLICATION (.1). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/05/09 | Thu | 6.40 | 6.40 | 2,272.00 | 2.00 | 1 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (2.0); |
| | | | | | | | 0.20 | 2 DRAFT MEMOS RE: SAME (.2); |
| | | | | | | | 0.10 | 3 CONFERENCE WITH E. LEDERMAN RE: US TRUSTEE ELECTRONIC FEE APPLICATION GUIDELINES (.1); |
| | | | | | | | 3.90 | 4 REVISE WGM FIRST FEE APPLICATION (3.9); |
| | | | | | | | 0.20 | 5 CONFERENCE WITH K. LEE RE: WGM FIRST FEE APPLICATION (.2). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/06/09 | Fri | 7.10 | 7.10 | 2,520.50 | 5.60 | 1 REVIEW AND REVISE WGM FIRST FEE APPLICATION (5.6); |
| | | | | | | | 1.50 | 2 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (1.5); |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/09/09 | Mon | 6.40 | 6.40 | 2,272.00 | | 1 REVIEW AND REVISE WGM FIRST FEE APPLICATION |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/09/09 | Mon | 0.20 | 0.20 | 71.00 | 0.10 | 1 CALL WITH CREDITORS COMMITTEE (J. SHERRIT) RE: FEE APPLICATION (.1); |
| | | | | | | | 0.10 | 2 DRAFT MEMO TO TEAM RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/10/09 | Tue | 6.60 | 6.60 | 2,343.00 | 5.60 | 1 REVISE WGM FIRST FEE APPLICATION (5.6); |
| | | | | | | | 0.70 | 2 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (.7); |
| | | | | | | | 0.30 | 3 REVIEW EMAILS WITH R. BERKOVICH AND SMOLINSKY RE: WGM FIRST FEE APPLICATION (.3). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/11/09 | Wed | 4.10 | 4.10 | 1,455.50 | 2.30 | 1 REVISE WGM FIRST FEE APPLICATION (2.3); |
| | | | | | | | 0.50 | 2 CALL WITH K. LEE RE: SAME (.5); |
| | | | | | | | 1.30 | 3 RESPOND TO EMAILS FROM PROFESSIONALS RE: FIRST FEE APPLICATION (1.3) |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/11/09 | Wed | 3.10 | 3.10 | 1,100.50 | | 1 DRAFT MONTHLY SUMMARY LETTER TO OBJECTORS RE: PROFESSIONALS' MONTHLY FEE STATEMENT AMOUNTS. |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 5334 | $355.00 | 11/12/09 | Thu | 6.80 | 6.80 | 2,414.00 | 5.80 | 1 REVISE WGM FRIST FEE APPLICATION (5.8); |
| Brooks, R | | | | | | | 0.60 | 2 REVIEW EMAILS RE: SAME (6); |
| | | | | | | | 0.40 | 3 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (.4); |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/16/09 | Mon | 2.00 | 2.00 | 710.00 | 0.30 | 1 DRAFT NOTICE OF CHANGE IN DATE OF FIRST FEE HEARING (.3); |
| | | | | | | | 1.70 | 2 REVISE WGM FEE APPLICATION (1.7). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/17/09 | Tue | 1.60 | 1.60 | 568.00 | 0.20 | 1 RESPOND TO EMAILS RE: CHANGE OF FIRST FEE APPLICATION HEARING (.2); |
| | | | | | | | 0.70 | 2 REVISE WGM FIRST FEE APPLICATION (.7); |
| | | | | | | | 0.30 | 3 RESEARCH ISSUES RE: APPOINTMENT OF A FEE EXAMNIER (.3); |
| | | | | | | | 0.40 | 4 REVISE EMAIL TO PROFESSIONALS RE: CHANGE IN FEE APPLICATION HEARING DATE (.4). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/18/09 | Wed | 5.60 | 5.60 | 1,988.00 | 5.40 | 1 REVISE WGM FIRST FEE APPLICATION (5.4); |
| | | | | | | | 0.20 | 2 CALL WITH K. LEE RE: SAME (.2). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/19/09 | Thu | 3.20 | 3.20 | 1,136.00 | 1.00 | 1 REVISE WGM FIRST FEE APPLICATION (1.0); |
| | | | | | | | 2.10 | 2 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (2.1); |
| | | | | | | | 0.10 | 3 CONFERENCE WITH K. LEE RE: SAME (.1). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/19/09 | Thu | 3.10 | 3.10 | 1,100.50 | | 1 REVISE WGM FIRST FEE APPLICATION |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/23/09 | Mon | 6.60 | 6.60 | 2,343.00 | 0.30 | 1 CONFERENCE WITH M .MEISES RE: WGM FIRST FEE APPLICATION (.3); |
| | | | | | | | 6.30 | 2 REVISE WGM FIRST FEE APPLICATION (6.3); |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/24/09 | Tue | 6.50 | 6.50 | 2,307.50 | | 1 REVISE WGM FIRST FEE APPLICATION |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/25/09 | Wed | 6.20 | 6.20 | 2,201.00 | | 1 REVISE WGM FIRST FEE APPLICATION |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $355.00 | 12/01/09 | Tue | 1.20 | 1.20 | 426.00 | 0.20 1.00 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 DRAFT MEMORANDUM TO C. BASLER RE: OCTOBER AND NOVEMBER FEES (.2); 2 REVISE WGM FEE APPLICATION (1.0) |
| | $355.00 | 12/02/09 | Wed | 1.10 | 1.10 | 390.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVISE WGM FIRST FEE APPLICATION |
| | $355.00 | 12/08/09 | Tue | 0.10 | 0.10 | 35.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 RESPOND TO MEMORANDA FROM ALIX PARTNERS SERVICES (C. BASSLER) RE: WGM FEE APPLICATION |
| | $355.00 | 12/09/09 | Wed | 0.80 | 0.80 | 284.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 COORDINATE PREPARATION OF OCTOBER AND NOVEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/09/09 | Wed | 0.50 | 0.50 | 177.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVISE WGM FEE APPLICATION. |
| | $355.00 | 12/10/09 | Thu | 0.10 | 0.10 | 35.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 PREPARE NOVEMBER WGM MONTHLY FEE STATEMENT |
| | $355.00 | 12/14/09 | Mon | 5.70 | 5.70 | 2,023.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVISE WGM FIRST FEE APPLICATION |
| | $355.00 | 12/14/09 | Mon | 1.00 | 1.00 | 355.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 COORDINATE PREPARATION OF NOVEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/15/09 | Tue | 0.40 | 0.40 | 142.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 PREPARE NOVEMBER WGM MONTHLY FEE STATEMENT |
| | $355.00 | 12/15/09 | Tue | 5.70 | 5.70 | 2,023.50 | 5.10 0.20 0.10 0.30 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE WGM FIRST FEE APPLICATION (5.1); 2 CALL WITH K. LEE RE: OCTOBER MONTHLY FEE STATEMENT (.2); 3 CALL WITH G. FUJII IN BILLING RE: MONTHLY FEE STATEMENT (.1); 4 CALL WITH I. RODRIGUEZ RE: SAME (.3) |
| | $355.00 | 12/16/09 | Wed | 3.80 | 3.80 | 1,349.00 | 3.60 0.20 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE WGM FIRST FEE APPLICATION (3.6); 2 CALL WITH K. LEE RE: SAME (.2). |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334<br>Brooks, R | $355.00 | 12/16/09 | Wed | 1.30 | 1.30 | 461.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/17/09 | Thu | 2.60 | 2.60 | 923.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE WGM FIRST FEE APPLICATION |
| | $355.00 | 12/17/09 | Thu | 2.00 | 2.00 | 710.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/18/09 | Fri | 3.10 | 3.10 | 1,100.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/21/09 | Mon | 3.40 | 3.40 | 1,207.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/21/09 | Mon | 0.20 | 0.20 | 71.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/22/09 | Tue | 0.60 | 0.60 | 213.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVISE WGM FIRST FEE APPLICATION |
| | $355.00 | 12/22/09 | Tue | 0.30 | 0.30 | 106.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/28/09 | Mon | 0.30 | 0.30 | 106.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/28/09 | Mon | 1.30 | 1.30 | 461.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVISE FIRST WGM FEE APPLICATION |
| | $355.00 | 12/29/09 | Tue | 8.40 | 8.40 | 2,982.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVISE WGM FIRST FEE APPLICATION |
| | $355.00 | 12/29/09 | Tue | 0.60 | 0.60 | 213.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW WGM RETENTION PAPERWORK RE: WGM FIRST FEE APPLICATION |
| | $355.00 | 12/30/09 | Wed | 0.30 | 0.30 | 106.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE NOVEMBER MONTHLY FEE STATEMENT |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $355.00 | 12/30/09 | Wed | 2.20 | 2.20 | 781.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVISE WGM FIRST FEE APPLICATION |
