# EXHIBIT E

## (BSR/UST Guideline Review)

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Aliseo, N | 6927 | 5.10 | $160.00 | 816.00 |
| Amponsah, D | 6828 | 3.50 | $200.00 | 700.00 |
| Berkovich, R | 3331 | 1.90 | $630.00 | 1,197.00 |
| | | 1.20 | $725.00 | 870.00 |
| Brooks, R | 5334 | 29.30 | $355.00 | 10,401.50 |
| | | 4.60 | $455.00 | 2,093.00 |
| Castillero, F | 6820 | 5.50 | $170.00 | 935.00 |
| George, C | 7331 | 74.90 | $210.00 | 15,729.00 |
| | | 19.10 | $240.00 | 4,584.00 |
| Hausman, J | 7374 | 124.00 | $230.00 | 28,520.00 |
| | | 38.80 | $260.00 | 10,088.00 |
| Kim, A | 7410 | 3.80 | $160.00 | 608.00 |
| Lee, K | 6746 | 13.20 | $245.00 | 3,234.00 |
| | | 4.10 | $275.00 | 1,127.50 |
| Mehta, M | 7364 | 68.00 | $160.00 | 10,880.00 |
| | | 14.50 | $180.00 | 2,610.00 |
| Meises, M | 0487 | 15.00 | $650.00 | 9,750.00 |
| | | 4.20 | $700.00 | 2,940.00 |
| Prindle, K | 6718 | 42.00 | $180.00 | 7,560.00 |
| | | 15.60 | $200.00 | 3,120.00 |
| Rodriguez, I | 6558 | 120.40 | $180.00 | 21,672.00 |
| | | 32.60 | $200.00 | 6,520.00 |
| Siebel, P | 6835 | 23.50 | $210.00 | 4,935.00 |
| Smolinsky, J | 0663 | 4.30 | $825.00 | 3,547.50 |
| | | 1.30 | $900.00 | 1,170.00 |
| | | 670.40 | | $155,607.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 36.00 |
| DIP Financing / Cash Collateral | 0.50 | 90.00 |
| Retention/Fee Application: Other Professionals | 0.60 | 213.00 |
| WG&M Retention/Billing/Fee Applications | 669.10 | 155,268.50 |
| | 670.40 | $155,607.50 |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6927 Aliseo, N | $160.00 | 11/13/09 | Fri | 2.70 | 2.70 | 432.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE OCTOBER BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 11/16/09 | Mon | 2.40 | 2.40 | 384.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BILLING DEPARTMENT EDITS TO BILLING SUMMARY REPORT FOR I. RODRIGUEZ |
| | NUMBER OF ENTRIES: | | 2 | | 5.10 | 816.00 | | |
| 6828 Amponsah, D | $200.00 | 01/29/10 | Fri | 3.50 | 3.50 | 700.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BILLING SUMMARY REPORT. |
| | NUMBER OF ENTRIES: | | 1 | | 3.50 | 700.00 | | |
| 3331 Berkovich, R | $630.00 | 10/01/09 | Thu | 0.10 | 0.10 | 63.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BILLING ENTRIES. |
| | $630.00 | 10/26/09 | Mon | 0.50 | 0.50 | 315.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BILLING ENTRIES. |
| | $630.00 | 10/27/09 | Tue | 0.50 | 0.50 | 315.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AUGUST BSR. |
| | $630.00 | 12/12/09 | Sat | 0.40 | 0.40 | 252.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW FEES FOR NOVEMBER. |
| | $630.00 | 12/14/09 | Mon | 0.40 | 0.40 | 252.00 | 0.30<br>0.10 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW GM BILL FOR NOVEMBER (.3);<br>2 CONFER WITH R. BROOKS RE: SAME (.1). |
| | $725.00 | 01/11/10 | Mon | 0.50 | 0.50 | 362.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE DECEMBER BILLING SUMMARY REPORT. |
| | $725.00 | 01/28/10 | Thu | 0.70 | 0.70 | 507.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW DECEMBER BILLING SUMMARY REPORT. |
| | NUMBER OF ENTRIES: | | 7 | | 3.10 | 2,067.00 | | |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 | $355.00 | 10/01/09 | Thu | 0.90 | 0.60 | 213.00 | 0.60 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COORDINATE PREPARATION OF AUGUST MONTHLY FEE STATEMENT (.6); |
| Brooks, R | | | | | | | 0.30 | 2 RESPOND TO EMAILS RE: SAME (.3). |
| | $355.00 | 10/02/09 | Fri | 1.40 | 1.40 | 497.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COORDINATE PREPARATION OF MONTHLY FEE STATEMENT BILLING STATEMENT RECORD REVIEW |
| | $355.00 | 10/05/09 | Mon | 0.80 | 0.80 | 284.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/06/09 | Tue | 0.30 | 0.10 | 35.50 | 0.20 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 RESPOND TO EMAILS RE: WGM PROFESSIONAL FEES (.2); |
| | | | | | | | 0.10 | 2 REVIEW WGM MONTHLY FEE STATEMENT RE: SAME (.1). |
| | $355.00 | 10/13/09 | Tue | 0.20 | 0.20 | 71.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/14/09 | Wed | 0.10 | 0.10 | 35.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 CALL WITH J. CHANG RE: COORDINATING WGM SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/19/09 | Mon | 0.10 | 0.10 | 35.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 10/20/09 | Tue | 0.10 | 0.10 | 35.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | *MATTER NAME: Retention/Fee Application: Other Professionals* |
| 5334 | $355.00 | 10/21/09 Wed | 6.30 | 0.60 | 213.00 | 0.40 | 1 RESPOND TO EMAILS RE: RETENTION APPLICATIONS (.4); |
| Brooks, R | | | | | | 0.10 | 2 CONFERENCE WITH J.SAPP RE: SAME (.1); |
| | | | | | | 0.10 | 3 DRAFT EMAIL RE: SAME (.1); |
| | | | | | | 0.20 | 4 CALL WITH PROFESSIONAL RE: RETENTION (.2); |
| | | | | | | 0.20 | 5 DRAFT EMAIL TO PROFESSIONAL RE: SAME (.2); |
| | | | | | | 0.10 | 6 CONFERENCE WITH S. KAROTKIN RE: ALIXPARTNERS QUARTERLY FEE REPORT (.1); |
| | | | | | | 2.30 | 7 REVISE ALIXPARTNERS QUARTERLY FEE REPORT (2.3); |
| | | | | | | 0.10 | 8 CONFERENCE WITH M. MEISES RE: SAME (.1); |
| | | | | | | 0.50 | 9 DRAFT AND REVISE EMAIL TO PROFESSIONALS RE: FEE APPLICATION TIMELINE (.5); |
| | | | | | | 0.70 | 10 DRAFT AND REVISE MONTHLY LETTER TO OBJECTORS RE: PROFESSIONALS' MONTHLY FEES (.7); |
| | | | | | | 0.20 | 11 CONFERENCE WITH P. FALABELLA RE: SAME (.2); |
