# EXHIBIT G

(Ilusion Rodriguez Entries – Second Interim Application)

G Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Rodriguez, I | 561.70 | 103,142.00 |
| | 561.70 | $103,142.00 |

RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Rodriguez, I | 311.00 | 56,800.00 |
| | 311.00 | $56,800.00 |

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 363 Transaction (MPA,sale of subst all assets) | 15.90 | 2,862.00 |
| 365/Executory Contracts/ Leases/ Real Property | 22.90 | 4,182.00 |
| Bar Date Motion and Claims Reconciliation Issues | 6.90 | 1,242.00 |
| Case Administration | 150.20 | 27,192.00 |
| Claims Objection Litigation | 10.50 | 1,966.00 |
| Corporate/Securities | 0.50 | 90.00 |
| DIP Financing / Cash Collateral | 0.50 | 90.00 |
| Exclusivity | 5.30 | 1,060.00 |
| Hearings and Court Matters | 176.20 | 32,586.00 |
| Non-Bankruptcy Litigation | 2.10 | 378.00 |
| Other asset sales | 1.00 | 180.00 |
| Retention/Fee Application: Ordinary Course Prof | 0.70 | 126.00 |
| Retention/Fee Application: Other Professionals | 5.00 | 900.00 |
| US Trustee Issues/Meetings/Communications | 2.00 | 360.00 |
| WG&M Retention/Billing/Fee Applications | 162.00 | 29,928.00 |
|  | 561.70 | $103,142.00 |

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 363 Transaction (MPA,sale of subst all assets) | 6.50 | 1,170.00 |
| 365/Executory Contracts/ Leases/ Real Property | 21.00 | 3,840.00 |
| Bar Date Motion and Claims Reconciliation Issues | 5.50 | 990.00 |
| Case Administration | 94.00 | 16,970.00 |
| Claims Objection Litigation | 1.00 | 180.00 |
| Corporate/Securities | 0.50 | 90.00 |
| DIP Financing / Cash Collateral | 0.50 | 90.00 |
| Exclusivity | 0.00 | 0.00 |
| Hearings and Court Matters | 94.00 | 17,280.00 |
| Non-Bankruptcy Litigation | 1.50 | 270.00 |
| Other asset sales | 1.00 | 180.00 |
| Retention/Fee Application: Ordinary Course Prof | 0.00 | 0.00 |
| Retention/Fee Application: Other Professionals | 5.00 | 900.00 |
| US Trustee Issues/Meetings/Communications | 2.00 | 360.00 |
| WG&M Retention/Billing/Fee Applications | 78.50 | 14,480.00 |
| | 311.00 | $56,800.00 |

