# EXHIBIT M

(Meal Expenses)

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10400036 | 1659 | 06/29/09 | 1423 | $ 17.47 | | | ATTORNEY MEALS MEAL ORDERED BY WOODWORTH ANDREW J ON 06/19/09 AT 19:52 | 020A | |
| 10387534 | 2475 | 10/05/09 | 94 | $ 181.60 | 7 | $ 41.60 | BUSINESS MEALS VENDOR: DAVID BERZ; INVOICE#: 568813; DATE: 9/15/2009 - 9/1/09 - 9/15/09 | 17 | |
| 10387534 | 2476 | 10/05/09 | 5560 | $ 16.83 | | | ATTORNEY MEALS VENDOR: BRIANNA BENFIELD; INVOICE#: 568813; DATE: 9/15/2009 - 9/1/09 - 9/15/09 | 20 | |
| 10387534 | 2477 | 10/05/09 | 5560 | $ 17.40 | | | ATTORNEY MEALS VENDOR: BRIANNA BENFIELD; INVOICE#: 568813; DATE: 9/15/2009 - 9/1/09 - 9/15/09 | 20 | |
| 10387534 | 2478 | 10/05/09 | 4684 | $ 17.40 | | | ATTORNEY MEALS VENDOR: JENNIFER WINE; INVOICE#: 568813; DATE: 9/15/2009 - 9/1/09 - 9/15/09 | 20 | |
| 10387534 | 2491 | 10/06/09 | 5560 | $ 16.82 | | | ATTORNEY MEALS VENDOR: BRIANNA BENFIELD; INVOICE#: 575746; DATE: 9/30/2009 - 9/16/09 - 9/30/09 | 20 | |
| 10387534 | 2492 | 10/06/09 | 4684 | $ 17.33 | | | ATTORNEY MEALS VENDOR: JENNIFER WINE; INVOICE#: 575746; DATE: 9/30/2009 - 9/16/09 - 9/30/09 | 20 | |
| 10387534 | 2494 | 10/06/09 | 1559 | $ 17.35 | | | ATTORNEY MEALS VENDOR: ERIN YATES; INVOICE#: 575746; DATE: 9/30/2009 - 9/16/09 - 9/30/09 | 20 | |
| 10387534 | 2493 | 10/06/09 | 5560 | $ 17.85 | | | ATTORNEY MEALS VENDOR: BRIANNA BENFIELD; INVOICE#: 575746; DATE: 9/30/2009 - 9/16/09 - 9/30/09 | 20 | |
| 10400036 | 1688 | 10/15/09 | 5560 | $ 10.02 | | | ATTORNEY MEALS INVOICE#: 581845; DATE: 10/15/2009 - 10/1/09 - 10/15/09 | 20 | |
| 10400036 | 1690 | 10/15/09 | 5560 | $ 14.45 | | | ATTORNEY MEALS INVOICE#: 581845; DATE: 10/15/2009 - 10/1/09 - 10/15/09 | 20 | |
| 10400036 | 1689 | 10/15/09 | 5560 | $ 15.05 | | | ATTORNEY MEALS INVOICE#: 581845; DATE: 10/15/2009 - 10/1/09 - 10/15/09 | 20 | |
| 10400036 | 1687 | 10/15/09 | 5560 | $ 17.30 | | | ATTORNEY MEALS INVOICE#: 581845; DATE: 10/15/2009 - 10/1/09 - 10/15/09 | 20 | |
| 10400036 | 1691 | 10/16/09 | 6617 | $ 20.00 | | | ATTORNEY MEALS INVOICE#: 3353; DATE: 9/23/2009 - MEAL EXPENSE 9/14/09 WORKING MEAL | 20 | |
| 10387534 | 2700 | 10/21/09 | 663 | $ 99.95 | 4 | $ 19.95 | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/15/2009 SMOLINSKY, JOSEPH 12:00 #PEOPLE: 4 MEAL CODE LU1 INV# 03454 | 109 | |
| 10387534 | 2675 | 10/21/09 | 1648 | $ 4.22 | | | ATTORNEY MEALS 10/05/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10387534 | 2666 | 10/21/09 | 3628 | $ 5.98 | | | ATTORNEY MEALS 10/07/2009 DINNER MAX GOODMAN TAX | 020G | |
| 10387534 | 2670 | 10/21/09 | 3628 | $ 5.98 | | | ATTORNEY MEALS 10/06/2009 DINNER MAX GOODMAN TAX | 020G | |
| 10387534 | 2657 | 10/21/09 | 80 | $ 6.08 | | | ATTORNEY MEALS 09/29/2009 DINNER STEPHEN KAROTKIN BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10387534 | 2658 | 10/21/09 | 80 | $ 6.52 | | | ATTORNEY MEALS 10/01/2009 DINNER STEPHEN KAROTKIN BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10387534 | 2676 | 10/21/09 | 3628 | $ 8.24 | | | ATTORNEY MEALS 10/05/2009 DINNER MAX GOODMAN TAX | 020G | |
| 10387534 | 2690 | 10/21/09 | 7374 | $ 9.08 | | | SUPPORT STAFF O/T MEALS 10/12/2009 DINNER JEFFRIE HAUSMAN LITIGATION-PARALEGAL | 019G | |
| 10387534 | 2684 | 10/21/09 | 7374 | $ 9.09 | | | SUPPORT STAFF O/T MEALS 10/13/2009 DINNER JEFFRIE HAUSMAN LITIGATION-PARALEGAL | 019G | |
| 10387534 | 2686 | 10/21/09 | 7792 | $ 10.36 | | | SUPPORT STAFF O/T MEALS 10/13/2009 DINNER CAMILLA SMITH RECEPTION | 019G | |
| 10387534 | 2682 | 10/21/09 | 487 | $ 10.45 | | | ATTORNEY MEALS 10/14/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10387534 | 2687 | 10/21/09 | 7505 | $ 10.46 | | | SUPPORT STAFF O/T MEALS 10/13/2009 DINNER ALICE REDDING RECEPTION | 019G | |
| 10387534 | 2671 | 10/21/09 | 9127 | $ 10.51 | | | SUPPORT STAFF O/T MEALS 10/07/2009 DINNER ANDREW BABB RECEPTION | 019G | |
| 10387534 | 2660 | 10/21/09 | 1190 | $ 10.74 | | | ATTORNEY MEALS 10/01/2009 DINNER JAKUB BIERNACKI CORPORATE | 020G | |
| 10387534 | 2680 | 10/21/09 | 6558 | $ 10.90 | | | SUPPORT STAFF O/T MEALS 10/14/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10387534 | 2673 | 10/21/09 | 7505 | $ 11.14 | | | SUPPORT STAFF O/T MEALS 10/05/2009 DINNER ALICE REDDING RECEPTION | 019G | |
| 10387534 | 2667 | 10/21/09 | 7505 | $ 11.27 | | | SUPPORT STAFF O/T MEALS 10/06/2009 DINNER ALICE REDDING RECEPTION | 019G | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10387534 | 2659 | 10/21/09 | 8004 | $ 11.28 | | | SUPPORT STAFF O/T MEALS 10/01/2009 DINNER LEISLENE HENDRICKSON CORPORATE-SECRETARIAL SERVICES | 019G | |
| 10387534 | 2685 | 10/21/09 | 8004 | $ 11.29 | | | SUPPORT STAFF O/T MEALS 10/13/2009 DINNER LEISLENE HENDRICKSON CORPORATE-SECRETARIAL SERVICES | 019G | |
| 10387534 | 2679 | 10/21/09 | 7505 | $ 11.49 | | | SUPPORT STAFF O/T MEALS 10/09/2009 DINNER ALICE REDDING RECEPTION | 019G | |
| 10387534 | 2689 | 10/21/09 | 7410 | $ 11.52 | | | SUPPORT STAFF O/T MEALS 10/12/2009 DINNER ANDREW KIM LITIGATION-PARALEGAL | 019G | |
| 10387534 | 2663 | 10/21/09 | 7505 | $ 11.65 | | | SUPPORT STAFF O/T MEALS 09/30/2009 DINNER ALICE REDDING RECEPTION | 019G | |
| 10387534 | 2661 | 10/21/09 | 7856 | $ 11.80 | | | SUPPORT STAFF O/T MEALS 09/28/2009 DINNER YVONNE COSTON RECEPTION | 019G | |
| 10387534 | 2681 | 10/21/09 | 3331 | $ 11.89 | | | ATTORNEY MEALS 10/14/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10387534 | 2672 | 10/21/09 | 8004 | $ 11.92 | | | SUPPORT STAFF O/T MEALS 10/05/2009 DINNER LEISLENE HENDRICKSON CORPORATE-SECRETARIAL SERVICES | 019G | |
| 10387534 | 2665 | 10/21/09 | 6871 | $ 11.95 | | | SUPPORT STAFF O/T MEALS 09/29/2009 DINNER HERBERT CHAN LITIGATION/REGULATORY-PARALEGAL | 019G | |
| 10387534 | 2677 | 10/21/09 | 8004 | $ 12.00 | | | SUPPORT STAFF O/T MEALS 10/02/2009 DINNER LEISLENE HENDRICKSON CORPORATE-SECRETARIAL SERVICES | 019G | |
| 10387534 | 2683 | 10/21/09 | 6558 | $ 12.00 | | | SUPPORT STAFF O/T MEALS 10/13/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10387534 | 2691 | 10/21/09 | 8004 | $ 12.00 | | | SUPPORT STAFF O/T MEALS 10/12/2009 DINNER LEISLENE HENDRICKSON CORPORATE-SECRETARIAL SERVICES | 019G | |
| 10387534 | 2662 | 10/21/09 | 8004 | $ 12.00 | | | SUPPORT STAFF O/T MEALS 09/28/2009 DINNER LEISLENE HENDRICKSON CORPORATE-SECRETARIAL SERVICES | 019G | |
