# EXHIBIT N

(Local Transportation Expenses)

09-50026-mg   Doc 6095-14   Filed 06/22/10   Entered 06/22/10 13:14:55   Exhibit N
Pg 2 of 18

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10387534 | 2439 | 09/17/09 | 1218 | $ 20.87 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193526 43 FARAZ RANA 1218 RIDE DATE: 2009-07-21 FROM: NY TO: NY RIDE TIME: 00:16 | 14 |
| 10387534 | 2444 | 09/17/09 | 1218 | $ 21.97 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193655 310 FARAZ RANA 1218 RIDE DATE: 2009-07-21 FROM: NY TO: NY RIDE TIME: 21:43 | 14 |
| 10387534 | 2452 | 09/17/09 | 6894 | $ 22.07 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1361709 DATE: 8/26/2009 XYZ 1009196043 81 RACHEL SHAPIRO 6894 RIDE DATE: 2009-08-12 FROM: NY TO: NY RIDE TIME: 21:39 | 15 |
| 10387534 | 2463 | 09/17/09 | 1114 | $ 24.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1362368 DATE: 9/2/2009 XYZ 1009193508 429 HARSH PAIS 1114 RIDE DATE: 2009-07-20 FROM: NY TO: NY RIDE TIME: 22:22 | 14 |
| 10387534 | 2465 | 09/17/09 | 1114 | $ 24.28 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1362368 DATE: 9/2/2009 XYZ 1009197453 224 HARSH PAIS 1114 RIDE DATE: 2009-08-27 FROM: M TO: M RIDE TIME: 21:44 | 14 |
| 10387534 | 2448 | 09/17/09 | 3102 | $ 30.80 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009194037 297 ROBERT LEMONS 3102 RIDE DATE: 2009-07-23 FROM: M TO: M RIDE TIME: 20:49 | 14 |
| 10387534 | 2434 | 09/17/09 | 3102 | $ 35.22 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009192616 157 ROBERT LEMONS 3102 RIDE DATE: 2009-07-13 FROM: M TO: M RIDE TIME: 07:49 | 14 |
| 10387534 | 2442 | 09/17/09 | 7331 | $ 37.42 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193243 231 CAMILLE GEORGE 7331 RIDE DATE: 2009-07-16 FROM: M TO: QU RIDE TIME: 23:14 | 15 |
| 10387534 | 2445 | 09/17/09 | 7331 | $ 37.42 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193698 35 CAMILLE GEORGE 7331 RIDE DATE: 2009-07-22 FROM: M TO: QU RIDE TIME: 00:17 | 15 |
| 10387534 | 2462 | 09/17/09 | 7331 | $ 37.59 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1362368 DATE: 9/2/2009 XYZ 1009197216 429 CAMILLE GEORGE 7331 RIDE DATE: 2009-08-25 FROM: M TO: QU RIDE TIME: 21:48 | 15 |
| 10387534 | 2432 | 09/17/09 | 3181 | $ 38.53 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193186 8 ERIN LAW 3181 RIDE DATE: 2009-07-16 FROM: M TO: BK RIDE TIME: 20:15 | 14 |
| 10387534 | 2458 | 09/17/09 | 6742 | $ 40.92 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1362368 DATE: 9/2/2009 XYZ 1009196170 64 JIWON PARK 6742 RIDE DATE: 2009-08-13 FROM: M TO: BK RIDE TIME: 20:16 | 15 |
| 10387534 | 2447 | 09/17/09 | 5327 | $ 42.82 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193832 314 MATT BERGMAN 5327 RIDE DATE: 2009-07-22 FROM: M TO: NJ RIDE TIME: 21:01 | 14 |
| 10387534 | 2431 | 09/17/09 | 487 | $ 42.94 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193060 11 MICHELE MEISES 0487 RIDE DATE: 2009-07-15 FROM: M TO: QU RIDE TIME: 20:29 | 14 |
| 10387534 | 2438 | 09/17/09 | 487 | $ 42.94 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193506 189 MICHELE MEISES 0487 RIDE DATE: 2009-07-20 FROM: M TO: QU RIDE TIME: 22:12 | 14 |
| 10387534 | 2440 | 09/17/09 | 487 | $ 42.94 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193600 19 MICHELE MEISES 0487 RIDE DATE: 2009-07-21 FROM: M TO: QU RIDE TIME: 20:15 | 14 |
| 10387534 | 2461 | 09/17/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1362368 DATE: 9/2/2009 XYZ 1009197345 227 MICHELE MEISES 0487 RIDE DATE: 2009-08-26 FROM: M TO: QU RIDE TIME: 21:26 | 14 |
| 10387534 | 2464 | 09/17/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1362368 DATE: 9/2/2009 XYZ 1009197097 429 MICHELE MEISES 0487 RIDE DATE: 2009-08-24 FROM: M TO: QU RIDE TIME: 22:04 | 14 |
| 10387534 | 2449 | 09/17/09 | 487 | $ 43.73 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1361709 DATE: 8/26/2009 XYZ 1009196446 188 MICHELE MEISES 0487 RIDE DATE: 2009-08-17 FROM: M TO: QU RIDE TIME: 20:51 | 14 |
| 10387534 | 2451 | 09/17/09 | 487 | $ 43.73 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1361709 DATE: 8/26/2009 XYZ 1009196356 207 MICHELE MEISES 0487 RIDE DATE: 2009-08-16 FROM: M TO: QU RIDE TIME: 15:28 | 14 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10387534 | 2460 | 09/17/09 | 487 | $ 43.73 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1362368 DATE: 9/2/2009 XYZ 1009197190 286 MICHELE MEISES 0487 RIDE DATE: 2009-08-25 FROM: M TO: QU RIDE TIME: 20:41 | 14 |
| 10387534 | 2454 | 09/17/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1362872 DATE: 9/9/2009 XYZ 1009197438 27 MICHELE MEISES 0487 RIDE DATE: 2009-08-27 FROM: M TO: QU RIDE TIME: 20:39 | 14 |
| 10387534 | 2456 | 09/17/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1362872 DATE: 9/9/2009 XYZ 1009197837 296 MICHELE MEISES 0487 RIDE DATE: 2009-09-01 FROM: M TO: QU RIDE TIME: 20:13 | 14 |
| 10387534 | 2457 | 09/17/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1362872 DATE: 9/9/2009 XYZ 1009198084 53 MICHELE MEISES 0487 RIDE DATE: 2009-09-03 FROM: M TO: QU RIDE TIME: 20:53 | 14 |
| 10387534 | 2443 | 09/17/09 | 5280 | $ 54.04 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193254 170 NICHOLE HINES 5280 RIDE DATE: 2009-07-16 FROM: M TO: NJ RIDE TIME: 23:40 | 14 |
| 10387534 | 2433 | 09/17/09 | 5305 | $ 80.56 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193505 247 JASON PRUZANSKY 5305 RIDE DATE: 2009-07-20 FROM: M TO: NJ RIDE TIME: 22:11 | 14 |
| 10387534 | 2441 | 09/17/09 | 5305 | $ 80.56 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009193236 376 JASON PRUZANSKY 5305 RIDE DATE: 2009-07-16 FROM: M TO: NJ RIDE TIME: 22:46 | 14 |
| 10387534 | 2459 | 09/17/09 | 80 | $ 88.59 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1362368 DATE: 9/2/2009 XYZ 1009196856 398 STEPHEN KAROTKIN 0080 RIDE DATE: 2009-08-20 FROM: M TO: NY RIDE TIME: 22:15 | 14 |
| 10387534 | 2435 | 09/17/09 | 8225 | $ 99.23 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1359387 DATE: 7/29/2009 XYZ 1009192665 8 SEAN DEVANEY 8225 RIDE DATE: 2009-07-13 FROM: M TO: NY RIDE TIME: 18:51 | 15 |
| 10387534 | 2471 | 09/30/09 | 1239 | $ 4.84 | TAXI SERVICE - LEGAL VENDOR: TAXI G7; INVOICE#: 090181936; DATE: 9/30/2009 - COURSES PAYeS DS LE TAXI SEPT 09 - TAXIS - SPIZZICHINO | F014A |
| 10387534 | 2470 | 09/30/09 | 1239 | $ 5.12 | TAXI SERVICE - LEGAL VENDOR: TAXI G7; INVOICE#: 090181936; DATE: 9/30/2009 - COURSES PAYeS DS LE TAXI SEPT 09 - TAXIS - SPIZZICHINO | F014 |
| 10400036 | 1666 | 09/30/09 | 534 | $ 10.26 | TAXI SERVICE - LEGAL VENDOR: TAXI G7; INVOICE#: 090181934; DATE: 9/30/2009 - TAXIS ASSOCIeS SEPTEMBRE 09 - TAXIS - DRUON | F014A |
| 10400036 | 1665 | 09/30/09 | 534 | $ 32.84 | TAXI SERVICE - LEGAL VENDOR: TAXI G7; INVOICE#: 090181934; DATE: 9/30/2009 - TAXIS ASSOCIeS SEPTEMBRE 09 - TAXIS - DRUON | F014 |
| 10387534 | 2474 | 10/05/09 | 3628 | $ 8.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091001; DATE: 10/5/2009 - NY PETTY CASH 10/01/09. M.GOODMAN - TAXI HOME, 09/22/09 | 11 |
| 10387534 | 2497 | 10/06/09 | 5560 | $ 5.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20090917; DATE: 9/17/2009 - REPLENISH PETTY CASH BATCH 9/17/09 - 10/6/09 - TAXI WGM/RESIDENCE RE:WORK LATE | 14 |
| 10387534 | 2498 | 10/06/09 | 5560 | $ 5.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20090917; DATE: 9/17/2009 - REPLENISH PETTY CASH BATCH 9/17/09 - 10/6/09 - TAXI WGM/RESIDENCE 10/1/09 RE:WORK LATE (B. BENFIELD) | 14 |
| 10387534 | 2499 | 10/06/09 | 5560 | $ 5.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20090917; DATE: 9/17/2009 - REPLENISH PETTY CASH BATCH 9/17/09 - 10/6/09 - TAXI WGM/RESIDENCE 9/23/09 RE:WORK LATE (J. CARR) | 14 |
| 10387534 | 2495 | 10/06/09 | 1669 | $ 58.18 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091002; DATE: 10/6/2009 - NY PETTY CASH 10/02/09.E.LEDERMAN - TAXIS HOME, 08/21, 09/21, 09/23, 09/29, 10/01/09 | 11 |
| 10387534 | 2496 | 10/06/09 | 3331 | $ 98.57 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091002; DATE: 10/6/2009 - NY PETTY CASH 10/02/09.R.BERKOVICH - TAXIS HOME. 08/31, 09/01, 09/02, 09/10, 09/12, 09/13, 09/24, 09/17/09 | 11 |
| 10387534 | 2501 | 10/07/09 | 487 | $ 22.10 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091006; DATE: 10/7/2009 - NY PETTY CASH 10/06/09. | 11 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10387534 | 2500 | 10/07/09 | 80 | $ 49.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091005; DATE: 10/7/2009 - NY PETTY CASH 10/05/09.S.KAROTKIN - TAXIS HOME, 09/10, 09/12, 09/24, 09/29/09 | 11 |