| | $355.00 | 12/31/09 | Thu | 2.10 | 2.10 | 745.50 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVISE WGM FIRST FEE APPLICATION |
| | $455.00 | 01/04/10 | Mon | 0.20 | 0.20 | 91.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | $455.00 | 01/04/10 | Mon | 2.10 | 2.10 | 955.50 | 2.00 0.10 | 1 2 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVISE WGM FIRST FEE APPLICATION (2.0); 2 CALL WITH T. STENGER (ALIXPARTNERS SERVICES) RE: WGM FEE APPLICATION (.1) |
| | $455.00 | 01/05/10 | Tue | 3.00 | 3.00 | 1,365.00 | 2.50 0.30 0.20 | 1 2 3 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVISE WGM FEE APPLICATION (2.5); 2 CALL WITH BILLING DEPARTMENT RE: SAME (.3); 3 CONFER WITH K. LEE AND BILLING DEPARTMENT RE: SAME (PARTIAL ATTENDANCE) (.2) |
| | $455.00 | 01/06/10 | Wed | 1.20 | 1.20 | 546.00 | 0.20 1.00 | 1 2 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 CONFER WITH K. LEE RE: WGM FIRST FEE APPLICATION (.2); 2 REVISE WGM FIRST FEE APPLICATION (1.0) |
| | $455.00 | 01/06/10 | Wed | 0.10 | 0.10 | 45.50 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 PREPARE NOVMEBER MONTHLY FEE STATEMENT |
| | $455.00 | 01/07/10 | Thu | 3.70 | 3.70 | 1,683.50 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVISE WGM FIRST FEE APPLICATION |
| | $455.00 | 01/07/10 | Thu | 0.80 | 0.80 | 364.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 PREPARE FEBRUARY BUDGET FOR FEE EXAMINER |
| | $455.00 | 01/08/10 | Fri | 0.60 | 0.60 | 273.00 | 0.20 0.40 | 1 2 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 TELEPHONE CONFERENCE WITH S. BUDD (ALIX PARTNERS SERVICES) RE: BILLING REQUIREMENTS FROM MOTORS LIQUIDATION COMPANY'S BOARD OF DIRECTORS (.2); 2 INCORPORATE COMMENTS INTO MONTHLY BILLS RE: SAME (.4) |
| | $455.00 | 01/08/10 | Fri | 1.70 | 1.70 | 773.50 | 1.20 0.50 | 1 2 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVISE WGM FIRST FEE APPLICATION (1.2); 2 PREPARE NOVEMBER MONTHLY FEE STATEMENT (.5) |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 | 01/08/10 | Fri | 0.60 | 0.60 | 273.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 PREPARE MONTHLY PROPOSED BUDGET FOR FEE EXAMINER |
| | $455.00 | 01/09/10 | Sat | 0.10 | 0.10 | 45.50 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW MEMORANDA RE: WGM FEE APPLICATION |
| | $455.00 | 01/11/10 | Mon | 0.70 | 0.70 | 318.50 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVISE PROPOSED FEBRUARY BUDGET FOR FEE EXAMINER |
| | $455.00 | 01/11/10 | Mon | 0.20 | 0.20 | 91.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 PREPARE DECEMBER MONTHLY FEE STATEMENT |
| | $455.00 | 01/11/10 | Mon | 0.40 | 0.40 | 182.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVISE WGM FEE APPLICATION |
| | $455.00 | 01/11/10 | Mon | 0.30 | 0.30 | 136.50 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 RESEARCH ISSUES RE: WGM FIRST FEE APPLICATION |
| | $455.00 | 01/12/10 | Tue | 0.50 | 0.50 | 227.50 | 0.30<br>0.20 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVISE BUDGET FOR FEE EXAMINER (.3);<br>2 REVISE WGM FIRST FEE APPLICATION (.2) |
| | $455.00 | 01/13/10 | Wed | 3.30 | 3.30 | 1,501.50 | 2.60<br>0.30<br>0.40 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVISE WGM FIRST FEE APPLICATION (2.6);<br>2 DRAFT E-MAILS TO COURT, U.S. TRUSTEE, CREDITORS' COMMITTEE, AND FEE EXAMINER RE: SAME (.3);<br>3 TELEPHONE CONFERENCE WITH M. MEISES RE: FEE APPLICATION (.4) |
| | $455.00 | 01/13/10 | Wed | 0.60 | 0.60 | 273.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVISE FERUARY BUDGET FOR THE FEE EXAMINER |
| | $455.00 | 01/18/10 | Mon | 1.40 | 1.40 | 637.00 | 0.30<br>1.10 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 RESPOND TO EMAILS RE: WEIL'S MONTHLY FEE STATEMENT (.3);<br>2 PREPARE REPORTS FOR MOTORS LIQUIDATION COMPANY BOARD OF DIRECTORS RE: SAME (1.1) |
| | $455.00 | 01/19/10 | Tue | 0.30 | 0.30 | 136.50 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 PREPARE SUMMARY MATERIALS FOR MOTORS LIQUIDATION COMPANY BOARD OF DIRECTORS RE: OCTOBER MONTHLY FEE STATEMENT |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Bar Date Motion and Claims Reconciliation Issues* |
| 5334 | $455.00 | 01/19/10 | Tue | 0.60 | 0.20 | 91.00 | 0.20 | 1 CALL WITH COUNSEL FOR FEE EXAMINER RE: USING GARDEN CITY GROUP FOR NOTICING PURPOSES (.2); |
| Brooks, R | | | | | | | 0.30 | 2 DRAFT MEMOS RE: SAME (.3); |
| | | | | | | | 0.10 | 3 CALL WITH GARDEN CITY GROUP (A. FERRANTE) RE: SAME (.1); |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $455.00 | 01/20/10 | Wed | 0.20 | 0.20 | 91.00 | | 1 PREPARE DECEMBER MONTHLY FEE STATEMENT. |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $455.00 | 01/22/10 | Fri | 0.40 | 0.40 | 182.00 | | 1 COORDINATE WITH US TRUSTEE'S OFFICE RE: FILING OF WGM FIRST FEE APP ELECTRONIC FILES WITH US TRUSTEE'S OFFICE. |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $455.00 | 01/25/10 | Mon | 1.90 | 1.90 | 864.50 | | 1 PREPARE DECEMBER MONTHLY FEE STATEMENT |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $455.00 | 01/27/10 | Wed | 0.40 | 0.40 | 182.00 | | 1 PREPARE DECEMBER MONTHLY FEE STATEMENT |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $455.00 | 01/29/10 | Fri | 0.60 | 0.60 | 273.00 | | 1 PREPARE DECEMBER MONTHLY FEE STATEMENT |
| | | NUMBER OF ENTRIES: | 91 | | 186.00 | 68,580.00 | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 1100 | $465.00 | 11/09/09 | Mon | 0.40 | 0.40 | 186.00 | 0.30 | 1 REVIEW ACTIVITIES PERFORMED SINCE JUNE 1 AND REVISE LIST FOR FEE APPLICATION (.3); |
| Burns, G | | | | | | | 0.10 | 2 SEND SAME TO M. KAM FOR HIS COMMENTS (.1). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $465.00 | 11/10/09 | Tue | 0.30 | 0.30 | 139.50 | 0.10 | 1 DRAFT EMAIL TO M. KAM RE: UPDATING FEE APPLICATION LIST (.1); |
| | | | | | | | 0.20 | 2 DRAFT E-MAIL TO S. BUDD RE: INFORMATION REQUESTED BY U.S. ATTORNEY (.2) |
| | | NUMBER OF ENTRIES: | 2 | | 0.70 | 325.50 | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 6820 | $170.00 | 10/12/09 | Mon | 3.80 | 3.80 | 646.00 | | 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| Castillero, F | | | | | | | | |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $170.00 | 10/13/09 | Tue | 1.70 | 1.70 | 289.00 | | 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 6820 Castillero, F | | NUMBER OF ENTRIES: | 2 | 5.50 | 935.00 | | |
| 1535 Christensen, E | $415.00 | 12/17/09  Thu | 0.20 | 0.20 | 83.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND RESPOND TO EMAILS WITH R. BROOKS RE: FEE APPLICATION |
| | | NUMBER OF ENTRIES: | 1 | 0.20 | 83.00 | | |
| 1200 Falabella, P | $415.00 | 11/02/09  Mon | 1.10 | 1.10 | 456.50 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 CONDUCT RESEARCH ON APPOINTMENT OF FEE EXAMINER |
| | | NUMBER OF ENTRIES: | 1 | 1.10 | 456.50 | | |
| 7331 George, C | $210.00 | 10/06/09  Tue | 0.20 | 0.20 | 42.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR. |