| | | | | | | 0.10 | 12 DRAFT EMAIL RE: SAME (.1); |
| | | | | | | 0.40 | 13 REVISE U.S. TRUSTEE SUMMARY CHART OF PROFESSIONALS' FEES (.4); |
| | | | | | | 0.30 | 14 DRAFT EMAIL RE: SAME (.3); |
| | | | | | | 0.60 | 15 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT (.6). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 10/28/09 Wed | 1.80 | 0.40 | 142.00 | 0.40 | 1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT (.4); |
| | | | | | | 0.30 | 2 DRAFT EMAILS RE: SAME (.3); |
| | | | | | | 0.40 | 3 REVIEW AND RESPOND TO EMAILS RE: FEE APPLICATION CRITERIA FROM US TRUSTEE (.4); |
| | | | | | | 0.20 | 4 RESPOND TO EMAIL RE: SERVICE OF MONTHLY LETTER TO OBJECTORS (.2); |
| | | | | | | 0.50 | 5 CONDUCT RESEARCH RE: SAME (.5). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 10/29/09 Thu | 0.50 | 0.50 | 177.50 | | 1 COORDINATE PREPARATION OF WGM SEPTEMBER MONTHLY FEE STATEMENT. |
| | | | | | | | |
| | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 10/30/09 Fri | 2.50 | 0.40 | 142.00 | 0.40 | 1 COORDINATE PREPARATION OF WGM SEPTEMBER MONTHLY FEE STATEMENT (.4); |
| | | | | | | 2.10 | 2 REVISE WGM FIRST FEE APPLICATION (2.1). |
| | | | | | | | |
| | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/02/09 Mon | 3.30 | 0.80 | 284.00 | 0.60 | 1 COORDINATE PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT (.6); |
| | | | | | | 0.10 | 2 CALL WITH Z. WINN RE: UPDATING MASTER RETENTION CHECKLIST FOR CONFLICTS DISCLOSURE PURPOSES (.1); |
| | | | | | | 0.10 | 3 CONFERENCE WITH M. MEISES RE: PREPARATION OF SEPTEMBER MONTHLY FEE STATEMENT (.1); |
| | | | | | | 0.10 | 4 CONFERENCE WITH I. RODRIGUEZ RE: SAME (.1); |
| | | | | | | 0.60 | 5 REVISE WGM FEE APPLICATION (.6); |
| | | | | | | 0.20 | 6 DRAFT MEMOS RE: SAME (.2); |
| | | | | | | 1.60 | 7 CONFERENCE WITH J. SMOLINSKY RE: SAME (1.6). |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 5334 | $355.00 | 11/03/09 | Tue | 3.20 | 2.20 | 781.00 | 0.30 | 1 CONFERENCE WITH K. LEE, AND BILLING DEPARTMENT (G. FUJII) (PARTIAL ATTENDANCE) (.3); |
| Brooks, R | | | | | | | 2.20 | 2 PREPARE SEPTEMBER MONTHLY FEE STATEMENT (2.2); |
| | | | | | | | 0.40 | 3 CALL WITH BILLING DEPARTMENT (J. CHANG) RE: US TRUSTEE ELECTRONIC FEE APPLICATION SUBMISSION GUIDELINES (.4); |
| | | | | | | | 0.20 | 4 RESEARCH ISSUES RE: SAME (.2); |
| | | | | | | | 0.10 | 5 REVISE WGM FEE APPLICATION (.1) |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/05/09 | Thu | 6.40 | 2.20 | 781.00 | 2.00 | 1 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (2.0); |
| | | | | | | | 0.20 | 2 DRAFT MEMOS RE: SAME (.2); |
| | | | | | | | 0.10 | 3 CONFERENCE WITH E. LEDERMAN RE: US TRUSTEE ELECTRONIC FEE APPLICATION GUIDELINES (.1); |
| | | | | | | | 3.90 | 4 REVISE WGM FIRST FEE APPLICATION (3.9); |
| | | | | | | | 0.20 | 5 CONFERENCE WITH K. LEE RE: WGM FIRST FEE APPLICATION (.2). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/06/09 | Fri | 7.10 | 1.50 | 532.50 | 5.60 | 1 REVIEW AND REVISE WGM FIRST FEE APPLICATION (5.6); |
| | | | | | | | 1.50 | 2 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (1.5); |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/10/09 | Tue | 6.60 | 0.70 | 248.50 | 5.60 | 1 REVISE WGM FIRST FEE APPLICATION (5.6); |
| | | | | | | | 0.70 | 2 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (.7); |
| | | | | | | | 0.30 | 3 REVIEW EMAILS WITH R. BERKOVICH AND SMOLINSKY RE: WGM FIRST FEE APPLICATION (.3). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/12/09 | Thu | 6.80 | 0.40 | 142.00 | 5.80 | 1 REVISE WGM FIRST FEE APPLICATION (5.8); |
| | | | | | | | 0.60 | 2 REVIEW EMAILS RE: SAME (.6); |
| | | | | | | | 0.40 | 3 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (.4); |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 11/19/09 | Thu | 3.20 | 2.20 | 781.00 | 1.00 | 1 REVISE WGM FIRST FEE APPLICATION (1.0); |
| | | | | | | | 2.10 | 2 COORDINATE PREPARATION OF OCTOBER MONTHLY FEE STATEMENT (2.1); |
| | | | | | | | 0.10 | 3 CONFERENCE WITH K. LEE RE: SAME (.1). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 12/01/09 | Tue | 1.20 | 0.20 | 71.00 | 0.20 | 1 DRAFT MEMORANDUM TO C. BASLER RE: OCTOBER AND NOVEMBER FEES (.2); |
| | | | | | | | 1.00 | 2 REVISE WGM FEE APPLICATION (1.0) |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $355.00 | 12/09/09 | Wed | 0.80 | 0.80 | 284.00 | | 1 COORDINATE PREPARATION OF OCTOBER AND NOVEMBER MONTHLY FEE STATEMENT |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $355.00 | 12/10/09 | Thu | 0.10 | 0.10 | 35.50 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> PREPARE NOVEMBER WGM MONTHLY FEE STATEMENT |
| | $355.00 | 12/14/09 | Mon | 1.00 | 1.00 | 355.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> COORDINATE PREPARATION OF NOVEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/15/09 | Tue | 0.40 | 0.40 | 142.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> PREPARE NOVEMBER WGM MONTHLY FEE STATEMENT |
| | $355.00 | 12/15/09 | Tue | 5.70 | 0.60 | 213.00 | 5.10 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> REVIEW AND REVISE WGM FIRST FEE APPLICATION (5.1); |
| | | | | | | | 0.20 | 2 | CALL WITH K. LEE RE: OCTOBER MONTHLY FEE STATEMENT (.2); |
| | | | | | | | 0.10 | 3 | CALL WITH G. FUJII IN BILLING RE: MONTHLY FEE STATEMENT (.1); |
| | | | | | | | 0.30 | 4 | CALL WITH I. RODRIGUEZ RE: SAME (.3) |