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/01/09 Thu | Rodriguez, I 10387534/82 | 1.50 | 1.50 | 270.00 | 1.00 | & | 1 | MATTER NAME: Case Administration<br>PREPARE BINDER FOR E. LEDERMAN (1.0); |
| | | | | | 0.50 | & | 2 | RECORD REVISED VOICE MESSAGE FOR GENERAL MOTORS HOTLINE AS PER R. BERKOVICH (.5) |
| 10/02/09 Fri | Rodriguez, I 10387534/164 | 1.60 | 1.60 | 288.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>PREPARE AND MAIL AUGUST 2009 FEE STATEMENT |
| 10/02/09 Fri | Rodriguez, I 10387534/163 | 5.00 | 5.00 | 900.00 | | & | 1 | MATTER NAME: Bar Date Motion and Claims Reconciliation Issues<br>RESEARCH DEBTORS FOR CLAIMANTS RESPONSE TO CLAIMS OBJECTIONS |
| 10/05/09 Mon | Rodriguez, I 10387534/347 | 8.40 | 8.40 | 1,512.00 | | | 1 | MATTER NAME: Hearings and Court Matters<br>HEARING PREPARATION. |
| 10/05/09 Mon | Rodriguez, I 10387534/403 | 1.00 | 1.00 | 180.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>ASSIGN AND DISTRIBUTE BSR FOR REVIEW OF SEPTEMBER 2009. |
| 10/06/09 Tue | Rodriguez, I 10387534/474 | 8.80 | 8.80 | 1,584.00 | 5.00 | & | 1 | MATTER NAME: Case Administration<br>RESEARCH IN VARIOUS CASES RE: CLASS ACTIONS SUITS FOR Z. LEVY AND R. BERKOVICH (5.0); |
| | | | | | 0.60 | | 2 | DOCUMENT REQUEST AND DOCKET UPDATE OF BILL HEARD ENTERPRISES, INC. FOR R. BERKOVICH (.6); |
| | | | | | 0.10 | | 3 | CONTACT CHAMBERS RE: THIRD OMNIBUS ORDER AS PER E. LEDERMAN (.1); |
| | | | | | 2.00 | & | 4 | RESEARCH RE: ESTIMATION MOTIONS IN VARIOUS CASES FOR C. ROSEN (2.0); |
| | | | | | 0.50 | & | 5 | RERECORD GENERAL MOTORS VOICE MAIL MESSAGE (.5); |
| | | | | | 0.60 | | 6 | MAKE PAYMENT OF AMENDED SCHEDULES FILED ON 10/4/09 WITH R. BROOKS ACCOUNT (.6). |
| 10/07/09 Wed | Rodriguez, I 10387534/601 | 8.40 | 8.40 | 1,512.00 | 3.00 | & | 1 | MATTER NAME: Case Administration<br>CONTINUE RESEARCH IN VARIOUS CASES RE: ESTIMATION MOTIONS FOR C. ROSEN (3.0); |
| | | | | | 2.00 | & | 2 | CREATE THREE BINDERS OF SAME (2.0); |
| | | | | | 0.30 | | 3 | DOCKET UPDATE OF BILL HEARD ENTERPRISES, INC., FOR R. BERKOVICH (.3); |
| | | | | | 0.30 | | 4 | OBTAIN TRANSCRIPT FOR 09-00501 AS PER M. MEISES FOR HEARING HELD ON 9/30/09 (.3); |
| | | | | | 0.50 | & | 5 | FILE NOTICE OF SECOND DIP AMENDMENT (.5); |
| | | | | | 2.30 | | 6 | RESEACH DOCUMENT IN DELPHI CASE FOR R. BROOKS RE: ADDITIONAL DEBTORS (2.3). |
| 10/08/09 Thu | Rodriguez, I 10387534/724 | 5.80 | 5.80 | 1,044.00 | 2.00 | & | 1 | MATTER NAME: Case Administration<br>MAKE ESTIMATION BINDER FOR P. FALABELLA (2.0); |
| | | | | | 0.50 | F & | 2 | FILE ORDINARY COURSE PROFESSIONAL DECLARATIONS FOR R. BROOKS [DOCKETS 4192-4193](.5); |
| | | | | | 0.70 | F | 3 | FILE AFFIDAVIT (DOCKET #4199) AS PER L. LAKEN (.7); |
| | | | | | 0.90 | F | 4 | EMAIL CHAMBERS AND NOTICING AGENT RE: SAME (.9); |
| | | | | | 1.30 | F | 5 | PREPARE AND FILE NOTICE OF HEARING FOR EVERCORE RETENTION AND EMAIL SAME TO CHAMBERS AND GIVE SERVICE INSTRUCTIONS TO NOTICING AGENT (1.3); |
| | | | | | 0.20 | F | 6 | DOCUMENT REQUEST FOR M. MEISES (.2); |
| | | | | | 0.20 | F | 7 | DOCKET UPDATE OF BILL HEARD DOCKET UPDATE (08-83029) (.2). |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 10/09/09 Fri | Rodriguez, I 10387534/821 | 5.30 | 5.30 | 954.00 | 1.30 3.80 0.20 | | MATTER NAME: Case Administration<br>1 ATTORNEY DOCUMENT REQUESTS (1.3);<br>2 PREPARE AND FILE REALM AND ENCORE DEBTORS (3.8);<br>3 COORDINATE WITH R. BROOKS RE: SAME (.2). |
| 10/09/09 Fri | Rodriguez, I 10387534/820 | 4.00 | 4.00 | 720.00 | | & | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW SEPTEMBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| 10/12/09 Mon | Rodriguez, I 10387534/942 | 5.80 | 5.80 | 1,044.00 | | | MATTER NAME: Case Administration<br>1 PREPARE TO FILE SCHEDULES FOR REALM AND ENCORE |
| 10/12/09 Mon | Rodriguez, I 10387534/941 | 4.50 | 4.50 | 810.00 | | & | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW SEPTEMBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| 10/13/09 Tue | Rodriguez, I 10387534/1052 | 4.80 | 4.80 | 864.00 | 0.80 4.00 | & | MATTER NAME: Case Administration<br>1 BEGIN COORDINATING FIRST DAY HEARING FOR REALM AND ENCORE (.8);<br>2 PREPARE TO FILE SCHEDULES RE: SAME (4.0). |
| 10/13/09 Tue | Rodriguez, I 10387534/1053 | 5.80 | 5.80 | 1,044.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 COMPLETE REVIEW OF SEPTEMBER BSR. |
| 10/14/09 Wed | Rodriguez, I 10387534/1144 | 12.60 | 12.60 | 2,268.00 | 10.00 2.60 | & | MATTER NAME: Hearings and Court Matters<br>1 PREPARE FOR FIRST DAY HEARING IN ENCORE/REALM (AGENDA, BINDERS, ORDERS) (10.0);<br>2 PREPARE TO FILE SCHEDULES FOR SAME (2.6). |
| 10/15/09 Thu | Rodriguez, I 10387534/1322 | 7.50 | 7.50 | 1,350.00 | 4.00 2.00 1.50 | &<br>&<br>& | MATTER NAME: Case Administration<br>1 CONTINUE TO PREPARE FOR FIRST DAY HEARING IN ENCORE/REALM (SECOND AMENDED AGENDA, UPDATE BINDERS) (4.0);<br>2 PREPARE FILE SCHEDULES FOR SAME FOR REALM AND ENCORE AND IN MAIN CASE (2.0);<br>3 PREPARE DOCUMENT FOR PRIORITY MAILING RELATED TO CIVIL CASE NO. 06MD1768 (EASTERN DISTRICT OF PENNSYLVANIA) AND EMAIL SAME TO E. LEDERMAN AND J. SMOLINSKY (1.5) |
| 10/15/09 Thu | Rodriguez, I 10387534/1323 | 1.40 | 1.40 | 252.00 | | | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW EDITS FOR SEPTEMBER 2009 BSR |
| 10/16/09 Fri | Rodriguez, I 10387534/1419 | 4.00 | 4.00 | 720.00 | | & | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 REVIEW SEPTEMBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| 10/16/09 Fri | Rodriguez, I 10387534/1420 | 3.00 | 3.00 | 540.00 | 2.50 0.50 | &<br>& | MATTER NAME: Retention/Fee Application: Other Professionals<br>1 RESEARCH PROJECT RE: ASSESSMENT TECHNOLOGIES FOR R. BROOKS (2.5);<br>2 PREPARE FILING OF ALIXPARTNERS COMPENSATION REPORT (.5). |
| 10/19/09 Mon | Rodriguez, I 10387534/1533 | 6.00 | 6.00 | 1,080.00 | | & | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>1 FINISH AND DELIVER ROUND TWO OF SEPTEMBER 2009 BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Case Administration |
| 10/20/09 | Rodriguez, I | 2.00 | 2.00 | 360.00 | 1.50 | & | 1 | CREATE AGENDA FOR OCTOBER 28TH, 2009 HEARING (1.5); |
| Tue | 10387534/1634 | | | | 0.50 | & | 2 | BEGIN AGENDA FOR NOV 6TH, 2009 HEARING (.5). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Case Administration |
| 10/21/09 | Rodriguez, I | 7.00 | 7.00 | 1,260.00 | 3.00 | & | 1 | CREATE AGENDA FOR NOVEMBER 6TH, 2009 HEARING (3.0); |
| Wed | 10387534/1738 | | | | 1.10 | | 2 | FILE ORDINARY COURSE PROFESSIONAL DECLARATION FOR R. BROOKS (1.1); |
| | | | | | 0.60 | | 3 | CONVERSATIONS WITH CHAMBERS AND EMAILS RE: ELECTRONIC DELIVERY OF DOCUMENTS FILED (.6); |
| | | | | | 2.00 | & | 4 | ASSIST TEAM WITH DOCUMENT REQUESTS (2.0); |
| | | | | | 0.30 | | 5 | ATTEND TO DOCKET REQUEST FOR BILL HEARD CASE FOR R. BERKOVICH, R. BROOKS AND C. ROSEN (.3). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Case Administration |
| 10/22/09 | Rodriguez, I | 7.00 | 7.00 | 1,260.00 | 3.00 | & | 1 | PREPARE TO FILE ALIXPARTNERS QUARTLY REPORT (3.0); |
| Thu | 10387534/1815 | | | | 1.20 | | 2 | COMPILE LIST OF ORDERS ENTERED SINCE 9/15/2009 (1.2); |
| | | | | | 0.60 | | 3 | CONTINUE TO PREPARE AGENDA FOR NOV. 6TH HEARING (.6); |
| | | | | | 2.00 | & | 4 | ASSIST R. BROOKS WITH PREPARATION OF FEE APPLICATION (2.0); |
| | | | | | 0.20 | | 5 | DOCKET UPDATES RE: BILL HEARD 08-83029 (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Case Administration |
| 10/23/09 | Rodriguez, I | 7.70 | 7.70 | 1,386.00 | 6.10 | | 1 | ASSISST P. FALABELLA AND M. MEISES WITH APPELLEES BRIEF, PREPARE AFFIDAVIT OF SERVICE, PREPARE DOCUMENT FOR FILING AND SERVICE OF SAME (6.1); |
| Fri | 10387534/1896 | | | | 0.40 | | 2 | CONFER WITH P. FALABELLA RE: SAME (.4); |
| | | | | | 0.50 | & | 3 | DOCUMENT REQUEST FOR R. BROOKS (.5); |
| | | | | | 0.70 | | 4 | PREPARE AND FILE DEBTORS' EIGHTH OMNIBUS MOTION PURSUANT TO 11 U.S.C. §365 TO REJECT CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY FOR E. LEDERMAN (.7). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Hearings and Court Matters |
| 10/26/09 | Rodriguez, I | 5.00 | 5.00 | 900.00 | 2.00 | & | 1 | UPDATE AND FILE AGENDA AND AMENDED AGENDA FOR OCTOBER 28TH HEARING (2.0); |
| Mon | 10387534/2026 | | | | 3.00 | & | 2 | PREPARE MATERIALS FOR SAME (3.0). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: 363 Transaction (MPA,sale of subst all assets) |
| 10/26/09 | Rodriguez, I | 5.40 | 5.40 | 972.00 | | | 1 | PREPARE BINDER OF CAMPBELL APPEAL WITH CITED CASES FOR H. MILLER |
| Mon | 10387534/2064 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: WG&M Retention/Billing/Fee Applications |
| 10/27/09 | Rodriguez, I | 3.00 | 3.00 | 540.00 | | & | 1 | REVIEW SEPTEMBER BSR. |
| Tue | 10387534/2127 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Retention/Fee Application: Other Professionals |
| 10/27/09 | Rodriguez, I | 2.00 | 2.00 | 360.00 | | & | 1 | CONDUCT RESEARCH FOR C. ROSEN RE: RETENTION OF HILCO. |
| Tue | 10387534/2173 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: 363 Transaction (MPA,sale of subst all assets) |
| 10/27/09 | Rodriguez, I | 5.00 | 5.00 | 900.00 | 2.00 | & | 1 | FINISH BINDER OF CAMPBELL APPEAL WITH CITED CASES FOR H. MILLER (2.0); |
| Tue | 10387534/2126 | | | | 3.00 | & | 2 | RETRIEVE DOCUMENTS AND CREATE BINDER FOR P. FALABELLA (3.0). |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS

~ See the last page of exhibit for explanation

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/28/09 Wed | Rodriguez, I 10387534/2230 | 5.10 | 5.10 | 918.00 | 3.50 | & | 1 | CONDUCT RESEARCH RE: SAMPLE FEE APPLICATION OF FINANCIAL AND ENVIRONMENTAL CONSULTANTS IN SDNY CASES (3.5); |
| | | | | | 1.00 | & | 2 | RESPOND TO MULTIPLE DOCUMENT REQUESTS FROM M. MEISES (1.0); |
| | | | | | 0.20 | | 3 | RETRIEVE LETTER MAILED ON OCTOBER 22, 2009 FOR R. BROOKS (.2); |
| | | | | | 0.20 | | 4 | RESPOND TO EMAIL FROM M. MEISES RE: AFFIDAVITS OF SERVICE AND HEARING BINDERS (.2); |
| | | | | | 0.20 | | 5 | DISTIRBUTE HEARD DOCKET UPDATE (.2). |
| 10/28/09 Wed | Rodriguez, I 10387534/2229 | 4.00 | 4.00 | 720.00 | 3.50 | & | 1 | REVIEW SEPTEMBER BSR (3.5); |
| | | | | | 0.50 | & | 2 | PREPARE AND SUBMIT TO BILLING (.5). |
| 10/28/09 Wed | Rodriguez, I 10387534/2265 | 2.00 | 2.00 | 360.00 | | & | 1 | REVIEW SEPTEMBER BSR. |
| 10/29/09 Thu | Rodriguez, I 10387534/2320 | 6.40 | 6.40 | 1,152.00 | 0.70 | | 1 | PREPARE AND FILE MOTION TO SHORTEN TIME OF SPLINTER UNION SETTLEMENT AGREEMENTS (.7); |
| | | | | | 0.20 | | 2 | EMAIL NOTICING AGENT RE: SERVICE OF SAME (.2); |
| | | | | | 0.40 | | 3 | FILE NOTICE OF ADJOURNMENT FOR FRIEDMAN (.4); |
| | | | | | 0.70 | | 4 | EDIT PREPARE AND FILE 503(B)(9) MOTION (.7); |
| | | | | | 0.30 | | 5 | EMAIL NOTICING AGENT AND CHAMBERS RE: DOCUMENTS FILED (.3); |
| | | | | | 4.00 | & | 6 | UPDATE AGENDA FOR NOVEMBER 6TH HEARING, AND EDIT AS REQUESTED (4.0); |
| | | | | | 0.10 | | 7 | EMAIL TEAM MEMBERS RE: FILING OF DOCUMENTS WITH DEADLINES OF OCT 30, 2009 (.1). |
| 10/29/09 Thu | Rodriguez, I 10387534/2319 | 4.50 | 4.50 | 810.00 | 0.10 | | 1 | CONFERENCE WITH G. FUJII RE: NEW EDITS AND UPDATED BSR (.1); |
| | | | | | 4.40 | | 2 | CONTINUE TO REVIEW SEPTEMBER BSR (4.4). |
| 10/30/09 Fri | Rodriguez, I 10387534/2387 | 6.00 | 6.00 | 1,080.00 | 2.00 | & | 1 | PREPARE, FILE AND SERVE MULTIPLE NOTICES OF ADJOURNMENT AND CORRESPONDENCE WITH J. WINE AND B. BENFIELD RE: SAME (2.0); |
| | | | | | 0.30 | | 2 | EMAIL NOTICING AGENT AND CHAMBERS RE: SAME (.3); |
| | | | | | 0.50 | & | 3 | COORDINATE WITH TEAM RE: FILINGS WITH OCTOBER 30TH DEADLINE (.5); |
| | | | | | 1.00 | & | 4 | RESPOND TO VARIOUS ATTORNEY REQUESTS FOR DOCUMENTS (1.0); |
| | | | | | 1.00 | F & | 5 | PREPARE, FILE AND SERVE OPPOSITION TO LAWRENCE STAY FOR B. BENFIELD (1.0); |
| | | | | | 1.20 | F | 6 | UPDATE VARIOUS TIMES AND CIRCULATE AGENDA FOR NOVEMBER 6, 2009 (1.2). |
| 10/30/09 Fri | Rodriguez, I 10387534/2390 | 1.00 | 1.00 | 180.00 | | & | 1 | REVIEW SEPTEMBER 2009 BSR. |
| 11/01/09 Sun | Rodriguez, I 10400036/24 | 3.50 | 3.50 | 630.00 | | & | 1 | PREPARE AND FILE FIRST MONTHLY OPERATING REPORT FOR R. BROOKS |

**MATTER NAME: Case Administration** (row 1)
**MATTER NAME: WG&M Retention/Billing/Fee Applications** (row 2)
**MATTER NAME: WG&M Retention/Billing/Fee Applications** (row 3)
**MATTER NAME: Case Administration** (row 4)
**MATTER NAME: WG&M Retention/Billing/Fee Applications** (row 5)
**MATTER NAME: Hearings and Court Matters** (row 6)
**MATTER NAME: WG&M Retention/Billing/Fee Applications** (row 7)
**MATTER NAME: Case Administration** (row 8)