| 10387534 | 2664 | 10/21/09 | 6839 | $ 12.00 | | | SUPPORT STAFF O/T MEALS 09/29/2009 DINNER LESLEY PHILLIPS LITIGATION/REGULATORY-PARALEGAL | 019G | |
| 10387534 | 2678 | 10/21/09 | 1100 | $ 12.52 | | | ATTORNEY MEALS 10/02/2009 DINNER GREGORY BURNS TAX | 020G | |
| 10387534 | 2669 | 10/21/09 | 3331 | $ 12.55 | | | ATTORNEY MEALS 10/06/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10387534 | 2656 | 10/21/09 | 487 | $ 13.53 | | | ATTORNEY MEALS 09/29/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10387534 | 2674 | 10/21/09 | 3331 | $ 14.40 | | | ATTORNEY MEALS 10/05/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10387534 | 2688 | 10/21/09 | 487 | $ 17.10 | | | ATTORNEY MEALS 10/13/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10387534 | 2699 | 10/21/09 | 663 | $ 19.05 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/12/2009 SMOLINSKY, JOSEPH 5:15 #PEOPLE: 5 MEAL CODE BE3 INV# 03276 | 109 | |
| 10387534 | 2668 | 10/21/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS 10/08/2009 DINNER ANDREW ARONS CORPORATE | 020G | |
| 10387534 | 2693 | 10/21/09 | 663 | $ 25.91 | 4 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/6/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 4 MEAL CODE SN2 INV# 02914 | 109 | |
| 10387534 | 2697 | 10/21/09 | 663 | $ 25.91 | 4 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/13/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 4 MEAL CODE SN2 INV# 02915 | 109 | |
| 10387534 | 2696 | 10/21/09 | 663 | $ 45.35 | 7 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/5/2009 SMOLINSKY, JOSEPH 6:00 #PEOPLE: 7 MEAL CODE SN2 INV# 03067 | 109 | |
| 10387534 | 2692 | 10/21/09 | 663 | $ 56.18 | 8 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/1/2009 SMOLINSKY, JOSEPH 3:00 #PEOPLE: 8 MEAL CODE SN3 INV# 02953 | 109 | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10387534 | 2698 | 10/21/09 | 663 | $ 64.78 | 17 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/13/2009 SMOLINSKY, JOSEPH 10:30 #PEOPLE: 17 MEAL CODE BE3 INV# 03208 | 109 | |
| 10387534 | 2695 | 10/21/09 | 663 | $ 100.00 | 5 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/5/2009 SMOLINSKY, JOSEPH 12:30 #PEOPLE: 5 MEAL CODE LU1 INV# 03031 | 109 | |
| 10387534 | 2694 | 10/21/09 | 80 | $ 140.99 | 10 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/2/2009 KAROTKIN, STEPHEN 9:00 #PEOPLE: 10 MEAL CODE BR3 INV# 02965 | 109 | |
| 10387534 | 2785 | 10/22/09 | 80 | $ 10.32 | | | ATTORNEY MEALS MEAL ORDERED BY KAROTKIN STEPHEN ON 10/03/09 AT 10:57 | 020A | |
| 10387534 | 2819 | 10/22/09 | 7364 | $ 10.45 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY MEHTA MONA V ON 10/10/09 AT 20:13 | 019A | |
| 10387534 | 2787 | 10/22/09 | 5334 | $ 14.20 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/03/09 AT 15:10 | 020A | |
| 10387534 | 2809 | 10/22/09 | 1535 | $ 14.20 | | | ATTORNEY MEALS MEAL ORDERED BY CHRISTENSEN EVERT J ON 10/08/09 AT 20:43 | 020A | |
| 10387534 | 2779 | 10/22/09 | 1535 | $ 14.27 | | | ATTORNEY MEALS MEAL ORDERED BY CHRISTENSEN EVERT J ON 09/29/09 AT 20:41 | 020A | |
| 10387534 | 2818 | 10/22/09 | 7364 | $ 15.55 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY MEHTA MONA V ON 10/10/09 AT 16:07 | 019A | |
| 10387534 | 2786 | 10/22/09 | 3331 | $ 16.92 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 10/03/09 AT 13:12 | 020A | |
| 10387534 | 2795 | 10/22/09 | 3331 | $ 18.23 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 10/04/09 AT 13:34 | 020A | |
| 10387534 | 2817 | 10/22/09 | 3331 | $ 18.55 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 10/10/09 AT 13:25 | 020A | |
| 10387534 | 2815 | 10/22/09 | 487 | $ 18.91 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 10/08/09 AT 18:11 | 020A | |
| 10387534 | 2782 | 10/22/09 | 5334 | $ 19.96 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/01/09 AT 17:55 | 020A | |
| 10400036 | 1694 | 10/22/09 | 1648 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 10/15/09 AT 18:19 | 020A | |
| 10387534 | 2783 | 10/22/09 | 3331 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 10/01/09 AT 21:17 | 020A | |
| 10387534 | 2784 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/02/09 AT 18:45 | 020A | |
| 10387534 | 2793 | 10/22/09 | 1455 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 10/01/09 AT 18:45 | 020A | |
| 10387534 | 2794 | 10/22/09 | 5460 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 10/01/09 AT 19:11 | 020A | |
| 10387534 | 2796 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL A ON 10/05/09 AT 18:33 | 020A | |
| 10387534 | 2797 | 10/22/09 | 1669 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 10/05/09 AT 18:48 | 020A | |
| 10387534 | 2798 | 10/22/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/05/09 AT 18:58 | 020A | |
| 10387534 | 2799 | 10/22/09 | 5460 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HATCHER TODD ON 10/05/09 AT 19:21 | 020A | |
| 10387534 | 2800 | 10/22/09 | 1455 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 10/05/09 AT 19:47 | 020A | |
| 10387534 | 2801 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/06/09 AT 18:50 | 020A | |
| 10387534 | 2802 | 10/22/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/07/09 AT 19:10 | 020A | |
| 10387534 | 2803 | 10/22/09 | 1455 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 10/07/09 AT 19:13 | 020A | |
| 10387534 | 2804 | 10/22/09 | 5484 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LOTTMANN ANNELIES ON 10/07/09 AT 19:19 | 020A | |
| 10387534 | 2805 | 10/22/09 | 1669 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 10/07/09 AT 19:16 | 020A | |
| 10387534 | 2806 | 10/22/09 | 5460 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 10/07/09 AT 19:28 | 020A | |
| 10387534 | 2807 | 10/22/09 | 3331 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 10/07/09 AT 20:10 | 020A | |
| 10387534 | 2808 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/08/09 AT 20:32 | 020A | |
| 10387534 | 2810 | 10/22/09 | 5476 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY KULAWIK TOMASZ ON 10/09/09 AT 18:43 | 020A | |
| 10387534 | 2811 | 10/22/09 | 7364 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEHTA MONA V ON 10/06/09 AT 22:44 | 020A | |
| 10387534 | 2812 | 10/22/09 | 1648 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 10/07/09 AT 11:46 | 020A | |