| 10387534 | 2518 | 10/09/09 | 20 | $ 24.17 | TAXI SERVICE - LEGAL VENDOR: ONE PLATINUM LIMOUSINE CORP INVOICE#: 1000051 DATE: 10/2/2009 PLATINUM T 15051 30 HARVEY MILLER*VIP 0020 RIDE DATE: 2009-07-21 FROM: M TO: M RIDE TIME: 09:00 | 14 |
| 10387534 | 2523 | 10/09/09 | 20 | $ 24.17 | TAXI SERVICE - LEGAL VENDOR: ONE PLATINUM LIMOUSINE CORP INVOICE#: 1000051 DATE: 10/2/2009 PLATINUM T 94592 1 HARVEY MILLER*VIP 0020 RIDE DATE: 2009-07-29 FROM: M TO: M RIDE TIME: 21:00 | 14 |
| 10387534 | 2530 | 10/09/09 | 20 | $ 24.28 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 593329 DATE: 8/28/2009 SKYLINE 1009195791 588 MILLER*VIP HARVEY 0020 RIDE DATE: 2009-08-11 FROM: M TO: M RIDE TIME: 14:29 | 014B |
| 10387534 | 2531 | 10/09/09 | 5334 | $ 24.28 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 593329 DATE: 8/28/2009 SKYLINE 1009196164 285 CHOI JESSICA 7161 RIDE DATE: 2009-08-13 FROM: M TO: M RIDE TIME: 20:22 | 015B |
| 10387534 | 2544 | 10/09/09 | 1114 | $ 24.28 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1364755 DATE: 9/30/2009 XYZ 1009199464 279 HARSH PAIS 1114 RIDE DATE: 2009-09-17 FROM: M TO: M RIDE TIME: 21:46 | 14 |
| 10387534 | 2514 | 10/09/09 | 3331 | $ 25.37 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091008; DATE: 10/9/2009 - NY PETTY CASH 10/08/09. R.BERKOVICH - TAXIS HOME, 10/01, 09/26/09 | 11 |
| 10387534 | 2513 | 10/09/09 | 1648 | $ 33.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091008; DATE: 10/9/2009 - NY PETTY CASH 10/08/09.L.LAKEN - TAXIS HOME, 09/23, 10/01, 10/05, 10/07/09 | 11 |
| 10387534 | 2512 | 10/09/09 | 5334 | $ 95.73 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091008; DATE: 10/9/2009 - NY PETTY CASH 10/08/09. R.BROOKS - TAXIS HOME, 10/03, 10/02, 10/07, 09/30, 09/29, 10/01/09 | 11 |
| 10400036 | 1668 | 10/09/09 | 1531 | $ 130.81 | TAXI SERVICE - LEGAL VENDOR: NOURY ANNE-SOPHIE; INVOICE#: ESPENSE-09/10/09; DATE: 10/9/2009 - NOTE DE FRAIS TAXIS NOURY / EXPENSE REPORT | F014 |
| 10387534 | 2536 | 10/09/09 | 1669 | $ 25.39 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1364019 DATE: 9/23/2009 XYZ 1009198864 306 EVAN LEDERMAN 1669 RIDE DATE: 2009-09-14 FROM: M TO: M RIDE TIME: 07:46 | 14 |
| 10387534 | 2515 | 10/09/09 | 20 | $ 27.49 | TAXI SERVICE - LEGAL VENDOR: ONE PLATINUM LIMOUSINE CORP INVOICE#: 1000051 DATE: 10/2/2009 PLATINUM T 15068 1 HARVEY MILLER*VIP 0020 RIDE DATE: 2009-07-29 FROM: M TO: M RIDE TIME: 08:45 | 14 |
| 10387534 | 2532 | 10/09/09 | 487 | $ 43.13 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 593329 DATE: 8/28/2009 SKYLINE 1009196344 116 MEISES*VIP MICHELE 0487 RIDE DATE: 2009-08-16 FROM: QU TO: M TIME: 10:40 | 014B |
| 10387534 | 2534 | 10/09/09 | 6558 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1364019 DATE: 9/23/2009 XYZ 1009198618 221 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-09-10 FROM: M TO: QU RIDE TIME: 20:33 | 15 |
| 10387534 | 2535 | 10/09/09 | 6558 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1364019 DATE: 9/23/2009 XYZ 1009198780 429 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-09-11 FROM: M TO: QU RIDE TIME: 20:37 | 15 |
| 10387534 | 2547 | 10/09/09 | 6558 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1364755 DATE: 9/30/2009 XYZ 1009200050 360 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-09-23 FROM: M TO: QU RIDE TIME: 21:15 | 15 |
| 10400036 | 1667 | 10/09/09 | 7953 | $ 48.68 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1364019 DATE: 9/23/2009 XYZ 1009199096 429 ALLEN CLOUDEN 7953 RIDE DATE: 2009-09-15 FROM: M TO: BK RIDE TIME: 21:09 | 15 |
| 10387534 | 2538 | 10/09/09 | 7343 | $ 48.68 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1364019 DATE: 9/23/2009 XYZ 1009199122 91 ANDREA WILMER 7343 RIDE DATE: 2009-09-15 FROM: M TO: BK RIDE TIME: 21:39 | 15 |
| 10387534 | 2543 | 10/09/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1364755 DATE: 9/30/2009 XYZ 1009199452 125 MICHELE MEISES 0487 RIDE DATE: 2009-09-17 FROM: M TO: QU RIDE TIME: 21:20 | 14 |
| 10387534 | 2546 | 10/09/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1364755 DATE: 9/30/2009 XYZ 1009199886 292 MICHELE MEISES 0487 RIDE DATE: 2009-09-22 FROM: M TO: QU RIDE TIME: 21:21 | 14 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10387534 | 2541 | 10/09/09 | 1455 | $ 56.08 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1364019 DATE: 9/23/2009 XYZ 1009199438 90 JOONBEOM PAE 1455 RIDE DATE: 2009-09-17 FROM: M TO: NJ RIDE TIME: 20:51 | 14 |
| 10387534 | 2533 | 10/09/09 | 487 | $ 60.32 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 594591 DATE: 9/11/2009 SKYLINE 1009197674 338 MEISES*VIP MICHELE 0487 RIDE DATE: 2009-08-31 FROM: M TO: QU RIDE TIME: 20:19 | 014B |
| 10387534 | 2548 | 10/09/09 | 5501 | $ 80.28 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1364755 DATE: 9/30/2009 XYZ 1009200068 297 TASHANNA PEARSON 5501 RIDE DATE: 2009-09-23 FROM: M TO: SI RIDE TIME: 22:01 | 14 |
| 10387534 | 2537 | 10/09/09 | 5305 | $ 80.56 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1364019 DATE: 9/23/2009 XYZ 1009198967 164 JASON PRUZANSKY 5305 RIDE DATE: 2009-09-14 FROM: M TO: NJ RIDE TIME: 21:19 | 14 |
| 10387534 | 2540 | 10/09/09 | 5305 | $ 80.56 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1364019 DATE: 9/23/2009 XYZ 1009199268 262 JASON PRUZANSKY 5305 RIDE DATE: 2009-09-16 FROM: M TO: NJ RIDE TIME: 21:19 | 14 |
| 10387534 | 2562 | 10/12/09 | 3628 | $ 14.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091012; DATE: 10/12/2009 - NY PETTY CASH 10/12/09.M.GOODMAN - TAXIS HOME, 10/01, 10/05/09 | 11 |
| 10387534 | 2579 | 10/12/09 | 1204 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365317 DATE: 10/7/2009 XYZ 1009201115 310 PETER GODHARD 1204 RIDE DATE: 2009-10-01 FROM: NY TO: NY RIDE TIME: 23:58 | 14 |
| 10387534 | 2581 | 10/12/09 | 7403 | $ 24.28 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1365317 DATE: 10/7/2009 XYZ 1009200723 7 NICOLE SWANEY 7403 RIDE DATE: 2009-09-29 FROM: M TO: M RIDE TIME: 23:57 | 15 |
| 10387534 | 2582 | 10/12/09 | 487 | $ 24.28 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365317 DATE: 10/7/2009 XYZ 1009200611 152 MICHELE MEISES 0487 RIDE DATE: 2009-09-30 FROM: M TO: M RIDE TIME: 09:07 | 14 |
| 10387534 | 2563 | 10/12/09 | 5673 | $ 44.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091012; DATE: 10/12/2009 - NY PETTY CASH 10/12/09. C.ROSEN - TAXIS HOME, 09/23, 09/29, 10/05, 10/06/09 | 11 |
| 10387534 | 2578 | 10/12/09 | 7403 | $ 45.90 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1365317 DATE: 10/7/2009 XYZ 1009201107 8 NICOLE SWANEY 7403 RIDE DATE: 2009-10-01 FROM: M TO: QU RIDE TIME: 23:17 | 15 |
| 10387534 | 2583 | 10/12/09 | 8004 | $ 56.44 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1365317 DATE: 10/7/2009 XYZ 1009201095 340 LEISLENE HENDRICKSON 8004 RIDE DATE: 2009-10-01 FROM: M TO: QU RIDE TIME: 22:21 | 15 |
| 10387534 | 2585 | 10/12/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365317 DATE: 10/7/2009 XYZ 1009200707 341 MICHELE MEISES 0487 RIDE DATE: 2009-09-29 FROM: M TO: QU RIDE TIME: 22:51 | 14 |
| 10387534 | 2586 | 10/12/09 | 5280 | $ 57.10 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365317 DATE: 10/7/2009 XYZ 1009200714 20 NICHOLE HINES 5280 RIDE DATE: 2009-09-29 FROM: M TO: NJ RIDE TIME: 23:11 | 14 |
| 10387534 | 2580 | 10/12/09 | 5280 | $ 64.24 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365317 DATE: 10/7/2009 XYZ 1009200872 297 NICHOLE HINES 5280 RIDE DATE: 2009-09-30 FROM: M TO: NJ RIDE TIME: 20:33 | 14 |
| 10387534 | 2584 | 10/12/09 | 663 | $ 103.00 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365317 DATE: 10/7/2009 XYZ 1009200700 414 JOSEPH SMOLINSKY 0663 RIDE DATE: 2009-09-29 FROM: M TO: NJ RIDE TIME: 22:24 | 14 |
| 10387534 | 2596 | 10/13/09 | 20 | $ 6.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091013; DATE: 10/13/2009 - NY PETTY CASH 10/13/09. H.MILLER - TAXI HOME, 10/10/09 | 11 |
| 10387534 | 2587 | 10/13/09 | 4684 | $ 8.80 | TAXI SERVICE - LEGAL VENDOR: YELLOW CAB COMPANY OF D.C., INC.; INVOICE#: 090972; DATE: 9/30/2009 - CAB SERVICES FROM 08/15/09- 09/30/09-----J. WINE FROM WGM TO RESIDENCE ON 09/04/09 | 14 |
| 10387534 | 2588 | 10/13/09 | 4684 | $ 8.80 | TAXI SERVICE - LEGAL VENDOR: YELLOW CAB COMPANY OF D.C., INC.; INVOICE#: 090972; DATE: 9/30/2009 - CAB SERVICES F5ROM 08/15/09- 09/30/09----J. WINE FROM WGM TO RESIDENCE ON 09/24/09 | 14 |
| 10387534 | 2636 | 10/15/09 | 6835 | $ 4.50 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091014; DATE: 10/15/2009 - NY PETTY CASH 10/14/09. P.SIEBEL - TAXI HOME, 10/14/09 | 11 |

09-50026-mg  Doc 6095-14  Filed 06/22/10  Entered 06/22/10 13:14:55  Exhibit N