| | $210.00 | 10/07/09  Wed | 6.50 | 6.50 | 1,365.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 10/08/09  Thu | 2.10 | 2.10 | 441.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 10/09/09  Fri | 2.00 | 2.00 | 420.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 | 10/11/09  Sun | 2.00 | 2.00 | 420.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 10/12/09  Mon | 6.00 | 6.00 | 1,260.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 | 10/15/09  Thu | 4.50 | 4.50 | 945.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 | 10/16/09  Fri | 2.50 | 2.50 | 525.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDLEINES |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7331 George, C | $210.00 | 11/09/09 | Mon | 2.50 | 2.50 | 525.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 11/10/09 | Tue | 5.20 | 5.20 | 1,092.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 11/11/09 | Wed | 8.20 | 8.20 | 1,722.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 11/12/09 | Thu | 5.70 | 5.70 | 1,197.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 11/17/09 | Tue | 5.20 | 5.20 | 1,092.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE EDITS TO THE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 | 11/18/09 | Wed | 2.00 | 2.00 | 420.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW OCTOBER BSR TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $210.00 | 12/04/09 | Fri | 3.10 | 3.10 | 651.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW NOVEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 | 12/08/09 | Tue | 6.10 | 6.10 | 1,281.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW NOVEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 12/09/09 | Wed | 4.80 | 4.80 | 1,008.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE NOVEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 12/10/09 | Thu | 6.30 | 6.30 | 1,323.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE NOVEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $240.00 | 01/06/10 | Wed | 0.30 | 0.30 | 72.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND PRINT NOVEMBER BILLING SUMMARY REPORT. |
| | $240.00 | 01/08/10 | Fri | 6.30 | 6.30 | 1,512.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW DECEMBER BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $240.00 | 01/11/10 | Mon | 5.00 | 5.00 | 1,200.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7331 George, C | $240.00 | 01/20/10 | Wed | 3.50 | 3.50 | 840.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AND REVISE BILLING SUMMARY REPORT EDITS TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $240.00 | 01/29/10 | Fri | 4.00 | 4.00 | 960.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | | NUMBER OF ENTRIES: | | 23 | 94.00 | 20,313.00 | | |
| 7374 Hausman, J | $230.00 | 10/05/09 | Mon | 3.70 | 3.70 | 851.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/06/09 | Tue | 4.60 | 4.60 | 1,058.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/07/09 | Wed | 6.10 | 6.10 | 1,403.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/08/09 | Thu | 2.40 | 2.40 | 552.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/09/09 | Fri | 1.30 | 1.30 | 299.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/12/09 | Mon | 11.60 | 11.60 | 2.668.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/13/09 | Tue | 6.80 | 6.80 | 1,564.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/14/09 | Wed | 4.10 | 4.10 | 943.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/15/09 | Thu | 5.50 | 5.50 | 1,265.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/16/09 | Fri | 4.50 | 4.50 | 1,035.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $230.00 | 10/19/09 | Mon | 2.10 | 2.10 | 483.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/05/09 | Thu | 1.80 | 1.80 | 414.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/08/09 | Sun | 5.20 | 5.20 | 1,196.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/11/09 | Wed | 10.30 | 10.30 | 2,369.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/12/09 | Thu | 11.20 | 11.20 | 2,576.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/16/09 | Mon | 3.50 | 3.50 | 805.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/17/09 | Tue | 1.90 | 1.90 | 437.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/18/09 | Wed | 1.20 | 1.20 | 276.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/03/09 | Thu | 2.30 | 2.30 | 529.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/04/09 | Fri | 3.80 | 3.80 | 874.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/06/09 | Sun | 2.60 | 2.60 | 598.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/09/09 | Wed | 3.30 | 3.30 | 759.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/10/09 | Thu | 5.60 | 5.60 | 1,288.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $230.00 | 12/11/09 | Fri | 9.40 | 9.40 | 2,162.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/14/09 | Mon | 0.90 | 0.90 | 207.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/18/09 | Fri | 1.70 | 1.70 | 391.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/20/09 | Sun | 2.20 | 2.20 | 506.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/21/09 | Mon | 1.20 | 1.20 | 276.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/22/09 | Tue | 2.70 | 2.70 | 621.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/23/09 | Wed | 0.50 | 0.50 | 115.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/06/10 | Wed | 3.40 | 3.40 | 884.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/07/10 | Thu | 3.60 | 3.60 | 936.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/08/10 | Fri | 4.60 | 4.60 | 1,196.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/10/10 | Sun | 3.10 | 3.10 | 806.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/11/10 | Mon | 3.50 | 3.50 | 910.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $260.00 | 01/12/10 | Tue | 11.90 | 11.90 | 3,094.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/14/10 | Thu | 3.40 | 3.40 | 884.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/19/10 | Tue | 5.30 | 5.30 | 1,378.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | | NUMBER OF ENTRIES: | 38 | | 162.80 | 38,608.00 | | |
| 5280 Hines, N | $415.00 | 11/11/09 | Wed | 0.40 | 0.40 | 166.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 SUMMARIZE WORK DONE ON THE NARUMANCHI ADVERSARY COMPLAINT FOR MOTORS LIQUIDATION COMPANY FEE APPLICATION |
| | | NUMBER OF ENTRIES: | 1 | | 0.40 | 166.00 | | |
| 0080 Karotkin, S | $950.00 | 09/12/09 | Sat | 0.40 | 0.40 | 380.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 REVIEW FEE EXAMINER STIPULATION |
| | $950.00 | 10/06/09 | Tue | 1.20 | 1.20 | 1,140.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 REVISE PROPOSED FEE EXAMINER STIPULATION AND TELEPHONE B. MASUMOTO RE: SAME |
| | $950.00 | 10/06/09 | Tue | 0.30 | 0.30 | 285.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 REVIEW PROPOSED FEE EXAMINER STIPULATION AND TELEPHONE B. MASUMOTO RE: SAME. |
| | $950.00 | 10/23/09 | Fri | 0.80 | 0.80 | 760.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 FINALIZE AND ARRANGE FOR FILING OF SUPPLEMENTAL RETENTION AFFIDAVIT. |
| | $950.00 | 10/27/09 | Tue | 0.50 | 0.50 | 475.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 CONFERENCE WITH J. SMOLINSKY AND R. BROOKS RE: FEE APPLICATION. |
| | $950.00 | 11/05/09 | Thu | 0.30 | 0.30 | 285.00 | 0.20 <br> 0.10 | MATTER NAME: WG&M Retention/Billing/Fee Applications <br> 1 TELEPHONE J. VRIS RE: FEE EXAMINER (.2): <br> 2 CONFERENCE H. MILLER RE: SAME (.1). |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 0080 Karotkin, S | $950.00 | 11/11/09 | Wed | 0.70 | 0.70 | 665.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 ATTEND CONFERENCE CALL WITH U.S. TRUSTEE RE: FEE APPLICATIONS |
| | $950.00 | 12/10/09 | Thu | 0.40 | 0.40 | 380.00 | | | *MATTER NAME: Non-Bankruptcy Litigation*<br>1 TELEPHONE CALL WITH J. SMOLMSKY, J. WINE, AND L. BUONOMO RE: 2004 EXAMINER MOTION |
| | $950.00 | 12/21/09 | Mon | 0.50 | 0.50 | 475.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE FEE APPLICATION |
| | $950.00 | 12/22/09 | Tue | 1.20 | 1.20 | 1,140.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE FEE APPLICATION |
| | $950.00 | 12/24/09 | Thu | 0.80 | 0.80 | 760.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE FEE APPLICATION |
| | $950.00 | 12/28/09 | Mon | 2.60 | 2.60 | 2,470.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE FEE APPLICATION |