| | $355.00 | 12/16/09 | Wed | 1.30 | 1.30 | 461.50 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> PREPARE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/17/09 | Thu | 2.00 | 2.00 | 710.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> PREPARE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/18/09 | Fri | 3.10 | 3.10 | 1,100.50 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> REVIEW AND REVISE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/21/09 | Mon | 3.40 | 3.40 | 1,207.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> PREPARE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/21/09 | Mon | 0.20 | 0.20 | 71.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/22/09 | Tue | 0.30 | 0.30 | 106.50 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> PREPARE OCTOBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/28/09 | Mon | 0.30 | 0.30 | 106.50 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | $355.00 | 12/30/09 | Wed | 0.30 | 0.30 | 106.50 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* <br> PREPARE NOVEMBER MONTHLY FEE STATEMENT |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 | 01/04/10 | Mon | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | $455.00 | 01/05/10 | Tue | 3.00 | 0.50 | 227.50 | 2.50 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVISE WGM FEE APPLICATION (2.5); |
| | | | | | | | 0.30 | 2 CALL WITH BILLING DEPARTMENT RE: SAME (.3); |
| | | | | | | | 0.20 | 3 CONFER WITH K. LEE AND BILLING DEPARTMENT RE: SAME (PARTIAL ATTENDANCE) (.2) |
| | $455.00 | 01/06/10 | Wed | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE NOVMEBER MONTHLY FEE STATEMENT |
| | $455.00 | 01/08/10 | Fri | 1.70 | 0.50 | 227.50 | 1.20 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVISE WGM FIRST FEE APPLICATION (1.2); |
| | | | | | | | 0.50 | 2 PREPARE NOVEMBER MONTHLY FEE STATEMENT (.5) |
| | $455.00 | 01/11/10 | Mon | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE DECEMBER MONTHLY FEE STATEMENT |
| | $455.00 | 01/20/10 | Wed | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE DECEMBER MONTHLY FEE STATEMENT. |
| | $455.00 | 01/25/10 | Mon | 1.90 | 1.90 | 864.50 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE DECEMBER MONTHLY FEE STATEMENT |
| | $455.00 | 01/27/10 | Wed | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE DECEMBER MONTHLY FEE STATEMENT . |
| | $455.00 | 01/29/10 | Fri | 0.60 | 0.60 | 273.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 PREPARE DECEMBER MONTHLY FEE STATEMENT |
| | NUMBER OF ENTRIES: | | 42 | | 33.90 | 12,494.50 | | |
| 6820 Castillero, F | $170.00 | 10/12/09 | Mon | 3.80 | 3.80 | 646.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $170.00 | 10/13/09 | Tue | 1.70 | 1.70 | 289.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6820 Castillero, F | NUMBER OF ENTRIES: | | | 2 | 5.50 | 935.00 | | |
| 7331 George, C | $210.00 | 10/06/09 | Tue | 0.20 | 0.20 | 42.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW BSR. |
| | $210.00 | 10/07/09 | Wed | 6.50 | 6.50 | 1,365.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 10/08/09 | Thu | 2.10 | 2.10 | 441.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 10/09/09 | Fri | 2.00 | 2.00 | 420.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 10/11/09 | Sun | 2.00 | 2.00 | 420.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 10/12/09 | Mon | 6.00 | 6.00 | 1,260.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 10/15/09 | Thu | 4.50 | 4.50 | 945.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 10/16/09 | Fri | 2.50 | 2.50 | 525.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE SEPTEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDLEINES. |
| | $210.00 | 11/09/09 | Mon | 2.50 | 2.50 | 525.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 11/10/09 | Tue | 5.20 | 5.20 | 1,092.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 11/11/09 | Wed | 8.20 | 8.20 | 1,722.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 11/12/09 | Thu | 5.70 | 5.70 | 1,197.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* 1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7331 George, C | $210.00 | 11/17/09 | Tue | 5.20 | 5.20 | 1,092.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE EDITS TO THE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 | 11/18/09 | Wed | 2.00 | 2.00 | 420.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW OCTOBER BSR TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $210.00 | 12/04/09 | Fri | 3.10 | 3.10 | 651.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 | 12/08/09 | Tue | 6.10 | 6.10 | 1,281.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 12/09/09 | Wed | 4.80 | 4.80 | 1,008.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE NOVEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 | 12/10/09 | Thu | 6.30 | 6.30 | 1,323.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE NOVEMBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $240.00 | 01/06/10 | Wed | 0.30 | 0.30 | 72.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND PRINT NOVEMBER BILLING SUMMARY REPORT. |