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/02/09 Mon | Rodriguez, I 10400036/113 | 3.70 | 3.70 | 666.00 | 0.70 3.00 | & | 1 2 | *MATTER NAME: Hearings and Court Matters* PREPARE AND SEND DOCUMENTS TO CHAMBERS FILED IN MOTORS LIQUIDATION COMPANY (.7); UPDATE AGENDA LETTER WITH ADJOURNED MATTERS AND CONTESTED DOCUMENTS AND EDIT FORMATTING (3.0) |
| 11/02/09 Mon | Rodriguez, I 10400036/76 | 3.20 | 3.20 | 576.00 | | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* FINISH REVIEW OF BSR. |
| 11/02/09 Mon | Rodriguez, I 10400036/114 | 0.50 | 0.50 | 90.00 | | & | 1 | *MATTER NAME: Corporate/Securities* FILE NOTICE OF ADJOURNMENT RE: LEE STAY |
| 11/02/09 Mon | Rodriguez, I 10400036/75 | 1.50 | 1.50 | 270.00 | | & | 1 | *MATTER NAME: Non-Bankruptcy Litigation* VARIOUS RESEARCH PROJECT FOR C. ROSEN RE: BILL HEARD ADVERSARIES AND CONFIRMATION OF LIQUIDATION IN MAIN CASE OF SAME |
| 11/03/09 Tue | Rodriguez, I 10400036/162 | 4.50 | 4.50 | 810.00 | 0.40 2.00 0.30 0.40 1.40 | & | 1 2 3 4 5 | *MATTER NAME: Case Administration* FILE STIPULATION FOR B. BENFEILD (.4). PREPARE BILL HEARD BINDER FOR E. LEDERMAN (2.0); PREPARE AND FILE NOTICE OF CHANGE OF HEARING (.3); PREPARE FEE STATEMENT FOR MAILING (.4); PREPARE AND FILE 9019 MOTION FOR E. LEDERMAN (1.4) |
| 11/03/09 Tue | Rodriguez, I 10400036/204 | 4.00 | 4.00 | 720.00 | | & | 1 | *MATTER NAME: Hearings and Court Matters* CONTINUE TO UPDATE, EDIT, AND FILE AGENDA LETTER FOR NOV. 5, 2009 HEARING |
| 11/04/09 Wed | Rodriguez, I 10400036/228 | 9.90 | 9.90 | 1,782.00 | 8.90 1.00 | & | 1 2 | *MATTER NAME: Hearings and Court Matters* PREPARE FOR HEARING NOVEMBER 5, PREVIOUSLY SCHEDULED FOR NOV 6TH (8.9); DELIVER HEARING BINDER TO HOTEL FOR B. BENFEILD AS PER E. LEDERMAN (1.0) |
| 11/05/09 Thu | Rodriguez, I 10400036/319 | 3.80 | 3.80 | 684.00 | 1.00 0.10 1.00 1.00 0.40 0.10 0.20 | & F F & F & F F F | 1 2 3 4 5 6 7 | *MATTER NAME: Case Administration* ADDRESS QUESTIONS FROM D. FLINN RE: FILING IN SDNY BANKRUPTCY COURT (1.0); OBTAIN AND EMAIL H. BLUM'S DIRECT LINE IN CHAMBERS FOR J. WINE (.1) PREPARE FEDEX LABEL AND DOCUMENTS TO SEND TO ADONO & YOSS AS PER E. LEDERMAN, CREATE COVER LETTER FOR SAME (1.0); CREATE EQUIPMENT LEASE BUYOUT BINDER FOR E. LEDERMAN (1.0) PREPARE LAWERENCE LIFT STAY FOR CHAMBERS AS PER E. LEDERMAN (.4); SEND NOTICE OF ADJOURNMENT AND OPPOSITION TO BUTLER MOTION TO NOTICING AGENT FOR SERVICE (.1) OBTAIN OLIVER ADDISON PARKERS EMAIL ADDRESS AS PER M. MEISES(.2). |
| 11/05/09 Thu | Rodriguez, I 10400036/318 | 1.10 | 1.10 | 198.00 | 1.00 0.10 | & | 1 2 | *MATTER NAME: WG&M Retention/Billing/Fee Applications* COORDINATE AND DISTRIBUTE ASSIGNMENTS FOR THE REVIEW OF THE OCTOBER 2009 BSR (1.0); REQUEST UPDATED LIST FROM BILLING -TASK CODE AND TIMEKEEPERS (.1). |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/06/09 Fri | Rodriguez, I 10400036/393 | 1.30 | 1.30 | 234.00 | 0.80 0.50 | & | 1 2 | MATTER NAME: Case Administration UPDATE DOCKET FOR BILL HEARD CASE (.8); RESPOND TO DOCUMENT REQUESTS FROM VARIOUS TEAM MEMBERS (.5). |
| 11/06/09 Fri | Rodriguez, I 10400036/392 | 5.70 | 5.70 | 1,026.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDLINES. |
| 11/09/09 Mon | Rodriguez, I 10400036/475 | 0.80 | 0.80 | 144.00 | 0.20 0.10 0.50 | & | 1 2 3 | MATTER NAME: Case Administration PREPARE STIPULATION FOR FILING FOR B. BENFEILD (.2); DRAFT EMAIL TO VERITEXT RE: INVOICES (.1); PREPARE AND FILE ORDINARY COURSE PROFESSIONAL DECLARATION FOR T. CASEY (.5). |
| 11/09/09 Mon | Rodriguez, I 10400036/476 | 3.30 | 3.30 | 594.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDLINES. |
| 11/10/09 Tue | Rodriguez, I 10400036/543 | 6.00 | 6.00 | 1,080.00 | | & | 1 | MATTER NAME: Hearings and Court Matters PREPARE AGENDA LETTER FOR NOV 12 HEARING |
| 11/10/09 Tue | Rodriguez, I 10400036/542 | 0.30 | 0.30 | 54.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW BSR IN COMPLIANCE WITH U.S TRUSTEE'S GUIDELINES FOR FEE APPLICATIONS |
| 11/11/09 Wed | Rodriguez, I 10400036/648 | 10.60 | 10.60 | 1,908.00 | 0.70 5.00 0.50 0.70 1.00 2.70 | & & & | 1 2 3 4 5 6 | MATTER NAME: Hearings and Court Matters PREPARE AND FILE AMENDED NATAXIS STIPULATION FOR B. BENFEILD (.7); HEARING AND ORDER PREPARATION (5.0); REPLY TO EMAILS FROM M. MEISES RE: NOTICE OF ADJOURNMENT FILED (.5); PREPARE AND FILE DOCKET 4427- OPPOSITION TO DECLARATION OF S. RAND-LEWIS (.7); PULL CASES AND DELIVER HEARING BINDER TO B. BENFEILD (1.0); ASSIST LIGATION TEAM WITH FILING OF DOCUMENT (2.7). |
| 11/11/09 Wed | Rodriguez, I 10400036/647 | 0.20 | 0.20 | 36.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW OCTOBER BSR AND SEND EMAIL TO R. BROOKS RE: DEADLINE ON BEHALF OF ALL REVIEWERS |
| 11/12/09 Thu | Rodriguez, I 10400036/770 | 3.70 | 3.70 | 666.00 | 2.80 0.70 0.20 | F F F | 1 2 3 | MATTER NAME: Hearings and Court Matters PREPARE AND FILE NINTH OMNIBUS MOTION TO REJECT (2.8) PREPARE BINDER OF SAMPLE FORMS RE: LIFT STAY TO PROCEED AGAINST INSURANCE (.7); COORDINATE TAXI PICKUP AT COURT AS PER E. LEDERMAN (.2) |
| 11/12/09 Thu | Rodriguez, I 10400036/769 | 6.60 | 6.60 | 1,188.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW AND REVISE OCTOBER BSR TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| 11/13/09 Fri | Rodriguez, I 10400036/809 | 6.00 | 6.00 | 1,080.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW BSR FOR COMPLIANCE WITH U.S. TRUSTEE |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Case Administration |
| 11/15/09 | Rodriguez, I | 9.00 | 9.00 | 1,620.00 | 0.50 | & | 1 | ATTEND TO DOCUMENT REQUEST FOR J. SMOLINSKY (.5); |
| Mon | 10400036/895 | | | | 3.50 | & | 2 | PREPARE BINDER FOR E. LEDERMAN OF LEASE ASSUMPTION/MODIFICATION AGREEMENTS (3.5); |
| | | | | | 0.50 | & | 3 | FILE REALM/ENCORE BAR DATE MOTION (.5) |
| | | | | | 0.50 | F & | 4 | EMAIL NOTICING AGENT AND CHAMBERS AND MAIL OUT COURTESY COPY RE: SAME (.5); |
| | | | | | 0.10 | F | 5 | CONTACT LIBRARY RE: OBTAINING INFORMAITON ON JUDGE GARDEPHE (.1); |
| | | | | | 0.20 | F | 6 | DISTRIBUTE CHRYSLER AND DEBTORS TRANSCRIPTS (.2); |
| | | | | | 2.00 | F & | 7 | FILE FEE APPLICATION OF EVERCORE AND CHAPELL , EMAIL AND MAIL SAME TO NOTICING AGENT AND CHAMBERS (2.0); |
| | | | | | 1.70 | F | 8 | ASSIST E. LEDERMAN WITH FILING OF TENTH OMNIBUS REJECTION MOTION (1.7) |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: WG&M Retention/Billing/Fee Applications |
| 11/16/09 | Rodriguez, I | 1.10 | 1.10 | 198.00 | | | 1 | FINISH REVIEWING BSR |