| 10387534 | 2813 | 10/22/09 | 663 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY SMOLINSKY JOSEPH ON 10/07/09 AT 11:46 | 020A | |
| 10387534 | 2814 | 10/22/09 | 80 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY KAROTKIN STEPHEN ON 10/07/09 AT 11:46 | 020A | |
| 10387534 | 2816 | 10/22/09 | 7364 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEHTA MONA V ON 10/08/09 AT 19:34 | 020A | |
| 10387534 | 2820 | 10/22/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/14/09 AT 20:42 | 020A | |
| 10387534 | 2821 | 10/22/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/15/09 AT 19:43 | 020A | |
| 10387534 | 2822 | 10/22/09 | 3331 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 10/15/09 AT 20:24 | 020A | |
| 10387534 | 2823 | 10/22/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 10/16/09 AT 18:25 | 020A | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10387534 | 2824 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL A ON 10/16/09 AT 19:20 | 020A | |
| 10387534 | 2825 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/14/09 AT 12:06 | 020A | |
| 10387534 | 2826 | 10/22/09 | 1669 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN ON 10/14/09 AT 12:06 | 020A | |
| 10387534 | 2827 | 10/22/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 10/15/09 AT 18:06 | 020A | |
| 10387534 | 2828 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/15/09 AT 18:34 | 020A | |
| 10387534 | 2829 | 10/22/09 | 1455 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 10/15/09 AT 18:50 | 020A | |
| 10387534 | 2830 | 10/22/09 | 1193 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BRONDER VIGDIS ON 10/15/09 AT 19:06 | 020A | |
| 10387534 | 2831 | 10/22/09 | 1648 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 10/12/09 AT 18:16 | 020A | |
| 10387534 | 2832 | 10/22/09 | 1455 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 10/12/09 AT 18:46 | 020A | |
| 10387534 | 2833 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/12/09 AT 20:17 | 020A | |
| 10387534 | 2834 | 10/22/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/12/09 AT 20:23 | 020A | |
| 10387534 | 2835 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/13/09 AT 18:25 | 020A | |
| 10387534 | 2774 | 10/22/09 | 7364 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEHTA MONA V ON 09/28/09 AT 20:18 | 020A | |
| 10387534 | 2775 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 09/29/09 AT 18:21 | 020A | |
| 10387534 | 2776 | 10/22/09 | 1204 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY GODHARD PETER ON 09/29/09 AT 19:30 | 020A | |
| 10387534 | 2777 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 09/28/09 AT 18:29 | 020A | |
| 10387534 | 2778 | 10/22/09 | 1669 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 09/29/09 AT 20:21 | 020A | |
| 10387534 | 2780 | 10/22/09 | 5280 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HINES NICHOLE ON 09/29/09 AT 21:29 | 020A | |
| 10387534 | 2781 | 10/22/09 | 3331 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 09/29/09 AT 21:25 | 020A | |
| 10387534 | 2788 | 10/22/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 09/30/09 AT 12:14 | 020A | |
| 10387534 | 2789 | 10/22/09 | 1648 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 09/30/09 AT 12:14 | 020A | |
| 10387534 | 2790 | 10/22/09 | 1669 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN ON 09/30/09 AT 12:14 | 020A | |
| 10387534 | 2791 | 10/22/09 | 5673 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ROSEN CHELSEA ON 09/30/09 AT 12:14 | 020A | |
| 10387534 | 2792 | 10/22/09 | 5460 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 09/30/09 AT 19:06 | 020A | |
| 10387534 | 2945 | 10/30/09 | 5490 | $ 314.95 | 8 | $ 154.95 | BUSINESS MEALS VENDOR: MESHKOV, DAVID; INVOICE#: 20090625.ED; DATE: 6/25/2009 - 06/25/09 NY GM TEAM MEAL | 17 | Weil Gotshal estimated that 8-10 people participated |
| 10387534 | 2952 | 10/30/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/19/09 AT 18:40 | 020A | |
| 10387534 | 2953 | 10/30/09 | 1455 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 10/20/09 AT 18:29 | 020A | |
| 10387534 | 2954 | 10/30/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/20/09 AT 18:39 | 020A | |
| 10387534 | 2955 | 10/30/09 | 5673 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ROSEN CHELSEA ON 10/21/09 AT 10:58 | 020A | |
| 10387534 | 2956 | 10/30/09 | 1648 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 10/21/09 AT 10:58 | 020A | |
| 10387534 | 2957 | 10/30/09 | 1455 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 10/21/09 AT 18:41 | 020A | |
| 10387534 | 2958 | 10/30/09 | 5460 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 10/21/09 AT 18:41 | 020A | |
| 10387534 | 2959 | 10/30/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/19/09 AT 19:26 | 020A | |
| 10387534 | 2960 | 10/30/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/20/09 AT 19:56 | 020A | |
| 10387534 | 2961 | 10/30/09 | 1193 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BRONDER VIGDIS ON 10/20/09 AT 20:02 | 020A | |
| 10387534 | 2962 | 10/30/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/21/09 AT 10:58 | 020A | |
| 10387534 | 2963 | 10/30/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 10/22/09 AT 18:06 | 020A | |
| 10387534 | 2964 | 10/30/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/23/09 AT 18:07 | 020A | |
| 10400036 | 1973 | 10/31/09 | 4684 | $ 27.46 | 1 | $ 7.46 | ATTORNEY MEALS INVOICE#: 589051; DATE: 10/31/2009 - 10/16/09 - 10/31/09 | 20 | |
| 10400036 | 1971 | 10/31/09 | 5560 | $ 15.05 | | | ATTORNEY MEALS INVOICE#: 589051; DATE: 10/31/2009 - 10/16/09 - 10/31/09 | 20 | |
| 10400036 | 1972 | 10/31/09 | 4684 | $ 15.18 | | | ATTORNEY MEALS INVOICE#: 589051; DATE: 10/31/2009 - 10/16/09 - 10/31/09 | 20 | |
| 10400036 | 2017 | 11/09/09 | 5318 | $ 11.37 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/31/09 AT 15:12 | 020A | |
| 10400036 | 2012 | 11/09/09 | 487 | $ 17.65 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 10/29/09 AT 18:30 | 020A | |
| 10400036 | 2019 | 11/09/09 | 5334 | $ 18.28 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 11/01/09 AT 14:06 | 020A | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10400036 | 2004 | 11/09/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 10/26/09 AT 18:27 | 020A | |