Pg 6 of 18

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10387534 | 2645 | 10/15/09 | 5460 | $ 7.92 | LOCAL TRANSPORTATION VENDOR: HATCHER, R. TODD INVOICE#: CREX0015648110151913 DATE: 10/15/2009 TAXI/CAR SERVICE OCT 05, 2009 - RESEARCH REGARDING TRUST STRUCTURE. - FROM/TO: OFFICE/HOME | 11 |
| 10387534 | 2647 | 10/15/09 | 5460 | $ 8.88 | LOCAL TRANSPORTATION VENDOR: HATCHER, R. TODD INVOICE#: CREX0015648110151913 DATE: 10/15/2009 TAXI/CAR SERVICE OCT 01, 2009 - RESEARCH REGARDING TRUST STRUCTURE. - FROM/TO: OFFICE/HOME | 11 |
| 10387534 | 2648 | 10/15/09 | 5460 | $ 9.00 | LOCAL TRANSPORTATION VENDOR: HATCHER, R. TODD INVOICE#: CREX0015648110151913 DATE: 10/15/2009 TAXI/CAR SERVICE SEP 30, 2009 - RESEARCH REGARDING TRUST STRUCTURE. - FROM/TO: OFFICE/HOME | 11 |
| 10387534 | 2649 | 10/15/09 | 5460 | $ 9.00 | LOCAL TRANSPORTATION VENDOR: HATCHER, R. TODD INVOICE#: CREX0015648110151913 DATE: 10/15/2009 TAXI/CAR SERVICE OCT 07, 2009 - RESEARCH REGARDING TRUST STRUCTURE. - FROM/TO: OFFICE/HOME | 11 |
| 10387534 | 2635 | 10/15/09 | 7374 | $ 12.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091014; DATE: 10/15/2009 - NY PETTY CASH 10/14/09.T.HAUSMAN - TAXIS HOME, 10/02, 10/13/09 | 11 |
| 10387534 | 2646 | 10/15/09 | 5460 | $ 15.40 | LOCAL TRANSPORTATION VENDOR: HATCHER, R. TODD INVOICE#: CREX0015648110151913 DATE: 10/15/2009 TAXI/CAR SERVICE OCT 06, 2009 - RESEARCH REGARDING TRUST STRUCTURE. - FROM/TO: OFFICE/HOME | 11 |
| 10387534 | 2650 | 10/15/09 | 5334 | $ 63.97 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091015; DATE: 10/15/2009 - NY PETTY CASH 10/15/09. R.BROOKS - TAXIS HOME, 10/08, 10/09, 10/13, 10/15, 10/12/09 | 11 |
| 10387534 | 2651 | 10/15/09 | 3331 | $ 84.81 | LOCAL TRANSPORTATION 0639VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091015; DATE: 10/15/2009 - NY PETTY CASH 10/15/09. R.BERKOVICH - TAXIS HOME, 10/03, 10/04, 10/04, 10/06, 10/12, 10/10, 10/06, 10/13, 10/14/09 | 11 |
| 10387534 | 2654 | 10/20/09 | 20 | $ 7.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091020; DATE: 10/20/2009 - NY PETTY CASH 10/20/09. H.MILLER - TAXI HOME, 10/14/09 | 11 |
| 10387534 | 2655 | 10/20/09 | 1669 | $ 34.15 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091020; DATE: 10/20/2009 - NY PETTY CASH 10/20/09. E.LEDERMAN - TAXIS HOME, 09/24, 10/05, 10/12/09 | 11 |
| 10387534 | 2771 | 10/21/09 | 1648 | $ 8.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091021; DATE: 10/21/2009 - NY PETTY CASH 10/21/09. L.LAKEN - TAXI HOME, 10/12/09 | 11 |
| 10387534 | 2841 | 10/22/09 | 1239 | $ 22.43 | TAXI SERVICE - LEGAL VENDOR: LIONEL SPIZZICHINO; INVOICE#: EXPENSE22.10.09; DATE: 10/22/2009 - NOTE DE FRAIS DE TAXIS L.SPIZZICHINO OCT.09 - EXPENSE REPORT 05.10.09 | F014 |
| 10387534 | 2868 | 10/27/09 | 3331 | $ 16.30 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091023; DATE: 10/27/2009 - NY PETTY CASH 10/23/09. R.BERKOVICH - TAXIS HOME, 10/15, 10/20/09 | 11 |
| 10400036 | 1715 | 10/27/09 | 7364 | $ 22.07 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202078 13 MONA MEHTA 7364 RIDE DATE: 2009-10-10 FROM: M TO: M RIDE TIME: 20:31 | 15 |
| 10400036 | 1709 | 10/27/09 | 5476 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202034 189 TOMASZ KULAWIK 5476 RIDE DATE: 2009-10-09 FROM: M TO: M RIDE TIME: 21:03 | 14 |
| 10400036 | 1712 | 10/27/09 | 1669 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009201843 294 EVAN LEDERMAN 1669 RIDE DATE: 2009-10-08 FROM: M TO: M RIDE TIME: 20:25 | 14 |
| 10400036 | 1713 | 10/27/09 | 1535 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009201894 220 EVERT CHRISTENSEN 1535 RIDE DATE: 2009-10-08 FROM: M TO: M RIDE TIME: 23:04 | 14 |
| 10387534 | 2886 | 10/27/09 | 5334 | $ 24.28 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597390 DATE: 10/2/2009 SKYLINE 1009200461 597 BROOKS RUSS 5334 RIDE DATE: 2009-09-26 FROM: M TO: M RIDE TIME: 22:45 | 014B |
| 10400036 | 1725 | 10/27/09 | 1669 | $ 25.39 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365933 DATE: 10/14/2009 XYZ 1009201369 340 EVAN LEDERMAN 1669 RIDE DATE: 2009-10-06 FROM: M TO: M RIDE TIME: 08:20 | 14 |
| 10400036 | 1706 | 10/27/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202303 10 MICHELE MEISES 0487 RIDE DATE: 2009-10-13 FROM: M TO: QU RIDE TIME: 20:18 | 14 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10400036 | 1707 | 10/27/09 | 6558 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202307 83 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-10-13 FROM: M TO: QU RIDE TIME: 20:26 | 15 |
| 10400036 | 1711 | 10/27/09 | 6558 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202497 237 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-10-14 FROM: M TO: QU RIDE TIME: 21:04 | 15 |
| 10400036 | 1716 | 10/27/09 | 6558 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202167 208 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-10-12 FROM: M TO: QU RIDE TIME: 20:31 | 15 |
| 10400036 | 1718 | 10/27/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202198 284 MICHELE MEISES 0487 RIDE DATE: 2009-10-12 FROM: M TO: QU RIDE TIME: 22:14 | 14 |
| 10400036 | 1705 | 10/27/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202715 234 MICHELE MEISES 0487 RIDE DATE: 2009-10-15 FROM: M TO: QU RIDE TIME: 22:51 | 14 |
| 10400036 | 1710 | 10/27/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202456 7 MICHELE MEISES 0487 RIDE DATE: 2009-10-14 FROM: M TO: QU RIDE TIME: 20:15 | 14 |
| 10400036 | 1723 | 10/27/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365933 DATE: 10/14/2009 XYZ 1009201856 418 MICHELE MEISES 0487 RIDE DATE: 2009-10-08 FROM: M TO: QU RIDE TIME: 20:47 | 14 |
| 10400036 | 1724 | 10/27/09 | 1100 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365933 DATE: 10/14/2009 XYZ 1009201400 346 GREGORY BURNS 1100 RIDE DATE: 2009-10-05 FROM: M TO: BK RIDE TIME: 22:37 | 14 |
| 10400036 | 1703 | 10/27/09 | 1455 | $ 56.08 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009203364 373 JOONBEOM PAE 1455 RIDE DATE: 2009-10-20 FROM: M TO: NJ RIDE TIME: 22:27 | 14 |
| 10400036 | 1714 | 10/27/09 | 1455 | $ 56.08 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009201896 381 JOONBEOM PAE 1455 RIDE DATE: 2009-10-08 FROM: M TO: NJ RIDE TIME: 23:15 | 14 |
| 10400036 | 1717 | 10/27/09 | 1455 | $ 56.08 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202195 403 JOONBEOM PAE 1455 RIDE DATE: 2009-10-12 FROM: M TO: NJ RIDE TIME: 21:53 | 14 |
| 10400036 | 1708 | 10/27/09 | 8004 | $ 56.44 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202315 310 LEISLENE HENDRICKSON 8004 RIDE DATE: 2009-10-13 FROM: M TO: QU RIDE TIME: 20:36 | 15 |
| 10400036 | 1727 | 10/27/09 | 8004 | $ 56.44 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1365933 DATE: 10/14/2009 XYZ 1009201387 8 LEISLENE HENDRICKSON 8004 RIDE DATE: 2009-10-05 FROM: M TO: QU RIDE TIME: 21:40 | 15 |
| 10400036 | 1726 | 10/27/09 | 5501 | $ 80.28 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1365933 DATE: 10/14/2009 XYZ 1009201576 8 TASHANNA PEARSON 5501 RIDE DATE: 2009-10-06 FROM: M TO: SI RIDE TIME: 22:05 | 14 |
| 10400036 | 1704 | 10/27/09 | 5334 | $ 90.81 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1366952 DATE: 10/21/2009 XYZ 1009202585 305 RUSSELL BROOKS 5334 RIDE DATE: 2009-10-15 FROM: M TO: M RIDE TIME: 12:37 | 14 |
| 10387534 | 2885 | 10/27/09 | 3331 | $ 29.38 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597390 DATE: 10/2/2009 SKYLINE 1009200454 177 BERKOVICH RONIT 3331 RIDE DATE: 2009-09-26 FROM: M TO: M RIDE TIME: 18:21 | 014B |
| 10387534 | 2883 | 10/27/09 | 80 | $ 42.02 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 594629 DATE: 9/18/2009 SKYLINE 1009198406 72 KAROTKIN*VIP STEPHE 0080 RIDE DATE: 2009-09-09 FROM: M TO: LAG RIDE TIME: 15:05 | 014B |
| 10400036 | 1719 | 10/27/09 | 6558 | $ 43.13 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 595982 DATE: 9/25/2009 SKYLINE 1009199120 514 RODRIGUEZ ILUSION 6558 RIDE DATE: 2009-09-15 FROM: M TO: QU RIDE TIME: 21:34 | 015B |
| 10400036 | 1721 | 10/27/09 | 487 | $ 43.13 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 595982 DATE: 9/25/2009 SKYLINE 1009200211 7 MEISES MICHELE 0487 RIDE DATE: 2009-09-24 FROM: M TO: QU RIDE TIME: 21:13 | 014B |
| 10400036 | 1720 | 10/27/09 | 5280 | $ 54.04 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 595982 DATE: 9/25/2009 SKYLINE 1009199466 275 HINES NICHOLE 5280 RIDE DATE: 2009-09-17 FROM: M TO: NJ RIDE TIME: 22:22 | 014B |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10387534 | 2887 | 10/27/09 | 1455 | $ 56.08 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597390 DATE: 10/2/2009 SKYLINE 1009200692 137 PAE JOONBEOM 1455 RIDE DATE: 2009-09-29 FROM: M TO: NJ RIDE TIME: 22:14 | 014B |