| | $950.00 | 12/29/09 | Tue | 0.40 | 0.40 | 380.00 | 0.20<br>0.20 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 CONFERENCE WITH R. BROOKS RE: FEE APPLICATION (.2);<br>2 REVIEW EMAILS RE: SAME (.2) |
| | $950.00 | 12/29/09 | Tue | 0.70 | 0.70 | 665.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVISE FEE APPLICATION |
| | $950.00 | 12/30/09 | Wed | 1.20 | 1.20 | 1,140.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE FEE APPLICATION |
| | $990.00 | 01/12/10 | Tue | 0.50 | 0.50 | 495.00 | 0.40<br>0.10 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 FINALIZE FEE APPLICATION (.4);<br>2 TELECONFERENCE WITH M. MEISES RE: MEETING WITH FEE EXAMINER (.1) |
| | $990.00 | 01/13/10 | Wed | 1.20 | 1.20 | 1,188.00 | | | *MATTER NAME: Case Administration*<br>1 MEET WITH H. MILLER AND FEE EXAMINER |
| | $990.00 | 01/13/10 | Wed | 0.30 | 0.30 | 297.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE POWERPOINT FOR FEE EXAMINER |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0080 Karotkin, S | $990.00 | 01/13/10 | Wed 0.40 | 0.40 | 396.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 ATTEND TO FEE APPLICATION MATTERS |
| | $990.00 | 01/21/10 | Thu 0.20 | 0.20 | 198.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 TELEPHONE B. WILLIAMSON RE: FEE HEARING AND RELATED MATTERS |
| | | NUMBER OF ENTRIES: | 20 | 14.60 | 13,974.00 | | |
| 7410 Kim, A | $160.00 | 10/12/09 | Mon 2.90 | 2.90 | 464.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR. |
| | $160.00 | 10/19/09 | Mon 0.90 | 0.90 | 144.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR. |
| | | NUMBER OF ENTRIES: | 2 | 3.80 | 608.00 | | |
| 1669 Lederman, E | $500.00 | 11/09/09 | Mon 0.60 | 0.60 | 300.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 EDIT AND REVISE OUTLINE BULLETS FOR FEE APPLICATION |
| | $500.00 | 11/10/09 | Tue 1.10 | 1.10 | 550.00 | 0.70<br>0.40 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 DRAFT SUMMARIES FOR WEIL FEE APPLICATIONS (.7);<br>2 REVIEW AND RESPOND TO EMAILS WITH R. BROOKS AND L. LAKEN RE: SAME (.4) |
| | $500.00 | 12/18/09 | Fri 2.00 | 2.00 | 1,000.00 | 1.60<br>0.40 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE SECTION OF WGM FEE APPLICATION (1.6);<br>2 REVIEW AND RESPOND TO EMAILS WITH R. BROOKS RE: SAME (.4) |
| | | NUMBER OF ENTRIES: | 3 | 3.70 | 1,850.00 | | |
| 6746 Lee, K | $245.00 | 10/01/09 | Thu 0.60 | 0.60 | 147.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 UPDATE FEE CHATS AND E-MAIL TO TEAM |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 6746 | $245.00 | 10/02/09 | Fri | 4.60 | 4.60 | 1,127.00 | 1.50 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVIEW BILLING SUMMARY REPORT (1.5); |
| Lee, K | | | | | | | 0.40 | 2 | CONFER WITH B. GRANT RE: SAME (.4); |
| | | | | | | | 0.20 | 3 | CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 1.50 | 4 | ATTENTION TO BILLING ISSUES RE: AUGUST MONTHLY BILL (1.5); |
| | | | | | | | 1.00 | 5 | REVISE CHARTS AND CONFERENCES WITH G. FUJII (1.0) |
| | $245.00 | 10/15/09 | Thu | 2.70 | 2.70 | 661.50 | 2.20 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>CREATE FEE EXHIBITS FOR FEES (2.2); |
| | | | | | | | 0.20 | 2 | CONFER WITH F. HYUN RE: SAME (.2); |
| | | | | | | | 0.30 | 3 | REVISE SAME WITH UPDATES (.3). |
| | $245.00 | 10/16/09 | Fri | 2.20 | 2.20 | 539.00 | 2.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>CONTINUE AND COMPLETE FEE CHARTS WITH BAR DATES, HOURS, FEES AND DISBURSEMENTS FOR SEPTEMBER AND CONFER WITH G. FUJI (2.0); |
| | | | | | | | 0.20 | 2 | E-MAIL PERSONS IN PARIS OFFICE FOR BAR DATE OR BAR ADMISSION YEAR (.2); |
| | $245.00 | 10/28/09 | Wed | 0.80 | 0.80 | 196.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVISE FEE CHARTS AND E-MAIL TO I. RODRIGUEZ |
| | $245.00 | 10/29/09 | Thu | 0.20 | 0.20 | 49.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>CONFER WITH BILLING RE: SEPTEMBER BSR. |
| | $245.00 | 11/02/09 | Mon | 0.40 | 0.40 | 98.00 | 0.20 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>E-MAIL CORRESPONDENCE WITH G. FUJII RE: SEPTEMBER BSR (.2); |
| | | | | | | | 0.20 | 2 | E-MAIL CORRESPONDENCE WITH R .BROOKS RE: SAME (.2). |
| | $245.00 | 11/03/09 | Tue | 2.10 | 2.10 | 514.50 | 1.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVISE CHARTS AND REVIEW BSR (1.0); |
| | | | | | | | 0.50 | 2 | CONFER WITH G. FUJII RE: SAME (.5); |
| | | | | | | | 0.20 | 3 | CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.20 | 4 | CONFER WITH G. FUJII RE: QUARTERLY FEE APPLICATION (.2); |
| | | | | | | | 0.20 | 5 | E-MAIL UPDATED REVISED FEE CHARTS TO R. BROOKS (.2). |
| | $245.00 | 11/04/09 | Wed | 0.20 | 0.20 | 49.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>CONFER WITH R. BROOKS RE: FILING FIRST QUARTERLY FEE APPLICATION |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $245.00 | 11/05/09 | Thu | 0.40 | 0.40 | 98.00 | 0.20 0.20 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 CONFER WITH R. BROOKS RE: FEE APPLICATION (.2); 2 E-MAIL G. FUJII RE: QUARTERLY SUMMARIES (.2). |
| | $245.00 | 11/06/09 | Fri | 6.00 | 6.00 | 1,470.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 PREPARE EXHIBITS TO FIRST QUARTERLY FEE APPLICATION. |
| | $245.00 | 11/09/09 | Mon | 9.50 | 9.50 | 2,327.50 | 9.30 0.20 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE DRAFT GM FIRST QUARTERLY FEE APPLICATIONS (9.3); 2 CONFER WITH R.BROOKS RE: SAME (.2) |
| | $245.00 | 11/10/09 | Tue | 0.20 | 0.20 | 49.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 RESPOND TO INQUIRY RE: TIME BILLED IN SEPTEMBER THAT NEEDS TO BE CREDITED FROM R. BROOKS AND G. FUJII |
| | $245.00 | 11/11/09 | Wed | 1.00 | 1.00 | 245.00 | 0.30 0.50 0.20 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND RESPOND TO E-MAILS WITH R. BROOKS RE: FEE APPLICATION (.3); 2 CALL WITH R. BROOKS RE: FEE APPLICATION (.5); 3 REVISE CHARTS (.2) |
| | $245.00 | 11/18/09 | Wed | 0.50 | 0.50 | 122.50 | 0.20 0.20 0.10 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 E-MAIL R. BROOKS RE: TEMPORARY PARALEGALS (.2); 2 CONFER AND E-MAIL G. FUJII RE: SAME (.2); 3 REVIEW INVOICES (.1) |
| | $245.00 | 11/18/09 | Wed | 0.60 | 0.60 | 147.00 | 0.40 0.20 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 CONFER WITH G. FUJII RE: SEPTEMBER, OCTOBER AND QUARTERLY FEE APPLICATION (.4); 2 CONFER WITH R. BROOKS RE: SAME (.2); |
| | $245.00 | 11/18/09 | Wed | 3.00 | 3.00 | 735.00 | 0.50 2.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 CONFER WITH BILLING RE: QUARTERLY FEE APPLICATION AND SEPTEMBER FEE STATEMENT (.5); 2 CREATE FEE CHARTS FOR OCTOBER (2.5) |
| | $245.00 | 11/19/09 | Thu | 4.10 | 4.10 | 1,004.50 | 0.20 0.80 0.70 1.20 1.20 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 CORRESPOND AND CONFER WITH R. BROOKS RE: OCTOBER BSR (.2); 2 CONFER AND E-MAIL WITH G. FUJII RE: SAME (.8); 3 REVIEW BACKUP (.7); 4 UPDATE AND REVISE OCTOBER FEE CHARTS -BAR DATE, DEPARTMENT AND COST SECTION (1.2); 5 RETRIEVE AND REVIEW PRIOR STATEMENTS AND COMPARE TO FIRST QUARTERLY FEE APPLICATION (1.2) |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $245.00 | 11/20/09 | Fri | 0.20 | 0.20 | 49.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BACK UP RE: WESTLAW CHARGE AND E-MAIL R. BROOKS RE: SAME |
| | $245.00 | 12/10/09 | Thu | 3.60 | 3.60 | 882.00 | 3.00 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* CREATE FEE CHARTS FOR NOVEMBER BSR INCLUDING OBTAINING DEPARTMENTS AND BAR DATES FOR ATTORNEYS (3.0); |
| | | | | | | | 0.20 | 2 | E-MAIL G. FUJII RE:; REQUEST TO PULL BACK UP 3 DISBURSEMENT GROUP CODES (.2); |
| | | | | | | | 0.20 | 3 | CONFER WITH G. FUJII RE: SAME (.2); |
| | | | | | | | 0.20 | 4 | E-MAIL I. RODRIGUEZ AND R. BROOKS RE: SAME (.2) |
| | $245.00 | 12/15/09 | Tue | 0.30 | 0.30 | 73.50 | 0.10 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BACK UP TO DISBURSEMENT ISSUES FOR NOVEMBER BSR (.1); |