| | $240.00 | 01/08/10 | Fri | 6.30 | 6.30 | 1,512.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW DECEMBER BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $240.00 | 01/11/10 | Mon | 5.00 | 5.00 | 1,200.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $240.00 | 01/20/10 | Wed | 3.50 | 3.50 | 840.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT EDITS TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $240.00 | 01/29/10 | Fri | 4.00 | 4.00 | 960.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | | NUMBER OF ENTRIES: | 23 | | 94.00 | 20,313.00 | | |
| 7374 Hausman, J | $230.00 | 10/05/09 | Mon | 3.70 | 3.70 | 851.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $230.00 | 10/06/09 | Tue | 4.60 | 4.60 | 1,058.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/07/09 | Wed | 6.10 | 6.10 | 1,403.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/08/09 | Thu | 2.40 | 2.40 | 552.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/09/09 | Fri | 1.30 | 1.30 | 299.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/12/09 | Mon | 11.60 | 11.60 | 2,668.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/13/09 | Tue | 6.80 | 6.80 | 1,564.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/14/09 | Wed | 4.10 | 4.10 | 943.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/15/09 | Thu | 5.50 | 5.50 | 1,265.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/16/09 | Fri | 4.50 | 4.50 | 1,035.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 10/19/09 | Mon | 2.10 | 2.10 | 483.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/05/09 | Thu | 1.80 | 1.80 | 414.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/08/09 | Sun | 5.20 | 5.20 | 1,196.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/11/09 | Wed | 10.30 | 10.30 | 2,369.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $230.00 | 11/12/09 Thu | 11.20 | 11.20 | 2,576.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/16/09 Mon | 3.50 | 3.50 | 805.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/17/09 Tue | 1.90 | 1.90 | 437.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 11/18/09 Wed | 1.20 | 1.20 | 276.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/03/09 Thu | 2.30 | 2.30 | 529.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/04/09 Fri | 3.80 | 3.80 | 874.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/06/09 Sun | 2.60 | 2.60 | 598.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/09/09 Wed | 3.30 | 3.30 | 759.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/10/09 Thu | 5.60 | 5.60 | 1,288.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/11/09 Fri | 9.40 | 9.40 | 2,162.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/14/09 Mon | 0.90 | 0.90 | 207.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/18/09 Fri | 1.70 | 1.70 | 391.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/20/09 Sun | 2.20 | 2.20 | 506.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $230.00 | 12/21/09 | Mon | 1.20 | 1.20 | 276.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/22/09 | Tue | 2.70 | 2.70 | 621.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $230.00 | 12/23/09 | Wed | 0.50 | 0.50 | 115.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/06/10 | Wed | 3.40 | 3.40 | 884.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/07/10 | Thu | 3.60 | 3.60 | 936.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/08/10 | Fri | 4.60 | 4.60 | 1,196.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/10/10 | Sun | 3.10 | 3.10 | 806.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/11/10 | Mon | 3.50 | 3.50 | 910.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/12/10 | Tue | 11.90 | 11.90 | 3,094.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/14/10 | Thu | 3.40 | 3.40 | 884.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 | 01/19/10 | Tue | 5.30 | 5.30 | 1,378.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| NUMBER OF ENTRIES: | | | 38 | | 162.80 | 38,608.00 | | |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 7410 Kim, A | $160.00 | 10/12/09 | Mon | 2.90 | 2.90 | 464.00 | | 1 | REVIEW SEPTEMBER 2009 BSR. |
| | | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $160.00 | 10/19/09 | Mon | 0.90 | 0.90 | 144.00 | | 1 | REVIEW SEPTEMBER 2009 BSR. |
| | | NUMBER OF ENTRIES: | 2 | | 3.80 | 608.00 | | | |
| | | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 6746 Lee, K | $245.00 | 10/02/09 | Fri | 4.60 | 3.60 | 882.00 | 1.50 | 1 | REVIEW BILLING SUMMARY REPORT (1.5); |
| | | | | | | | 0.40 | 2 | CONFER WITH B. GRANT RE: SAME (.4); |
| | | | | | | | 0.20 | 3 | CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 1.50 | 4 | ATTENTION TO BILLING ISSUES RE: AUGUST MONTHLY BILL (1.5); |
| | | | | | | | 1.00 | 5 | REVISE CHARTS AND CONFERENCES WITH G. FUJII (1.0) |
| | | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $245.00 | 10/29/09 | Thu | 0.20 | 0.20 | 49.00 | | 1 | CONFER WITH BILLING RE: SEPTEMBER BSR. |
| | | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $245.00 | 11/02/09 | Mon | 0.40 | 0.40 | 98.00 | 0.20 | 1 | E-MAIL CORRESPONDENCE WITH G. FUJII RE: SEPTEMBER BSR (.2); |
| | | | | | | | 0.20 | 2 | E-MAIL CORRESPONDENCE WITH R .BROOKS RE: SAME (.2). |
| | | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $245.00 | 11/03/09 | Tue | 2.10 | 1.70 | 416.50 | 1.00 | 1 | REVISE CHARTS AND REVIEW BSR (1.0); |
| | | | | | | | 0.50 | 2 | CONFER WITH G. FUJII RE: SAME (.5); |
| | | | | | | | 0.20 | 3 | CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.20 | 4 | CONFER WITH G. FUJII RE: QUARTERLY FEE APPLICATION (.2); |