| Mon | 10400036/896 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Hearings and Court Matters |
| 11/17/09 | Rodriguez, I | 12.00 | 12.00 | 2,160.00 | 5.00 | & | 1 | PREPARE, EDIT AND FILE AGENDA LETTER FOR ADVERSARY HEARING (5.0); |
| Tue | 10400036/970 | | | | 4.00 | & | 2 | HEARING PREPARATION FOR SAME (4.0); |
| | | | | | 3.00 | & | 3 | AS PER M. MEISES WAIT FOR NEW GENERAL MOTORS ATTORNEYS TO FILE RESPONSE TO FILE AN AMENDED AGENDA LETTER FOR NOVEMBER 18TH, 2009 2:00 P.M. HEARING (3.0) |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Hearings and Court Matters |
| 11/18/09 | Rodriguez, I | 6.50 | 6.50 | 1,170.00 | 5.00 | & | 1 | PREPARE, EDIT AND FILE AGENDA LETTER FOR NOV. 20TH HEARING (5.0); |
| Wed | 10400036/1071 | | | | 1.50 | & | 2 | PREPARE BINDER FOR CHAMBERS (1.5) |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Case Administration |
| 11/19/09 | Rodriguez, I | 8.00 | 8.00 | 1,440.00 | 0.50 | & | 1 | UPDATE AND FILE AMENDED AGENDA LETTER FOR NOVEMBER 20TH HEARING (.5); |
| Thu | 10400036/1155 | | | | 3.20 | | 2 | HEARING PREPARATION FOR NOVEMBER 20, 2009 (3.2); |
| | | | | | 0.30 | | 3 | EMAIL NOTICING AGENT AND CHAMBERS RE: SAME (.3); |
| | | | | | 0.70 | | 4 | PREPARE AND FILE STIPULATION FOR E. LEDERMAN DOCKET 4483 (.7); |
| | | | | | 0.30 | | 5 | EMAIL NOTICING AGENT AND CHAMBERS RE: SAME (.3); |
| | | | | | 0.20 | | 6 | CORRESPONDENCE WITH D. FLINN RE: FILING STIPULATION FOR B. BENFEILD (.2); |
| | | | | | 0.20 | | 7 | CORRESPONDENCE WITH BILLING RE: BSR (.2); |
| | | | | | 0.10 | | 8 | CORRESPONDENCE WITH LIBRARY RE: CASES PULLED FROM PARKER BRIEF (.1); |
| | | | | | 2.00 | & | 9 | DOCUMENT REQUEST FROM M. MEISES (2.0); |
| | | | | | 0.50 | & | 10 | START PREPARING BINDER OF CASES CITED IN PARKER BRIEF (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Case Administration |
| 11/20/09 | Rodriguez, I | 7.70 | 7.70 | 1,386.00 | 7.50 | & | 1 | ATTEND TO HEARING PREPARATION (7.5); |
| Fri | 10400036/1230 | | | | 0.20 | | 2 | PREPARE AND FILE CLARO FEE APPLICATION (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: Hearings and Court Matters |
| 11/23/09 | Rodriguez, I | 10.30 | 10.30 | 1,854.00 | 8.30 | | 1 | HEARING PREPARATION AND CANCELLATION OF SAME (8.3); |
| Mon | 10400036/1309 | | | | 2.00 | & | 2 | FINISH COMPILING CASES FOR PARKER BRIEF AS PER P. FALABELLA AND BINDER OF DOCKET (2.0) |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 11/24/09 Tue | Rodriguez, I 10400036/1404 | 7.70 | 7.70 | 1,386.00 | 2.00 | | & 1 | MATTER NAME: Case Administration |
| | | | | | | | | PREPARE STIPULATIONS AND AMENDED ORDERS FOR E. LEDERMAN AND P. FALABELLA FOR CHAMBERS (2.0); |
| | | | | | 0.20 | F | 2 | EMAIL DOCUMENT PRODUCTION DOCUMENTS STIPULATIONS AND AMENDED ORDERS FOR COMPARISON WITH ORIGINALLY FILED DOCUMENTS (.2) |
| | | | | | 0.70 | F | 3 | PREPARE AND FILE STIPULATION FILED AS DOCKET 4533 (.7) |
| | | | | | 1.00 | F & | 4 | EMAIL CHAMBERS AND SEND DOCUMENTS RE: ALL STIPULATIONS AND AMENDED ORDERS (1.0); |
| | | | | | 0.10 | F | 5 | EMAIL NOTICING AGENT FOR SERVICE (.1); |
| | | | | | 2.00 | F & | 6 | DOCUMENT REQUESTS FOR M. MEISES, L. LAKEN AND R. BERKOVICH (2.0); |
| | | | | | 0.50 | F & | 7 | PREPARE STIPULATION FOR CHAMBERS RE: DEX-COOL AND ANDERSON CLAIMS (.5); |
| | | | | | 0.20 | F | 8 | PREPARE FEDEX FOR E. LEDERMAN (.2); |
| | | | | | 1.00 | & | 9 | FILE DOCKET 36 IN ADVERSARY 09-00501 FOR P. FALABELLA (1.0); |
| 11/25/09 Wed | Rodriguez, I 10400036/1467 | 5.00 | 5.00 | 900.00 | 1.00 | | & 1 | MATTER NAME: Case Administration |
| | | | | | | | | PREPARE DOCUMENTS FOR CHAMBERS (1.0); |
| | | | | | 0.30 | F | 2 | FOLLOW UP WITH TEAM RE: DEADLINE TO FILE CERTAIN DOCUMENTS (AP STAFFING REPORT) (.3); |
| | | | | | 2.00 | F & | 3 | PREPARE TO FILE SAME (2.0); |
| | | | | | 0.70 | F | 4 | VARIOUS DOCUMENT REQUEST FOR M MEISES (.7); |
| | | | | | 0.40 | F | 5 | CORRESPONDENCE WITH NOTICING AGENT RE: POSSIBLE FILINGS (.4); |
| | | | | | 0.60 | F | 6 | START PREPARING FILES FOR FILING LIST (.6) |
| 11/25/09 Wed | Rodriguez, I 10400036/1516 | 0.50 | 0.50 | 90.00 | | | & 1 | MATTER NAME: DIP Financing / Cash Collateral |
| | | | | | | | | COORDINATE WITH BILLING AND R. BROOKS RE: OCTOBER BSR. |
| 11/30/09 Mon | Rodriguez, I 10400036/1606 | 1.80 | 1.80 | 324.00 | 0.70 | | 1 | MATTER NAME: Case Administration |
| | | | | | | | | SCAN PROOFS OF CLAIM AND NOTICES OF APPEARANCE AND SEND SAME TO NOTICING AGENT (.7); |
| | | | | | 0.20 | | 2 | PREPARE AND FILE AP STAFFING REPORT (.2); |
| | | | | | 0.30 | | 3 | SEND SAME TO CHAMBERS AND NOTICING AGENT (.3); |
| | | | | | 0.20 | | 4 | PRINT OUT DOCUMENTS FILED BY DC OFFICE FOR COURTESY COPIES TO CHAMBERS (.2); |
| | | | | | 0.30 | | 5 | RETRIEVE DOCUMENTS FOR M. MEISES (.3); |
| | | | | | 0.10 | | 6 | COMPILE DOCUMENTS FROM R. BROOKS FOR FILING LIST (.1). |
| 11/30/09 Mon | Rodriguez, I 10400036/1650 | 4.50 | 4.50 | 810.00 | | | & 1 | MATTER NAME: Hearings and Court Matters |
| | | | | | | | | CONDUCT HEARING PREPARATION FOR DECEMBER FIRST AND DECEMBER THIRD. |
| 12/01/09 Tue | Rodriguez, I 10400035/33 | 0.40 | 0.40 | 72.00 | | | 1 | MATTER NAME: Case Administration |
| | | | | | | | | PREPARE AND FILE NOTICE OF CHANGE OF ADDRESS AND FACIMILE FOR MOTORS LIQUIDATION COMPANY FOR R. BROOKS |
| 12/01/09 Tue | Rodriguez, I 10400035/31 | 5.30 | 5.30 | 954.00 | | | 1 | MATTER NAME: Hearings and Court Matters |
| | | | | | | | | HEARING PREPARATION FOR DEC. 3 (EDIT AGENDA LETTER, VARIOUS CORRESPONDENCE WITH M. MEISES AND E. LEDERMAN) |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|-------------|
| 12/01/09 Tue | Rodriguez, I 10400035/32 | 0.80 | 0.80 | 144.00 | 0.60 0.20 | | *MATTER NAME: Bar Date Motion and Claims Reconciliation Issues*<br>1  SEND REVISED REALM/ENCORE BAR DATE ORDER AS PER S. KAROTKIN, CONVERSATION WITH SAME (.6);<br>2  CORRESPONDENCE WITH NOTICING AGENT AND R. SHAPIRO RE: MAILING PROOFS OF CLAIMS (.2) |
| 12/02/09 Wed | Rodriguez, I 10400035/113 | 0.30 | 0.30 | 54.00 | | | *MATTER NAME: Hearings and Court Matters*<br>1  PREPARE AND FILE STAFFING REPORT, EMAIL CHAMBERS AND NOTICING AGENT, AND MAIL SAME |
| 12/02/09 Wed | Rodriguez, I 10400035/114 | 6.80 | 6.80 | 1,224.00 | | | *MATTER NAME: Hearings and Court Matters*<br>1  PREPARE FOR HEARING AND THEN NOTICE OF CANCELLATION OF SAME HEARING |
| 12/03/09 Thu | Rodriguez, I 10400035/188 | 0.70 | 0.70 | 126.00 | 0.20 0.50 | & | *MATTER NAME: Hearings and Court Matters*<br>1  PRINT DOCUMENT FILED BY G. BAILEY AND SEND TO CHAMBERS (.2);<br>2  PREPARE AND SEND AMENDED TENTH OMNIBUS MOTION TO CHAMBERS (.5) |