| 10400036 | 2005 | 11/09/09 | 5460 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HATCHER TODD ON 10/26/09 AT 19:03 | 020A | |
| 10400036 | 2006 | 11/09/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/26/09 AT 19:23 | 020A | |
| 10400036 | 2007 | 11/09/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/26/09 AT 19:41 | 020A | |
| 10400036 | 2008 | 11/09/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE ON 10/28/09 AT 13:31 | 020A | |
| 10400036 | 2009 | 11/09/09 | 5673 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY ROSEN CHELSEA ON 10/28/09 AT 13:31 | 019A | |
| 10400036 | 2010 | 11/09/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/28/09 AT 13:31 | 020A | |
| 10400036 | 2011 | 11/09/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/28/09 AT 19:57 | 020A | |
| 10400036 | 2013 | 11/09/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/29/09 AT 18:23 | 020A | |
| 10400036 | 2014 | 11/09/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/30/09 AT 18:57 | 020A | |
| 10400036 | 2015 | 11/09/09 | 6563 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MARAVILLA MEL C ON 10/30/09 AT 19:14 | 020A | |
| 10400036 | 2016 | 11/09/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/31/09 AT 11:34 | 020A | |
| 10400036 | 2018 | 11/09/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/31/09 AT 19:26 | 020A | |
| 10400036 | 2020 | 11/09/09 | 663 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY SMOLINSKY JOSEPH ON 10/27/09 AT 20:14 | 020A | |
| 10400036 | 2021 | 11/09/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 10/27/09 AT 20:14 | 020A | |
| 10400036 | 2022 | 11/09/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 10/27/09 AT 20:24 | 020A | |
| 10400036 | 2057 | 11/10/09 | 7505 | $ 11.24 | | | SUPPORT STAFF O/T MEALS 10/16/2009 DINNER ALICE REDDING RECEPTION | 019G | |
| 10400036 | 2055 | 11/10/09 | 3190 | $ 13.93 | | | ATTORNEY MEALS 10/20/2009 DINNER EDWIN DELANEY LITIGATION | 020G | |
| 10400036 | 2054 | 11/10/09 | 487 | $ 15.60 | | | ATTORNEY MEALS 10/21/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2056 | 11/10/09 | 487 | $ 18.20 | | | ATTORNEY MEALS 10/20/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2106 | 11/12/09 | 80 | $ 2.70 | | | ATTORNEY MEALS 11/05/2009 DINNER STEPHEN KAROTKIN BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2095 | 11/12/09 | 663 | $ 7.26 | | | ATTORNEY MEALS 10/28/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2094 | 11/12/09 | 6558 | $ 8.46 | | | SUPPORT STAFF O/T MEALS 10/29/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10400036 | 2108 | 11/12/09 | 663 | $ 9.95 | | | ATTORNEY MEALS 11/03/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2104 | 11/12/09 | 3628 | $ 10.75 | | | ATTORNEY MEALS 10/26/2009 DINNER MAX GOODMAN TAX | 020G | |
| 10400036 | 2096 | 11/12/09 | 6558 | $ 11.15 | | | SUPPORT STAFF O/T MEALS 10/27/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10400036 | 2103 | 11/12/09 | 6558 | $ 11.77 | | | SUPPORT STAFF O/T MEALS 10/26/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10400036 | 2107 | 11/12/09 | 6558 | $ 11.80 | | | SUPPORT STAFF O/T MEALS 11/04/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10400036 | 2102 | 11/12/09 | 3331 | $ 12.14 | | | ATTORNEY MEALS 10/27/2009 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2109 | 11/12/09 | 487 | $ 14.80 | | | ATTORNEY MEALS 11/03/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2120 | 11/12/09 | 663 | $ 16.06 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/20/2009 SMOLINSKY, JOSEPH 2:00 #PEOPLE: 5 MEAL CODE BE6 INV# 03578 | 109 | |
| 10400036 | 2101 | 11/12/09 | 487 | $ 18.20 | | | ATTORNEY MEALS 10/27/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10400036 | 2119 | 11/12/09 | 663 | $ 19.05 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/19/2009 SMOLINSKY, JOSEPH 5:15 #PEOPLE: 5 MEAL CODE BE3 INV# 03277 | 109 | |
| 10400036 | 2123 | 11/12/09 | 663 | $ 19.05 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/26/2009 SMOLINSKY, JOSEPH 5:15 #PEOPLE: 5 MEAL CODE BE3 INV# 03278 | 109 | |
| 10400036 | 2124 | 11/12/09 | 663 | $ 19.05 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/2/2009 SMOLINSKY, JOSEPH 5:15 #PEOPLE: 5 MEAL CODE BE3 INV# 03279 | 109 | |
| 10400036 | 2116 | 11/12/09 | 663 | $ 25.91 | 4 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/20/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 4 MEAL CODE SN2 INV# 02916 | 109 | |
| 10400036 | 2122 | 11/12/09 | 663 | $ 25.91 | 4 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/27/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 4 MEAL CODE SN2 INV# 02917 | 109 | |
| 10400036 | 2117 | 11/12/09 | 663 | $ 178.83 | 15 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/22/2009 SMOLINSKY, JOSEPH 8:45 #PEOPLE: 15 MEAL CODE BR4 INV# 02961 | 109 | |
| 10400036 | 2121 | 11/12/09 | 80 | $ 200.00 | 10 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/21/2009 KAROTKIN, STEPHEN 1:00 #PEOPLE: 10 MEAL CODE LU1 INV# 03630 | 109 | |
| 10400036 | 2118 | 11/12/09 | 663 | $ 400.00 | 20 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 10/22/2009 SMOLINSKY, JOSEPH 12:00 #PEOPLE: 20 MEAL CODE LU5 INV# 02962 | 109 | |
| 10400036 | 2283 | 11/15/09 | 5560 | $ 22.21 | 1 | $ 2.21 | ATTORNEY MEALS INVOICE#: 595627; DATE: 11/15/2009 - 11/1/2009 - 11/15/2009 | 20 | |
| 10400036 | 2276 | 11/15/09 | 4684 | $ 24.49 | 1 | $ 4.49 | ATTORNEY MEALS INVOICE#: 595627; DATE: 11/15/2009 - 11/1/2009 - 11/15/2009 | 20 | |
| 10400036 | 2277 | 11/15/09 | 5560 | $ 24.49 | 1 | $ 4.49 | ATTORNEY MEALS INVOICE#: 595627; DATE: 11/15/2009 - 11/1/2009 - 11/15/2009 | 20 | |
| 10400036 | 2281 | 11/15/09 | 5560 | $ 24.73 | 1 | $ 4.73 | ATTORNEY MEALS INVOICE#: 595627; DATE: 11/15/2009 - 11/1/2009 - 11/15/2009 | 20 | |
| 10400036 | 2280 | 11/15/09 | 4684 | $ 24.74 | 1 | $ 4.74 | ATTORNEY MEALS INVOICE#: 595627; DATE: 11/15/2009 - 11/1/2009 - 11/15/2009 | 20 | |
| 10400036 | 2282 | 11/15/09 | 5560 | $ 30.38 | 1 | $ 10.38 | ATTORNEY MEALS INVOICE#: 595627; DATE: 11/15/2009 - 11/1/2009 - 11/15/2009 | 20 | |
| 10400036 | 2279 | 11/15/09 | 5560 | $ 15.48 | | | ATTORNEY MEALS INVOICE#: 595627; DATE: 11/15/2009 - 11/1/2009 - 11/15/2009 | 20 | |
| 10400036 | 2278 | 11/15/09 | 94 | $ 37.68 | 5 | | BUSINESS MEALS VENDOR: BERZ DAVID; INVOICE#: 595627; DATE: 11/15/2009 - 11/1/2009 - 11/15/2009 | 17 | |