| 10400036 | 1701 | 10/27/09 | 8004 | $ 56.44 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1364859 DATE: 10/7/2009 XYZ 7860013 23 HENDRICKSON LEISLENE 8004 RIDE DATE: 2009-09-30 FROM: M TO: QU RIDE TIME: 00:38 | 15 |
| 10400036 | 1702 | 10/27/09 | 8004 | $ 56.44 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1365932 DATE: 10/14/2009 XYZ 7954531 335 HENDRICKSON LEISLENE 8004 RIDE DATE: 2009-09-29 FROM: M TO: QU RIDE TIME: 01:11 | 15 |
| 10387534 | 2884 | 10/27/09 | 94 | $ 59.21 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 594629 DATE: 9/18/2009 SKYLINE 9009200335 487 BERZ DAVID 0094 RIDE DATE: 2009-09-09 FROM: LAG TO: M RIDE TIME: 07:59 | 014B |
| 10400036 | 1722 | 10/27/09 | 663 | $ 101.98 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 595982 DATE: 9/25/2009 SKYLINE 1009198950 624 SMOLINSKY*VIP JOSEP 0663 RIDE DATE: 2009-09-14 FROM: M TO: NJ RIDE TIME: 20:49 | 014B |
| 10387534 | 2888 | 10/27/09 | 663 | $ 101.98 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597390 DATE: 10/2/2009 SKYLINE 1009199924 575 SMOLINSKY JOSEP 0663 RIDE DATE: 2009-09-22 FROM: M TO: NJ RIDE TIME: 23:15 | 014B |
| 10387534 | 2915 | 10/28/09 | 1200 | $ 7.44 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091026; DATE: 10/28/2009 - NY PETTY CASH 10/26/09. P.FALABELLA - TAXI HOME, 10/21/09 | 11 |
| 10387534 | 2919 | 10/28/09 | 20 | $ 7.50 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091027; DATE: 10/28/2009 - NY PETTY CASH 10/27/09. H.MILLER - TAXI HOME,10/21/09 | 11 |
| 10387534 | 2918 | 10/28/09 | 5318 | $ 55.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091027; DATE: 10/28/2009 - NY PETTY CASH 10/27/09.A.ARONS - TAXIS HOME, 07/16, 07/17, 08/05, 08/11, 09/10/09 | 11 |
| 10387534 | 2938 | 10/29/09 | 7364 | $ 7.20 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091028; DATE: 10/29/2009 - NY PETTY CASH 10/28/09. M.MEHTA - TAXI HOME, 10/09/09 | 11 |
| 10387534 | 2931 | 10/29/09 | 487 | $ 21.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091028; DATE: 10/29/2009 - NY PETTY CASH 10/28/09. M.MEISES - TAXI HOME, 10/28/09 | 11 |
| 10387534 | 2944 | 10/30/09 | 3628 | $ 7.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091030; DATE: 10/30/2009 - NY PETTY CASH 10/30/09. M.GOODMAN - TAXI HOME, 10/27/09 | 11 |
| 10387534 | 2942 | 10/30/09 | 80 | $ 16.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091029; DATE: 10/30/2009 - NY PETTY CASH 10/29/09. S.KAROTKIN TAXIS, 10/21, 10/27/09 | 11 |
| 10387534 | 2941 | 10/30/09 | 80 | $ 50.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091029; DATE: 10/30/2009 - NY PETTY CASH 10/29/09. S.KAROTKIN - PARKING & TAXI, 10/21, 10/17, 10/24/09 | 11 |
| 10387534 | 2940 | 10/30/09 | 5334 | $ 79.69 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091029; DATE: 10/30/2009 - NY PETTY CASH 10/29/09. R.BROOKS - TAXIS HOME, 10/16, 10/20, 10/21, 10/26/09 | 11 |
| 10387534 | 3019 | 10/31/09 | 5560 | $ 5.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091007; DATE: 10/7/2009 - REPLENISH PETTY CASH BATCH 10/7/09 - 10/31/09 - TAXI WGM/RESIDENCE RE:WORK LATE (B. BENFIELD) | 14 |
| 10387534 | 3020 | 10/31/09 | 5560 | $ 5.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091007; DATE: 10/7/2009 - REPLENISH PETTY CASH BATCH 10/7/09 - 10/31/09 - TAXI WMG/RESIDENCE RE:WORK LATE (B. NENFIELD) | 14 |
| 10400036 | 1974 | 10/31/09 | 1239 | $ 5.18 | TAXI SERVICE - LEGAL VENDOR: TAXI G7; INVOICE#: 090191088; DATE: 10/31/2009 - COURSES PAYeS DANS LE TAXI OCT. 09 - TAXIS - SPIZZICHINO | F014 |
| 10400036 | 1975 | 10/31/09 | 1239 | $ 5.37 | TAXI SERVICE - LEGAL VENDOR: TAXI G7; INVOICE#: 090191088; DATE: 10/31/2009 - COURSES PAYeS DANS LE TAXI OCT. 09 - TAXIS - SPIZZICHINO | F014A |
| 10400036 | 1997 | 11/05/09 | 1669 | $ 44.74 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091105; DATE: 11/5/2009 - NY PETTY CASH 11/05/09. E.LEDERMAN - TAXIS HOME, 11/04, 10/29, 11/05/09 | 11 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10400036 | 2002 | 11/09/09 | 3628 | $ 7.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091106; DATE: 11/9/2009 - NY PETTY CASH 11/06/09. M.GOODMAN - TAXI HOME, 11/05/09 | 11 |
| 10400036 | 2003 | 11/09/09 | 1200 | $ 8.10 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091106; DATE: 11/9/2009 - NY PETTY CASH 11/06/09. P.FAABELLA - TAXI HOME, 11/05/09 | 11 |
| 10400036 | 2023 | 11/09/09 | 1200 | $ 13.66 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091106; DATE: 11/9/2009 - NY PETTY CASH 11/06/09. P.FALABELLA - TAXIS HOME, 10/29, 11/04/09 | 11 |
| 10400036 | 2027 | 11/09/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1367542 DATE: 10/28/2009 XYZ 1009203538 310 MICHELE MEISES 0487 RIDE DATE: 2009-10-21 FROM: M TO: QU RIDE TIME: 20:59 | 14 |
| 10400036 | 2029 | 11/09/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1367542 DATE: 10/28/2009 XYZ 1009203319 100 MICHELE MEISES 0487 RIDE DATE: 2009-10-20 FROM: M TO: QU RIDE TIME: 20:26 | 14 |
| 10400036 | 2028 | 11/09/09 | 1455 | $ 56.08 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1367542 DATE: 10/28/2009 XYZ 1009203205 428 JOONBEOM PAE 1455 RIDE DATE: 2009-10-19 FROM: M TO: NJ RIDE TIME: 23:49 | 14 |
| 10400036 | 2025 | 11/09/09 | 6563 | $ 61.43 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1367542 DATE: 10/28/2009 XYZ 1009203800 296 MEL MARAVILLA 6563 RIDE DATE: 2009-10-22 FROM: M TO: QU RIDE TIME: 22:59 | 15 |
| 10400036 | 2033 | 11/10/09 | 1559 | $ 24.37 | TAXI SERVICE - LEGAL VENDOR: RED TOP CAB INVOICE#: 4473396 DATE: 2009-09-30 RED TOP TRANSPORTATION VOU # 8176693 CAR # 280 YATES, ERIN 09/17/09 FROM: DC TO: ALX 09:59 PM INV # 4473396 INV DATE 10/05/09 | 14 |
| 10400036 | 2034 | 11/10/09 | 1559 | $ 25.20 | TAXI SERVICE - LEGAL VENDOR: RED TOP CAB INVOICE#: 4473396 DATE: 2009-09-30 RED TOP TRANSPORTATION VOU # 8176678 CAR # 108 YATES, ERIN 09/16/09 FROM: DC TO: ALX 10:00 PM INV # 4473396 INV DATE 10/05/09 | 14 |
| 10400036 | 2090 | 11/11/09 | 94 | $ 44.48 | TAXI SERVICE - LEGAL VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1061318 DATE: 2009-10-31 PASSENGER- BERZ, DAVID, DATE 10/19/09. JOURNEY DETAILS BETHESDA, - WASHINGTON | 14 |
| 10400036 | 2089 | 11/11/09 | 20 | $ 61.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091111; DATE: 11/11/2009 - NY PETTY CASH 11/11/09. H.MILLER - TAXI HOME & PARKING, 11/10, 11/07/09 | 11 |
| 10400036 | 2092 | 11/11/09 | 5334 | $ 90.12 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091111; DATE: 11/11/2009 - NY PETTY CASH 11/11/09. RUSSELL BROOKS-TAXI, 10/28,10/29,10/30,11/02,11/03,11/04/09 | 11 |
| 10400036 | 2091 | 11/11/09 | 1559 | $ 25.72 | YELLOW CAB DC - LEGAL VENDOR: RED TOP CAB INVOICE#: 4403690 DATE: 2009-08-31 RED TOP TRANSPORTATION VOU # 8176677 CAR # 342 YATES, ERIN 08/27/09 FROM: DC TO: ALX 10:22 PM INV # 4403690 INV DATE 09/03/09 | 014E |
| 10400036 | 2154 | 11/12/09 | 1531 | $ 19.78 | TAXI SERVICE - LEGAL VENDOR: NOURY ANNE-SOPHIE; INVOICE#: EXPENSE121109; DATE: 11/12/2009 - NOTE DE FRAIS TAXIS AS.NOURY - EXPENSE REPORT | F014 |
| 10400036 | 2161 | 11/13/09 | 5560 | $ 5.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091102; DATE: 11/2/2009 - REPLENISH PETTY CASH BATCH 11/2/09 - 11/13/2009 - TAXI WGM/RESIDENCE 11/3/09 RE:WORK LATE (B. BENIFIELD) | 14 |
| 10400036 | 2162 | 11/13/09 | 5560 | $ 5.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091102; DATE: 11/2/2009 - REPLENISH PETTY CASH BATCH 11/2/09 - 11/13/2009 - TAXI WGM/RESIDENCE 11/2/09 RE:WORK LATE (B. BENFIELD) | 14 |
| 10400036 | 2163 | 11/13/09 | 5560 | $ 5.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091102; DATE: 11/2/2009 - REPLENISH PETTY CASH BATCH 11/2/09 - 11/13/2009 - TAXI WGM/RESIDENE 10/29/09 RE:WORK LATE (B. BENFIELD) | 14 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10400036 | 2167 | 11/13/09 | 1200 | $ 15.40 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091112; DATE: 11/13/2009 - NY PETTY CASH-11/12/09, PABLO FALABELLA, -TAXI HOME, 11/10, 11/11/09 | 11 |
| 10400036 | 2155 | 11/13/09 | 1448 | $ 17.34 | YELLOW CAB DC - LEGAL VENDOR: RED TOP CAB INVOICE#: 4557955 DATE: 2009-10-31 RED TOP TRANSPORTATION VOU # 8176724 CAR # 134 TOM GOSLIN 10/28/09 FROM: DC TO: ALX 08:33 PM INV # 4557955 INV DATE 11/05/09 | 014E |
| 10400036 | 2160 | 11/13/09 | 1448 | $ 20.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091102; DATE: 11/2/2009 - REPLENISH PETTY CASH BATCH 11/2/09 - 11/13/2009 - TAXI WGM/RESIDENCE 11/9/09 RE:WORK LATE (T. GOSLIN) | 14 |