| | | | | | | | 0.20 | 2 | CONFER WITH R. BROOKS RE: SAME (.2) |
| | $245.00 | 12/16/09 | Wed | 2.20 | 2.20 | 539.00 | 1.20 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVISE FIRST QUARTERLY FEE APPLICATION (1.2); |
| | | | | | | | 0.40 | 2 | CALL WITH G. FUJII RE: SAME (.4); |
| | | | | | | | 0.20 | 3 | CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.40 | 4 | REVIEW AND RESPOND TO E-MAIL WITH I. RODRIGUEZ RE: BACK UP TO DISBURSEMENTS (.4) |
| | $245.00 | 12/17/09 | Thu | 0.40 | 0.40 | 98.00 | 0.20 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW E-MAILS FROM R. BROOKS AND G. FUJII RE: DISBURSEMENTS (.2); |
| | | | | | | | 0.20 | 2 | REVISE CHARTS RE: SAME (.2) |
| | $245.00 | 12/31/09 | Thu | 0.60 | 0.60 | 147.00 | 0.50 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVISE FIRST FEE APPLICATION FEE CHARTS (.5); |
| | | | | | | | 0.10 | 2 | E-MAIL R. BROOKS RE: SAME (.1) |
| | $275.00 | 01/04/10 | Mon | 0.30 | 0.30 | 82.50 | 0.20 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* CONFERENCE WITH G. FUJII RE: FIRST QUARTERLY FEE APPLICATION (.2); |
| | | | | | | | 0.10 | 2 | REVIEW WRITE OFFS (.1) |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 | 01/05/10 | Tue | 2.40 | 2.40 | 660.00 | 0.70 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>REVISE EXHIBITS FOR FIRST QUARTERLY FEE APPLICATION (.7); |
| | | | | | | | 0.10 | 2 | E-MAIL G. FUJII RE: SAME AND REVIEW OF SAME (.1); |
| | | | | | | | 0.20 | 3 | CONFER WITH G. FUJII RE: FINAL FEE APPLICATION (.2); |
| | | | | | | | 0.20 | 4 | CONFER WITH R. BROOKS RE: FINAL FEE APPLICATION (.2); |
| | | | | | | | 0.40 | 5 | REVIEW BACK UP TO FEE CHARTS AND COMPARE SAME (.4); |
| | | | | | | | 0.10 | 6 | E-MAIL BILLING RE: DECEMBER BILLING SUMMARY REPORT (.1); |
| | | | | | | | 0.40 | 7 | REVISE TASK CODE SUMMARY (.4); |
| | | | | | | | 0.20 | 8 | CONFER WITH G. FUJII RE: FEE APPLICATION (.2); |
| | | | | | | | 0.10 | 9 | E-MAIL R. BROOKS RE: SAME (.1). |
| | $275.00 | 01/06/10 | Wed | 1.50 | 1.50 | 412.50 | 1.10 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>REVISE FIRST QUARTERLY FEE APPLICATION AND REVIEW BILLING SUMMARY REPORT (1.1); |
| | | | | | | | 0.30 | 2 | CONFER WITH R. BROOKS RE: SAME (.3); |
| | | | | | | | 0.10 | 3 | E-MAIL SAME (.1) |
| | $275.00 | 01/12/10 | Tue | 1.10 | 1.10 | 302.50 | 0.60 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>CALCULATE DISBURSEMENT FOR FEE AUDITOR REQUEST (.6); |
| | | | | | | | 0.20 | 2 | E-MAIL SAME FOR NOVEMBER (.2); |
| | | | | | | | 0.20 | 3 | E-MAIL R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.10 | 4 | CONFER WITH SAME (.1) |
| | $275.00 | 01/15/10 | Fri | 2.00 | 2.00 | 550.00 | 1.80 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>CREATE FEE CHARTS FOR ATTORNEY TIME FOR DECEMBER (1.8); |
| | | | | | | | 0.20 | 2 | CONFER WITH G. FUJII RE: SAME (.2). |
| | | NUMBER OF ENTRIES: | 29 | | 53.70 | 13,375.50 | | | |
| 7364 Mehta, M | $160.00 | 10/05/09 | Mon | 4.50 | 4.50 | 720.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/06/09 | Tue | 3.50 | 3.50 | 560.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/07/09 | Wed | 2.00 | 2.00 | 320.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7364 Mehta, M | $160.00 | 10/08/09 | Thu | 3.50 | 3.50 | 560.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/09/09 | Fri | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/10/09 | Sat | 5.00 | 5.00 | 800.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/11/09 | Sun | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/13/09 | Tue | 5.00 | 5.00 | 800.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/15/09 | Thu | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/18/09 | Sun | 5.00 | 5.00 | 800.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 11/09/09 | Mon | 4.50 | 4.50 | 720.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE OCTOBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/06/09 | Sun | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/07/09 | Mon | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/08/09 | Tue | 4.00 | 4.00 | 640.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/09/09 | Wed | 2.00 | 2.00 | 320.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/10/09 | Thu | 3.00 | 3.00 | 480.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 7364 Mehta, M | $160.00 | 12/11/09 | Fri | 3.00 | 3.00 | 480.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/19/09 | Sat | 3.00 | 3.00 | 480.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/20/09 | Sun | 4.00 | 4.00 | 640.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 | 01/11/10 | Mon | 4.00 | 4.00 | 720.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW DECEMBER 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 | 01/12/10 | Tue | 4.00 | 4.00 | 720.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW DECEMBER 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 | 01/13/10 | Wed | 3.50 | 3.50 | 630.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW DECEMBER 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 | 01/20/10 | Wed | 3.00 | 3.00 | 540.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW SECOND ROUND DECEMBER 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 23 | | | 82.50 | 13,490.00 | | | |
| 0487 Meises, M | $650.00 | 10/02/09 | Fri | 0.30 | 0.30 | 195.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW AUGUST BSR. |
| | $650.00 | 10/22/09 | Thu | 0.20 | 0.20 | 130.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications MEET R. BROOKS RE: WGM FEE APPLICATION. |
| | $650.00 | 10/23/09 | Fri | 1.40 | 1.40 | 910.00 | 0.50 0.90 | 1 2 | MATTER NAME: WG&M Retention/Billing/Fee Applications TELECONFERENCE WITH R. BROOKS RE: FEE APPLICATION (.5); REVIEW SEPTEMBER BILL (.9). |
| | $650.00 | 10/26/09 | Mon | 1.50 | 1.50 | 975.00 | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW SEPTEMBER BSR. |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 0487 Meises, M | $650.00 | 11/02/09 | Mon | 4.90 | 4.90 | 3,185.00 | 4.80 0.10 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER BSR (4.8);<br>2 TELECONFERENCE R. BROOKS RE: SAME (.1). |
| | $650.00 | 11/04/09 | Wed | 0.20 | 0.20 | 130.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 CONFER WITH R. BROOKS RE: FEE APPLICATION. |
| | $650.00 | 11/05/09 | Thu | 0.60 | 0.60 | 390.00 | 0.10 0.20 0.30 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 CONFER WITH R. BROOKS RE: FEE STATEMENT (.1);<br>2 CONFER WITH R. BROOKS RE: FEE APPLICATION (.2);<br>3 REVIEW SAME (.3). |
| | $650.00 | 11/09/09 | Mon | 0.30 | 0.30 | 195.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND RESPOND TO EMAILS RE: FEE APPLICATION. |
| | $650.00 | 11/17/09 | Tue | 0.20 | 0.20 | 130.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 MEET R. BROOKS RE: FEE APPLICATION. |
| | $650.00 | 11/18/09 | Wed | 0.20 | 0.20 | 130.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 TELECONFERENCE R. BROOKS RE: FEE APPLICATION. |
| | $650.00 | 11/19/09 | Thu | 4.80 | 4.80 | 3,120.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVISE FEE APPLICATION. |
| | $650.00 | 11/20/09 | Fri | 6.50 | 6.50 | 4,225.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVISE FEE APPLICATION. |
| | $650.00 | 11/23/09 | Mon | 7.20 | 7.20 | 4,680.00 | 2.00 0.50 4.70 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVISE FEE APPLICATION (2.0);<br>2 MEET R. BROOKS RE: SAME (.5);<br>3 REVIEW OCTOBER BSR (4.7). |
| | $650.00 | 12/14/09 | Mon | 0.80 | 0.80 | 520.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW OCTOBER BSR |