| | | | | | | | 0.20 | 5 | E-MAIL UPDATED REVISED FEE CHARTS TO R. BROOKS (.2). |
| | | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $245.00 | 11/18/09 | Wed | 3.00 | 3.00 | 735.00 | 0.50 | 1 | CONFER WITH BILLING RE: QUARTERLY FEE APPLICATION AND SEPTEMBER FEE STATEMENT (.5); |
| | | | | | | | 2.50 | 2 | CREATE FEE CHARTS FOR OCTOBER (2.5) |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 6746 | $245.00 | 11/19/09 | Thu | 4.10 | 1.00 | 245.00 | 0.20 | 1 CORRESPOND AND CONFER WITH R. BROOKS RE: OCTOBER BSR (.2); |
| Lee, K | | | | | | | 0.80 | 2 CONFER AND E-MAIL WITH G. FUJJI RE: SAME (.8); |
| | | | | | | | 0.70 | 3 REVIEW BACKUP (.7); |
| | | | | | | | 1.20 | 4 UPDATE AND REVISE OCTOBER FEE CHARTS -BAR DATE, DEPARTMENT AND COST SECTION (1.2); |
| | | | | | | | 1.20 | 5 RETRIEVE AND REVIEW PRIOR STATEMENTS AND COMPARE TO FIRST QUARTERLY FEE APPLICATION (1.2) |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $245.00 | 12/10/09 | Thu | 3.60 | 3.00 | 735.00 | 3.00 | 1 CREATE FEE CHARTS FOR NOVEMBER BSR INCLUDING OBTAINING DEPARTMENTS AND BAR DATES FOR ATTORNEYS (3.0); |
| | | | | | | | 0.20 | 2 E-MAIL G. FUJII RE:, REQUEST TO PULL BACK UP FOR 3 DISBURSEMENT GROUP CODES (.2); |
| | | | | | | | 0.20 | 3 CONFER WITH G. FUJII RE: SAME (.2); |
| | | | | | | | 0.20 | 4 E-MAIL I. RODRIGUEZ AND R. BROOKS RE: SAME (.2) |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $245.00 | 12/15/09 | Tue | 0.30 | 0.30 | 73.50 | 0.10 | 1 REVIEW BACK UP TO DISBURSEMENT ISSUES FOR NOVEMBER BSR (.1); |
| | | | | | | | 0.20 | 2 CONFER WITH R. BROOKS RE: SAME (.2) |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $275.00 | 01/04/10 | Mon | 0.30 | 0.10 | 27.50 | 0.20 | 1 CONFERENCE WITH G. FUJII RE: FIRST QUARTERLY FEE APPLICATION (.2); |
| | | | | | | | 0.10 | 2 REVIEW WRITE OFFS (.1) |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $275.00 | 01/05/10 | Tue | 2.40 | 0.50 | 137.50 | 0.70 | 1 REVISE EXHIBITS FOR FIRST QUARTERLY FEE APPLICATION (.7); |
| | | | | | | | 0.10 | 2 E-MAIL G. FUJII RE: SAME AND REVIEW OF SAME (.1); |
| | | | | | | | 0.20 | 3 CONFER WITH G. FUJII RE: FINAL FEE APPLICATION (.2); |
| | | | | | | | 0.20 | 4 CONFER WITH R. BROOKS RE: FINAL FEE APPLICATION (.2); |
| | | | | | | | 0.40 | 5 REVIEW BACK UP TO FEE CHARTS AND COMPARE SAME (.4); |
| | | | | | | | 0.10 | 6 E-MAIL BILLING RE: DECEMBER BILLING SUMMARY REPORT (.1); |
| | | | | | | | 0.40 | 7 REVISE TASK CODE SUMMARY (.4); |
| | | | | | | | 0.20 | 8 CONFER WITH G. FUJII RE: FEE APPLICATION (.2); |
| | | | | | | | 0.10 | 9 E-MAIL R. BROOKS RE: SAME (.1). |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| | $275.00 | 01/06/10 | Wed | 1.50 | 1.50 | 412.50 | 1.10 | 1 REVISE FIRST QUARTERLY FEE APPLICATION AND REVIEW BILLING SUMMARY REPORT (1.1); |
| | | | | | | | 0.30 | 2 CONFER WITH R. BROOKS RE: SAME (.3); |
| | | | | | | | 0.10 | 3 E-MAIL SAME (.1) |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 | 01/15/10 | Fri 2.00 | 2.00 | 550.00 | 1.80 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* CREATE FEE CHARTS FOR ATTORNEY TIME FOR DECEMBER (1.8); |
| | | | | | | 0.20 | 2 | CONFER WITH G. FUJII RE: SAME (.2). |
| | | NUMBER OF ENTRIES: | 12 | 17.30 | 4,361.50 | | | |
| 7364 Mehta, M | $160.00 | 10/05/09 | Mon 4.50 | 4.50 | 720.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/06/09 | Tue 3.50 | 3.50 | 560.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/07/09 | Wed 2.00 | 2.00 | 320.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/08/09 | Thu 3.50 | 3.50 | 560.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/09/09 | Fri 3.00 | 3.00 | 480.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/10/09 | Sat 5.00 | 5.00 | 800.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/11/09 | Sun 3.00 | 3.00 | 480.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/13/09 | Tue 5.00 | 5.00 | 800.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/15/09 | Thu 3.00 | 3.00 | 480.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $160.00 | 10/18/09 | Sun 5.00 | 5.00 | 800.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW SEPTEMBER 2009 BSR PURSUANT TO U.S. TRUSTEE GUIDELINES. |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7364<br>Mehta, M | $160.00 | 11/09/09 | Mon | 4.50 | 4.50 | 720.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE OCTOBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/06/09 | Sun | 4.00 | 4.00 | 640.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/07/09 | Mon | 3.00 | 3.00 | 480.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/08/09 | Tue | 4.00 | 4.00 | 640.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/09/09 | Wed | 2.00 | 2.00 | 320.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/10/09 | Thu | 3.00 | 3.00 | 480.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/11/09 | Fri | 3.00 | 3.00 | 480.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/19/09 | Sat | 3.00 | 3.00 | 480.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $160.00 | 12/20/09 | Sun | 4.00 | 4.00 | 640.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER 2009 BSR PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 | 01/11/10 | Mon | 4.00 | 4.00 | 720.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW DECEMBER 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 | 01/12/10 | Tue | 4.00 | 4.00 | 720.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW DECEMBER 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 | 01/13/10 | Wed | 3.50 | 3.50 | 630.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW DECEMBER 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 | 01/20/10 | Wed | 3.00 | 3.00 | 540.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW SECOND ROUND DECEMBER 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7364 Mehta, M | NUMBER OF ENTRIES: | | 23 | | 82.50 | 13,490.00 | | |