| 12/03/09 Thu | Rodriguez, I 10400035/189 | 1.00 | 1.00 | 180.00 | | & | *MATTER NAME: Hearings and Court Matters*<br>1  DOCUMENT REQUEST FOR E. LEDERMAN RE: STIPULATIONS FILED IN MOTORS LIQUIDATION COMPANY WITHOUT NOTICES OF PRESENTMENT |
| 12/03/09 Thu | Rodriguez, I 10400035/187 | 1.00 | 1.00 | 180.00 | | & | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  DISTRIBUTE BSR ASSIGNMENTS TO C. GEORGE, K. PRINDLE, M. MEHTA AND J. HAUSMAN |
| 12/03/09 Thu | Rodriguez, I 10400035/190 | 3.30 | 3.30 | 594.00 | | | *MATTER NAME: 363 Transaction (MPA,sale of subst all assets)*<br>1  PREPARE AND FILE NARUMANCHI PAPERS |
| 12/03/09 Thu | Rodriguez, I 10400035/186 | 1.90 | 1.90 | 342.00 | | | *MATTER NAME: 365/Executory Contracts/ Leases/ Real Property*<br>1  COMPILE INFORMATION FOR REJECTION OBJECTION PROJECT FOR E. LEDERMAN AND L. LAKEN |
| 12/04/09 Fri | Rodriguez, I 10400035/269 | 2.00 | 2.00 | 360.00 | 0.50 1.50 | & & | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>1  ASSIGN AND DISTRIBUTE BSR ASSIGNMENTS FOR NOVEMBER 2009 BSR (.5);<br>2  REVIEW OCTOBER BSR (1.5) |
| 12/04/09 Fri | Rodriguez, I 10400035/268 | 7.50 | 7.50 | 1,350.00 | | & | *MATTER NAME: 365/Executory Contracts/ Leases/ Real Property*<br>1  COMPILE LIST OF OBJECTIONS TO ALL REJECTION MOTIONS FILED IN GENERAL MOTORS AS PER E. LEDERMAN |
| 12/07/09 Mon | Rodriguez, I 10400035/367 | 7.00 | 7.00 | 1,260.00 | | & | *MATTER NAME: 365/Executory Contracts/ Leases/ Real Property*<br>1  CONTINUE WORKING AND COMPILING EXCEL SPREADSHEET WITH FINDINGS RE: REJECTION OBJECTIONS. |
| 12/08/09 Tue | Rodriguez, I 10400035/474 | 3.00 | 3.00 | 540.00 | | & | *MATTER NAME: Case Administration*<br>1  PREPARE, EDIT AND FILE PROPOSED AMENDED CASE MANAGEMENT ORDER (ATTENDING TO ISSUES WITH BLACK-LINING DOCUMENT) |
| 12/08/09 Tue | Rodriguez, I 10400035/475 | 0.70 | 0.70 | 126.00 | | | *MATTER NAME: 363 Transaction (MPA,sale of subst all assets)*<br>1  ATTEND TO DOCUMENT REQUEST FOR E. CHRISTENSEN RE: SALE DOCUMENTS AND DIP DOCUMENTS. |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/08/09 Tue | Rodriguez, I 10400035/476 | 1.50 | 1.50 | 270.00 | | & | 1 | MATTER NAME: 363 Transaction (MPA,sale of subst all assets) COMPILE BINDER OF PARKER DOCUMENTS FOR P. FALABELLA |
| 12/08/09 Tue | Rodriguez, I 10400035/473 | 1.00 | 1.00 | 180.00 | | & | 1 | MATTER NAME: 365/Executory Contracts/ Leases/ Real Property FINISH AND EMAIL EXCEL SPREADSHEET WITH FINDINGS OF OBJECTION REJECTION PROJECTS TO E. LEDERMAN AND L. LAKEN |
| 12/08/09 Tue | Rodriguez, I 10400035/477 | 5.40 | 5.40 | 972.00 | | | 1 | MATTER NAME: Claims Objection Litigation PREPARE TO FILE OMNIBUS CLAIMS OBJECTIONS FIRST THROUGH FIFTH FOR P. FALABELLA. |
| 12/09/09 Wed | Rodriguez, I 10400035/569 | 2.50 | 2.50 | 450.00 | 0.50 2.00 | & & | 1 2 | MATTER NAME: Case Administration ATTEND TO MULTIPLE DOCUMENT REQUEST BY M. MEISES FOR THINGS RECENTLY FILED IN MAIN AND ADVERSARY CASES (.5); INVESTIGATE BILL FROM ART BOOKBINDERS OF AMERICA, FORWARD SAME TO R. GEITZ ASSISTANT FOR CHECK REQUEST AND SIGN OFF BY SAME (2.0) |
| 12/09/09 Wed | Rodriguez, I 10400035/570 | 0.70 | 0.70 | 126.00 | 0.20 0.50 | & | 1 2 | MATTER NAME: WG&M Retention/Billing/Fee Applications COMMUNICATE WITH BILLING AND R. BROOKS RE: OCTOBER AND NOVEMBER BSR (.2); REVIEW BSR (.5) |
| 12/09/09 Wed | Rodriguez, I 10400035/568 | 1.00 | 1.00 | 180.00 | | & | 1 | MATTER NAME: Other asset sales SEARCH THROUGH FILING LIST FOR COPY OF MASTER PURCHASE AGREEMENT AND ANCILLARY DOCUMENTS AND COMPILE BINDER FOR L. LAKEN. |
| 12/09/09 Wed | Rodriguez, I 10400035/566 | 2.50 | 2.50 | 450.00 | | & | 1 | MATTER NAME: 365/Executory Contracts/ Leases/ Real Property REFORMAT EXCEL SPREADSHEET WITH OBJECTIONS TO REJECTION MOTIONS |
| 12/09/09 Wed | Rodriguez, I 10400035/567 | 1.30 | 1.30 | 234.00 | 0.30 1.00 | & | 1 2 | MATTER NAME: Claims Objection Litigation PREPARE PACKAGE FOR CHAMBERS OF OBJECTIONS TO CLAIMS FILED ON DECEMBER 8TH (.3); PREPARE TO FILE ANOTHER OBJECTION TO CLAIM (1.0) |
| 12/10/09 Thu | Rodriguez, I 10400035/671 | 3.00 | 3.00 | 540.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW NOVEMBER BSR TO COMPLY WITH U.S TRUSTEE GUIDELINES |
| 12/10/09 Thu | Rodriguez, I 10400035/669 | 0.70 | 0.70 | 126.00 | | | 1 | MATTER NAME: Retention/Fee Application: Ordinary Course Prof PREPARE AND FILE DECLARATIONS OF RAMOS LAW FIRM AND DLA PIPER |
| 12/10/09 Thu | Rodriguez, I 10400035/670 | 2.00 | 2.00 | 360.00 | | & | 1 | MATTER NAME: US Trustee Issues/Meetings/Communications PREPARE AND FILE MONTHLY OPERATING REPORT |
| 12/11/09 Fri | Rodriguez, I 10400035/762 | 6.00 | 6.00 | 1,080.00 | | & | 1 | MATTER NAME: Hearings and Court Matters PREPARE AGENDA LETTER FOR DECEMBER 16TH HEARING AND ORGANIZE BINDERS AND MATERIALS FOR HEARING |
| 12/11/09 Fri | Rodriguez, I 10400035/763 | 3.00 | 3.00 | 540.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications FINISH EDITING NOVEMBER BSR |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/14/09 Mon | Rodriguez, I 10400035/845 | 4.40 | 4.40 | 792.00 | | | 1 | *MATTER NAME: Hearings and Court Matters*<br>PREPARE FOR DECEMBER 16TH HEARING |
| 12/14/09 Mon | Rodriguez, I 10400035/846 | 2.00 | 2.00 | 360.00 | | & | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>EDIT TASK CODES FROM OCTOBER BSR AS PER R. BROOKS |
| 12/14/09 Mon | Rodriguez, I 10400035/843 | 0.60 | 0.60 | 108.00 | | | 1 | *MATTER NAME: Bar Date Motion and Claims Reconciliation Issues*<br>REQUEST FOR ESTIMATION DOCUMENTS FOR P. FALABELLA |
| 12/14/09 Mon | Rodriguez, I 10400035/844 | 0.60 | 0.60 | 108.00 | | | 1 | *MATTER NAME: Non-Bankruptcy Litigation*<br>DOCUMENT REQUEST RE: B. HEARD CASE FOR C. ROSEN |
| 12/15/09 Tue | Rodriguez, I 10400035/934 | 2.50 | 2.50 | 450.00 | | & | 1 | *MATTER NAME: Hearings and Court Matters*<br>REVIEW AND ORGANIZE MATERIALS IN PREPARATION FOR DECEMBER 16TH HEARING |
| 12/15/09 Tue | Rodriguez, I 10400035/936 | 0.80 | 0.80 | 144.00 | | | 1 | *MATTER NAME: Hearings and Court Matters*<br>RESPOND TO DOCUMENT REQUEST FROM E. CHRISTENSEN RE: DOCUMENTS FILED UNDER SEAL |
| 12/15/09 Tue | Rodriguez, I 10400035/935 | 5.50 | 5.50 | 990.00 | 5.20<br>0.30 | | 1<br>2 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>EDIT TASK CODES IN OCTOBER BSR PER R. BROOKS INSTRUCTIONS (5.2);<br>CALL WITH R. BROOKS RE: SAME (3) |