| 10400036 | 2275 | 11/15/09 | 94 | $ 96.48 | 6 | | BUSINESS MEALS VENDOR: BERZ DAVID; INVOICE#: 595627; DATE: 11/15/2009 - 11/1/2009 - 11/15/2009 | 17 | |
| 10400036 | 2445 | 11/24/09 | 94 | $ 51.66 | 5 | | BUSINESS MEALS VENDOR: BERZ, DAVID R. INVOICE#: CREX00186862 11242104 DATE: 11/24/2009 LUNCH NOV 13, 2009 - LUNCH FOR MEETING IN DC GM - J. REDWINE, T. GOSLIN, M. MORTON, D. HIRD | 17 | |
| 10400036 | 2454 | 11/30/09 | 3628 | $ 5.98 | | | ATTORNEY MEALS 11/12/2009 DINNER MAX GOODMAN TAX | 020G | |
| 10400036 | 2455 | 11/30/09 | 7374 | $ 6.84 | | | SUPPORT STAFF O/T MEALS 11/11/2009 DINNER JEFFRIE HAUSMAN LITIGATION-PARALEGAL | 019G | |
| 10400036 | 2453 | 11/30/09 | 7374 | $ 7.69 | | | SUPPORT STAFF O/T MEALS 11/12/2009 DINNER JEFFRIE HAUSMAN LITIGATION-PARALEGAL | 019G | |
| 10400036 | 2457 | 11/30/09 | 1535 | $ 7.81 | | | ATTORNEY MEALS 11/10/2009 DINNER EVERT J CHRISTENSEN LITIGATION | 020G | |
| 10400036 | 2465 | 11/30/09 | 663 | $ 8.60 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/12/2009 SMOLINSKY, JOSEPH 10:00 #PEOPLE: 2 MEAL CODE BE1 INV# 04278 | 109 | |
| 10400036 | 2471 | 11/30/09 | 6558 | $ 9.00 | | | SUPPORT STAFF O/T MEALS 11/23/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10400036 | 2460 | 11/30/09 | 1648 | $ 9.48 | | | ATTORNEY MEALS 11/18/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2456 | 11/30/09 | 6839 | $ 11.49 | | | SUPPORT STAFF O/T MEALS 11/10/2009 DINNER LESLEY PHILLIPS LITIGATION-PARALEGAL | 019G | |
| 10400036 | 2458 | 11/30/09 | 6839 | $ 11.49 | | | SUPPORT STAFF O/T MEALS 11/09/2009 DINNER LESLEY PHILLIPS LITIGATION-PARALEGAL | 019G | |
| 10400036 | 2472 | 11/30/09 | 663 | $ 11.77 | | | ATTORNEY MEALS 11/23/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2462 | 11/30/09 | 6558 | $ 11.78 | | | SUPPORT STAFF O/T MEALS 11/16/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10400036 | 2470 | 11/30/09 | 6558 | $ 12.00 | | | SUPPORT STAFF O/T MEALS 11/24/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10400036 | 2473 | 11/30/09 | 487 | $ 13.91 | | | ATTORNEY MEALS 11/23/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2459 | 11/30/09 | 487 | $ 14.15 | | | ATTORNEY MEALS 11/19/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2461 | 11/30/09 | 663 | $ 15.07 | | | ATTORNEY MEALS 11/17/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400036 | 2544 | 11/30/09 | 1648 | $ 15.82 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 11/16/09 AT 18:14 | 020A | |
| 10400036 | 2464 | 11/30/09 | 663 | $ 19.05 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/9/2009 SMOLINSKY, JOSEPH 5:15 #PEOPLE: 5 MEAL CODE BE3 INV# 03280 | 109 | |
| 10400036 | 2467 | 11/30/09 | 663 | $ 19.05 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/16/2009 SMOLINSKY, JOSEPH 5:15 #PEOPLE: 5 MEAL CODE BE3 INV# 03281 | 109 | |
| 10400036 | 2475 | 11/30/09 | 663 | $ 19.05 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/23/2009 SMOLINSKY, JOSEPH 5:15 #PEOPLE: 5 MEAL CODE BE3 INV# 03282 | 109 | |
| 10400035 | 1736 | 11/30/09 | 663 | $ 19.05 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/30/2009 SMOLINSKY, JOSEPH 5:15 #PEOPLE: 5 MEAL CODE BE3 INV# 03283 | 109 | |
| 10400036 | 2528 | 11/30/09 | 663 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY SMOLINSKY JOSEPH ON 11/02/09 AT 18:06 | 020A | |
| 10400036 | 2529 | 11/30/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 11/02/09 AT 18:06 | 020A | |
| 10400036 | 2530 | 11/30/09 | 6558 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY RODRIGUEZ ILUSION ON 11/02/09 AT 20:19 | 019A | |
| 10400036 | 2531 | 11/30/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 11/05/09 AT 20:46 | 020A | |
| 10400036 | 2532 | 11/30/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 11/04/09 AT 12:23 | 020A | |
| 10400036 | 2533 | 11/30/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 11/05/09 AT 18:06 | 020A | |
| 10400036 | 2534 | 11/30/09 | 80 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY KAROTKIN STEPHEN ON 11/7/09 AT 10:57 | 020A | |
| 10400036 | 2535 | 11/30/09 | 5673 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ROSEN CHELSEA ON 11/11/09 AT 11:13 | 020A | |
| 10400036 | 2536 | 11/30/09 | 6568 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY JACKSON MICHAEL ON 11/09/09 AT 19:49 | 020A | |
| 10400036 | 2537 | 11/30/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 11/10/09 AT 18:42 | 020A | |
| 10400036 | 2538 | 11/30/09 | 7364 | $ 20.00 | | | SUPPORT STAFF O/T MEALS 11/09/2009 DINNER MEHTA MONA V LITIGATION-PARALEGAL | 019G | |
| 10400036 | 2539 | 11/30/09 | 1467 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY SHIFFMAN JONATHAN ON 11/10/09 AT 19:17 | 020A | |
| 10400036 | 2540 | 11/30/09 | 6563 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MARAVILLA MEL C ON 11/10/09 AT 22:23 | 020A | |
| 10400036 | 2541 | 11/30/09 | 663 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY SMOLINSKY JOSEPH ON 11/11/09 AT 11:13 | 020A | |
| 10400036 | 2542 | 11/30/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 11/11/09 AT 11:13 | 020A | |
| 10400036 | 2543 | 11/30/09 | 1648 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 11/11/09 AT 11:13 | 020A | |
| 10400036 | 2545 | 11/30/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 11/16/09 AT 18:06 | 020A | |
| 10400036 | 2546 | 11/30/09 | 6558 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY RODRIGUEZ ILUSION ON 11/17/09 AT 20:41 | 019A | |
| 10400036 | 2547 | 11/30/09 | 5673 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEALS ORDERED BY ROSEN CHELSEA ON 11/18/09 AT 13:06 | 019A | |
| 10400036 | 2548 | 11/30/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 11/18/09 AT 18:03 | 020A | |
| 10400036 | 2577 | 11/30/09 | 5560 | $ 20.00 | | | ATTORNEY MEALS INVOICE#: 605098; DATE: 11/30/2009 - 11/16/09 - 11/30/09 | 20 | |
| 10400036 | 2463 | 11/30/09 | 663 | $ 25.91 | 4 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/10/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 4 MEAL CODE SN2 INV# 02918 | 109 | |
| 10400036 | 2466 | 11/30/09 | 663 | $ 25.91 | 4 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/17/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 4 MEAL CODE SN2 INV# 02919 | 109 | |
| 10400036 | 2474 | 11/30/09 | 663 | $ 25.91 | 4 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/24/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 4 MEAL CODE SN2 INV# 02920 | 109 | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10400036 | 2469 | 11/30/09 | 94 | $ 26.67 | 7 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/19/2009 BERZ, DAVID 11:15 #PEOPLE: 7 MEAL CODE BE3 INV# 04495 | 109 | |
| 10400036 | 2468 | 11/30/09 | 80 | $ 140.99 | 10 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 11/19/2009 KAROTKIN, STEPHEN 9:00 #PEOPLE: 10 MEAL CODE BR3 INV# 04492 | 109 | |
| 10400035 | 1737 | 12/01/09 | 663 | $ 25.91 | 4 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 12/1/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 4 MEAL CODE SN2 INV# 02921 | 109 | |
| 10400035 | 1751 | 12/04/09 | 6617 | $ 16.35 | | | SUPPORT STAFF O/T MEALS INVOICE#: WG110909-1; DATE: 11/9/2009 - MEAL EXPENSE 9/11 - 11/6/09 MEAL ORDER ON 9/23/09 | 019G | |
| 10400035 | 1817 | 12/07/09 | 663 | $ 19.05 | | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 12/7/2009 SMOLINSKY, JOSEPH 5:15 #PEOPLE: 5 MEAL CODE BE3 INV# 03284 | 109 | |
| 10400035 | 1849 | 12/08/09 | 663 | $ 25.91 | 4 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 12/8/2009 SMOLINSKY, JOSEPH 5:00 #PEOPLE: 4 MEAL CODE SN2 INV# 02922 | 109 | |
| 10400035 | 1858 | 12/10/09 | 94 | $ 51.82 | 8 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 12/10/2009 BERZ, DAVID 1:30 #PEOPLE: 8 MEAL CODE SN2 INV# 05245 | 109 | |
| 10400035 | 1935 | 12/15/09 | 663 | $ 84.60 | 6 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 12/15/2009 SMOLINSKY, JOSEPH 10:00 #PEOPLE: 6 MEAL CODE BR3 INV# 05425 | 109 | |
| 10400035 | 1936 | 12/15/09 | 663 | $ 120.00 | 6 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 12/15/2009 SMOLINSKY, JOSEPH 12:30 #PEOPLE: 6 MEAL CODE LU1 INV# 05430 | 109 | |
| 10400035 | 1934 | 12/15/09 | 80 | $ 140.45 | 20 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 12/15/2009 KAROTKIN, STEPHEN 2:00 #PEOPLE: 20 MEAL CODE SN3 INV# 05400 | 109 | |
| 10400035 | 2017 | 12/22/09 | 4218 | $ 19.78 | | | ATTORNEY MEALS VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091201; DATE: 12/1/2009 - REPLENISH PETTY CASH BATCH 12/1/2009 - 12/22/2009 - WORKING LUNCH WITH T. GOSLIN (M. MORTON) | 20 | |
| 10400035 | 2016 | 12/22/09 | 1448 | $ 29.67 | 2 | | ATTORNEY MEALS VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091201; DATE: 12/1/2009 - REPLENISH PETTY CASH BATCH 12/1/2009 - 12/22/2009 - WORKING MEAL 11/30/09 D. BERZ AND D. HIRD | 20 | |
| 10400035 | 2128 | 12/29/09 | 5334 | $ 10.35 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/18/09 AT 0:29 | 020A | |
| 10400035 | 2113 | 12/29/09 | 1648 | $ 18.60 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 11/30/09 AT 19:07 | 020A | |
| 10400035 | 2130 | 12/29/09 | 5334 | $ 18.89 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/14/09 AT 18:36 | 020A | |
| 10400035 | 2129 | 12/29/09 | 1648 | $ 19.06 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 12/14/09 AT 18:51 | 020A | |
| 10400035 | 2106 | 12/29/09 | 6558 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY RODRIGUEZ ILUSION ON 12/04/09 AT 19:51 | 019G | |
| 10400035 | 2107 | 12/29/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/02/09 AT 12:48 | 020A | |
| 10400035 | 2108 | 12/29/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 12/02/09 AT 18:08 | 020A | |
| 10400035 | 2109 | 12/29/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 12/03/09 AT 20:08 | 020A | |
| 10400035 | 2110 | 12/29/09 | 7364 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY MEHTA MONA V ON 12/06/09 AT 18:40 | 019G | |
| 10400035 | 2111 | 12/29/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 11/30/09 AT 18:59 | 020A | |
| 10400035 | 2112 | 12/29/09 | 5460 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 11/30/09 AT 18:39 | 020A | |
| 10400035 | 2114 | 12/29/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 11/30/09 AT 19:36 | 020A | |
| 10400035 | 2115 | 12/29/09 | 3331 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 11/30/09 AT 19:36 | 020A | |
| 10400035 | 2116 | 12/29/09 | 1648 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 12/09/09 AT 12:15 | 020A | |
| 10400035 | 2117 | 12/29/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/09/09 AT 12:15 | 020A | |
| 10400035 | 2118 | 12/29/09 | 5460 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 12/07/09 AT 19:02 | 020A | |
| 10400035 | 2119 | 12/29/09 | 7364 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY MEHTA MONA V ON 12/08/09 AT 20:57 | 019G | |
| 10400035 | 2120 | 12/29/09 | 7364 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY MEHTA MONA V ON 12/07/09 AT 19:58 | 019G | |
| 10400035 | 2121 | 12/29/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/08/09 AT 17:41 | 020A | |

**EXHIBIT M**

**Meal Expenses**
**Weil, Gotshal & Manges**

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10400035 | 2122 | 12/29/09 | 1648 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LAKEN LACEY ON 12/08/09 AT 17:50 | 020A | |
| 10400035 | 2123 | 12/29/09 | 1669 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN ON 12/16/09 AT 10:19 | 020A | |
| 10400035 | 2124 | 12/29/09 | 663 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY SMOLINSKY JOSEPH ON 12/16/09 AT 10:19 | 020A | |
| 10400035 | 2125 | 12/29/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/16/09 AT 18:48 | 020A | |
| 10400035 | 2126 | 12/29/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 12/16/09 AT 19:20 | 020A | |
| 10400035 | 2127 | 12/29/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 12/17/09 AT 20:47 | 020A | |
| 10400035 | 2131 | 12/29/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 12/14/09 AT 18:28 | 020A | |
| 10400035 | 2132 | 12/29/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ARONS ANDREW ON 12/15/09 AT 19:05 | 020A | |
| 10400035 | 2133 | 12/29/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/15/09 AT 19:26 | 020A | |
| 10400035 | 2134 | 12/29/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/17/09 AT 18:21 | 020A | |
| 10400035 | 2160 | 12/30/09 | 3628 | $ 6.03 | | | ATTORNEY MEALS 12/07/2009 DINNER MAX GOODMAN TAX | 020G | |
| 10400035 | 2166 | 12/30/09 | 7374 | $ 7.81 | | | SUPPORT STAFF O/T MEALS 12/11/2009 DINNER JEFFRIE HAUSMAN LITIGATION/REGULATORY-PARALEGAL | 019G | |
| 10400035 | 2171 | 12/30/09 | 663 | $ 9.33 | | | ATTORNEY MEALS 12/01/2009 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2158 | 12/30/09 | 487 | $ 9.53 | | | ATTORNEY MEALS 12/08/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2168 | 12/30/09 | 487 | $ 10.27 | | | ATTORNEY MEALS 12/22/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2172 | 12/30/09 | 487 | $ 10.28 | | | ATTORNEY MEALS 12/01/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2162 | 12/30/09 | 6558 | $ 10.36 | | | SUPPORT STAFF O/T MEALS 12/17/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10400035 | 2167 | 12/30/09 | 487 | $ 11.39 | | | ATTORNEY MEALS 12/11/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2157 | 12/30/09 | 6558 | $ 12.00 | | | SUPPORT STAFF O/T MEALS 12/08/2009 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10400035 | 2169 | 12/30/09 | 487 | $ 12.37 | | | ATTORNEY MEALS 12/21/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2163 | 12/30/09 | 487 | $ 12.48 | | | ATTORNEY MEALS 12/16/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2165 | 12/30/09 | 487 | $ 12.66 | | | ATTORNEY MEALS 12/15/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2159 | 12/30/09 | 487 | $ 12.67 | | | ATTORNEY MEALS 12/07/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2173 | 12/30/09 | 487 | $ 13.29 | | | ATTORNEY MEALS 11/30/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2156 | 12/30/09 | 487 | $ 13.65 | | | ATTORNEY MEALS 12/09/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2161 | 12/30/09 | 487 | $ 13.81 | | | ATTORNEY MEALS 12/17/2009 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2164 | 12/30/09 | 1648 | $ 14.79 | | | ATTORNEY MEALS 12/15/2009 DINNER LACEY LAKEN BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10400035 | 2170 | 12/30/09 | 5318 | $ 20.00 | | | ATTORNEY MEALS 12/01/2009 DINNER ANDREW ARONS CORPORATE | 020G | |
| 10400035 | 2178 | 12/31/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/21/09 AT 19:17 | 020A | |
| 10400035 | 2179 | 12/31/09 | 7364 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY MEHTA MONA V ON 12/21/09 AT 19:42 | 019G | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10400035 | 2180 | 12/31/09 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/22/09 AT 19:19 | 020A | |
| 10400035 | 2181 | 12/31/09 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 12/23/09 AT 17:58 | 020A | |
| 10396530 | 1549 | 01/06/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 12/29/09 AT 20:10 | 020A | |
| 10396530 | 1573 | 01/08/10 | 94 | $ 30.49 | 8 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 1/6/2010 BERZ, DAVID 12:00 #PEOPLE: 8 MEAL CODE BE3 INV# 05863 | 109 | |
| 10396530 | 1571 | 01/08/10 | 80 | $ 152.43 | 40 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 1/7/2010 KAROTKIN, STEPHEN 10:00 #PEOPLE: 40 MEAL CODE BE3 INV# 05645 | 109 | |
| 10396530 | 1572 | 01/08/10 | 80 | $ 152.43 | 40 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 1/7/2010 KAROTKIN, STEPHEN 10:00 #PEOPLE: 40 MEAL CODE BE3 INV# 05646 | 109 | |
| 10396530 | 1570 | 01/08/10 | 80 | $ 800.00 | 40 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 1/7/2010 KAROTKIN, STEPHEN 12:30 #PEOPLE: 40 MEAL CODE LU1 INV# 05589 | 109 | |
| 10396530 | 1597 | 01/11/10 | 487 | $ 10.84 | | | ATTORNEY MEALS 01/07/2010 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1599 | 01/11/10 | 487 | $ 11.06 | | | ATTORNEY MEALS 01/04/2010 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1600 | 01/11/10 | 487 | $ 11.75 | | | ATTORNEY MEALS 01/05/2010 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1596 | 01/11/10 | 663 | $ 13.24 | | | ATTORNEY MEALS 01/07/2010 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1598 | 01/11/10 | 663 | $ 15.31 | | | ATTORNEY MEALS 01/06/2010 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1595 | 01/11/10 | 6617 | $ 20.00 | | | ATTORNEY MEALS INVOICE#: 3472; DATE: 12/13/2009 - MEAL EXPENSE 12/2/09 ORDER # 170 (WORKING MEAL) | 20 | |
| 10396530 | 1619 | 01/13/10 | 5560 | $ 20.00 | | | ATTORNEY MEALS INVOICE#: 618642; DATE: 12/31/2009 - 12/16/09 - 12/31/09 | 20 | |
| 10396530 | 1620 | 01/13/10 | 5560 | $ 20.00 | | | ATTORNEY MEALS INVOICE#: 618642; DATE: 12/31/2009 - 12/16/09 - 12/31/09 | 20 | |
| 10396530 | 1617 | 01/13/10 | 94 | $ 37.68 | 6 | | BUSINESS MEALS INVOICE#: 618642; DATE: 12/31/2009 - 12/16/09 - 12/31/09 | 17 | |
| 10396530 | 1618 | 01/13/10 | 94 | $ 158.35 | 8 | | BUSINESS MEALS INVOICE#: 618642; DATE: 12/31/2009 - 12/16/09 - 12/31/09 | 17 | |
| 10396530 | 1633 | 01/15/10 | 5560 | $ 12.86 | | | ATTORNEY MEALS INVOICE#: 610977; DATE: 12/15/2009 - 12/1/09 - 12/15/09 | 20 | |
| 10396530 | 1668 | 01/21/10 | 5334 | $ 10.75 | | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100121; DATE: 1/21/2010 - NY PETTY CASH 01/21/10 R. BROOKS - WORKING DINNER, 01/18/10 | 20 | |
| 10396530 | 1649 | 01/21/10 | 1257 | $ 20.00 | | | ATTORNEY MEALS VENDOR: DINING IN DALLAS; INVOICE#: 1067687; DATE: 1/3/2010 - MEAL EXPENSE 12/28/09 - MEAL ORDER ON 12/28/09 | 20 | |
| 10396530 | 1728 | 01/25/10 | 94 | $ 109.76 | 6 | | BUSINESS MEALS VENDOR: AMERICAN EXPRESS (D.C MEETING); INVOICE#: 20091228A; DATE: 12/28/2009 - PYMT OF DC AMEX MTG CARD STMT DATED 12/28/09 COSI/D. BERZ LUNCH MEETING WITH CLIENTS 12/09/09 | 17 | |
| 10396530 | 1796 | 01/28/10 | 487 | $ 15.21 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 01/20/10 AT 18:06 | 020A | |
| 10396530 | 1774 | 01/28/10 | 5334 | $ 15.33 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/09/10 AT 15:14 | 020A | |
| 10396530 | 1764 | 01/28/10 | 5334 | $ 16.96 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/05/10 AT 18:34 | 020A | |
| 10396530 | 1765 | 01/28/10 | 1669 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 01/05/10 AT 20:26 | 020A | |
| 10396530 | 1766 | 01/28/10 | 3331 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 01/04/10 AT 18:19 | 020A | |
| 10396530 | 1767 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/04/10 AT 18:35 | 020A | |
| 10396530 | 1768 | 01/28/10 | 5673 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ROSEN CHELSEA ON 01/06/10 AT 12:42 | 020A | |
| 10396530 | 1769 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/06/10 AT 18:17 | 020A | |
| 10396530 | 1770 | 01/28/10 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 01/06/10 AT 18:03 | 020A | |
| 10396530 | 1771 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/08/10 AT 20:26 | 020A | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10396530 | 1772 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/07/10 AT 18:42 | 020A | |
| 10396530 | 1773 | 01/28/10 | 6558 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY RODRIGUEZ ILUSION ON 01/07/10 AT 20:52 | 020A | |
| 10396530 | 1775 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/09/10 AT 19:46 | 020A | |
| 10396530 | 1776 | 01/28/10 | 7364 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY MEHTA MONA V ON 01/10/10 AT 20:34 | 019G | |
| 10396530 | 1777 | 01/28/10 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 01/11/10 AT 18:08 | 020A | |
| 10396530 | 1778 | 01/28/10 | 7364 | $ 20.00 | | | SUPPORT STAFF O/T MEALS MEAL ORDERED BY MEHTA MONA V ON 01/11/10 AT 20:16 | 019G | |
| 10396530 | 1779 | 01/28/10 | 3331 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BERKOVICH RONIT J ON 01/11/10 AT 18:40 | 020A | |
| 10396530 | 1780 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/12/10 AT 18:54 | 020A | |
| 10396530 | 1781 | 01/28/10 | 5460 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY HATCHER R. TODD ON 01/13/10 AT 18:51 | 020A | |
| 10396530 | 1782 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/14/10 AT 19:39 | 020A | |
| 10396530 | 1783 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/15/10 AT 18:57 | 020A | |
| 10396530 | 1784 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/11/10 AT 18:44 | 020A | |
| 10396530 | 1785 | 01/28/10 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 01/14/10 AT 18:04 | 020A | |
| 10396530 | 1786 | 01/28/10 | 1455 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY PAE JOONBEOM ON 01/14/10 AT 18:10 | 020A | |
| 10396530 | 1787 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/18/10 AT 18:40 | 020A | |
| 10396530 | 1788 | 01/28/10 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 01/19/10 AT 17:33 | 020A | |
| 10396530 | 1789 | 01/28/10 | 1669 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY LEDERMAN EVAN S ON 01/20/10 AT 20:11 | 020A | |
| 10396530 | 1790 | 01/28/10 | 487 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY MEISES MICHELE J ON 01/21/10 AT 18:04 | 020A | |
| 10396530 | 1791 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/21/10 AT 18:24 | 020A | |
| 10396530 | 1792 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/22/10 AT 19:45 | 020A | |
| 10396530 | 1793 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/19/10 AT 18:52 | 020A | |
| 10396530 | 1794 | 01/28/10 | 5334 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY BROOKS RUSSELL ON 01/20/10 AT 13:51 | 020A | |
| 10396530 | 1795 | 01/28/10 | 5673 | $ 20.00 | | | ATTORNEY MEALS MEAL ORDERED BY ROSEN CHELSEA ON 01/20/10 AT 13:51 | 020A | |
| 10396530 | 1820 | 01/29/10 | 5334 | $ 10.75 | | | ATTORNEY MEALS VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100129; DATE: 1/29/2010 - NY PETTY CASH 01/29/10. R. BROOKS - WORKING MEAL, 01/23/10 | 20 | |
| 10396530 | 1893 | 01/31/10 | 6558 | $ 5.72 | | | SUPPORT STAFF O/T MEALS 01/27/2010 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10396530 | 1892 | 01/31/10 | 3628 | $ 7.00 | | | ATTORNEY MEALS 01/28/2010 DINNER MAX GOODMAN TAX | 020G | |
| 10396530 | 1896 | 01/31/10 | 3628 | $ 7.00 | | | ATTORNEY MEALS 01/26/2010 DINNER MAX GOODMAN TAX | 020G | |
| 10396530 | 1883 | 01/31/10 | 487 | $ 7.83 | | | ATTORNEY MEALS 01/12/2010 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1882 | 01/31/10 | 7374 | $ 8.34 | | | SUPPORT STAFF O/T MEALS 01/12/2010 DINNER JEFFRIE HAUSMAN LITIGATION/REGULATORY-PARALEGAL | 019G | |
| 10396530 | 1886 | 01/31/10 | 487 | $ 8.78 | | | ATTORNEY MEALS 01/08/2010 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1881 | 01/31/10 | 6558 | $ 9.52 | | | SUPPORT STAFF O/T MEALS 01/12/2010 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10396530 | 1884 | 01/31/10 | 3628 | $ 9.81 | | | ATTORNEY MEALS 01/12/2010 DINNER MAX GOODMAN TAX | 020G | |
| 10396530 | 1880 | 01/31/10 | 487 | $ 9.92 | | | ATTORNEY MEALS 01/13/2010 DINNER MICHELE MEISES BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1890 | 01/31/10 | 3331 | $ 11.07 | | | ATTORNEY MEALS 01/28/2010 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1877 | 01/31/10 | 6558 | $ 11.25 | | | SUPPORT STAFF O/T MEALS 01/14/2010 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |

EXHIBIT M

Meal Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | # of Attendees | Amount in Excess of $20/person | Description | Firm Category | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 10396530 | 1885 | 01/31/10 | 6558 | $ 11.34 | | | SUPPORT STAFF O/T MEALS 01/11/2010 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10396530 | 1895 | 01/31/10 | 3331 | $ 11.52 | | | ATTORNEY MEALS 01/26/2010 DINNER RONIT BERKOVICH BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1879 | 01/31/10 | 6558 | $ 11.68 | | | SUPPORT STAFF O/T MEALS 01/13/2010 DINNER ILUSION RODRIGUEZ BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10396530 | 1878 | 01/31/10 | 6718 | $ 11.91 | | | SUPPORT STAFF O/T MEALS 01/13/2010 DINNER KAITLIN PRINDLE BUSINESS FINANCE & RESTRUCTURING-PARALEGAL | 019G | |
| 10396530 | 1894 | 01/31/10 | 663 | $ 12.80 | | | ATTORNEY MEALS 01/26/2010 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1891 | 01/31/10 | 663 | $ 13.42 | | | ATTORNEY MEALS 01/28/2010 DINNER JOSEPH SMOLINSKY BUSINESS FINANCE & RESTRUCTURING | 020G | |
| 10396530 | 1889 | 01/31/10 | 20 | $ 22.86 | 6 | | MEALS-MEETINGS/CONFERENCE COST CONFERENCE MEAL 1/13/2010 MILLER, HARVEY 3:00 #PEOPLE: 6 MEAL CODE BE3 INV# 07182 | 109 | |
| | | | Subtotal - Meals with # of attendees | $ 9,801.15 | | | | | |
| | | | Meal Charges in Excess of $20 per person | | | $ 255.00 | | | |
| 10400036 | 1664 | 09/30/09 | 534 | $ 848.84 | unknown | $ 828.84 | ATTORNEY MEALS VENDOR: TOQUEVILLE SA; INVOICE#: 266554; DATE: 9/30/2009 - DEJEUNER D'AVOCATS SEPTEMBRE 2009 / LUNCH - DRUON | F020 | |
| | | | Subtotal - Meals without # of attendees | $ 848.84 | | | | | |
| | | | Subtotal - Meal Charges in Excess of $20.00 (Unknown Attendees) | | | $ 828.84 | | | |
| | | | Total Working Meals | $ 10,649.99 | | | | | |
| | | | Grand Total of Excess Meal Charges | | | $ 1,083.84 | | | |