| 10400036 | 2164 | 11/13/09 | 1448 | $ 20.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091102; DATE: 11/2/2009 - REPLENISH PETTY CASH BATCH 11/2/09 - 11/13/2009 - TAXI WGM/RESIDENCE 11/12/09 RE:WORK LATE (T. GOSLIN) | 14 |
| 10400036 | 2165 | 11/13/09 | 1448 | $ 20.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091102; DATE: 11/2/2009 - REPLENISH PETTY CASH BATCH 11/2/09 - 11/13/2009 - TAXI WGM/RESIDENCE 11/10/09 RE:WORK LATE (T. GOSLIN) | 14 |
| 10400036 | 2166 | 11/13/09 | 5334 | $ 98.91 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091112; DATE: 11/13/2009 - NY PETTY CASH-11/12/09, RUSSELL BROOKS-TAXIS HOME, 10/31,11/05,11/09,11/11/09 | 11 |
| 10400036 | 2295 | 11/17/09 | 7374 | $ 6.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091116; DATE: 11/17/2009 - NY PETTY CASH 11/16/09, JEFFRIE HAUSMAN - TAXI HOME, 11/12/09 | 11 |
| 10400036 | 2293 | 11/17/09 | 1200 | $ 7.24 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091113; DATE: 11/17/2009 - NY PETTY CASH 11/13/09. P. FALABELLA - TAXI HOME, 11/12/09 | 11 |
| 10400036 | 2294 | 11/17/09 | 1648 | $ 21.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091116; DATE: 11/17/2009 - NY PETTY CASH 11/16/09, LACEY LAKEN - TAXIS HOME, 11/11, 11/12/09 | 11 |
| 10400036 | 2292 | 11/17/09 | 1669 | $ 22.80 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091113; DATE: 11/17/2009 - NY PETTY CASH 11/13/09. R.LEDERMAN - TAXIS HOME, 11/07/09 | 11 |
| 10400036 | 2349 | 11/18/09 | 7364 | $ 22.07 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1368882 DATE: 11/11/2009 XYZ 1009204953 311 MONA MEHTA 7364 RIDE DATE: 2009-10-30 FROM: M TO: M RIDE TIME: 20:27 | 15 |
| 10400036 | 2353 | 11/18/09 | 1535 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368882 DATE: 11/11/2009 XYZ 1009205605 38 EVERT CHRISTENSEN 1535 RIDE DATE: 2009-11-04 FROM: M TO: M RIDE TIME: 22:02 | 14 |
| 10400036 | 2371 | 11/18/09 | 1204 | $ 23.18 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597425 DATE: 10/9/2009 SKYLINE 1009200659 257 GODHARD PETER 1204 RIDE DATE: 2009-09-29 FROM: M TO: M RIDE TIME: 20:41 | 014B |
| 10400036 | 2355 | 11/18/09 | 3331 | $ 24.28 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009202024 210 RONIT BERKOVICH 3331 RIDE DATE: 2009-10-09 FROM: M TO: M RIDE TIME: 20:12 | 14 |
| 10400036 | 2373 | 11/18/09 | 7856 | $ 28.72 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597425 DATE: 10/9/2009 SKYLINE 1009201045 613 COSTON YVONNE 7856 RIDE DATE: 2009-10-01 FROM: M TO: M RIDE TIME: 20:38 | 015B |
| 10400036 | 2365 | 11/18/09 | 3331 | $ 31.60 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597425 DATE: 10/9/2009 SKYLINE 1009201243 70 BERKOVICH RONIT 3331 RIDE DATE: 2009-10-03 FROM: M TO: VIRCK RIDE TIME: 20:41 | 014B |
| 10400036 | 2366 | 11/18/09 | 3331 | $ 31.60 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597425 DATE: 10/9/2009 SKYLINE 1009201305 614 BERKOVICH RONIT 3331 RIDE DATE: 2009-10-05 FROM: M TO: M RIDE TIME: 14:27 | 014B |
| 10400036 | 2351 | 11/18/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368882 DATE: 11/11/2009 XYZ 1009205386 353 MICHELE MEISES 0487 RIDE DATE: 2009-11-03 FROM: M TO: QU RIDE TIME: 20:12 | 14 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10400036 | 2357 | 11/18/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009204155 8 MICHELE MEISES 0487 RIDE DATE: 2009-10-26 FROM: M TO: QU RIDE TIME: 20:14 | 14 |
| 10400036 | 2358 | 11/18/09 | 8407 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009204183 102 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-10-26 FROM: M TO: QU RIDE TIME: 21:07 | 15 |
| 10400036 | 2359 | 11/18/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009204362 281 MICHELE MEISES 0487 RIDE DATE: 2009-10-27 FROM: M TO: QU RIDE TIME: 20:14 | 14 |
| 10400036 | 2360 | 11/18/09 | 8407 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009204384 190 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-10-27 FROM: M TO: QU RIDE TIME: 20:51 | 15 |
| 10400036 | 2361 | 11/18/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009204599 131 MICHELE MEISES 0487 RIDE DATE: 2009-10-28 FROM: M TO: QU RIDE TIME: 20:29 | 14 |
| 10400036 | 2352 | 11/18/09 | 6558 | $ 46.46 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1368882 DATE: 11/11/2009 XYZ 1009205551 241 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-11-04 FROM: M TO: QU RIDE TIME: 19:54 | 15 |
| 10400036 | 2356 | 11/18/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009203736 407 MICHELE MEISES 0487 RIDE DATE: 2009-10-22 FROM: M TO: QU RIDE TIME: 20:15 | 14 |
| 10400036 | 2362 | 11/18/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009204776 13 MICHELE MEISES 0487 RIDE DATE: 2009-10-29 FROM: M TO: QU RIDE TIME: 20:35 | 14 |
| 10400036 | 2363 | 11/18/09 | 8407 | $ 49.23 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009204802 80 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-10-29 FROM: M TO: QU RIDE TIME: 21:42 | 15 |
| 10400036 | 2354 | 11/18/09 | 1455 | $ 56.08 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368308 DATE: 11/4/2009 XYZ 1009201203 417 JOONBEOM PAE 1455 RIDE DATE: 2009-10-02 FROM: M TO: NJ RIDE TIME: 20:51 | 14 |
| 10400036 | 2367 | 11/18/09 | 1455 | $ 56.08 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597425 DATE: 10/9/2009 SKYLINE 1009201077 276 PAE JOONBEOM 1455 RIDE DATE: 2009-10-01 FROM: M TO: NJ RIDE TIME: 21:45 | 014B |
| 10400036 | 2350 | 11/18/09 | 663 | $ 104.02 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1368882 DATE: 11/11/2009 XYZ 1009205381 115 JOSEPH SMOLINSKY 0663 RIDE DATE: 2009-11-03 FROM: M TO: NJ RIDE TIME: 20:03 | 14 |
| 10400036 | 2368 | 11/18/09 | 8407 | $ 43.13 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597425 DATE: 10/9/2009 SKYLINE 1009200255 282 RODRIGUEZ ILUSION 6558 RIDE DATE: 2009-09-25 FROM: M TO: QU RIDE TIME: 00:15 | 015B |
| 10400036 | 2369 | 11/18/09 | 7505 | $ 56.44 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597425 DATE: 10/9/2009 SKYLINE 1009200514 559 REDDING ALICE 7505 RIDE DATE: 2009-09-28 FROM: M TO: QU RIDE TIME: 20:26 | 015B |
| 10400036 | 2372 | 11/18/09 | 7505 | $ 56.44 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597425 DATE: 10/9/2009 SKYLINE 1009200835 494 REDDING ALICE 7505 RIDE DATE: 2009-09-30 FROM: M TO: QU RIDE TIME: 20:20 | 015B |
| 10400036 | 2379 | 11/19/09 | 20 | $ 8.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091118; DATE: 11/19/2009 - NY PETTY CASH 11/18/09. H. MILLER - TAXI HOME, 11/14/09 | 11 |
| 10400036 | 2404 | 11/20/09 | 80 | $ 24.70 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091119; DATE: 11/20/2009 - NY PETTY CASH 11/19/09. S. KAROTKIN - TAXIS HOME, 10/06, 10/27, 11/11, 11/13/09 | 11 |
| 10400036 | 2405 | 11/20/09 | 80 | $ 54.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091119; DATE: 11/20/2009 - NY PETTY CASH 11/19/09. S. KAROTKIN - TAXIS HOME & PARKING, 10/31, 11/04, 11/05, 11/18/09 | 11 |
| 10400036 | 2527 | 11/30/09 | 5560 | $ 6.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091116; DATE: 11/16/2009 - REPLENISH PETTY CASH BATCH 11/16/2009 - 11/30/2009 - TAXI WGM/RESIDENCE (B. BEINFIELD) | 14 |
| 10400036 | 2491 | 11/30/09 | 4684 | $ 8.80 | TAXI SERVICE - LEGAL VENDOR: YELLOW CAB COMPANY OF D.C., INC.; INVOICE#: 0091072-IN; DATE: 10/31/2009 - CAB SERVICES FROM 09/23/09- 10/30/09---J. WINE FROM WGM TO RESIDENCE ON 10/27/09 | 14 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10400036 | 2476 | 11/30/09 | 1648 | $ 9.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091125; DATE: 11/30/2009 - NY PETTY CASH 11/25/09. L. LAKEN - TAXI HOME, 11/16/09 | 11 |
| 10400036 | 2452 | 11/30/09 | 5334 | $ 25.10 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091124; DATE: 11/30/2009 - NY PETTY CASH 11/24/09. R. BROOKS - TAXIS TO & FROM HOME, 11/01/09 | 11 |
| 10400036 | 2479 | 11/30/09 | 94 | $ 57.44 | TAXI SERVICE - LEGAL VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1061734 DATE: 2009-11-15 PASSENGER-BERZ,DAVID, DATE 11/04/09. JOURNEY DETAILS I ST NW WASHINGTON | 14 |
| 10400036 | 2477 | 11/30/09 | 94 | $ 68.05 | TAXI SERVICE - LEGAL VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1061734 DATE: 2009-11-15 PASSENGER - BERZ,DAVID, DATE 10/28/09. JOURNEY DETAILS I ST NW WASHINGTON, - S WASHINGTON ST A | 14 |
| 10400035 | 1772 | 12/04/09 | 5460 | $ 8.40 | LOCAL TRANSPORTATION VENDOR: HATCHER, R. TODD INVOICE#: CREX00194967120421 13 DATE: 12/4/2009 TAXI/CAR SERVICE OCT 26, 2009 - FROM/TO: OFFICE/HOME | 11 |
| 10400035 | 1771 | 12/04/09 | 5460 | $ 8.60 | LOCAL TRANSPORTATION VENDOR: HATCHER, R. TODD INVOICE#: CREX00194967120421 13 DATE: 12/4/2009 TAXI/CAR SERVICE OCT 27, 2009 - FROM/TO: OFFICE/HOME | 11 |
| 10400035 | 1773 | 12/04/09 | 5460 | $ 10.20 | LOCAL TRANSPORTATION VENDOR: HATCHER, R. TODD INVOICE#: CREX00194967120421 13 DATE: 12/4/2009 TAXI/CAR SERVICE OCT 21, 2009 - FROM/TO: OFFICE/HOME | 11 |
| 10400035 | 1752 | 12/04/09 | 1200 | $ 14.60 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091202; DATE: 12/4/2009 - NY PETTY CASH 12/02/09. P. FALABELLA - TAXIS HOME, 11/18, 11/30/09 | 11 |
| 10400035 | 1775 | 12/07/09 | 1200 | $ 15.40 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091207; DATE: 12/7/2009 - NY PETTY CASH 12/07/09. P. FALABELLA - TAXIS HOME, 12/04, 12/03/09 | 11 |
| 10400035 | 1795 | 12/07/09 | 6568 | $ 22.07 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009206256 11 MICHAEL JACKSON 6568 RIDE DATE: 2009-11-09 FROM: M TO: M RIDE TIME: 21:03 | 15 |
| 10400035 | 1782 | 12/07/09 | 1669 | $ 23.18 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 600173 DATE: 11/6/2009 SKYLINE 1009204956 57 LEDERMAN EVAN 1669 RIDE DATE: 2009-10-30 FROM: M TO: M RIDE TIME: 20:37 | 014B |
| 10400035 | 1784 | 12/07/09 | 1669 | $ 23.18 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 600173 DATE: 11/6/2009 SKYLINE 1009205393 522 LEDERMAN EVAN 1669 RIDE DATE: 2009-11-03 FROM: M TO: M RIDE TIME: 20:30 | 014B |
| 10400035 | 1787 | 12/07/09 | 1669 | $ 23.18 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597460 DATE: 10/16/2009 SKYLINE 1009201704 494 LEDERMAN EVAN 1669 RIDE DATE: 2009-10-07 FROM: M TO: M RIDE TIME: 21:34 | 014B |
| 10400035 | 1792 | 12/07/09 | 1669 | $ 23.18 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 600205 DATE: 11/13/2009 SKYLINE 1009205547 590 LEDERMAN EVAN 1669 RIDE DATE: 2009-11-04 FROM: M TO: M RIDE TIME: 19:46 | 014B |
| 10400035 | 1794 | 12/07/09 | 1669 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009206244 115 E. LEDERMAN 1669 RIDE DATE: 2009-11-09 FROM: M TO: M RIDE TIME: 20:37 | 14 |
| 10400035 | 1802 | 12/07/09 | 1535 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009206510 274 EVERT CHRISTENSEN 1535 RIDE DATE: 2009-11-11 FROM: M TO: M RIDE TIME: 00:29 | 14 |
| 10400035 | 1805 | 12/07/09 | 5560 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009205723 168 BRIANNA BENFIELD 5560 RIDE DATE: 2009-11-05 FROM: M TO: M RIDE TIME: 16:45 | 14 |
| 10400035 | 1813 | 12/07/09 | 1669 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1370727 DATE: 12/2/2009 XYZ 1009207399 180 EVAN LEDERMAN 1669 RIDE DATE: 2009-11-17 FROM: M TO: M RIDE TIME: 20:36 | 14 |
| 10400035 | 1815 | 12/07/09 | 1669 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1370727 DATE: 12/2/2009 XYZ 1009208281 296 EVAN LEDERMAN 1669 RIDE DATE: 2009-11-23 FROM: M TO: M RIDE TIME: 20:56 | 14 |
| 10400035 | 1788 | 12/07/09 | 69 | $ 25.39 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597460 DATE: 10/16/2009 SKYLINE 1009201858 560 WARREN IRWIN 0069 RIDE DATE: 2009-10-08 FROM: M TO: M RIDE TIME: 20:58 | 014B |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10400035 | 1793 | 12/07/09 | 69 | $ 25.39 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 600205 DATE: 11/13/2009 SKYLINE 1009205783 338 WARREN*VIP IRWIN 0069 RIDE DATE: 2009-11-05 FROM: M TO: M RIDE TIME: 21:35 | 014B |
| 10400035 | 1804 | 12/07/09 | 1669 | $ 25.39 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009205581 332 EVAN LEDERMAN 1669 RIDE DATE: 2009-11-05 FROM: M TO: M 1 BOWLING GREEN RIDE TIME: 07:33 | 14 |
| 10400035 | 1816 | 12/07/09 | 1669 | $ 26.50 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1370727 DATE: 12/2/2009 XYZ 1009206804 423 EVAN LEDERMAN 1669 RIDE DATE: 2009-11-12 FROM: M TO: M RIDE TIME: 21:05 | 14 |
| 10400035 | 1779 | 12/07/09 | 1669 | $ 30.49 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 600173 DATE: 11/6/2009 SKYLINE 1009204367 371 LEDERMAN EVAN 1669 RIDE DATE: 2009-10-27 FROM: M TO: M RIDE TIME: 20:29 | 014B |
| 10400035 | 1797 | 12/07/09 | 1669 | $ 30.94 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009206620 133 EVAN LEDERMAN 1669 RIDE DATE: 2009-11-11 FROM: M TO: M RIDE TIME: 20:44 | 14 |
| 10400035 | 1783 | 12/07/09 | 1669 | $ 34.26 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 600173 DATE: 11/6/2009 SKYLINE 1009205200 463 LEDERMAN EVAN 1669 RIDE DATE: 2009-11-02 FROM: M TO: M RIDE TIME: 20:47 | 014B |
| 10400035 | 1785 | 12/07/09 | 20 | $ 34.93 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597460 DATE: 10/16/2009 SKYLINE 1009201314 350 MILLER*VIP HARVEY 0020 RIDE DATE: 2009-10-06 FROM: M TO: M RIDE TIME: 07:48 | 014B |
| 10400035 | 1807 | 12/07/09 | 7331 | $ 37.59 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009204971 64 CAMILLE GEORGE 7331 RIDE DATE: 2009-10-30 FROM: M TO: QU RIDE TIME: 21:23 | 15 |
| 10400035 | 1780 | 12/07/09 | 1669 | $ 41.58 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 600173 DATE: 11/6/2009 SKYLINE 1009204615 77 LEDERMAN EVAN 1669 RIDE DATE: 2009-10-28 FROM: M TO: M RIDE TIME: 20:59 | 014B |
| 10400035 | 1778 | 12/07/09 | 487 | $ 43.13 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 598728 DATE: 10/23/2009 SKYLINE 1009202827 401 MEISES*VIP MICHELE 0487 RIDE DATE: 2009-10-16 FROM: M TO: QU RIDE TIME: 20:25 | 014B |
| 10400035 | 1798 | 12/07/09 | 6558 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009206659 180 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-11-11 FROM: M TO: QU RIDE TIME: 21:44 | 15 |
| 10400035 | 1800 | 12/07/09 | 6558 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009206473 390 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-11-10 FROM: M TO: NY RIDE TIME: 21:39 | 15 |
| 10400035 | 1806 | 12/07/09 | 6558 | $ 43.13 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009207427 373 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-11-17 FROM: M TO: QU RIDE TIME: 21:37 | 15 |
| 10400035 | 1808 | 12/07/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009205767 241 MICHELE MEISES 0487 RIDE DATE: 2009-11-05 FROM: M TO: QU RIDE TIME: 20:42 | 14 |
| 10400035 | 1812 | 12/07/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1370052 DATE: 11/25/2009 XYZ 1009207566 341 MICHELE MEISES 0487 RIDE DATE: 2009-11-18 FROM: M TO: QU RIDE TIME: 20:10 | 14 |
| 10400035 | 1774 | 12/07/09 | 80 | $ 44.50 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091207; DATE: 12/7/2009 - NY PETTY CASH 12/07/09. S. KAROTKIN - TAXIS HOME, 11/18, 11/19, 12/02, 11/14/09 | 11 |
| 10400035 | 1777 | 12/07/09 | 7953 | $ 48.68 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 598728 DATE: 10/23/2009 SKYLINE 1009202713 517 CLOUDEN ALLEN 7953 RIDE DATE: 2009-10-15 FROM: M TO: BK RIDE TIME: 23:06 | 015B |
| 10400035 | 1803 | 12/07/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009205991 407 MICHELE MEISES 0487 RIDE DATE: 2009-11-06 FROM: M TO: QU RIDE TIME: 20:15 | 14 |
| 10400035 | 1809 | 12/07/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1370052 DATE: 11/25/2009 XYZ 1009207184 189 MICHELE MEISES 0487 RIDE DATE: 2009-11-16 FROM: M TO: QU RIDE TIME: 20:10 | 14 |
| 10400035 | 1781 | 12/07/09 | 6558 | $ 50.45 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 600173 DATE: 11/6/2009 SKYLINE 1009204638 240 RODRIGUEZ ILUSION 6558 RIDE DATE: 2009-10-28 FROM: M TO: QU RIDE TIME: 22:00 | 015B |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10400035 | 1814 | 12/07/09 | 6558 | $ 54.22 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1370727 DATE: 12/2/2009 XYZ 1009208277 234 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-11-23 FROM: M TO: QU RIDE TIME: 20:46 | 15 |
| 10400035 | 1786 | 12/07/09 | 1455 | $ 56.08 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597460 DATE: 10/16/2009 SKYLINE 1009201393 494 PAE JOONBEOM 1455 RIDE DATE: 2009-10-05 FROM: M TO: NJ RIDE TIME: 22:06 | 014B |
| 10400035 | 1799 | 12/07/09 | 1669 | $ 60.87 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ NS1009206740 220 EVAN LEDERMAN 1669 RIDE DATE: 2009-11-12 FROM: M 1 BOWLING GREEN TO: M RIDE TIME: 14:06 | 14 |
| 10400035 | 1790 | 12/07/09 | 6563 | $ 61.43 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 598762 DATE: 10/30/2009 SKYLINE 1009203386 100 MARAVILLA MEL 6563 RIDE DATE: 2009-10-20 FROM: M TO: QU RIDE TIME: 23:31 | 015B |
| 10400035 | 1801 | 12/07/09 | 6563 | $ 61.43 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009206504 400 MEL MARAVILLA 6563 RIDE DATE: 2009-11-10 FROM: M TO: QU RIDE TIME: 23:15 | 15 |
| 10400035 | 1789 | 12/07/09 | 7792 | $ 63.09 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 597460 DATE: 10/16/2009 SKYLINE 1009202325 446 SMITH CAMILLA 7792 RIDE DATE: 2009-10-13 FROM: M TO: BK RIDE TIME: 21:16 | 015B |
| 10400035 | 1810 | 12/07/09 | 6558 | $ 71.41 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1370052 DATE: 11/25/2009 XYZ 1009207203 177 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-11-16 FROM: M TO: QU RIDE TIME: 20:42 | 15 |
| 10400035 | 1776 | 12/07/09 | 8407 | $ 74.24 | SKYLINE - SUPPORT STAFF VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 598728 DATE: 10/23/2009 SKYLINE 1009202517 250 SIEBEL PETER 6835 RIDE DATE: 2009-10-14 FROM: M TO: NJ RIDE TIME: 22:17 | 015B |
| 10400035 | 1796 | 12/07/09 | 663 | $ 105.04 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1369504 DATE: 11/18/2009 XYZ 1009206611 297 JOSEPH SMOLINSKY 0663 RIDE DATE: 2009-11-11 FROM: M TO: NJ RIDE TIME: 20:25 | 14 |
| 10400035 | 1821 | 12/08/09 | 5318 | $ 9.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091208; DATE: 12/8/2009 - NY PETTY CASH 12/08/09. A. ARONS - TAXI HOME, 10/07/09 | 11 |
| 10400035 | 1820 | 12/08/09 | 5318 | $ 19.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091208; DATE: 12/8/2009 - NY PETTY CASH 12/08/09. A. ARONS - TAXIS HOME, 10/07, 10/13/09 | 11 |
| 10400035 | 1819 | 12/08/09 | 5318 | $ 55.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091208; DATE: 12/8/2009 - NY PETTY CASH 12/08/09. A. ARONS - TAXIS HOME, 09/14, 09/16, 09/21, 09/24, 10/06/09 | 11 |
| 10400035 | 1855 | 12/09/09 | 20 | $ 27.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091209; DATE: 12/9/2009 - NY PETTY CASH 12/09/09. H. MILLER - PARKING, 12/04/09 | 11 |
| 10400035 | 1856 | 12/10/09 | 4684 | $ 8.80 | TAXI SERVICE - LEGAL VENDOR: YELLOW CAB COMPANY OF D.C., INC.; INVOICE#: 0091172; DATE: 11/30/2009 - CAB CHARGES 10/27/09 - 11/24/09 - WGM/RESIDENCE 11/13/09 J. WINE | 14 |
| 10400035 | 1857 | 12/10/09 | 1200 | $ 33.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091210; DATE: 12/10/2009 - NY PETTY CASH 12/10/09. P. FALABELLA - TAXIS HOME, 12/09, 12/07, 12/08/09 | 11 |
| 10400035 | 1869 | 12/11/09 | 1648 | $ 27.94 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091211; DATE: 12/11/2009 - NY PETTY CASH 12/11/09 - L. LAKEN- TAXIS HOME, 11/10, 12/02/, 12/03/09 | 11 |
| 10400035 | 1891 | 12/14/09 | 1239 | $ 22.09 | TAXI SERVICE - LEGAL VENDOR: LIONEL SPIZZICHINO; INVOICE#: EXPENSE141209; DATE: 12/14/2009 - NOTE DE FRAIS TAXIS L. SPIZZICHINO DEC 09 - EXPENSE REPORT | F014 |
| 10400035 | 1895 | 12/15/09 | 7374 | $ 7.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091215; DATE: 12/15/2009 - N.Y. PETTY CASH 12/15/09 - J. HAUSMAN - TAXI HOME, 12/11/09 | 11 |
| 10400035 | 1933 | 12/15/09 | 1193 | $ 21.20 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091215; DATE: 12/15/2009 - N.Y. PETTY CASH 12/15/09 - V. BRONDER - TAXI HOME, 10/20, 11/19/09 | 11 |
| 10400035 | 1976 | 12/17/09 | 1669 | $ 32.54 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091216; DATE: 12/17/2009 - NY PETTY CASH 12/16/09- E. LEDERMAN- TAXIS HOME, 12/10, 12/14, 12/16/09 | 11 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10400035 | 1943 | 12/17/09 | 5334 | $ 45.53 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091217; DATE: 12/17/2009 - NY PETTY CASH 12/17/09. R. BROOKS - TAXIS HOME 12/02, 08, 14/09 | 11 |
| 10400035 | 1980 | 12/21/09 | 3628 | $ 7.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091218; DATE: 12/21/2009 - NY PETTY CASH 12/18/09. M. GOODMAN - TAXI HOME, 12/08/09 | 11 |
| 10400035 | 1981 | 12/21/09 | 1535 | $ 23.18 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 601517 DATE: 11/20/2009 SKYLINE 1009206652 234 CHRISTENSEN EVERT 1535 RIDE DATE: 2009-11-11 FROM: M TO: M RIDE TIME: 21:43 | 014B |
| 10400035 | 1991 | 12/21/09 | 1669 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372209 DATE: 12/16/2009 XYZ 1009210348 210 EVAN LEDERMAN 1669 RIDE DATE: 2009-12-08 FROM: M TO: M RIDE TIME: 20:19 | 14 |
| 10400035 | 1995 | 12/21/09 | 1669 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372209 DATE: 12/16/2009 XYZ 1009210559 119 EVAN LEDERMAN 1669 RIDE DATE: 2009-12-09 FROM: M TO: M RIDE TIME: 20:32 | 14 |
| 10400035 | 1979 | 12/21/09 | 80 | $ 24.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091218; DATE: 12/21/2009 - NY PETTY CASH 12/18/09. S. KAROTKIN - TAXIS HOME, 12/07, 12/14, 12/15/09 | 11 |
| 10400035 | 1982 | 12/21/09 | 1669 | $ 42.69 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 601517 DATE: 11/20/2009 SKYLINE 1009206724 203 LEDERMAN EVAN 1669 RIDE DATE: 2009-11-12 FROM: M TO: M 1 BOWLING GREEN RIDE TIME: 12:40 | 014B |
| 10400035 | 1983 | 12/21/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1371359 DATE: 12/9/2009 XYZ 1009208897 303 MICHELE MEISES 0487 RIDE DATE: 2009-11-30 FROM: M TO: QU RIDE TIME: 20:10 | 14 |
| 10400035 | 1989 | 12/21/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372209 DATE: 12/16/2009 XYZ 1009210162 61 MICHELE MEISES 0487 RIDE DATE: 2009-12-07 FROM: M TO: QU RIDE TIME: 20:20 | 14 |
| 10400035 | 1994 | 12/21/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372209 DATE: 12/16/2009 XYZ 1009210535 409 MICHELE MEISES 0487 RIDE DATE: 2009-12-09 FROM: M TO: QU RIDE TIME: 20:10 | 14 |
| 10400035 | 1984 | 12/21/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1371359 DATE: 12/9/2009 XYZ 1009209084 205 MICHELE MEISES 0487 RIDE DATE: 2009-12-01 FROM: M TO: QU RIDE TIME: 20:22 | 14 |
| 10400035 | 1986 | 12/21/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1371359 DATE: 12/9/2009 XYZ 1009209283 296 MICHELE MEISES 0487 RIDE DATE: 2009-12-02 FROM: M TO: QU RIDE TIME: 20:19 | 14 |
| 10400035 | 1990 | 12/21/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372209 DATE: 12/16/2009 XYZ 1009210343 266 MICHELE MEISES 0487 RIDE DATE: 2009-12-08 FROM: M TO: QU RIDE TIME: 20:10 | 14 |
| 10400035 | 1992 | 12/21/09 | 6558 | $ 49.23 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1372209 DATE: 12/16/2009 XYZ 1009210382 180 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-12-08 FROM: M TO: QU RIDE TIME: 21:20 | 15 |
| 10400035 | 1987 | 12/21/09 | 1455 | $ 56.08 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372209 DATE: 12/16/2009 XYZ 1009209812 180 JOONBEOM PAE 1455 RIDE DATE: 2009-12-04 FROM: M TO: NJ RIDE TIME: 20:30 | 14 |
| 10400035 | 1988 | 12/21/09 | 6558 | $ 66.97 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1372209 DATE: 12/16/2009 XYZ 1009209817 237 ILUSION RODRIGUEZ 6558 RIDE DATE: 2009-12-04 FROM: M TO: BK RIDE TIME: 20:32 | 15 |
| 10400035 | 2018 | 12/22/09 | 5560 | $ 5.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091201; DATE: 12/1/2009 - REPLENISH PETTY CASH BATCH 12/1/2009 - 12/22/2009 - TAXI WGM/RESIDENCE RE: WORK LATE (B. BENFIELD) | 14 |
| 10400035 | 2019 | 12/22/09 | 5560 | $ 6.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091201; DATE: 12/1/2009 - REPLENISH PETTY CASH BATCH 12/1/2009 - 12/22/2009 - TAIXI WGM/RESIENCE RE: WORK LATE (B. BENFIELD) | 14 |
| 10400035 | 2015 | 12/22/09 | 7364 | $ 19.80 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091221; DATE: 12/22/2009 - NY PETTY CASH 12/21/09. M. MEHTA - TAXIS HOME, 12/05, 12/10/09 | 11 |
| 10400035 | 2059 | 12/23/09 | 94 | $ 43.21 | TAXI SERVICE - LEGAL VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1063016 DATE: 2009-12-15 PASSENGER-BERZ, D. DATE 12/01/09. JOURNEY DETAILS WASHINGTON | 14 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10400035 | 2061 | 12/23/09 | 94 | $ 49.80 | TAXI SERVICE - LEGAL VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1063016 DATE: 2009-12-15 PASSENGER- REDWINE, J. DATE 12/10/09. JOURNEY DETAILS WASHINGTON | 14 |
| 10400035 | 2060 | 12/23/09 | 94 | $ 59.51 | TAXI SERVICE - LEGAL VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1063016 DATE: 2009-12-15 PASSENGER- BERZ, D. DATE 12/02/09. JOURNEY DETAILS BETHESDA | 14 |
| 10400035 | 2056 | 12/23/09 | 94 | $ 77.37 | TAXI SERVICE - LEGAL VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1062171 DATE: 2009-11-30 PASSENGER- BERZ, D., DATE 11/18/09. JOURNEY DETAILS BETHESDA | 14 |
| 10400035 | 2057 | 12/23/09 | 94 | $ 77.37 | TAXI SERVICE - LEGAL VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1062171 DATE: 2009-11-30 PASSENGER- BERZ, D. DATE 11/16/09. JOURNEY DETAILS BETHESDA | 14 |
| 10400035 | 2058 | 12/23/09 | 94 | $ 77.37 | TAXI SERVICE - LEGAL VENDOR: RED TOP EXECUTIVE SEDAN INVOICE#: 1063016 DATE: 2009-12-15 PASSENGER- BERZ, D. DATE 11/26/09. JOURNEY DETAILS BETHESDA | 14 |
| 10396530 | 1543 | 12/28/09 | 3331 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372869 DATE: 12/23/2009 XYZ 1009211087 349 RONIT BERKOVICH 3331 RIDE DATE: 2009-12-14 FROM: M TO: M RIDE TIME: 20:51 | 14 |
| 10396530 | 1545 | 12/28/09 | 1669 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372869 DATE: 12/23/2009 XYZ 9121505699 134 EVAN LEDERMAN 1669 RIDE DATE: 2009-12-15 FROM: M TO: M RIDE TIME: 21:19 | 14 |
| 10400035 | 2076 | 12/28/09 | 1669 | $ 42.48 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091224; DATE: 12/28/2009 - NY PETTY CASH 12/24/09. E. LEDERMAN - TAXIS HOME, 12/13, 12/18, 12/21/09 | 11 |
| 10396530 | 1541 | 12/28/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372869 DATE: 12/23/2009 XYZ 1009210906 327 MICHELE MEISES 0487 RIDE DATE: 2009-12-11 FROM: M TO: QU RIDE TIME: 20:10 | 14 |
| 10396530 | 1544 | 12/28/09 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372869 DATE: 12/23/2009 XYZ 1009211260 407 MICHELE MEISES 0487 RIDE DATE: 2009-12-15 FROM: M TO: QU RIDE TIME: 20:10 | 14 |
| 10396530 | 1542 | 12/28/09 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1372869 DATE: 12/23/2009 XYZ 1009211068 297 MICHELE MEISES 0487 RIDE DATE: 2009-12-14 FROM: M TO: QU RIDE TIME: 20:10 | 14 |
| 10400035 | 2182 | 12/31/09 | 3148 | $ 51.46 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20091231; DATE: 12/31/2009 - NY PETTY CASH 12/31/09. A. GANDHI - TAXIS HOME, 12/09, 11/15/09 | 11 |
| 10396530 | 1550 | 01/05/10 | 5318 | $ 16.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100105; DATE: 1/5/2010 - NY PETTY CASH 01/05/10. A. ARONS - TAXIS HOME, 12/03, 12/07/09 | 11 |
| 10396530 | 1551 | 01/06/10 | 1200 | $ 30.23 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100105; DATE: 1/6/2010 - NY PETTY CASH 01/05/10. P. FALABELLA - TAXIS HOME, 01/04, 12/15, 12/14, 12/16/09 | 11 |
| 10396530 | 1556 | 01/07/10 | 2966 | $ 36.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100106; DATE: 1/7/2010 - NY PETTY CASH 01/06/10. A. HAHN - TAXIS HOME, 12/09, 12/14/09 | 11 |
| 10396530 | 1557 | 01/07/10 | 5318 | $ 99.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100106; DATE: 1/7/2010 - NY PETTY CASH 01/06/10. A. ARONS - TAXIS HOME, 10/16, 10/20, 10/29, 10/31, 11/19, 11/23, 11/30/09 | 11 |
| 10396530 | 1594 | 01/08/10 | 6998 | $ 15.80 | TAXI SERVICE - LEGAL VENDOR: COMPTE STAGIAIRES; INVOICE#: EXPENSE07O110; DATE: 1/8/2010 - NOTES DE FRAIS A.BROGI TAXI - EXPENSE REPORT | F014 |
| 10396530 | 1601 | 01/12/10 | 5334 | $ 92.19 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100111; DATE: 1/12/2010 - NY PETTY CASH 01/11/10. R. BROOKS - TAXIS HOME, 01/06, 12/18, 12/22, 01/08, 01/09, 01/07, 12/15/09 | 11 |
| 10396530 | 1621 | 01/13/10 | 487 | $ 43.13 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 601587 DATE: 12/4/2009 SKYLINE 1009208271 245 MEISES*VIP MICHELE 0487 RIDE DATE: 2009-11-23 FROM: M TO: QU RIDE TIME: 20:49 | 014B |
| 10396530 | 1623 | 01/13/10 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1373440 DATE: 12/30/2009 XYZ 1009211642 420 MICHELE MEISES 0487 RIDE DATE: 2009-12-17 FROM: M TO: QU RIDE TIME: 20:07 | 14 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10396530 | 1622 | 01/13/10 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1373440 DATE: 12/30/2009 XYZ 1009212072 427 MICHELE MEISES 0487 RIDE DATE: 2009-12-21 FROM: M TO: QU RIDE TIME: 20:17 | 14 |
| 10396530 | 1624 | 01/14/10 | 5334 | $ 14.10 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100113; DATE: 1/14/2010 - NY PETTY CASH 01/13/10. R. BROOKS - TAXI HOME, 12/29/09 | 11 |
| 10396530 | 1636 | 01/15/10 | 5560 | $ 6.00 | TAXI SERVICE - LEGAL VENDOR: WG&M LLP - DC PETTY CASH; INVOICE#: 20091223; DATE: 12/23/2009 - REPLENISH PETTY CASH BATCH 12/23/2009 - 1/15/2010 - TAXI WGM/RESIDENCE 12/16/09 RE: WORK LATE (B. BENFIELD) | 14 |
| 10396530 | 1635 | 01/15/10 | 7374 | $ 6.50 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100114; DATE: 1/15/2010 - NY PETTY CASH 01/14/10. J. HAUSMAN - TAXI HOME, 01/13/10 | 11 |
| 10396530 | 1643 | 01/19/10 | 1669 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1374574 DATE: 1/13/2010 XYZ 1010213062 210 EVAN LEDERMAN 1669 RIDE DATE: 2010-01-05 FROM: M TO: M RIDE TIME: 20:53 | 14 |
| 10396530 | 1644 | 01/19/10 | 8407 | $ 81.94 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1374574 DATE: 1/13/2010 XYZ 1010213247 11 ILUSION RODRIGUEZ 6558 RIDE DATE: 2010-01-06 FROM: M TO: QU RIDE TIME: 22:16 | 15 |
| 10396530 | 1647 | 01/20/10 | 3331 | $ 12.70 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100120; DATE: 1/20/2010 - NY PETTY CASH 01/20/10. R. BERKOVICH - TAXI HOME, 01/04/10 | 11 |
| 10396530 | 1648 | 01/20/10 | 5334 | $ 90.44 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100120; DATE: 1/20/2010 - NY PETTY CASH 01/20/10. R. BROOKS - TAXIS HOME, 01/12, 01/13, 01/14, 01/18, 01/16, 01/15/10 | 11 |
| 10396530 | 1729 | 01/25/10 | 5460 | $ 9.00 | LOCAL TRANSPORTATION VENDOR: HATCHER, R. TODD INVOICE#: CREX0023511401252004 DATE: 1/25/2010 TAXI/CAR SERVICE DEC 07, 2009 - RESEARCH RE: TRUST STRUCTURE. - FROM/TO: OFFICE/HOME | 11 |
| 10396530 | 1738 | 01/25/10 | 20 | $ 24.28 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 602946 DATE: 12/11/2009 SKYLINE 1009210334 617 MILLER*VIP HARVEY 0020 RIDE DATE: 2009-12-09 FROM: M 5 AVE TO: M 767 5 AVE RIDE TIME: 09:06 | 014B |
| 10396530 | 1739 | 01/25/10 | 20 | $ 31.60 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 602946 DATE: 12/11/2009 SKYLINE 1009210473 221 MILLER HARVEY 0020 RIDE DATE: 2009-12-09 FROM: M 767 5 AVE TO: M PEARL ST RIDE TIME: 10:59 | 014B |
| 10396530 | 1740 | 01/25/10 | 663 | $ 93.99 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 602946 DATE: 12/11/2009 SKYLINE 1009208955 368 SMOLINSKY*VIP JOSEP 0663 RIDE DATE: 2009-11-30 FROM: M TO: NJ RIDE TIME: 22:34 | 014B |
| 10396530 | 1741 | 01/25/10 | 663 | $ 94.00 | SKYLINE TAXI - LEGAL VENDOR: SKYLINE CREDIT RIDE, INC. INVOICE#: 602946 DATE: 12/11/2009 SKYLINE 1009209107 356 SMOLINSKY JOSEP 0663 RIDE DATE: 2009-12-01 FROM: M TO: NJ RIDE TIME: 21:24 | 014B |
| 10396530 | 1752 | 01/26/10 | 284 | $ 23.18 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1375195 DATE: 1/20/2010 XYZ 1010213180 314 JIM REDWINE 0284 RIDE DATE: 2010-01-06 FROM: M TO: M RIDE TIME: 17:27 | 14 |
| 10396530 | 1758 | 01/26/10 | 5334 | $ 24.28 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1375195 DATE: 1/20/2010 XYZ 1010214113 388 RUSSELL BROOKS 5334 RIDE DATE: 2010-01-14 FROM: M TO: M RIDE TIME: 09:40 | 14 |
| 10396530 | 1754 | 01/26/10 | 7331 | $ 37.59 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1375195 DATE: 1/20/2010 XYZ 1010213489 416 CAMILLE GEORGE 7331 RIDE DATE: 2010-01-08 FROM: M TO: QU RIDE TIME: 20:22 | 15 |
| 10396530 | 1753 | 01/26/10 | 8407 | $ 40.92 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1375195 DATE: 1/20/2010 XYZ 1010213367 294 ILUSION RODRIGUEZ 6558 RIDE DATE: 2010-01-07 FROM: M TO: BK RIDE TIME: 21:51 | 15 |
| 10396530 | 1756 | 01/26/10 | 487 | $ 43.13 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1375195 DATE: 1/20/2010 XYZ 1010214012 71 MICHELE MEISES 0487 RIDE DATE: 2010-01-13 FROM: M TO: QU RIDE TIME: 20:10 | 14 |
| 10396530 | 1755 | 01/26/10 | 487 | $ 49.23 | TAXI SERVICE - LEGAL VENDOR: XYZ INVOICE#: 1375195 DATE: 1/20/2010 XYZ 1010213860 205 MICHELE MEISES 0487 RIDE DATE: 2010-01-12 FROM: M TO: QU RIDE TIME: 20:39 | 14 |

EXHIBIT N

Local Transportation Expenses
Weil, Gotshal & Manges

| Invoice Number | Entry Number | Invoice Entry Date | Timekeeper ID | Amount | Description | Firm Category |
|---|---|---|---|---|---|---|
| 10396530 | 1757 | 01/26/10 | 6558 | $ 85.82 | TAXI SERVICE - SUPPORT STAFF VENDOR: XYZ INVOICE#: 1375195 DATE: 1/20/2010 XYZ 1010214045 297 ILUSION RODRIGUEZ 6558 RIDE DATE: 2010-01-13 FROM: M TO: BK RIDE TIME: 20:46 | 15 |
| 10396530 | 1759 | 01/27/10 | 5673 | $ 33.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100126; DATE: 1/27/2010 - NY PETTY CASH 01/26/10. C. ROSEN - TAXIS HOME, 01/19, 01/20, 01/22/10 | 11 |
| 10396530 | 1798 | 01/28/10 | 1669 | $ 11.20 | LOCAL TRANSPORTATION VENDOR: LEDERMAN, EVAN S. INVOICE#: CREX0022637701282050 DATE: 1/28/2010 TAXI/CAR SERVICE JAN 11, 2010 - WGM/HOME - FROM/TO: WGM/HOME | 11 |
| 10396530 | 1805 | 01/28/10 | 5334 | $ 98.70 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100128; DATE: 1/28/2010 - NY PETTY CASH 01/28/10. R. BROOKS - TAXIS HOME, 01/20, 01/22, 01/24, 01/25, 01/27/10 | 11 |
| 10396530 | 1812 | 01/29/10 | 3628 | $ 8.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100129; DATE: 1/29/2010 - NY PETTY CASH 01/29/10. M. GOODMAN - TAXI HOME, 01/26/10 | 11 |
| 10396530 | 1819 | 01/29/10 | 5334 | $ 22.00 | LOCAL TRANSPORTATION VENDOR: WG&M LLP - PETTY CASH NY; INVOICE#: 20100129; DATE: 1/29/2010 - NY PETTY CASH 01/29/10. R. BROOKS - TAXIS HOME, 01/22, 01/23/10 | 11 |
| | | Total Overtime Transportation Incurred After July 10, 2010 | | $ 12,346.83 | | |