| | $650.00 | 12/15/09 | Tue | 0.10 | 0.10 | 65.00 | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW FEE APPLICATION |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 0487 Meises, M | $650.00 | 12/16/09 | Wed | 1.40 | 1.40 | 910.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW OCTOBER BSR |
| | $650.00 | 12/17/09 | Thu | 4.20 | 4.20 | 2,730.00 | 0.50 0.20 3.50 | 1 2 3 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW OCTOBER BSR (.5); CALL WITH R. BROOKS RE: FEE APPLICATION (.2); REVISE FEE APPLICATION (3.5) |
| | $700.00 | 01/04/10 | Mon | 1.20 | 1.20 | 840.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW NOVEMBER BILLING SUMMARY REPORT |
| | $700.00 | 01/05/10 | Tue | 0.20 | 0.20 | 140.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW NOVEMBER BILLING SUMMARY REPORT. |
| | $700.00 | 01/06/10 | Wed | 2.60 | 2.60 | 1,820.00 | 0.20 2.40 | 1 2 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* PARTICIPATE ON TELEPHONE CONFERENCE WITH R. BROOKS RE: FEE APPLICATION (.2); REVISE FEE APPLICATION (2.4). |
| | $700.00 | 01/07/10 | Thu | 6.00 | 6.00 | 4,200.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SERVICES IN CONNECTION WITH 363 TRANSACTION FOR DIVISION OF FEES BETWEEN OLD GENERAL MOTORS AND NEW GENERAL MOTORS. |
| | $700.00 | 01/08/10 | Fri | 0.80 | 0.80 | 560.00 | 0.60 0.20 | 1 2 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* WORK ON FEE APPLICATION (.6); REVIEW EMAIL RE: BUDGET (.2). |
| | $700.00 | 01/11/10 | Mon | 1.40 | 1.40 | 980.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW NOVEMBER BILLING SUMMARY REPORT. |
| | $700.00 | 01/12/10 | Tue | 5.10 | 5.10 | 3,570.00 | 0.10 4.70 0.30 | 1 2 3 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* TELEPHONE CONFERENCE WITH S. KAROTKIN RE: MEETING WITH FEE EXAMINER (.1); PREPARE PRESENTATION FOR MEETING WITH FEE EXAMINER RE: CASE STATUS & UPCOMING PROJECTS (4.7); MEET WITH R. BROOKS RE: NOTICE OF FEE HEARING & RELATED ISSUES (.3). |
| | $700.00 | 01/13/10 | Wed | 1.30 | 1.30 | 910.00 | 0.20 0.30 0.40 0.40 | 1 2 3 4 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVISE SLIDES FOR MEETING WITH FEE EXAMINER (.2); REVIEW NOVEMBER BILLING SUMMARY REPORT (.3); TELEPHONE CONFERENCE WITH R. BROOKS RE: FEE APPLICATION (.4); REVIEW FEE APPLICATION (.4). |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0487 Meises, M | $700.00 | 01/25/10 | Mon | 1.00 | 1.00 | 700.00 | 0.10 0.90 | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 TELEPHONE CONFERENCE WITH R. BROOKS RE: BILLING SUMMARY REPORT (.1); 2 REVIEW DECEMBER BILLING SUMMARY REPORT (.9). |
| | $700.00 | 01/28/10 | Thu | 0.10 | 0.10 | 70.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW DECEMBER BILLING SUMMARY REPORT. |
| | NUMBER OF ENTRIES: | | 27 | | 54.50 | 36,410.00 | | |
| 0020 Miller, H | $950.00 | 10/06/09 | Tue | 0.40 | 0.40 | 380.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 TELEPHONE CALL WITH T. MAYER RE: EVERCORE AND FEE EXAMINER |
| | $950.00 | 10/06/09 | Tue | 0.20 | 0.20 | 190.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW B. MASUMOTO REVISIONS TO FEE EXAMINER ORDER |
| | $950.00 | 10/06/09 | Tue | 0.20 | 0.20 | 190.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 TELEPHONE CALL WITH R. TROST RE: FEE EXAMINER |
| | $950.00 | 10/07/09 | Wed | 0.20 | 0.20 | 190.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 TELEPHONE CALL WITH T. MAYER |
| | $950.00 | 10/07/09 | Wed | 0.20 | 0.20 | 190.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 EMAIL OFFICE OF U.S. TRUSTEE RE: FEE EXAMINER CANDIDATES |
| | $950.00 | 10/08/09 | Thu | 0.20 | 0.20 | 190.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 FEE EXAMINER - EDIT PROPOSED STIPULATION AND ORDER. |
| | $950.00 | 10/14/09 | Wed | 0.20 | 0.20 | 190.00 | | MATTER NAME: Case Administration 1 TELEPHONE CALL WITH T. MAYER RE: FEE EXAMINER |
| | $950.00 | 10/14/09 | Wed | 0.20 | 0.20 | 190.00 | | MATTER NAME: Case Administration 1 EMAIL OFFICE OF U.S. TRUSTEE RE: FEE EXAMINER |
| | $950.00 | 10/14/09 | Wed | 0.20 | 0.20 | 190.00 | | MATTER NAME: Case Administration 1 CONFERENCE WITH S. KAROTKIN RE: UNSECURED CREDITORS COMMITTEE NOMINEES FOR FEE EXAMINER |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 0020 Miller, H | $950.00 | 11/04/09 | Wed | 0.20 | 0.20 | 190.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* HEARING DATE FOR FEE APPLICATIONS |
| | $950.00 | 11/11/09 | Wed | 0.20 | 0.20 | 190.00 | | 1 | *MATTER NAME: US Trustee Issues/Meetings/Communications* CALL WITH T. MAYER RE: FEE EXAMINER ISSUES. |
| | $950.00 | 11/11/09 | Wed | 0.40 | 0.40 | 380.00 | | 1 | *MATTER NAME: US Trustee Issues/Meetings/Communications* REVIEW EMAILS WITH U.S. TRUSTEE RE: FEE EXAMINER ISSUE |
| | $950.00 | 12/09/09 | Wed | 0.20 | 0.20 | 190.00 | | 1 | *MATTER NAME: US Trustee Issues/Meetings/Communications* TELEPHONE CALL WITH D. ADAMS RE: FEE EXAMINER |
| | $950.00 | 12/11/09 | Fri | 0.20 | 0.20 | 190.00 | | 1 | *MATTER NAME: US Trustee Issues/Meetings/Communications* REVIEW EMAILS RE: FEE EXAMINER |
| | $950.00 | 12/16/09 | Wed | 0.60 | 0.40 | 380.00 | 0.40 0.20 | 1 2 | *MATTER NAME: US Trustee Issues/Meetings/Communications* REVIEW WILLIAMSON DRAFT AND AFFIDAVIT FOR FEE EXAMINER (.4); DRAFT EMAIL TO OFFICE OF U.S. TRUSTEE (.2) |
| | $950.00 | 12/19/09 | Sat | 0.20 | 0.20 | 190.00 | | 1 | *MATTER NAME: US Trustee Issues/Meetings/Communications* REVIEW EMAILS RE: FEE EXAMINER STATUS |
| | $950.00 | 12/21/09 | Mon | 0.80 | 0.80 | 760.00 | | 1 | *MATTER NAME: US Trustee Issues/Meetings/Communications* FEE EXAMINER - AFFIRMED AND EMAILS TO U.S. TRUSTEE |
| | $950.00 | 12/22/09 | Tue | 0.40 | 0.40 | 380.00 | | 1 | *MATTER NAME: US Trustee Issues/Meetings/Communications* COMMUNICATIONS WITH U.S. TRUSTEE RE: FEE EXAMINER |
| | $950.00 | 12/23/09 | Wed | 0.60 | 0.60 | 570.00 | | 1 | *MATTER NAME: US Trustee Issues/Meetings/Communications* FEE EXAMINER - STIPULATION AND ORDER - EMAIL. |
| | $990.00 | 01/04/10 | Mon | 0.40 | 0.40 | 396.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* FEE EXAMINER CONFERENCE CALL |
| | $990.00 | 01/04/10 | Mon | 0.40 | 0.40 | 396.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* EMAIL S. KAROTKIN RE: PRESENTATION TO FEE EXAMINER |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: *Case Administration* |
| 0020 Miller, H | $990.00 | 01/13/10 | Wed | 1.50 | 1.50 | 1,485.00 | 0.30 | 1 PREPARE FOR MEETING WITH FEE EXAMINER (.3); |
| | | | | | | | 1.20 | 2 MEET WITH S. KAROTKIN AND FEE EXAMINER B. WILLIAMSON (1.2) |
| | | NUMBER OF ENTRIES: | 22 | | 7.90 | 7,597.00 | | |
| | | | | | | | | MATTER NAME: *WG&M Retention/Billing/Fee Applications* |
| 1455 Pae, J | $415.00 | 11/09/09 | Mon | 2.20 | 2.20 | 913.00 | 1.30 | 1 DRAFT TASK CODE DESCRIPTIONS FOR GM BANKRUPTCY CASE (1.3); |
| | | | | | | | 0.20 | 2 SEND EMAIL TO M. GOODMAN RE: SAME (.2); |
| | | | | | | | 0.70 | 3 REVISE SAME (.7). |
| | | NUMBER OF ENTRIES: | 1 | | 2.20 | 913.00 | | |
| 6718 Prindle, K | $180.00 | 11/05/09 | Thu | 2.70 | 2.70 | 486.00 | | MATTER NAME: *WG&M Retention/Billing/Fee Applications* 1 REVIEW BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/06/09 | Fri | 3.30 | 3.30 | 594.00 | | MATTER NAME: *WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/08/09 | Sun | 2.00 | 2.00 | 360.00 | | MATTER NAME: *WG&M Retention/Billing/Fee Applications* 1 REVIEW OCTOBER 2009 BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/10/09 | Tue | 1.50 | 1.50 | 270.00 | | MATTER NAME: *WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $180.00 | 11/11/09 | Wed | 3.90 | 3.90 | 702.00 | | MATTER NAME: *WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $180.00 | 11/12/09 | Thu | 3.90 | 3.90 | 702.00 | | MATTER NAME: *WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/13/09 | Fri | 4.00 | 4.00 | 720.00 | | MATTER NAME: *WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/17/09 | Tue | 4.00 | 4.00 | 720.00 | | MATTER NAME: *WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES. |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6718 Prindle, K | $180.00 | 12/09/09 | Wed | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 12/10/09 | Thu | 6.30 | 6.30 | 1,134.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE BSR TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $180.00 | 12/11/09 | Fri | 4.30 | 4.30 | 774.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE BSR TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $180.00 | 12/22/09 | Tue | 2.10 | 2.10 | 378.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 | 01/13/10 | Wed | 5.00 | 5.00 | 1,000.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 | 01/14/10 | Thu | 6.10 | 6.10 | 1,220.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW DECEMBER BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 | 01/19/10 | Tue | 4.50 | 4.50 | 900.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE SECOND ROUND EDITS TO BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 15 | | | 57.60 | 10,680.00 | | |
| 6558 Rodriguez, I | $180.00 | 10/02/09 | Fri | 1.60 | 1.60 | 288.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE AND MAIL AUGUST 2009 FEE STATEMENT |
| | $180.00 | 10/05/09 | Mon | 1.00 | 1.00 | 180.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 ASSIGN AND DISTRIBUTE BSR FOR REVIEW OF SEPTEMBER 2009. |
| | $180.00 | 10/09/09 | Fri | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 | 10/12/09 | Mon | 4.50 | 4.50 | 810.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 | 10/13/09 | Tue | 5.80 | 5.80 | 1,044.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COMPLETE REVIEW OF SEPTEMBER BSR. |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $180.00 | 10/15/09 | Thu | 1.40 | 1.40 | 252.00 | | **MATTER NAME:** *WG&M Retention/Billing/Fee Applications*<br>1 REVIEW EDITS FOR SEPTEMBER 2009 BSR |
| | $180.00 | 10/16/09 | Fri | 4.00 | 4.00 | 720.00 | | **MATTER NAME:** *WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 10/19/09 | Mon | 6.00 | 6.00 | 1,080.00 | | **MATTER NAME:** *WG&M Retention/Billing/Fee Applications*<br>1 FINISH AND DELIVER ROUND TWO OF SEPTEMBER 2009 BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 | 10/22/09 | Thu | 7.00 | 2.00 | 360.00 | 3.00<br>1.20<br>0.60<br>2.00<br>0.20 | **MATTER NAME:** *Case Administration*<br>1 PREPARE TO FILE ALIXPARTNERS QUARTLY REPORT (3.0);<br>2 COMPILE LIST OF ORDERS ENTERED SINCE 9/15/2009 (1.2);<br>3 CONTINUE TO PREPARE AGENDA FOR NOV. 6TH HEARING (.6);<br>4 ASSIST R. BROOKS WITH PREPARATION OF FEE APPLICATION (2.0);<br>5 DOCKET UPDATES RE: BILL HEARD 08-83029 (.2) |
| | $180.00 | 10/27/09 | Tue | 3.00 | 3.00 | 540.00 | | **MATTER NAME:** *WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER BSR. |
| | $180.00 | 10/28/09 | Wed | 4.00 | 4.00 | 720.00 | 3.50<br>0.50 | **MATTER NAME:** *WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER BSR (3.5);<br>2 PREPARE AND SUBMIT TO BILLING (.5). |
| | $180.00 | 10/28/09 | Wed | 2.00 | 2.00 | 360.00 | | **MATTER NAME:** *WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER BSR. |
| | $180.00 | 10/29/09 | Thu | 4.50 | 4.50 | 810.00 | 0.10<br>4.40 | **MATTER NAME:** *WG&M Retention/Billing/Fee Applications*<br>1 CONFERENCE WITH G. FUJII RE: NEW EDITS AND UPDATED BSR (.1);<br>2 CONTINUE TO REVIEW SEPTEMBER BSR (4.4). |
| | $180.00 | 10/30/09 | Fri | 1.00 | 1.00 | 180.00 | | **MATTER NAME:** *WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER 2009 BSR. |
| | $180.00 | 11/02/09 | Mon | 3.20 | 3.20 | 576.00 | | **MATTER NAME:** *WG&M Retention/Billing/Fee Applications*<br>1 FINISH REVIEW OF BSR. |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $180.00 | 11/03/09 | Tue | 4.50 | 0.40 | 72.00 | 0.40 | *MATTER NAME: Case Administration* <br> 1 FILE STIPULATION FOR B. BENFEILD (.4); |
| | | | | | | | 2.00 | 2 PREPARE BILL HEARD BINDER FOR E. LEDERMAN (2.0); |
| | | | | | | | 0.30 | 3 PREPARE AND FILE NOTICE OF CHANGE OF HEARING (.3); |
| | | | | | | | 0.40 | 4 PREPARE FEE STATEMENT FOR MAILING (.4); |
| | | | | | | | 1.40 | 5 PREPARE AND FILE 9019 MOTION FOR E. LEDERMAN (1.4) |
| | $180.00 | 11/05/09 | Thu | 1.10 | 1.10 | 198.00 | 1.00 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 COORDINATE AND DISTRIBUTE ASSIGNMENTS FOR THE REVIEW OF THE OCTOBER 2009 BSR (1.0); |
| | | | | | | | 0.10 | 2 REQUEST UPDATED LIST FROM BILLING -TASK CODE AND TIMEKEEPERS (.1). |
| | $180.00 | 11/06/09 | Fri | 5.70 | 5.70 | 1,026.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDLINES. |
| | $180.00 | 11/09/09 | Mon | 3.30 | 3.30 | 594.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDLINES. |
| | $180.00 | 11/10/09 | Tue | 0.30 | 0.30 | 54.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR IN COMPLIANCE WITH U.S TRUSTEE'S GUIDELINES FOR FEE APPLICATIONS |
| | $180.00 | 11/11/09 | Wed | 0.20 | 0.20 | 36.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW OCTOBER BSR AND SEND EMAIL TO R. BROOKS RE: DEADLINE ON BEHALF OF ALL REVIEWERS |
| | $180.00 | 11/12/09 | Thu | 6.60 | 6.60 | 1,188.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/13/09 | Fri | 6.00 | 6.00 | 1,080.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE |
| | $180.00 | 11/16/09 | Mon | 1.10 | 1.10 | 198.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> 1 FINISH REVIEWING BSR |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: Case Administration |
| 6558 | $180.00 | 11/19/09 | Thu | 8.00 | 0.20 | 36.00 | 0.50 | 1 UPDATE AND FILE AMENDED AGENDA LETTER FOR NOVEMBER 20TH HEARING (.5); |
| Rodriguez, I | | | | | | | 3.20 | 2 HEARING PREPARATION FOR NOVEMBER 20, 2009 (3.2); |
| | | | | | | | 0.30 | 3 EMAIL NOTICING AGENT AND CHAMBERS RE: SAME (.3); |
| | | | | | | | 0.70 | 4 PREPARE AND FILE STIPULATION FOR E. LEDERMAN DOCKET 4483 (.7); |
| | | | | | | | 0.30 | 5 EMAIL NOTICING AGENT AND CHAMBERS RE: SAME (.3); |
| | | | | | | | 0.20 | 6 CORRESPONDENCE WITH D. FLINN RE: FILING STIPULATION FOR B. BENFEILD (.2); |
| | | | | | | | 0.20 | 7 CORRESPONDENCE WITH BILLING RE: BSR (.2); |
| | | | | | | | 0.10 | 8 CORRESPONDENCE WITH LIBRARY RE: CASES PULLED FROM PARKER BRIEF (.1); |
| | | | | | | | 2.00 | 9 DOCUMENT REQUEST FROM M. MEISES (2.0); |
| | | | | | | | 0.50 | 10 START PREPARING BINDER OF CASES CITED IN PARKER BRIEF (.5) |
| | | | | | | | | MATTER NAME: DIP Financing / Cash Collateral |
| | $180.00 | 11/25/09 | Wed | 0.50 | 0.50 | 90.00 | | 1 COORDINATE WITH BILLING AND R. BROOKS RE: OCTOBER BSR. |
| | | | | | | | | MATTER NAME: WG&M Retention/Billing/Fee Applications |
| | $180.00 | 12/03/09 | Thu | 1.00 | 1.00 | 180.00 | | 1 DISTRIBUTE BSR ASSIGNMENTS TO C. GEORGE, K. PRINDLE, M. MEHTA AND J. HAUSMAN |
| | | | | | | | | MATTER NAME: WG&M Retention/Billing/Fee Applications |
| | $180.00 | 12/04/09 | Fri | 2.00 | 2.00 | 360.00 | 0.50 | 1 ASSIGN AND DISTRIBUTE BSR ASSIGNMENTS FOR NOVEMBER 2009 BSR (.5); |
| | | | | | | | 1.50 | 2 REVIEW OCTOBER BSR (1.5) |
| | | | | | | | | MATTER NAME: WG&M Retention/Billing/Fee Applications |
| | $180.00 | 12/09/09 | Wed | 0.70 | 0.70 | 126.00 | 0.20 | 1 COMMUNICATE WITH BILLING AND R. BROOKS RE: OCTOBER AND NOVEMBER BSR (.2); |
| | | | | | | | 0.50 | 2 REVIEW BSR (.5) |
| | | | | | | | | MATTER NAME: WG&M Retention/Billing/Fee Applications |
| | $180.00 | 12/10/09 | Thu | 3.00 | 3.00 | 540.00 | | 1 REVIEW NOVEMBER BSR TO COMPLY WITH U.S TRUSTEE GUIDELINES |
| | | | | | | | | MATTER NAME: WG&M Retention/Billing/Fee Applications |
| | $180.00 | 12/11/09 | Fri | 3.00 | 3.00 | 540.00 | | 1 FINISH EDITING NOVEMBER BSR |
| | | | | | | | | MATTER NAME: WG&M Retention/Billing/Fee Applications |
| | $180.00 | 12/14/09 | Mon | 2.00 | 2.00 | 360.00 | | 1 EDIT TASK CODES FROM OCTOBER BSR AS PER R. BROOKS |
| | | | | | | | | MATTER NAME: WG&M Retention/Billing/Fee Applications |
| | $180.00 | 12/15/09 | Tue | 5.50 | 5.50 | 990.00 | 5.20 | 1 EDIT TASK CODES IN OCTOBER BSR PER R. BROOKS INSTRUCTIONS (5.2); |
| | | | | | | | 0.30 | 2 CALL WITH R. BROOKS RE: SAME (.3) |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $180.00 | 12/16/09 | Wed | 3.90 | 3.90 | 702.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 PREPARE MATERIALS FOR DECEMBER 16TH HEARING RE: FEE ISSUE |
| | $180.00 | 12/16/09 | Wed | 3.30 | 3.30 | 594.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 INCORPORATE ATTORNEY EDITS TO OCTOBER BSR |
| | $180.00 | 12/17/09 | Thu | 8.80 | 8.80 | 1,584.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE OCTOBER BSR EDITS RE: TASK CODES |
| | $180.00 | 12/18/09 | Fri | 7.10 | 7.10 | 1,278.00 | 6.70<br>0.40 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND ORGANIZE EDITS TO NOVEMBER BSR (6.7);<br>2 DRAFT MEMORANDUM TO BILLING RE: SAME (.4) |
| | $180.00 | 12/21/09 | Mon | 6.50 | 6.50 | 1,170.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMEBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 12/22/09 | Tue | 6.50 | 6.50 | 1,170.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMEBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/04/10 | Mon | 0.30 | 0.30 | 60.00 | 0.20<br>0.10 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 COORDINATE REVIEW OF BILLING SUMMARY REPORT (.2);<br>2 CONFER WITH R. BROOKS RE: SAME (.1) |
| | $200.00 | 01/06/10 | Wed | 3.20 | 3.20 | 640.00 | 0.50<br>0.20<br>2.50 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 COORDINATE BILLING SUMMARY REPORT ASSIGNMENTS (.5);<br>2 CONFER WITH R. BROOKS RE: SAME (.2);<br>3 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES (2.5) |
| | $200.00 | 01/07/10 | Thu | 5.90 | 5.90 | 1,180.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLAINCE OF U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/11/10 | Mon | 2.00 | 2.00 | 400.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/12/10 | Tue | 2.50 | 2.50 | 500.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 CREATE CHART OF DISBURSEMENT SUMMARY FOR R. BROOKS |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $200.00 | 01/12/10 | Tue | 2.00 | 2.00 | 400.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/13/10 | Wed | 2.00 | 2.00 | 400.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/13/10 | Wed | 3.30 | 3.30 | 660.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* PREPARE AND FILE WGM'S FIRST INTERIM FEE APPLICATION. |
| | $200.00 | 01/14/10 | Thu | 4.00 | 4.00 | 800.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/19/10 | Tue | 1.50 | 1.50 | 300.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW DECEMBER BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 | 01/20/10 | Wed | 2.70 | 2.70 | 540.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/21/10 | Thu | 8.20 | 8.20 | 1,640.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/22/10 | Fri | 0.80 | 0.80 | 160.00 | 0.30 0.50 | 1 2 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* ANSWER QUESTIONS FROM BILLING RE: EDITS (.3); PREPARE AND MAIL FEE STATEMENT TO UNITED STATES TRUSTEE (.5) |
| | | NUMBER OF ENTRIES: | 52 | | 165.10 | 30,486.00 | | | |
| 7689 Sam, M | $235.00 | 12/21/09 | Mon | 0.30 | 0.30 | 70.50 | | 1 | *MATTER NAME: Administrative Claims* COMMUNICATION WITH CASE TEAM RE: BILLING OF DATABASE EXPORT |
| | | NUMBER OF ENTRIES: | 1 | | 0.30 | 70.50 | | | |
| 6835 Siebel, P | $210.00 | 10/07/09 | Wed | 5.60 | 5.60 | 1,176.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 10/09/09 | Fri | 7.80 | 7.80 | 1,638.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW AND REVISE SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6835 Siebel, P | $210.00 | 10/12/09 | Mon | 5.40 | 5.40 | 1,134.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW AND REVISE SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 10/14/09 | Wed | 2.00 | 2.00 | 420.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW EDITS FOR SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 10/19/09 | Mon | 2.70 | 2.70 | 567.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications SECOND REVIEW OF EDITS FOR SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | | NUMBER OF ENTRIES: | 5 | | 23.50 | 4,935.00 | | |
| 0663 Smolinsky, J | $825.00 | 10/27/09 | Tue | 2.80 | 2.80 | 2,310.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications CONFERENCES WITH R. BROOKS RE: DRAFTING FEE APPLICATION. |
| | $825.00 | 10/28/09 | Wed | 3.80 | 3.80 | 3,135.00 | 3.10 0.70 | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE MONTHLY BSRS (3.1); 2 CALL WITH R. BROOKS RE: FEE APPLICATION PREPARATION AND DESCRIPTION OF SERVICES (.7). |
| | $825.00 | 11/02/09 | Mon | 1.70 | 1.70 | 1,402.50 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications CONFERENCE WITH R. BROOKS RE: WGM FEE APPLICATION AND PROJECT DESCRIPTIONS. |
| | $825.00 | 11/30/09 | Mon | 1.20 | 1.20 | 990.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW BSRS |
| | $900.00 | 01/31/10 | Sun | 1.30 | 1.30 | 1,170.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW BSRS. |
| | | NUMBER OF ENTRIES: | 5 | | 10.80 | 9,007.50 | | |
| Total | | | | | 943.50 | $276,766.00 | | |
| Number of Entries: | 378 | | | | | | | |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Aliseo, N | 6927 | 5.10 | $160.00 | 816.00 |
| Amponsah, D | 6828 | 3.50 | $200.00 | 700.00 |
| Arons, A | 5318 | 0.50 | $355.00 | 177.50 |
| Benfield, B | 5560 | 0.40 | $355.00 | 142.00 |
| Berkovich, R | 3331 | 1.90 | $630.00 | 1,197.00 |
| | | 1.20 | $725.00 | 870.00 |
| Brooks, R | 5334 | 160.50 | $355.00 | 56,977.50 |
| | | 25.50 | $455.00 | 11,602.50 |
| Burns, G | 1100 | 0.70 | $465.00 | 325.50 |
| Castillero, F | 6820 | 5.50 | $170.00 | 935.00 |
| Christensen, E | 1535 | 0.20 | $415.00 | 83.00 |
| Falabella, P | 1200 | 1.10 | $415.00 | 456.50 |
| George, C | 7331 | 74.90 | $210.00 | 15,729.00 |
| | | 19.10 | $240.00 | 4,584.00 |
| Hausman, J | 7374 | 124.00 | $230.00 | 28,520.00 |
| | | 38.80 | $260.00 | 10,088.00 |
| Hines, N | 5280 | 0.40 | $415.00 | 166.00 |
| Karotkin, S | 0060 | 12.00 | $950.00 | 11,400.00 |
| | | 2.60 | $990.00 | 2,574.00 |
| Kim, A | 7410 | 3.80 | $160.00 | 608.00 |
| Lederman, E | 1669 | 3.70 | $500.00 | 1,850.00 |
| Lee, K | 6746 | 46.40 | $245.00 | 11,368.00 |
| | | 7.30 | $275.00 | 2,007.50 |
| Mehta, M | 7364 | 68.00 | $160.00 | 10,880.00 |
| | | 14.50 | $180.00 | 2,610.00 |
| Meises, M | 0487 | 34.80 | $650.00 | 22,620.00 |
| | | 19.70 | $700.00 | 13,790.00 |
| Miller, H | 0020 | 5.60 | $950.00 | 5,320.00 |
| | | 2.30 | $990.00 | 2,277.00 |
| Pae, J | 1455 | 2.20 | $415.00 | 913.00 |
| Prindle, K | 6718 | 42.00 | $180.00 | 7,560.00 |
| | | 15.60 | $200.00 | 3,120.00 |
| Rodriguez, I | 6558 | 126.70 | $180.00 | 22,806.00 |
| | | 38.40 | $200.00 | 7,680.00 |
| Sam, M | 7689 | 0.30 | $235.00 | 70.50 |
| Siebel, P | 6835 | 23.50 | $210.00 | 4,935.00 |
| Smolinsky, J | 0663 | 9.50 | $825.00 | 7,837.50 |
| | | 1.30 | $900.00 | 1,170.00 |
| | | 943.50 | | $276,766.00 |

EXHIBIT D

WEIL COMPENSATION

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Administrative Claims | 0.30 | 70.50 |
| Bar Date Motion and Claims Reconciliation Issues | 0.20 | 91.00 |
| Case Administration | 5.90 | 3,711.00 |
| DIP Financing / Cash Collateral | 0.50 | 90.00 |
| Non-Bankruptcy Litigation | 0.60 | 451.00 |
| US Trustee Issues/Meetings/Communications | 3.40 | 3,230.00 |
| WG&M Retention/Billing/Fee Applications | 932.60 | 269,122.50 |
| | 943.50 | $276,766.00 |