| 0487 Meises, M | $650.00 | 10/02/09 | Fri | 0.30 | 0.30 | 195.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW AUGUST BSR. |
| | $650.00 | 10/23/09 | Fri | 1.40 | 0.90 | 585.00 | 0.50<br>0.90 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  TELECONFERENCE WITH R. BROOKS RE: FEE APPLICATION (.5);<br>2  REVIEW SEPTEMBER BILL (.9). |
| | $650.00 | 10/26/09 | Mon | 1.50 | 1.50 | 975.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW SEPTEMBER BSR. |
| | $650.00 | 11/02/09 | Mon | 4.90 | 4.90 | 3,185.00 | 4.80<br>0.10 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW SEPTEMBER BSR (4.8);<br>2  TELECONFERENCE R. BROOKS RE: SAME (.1). |
| | $650.00 | 11/23/09 | Mon | 7.20 | 4.70 | 3,055.00 | 2.00<br>0.50<br>4.70 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVISE FEE APPLICATION (2.0);<br>2  MEET R. BROOKS RE: SAME (.5);<br>3  REVIEW OCTOBER BSR (4.7). |
| | $650.00 | 12/14/09 | Mon | 0.80 | 0.80 | 520.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW OCTOBER BSR |
| | $650.00 | 12/16/09 | Wed | 1.40 | 1.40 | 910.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW OCTOBER BSR |
| | $650.00 | 12/17/09 | Thu | 4.20 | 0.50 | 325.00 | 0.50<br>0.20<br>3.50 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW OCTOBER BSR (.5);<br>2  CALL WITH R. BROOKS RE: FEE APPLICATION (.2);<br>3  REVISE FEE APPLICATION (3.5) |
| | $700.00 | 01/04/10 | Mon | 1.20 | 1.20 | 840.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW NOVEMBER BILLING SUMMARY REPORT |
| | $700.00 | 01/05/10 | Tue | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  REVIEW NOVEMBER BILLING SUMMARY REPORT. |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0487<br>Meises, M | $700.00 | 01/11/10 | Mon | 1.40 | 1.40 | 980.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER BILLING SUMMARY REPORT. |
| | $700.00 | 01/13/10 | Wed | 1.30 | 0.30 | 210.00 | 0.20<br>0.30<br>0.40<br>0.40 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVISE SLIDES FOR MEETING WITH FEE EXAMINER (.2);<br>2 REVIEW NOVEMBER BILLING SUMMARY REPORT (.3);<br>3 TELEPHONE CONFERENCE WITH R. BROOKS RE: FEE APPLICATION (.4);<br>4 REVIEW FEE APPLICATION (.4). |
| | $700.00 | 01/25/10 | Mon | 1.00 | 1.00 | 700.00 | 0.10<br>0.90 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 TELEPHONE CONFERENCE WITH R. BROOKS RE: BILLING SUMMARY REPORT (.1);<br>2 REVIEW DECEMBER BILLING SUMMARY REPORT (.9). |
| | $700.00 | 01/28/10 | Thu | 0.10 | 0.10 | 70.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW DECEMBER BILLING SUMMARY REPORT. |
| | NUMBER OF ENTRIES: | | 14 | | 19.20 | 12,690.00 | | |
| 6718<br>Prindle, K | $180.00 | 11/05/09 | Thu | 2.70 | 2.70 | 486.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/06/09 | Fri | 3.30 | 3.30 | 594.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/08/09 | Sun | 2.00 | 2.00 | 360.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW OCTOBER 2009 BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/10/09 | Tue | 1.50 | 1.50 | 270.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $180.00 | 11/11/09 | Wed | 3.90 | 3.90 | 702.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/12/09 | Thu | 3.90 | 3.90 | 702.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/13/09 | Fri | 4.00 | 4.00 | 720.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 6718 Prindle, K | $180.00 | 11/17/09 Tue | 4.00 | 4.00 | 720.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $180.00 | 12/09/09 Wed | 4.00 | 4.00 | 720.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 12/10/09 Thu | 6.30 | 6.30 | 1,134.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE BSR TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $180.00 | 12/11/09 Fri | 4.30 | 4.30 | 774.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE BSR TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $180.00 | 12/22/09 Tue | 2.10 | 2.10 | 378.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 | 01/13/10 Wed | 5.00 | 5.00 | 1,000.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 | 01/14/10 Thu | 6.10 | 6.10 | 1,220.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW DECEMBER BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 | 01/19/10 Tue | 4.50 | 4.50 | 900.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW AND REVISE SECOND ROUND EDITS TO BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 15 | | 57.60 | 10,680.00 | | |
| 6558 Rodriguez, I | $180.00 | 10/02/09 Fri | 1.60 | 1.60 | 288.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 PREPARE AND MAIL AUGUST 2009 FEE STATEMENT |
| | $180.00 | 10/05/09 Mon | 1.00 | 1.00 | 180.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 ASSIGN AND DISTRIBUTE BSR FOR REVIEW OF SEPTEMBER 2009. |
| | $180.00 | 10/09/09 Fri | 4.00 | 4.00 | 720.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW SEPTEMBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 | 10/12/09 Mon | 4.50 | 4.50 | 810.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications 1 REVIEW SEPTEMBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $180.00 | 10/13/09 | Tue | 5.80 | 5.80 | 1,044.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications COMPLETE REVIEW OF SEPTEMBER BSR. |
| | $180.00 | 10/15/09 | Thu | 1.40 | 1.40 | 252.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW EDITS FOR SEPTEMBER 2009 BSR |
| | $180.00 | 10/16/09 | Fri | 4.00 | 4.00 | 720.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW SEPTEMBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 10/19/09 | Mon | 6.00 | 6.00 | 1,080.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications FINISH AND DELIVER ROUND TWO OF SEPTEMBER 2009 BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 | 10/27/09 | Tue | 3.00 | 3.00 | 540.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW SEPTEMBER BSR. |
| | $180.00 | 10/28/09 | Wed | 4.00 | 4.00 | 720.00 | 3.50 1<br>0.50 2 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW SEPTEMBER BSR (3.5);<br>PREPARE AND SUBMIT TO BILLING (.5). |
| | $180.00 | 10/28/09 | Wed | 2.00 | 2.00 | 360.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW SEPTEMBER BSR. |
| | $180.00 | 10/29/09 | Thu | 4.50 | 4.50 | 810.00 | 0.10 1<br>4.40 2 | MATTER NAME: WG&M Retention/Billing/Fee Applications CONFERENCE WITH G. FUJII RE: NEW EDITS AND UPDATED BSR (.1);<br>CONTINUE TO REVIEW SEPTEMBER BSR (4.4). |
| | $180.00 | 10/30/09 | Fri | 1.00 | 1.00 | 180.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW SEPTEMBER 2009 BSR. |
| | $180.00 | 11/02/09 | Mon | 3.20 | 3.20 | 576.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications FINISH REVIEW OF BSR. |
| | $180.00 | 11/05/09 | Thu | 1.10 | 1.10 | 198.00 | 1.00 1<br>0.10 2 | MATTER NAME: WG&M Retention/Billing/Fee Applications COORDINATE AND DISTRIBUTE ASSIGNMENTS FOR THE REVIEW OF THE OCTOBER 2009 BSR (1.0);<br>REQUEST UPDATED LIST FROM BILLING -TASK CODE AND TIMEKEEPERS (.1). |
| | $180.00 | 11/06/09 | Fri | 5.70 | 5.70 | 1,026.00 | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDLINES. |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $180.00 | 11/09/09 | Mon | 3.30 | 3.30 | 594.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDLINES. |
| | $180.00 | 11/10/09 | Tue | 0.30 | 0.30 | 54.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR IN COMPLIANCE WITH U.S TRUSTEE'S GUIDELINES FOR FEE APPLICATIONS |
| | $180.00 | 11/11/09 | Wed | 0.20 | 0.20 | 36.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW OCTOBER BSR AND SEND EMAIL TO R. BROOKS RE: DEADLINE ON BEHALF OF ALL REVIEWERS |
| | $180.00 | 11/12/09 | Thu | 6.60 | 6.60 | 1,188.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 11/13/09 | Fri | 6.00 | 6.00 | 1,080.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE |
| | $180.00 | 11/16/09 | Mon | 1.10 | 1.10 | 198.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 FINISH REVIEWING BSR |
| | $180.00 | 11/19/09 | Thu | 8.00 | 0.20 | 36.00 | 0.50 | *MATTER NAME: Case Administration*<br>1 UPDATE AND FILE AMENDED AGENDA LETTER FOR NOVEMBER 20TH HEARING (.5); |
| | | | | | | | 3.20 | 2 HEARING PREPARATION FOR NOVEMBER 20, 2009 (3.2); |
| | | | | | | | 0.30 | 3 EMAIL NOTICING AGENT AND CHAMBERS RE: SAME (.3); |
| | | | | | | | 0.70 | 4 PREPARE AND FILE STIPULATION FOR E. LEDERMAN DOCKET 4483 (.7); |
| | | | | | | | 0.30 | 5 EMAIL NOTICING AGENT AND CHAMBERS RE: SAME (.3); |
| | | | | | | | 0.20 | 6 CORRESPONDENCE WITH D. FLINN RE: FILING STIPULATION FOR B. BENFEILD (.2); |
| | | | | | | | 0.20 | 7 CORRESPONDENCE WITH BILLING RE: BSR (.2); |
| | | | | | | | 0.10 | 8 CORRESPONDENCE WITH LIBRARY RE: CASES PULLED FROM PARKER BRIEF (.1); |
| | | | | | | | 2.00 | 9 DOCUMENT REQUEST FROM M. MEISES (2.0); |
| | | | | | | | 0.50 | 10 START PREPARING BINDER OF CASES CITED IN PARKER BRIEF (.5) |
| | $180.00 | 11/25/09 | Wed | 0.50 | 0.50 | 90.00 | | *MATTER NAME: DIP Financing / Cash Collateral*<br>1 COORDINATE WITH BILLING AND R. BROOKS RE: OCTOBER BSR. |
| | $180.00 | 12/03/09 | Thu | 1.00 | 1.00 | 180.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 DISTRIBUTE BSR ASSIGNMENTS TO C. GEORGE, K. PRINDLE, M. MEHTA AND J. HAUSMAN |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $180.00 | 12/04/09 | Fri | 2.00 | 2.00 | 360.00 | 0.50 1.50 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 ASSIGN AND DISTRIBUTE BSR ASSIGNMENTS FOR NOVEMBER 2009 BSR (.5);<br>2 REVIEW OCTOBER BSR (1.5) |
| | $180.00 | 12/09/09 | Wed | 0.70 | 0.70 | 126.00 | 0.20 0.50 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 COMMUNICATE WITH BILLING AND R. BROOKS RE: OCTOBER AND NOVEMBER BSR (.2);<br>2 REVIEW BSR (.5) |
| | $180.00 | 12/10/09 | Thu | 3.00 | 3.00 | 540.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMBER BSR TO COMPLY WITH U.S TRUSTEE GUIDELINES |
| | $180.00 | 12/11/09 | Fri | 3.00 | 3.00 | 540.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 FINISH EDITING NOVEMBER BSR |
| | $180.00 | 12/14/09 | Mon | 2.00 | 2.00 | 360.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 EDIT TASK CODES FROM OCTOBER BSR AS PER R. BROOKS |
| | $180.00 | 12/15/09 | Tue | 5.50 | 5.50 | 990.00 | 5.20 0.30 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 EDIT TASK CODES IN OCTOBER BSR PER R. BROOKS INSTRUCTIONS (5.2);<br>2 CALL WITH R. BROOKS RE: SAME (.3) |
| | $180.00 | 12/16/09 | Wed | 3.30 | 3.30 | 594.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 INCORPORATE ATTORNEY EDITS TO OCTOBER BSR |
| | $180.00 | 12/17/09 | Thu | 8.80 | 8.80 | 1,584.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND REVISE OCTOBER BSR EDITS RE: TASK CODES |
| | $180.00 | 12/18/09 | Fri | 7.10 | 7.10 | 1,278.00 | 6.70 0.40 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW AND ORGANIZE EDITS TO NOVEMBER BSR (6.7);<br>2 DRAFT MEMORANDUM TO BILLING RE: SAME (.4) |
| | $180.00 | 12/21/09 | Mon | 6.50 | 6.50 | 1,170.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMEBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 | 12/22/09 | Tue | 6.50 | 6.50 | 1,170.00 | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW NOVEMEBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $200.00 | 01/04/10 | Mon | 0.30 | 0.30 | 60.00 | 0.20 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* COORDINATE REVIEW OF BILLING SUMMARY REPORT (.2); |
| | | | | | | | 0.10 | 2 | CONFER WITH R. BROOKS RE: SAME (.1) |
| | $200.00 | 01/06/10 | Wed | 3.20 | 3.20 | 640.00 | 0.50 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* COORDINATE BILLING SUMMARY REPORT ASSIGNMENTS (.5); |
| | | | | | | | 0.20 | 2 | CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 2.50 | 3 | REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES (2.5) |
| | $200.00 | 01/07/10 | Thu | 5.90 | 5.90 | 1,180.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE OF U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/11/10 | Mon | 2.00 | 2.00 | 400.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/12/10 | Tue | 2.00 | 2.00 | 400.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/13/10 | Wed | 2.00 | 2.00 | 400.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/14/10 | Thu | 4.00 | 4.00 | 800.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/19/10 | Tue | 1.50 | 1.50 | 300.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW DECEMBER BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 | 01/20/10 | Wed | 2.70 | 2.70 | 540.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/21/10 | Thu | 8.20 | 8.20 | 1,640.00 | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 | 01/22/10 | Fri | 0.80 | 0.80 | 160.00 | 0.30 | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* ANSWER QUESTIONS FROM BILLING RE: EDITS (.3); |
| | | | | | | | 0.50 | 2 | PREPARE AND MAIL FEE STATEMENT TO UNITED STATES TRUSTEE (.5) |

NUMBER OF ENTRIES:    47    153.00    28,192.00

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6835 Siebel, P | $210.00 | 10/07/09 | Wed | 5.60 | 5.60 | 1,176.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 10/09/09 | Fri | 7.80 | 7.80 | 1,638.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 10/12/09 | Mon | 5.40 | 5.40 | 1,134.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 10/14/09 | Wed | 2.00 | 2.00 | 420.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW EDITS FOR SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 | 10/19/09 | Mon | 2.70 | 2.70 | 567.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 SECOND REVIEW OF EDITS FOR SEPTEMBER BSR IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | NUMBER OF ENTRIES: | | 5 | | 23.50 | 4,935.00 | | |
| 0663 Smolinsky, J | $825.00 | 10/28/09 | Wed | 3.80 | 3.10 | 2,557.50 | 3.10<br>0.70 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW AND REVISE MONTHLY BSRS (3.1);<br>2 CALL WITH R. BROOKS RE: FEE APPLICATION PREPARATION AND DESCRIPTION OF SERVICES (.7). |
| | $825.00 | 11/30/09 | Mon | 1.20 | 1.20 | 990.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSRS |
| | $900.00 | 01/31/10 | Sun | 1.30 | 1.30 | 1,170.00 | | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1 REVIEW BSRS. |
| | NUMBER OF ENTRIES: | | 3 | | 5.60 | 4,717.50 | | |
| Total | | | | | 670.40 | $155,607.50 | | |
| Number of Entries: | 236 | | | | | | | |

EXHIBIT E

BSR/UST GUIDELINE REVIEW

Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Aliseo, N | 6927 | 5.10 | $160.00 | 816.00 |
| Amponsah, D | 6828 | 3.50 | $200.00 | 700.00 |
| Berkovich, R | 3331 | 1.90 | $630.00 | 1,197.00 |
| | | 1.20 | $725.00 | 870.00 |
| Brooks, R | 5334 | 29.30 | $355.00 | 10,401.50 |
| | | 4.60 | $455.00 | 2,093.00 |
| Castillero, F | 6820 | 5.50 | $170.00 | 935.00 |
| George, C | 7331 | 74.90 | $210.00 | 15,729.00 |
| | | 19.10 | $240.00 | 4,584.00 |
| Hausman, J | 7374 | 124.00 | $230.00 | 28,520.00 |
| | | 38.80 | $260.00 | 10,088.00 |
| Kim, A | 7410 | 3.80 | $160.00 | 608.00 |
| Lee, K | 6746 | 13.20 | $245.00 | 3,234.00 |
| | | 4.10 | $275.00 | 1,127.50 |
| Mehta, M | 7364 | 68.00 | $160.00 | 10,880.00 |
| | | 14.50 | $180.00 | 2,610.00 |
| Meises, M | 0487 | 15.00 | $650.00 | 9,750.00 |
| | | 4.20 | $700.00 | 2,940.00 |
| Prindle, K | 6718 | 42.00 | $180.00 | 7,560.00 |
| | | 15.60 | $200.00 | 3,120.00 |
| Rodriguez, I | 6558 | 120.40 | $180.00 | 21,672.00 |
| | | 32.60 | $200.00 | 6,520.00 |
| Siebel, P | 6835 | 23.50 | $210.00 | 4,935.00 |
| Smolinsky, J | 0663 | 4.30 | $825.00 | 3,547.50 |
| | | 1.30 | $900.00 | 1,170.00 |
| | | 670.40 | | $155,607.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 36.00 |
| DIP Financing / Cash Collateral | 0.50 | 90.00 |
| Retention/Fee Application: Other Professionals | 0.60 | 213.00 |
| WG&M Retention/Billing/Fee Applications | 669.10 | 155,268.50 |
| | 670.40 | $155,607.50 |