| 12/16/09 Wed | Rodriguez, I 10400035/1027 | 0.60 | 0.60 | 108.00 | | | 1 | *MATTER NAME: Hearings and Court Matters*<br>REVIEW IUE DOCUMENTS FILED UNDER SEAL FOR E. CHRISTENSEN |
| 12/16/09 Wed | Rodriguez, I 10400035/1030 | 3.90 | 3.90 | 702.00 | | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>PREPARE MATERIALS FOR DECEMBER 16TH HEARING RE: FEE ISSUE |
| 12/16/09 Wed | Rodriguez, I 10400035/1031 | 3.30 | 3.30 | 594.00 | | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>INCORPORATE ATTORNEY EDITS TO OCTOBER BSR |
| 12/16/09 Wed | Rodriguez, I 10400035/1029 | 0.50 | 0.50 | 90.00 | | & | 1 | *MATTER NAME: Bar Date Motion and Claims Reconciliation Issues*<br>PREPARE ORDER FOR DELIVERY TO CHAMBERS FOR P. FALABELLA RE: SUPPLEMENT TO BAR DATE ORDER |
| 12/17/09 Thu | Rodriguez, I 10400035/1142 | 0.50 | 0.50 | 90.00 | | & | 1 | *MATTER NAME: Hearings and Court Matters*<br>SCAN ORDER AND PLACE ON DISK FOR CHAMBERS FOR E. LEDERMAN RE: VTI |
| 12/17/09 Thu | Rodriguez, I 10400035/1141 | 8.80 | 8.80 | 1,584.00 | | | 1 | *MATTER NAME: WG&M Retention/Billing/Fee Applications*<br>REVIEW AND REVISE OCTOBER BSR EDITS RE: TASK CODES |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/18/09 Fri | Rodriguez, I 10400035/1242 | 0.60 | 0.60 | 108.00 | 0.50 0.10 | & | 1 2 | MATTER NAME: Hearings and Court Matters PREPARE AND FILE STIIPULATION TO ADJOURN DOCKET 4683 (.5); EMAIL SAME TO NOTICING AGENT AND CHAMBERS ALONG WITH COURTESY COPIES TO SAME (.1) |
| 12/18/09 Fri | Rodriguez, I 10400035/1243 | 7.10 | 7.10 | 1,278.00 | 6.70 0.40 | | 1 2 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW AND ORGANIZE EDITS TO NOVEMBER BSR (6.7); DRAFT MEMORANDUM TO BILLING RE: SAME (.4) |
| 12/21/09 Mon | Rodriguez, I 10400035/1347 | 0.30 | 0.30 | 54.00 | | | 1 | MATTER NAME: Case Administration DISTRIBUTE GM AND DELPHI DOCKET UPDATES |
| 12/21/09 Mon | Rodriguez, I 10400035/1346 | 6.50 | 6.50 | 1,170.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW NOVEMEBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| 12/22/09 Tue | Rodriguez, I 10400035/1413 | 6.50 | 6.50 | 1,170.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications REVIEW NOVEMEBER BSR FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| 01/04/10 Mon | Rodriguez, I 10396530/30 | 1.00 | 1.00 | 200.00 | | & | 1 | MATTER NAME: Case Administration REVIEW CALENDAR AND DOCKET FOR UPCOMING EVENTS |
| 01/04/10 Mon | Rodriguez, I 10396530/104 | 1.70 | 1.70 | 340.00 | | | 1 | MATTER NAME: Hearings and Court Matters PREPARE AGENDA LETTER FOR JANUARY 13, 2009 |
| 01/04/10 Mon | Rodriguez, I 10396530/31 | 0.30 | 0.30 | 60.00 | 0.20 0.10 | | 1 2 | MATTER NAME: WG&M Retention/Billing/Fee Applications COORDINATE REVIEW OF BILLING SUMMARY REPORT (.2); CONFER WITH R. BROOKS RE: SAME (.1) |
| 01/05/10 Tue | Rodriguez, I 10396530/139 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER NAME: Case Administration CIRCULATE DOCKET UPDATES TO TEAM |
| 01/05/10 Tue | Rodriguez, I 10396530/138 | 6.40 | 6.40 | 1,280.00 | 0.70 3.00 2.70 | & | 1 2 3 | MATTER NAME: Hearings and Court Matters EDIT AGENDA LETTER FOR JANUARY 13, 2010 (.7); PREPARE AGENDA LETTER FOR JANUARY 14, 2010 (3.0); PREPARE AGENDA LETTER FOR JANUARY 20, 2010 (2.7) |
| 01/06/10 Wed | Rodriguez, I 10396530/205 | 3.20 | 3.20 | 640.00 | 0.50 0.20 2.50 | & & | 1 2 3 | MATTER NAME: WG&M Retention/Billing/Fee Applications COORDINATE BILLING SUMMARY REPORT ASSIGNMENTS (.5); CONFER WITH R. BROOKS RE: SAME (.2); REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES (2.5) |
| 01/06/10 Wed | Rodriguez, I 10396530/206 | 3.00 | 3.00 | 600.00 | | & | 1 | MATTER NAME: 365/Executory Contracts/ Leases/ Real Property RESEARCH CASES WITH MOTIONS RE: SECTION 554(D) FOR C. ROSEN |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/06/10 Wed | Rodriguez, I 10396530/207 | 5.30 | 5.30 | 1,060.00 | | | 1 | MATTER NAME: Exclusivity<br>PREPARE AND FILE EXCLUSIVITY MOTION FOR P. FALABELLA |
| 01/07/10 Thu | Rodriguez, I 10396530/290 | 0.10 | 0.10 | 20.00 | | | 1 | MATTER NAME: Hearings and Court Matters<br>PARTICIPATE IN CONVERSATION WITH DALLAS ATTORNEYS RE: UPCOMING HEARING DATES |
| 01/07/10 Thu | Rodriguez, I 10396530/291 | 5.90 | 5.90 | 1,180.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVIEW BILLING SUMMARY REPORT FOR COMPLAINCE OF U.S. TRUSTEE GUIDELINES |
| 01/07/10 Thu | Rodriguez, I 10396530/292 | 3.80 | 3.80 | 760.00 | | | 1 | MATTER NAME: Claims Objection Litigation<br>PREPARE AND FILE OMNIBUS OBJECTIONS SIXTH THRU NINTH FOR P. FALABELLA |
| 01/08/10 Fri | Rodriguez, I 10396530/361 | 0.60 | 0.60 | 120.00 | | | 1 | MATTER NAME: Case Administration<br>ATEND TO DOCKET UPDATES FOR MAIN CASE, DELPHI CASE AND BILL HEARD CASE FOR MORNING AND AFTERNOON UPDATES |
| 01/11/10 Mon | Rodriguez, I 10396530/474 | 3.70 | 3.70 | 740.00 | 0.70<br><br>3.00 | <br><br>& | 1<br><br>2 | MATTER NAME: Hearings and Court Matters<br>PREPARE AND FILE STAFFING REPORT AS DOCKET 4767 AS PER R. BROOKS, SEND SAME TO NOTICING AGENT AND CHAMBERS (.7);<br>PREPARE AND FILE MONTHLY OPERATING REPORT (3.0) |
| 01/11/10 Mon | Rodriguez, I 10396530/475 | 4.90 | 4.90 | 980.00 | | | 1 | MATTER NAME: Hearings and Court Matters<br>PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. §105(A) AND GENERAL ORDER M-390 AUTHORIZING IMPLEMENTATION OF ALTERNATIVE DISPUTE RESOLUTION PROCEDURES, INCLUDING MANDATORY MEDIATION |
| 01/11/10 Mon | Rodriguez, I 10396530/476 | 3.50 | 3.50 | 700.00 | 2.00<br>1.50 | &<br>& | 1<br>2 | MATTER NAME: Hearings and Court Matters<br>EDIT AND CIRCULATE AGENDA LETTER FOR JAN 13, 2010 (2.0);<br>EDIT AGENDA TO REFLECT CANCELLATION OF HEARING (1.5) |
| 01/11/10 Mon | Rodriguez, I 10396530/477 | 2.00 | 2.00 | 400.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| 01/12/10 Tue | Rodriguez, I 10396530/586 | 0.50 | 0.50 | 100.00 | | & | 1 | MATTER NAME: Case Administration<br>SCAN, EMAIL AND MAIL CORRESPONDENCE RECEIVED TO NOTICING AGENT. |
| 01/12/10 Tue | Rodriguez, I 10396530/584 | 5.80 | 5.80 | 1,160.00 | | | 1 | MATTER NAME: Hearings and Court Matters<br>HEARING PREPARATION FOR JANUARY 14TH HEARING |
| 01/12/10 Tue | Rodriguez, I 10396530/585 | 2.50 | 2.50 | 500.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>CREATE CHART OF DISBURSEMENT SUMMARY FOR R. BROOKS |
| 01/12/10 Tue | Rodriguez, I 10396530/587 | 2.00 | 2.00 | 400.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVIEW BILLING SUMMARY REPORT FOR COMPLAINCE WITH U.S. TRUSTEE GUIDELINES |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS

~ See the last page of exhibit for explanation

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 01/13/10 Wed | Rodriguez, I 10396530/645 | 5.00 | 5.00 | 1,000.00 | | & | 1 | MATTER NAME: Hearings and Court Matters<br>ASSIST WITH HEARING PREPARATION FOR JANUARY 14, 2009 AND PREPARE ORDERS |
| 01/13/10 Wed | Rodriguez, I 10396530/646 | 2.00 | 2.00 | 400.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| 01/13/10 Wed | Rodriguez, I 10396530/647 | 3.30 | 3.30 | 660.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>PREPARE AND FILE WGM'S FIRST INTERIM FEE APPLICATION. |
| 01/14/10 Thu | Rodriguez, I 10396530/728 | 0.20 | 0.20 | 40.00 | | | 1 | MATTER NAME: Case Administration<br>SEND FILED DOCUMENTS TO CHAMBERS |
| 01/14/10 Thu | Rodriguez, I 10396530/727 | 3.40 | 3.40 | 680.00 | | | 1 | MATTER NAME: Hearings and Court Matters<br>FILE MULTIPLE DOCUMENTS FOR R. BROOKS AND E. LEDERMAN |
| 01/14/10 Thu | Rodriguez, I 10396530/726 | 4.00 | 4.00 | 800.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| 01/15/10 Fri | Rodriguez, I 10396530/784 | 3.50 | 3.50 | 700.00 | | & | 1 | MATTER NAME: Hearings and Court Matters<br>EDIT UPDATE AND FILE AGENDA FOR JANUARY 20TH |
| 01/19/10 Tue | Rodriguez, I 10396530/888 | 5.50 | 5.50 | 1,100.00 | 1.70<br>3.80 | | 1<br>2 | MATTER NAME: Hearings and Court Matters<br>EDIT, UPDATE AND FILE AGENDA FOR JANUARY 20TH HEARING (1.7);<br>PREPARE BINDERS FOR SAME FOR CHAMBERS AND TEAM (3.8). |
| 01/19/10 Tue | Rodriguez, I 10396530/889 | 1.50 | 1.50 | 300.00 | | & | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVIEW DECEMBER BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. |
| 01/20/10 Wed | Rodriguez, I 10396530/959 | 0.30 | 0.30 | 60.00 | | | 1 | MATTER NAME: Case Administration<br>DISTRIBUTE DOCKET UPDATES |
| 01/20/10 Wed | Rodriguez, I 10396530/960 | 2.70 | 2.70 | 540.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| 01/21/10 Thu | Rodriguez, I 10396530/1015 | 0.80 | 0.80 | 160.00 | | | 1 | MATTER NAME: Case Administration<br>DISTRIBUTE DOCKET UPDATES |
| 01/21/10 Thu | Rodriguez, I 10396530/1014 | 8.20 | 8.20 | 1,640.00 | | | 1 | MATTER NAME: WG&M Retention/Billing/Fee Applications<br>REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Case Administration* |
| 01/22/10 | Rodriguez, I | 3.80 | 3.80 | 760.00 | 1.20 | | 1 | DISTRIBUTE VARIOUS DOCKET UPDATES TO TEAM (1.2); |
| Fri | 10396530/1071 | | | | 1.00 | & | 2 | DOCUMENT REQUESTS FROM M. MEISES (1.0); |
| | | | | | 1.60 | | 3 | SORT AND DISTRIBUTE CORRESPONDENCE RECIEVED, EMAIL SAME TO TEAM AND NOTICING AGENT AND MAIL HARD COPIES NOTICING AGENT (1.6) |
| | | | | | | | | *MATTER NAME: WG&M Retention/Billing/Fee Applications* |
| 01/22/10 | Rodriguez, I | 0.80 | 0.80 | 160.00 | 0.30 | | 1 | ANSWER QUESTIONS FROM BILLING RE: EDITS (.3); |
| Fri | 10396530/1072 | | | | 0.50 | & | 2 | PREPARE AND MAIL FEE STATEMENT TO UNITED STATES TRUSTEE (.5) |

| | | | | |
|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | 561.70 | $103,142.00 | |
| | TOTAL ENTRY COUNT: | 150 | | |
| | TOTAL TASK COUNT: | 287 | | |
| | TOTAL OF & ENTRIES | 311.00 | $56,800.00 | |
| | TOTAL ENTRY COUNT: | 94 | | |
| | TOTAL TASK COUNT: | 135 | | |

& RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS
~ See the last page of exhibit for explanation

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Rodriguez, I | 561.70 | 103,142.00 |
| | 561.70 | $103,142.00 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Rodriguez, I | 311.00 | 56,800.00 |
| | 311.00 | $56,800.00 |

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER FOR

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 363 Transaction (MPA,sale of subst all assets) | 15.90 | 2,862.00 |
| 365/Executory Contracts/ Leases/ Real Property | 22.90 | 4,182.00 |
| Bar Date Motion and Claims Reconciliation Issues | 6.90 | 1,242.00 |
| Case Administration | 150.20 | 27,192.00 |
| Claims Objection Litigation | 10.50 | 1,966.00 |
| Corporate/Securities | 0.50 | 90.00 |
| DIP Financing / Cash Collateral | 0.50 | 90.00 |
| Exclusivity | 5.30 | 1,060.00 |
| Hearings and Court Matters | 176.20 | 32,586.00 |
| Non-Bankruptcy Litigation | 2.10 | 378.00 |
| Other asset sales | 1.00 | 180.00 |
| Retention/Fee Application: Ordinary Course Prof | 0.70 | 126.00 |
| Retention/Fee Application: Other Professionals | 5.00 | 900.00 |
| US Trustee Issues/Meetings/Communications | 2.00 | 360.00 |
| WG&M Retention/Billing/Fee Applications | 162.00 | 29,928.00 |
| | 561.70 | $103,142.00 |

Exhibit G

ILUSION RODRIGUEZ ENTRIES - SECOND INTERIM APPLICATION

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER FOR

RODRIGUEZ TIME INCREMENTS IN HALF/WHOLE HOURS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 363 Transaction (MPA,sale of subst all assets) | 6.50 | 1,170.00 |
| 365/Executory Contracts/ Leases/ Real Property | 21.00 | 3,840.00 |
| Bar Date Motion and Claims Reconciliation Issues | 5.50 | 990.00 |
| Case Administration | 94.00 | 16,970.00 |
| Claims Objection Litigation | 1.00 | 180.00 |
| Corporate/Securities | 0.50 | 90.00 |
| DIP Financing / Cash Collateral | 0.50 | 90.00 |
| Exclusivity | 0.00 | 0.00 |
| Hearings and Court Matters | 94.00 | 17,280.00 |
| Non-Bankruptcy Litigation | 1.50 | 270.00 |
| Other asset sales | 1.00 | 180.00 |
| Retention/Fee Application: Ordinary Course Prof | 0.00 | 0.00 |
| Retention/Fee Application: Other Professionals | 5.00 | 900.00 |
| US Trustee Issues/Meetings/Communications | 2.00 | 360.00 |
| WG&M Retention/Billing/Fee Applications | 78.50 | 14,480.00 |
| | 311.00 | $56,800.00 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL