**Hearing Date and Time: June 29, 2010 at 9:45 a.m. (Eastern Time)**

KRAMER LEVIN NAFTALIS & FRANKEL LLP

1177 Avenue of the Americas
New York, New York  10036
Telephone: (212) 715-3275
Facsimile: (212) 715-8000
Thomas Moers Mayer
Kenneth H. Eckstein
Robert T. Schmidt

*Counsel for the Official Committee*
*of Unsecured Creditors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------- X
                                                :

In re:                               :        Chapter 11 Case No.:

                                        :

MOTORS LIQUIDATION COMPANY., et al.,   :        09-50026 (REG)
f/k/a General Motors Corp., et al.       :

                                        :

                    Debtors.       :        (Jointly Administered)

                                          :

---------------------------------------------------------- X

# RESPONSE TO THE FEE EXAMINER'S REPORT AND STATEMENT OF LIMITED OBJECTION TO THE SECOND INTERIM FEE APPLICATION OF <u>KRAMER LEVIN NAFTALIS & FRANKEL LLP</u>

# **TABLE OF CONTENTS**

PRELIMINARY STATEMENT ........................................................................................2

RESPONSE...................................................................................................................3

    Clerical and Administrative Tasks....................................................................3

    Block Billing.........................................................................................................3

    Billing and Retention Matters...........................................................................4

    Repetitive Entries...............................................................................................5

    Vague Entries......................................................................................................6

    Expenses .............................................................................................................7

CONCLUSION..............................................................................................................8

KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 Avenue of the Americas
New York, New York  10036
Telephone: (212) 715-3275
Facsimile: (212) 715-8000
Thomas Moers Mayer
Kenneth H. Eckstein
Robert T. Schmidt

*Counsel for the Official Committee*
*of Unsecured Creditors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ X
                                                             :
In re:                                                       :        Chapter 11 Case No.:
                                                             :
MOTORS LIQUIDATION COMPANY., et al.,                         :        09-50026 (REG)
f/k/a General Motors Corp., et al.                           :
                                                             :
                                    Debtors.                 :        (Jointly Administered)
                                                             :
------------------------------------------------------------ X

### RESPONSE TO THE FEE EXAMINER'S REPORT AND STATEMENT OF LIMITED OBJECTION TO THE SECOND INTERIM FEE APPLICATION OF <u>KRAMER LEVIN NAFTALIS & FRANKEL LLP</u>

TO:    THE HONORABLE ROBERT E. GERBER,
          UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP ("**<u>Kramer Levin</u>**"), counsel for the Official

Committee of Unsecured Creditors (the "**<u>Committee</u>**") of the above captioned debtors and

debtors-in-possession in these chapter 11 cases (collectively, the "**<u>Debtors</u>**"), hereby submits this

response (the "**<u>Response</u>**") to the Report and Statement of Limited Objection (the "**<u>Report and</u>**

**<u>Limited Objection</u>**") of the Fee Examiner ("**<u>Fee Examiner</u>**") to the Second Interim Fee

Application ("**Second Interim Fee Application**") of Kramer Levin.[1]  In support of its Response,

Kramer Levin represents as follows:

### PRELIMINARY STATEMENT

1. Kramer Levin has consistently made a good faith effort to work with the Fee

Examiner to narrow any areas of concern, including promptly responding with supplemental

information when requested and attempting to resolve disputes rather than burdening the Court

with fee-related matters.  In connection with the Fee Examiner's initial concerns regarding the

Second Interim Fee Application, on June 11, 2010, Kramer Levin sent a letter to the Fee

Examiner (the "**Letter Response**" attached hereto as **Exhibit 1**) that responded to each area of

concern and included a detailed mark-up of the time entries identified by the Fee Examiner as

problematic.  On June 17, 2010, Kramer Levin had a productive call with counsel to the Fee

Examiner in an effort to provide further explanations and to attempt to resolve any remaining

issues.  Following the call, Kramer Levin delivered to the Fee Examiner a detailed settlement

proposal that offered a series of additional reductions to the Second Interim Fee Application (the

"**Settlement Proposal**," attached hereto as **Exhibit 2**).  Instead of engaging in further dialogue,

on June 22, 2010 the Fee Examiner sent an e-mail rejecting the settlement offer and one hour

later filed the Report and Limited Objection.  Surprisingly, in disregard of Federal Rule of

Evidence 408, the objection adopted the Kramer Levin Settlement Proposal as an agreed-upon

voluntary reduction and, in addition, seeks further unwarranted reductions.

2. Kramer Levin submits that the fees and expenses requested in the Second Interim Fee

Application are appropriate in all respects.  Notwithstanding the Fee Examiner's rejection of the

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Second Interim Fee Application.

2

proposed settlement,[2] Kramer Levin is prepared to abide by that proposal and agree to the "voluntary" reductions described in the Report and Limited Objection. Set forth below are more detailed responses to the remaining areas of dispute.[3]

## **RESPONSE**

### *Clerical and Administrative Tasks*

3. In the Report and Limited Objection, the Fee Examiner adopted as "voluntary" the proposed billing rate reduction for associate time spent reviewing monthly invoices. Notwithstanding this agreed upon reduction, Kramer Levin submits that the manner and staffing for monthly statement and fee application review is appropriate and warranted. Contrary to the suggestions of the Fee Examiner, it is not reasonable to expect a paralegal or clerk to police compliance with relevant guidelines and to ensure there is no disclosure of privileged or confidential information. Such tasks are more appropriately handled by an associate with assistance and support from a paralegal.

### *Block Billing*

4. The Fee Examiner states Kramer Levin agreed to voluntarily reduce its fee request by $1,428.63 (a five percent reduction of the questioned entries) and requests a further disallowance of $2,857.28. To be clear, the five percent reduction was part of the Settlement Proposal, intended to avoid burdening this Court with an in-depth review of the questioned entries – it was not an admission that the entries were block billed.

---

[2] Since the Fee Examiner determined to disclose the Settlement Proposal, Kramer Levin feels it is appropriate for the Court to have the benefit of the entire letter for a more complete understanding of the rationale for the proposed reductions.

[3] Throughout the Report and Limited Objection the Fee Examiner makes a variety of pronouncements and arguments on topics such as hourly rates for which it presently seeks no fee reductions. This response only addresses areas for which the Fee Examiner is seeking a reduction. By not addressing each of those topics Kramer Levin does not concede that it agrees with the Fee Examiner. Indeed, the opposite is true and we reserve all rights in connection with future fee applications.

5. Kramer Levin disputes that certain entries were block billed and maintains that there are certain tasks that are not susceptible to being broken out in any meaningful way. We fail to understand the Fee Examiner's hypothetical (which is not found in Kramer Levin's time entries) and direct the Court's attention to entries that are found in Kramer Levin's Second Interim Fee Application. As we noted in the Letter Response:

> For example, the first entry identified is that of Mr. Plotko on 10/05/09 for: "Review of section 1145 case law and memos and term sheet; provided comments to term sheet (2.4)" Mr. Plotko reviewed these various documents in order to provide comments on the term sheet, and did so in a fluid fashion (as opposed to reviewing all the documents for a easily identifiable period of time and then only providing comments for an easily identifiable period of time).

6. The Fee Examiner also questioned our ability to accurately further break-out certain entries months after their occurrence. As we explained to the Fee Examiner on the June 17, 2010 conference call, in addition to reviewing the particular time entry with the relevant timekeeper, Kramer Levin professionals reviewed minutes of meetings, emails, attorney notes (and when possible, compared the duration of calls with other professionals' entries) in order to accurately supplement the complained of time detail. The failure to properly break-out these entries initially was inadvertent and Kramer Levin has reminded its professionals on the importance of recording time in compliance with the Guidelines.

### *Billing and Retention Matters*

7. The Fee Examiner questions the amount of time and fees Kramer Levin incurred for billing matters and is seeking a reduction of $7,213.76 which constitutes a 15% reduction for billing and retention matters. Kramer Levin disagrees with the Fee Examiner's contention that retained professionals should not be compensated for preparation of the monthly statements. As previously explained to the Fee Examiner, Kramer Levin does not charge the estate for recording

time (which is the administrative task of each professional) but believes that preparation of mandatory monthly fee statements is compensable because it is part of the overall Fee Application process required by the Interim Compensation Order.

8. Kramer Levin respectfully submits that the fact that the Fee Examiner raised issues with the time detail and substantive tasks in Kramer Levin's First Interim Fee Application does not warrant a reduction for time spent on this matter. The First Interim Fee Application included voluminous time detail and the fact that there were some imperfections does not warrant a reduction. Moreover, a majority of the questioned fees relate to preparing the substance of the First Interim Fee Application (a 41-page detailed document explaining in narrative form the various tasks performed by Kramer Levin on behalf of the Committee along with voluminous exhibits) – all as required by the Guidelines. Kramer Levin submits that all the time spent on this matter was appropriate and compensable.

9. While Kramer Levin does not believe that a Court should adopt a straight percentage rule, we note that based on either a percentage basis or an hourly basis, Kramer Levin's time spent on billing matters are consistent with (and in some instances lower) than other estate retained professionals.

### *Repetitive Time Entries*

10. The Fee Examiner states that Kramer Levin agreed voluntarily to reduce its fee request by $7,803.15 and suggests a further disallowance of $17,355.23. All of the questioned entries were performed by Adam Rogoff, one of the supervising partners. After the Sale Transaction closed, Mr. Rogoff was responsible for supervising the day-to-day case activity including coordinating staffing of the associates to ensure that all tasks were completed timely and efficiently and working with partners and associates in other departments to ensure that

important case projects, such as environmental and insurance analyses, were being handled in an

efficient and effective manner.  While understandably many of the entries appear "repetitive,"

that is because Mr. Rogoff was required to perform many of the same tasks each and every day.

For example, in the months of October and November, Kramer Levin received a deluge of

creditor calls leading up to the bar date and Mr. Rogoff received many of these calls for

consecutive weeks (as one of the partners signing pleadings).  There is no requirement in the

Guidelines that a professional be creative in his or her time entries.  The Fee Examiner has

simply ignored our explanations and supplemental information and is insisting on a 50%

reduction of fees for actual and necessary work performed by a partner performing a critical role

in this case.  Kramer Levin submits that the proposed $7,803 reduction (which is reflection of a

reduction in Mr. Rogoff's  hourly rate from $795 to $680 (Kramer Levin's lowest partner rate at

the time) is an appropriate reduction given the questions raised by the Fee Examiner.


### *Vague Entries*

11.  The Fee Examiner states Kramer Levin agreed to voluntarily reduce its fee request

by $4,671.17 (a five percent reduction of the questioned time entries) and requests a further

disallowance of $9,342.33.

12.  Kramer Levin does not believe that the additional reduction for vague timekeeping of

the magnitude sought by the Fee Examiner is warranted.  The questioned entries are not vague

and where appropriate, have been supplemented.  The bulk of the questioned entries fit into two

categories:

- The entry sufficiently describes who was speaking and for how long and the subject matter is evident from the Matter category.  For example, where an environmental partner is speaking to an environmental associate in the Environmental Matter category, it is clear (or should be) that the communication was about environmental issues.  As explained to the Fee Examiner, due to confidentiality issues, such entries cannot contain site-specific information.  We believe that such entries are NOT vague, but provided the

supplemental information (by usually referring to the Matter category) in the Letter Response. The Fee Examiner apparently did not feel that this explanation or the supplement was sufficient.

- The entry contains the words "attention to" or "follow-up." These are common phrases and are typically used when the professional focuses on a specific issue through review and analysis. It appears that the Fee Examiner has a list of buzz words (including "attention to" and "follow-up") which automatically trigger an objection without an examination of the context of the time entry. We believe that such entries are NOT vague, but provided supplemental information in the Letter Response. The Fee Examiner apparently did not feel that this explanation or the supplement was sufficient.

13. Kramer Levin submits that the proposed five percent reduction for such entries is appropriate and that no further reduction is warranted.

### *Expenses*

14. While the Sale Transaction has closed, and the immediate urgency of the first six weeks of the case has subsided, there is still a substantial amount of work to do in this case. The Committee continued to play a critical role – representing the interests of parties with a significant economic interest in the outcome of these cases. The Committee has been actively involved in a number of important and sensitive projects, including (i) the negotiation of the plan of liquidation, (ii) reviewing and drafting certain documents relating to the plan and (iii) in-depth analysis and research regarding significant claims and issues in these cases. These important projects sometimes require the professionals to work past normal business hours and incur expenses for meals and late-night travel.[4] As an accommodation, Kramer Levin has agreed to eliminate its request for late-night meals and transportation expenses where the relevant professional recorded fewer than six hours to the case on that day. In response to the initial objection from the Fee Examiner, Kramer Levin provided a detailed chart explaining the different tasks that the professional worked on that day in excess of six hours that required late-

---

[4] Throughout this case, Kramer Levin has capped overtime meals at $20 per person and overtime transportation at $75 per person.

night work.  Despite this, the Fee Examiner is recommending a reduction for <u>all</u> meals and transportation expenses.[5]

## <u>CONCLUSION</u>

15. Kramer Levin has made every effort to answer the Fee Examiner's questions, provide supplemental information and engage in settlement discussions.  For all of the reasons set forth above, Kramer Levin respectfully requests that the compensation and reimbursement requested in its Second Interim Fee Application be allowed, subject to the adjustments Kramer Levin has agreed to, and that it be granted such other and further relief as is just.

Dated: June 25, 2010
      New York, New York

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**

By: /s/ Robert T. Schmidt
Thomas Moers Mayer
Kenneth H. Eckstein
Robert T. Schmidt
1177 Avenue of the Americas
New York, New York 10036
(212) 715-3275

*Counsel for the Official Committee of Unsecured Creditors*

---

[5] It is noteworthy that during the entire four-months of the Second Interim Fee Period, Kramer Levin is only requesting reimbursement for 18 late-night meals and 14 late-night travel expenses.  Kramer Levin submits that this demonstrates a conscious effort to reduce expenses and only seek reimbursement where absolutely necessary.

## Exhibit 1

June 11, 2010

**BY E-MAIL AND OVERNIGHT MAIL**

Katherine Stadler
Godfrey & Kahn, S.C.
One East Main Street
Post Office Box 2719
Madison, Wisconsin 53701-2719
kstadler@gklaw.com

Re:  *In re Motors Liquidation Company*, *et al*., Case No. 09-50026
U.S. Bankruptcy Court for the Southern District of New York

Dear Ms. Stadler:

We are in receipt of the Fee Examiner's initial review (the "Initial Review") regarding the Fee Application of Kramer Levin Naftalis & Frankel LLP ("Kramer Levin") for the Second Interim Period. We are writing now in response to the Initial Review, to provide additional data and information and to address the Fee Examiner's concerns.

The following chart outlines the general response to the issues raised in the Initial Review, following by a more detailed response.

| *Issue* | *Response* |
|---|---|
| Billing Rates | • Kramer Levin and most major law firms typically evaluate their rate structure at the beginning of each calendar year. The January 1, 2010 increases are consistent with market increases.<br><br>• Partner billing rates are based on a variety of factors, including experience and prominence in field. Kramer Levin does not charge a premium for work performed for this bankruptcy case.<br><br>• Agree to write off $1,178.00 for uniform paralegal rate. |
| Overcharges and Double Billing | • Agree to write off $2,819.00 as requested. |
| Clerical and Administrative Tasks | • Kramer Levin submits that the tasks identified are not clerical or administrative. Appropriate to bill the estate for reviewing monthly fee statements (part of fee application process). Review and summary of sale order appeals involved analysis of legal issues and therefore was not clerical. |
| Block Billing | • See mark-up to Exhibit L. |
| Time spent on Billing Matter | • Kramer Levin submits that it is appropriate to bill the estate for reviewing monthly fee statements and preparing fee applications. Majority of time |

| | |
|---|---|
| | on first interim fee application involved creating the substance of the first interim fee application (a 41 page document excluding time detail). |
| Repetitive and Vague Task Descriptions | • Kramer Levin submits that the "repetitive entries" were not repetitive – rather performed these tasks every day (see mark-up to Exhibit O).<br><br>• Vague communications are not vague – they clearly identify who communication was with and subject matter either identified or obvious from matter number to which the time was billed (see mark-up to Exhibit V).<br><br>• Vague tasks are not vague – "attention to" is customary term used often to refer to reviewing and analyzing documents/issues relating to a specific matter (see mark-up to Exhibit W). |
| Cab Fares/Car Service | • Agree to only bill estate where professional recorded at least six hours on this case during that day (resulting in reduction of $950.54). |
| In-House Meals | • Agree to only bill estate where professional recorded at least six hours on this case during that day (resulting in reduction of $379.92). |
| Research Services are "fees" not "expenses" | • Agree to reallocate Research Services charge as fees. |

1.  <u>Billing Rates</u>

   In the Billing Rates section of the Initial Review, the Fee Examiner questions the firm's billing rates, including the rate increase on January 1, 2010 and the discrepancy in billing rates across departments.

   With regard to the rate increase effective January 1, 2010, Kramer Levin responded to this request in connection with an inquiry regarding the First Interim Fee Application in an e-mail communication dated April 19, 2010.  Below is the response (and attached as <u>Exhibit A</u> is the e-mail correspondence)

   - Effective September 1 of each year, the billing rates of associates are increased to reflect their advancement to the next years class (for example, effective September 1, a third year associate becomes a fourth year associate).

   - Effective January 1 of each year, the billing rates of all professionals are generally increased in accordance with market practices and to reflect increases in expenses.

   With regard to billing rates generally, Kramer Levin does not charge a premium for its work done on this or any other bankruptcy case.  Except in regard to certain very specific instances (discussed below), Kramer Levin charges the same rates to its private clients and other bankruptcy cases as it does in this case.

KL2 2654236.4

The Fee Examiner inquired as to why certain partners who were admitted to practice in the same year are billed out at different rates. Specifically, the Fee Examiner pointed out that Mr. Mayer is billed out a higher rate than Mr. Reznick (a partner in the firm's Corporate Group). Billing rates are based on several factors, including expertise in a specific practice area and recognition in the field. Mr. Mayer is a nationally recognized Bankruptcy practitioner and is the co-head of the firm's Corporate Restructuring and Bankruptcy Department. In addition, Mr. Mayer is a director and fellow of the American College of Bankruptcy and a member of the National Bankruptcy Conference. Attached as Exhibit B please find a chart comparing Mr. Mayer's billing rate to bankruptcy partners at other large firms with significant Bankruptcy practices. We also note that certain of the firm's bankruptcy partners bill out at lower rates than those partners in other departments (and at other firms) who were admitted to the bar in the same year.[1]

The Fee Examiner noted that in 2009, certain bankruptcy paralegals were billed at $275/hour, whereas paralegals in other departments are billed at $260/hour. Paralegal rates vary by department. Kramer Levin however agrees to maintain a standardized rate for paralegals in this bankruptcy case (the lower $260/hour in 2009 and the lower $275/hour in 2010). As a result, Kramer Levin agrees to a voluntary reduction of $1,178.00 in fees for this adjustment.

The Fee Examiner also noted that Kramer Levin has offered a voluntary rate discount in the *St. Vincents* bankruptcy case (Case No. 10-11963 (CGM). We note, however, that the discount in *St Vincents* is not market driven. It was a voluntary reduction offered by Kramer Levin because Kramer Levin is serving as lead debtors' counsel in the restructuring of a large, not-for-profit hospital system. The discount was offered out of respect for the charitable mission of the last Catholic hospital in New York City. Many other professionals took similar types of voluntary discounts or write offs for the same reason. None were "market driven."

Notably, in the *St. Vincents* case, the senior lender objected to the retention of Akin Gump as committee counsel, stating that Akin Gump should be compelled to take a 10% discount on its fees – similar to the discount offered by debtor's counsel. Judge Morris overruled the objection to Akin Gump's retention. *See* Transcript of Record at 109-110, *In re Saint Vincents Catholic Medical Centers of New York*, Case. No. 10-11963 (Bankr. S.D.N.Y. May 27, 2010), attached as Exhibit C.

Kramer Levin's hourly billing rates are consistent with the standard billing rates of New York firms. The range of rates were disclosed and approved by the Bankruptcy Court in Kramer Levin's retention order.

2. Overcharges and Double Billing

In the Overcharges and Undercharges section of the Initial Review, the Fee Examiner highlights $2,819.00 in overcharges and double-billing. Kramer Levin agrees to the requested adjustment, as they were a result of clerical errors.

---

[1] For example, Mr. Bentley, a Bankruptcy partner (admitted to the New York Bar in 1985) billed at $760/hour for 2009 and Mr. Fisher, a Corporate partner (admitted to the New York Bar in 1985) billed at $835/hour for 2009.

3.   Clerical and Administrative Tasks

In the Clerical and Administrative Tasks section of the Initial Review, the Fee Examiner flagged certain tasks as clerical/administrative in Exhibit K and Exhibit P.

Attached please find a mark-up to Exhibit K explaining why the specific tasks were not clerical or administrative.  The majority of the time identified related to reviewing fee statements.  Kramer Levin submits that preparing the monthly fee statement is appropriate and compensable.  In preparing monthly fee statements, Kramer Levin utilizes the most junior people assigned to the case.  For example, Rebecca Chaikin, the paralegal assigned to this bankruptcy case, conducts the first level review of the fee statements.  Ms. Sharret, a third year associate who is responsible for the daily administration of the case, conducts the second round review.[2] When necessary to examine particular issues, Ms. Macksoud, a seventh year associate, reviews certain portions of the bill.  Finally, before submission, the bill must be reviewed by a partner (in this particular instance, Ms. Caton).  As a partner ultimately certifies the Fee Application (which incorporates the monthly statements), such tasks are not administrative.

Attached please find a mark-up to Exhibit P explaining why the specific tasks were not clerical or administrative.  The entries identified in Exhibit P relate to reviewing and analyzing specific motions and appeals by Mr. Cho, a first year litigation associate.  The review and analysis of appeals required a legal understanding of the 363 sale issues and could not have been performed by a paralegal.  Kramer Levin understands that Judge Gerber reduced certain of Mr. Cho's time in connection with the First Interim Fee Application but does not believe that warrants a reduction for the work done here – which clearly involves legal analysis.

4.   Block Billing

In the Block Billing section of the Initial Review, the Fee Examiner identifies certain entries in Exhibit L which were supposedly block billed.  Kramer Levin believes that certain of these entries were single tasks that did not require entries.  For example, the first entry identified is that of Mr. Plotko on 10/05/09 for: "Review of section 1145 case law and memos and term sheet; provided comments to term sheet (2.4)" Mr. Plotko reviewed these various documents in order to provide comments on the term sheet, and did so in a fluid fashion (as opposed to reviewing all the documents for a easily identifiable period of time and then only providing comments for an easily identifiable period of time).  Kramer Levin has broken out certain tasks when possible for other entries.  Attached please find a mark-up to Exhibit L explaining either why the task was not block billed or providing a further breakdown.

---

[2] J. Friedman is a first year associate who has recently been assigned full-time to this case.  As will be seen in subsequent Fee Applications, Mr. Friedman will conduct the second round review, to significantly diminish the amount of time required of Ms. Sharret (although as the associate responsible for overall administration of the case, Ms. Sharret will continue to do a review (though more abbreviated) prior to the bill being passed on for partner review).

5.  <u>Billing Matters</u>

In the Billing Matters section of the Initial Review, the Fee Examiner questions the amount of time and fees Kramer Levin incurred for billing matters.  The Fee Examiner states that "some billing tasks, including the generation of monthly billing statements and their associated review and editing, generally should be considered part of a firm's overall administrative expense."  Kramer Levin respectfully disagrees.  To be clear, Kramer Levin does <u>not</u> charge the estate for recording time (which is an administrative task) but does bill the estate for review and preparation of the monthly fee statements and fee applications.

In the Interim Compensation Order, Kramer Levin, amongst others, is charged with the requirement to serve the notice parties with a copy of their monthly bill.  Order Pursuant To 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals.  As per this Court's requirement, Kramer Levin produces monthly bills which are chargeable to the estate.  In addition, preparation and time spent on these monthly bills provides for an easier and more efficient process for work on the quarterly fee application.  In effect, work on the monthly bills is work on the fee application. The only difference is the timing of the work.

The issue of the amount time spent on preparing monthly statements and fee applications was discussed at the hearing on the First Interim Fee Application.  Judge Gerber did not order a reduction in this area for any of the professionals.

Kramer Levin respectfully submits that the fact that the Fee Examiner raised issues with the time detail and substantive issues in Kramer Levin's First Interim Fee Application does not warrant a reduction for time spent on this matter.

Finally, a significant amount of time during the Second Interim Fee Period was spent preparing the text of the actual First Interim Fee Application (as required by the Guidelines).  As this was the First Interim Fee Application, Kramer Levin spent more time setting up the template and had to carefully describe the work performed in prose (without revealing confidential information).  The First Interim Fee Application was 41 pages (excluding any Exhibits).  Kramer Levin submits that the time spent on this matter was appropriate and compensable.

6.  <u>Repetitive and Vague Task Descriptions</u>

In the Repetitive and Vague Task Descriptions section of the Initial Review, the Fee Examiner identifies certain entries in Exhibit O as "repetitive tasks," certain entries in Exhibit V as "vague communications" and certain entries in Exhibit W as "vague tasks."

Kramer Levin acknowledges that in connection with the First Interim Fee Application, there were certain entries that contained vague tasks or communications where it was unclear who the communication was with or the purpose of the communication.  Kramer Levin does <u>not</u> believe that the vast majority of entries identified in Exhibits O, V or W contain these same defects.

Attached please find a mark-up to Exhibit O explaining why the specific tasks performed by Mr. Rogoff were not repetitive. At the time of the Second Interim Fee Application, Mr. Rogoff was one of the principal bankruptcy partners assigned to this bankruptcy case. On a daily basis, Mr. Rogoff spent time on staffing and project allocation, reviewing correspondence on the case, focusing on environmental and insurance issues impacting the progress of the case, and devoting time to plan structure issues. In addition, the Fee Examiner objects to a number of entries under Creditor Communications where Mr. Rogoff had "calls with creditors regarding the status of the case." Mr. Rogoff's had signed several pleadings on behalf of the Committee and it was not surprising that many creditors called Mr. Rogoff directly to ask about the status of the case. We note that Kramer Levin received a deluge of general calls in October and November 2009, leading up to the general bar date.

Attached please find a mark-up to Exhibit V explaining why the specific communications were not vague. If the subject entry is a communication, an individual reading the entry should be able to determine who the communication was with and what it was about. The individual however should not read the entry in a vacuum and should review the entire narrative along with the Matter category. For the Fee Examiner's ease, we have specifically noted in the mark-up the subject matter of the communication or who the communication was with. We also note that internal meetings are obviously with other Kramer Levin professionals, but have endeavored to fill out the identity of the participants when possible. Going forward, we will encourage timekeepers to specify the subject matter (even if it is the same as the Matter category).

Attached please find a mark-up to Exhibit W explaining why the specific tasks were not vague. The bulk of the entries identified in Exhibit W are ones where the professional used the word "attention to." This phrase is a common term and is typically used when the professional focuses on a specific issue through review and analysis (and in fact some professionals use the term interchangeably for the phrase "review and/or analysis"). Kramer Levin submits that such entries are entirely appropriate and allow an individual reviewing the Fee Detail to see what issues Committee counsel was focused on. In the mark-up of Exhibit W, we have described such tasks in other terms. Going forward, we will discourage timekeepers from using phrases such as "attention to" or "follow-up" wherever possible.

*Multiple Issues Raised with Certain Entries.* Please note that in the mark-up to the Exhibits, we have attempted to explain the various issued raised with certain entries (whether it be block billing, vague tasks or repetitive tasks). We note that certain entries were identified on multiple exhibits. We hope that we have addressed all of the issues relating to each of these entries.

7. <u>Cab Fares/Car Services</u>

In the Cab Fares/Car Services section of the Initial Review, the Fee Examiner seeks a reduction of $1,836.27 for cab fares.[3] As with most New York law firms, Kramer Levin's Attorney Policy Manual provides that those attorneys who live in the five boroughs of

---

[3] The Initial Review notes that the Fee Application seeks reimbursement for $1,829.27, but the Supplement to the Second Interim Fee Application shows expenses for $1,836.27 of Cab Fares/Car Services.

New York City who work past 10:00 pm and those attorneys who live outside the five boroughs who work past 9:00 pm are permitted to take car service home.  In addition, consistent with firm policy, attorneys are authorized to utilize car service to and from the airport and train station when traveling out-of-town for client services, such as to attend hearings and meetings.  The professionals who expensed cab fares were either required to work on this bankruptcy matter late in the evening or on the weekend, or took transportation to serve documents or attend meetings/hearings.  However, Kramer Levin agrees to write-off transportation expenses incurred by professionals who recorded fewer than six hours on this bankruptcy case during that particular day (unless otherwise noted).  As a result, Kramer Levin will agree to reduce its request for expenses by $849.52.  Attached as <u>Exhibit D</u> please find a spreadsheet with further detail on the remaining transportation expenses.

8.   <u>In-House Meals</u>

          In the In-House Meals section of the Initial Review, the Fee Examiner seeks a reduction of $812.63 for in-house meals.  As with most New York law firms, Kramer Levin's policy provides that those attorneys who work in the evening are permitted to order dinner.  The professionals who expensed meals were all required to work on this bankruptcy matter late in the evening.  However, Kramer Levin agrees to write-off late-night meal charges incurred by professionals who recorded fewer than six hours on this bankruptcy case during that particular day.  As a result, Kramer Levin will agree to reduce its request for expenses by $339.92.  Attached as <u>Exhibit E</u> please find a spreadsheet with further detail on the remaining meal expenses.

9.   <u>Research Services</u>

          In the Research Services section of the Initial Review, the Fee Examiner asks that Kramer Levin adjusts its request from expenses to fees.  While Kramer Levin charges "research services" as an expense to other clients, it will reallocate this time as a fee in this case.

10. <u>Conclusion</u>

          In response to the Initial Review, Kramer Levin agrees that it will reduce its request for compensation by $3,997.00 (reflecting reduction for overcharges, double-billing and uniform paralegal rate) and reduce its request for reimbursement of expenses by $1,330.46 (reflecting reduction for certain cab fares and meals).  Please contact me (212-715-9169) or Jennifer Sharret (212-715-9516) if you have any questions.

<div style="margin-left: 40%">
Very truly yours,

/s/ Thomas Moers Mayer

Thomas Moers Mayer
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY  10036
(212) 715-9169
</div>

# EXHIBIT K

## Clerical/Administrative

EXHIBIT K

CLERICAL/ADMINISTRATIVE

Kramer Levin Naftalis & Frankel

DRAFT

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE |
|---|---|---|---|---|
| Caton, A | 0.30 | 213.00 | 82.50 | 130.50 |
| Macksoud, L | 1.80 | 1,080.00 | 495.00 | 585.00 |
| Sharret, J | 11.30 | 5,512.50 | 3,107.50 | 2,405.00 |
| | 13.40 | $6,805.50 | $3,685.00 | $3,120.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE |
|---|---|---|---|---|
| Case Administration | 0.50 | 242.50 | 137.50 | 105.00 |
| Fee Application/Monthly Invoices | 12.90 | 6,563.00 | 3,547.50 | 3,015.50 |
| | 13.40 | $6,805.50 | $3,685.00 | $3,120.50 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K

CLERICAL/ADMINISTRATIVE

Kramer Levin Naftalis & Frankel

| INITIALS | DATE | ENTRY HOURS | TASK HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Caton, A | 01/27/10   Wed 541031019/1146 | 0.30 | 0.30 | 213.00 | 82.50 | 130.50 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEW DECEMBER FEE STATEMENT. |
| | TOTAL FOR TIMEKEEPER: | | 0.30 | $213.00 | $82.50 | $130.50 | |
| | NUMBER OF ENTRIES:   1 | | | | | | |
| Macksoud, L | 10/23/09   Fri 541031019/1057 | 1.80 | 1.80 | 1,080.00 | 495.00 | 585.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEW SEPTEMBER BILL AND PROVIDE COMMENTS TO SAME. |
| | TOTAL FOR TIMEKEEPER: | | 1.80 | $1,080.00 | $495.00 | $585.00 | |
| | NUMBER OF ENTRIES:   1 | | | | | | |
| Sharret, J | 10/23/09   Fri 541031019/1054 | 2.40 | 2.40 | 1,164.00 | 660.00 | 504.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEW SEPTEMBER INVOICE. |
| | 10/28/09   Wed 541031019/1058 | 2.00 | 2.00 | 970.00 | 550.00 | 420.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEW SEPTEMBER FEE DETAIL. |
| | 10/29/09   Thu 541031019/1068 | 0.50 | 0.50 | 242.50 | 137.50 | 105.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEW REVISED GM BILL. |
| | 11/23/09   Mon 541031019/1098 | 0.60 | 0.60 | 291.00 | 165.00 | 126.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVISING OCTOBER MONTHLY INVOICE. |
| | 11/24/09   Tue 541031019/1100 | 2.20 | 2.20 | 1,067.00 | 605.00 | 462.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEWING OCTOBER MONTHLY FEE INVOICE. |
| | 11/25/09   Wed 541031019/1104 | 0.60 | 0.60 | 291.00 | 165.00 | 126.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEWING MARK-UP OF OCTOBER FEE DETAIL. |
| | 12/04/09   Fri 541031019/1122 | 0.40 | 0.30 | 145.50 | 82.50 | 63.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEW FEE AUDITOR ORDER (.1); 2 REVIEW NOVEMBER FEE DETAIL (.3) |

*Handwritten annotations:*

As the partner responsible for approving the statement, A. Caton needed to review the statement to ensure it was ready to send out.

As the senior associate, L. Macksoud reviewed the bill to add and verify detail on particular projects disclosed in the statement.

As the junior associate, J. Sharret conducted a second-round and final review of the bill to ensure time billed to appropriate matters and privileged information is not disclosed, etc.

As the junior associate, J. Sharret conducted second- and final-round reviews of the bill to ensure entries billed to appropriate matters and privileged info. is not disclosed, etc.

As the junior associate, J. Sharret conducted second- and final-round reviews of the bill to ensure entries billed to appropriate matters and privileged info. is not disclosed, etc.

\* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT K

CLERICAL/ADMINISTRATIVE

Kramer Levin Naftalis & Frankel

| INITIALS | DATE | | ENTRY HOURS | TASK HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Sharret, J | 12/11/09  Fri 541031019/1113 | | 0.60 | 0.60 | 291.00 | 165.00 | 126.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEW MONTHLY INVOICE FOR NOVEMBER AND COORDINATE DELIVERY OF SAME |
| | 12/22/09  Tue 541031001/83 | | 0.80 | 0.50 | 242.50 | 137.50 | 105.00 | MATTER NAME: Case Administration 1 ATTENTION TO CASE ADMIN ISSUES: REVIEW CASE FILES AND ORGANIZE SAME (.5); 2 MEETING WITH R. CHAIKIN (.3). |
| | 01/26/10  Tue 541031019/1145 | | 0.50 | 0.50 | 252.50 | 137.50 | 115.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEWING DECEMBER TIME DETAIL. |
| | 01/27/10  Wed 541031019/1144 | | 0.60 | 0.60 | 303.00 | 165.00 | 138.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEW DECEMBER TIME DETAIL. |
| | 01/28/10  Thu 541031019/1143 | | 0.50 | 0.50 | 252.50 | 137.50 | 115.00 | MATTER NAME: Fee Application/Monthly Invoices 1 REVIEW DECEMBER BILL. |
| | TOTAL FOR TIMEKEEPER: | | | 11.30 | $5,512.50 | $3,107.50 | $2,405.00 | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| TOTAL: NUMBER OF ENTRIES | | 14 | | 13.40 | $6,805.50 | $3,685.00 | $3,120.50 | |

*(handwritten annotations)*

J (see above)

As the junior associate, J. Sharret is responsible for certain overall case administration issues.

As the junior associate, J. Sharret conducted second- and final-round reviews of the bill to ensure entries were billed to appropriate matters and privileged information is not disclosed, etc.

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT  PAGE 3 of 4

EXHIBIT K

CLERICAL/ADMINISTRATIVE

Kramer Levin Naftalis & Frankel

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE |
|---|---|---|---|---|
| Caton, A | 0.30 | 213.00 | 82.50 | 130.50 |
| Macksoud, L | 1.80 | 1,080.00 | 495.00 | 585.00 |
| Sharret, J | 11.30 | 5,512.50 | 3,107.50 | 2,405.00 |
| | 13.40 | $6,805.50 | $3,685.00 | $3,120.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE |
|---|---|---|---|---|
| Case Administration | 0.50 | 242.50 | 137.50 | 105.00 |
| Fee Application/Monthly Invoices | 12.90 | 6,563.00 | 3,547.50 | 3,015.50 |
| | 13.40 | $6,805.50 | $3,685.00 | $3,120.50 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT   PAGE 4 of 4

# EXHIBIT P

## Cho's Monitoring Activities

EXHIBIT P

CHO'S MONITORING ACTIVITIES

Kramer Levin Naftalis & Frankel



## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE |
|---|---|---|---|---|
| Cho, D | 12.80 | 5,632.00 | 3,520.00 | 2,112.00 |
| | 12.80 | $5,632.00 | $3,520.00 | $2,112.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE |
|---|---|---|---|---|
| Appellate Issues | 11.90 | 5,236.00 | 3,272.50 | 1,963.50 |
| Motions | 0.90 | 396.00 | 247.50 | 148.50 |
| | 12.80 | $5,632.00 | $3,520.00 | $2,112.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT P

CHO'S MONITORING ACTIVITIES

Kramer Levin Naftalis & Frankel

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Cho, D | 10/14/09  Wed 541031032/1359 | 0.90 | 0.90 | 396.00 | 247.50 | 148.50 | MATTER NAME: Motions<br>1 ANALYZE AND SUMMARIZE MOTIONS INCLUDING REYNOLDS AND LAWRENCE LIFT STAY MOTIONS. |
| | 10/20/09  Tue 541031022/1147 | 2.30 | 2.30 | 1,012.00 | 632.50 | 379.50 | MATTER NAME: Appellate Issues<br>1 ANALYZE AND SUMMARIZE APPEAL OF SALE OPINION AND ORDER BY CAMPBELL CALLAS. |
| | 10/25/09  Sun 541031022/1148 | 1.50 | 1.50 | 660.00 | 412.50 | 247.50 | MATTER NAME: Appellate Issues<br>1 ANALYZE AND SUMMARIZE DEBTOR'S RESPONSE TO APPEAL. |
| | 11/20/09  Fri 541031022/1158 | 4.50 | 4.50 | 1,980.00 | 1,237.50 | 742.50 | MATTER NAME: Appellate Issues<br>1 ANALYZE/SUMMARIZE APPEAL MOTIONS FOR THE PARKER, ROLLOVER VICTIMS, NARUMANCHI, ACCIDENT LITIGANT APPEALS. |
| | 11/23/09  Mon 541031022/1159 | 1.40 | 1.40 | 616.00 | 385.00 | 231.00 | MATTER NAME: Appellate Issues<br>1 ANALYZE/SUMMARIZE ACCIDENT VICTIM APPEAL MOTIONS. |
| | 11/25/09  Wed 541031022/1160 | 2.20 | 2.20 | 968.00 | 605.00 | 363.00 | MATTER NAME: Appellate Issues<br>1 SUMMARIZE/ANALYZE PARKER APPEAL MOTIONS. |
| | TOTAL FOR TIMEKEEPER: | | 12.80 | $5,632.00 | $3,520.00 | $2,112.00 | |
| | NUMBER OF ENTRIES: | 6 | | | | | |
| TOTAL:<br>NUMBER OF ENTRIES | 6 | | 12.80 | $5,632.00 | $3,520.00 | $2,112.00 | |

*D. Cho provided legal analysis of all the issues raised within each of these appeals + motions and the Debtors' response - analysis that could not have been provided by a non-lawyer.*

EXHIBIT P

CHO'S MONITORING ACTIVITIES

Kramer Levin Naftalis & Frankel

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE |
|---|---|---|---|---|
| Cho, D | 12.80 | 5,632.00 | 3,520.00 | 2,112.00 |
| | 12.80 | $5,632.00 | $3,520.00 | $2,112.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES STANDARD RATES | FEES RATE OF $275 | DIFFERENCE |
|---|---|---|---|---|
| Appellate Issues | 11.90 | 5,236.00 | 3,272.50 | 1,963.50 |
| Motions | 0.90 | 396.00 | 247.50 | 148.50 |
| | 12.80 | $5,632.00 | $3,520.00 | $2,112.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.          EXHIBIT    PAGE 3 of 3

# EXHIBIT L

## Block Billing

EXHIBIT L

BLOCK BILLING

Kramer Levin Naftalis & Frankel

DRAFT

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Plotko, G | GGPL | 8.10 | $665.00 | 5,386.50 |
| Rogoff, A | ACRO | 22.35 | $795.00 | 17,768.25 |
| | | 2.20 | $850.00 | 1,870.00 |
| Schmidt, R | RTSC | 1.00 | $735.00 | 735.00 |
| Sharret, J | JSHA | 5.80 | $485.00 | 2,813.00 |
| | | 39.45 | | $28,572.75 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Claims Administration & Objections | 12.40 | 8,840.00 |
| Committee Meetings/Communications | 3.30 | 1,972.50 |
| Executory Contracts/Leases | 1.00 | 795.00 |
| Insurance And Other Business Operations | 0.80 | 636.00 |
| International Issues | 4.40 | 3,498.00 |
| Motions | 2.70 | 1,309.50 |
| Plan & Disclosure Statement | 3.25 | 2,271.75 |
| Retention Of Professionals | 1.80 | 1,371.00 |
| Wind-Down Issues | 9.80 | 7,879.00 |
| | 39.45 | $28,572.75 |

EXHIBIT   PAGE 1 of 7

EXHIBIT L
BLOCK BILLING
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| GGPL Plotko, G | $665.00 | 10/05/09 | Mon | 4.40 | 2.40 | 1,596.00 | 0.90 | 1 | *MATTER NAME: Plan & Disclosure Statement* MULTIPLE DISCUSSIONS WITH J. ROSENSAFT RE SECTION 1145 AND POST-CONFIRMATION STRUCTURE (.9); |
| | | | | | | | 1.10 | 2 | REVIEW ADELPHIA DISCLOSURE STATEMENT FOR CLAIM TRADING PROVISIONS AND DISCUSSION WITH J. ROSENSAFT (1.1); |
| | | | | | | | 1.20 A | 3 | REVIEW OF SECTION 1145 CASE LAW AND MEMOS AND TERM SHEET; |
| | | | | | | | 1.20 A | 4 | PROVIDED COMMENTS TO TERMSHEET (2.4). |
| | $665.00 | 10/07/09 | Wed | 4.40 | 4.10 | 2,726.50 | 1.15 A | 1 | *MATTER NAME: Claims Administration & Objections* ATTENTION TO ESTIMATION PROCEDURES IMPLEMENTED IN ASARCO; |
| | | | | | | | 1.15 A | 2 | REVIEW RELATED CASE LAW (2.3); |
| | | | | | | | 0.90 A | 3 | ATTENTION TO GM NOVA SCOTIA ISSUES; |
| | | | | | | | 0.90 A | 4 | REVIEW BACKGROUND DOCUMENTS (1.8); |
| | | | | | | | 0.30 | 5 | ATTENTION TO SATURN CLAIMS (.3). |
| | $665.00 | 12/02/09 | Wed | 2.90 | 1.60 | 1,064.00 | 1.30 | 1 | *MATTER NAME: Claims Administration & Objections* ATTN TO SUPPLEMENTAL BAR DATE MOTION (1.3); |
| | | | | | | | 0.80 A | 2 | ATTN TO ASBESTOS CLAIMS MOTION; |
| | | | | | | | 0.80 A | 3 | REVIEWED PRECEDENT CASES (1.6) |
| | NUMBER OF ENTRIES: | | 3 | | 8.10 | 5,386.50 | | | |
| ACRO Rogoff, A | $795.00 | 10/06/09 | Tue | 0.80 | 0.80 | 636.00 | | 1 | *MATTER NAME: Retention Of Professionals* ATTENTION TO EVERCORE; |
| | | | | | | | | 2 | EMAILS AND CALLS T. MAYER, S. KAROTKIN AND US TRUSTEE OFFICE RE: SAME. |
| | $795.00 | 10/14/09 | Wed | 1.70 | 0.85 | 675.75 | | 1 | *MATTER NAME: Plan & Disclosure Statement* ATTENTION TO PLAN STRUCTURE ISSUES; |
| | | | | | | | | 2 | ATTENTION TO COMMITTEE CALL; |
| | | | | | | | | 3 | CALLS FTI RE: SAME; |
| | | | | | | | | 4 | CALLS A. CATON RE: SAME. |
| | $795.00 | 10/15/09 | Thu | 1.00 | 1.00 | 795.00 | | 1 | *MATTER NAME: Executory Contracts/Leases* ATTENTION TO JSSI CONTRACT ISSUES AND RESOLUTION OF SAME; |
| | | | | | | | | 2 | EMAILS AND MEETINGS SHARRET RE: SAME. |
| | $795.00 | 10/15/09 | Thu | 0.90 | 0.90 | 715.50 | | 1 | *MATTER NAME: International Issues* ATTENTION TO GM STRASBOURG ISSUES; |
| | | | | | | | | 2 | MULTIPLE CALLS AND EMAILS W/ FTI, WEIL RE: SAME; |
| | | | | | | | | 3 | CONFERENCES A. CATON RE: SAME. |

*Handwritten annotations:*

- Single Task: Comments provided while reviewing term sheet
- The case law reviewed provided deta... re the procedures — viewed as a singl... set of... docume...
- The review of background documents was part of the work performed on Nova Scotia issues — a single task
- The cases reviewed were cited in the claims motion and part of the review work done on that motion — a single task.
- (.5)
- (.3)
- (.1)
- (1.2)
- (.1)
- (.3)
- (.4)
- (.6)
- (.2)
- (.3)
- (.4)

~ See the last page of exhibit for explanation

EXHIBIT L

BLOCK BILLING

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **MATTER NAME: *Insurance And Other Business Operations*** |
| ACRO | $795.00 | 10/19/09 | Mon | 0.80 | 0.80 | 636.00 | | 1 | ATTENTION TO INSURANCE ISSUES. ATTENTION TO GM STRASBOURG ISSUES; (.6) |
| Rogoff, A | | | | | | | | 2 | EMAILS W/ WEIL RE: SAME; (.1) |
| | | | | | | | | 3 | EMAILS A. CATON RE: SAME (.1) |
| | $795.00 | 10/20/09 | Tue | 0.90 | 0.90 | 715.50 | | | **MATTER NAME: *International Issues*** |
| | | | | | | | | 1 | ATTENTION TO GM STRASBOURG ISSUES; (.2) |
| | | | | | | | | 2 | EMAILS TO WEIL RE: SAME; (.1) |
| | | | | | | | | 3 | EMAILS A. CATON RE: SAME; (.1) |
| | | | | | | | | 4 | CALL FTI RE: SAME. ATTENTION TO DE MINIMIS ASSET SALE ISSUES; (.4) |
| | | | | | | | | 5 | CALLS AND EMAILS R. BERKOVICH AND J. SHARRET RE: SAME; (.1) |
| | $795.00 | 10/22/09 | Thu | 2.10 | 2.10 | 1,669.50 | | | **MATTER NAME: *Wind-Down Issues*** |
| | | | | | | | | 1 | ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED DOCUMENTS; (1.7) |
| | | | | | | | | 2 | EMAILS AND CALLS R. BERKOVICH, LEDERMAN, J. SHARRET AND G. PLOTKO RE: SAME. (.4) |
| | $795.00 | 10/28/09 | Wed | 1.40 | 1.40 | 1,113.00 | | | **MATTER NAME: *International Issues*** |
| | | | | | | | | 1 | ATTENTION TO ASSET GM STRASBOURG ISSUES; (1.1) |
| | | | | | | | | 2 | CALLS FTI REGARDING SAME; (.2) |
| | | | | | | | | 3 | EMAILS S. KAROTKIN REGARDING SAME. (.1) |
| | $795.00 | 10/29/09 | Thu | 0.60 | 0.60 | 477.00 | | | **MATTER NAME: *International Issues*** |
| | | | | | | | | 1 | ATTENTION TO GM STRASBOURG AND EMAILS WEIL RE: SAME; (.4) |
| | | | | | | | | 2 | EMAILS A. CATON RE: SAME. (.2) |
| | $795.00 | 10/29/09 | Thu | 3.10 | 2.20 | 1,749.00 | 0.90 F | | **MATTER NAME: *Wind-Down Issues*** |
| | | | | | | | | 1 | CALL WITH J. SMOLINSKY RE: NEW GM VS MLC ISSUES; ATTENTION TO SAME (.9). |
| | | | | | | | 1.10 A | 2 | ATTENTION TO WIND DOWN ISSUES, INCLUDING NEW MOTIONS, STATEMENTS AND FILINGS; (1.8) |
| | | | | | | | 1.10 A | 3 | EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (2.2). (.4) |
| | $795.00 | 11/03/09 | Tue | 2.60 | 1.40 | 1,113.00 | 0.90 F | | **MATTER NAME: *Wind-Down Issues*** |
| | | | | | | | | 1 | ATTN TO WIND DOWN ISSUES, INCLUDING STATUS OF MATTERS SCHEDULED FOR NEXT OMNI HEARING, REALM/ENCORE BAR DATE, ASBESTOS INSURANCE (.9); |
| | | | | | | | 0.70 A | 2 | REVIEW NEWLY FILED PLEADINGS AND STATEMENTS; (.8) |
| | | | | | | | 0.70 A | 3 | EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME. CALL WITH ALIX AND COORDINATION REGARDING SAME (1.4); (.2) (.4) |
| | | | | | | | 0.30 F | 4 | ATTN TO ASSET ABANDONMENT ISSUES (.3). |

~ See the last page of exhibit for explanation

EXHIBIT L

BLOCK BILLING

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 11/09/09 | Mon | 0.60 | 0.60 | 477.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO NOVA SCOTIA ISSUES; EMAILS A. CATON, J. SHARRET, AND G. PLOTKO REGARDING SAME; (.4)<br>2 REVIEW CLAIMS BAR DATE MOTION REGARDING SAME. (.2) |
| | $795.00 | 11/09/09 | Mon | 0.60 | 0.60 | 477.00 | | | *MATTER NAME: International Issues*<br>1 ATTN TO GM STRASBOURG; (.2)<br>2 CALLS S. KAROTKIN REGARDING SAME; (.1)<br>3 REVIEW ML LETTER; (.2)<br>4 MEETING WITH A. CATON REGARDING SAME. (.1) |
| | $795.00 | 11/12/09 | Thu | 0.60 | 0.60 | 477.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO OBJECTION TO MOTION FILED BY NOVA SCOTIA BONDHOLDERS; (.2)<br>2 MEETING L. MACKSOUD REGARDING SAME; (.3)<br>3 EMAIL A. CATON REGARDING SAME. (.1) |
| | $795.00 | 11/14/09 | Sat | 1.20 | 1.20 | 954.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO OBJECTION TO MOTION FILED BY NOVA SCOTIA BONDHOLDERS; (.9)<br>2 EMAIL CATON REGARDING SAME. (.3) |
| | $795.00 | 11/18/09 | Wed | 0.80 | 0.80 | 636.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO MOTION FILED BY NOVA SCOTIA BONDHOLDERS; (.6)<br>2 EMAILS MACKSOUD AND CATON REGARDING SAME. (.2) |
| | $795.00 | 11/19/09 | Thu | 0.60 | 0.60 | 477.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO NOVA SCOTIA BONDHOLDERS; (.3)<br>2 EMAILS L. MACKSOUD AND A. CATON REGARDING SAME. (.3) |
| | $795.00 | 11/20/09 | Fri | 0.70 | 0.70 | 556.50 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO NOVA SCOTIA BONDHOLDERS AND HEARING STATUS; (.4)<br>2 EMAILS AND MEETINGS L. MACKSOUD AND A. CATON REGARDING SAME. (.3) |
| | $795.00 | 11/23/09 | Mon | 0.60 | 0.60 | 477.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO ORDER RE: NOVA SCOTIA BONDHOLDERS; (.3)<br>2 EMAILS L. MACKSOUD AND A. CATON REGARDING SAME. (.3) |
| | $795.00 | 11/23/09 | Mon | 1.20 | 1.00 | 795.00 | 0.20 F<br>0.50 A<br>0.50 A | | *MATTER NAME: Wind-Down Issues*<br>1 ATTN TO WIND DOWN ISSUES INCLUDING STATUS OF ASSET SALES AND UPDATE REPORTS FOR COMMITTEE (.2);<br>2 REVIEW NEWLY FILED DOCUMENT; (.8)<br>3 EMAILS AND CALLS J. SHARRET AND A. CATON RE: SAME (1.0). (.3) |

~ See the last page of exhibit for explanation

EXHIBIT L

BLOCK BILLING

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 11/30/09 | Mon | 1.20 | 1.20 | 954.00 | | *MATTER NAME: Committee Meetings/Communications*<br>1 PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL; (1.1)<br>2 MTGS J. SHARRET AND T. MAYER RE: SAME (1.2) (.1) |
| | $795.00 | 11/30/09 | Mon | 2.10 | 1.50 | 1,192.50 | 0.75 A<br>0.75 A<br>0.60 F | *MATTER NAME: Wind-Down Issues*<br>1 ATTN TO WIND DOWN ISSUES INCLUDING MISC ASSET SALES; (.7)<br>2 REVIEW FILED PLEADINGS AND FEE EXAMINER ISSUES (1.5); (.8)<br>3 EMAILS AND CALLS L. MACKSOUD, G. PLOTKO, J. SHARRET AND A. CATON RE: SAME (.6). |
| | $850.00 | 12/04/09 | Fri | 1.80 | 1.60 | 1,360.00 | 0.80 A<br>0.80 A<br>0.20 F | *MATTER NAME: Wind-Down Issues*<br>1 ATTN TO WIND DOWN ISSUES -- ASSET SALES AND CONTRACT MATTERS; (.6)<br>2 ATTN TO NEW PLEADINGS, ASBESTOS ISSUES, FEE EXAMINER (1.6); (1.0)<br>3 VARIOUS EMAILS AND MTGS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.2). |
| | $850.00 | 12/09/09 | Wed | 0.90 | 0.60 | 510.00 | 0.20 A<br>0.20 A<br>0.20 A<br>0.30 F | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO NOVA SCOTIA BONDS CLAIMS; (.2)<br>2 CALL MITCHELL AND (.3)<br>3 MEETING L. MACKSOUD REGARDING SAME (.6); (.1)<br>4 ATTN TO CLAIMS OBJECTION PROCESS. (.3); |
| | NUMBER OF ENTRIES: | | 24 | | 24.55 | 19,638.25 | | |
| RTSC Schmidt, R | $735.00 | 10/27/09 | Tue | 1.00 | 1.00 | 735.00 | | *MATTER NAME: Retention Of Professionals*<br>1 EMAIL UNITED STATES TRUSTEE RE FEE REPORTING, EVERCORE; (.4)<br>2 FOLLOW-UP KRAMER LEVIN TEAM; (.2)<br>3 TELEPHONE CONFERENCE WITH BRIAN MASUMOTO; (.2)<br>4 OFFICE CONFERENCE WITH L. MACKSOUD. (.2) |
| | NUMBER OF ENTRIES: | | 1 | | 1.00 | 735.00 | | |
| JSHA Sharret, J | $485.00 | 11/02/09 | Mon | 1.50 | 1.50 | 727.50 | | *MATTER NAME: Motions*<br>1 TELEPHONE CONFERENCE WITH A. ROGOFF RE: MOTIONS SCHEDULED FOR HEARING; (.8)<br>2 TELEPHONE CONFERENCE WITH G. PLOTKO RE: SAME. (.7) |
| | $485.00 | 11/06/09 | Fri | 1.20 | 1.20 | 582.00 | | *MATTER NAME: Motions*<br>1 CONFERENCE CALL WITH WEIL, ALIX AND FTI RE: NATIXIS STIPULATION; (.8)<br>2 EMAILS RE: SAME. (.4) |

~ See the last page of exhibit for explanation

EXHIBIT L

BLOCK BILLING

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| JSHA Sharrel, J | $485.00 | 11/30/09 Mon | 2.10 | 2.10 | 1,018.50 | | | *MATTER NAME: Committee Meetings/Communications* |
| | | | | | | | 1 | PREPARING DRAFT AGENDA FOR COMMITTEE CALL: (.8) |
| | | | | | | | 2 | RESPONDING TO INQUIRY RE: EVERCORE FEES; (.2) |
| | | | | | | | 3 | PREPARING FOR AND PARTICIPATING IN COMMITTEE CALL (1.1) |
| | $485.00 | 12/03/09 Thu | 1.90 | 1.00 | 485.00 | 0.50 A | | *MATTER NAME: Claims Administration & Objections* |
| | | | | | | 0.50 A | 1 | PREP FOR AND PARTICIPATE IN CONFERENCE CALL RE: ELMO III SETTLEMENT; (.7) |
| | | | | | | 0.40 F | 2 | REVIEW DOCUMENTS RE: SAME (1.0); (.3) |
| | | | | | | 0.40 F | 3 | REVIEWING CONNELL AGREEMENT (.4). |
| | | | | | | 0.10 F | 4 | C/F WITH G. PLOTKO RE: SUPPLEMENTAL BAR DATE MOTION AND ASBESTOS MOTION (.4); |
| | | | | | | | 5 | EMAIL TO S. KAROTKIN RE: SAME (.1). |
| | | NUMBER OF ENTRIES: | 4 | 5.80 | 2,813.00 | | | |
| | Total | | | 39.45 | $28,572.75 | | | |
| | Number of Entries: | 32 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L
BLOCK BILLING
Kramer Levin Naftalis & Frankel

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Plotko, G | GGPL | 8.10 | $665.00 | 5,386.50 |
| Rogoff, A | ACRO | 22.35 | $795.00 | 17,768.25 |
| | | 2.20 | $850.00 | 1,870.00 |
| Schmidt, R | RTSC | 1.00 | $735.00 | 735.00 |
| Sharret, J | JSHA | 5.80 | $485.00 | 2,813.00 |
| | | 39.45 | | $28,572.75 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Claims Administration & Objections | 12.40 | 8,840.00 |
| Committee Meetings/Communications | 3.30 | 1,972.50 |
| Executory Contracts/Leases | 1.00 | 795.00 |
| Insurance And Other Business Operations | 0.80 | 636.00 |
| International Issues | 4.40 | 3,498.00 |
| Motions | 2.70 | 1,309.50 |
| Plan & Disclosure Statement | 3.25 | 2,271.75 |
| Retention Of Professionals | 1.80 | 1,371.00 |
| Wind-Down Issues | 9.80 | 7,879.00 |
| | 39.45 | $28,572.75 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS
A     Task Hours Allocated By Fee Auditor
F     FINAL BILL

EXHIBIT   PAGE 7 of 7

# EXHIBIT O

## Rogoff Repetitive Task Descriptions

Exhibit O
ROGOFF REPETITIVE TASK DESCRIPTIONS
Kramer Levin Naftalis & Frankel



| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Rogoff, A | 62.52 | 50,316.75 |
| | 62.52 | $50,316.75 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 36.50 | 29,562.00 |
| Creditor Communications | 9.00 | 7,166.00 |
| Environmental Issues | 4.00 | 3,180.00 |
| Insurance And Other Business Operations | 3.97 | 3,214.00 |
| Plan & Disclosure Statement | 9.05 | 7,194.75 |
| | 62.52 | $50,316.75 |

EXHIBIT    PAGE 1 of 15

Exhibit O
ROGOFF REPETITIVE TASK DESCRIPTIONS
Kramer Levin Naftalis & Frankel

*Each day, A. Rogoff spent a varied amount of time on three general tasks that contribute to the smooth administration of the Committee's interests in these cases. There were many "moving parts" to these cases during the 2nd Interim period and it was beneficial to have one partner oversee the day to day assignment of projects and staff and to monitor work flow, to ensure an efficient and non-duplicative allocation of work, and to rearrange resources when necessary. Additionally, as the signatory of many of the Committee's pleadings, and as a principal bankruptcy partner on the case, A. Rogoff was the recipient of daily correspondence concerning the case, to which he responded in a timely manner.*

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|--------------|-------------|
| | MATTER NAME: Case Administration | | | | | |
| 10/01/09 Thu | Rogoff, A 541031001/31 | 1.20 | 1.20 | 954.00 | 0.30 0.50 0.40 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.3); 2 EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.5); 3 REVIEW CORRESPONDENCE RE: CASE (.4); |
| 10/02/09 Fri | Rogoff, A 541031001/32 | 0.40 | 0.40 | 318.00 | 0.10 0.10 0.20 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); 2 EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.1); 3 REVIEW CORRESPONDENCE RE: CASE (.2); |
| 10/05/09 Mon | Rogoff, A 541031001/33 | 1.00 | 1.00 | 795.00 | 0.30 0.20 0.50 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.3); 2 EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); 3 REVIEW CORRESPONDENCE RE: CASE (.5); |
| 10/06/09 Tue | Rogoff, A 541031001/138 | 0.80 | 0.80 | 636.00 | 0.20 0.30 0.30 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.2); 2 EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.3); 3 REVIEW CORRESPONDENCE RE: CASE (.3); |
| 10/07/09 Wed | Rogoff, A 541031001/34 | 0.90 | 0.90 | 715.50 | 0.20 0.40 0.30 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.2); 2 EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.4); 3 REVIEW CORRESPONDENCE RE: CASE (.3); |
| 10/08/09 Thu | Rogoff, A 541031001/35 | 0.90 | 0.90 | 715.50 | 0.20 0.40 0.30 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.2); 2 EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.4); 3 REVIEW CORRESPONDENCE RE: CASE. (.3); |
| 10/09/09 Fri | Rogoff, A 541031001/36 | 0.80 | 0.80 | 636.00 | 0.20 0.30 0.30 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.2); 2 EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.3); 3 REVIEW CORRESPONDENCE RE: CASE (.3); |
| 10/13/09 Tue | Rogoff, A 541031001/37 | 0.40 | 0.40 | 318.00 | 0.10 0.20 0.10 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); 2 EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); 3 REVIEW CORRESPONDENCE RE: CASE (.1); |
| 10/14/09 Wed | Rogoff, A 541031001/38 | 0.50 | 0.50 | 397.50 | 0.10 0.20 0.20 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); 2 EMAILS J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); 3 REVIEW CORRESPONDENCE RE: CASE (.2) |
| 10/15/09 Thu | Rogoff, A 541031001/39 | 0.70 | 0.70 | 556.50 | 0.10 0.20 0.40 | 1 ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); 2 EMAILS J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); 3 REVIEW CORRESPONDENCE RE: CASE (.4) |

~ See the last page of exhibit for explanation

Exhibit O

ROGOFF REPETITIVE TASK DESCRIPTIONS

Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MATTER NAME: Case Administration | | | | | | | |
| 10/16/09 Fri | Rogoff, A 541031001/40 | 0.80 | 0.80 | 636.00 | 0.20 0.30 0.30 | 1 2 3 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.2); EMAILS J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.3); REVIEW CORRESPONDENCE RE: CASE (.3); |
| 10/19/09 Mon | Rogoff, A 541031001/41 | 0.90 | 0.90 | 715.50 | 0.20 0.30 0.40 | 1 2 3 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.2); EMAILS J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.3); REVIEW CORRESPONDENCE RE: CASE (.4); |
| 10/20/09 Tue | Rogoff, A 541031001/42 | 0.60 | 0.60 | 477.00 | 0.10 0.20 0.30 | 1 2 3 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE: CASE (.3); |
| 10/21/09 Wed | Rogoff, A 541031001/44 | 0.50 | 0.50 | 397.50 | 0.10 0.20 0.20 | 1 2 3 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS SHARRET, MACKSOUD, CATON AND PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE: CASE (.2); |
| 10/22/09 Thu | Rogoff, A 541031001/45 | 0.50 | 0.50 | 397.50 | 0.10 0.20 0.20 | 1 2 3 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS J. SHARRET, L. MACKSOUD, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE: CASE (.2); |
| 10/23/09 Fri | Rogoff, A 541031001/46 | 0.90 | 0.90 | 715.50 | 0.30 0.20 0.40 | 1 2 3 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.3); EMAILS J. SHARRET, L. MACKSOUD, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE: CASE (.4); |
| 10/26/09 Mon | Rogoff, A 541031001/47 | 0.60 | 0.60 | 477.00 | 0.10 0.20 0.30 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS J. SHARRET, L. MACKSOUD, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE: CASE (.3); |
| 10/27/09 Tue | Rogoff, A 541031001/48 | 0.70 | 0.70 | 556.50 | 0.10 0.30 0.30 | 1 2 3 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS J. SHARRET, L. MACKSOUD, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.3); REVIEW CORRESPONDENCE RE: CASE (.3); |
| 10/28/09 Wed | Rogoff, A 541031001/49 | 0.50 | 0.50 | 397.50 | 0.10 0.20 0.20 | 1 2 3 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS J. SHARRET, L. MACKSOUD, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE: CASE (.2); |
| 10/29/09 Thu | Rogoff, A 541031001/50 | 0.80 | 0.80 | 636.00 | 0.10 0.30 0.40 | 1 2 3 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS J. SHARRET, L. MACKSOUD, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.3); REVIEW CORRESPONDENCE RE: CASE (.4); |

*please see explanation on previous page*

~ See the last page of exhibit for explanation

EXHIBIT O

ROGOFF REPETITIVE TASK DESCRIPTIONS

Kramer Levin Naftalis & Frankel

*[Handwritten note in upper right:]* Please see explanation on page 2 of this exhibit. Please also note that REALM and ENCORE were debtors that filed in the fall of 2009 and required additional, seperate attention given the distinct case timeline.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|--------------|---|-------------|
| **MATTER NAME: Case Administration** | | | | | | | |
| 10/30/09 Fri | Rogoff, A 541031001/51 | 0.60 | 0.60 | 477.00 | 0.20 | 1 | ATTENTION TO STAFFING AND PROJECT ALLOCATION (.2); |
| | | | | | 0.20 | 2 | EMAILS J. SHARRET, L. MACKSOUD, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); |
| | | | | | 0.20 | 3 | REVIEW CORRESPONDENCE RE: CASE (.2); |
| 11/02/09 Mon | Rogoff, A 541031001/56 | 0.60 | 0.60 | 477.00 | 0.10 | 1 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); |
| | | | | | 0.40 | 2 | EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.4); |
| | | | | | 0.10 | 3 | REVIEW CORRESPONDENCE RE CASE (.1). |
| 11/03/09 Tue | Rogoff, A 541031001/57 | 0.90 | 0.90 | 715.50 | 0.30 | 1 | ATTN TO STAFFING AND PROJECT ALLOCATION (.3); |
| | | | | | 0.20 | 2 | EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); |
| | | | | | 0.40 | 3 | REVIEW CORRESPONDENCE RE CASE (.4). |
| 11/04/09 Wed | Rogoff, A 541031001/58 | 0.90 | 0.90 | 715.50 | 0.10 | 1 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); |
| | | | | | 0.10 | 2 | EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.1); |
| | | | | | 0.30 F | 3 | REVIEW CORRESPONDENCE RE CASE (.3). |
| | | | | | 0.40 F | 4 | ATTN TO REALM AND ENCORE. (.4). |
| 11/05/09 Thu | Rogoff, A 541031001/59 | 0.50 | 0.50 | 397.50 | 0.10 | 1 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); |
| | | | | | 0.10 | 2 | EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.1); |
| | | | | | 0.30 | 3 | REVIEW CORRESPONDENCE RE CASE (.3). |
| 11/06/09 Fri | Rogoff, A 541031001/18 | 0.10 | 0.10 | 79.50 | 0.10 | 1 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); |
| 11/06/09 Fri | Rogoff, A 541031001/19 | 0.30 | 0.30 | 238.50 | | 1 | EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.3). |
| 11/06/09 Fri | Rogoff, A 541031001/20 | 0.30 | 0.30 | 238.50 | | 1 | REVIEW CORRESPONDENCE RE CASE (.3). |
| 11/09/09 Mon | Rogoff, A 541031001/60 | 0.70 | 0.70 | 556.50 | 0.10 | 1 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); |
| | | | | | 0.10 | 2 | EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.1); |
| | | | | | 0.40 F | 3 | REVIEW CORRESPONDENCE RE CASE (.4). |
| | | | | | 0.10 F | 4 | ATTN TO REALM AND ENCORE. (.1). |
| 11/10/09 Tue | Rogoff, A 541031001/61 | 0.80 | 0.80 | 636.00 | 0.20 | 1 | ATTN TO STAFFING AND PROJECT ALLOCATION (.2); |
| | | | | | 0.40 | 2 | EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.4); |
| | | | | | 0.20 | 3 | REVIEW CORRESPONDENCE RE: CASE AND ATTN TO REALM AND ENCORE BAR DATE (.2). |
| 11/11/09 Wed | Rogoff, A 541031001/62 | 0.60 | 0.60 | 477.00 | 0.10 | 1 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); |
| | | | | | 0.10 | 2 | EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.1); |
| | | | | | 0.10 F | 3 | REVIEW CORRESPONDENCE RE CASE (.1). |
| | | | | | 0.30 F | 4 | ATTN TO REALM AND ENCORE. (.3) |

~ See the last page of exhibit for explanation

Exhibit O
ROGOFF REPETITIVE TASK DESCRIPTIONS
Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--------------|---|-------------|
| MATTER NAME: Case Administration | | | | | | | |
| 11/12/09 Thu | Rogoff, A 541031001/63 | 0.40 | 0.40 | 318.00 | 0.10 0.10 0.20 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.1); REVIEW CORRESPONDENCE RE CASE (.2). |
| 11/13/09 Fri | Rogoff, A 541031001/64 | 0.30 | 0.30 | 238.50 | 0.10 0.10 0.10 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 11/16/09 Mon | Rogoff, A 541031001/65 | 0.90 | 0.90 | 715.50 | 0.20 0.20 0.30 F 0.20 F | 1 2 3 4 | ATTN TO STAFFING AND PROJECT ALLOCATION (.2); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE CASE (.3); ATTN TO REALM AND ENCORE ISSUES (.2). |
| 11/17/09 Tue | Rogoff, A 541031001/66 | 0.60 | 0.60 | 477.00 | 0.10 0.20 0.20 F 0.10 F | 1 2 3 4 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND P. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE CASE (.2); ATTN TO REALM AND ENCORE (.1). |
| 11/18/09 Wed | Rogoff, A 541031001/67 | 0.70 | 0.70 | 556.50 | 0.10 0.30 0.20 F 0.10 F | 1 2 3 4 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.3); REVIEW CORRESPONDENCE RE CASE (.2); ATTN TO REALM AND ENCORE (.1). |
| 11/19/09 Thu | Rogoff, A 541031001/68 | 0.40 | 0.40 | 318.00 | 0.10 0.20 0.10 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE CASE (.1). |
| 11/20/09 Fri | Rogoff, A 541031001/69 | 0.40 | 0.40 | 318.00 | 0.10 0.20 0.10 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE CASE (.1). |
| 11/23/09 Mon | Rogoff, A 541031001/70 | 0.40 | 0.40 | 318.00 | 0.10 0.10 0.20 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.1); REVIEW CORRESPONDENCE RE CASE (.2). |
| 11/24/09 Tue | Rogoff, A 541031001/72 | 0.70 | 0.70 | 556.50 | 0.40 0.20 0.10 | 1 2 3 | REVIEW CORRESPONDENCE RE CASE (.4); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); ATTN TO STAFFING AND PROJECT ALLOCATION (.1). |

*(handwritten note:)* please see explanation on previous page.

~ See the last page of exhibit for explanation

Exhibit 6

ROGOFF REPETITIVE TASK DESCRIPTIONS

Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MATTER NAME: Case Administration | | | | | | | |
| 11/25/09 Wed | Rogoff, A 541031001/74 | 0.50 | 0.50 | 397.50 | 0.10 0.20 0.20 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); EMAILS L. MACKSOUD, J. SHARRET, A. CATON AND G. PLOTKO REGARDING CASE ADMINISTRATION ISSUES (.2); REVIEW CORRESPONDENCE RE CASE (.2). |
| 11/30/09 Mon | Rogoff, A 541031001/75 | 0.60 | 0.60 | 477.00 | 0.10 0.20 0.30 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION AND INTERNAL MTGS AND EMAILS RE: SAME. (.2); REVIEW CORRESPONDENCE RE CASE (.3). |
| 12/01/09 Tue | Rogoff, A 541031001/99 | 0.50 | 0.50 | 425.00 | 0.10 0.20 0.20 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION AND INTERNAL MTGS AND EMAILS RE: SAME (.2); REVIEW CORRESPONDENCE RE: CASE (.2). |
| 12/02/09 Wed | Rogoff, A 541031001/100 | 0.50 | 0.50 | 425.00 | 0.10 0.30 0.10 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION AND INTERNAL MTGS AND EMAILS RE: SAME (.3); REVIEW CORRESPONDENCE RE CASE (.1). |
| 12/03/09 Thu | Rogoff, A 541031001/101 | 0.70 | 0.70 | 595.00 | 0.10 0.40 0.20 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION AND INTERNAL MTGS AND EMAILS RE: SAME (.4); REVIEW CORRESPONDENCE RE: CASE (.2). |
| 12/04/09 Fri | Rogoff, A 541031001/102 | 0.60 | 0.60 | 510.00 | 0.10 0.30 0.20 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION AND INTERNAL MTGS AND EMAILS RE: SAME (.3); REVIEW CORRESPONDENCE RE: CASE (.2). |
| 12/07/09 Mon | Rogoff, A 541031001/103 | 0.30 | 0.30 | 255.00 | 0.10 0.20 | 1 2 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION AND INTERNAL MTGS AND EMAILS RE: SAME (.2). |
| 12/08/09 Tue | Rogoff, A 541031001/104 | 0.50 | 0.50 | 425.00 | 0.10 0.20 0.20 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION AND INTERNAL MTGS AND EMAILS RE: SAME (.2); REVIEW CORRESPONDENCE RE: CASE (.2). |
| 12/09/09 Wed | Rogoff, A 541031001/139 | 0.30 | 0.30 | 255.00 | 0.30 | 1 | ATTN TO STAFFING AND PROJECT ALLOCATION (.3). |
| 12/09/09 Wed | Rogoff, A 541031001/140 | 0.60 | 0.60 | 510.00 | | 1 | REVIEW CORRESPONDENCE RE CASE (.6) |
| 12/10/09 Thu | Rogoff, A 541031001/105 | 0.40 | 0.40 | 340.00 | 0.10 0.10 0.20 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION AND INTERNAL MTGS AND EMAILS RE: SAME (.1); REVIEW CORRESPONDENCE RE: CASE (.2). |

*please see explanation on page 2 of this exhibit*

~ See the last page of exhibit for explanation

Exhibit O
ROGOFF REPETITIVE TASK DESCRIPTIONS
Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--------------|---|-------------|
| **MATTER NAME:** Case Administration | | | | | | | |
| 12/11/09 Fri | Rogoff, A 541031001/106 | 0.30 | 0.30 | 255.00 | 0.10 0.10 0.10 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 12/14/09 Mon | Rogoff, A 541031001/107 | 0.30 | 0.30 | 255.00 | 0.10 0.10 0.10 | 1 2 3 | ATTN TO STAFFING AND PROJECT ALLOCATION (.1); ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE. (.1). |
| 12/16/09 Wed | Rogoff, A 541031001/108 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 12/17/09 Thu | Rogoff, A 541031001/109 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 12/18/09 Fri | Rogoff, A 541031001/110 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 12/21/09 Mon | Rogoff, A 541031001/111 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 12/22/09 Tue | Rogoff, A 541031001/112 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 12/29/09 Tue | Rogoff, A 541031001/113 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 12/30/09 Wed | Rogoff, A 541031001/114 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1); |
| 12/31/09 Thu | Rogoff, A 541031001/115 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 01/04/10 Mon | Rogoff, A 541031001/123 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 01/05/10 Tue | Rogoff, A 541031001/124 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 01/06/10 Wed | Rogoff, A 541031001/125 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |

*please see explanation on page 2 of this exhibit* (handwritten annotation)

~ See the last page of exhibit for explanation

Exhibit O
ROGOFF REPETITIVE TASK DESCRIPTIONS
Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--------------|---|-------------|
| **MATTER NAME: Case Administration** | | | | | | | |
| 01/07/10 Thu | Rogoff, A 541031001/126 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 01/08/10 Fri | Rogoff, A 541031001/127 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 01/11/10 Mon | Rogoff, A 541031001/128 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE. (.1). |
| 01/12/10 Tue | Rogoff, A 541031001/129 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 01/13/10 Wed | Rogoff, A 541031001/130 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE. (.1). |
| 01/14/10 Thu | Rogoff, A 541031001/131 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE. (.1); |
| 01/15/10 Fri | Rogoff, A 541031001/132 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 01/19/10 Tue | Rogoff, A 541031001/133 | 0.30 | 0.30 | 255.00 | 0.10 0.20 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.2). |
| 01/20/10 Wed | Rogoff, A 541031001/134 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1). |
| 01/22/10 Fri | Rogoff, A 541031001/136 | 0.20 | 0.20 | 170.00 | 0.10 F 0.10 F | 1 2 | ATTN TO CASE ADMINISTRATION (.1). REVIEW CORRESPONDENCE RE: CASE. (.1). |
| 01/25/10 Mon | Rogoff, A 541031001/137 | 0.20 | 0.20 | 170.00 | 0.10 0.10 | 1 2 | ATTN TO CASE ADMINISTRATION (.1); REVIEW CORRESPONDENCE RE: CASE (.1) . |
| 01/26/10 Tue | Rogoff, A 541031001/119 | 0.10 | 0.10 | 85.00 | | 1 | ATTN TO CASE ADMINISTRATION. (.1) |
| 01/27/10 Wed | Rogoff, A 541031001/118 | 0.10 | 0.10 | 85.00 | | 1 | ATTN TO CASE ADMINISTRATION. |
| 01/28/10 Thu | Rogoff, A 541031001/117 | 0.10 | 0.10 | 85.00 | | 1 | ATTN TO CASE ADMINISTRATION. |
| 01/29/10 Fri | Rogoff, A 541031001/120 | 0.10 | 0.10 | 85.00 | | 1 | ATTN TO CASE ADMINISTRATION. |

*please see explanation on page 2 of this exhibit*

~ See the last page of exhibit for explanation

EXHIBIT    PAGE 8 of 15

Exhibit O

ROGOFF REPETITIVE TASK DESCRIPTIONS

Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MATTER NAME: Case Administration | | | | | | | |
| | Number of Entries:   79 | | 36.50 | 29,562.00 | | | |
| | | | | | | | |
| MATTER NAME: Creditor Communications | | | | | | | |
| 10/01/09 Thu | Rogoff, A 541031009/613 | 0.20 | 0.20 | 159.00 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/05/09 Mon | Rogoff, A 541031009/614 | 0.50 | 0.50 | 397.50 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/06/09 Tue | Rogoff, A 541031009/624 | 0.30 | 0.30 | 238.50 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/07/09 Wed | Rogoff, A 541031009/622 | 0.40 | 0.40 | 318.00 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/08/09 Thu | Rogoff, A 541031009/623 | 0.20 | 0.20 | 159.00 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/09/09 Fri | Rogoff, A 541031009/635 | 0.30 | 0.30 | 238.50 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/13/09 Tue | Rogoff, A 541031009/637 | 0.60 | 0.60 | 477.00 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/14/09 Wed | Rogoff, A 541031009/638 | 0.30 | 0.30 | 238.50 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/15/09 Thu | Rogoff, A 541031009/640 | 0.20 | 0.20 | 159.00 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/16/09 Fri | Rogoff, A 541031009/639 | 0.40 | 0.40 | 318.00 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/19/09 Mon | Rogoff, A 541031009/641 | 0.30 | 0.30 | 238.50 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/20/09 Tue | Rogoff, A 541031009/644 | 0.40 | 0.40 | 318.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. | |
| 10/21/09 Wed | Rogoff, A 541031009/645 | 0.20 | 0.20 | 159.00 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/22/09 Thu | Rogoff, A 541031009/652 | 0.20 | 0.20 | 159.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. | |
| 10/23/09 Fri | Rogoff, A 541031009/673 | 0.20 | 0.20 | 159.00 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. | |
| 10/26/09 Mon | Rogoff, A 541031009/682 | 0.10 | 0.10 | 79.50 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. | |

*In the months leading up to the general bar date, Kramer Levin received approximately 2000 calls from creditors, each of which had to be returned. As the signatory of several pleadings, a significant number of these calls were directed specifically to A. Rogoff, which he returned in a timely fashion — resulting in an almost-daily basis of these entries.*

~ See the last page of exhibit for explanation

EXHIBIT D
ROGOFF REPETITIVE TASK DESCRIPTIONS
Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|
| MATTER NAME: Creditor Communications | | | | | | |
| 10/27/09 Tue | Rogoff, A 541031009/683 | 0.20 | 0.20 | 159.00 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. |
| 10/28/09 Wed | Rogoff, A 541031009/687 | 0.30 | 0.30 | 238.50 | 1 | CALLS TO CREDITORS REGARDING STATUS OF CASE. |
| 10/29/09 Thu | Rogoff, A 541031009/690 | 0.30 | 0.30 | 238.50 | 1 | CALLS WITH CREDITORS REGARDING STATUS OF CASE. |
| 10/30/09 Fri | Rogoff, A 541031009/693 | 0.10 | 0.10 | 79.50 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/02/09 Mon | Rogoff, A 541031009/700 | 0.60 | 0.60 | 477.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/03/09 Tue | Rogoff, A 541031009/699 | 0.20 | 0.20 | 159.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/04/09 Wed | Rogoff, A 541031009/698 | 0.40 | 0.40 | 318.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/05/09 Thu | Rogoff, A 541031009/703 | 0.20 | 0.20 | 159.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/06/09 Fri | Rogoff, A 541031009/704 | 0.20 | 0.20 | 159.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/09/09 Mon | Rogoff, A 541031009/710 | 0.20 | 0.20 | 159.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/10/09 Tue | Rogoff, A 541031009/709 | 0.20 | 0.20 | 159.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/11/09 Wed | Rogoff, A 541031009/708 | 0.30 | 0.30 | 238.50 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/12/09 Thu | Rogoff, A 541031009/714 | 0.10 | 0.10 | 79.50 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/16/09 Mon | Rogoff, A 541031009/717 | 0.40 | 0.40 | 318.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/17/09 Tue | Rogoff, A 541031009/718 | 0.20 | 0.20 | 159.00 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 11/18/09 Wed | Rogoff, A 541031009/722 | 0.10 | 0.10 | 79.50 | 1 | CALLS CREDITORS REGARDING STATUS OF CASE. |
| 01/05/10 Tue | Rogoff, A 541031009/737 | 0.20 | 0.20 | 170.00 | 1 | TEL CALL CREDITOR REGARDING STATUS. |
| | Number of Entries: 33 | | 9.00 | 7,166.00 | | |

*Please see explanation on previous page* (handwritten)

~ See the last page of exhibit for explanation

Exhibit O
ROGOFF REPETITIVE TASK DESCRIPTIONS
Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--------------|---|-------------|
| MATTER NAME: Environmental Issues | | | | | | | |
| 10/01/09 Thu | Rogoff, A 541031015/846 | 0.80 | 0.80 | 636.00 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES; |
| | | | | | | 2 | REVIEW MATERIALS REGARDING SAME. |
| 10/02/09 Fri | Rogoff, A 541031015/845 | 0.20 | 0.20 | 159.00 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES; |
| | | | | | | 2 | REVIEW MATERIALS REGARDING SAME. |
| 10/05/09 Mon | Rogoff, A 541031015/848 | 0.30 | 0.30 | 238.50 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES; |
| | | | | | | 2 | REVIEW MATERIALS REGARDING SAME. |
| 10/06/09 Tue | Rogoff, A 541031015/867 | 0.40 | 0.40 | 318.00 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES; |
| | | | | | | 2 | REVIEW MATERIALS REGARDING SAME. |
| 10/07/09 Wed | Rogoff, A 541031015/857 | 0.40 | 0.40 | 318.00 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES; |
| | | | | | | 2 | REVIEW MATERIALS REGARDING SAME. |
| 10/08/09 Thu | Rogoff, A 541031015/858 | 0.40 | 0.40 | 318.00 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES; |
| | | | | | | 2 | REVIEW MATERIALS REGARDING SAME. |
| 10/09/09 Fri | Rogoff, A 541031015/868 | 0.40 | 0.40 | 318.00 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES; |
| | | | | | | 2 | REVIEW MATERIALS REGARDING SAME. |
| 10/13/09 Tue | Rogoff, A 541031015/869 | 0.20 | 0.20 | 159.00 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES; |
| | | | | | | 2 | REVIEW MATERIALS REGARDING SAME. |
| 10/14/09 Wed | Rogoff, A 541031015/873 | 0.10 | 0.10 | 79.50 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES. |
| 10/15/09 Thu | Rogoff, A 541031015/875 | 0.20 | 0.20 | 159.00 | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES. |
| 10/16/09 Fri | Rogoff, A 541031015/874 | 0.10 | 0.10 | 79.50 | | 1 | ATTN TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES. |
| 10/19/09 Mon | Rogoff, A 541031015/876 | 0.30 | 0.30 | 238.50 | | 1 | ATTN TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES. |
| 10/20/09 Tue | Rogoff, A 541031015/878 | 0.20 | 0.20 | 159.00 | | 1 | ATTN TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES. |
| | Number of Entries: | 13 | 4.00 | 3,180.00 | | | |

*(Handwritten note:)* As one of the principal bankruptcy partners, A. Rogoff was required to interact with the Environmental Group at Kramer as well as professionals outside the firm (FTI and Weil) on various environmental issues and liabilities on an almost daily basis to keep abreast of the changing negotiations.

~ See the last page of exhibit for explanation

Exhibit O

ROGOFF REPETITIVE TASK DESCRIPTIONS

Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--------------|---|-------------|
| **MATTER NAME: Insurance And Other Business Operations** | | | | | | | |
| 11/04/09 Wed | Rogoff, A 541031004/336 | 0.50 | 0.07 | 53.00 | 0.30 | 1 EMAIL R. BERKOVICH RE: REAL ESTATE ISSUES;<br>2 EMAILS L. MACKSOUD AND REAL ESTATE ASSOCIATES RE: SAME;<br>3 REVIEW EMAILS RE: SAME (.3);<br>4 ATTN TO INSURANCE ISSUES AND EMAILS BERZ REGARDING SAME. | |
| 11/05/09 Thu | Rogoff, A 541031004/219 | 0.10 | 0.10 | 79.50 | | 1 ATTN TO INSURANCE COVERAGE ISSUES FOR THE ESTATE. | |
| 11/06/09 Fri | Rogoff, A 541031004/220 | 0.80 | 0.80 | 636.00 | 0.20<br>0.60 | 1 ATTN TO INSURANCE COVERAGE ISSUES FOR THE ESTATE (.2);<br>2 CALL BERZ AND A. REZNICK RE: SAME (.6). | |
| 11/09/09 Mon | Rogoff, A 541031004/227 | 0.10 | 0.10 | 79.50 | | 1 ATTN TO INSURANCE ISSUES. | |
| 11/10/09 Tue | Rogoff, A 541031004/226 | 0.10 | 0.10 | 79.50 | | 1 ATTN TO INSURANCE ISSUES | |
| 11/12/09 Thu | Rogoff, A 541031004/280 | 0.20 | 0.10 | 79.50 | 0.10<br>0.10 | 1 ATTN TO INSURANCE ISSUES (0.1);<br>2 ATTN TO REALM AND ENCORE. (.1). | |
| 11/16/09 Mon | Rogoff, A 541031004/234 | 0.40 | 0.40 | 318.00 | | 1 ATTN TO INSURANCE ISSUES;<br>2 EMAILS A. PHILLIPS, A. REZNICK AND D. BERZ RE: SAME (.4); | |
| 11/17/09 Tue | Rogoff, A 541031004/235 | 0.60 | 0.60 | 477.00 | | 1 ATTN TO INSURANCE ISSUES; EMAILS A. REZNICK, BERZ AND A. PHILLIPS REGARDING SAME (.6) | |
| 11/18/09 Wed | Rogoff, A 541031004/245 | 0.30 | 0.30 | 238.50 | | 1 ATTN TO INSURANCE ISSUES (.3). | |
| 11/23/09 Mon | Rogoff, A 541031004/255 | 0.20 | 0.20 | 159.00 | | 1 ATTN TO INSURANCE ISSUES AND CALL A. REZNICK RE: SAME. | |
| 11/30/09 Mon | Rogoff, A 541031004/262 | 0.10 | 0.10 | 79.50 | | 1 ATTN TO INSURANCE ISSUES. | |
| 12/04/09 Fri | Rogoff, A 541031004/277 | 0.20 | 0.20 | 170.00 | | 1 ATTN TO INSURANCE ISSUES. | |
| 12/07/09 Mon | Rogoff, A 541031004/276 | 0.10 | 0.10 | 85.00 | | 1 ATTN TO INSURANCE ISSUES AND CALLS A. REZNICK. | |
| 12/08/09 Tue | Rogoff, A 541031004/279 | 0.10 | 0.10 | 85.00 | | 1 ATTN TO INSURANCE ISSUES AND CALLS A. REZNICK. | |
| 12/09/09 Wed | Rogoff, A 541031004/278 | 0.50 | 0.50 | 425.00 | | 1 ATTN TO INSURANCE ISSUES AND CALLS A. REZNICK. | |
| 12/10/09 Thu | Rogoff, A 541031004/284 | 0.10 | 0.10 | 85.00 | | 1 ATTN TO INSURANCE ISSUES AND CALLS A. REZNICK. | |
| 12/11/09 Fri | Rogoff, A 541031004/285 | 0.10 | 0.10 | 85.00 | | 1 ATTN TO INSURANCE ISSUES AND CALLS A. REZNICK. | |

*handwritten annotation:* As one of the principal bankruptcy partners, A. Rogoff was required to interact with the Corporate Insurance group at Kramer Levin and professional outside the firm on various insurance issues on an almost daily basis to keep abreast of the changing negotiations

~ See the last page of exhibit for explanation

ЕХнibiT -O
ROGOFF REPETITIVE TASK DESCRIPTIONS
Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--------------|---|-------------|
| MATTER NAME: Insurance And Other Business Operations | | | | | | | |
| | Number of Entries:  17 | | 3.97 | 3,214.00 | | | |
| | | | | | | | |
| MATTER NAME: Plan & Disclosure Statement | | | | | | | |
| 10/01/09 Thu | Rogoff, A 541031027/1265 | 0.70 | 0.70 | 556.50 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/02/09 Fri | Rogoff, A 541031027/1264 | 0.20 | 0.20 | 159.00 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/05/09 Mon | Rogoff, A 541031027/1266 | 0.70 | 0.70 | 556.50 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/06/09 Tue | Rogoff, A 541031027/1279 | 0.70 | 0.70 | 556.50 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/07/09 Wed | Rogoff, A 541031027/1274 | 1.10 | 1.10 | 874.50 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/08/09 Thu | Rogoff, A 541031027/1275 | 0.50 | 0.50 | 397.50 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/09/09 Fri | Rogoff, A 541031027/1283 | 0.90 | 0.90 | 715.50 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/13/09 Tue | Rogoff, A 541031027/1290 | 1.10 | 1.10 | 874.50 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/14/09 Wed | Rogoff, A 541031027/1342 | 1.70 | 0.85 | 675.75 | 1 2 3 4 | ATTENTION TO PLAN STRUCTURE ISSUES; ATTENTION TO COMMITTEE CALL; CALLS FTI RE: SAME; CALLS A. CATON RE: SAME. | |
| 10/15/09 Thu | Rogoff, A 541031027/1295 | 0.60 | 0.60 | 477.00 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/19/09 Mon | Rogoff, A 541031027/1296 | 0.50 | 0.50 | 397.50 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/21/09 Wed | Rogoff, A 541031027/1300 | 0.20 | 0.20 | 159.00 | 1 | ATTENTION TO PLAN STRUCTURE ISSUES. | |
| 10/29/09 Thu | Rogoff, A 541031027/1312 | 0.20 | 0.20 | 159.00 | 1 | ATTENTION TO PLAN ISSUES. | |
| 11/02/09 Mon | Rogoff, A 541031027/1322 | 0.20 | 0.20 | 159.00 | 1 | ATTN TO PLAN ISSUES. | |
| 11/03/09 Tue | Rogoff, A 541031027/1321 | 0.10 | 0.10 | 79.50 | 1 | ATTN TO PLAN ISSUES. | |

*Handwritten annotation (right side):*

In October, the Committee began substantive discussions and negotiations with Debtors over the Plan. As a principal bankruptcy partner, A. Rogoff was required to keep abreast of these negotiations on an almost-daily basis.

The committee call was a discrete event, and as such, is not repetitive.

~ See the fast page of exhibit for explanation

EXHIBIT    PAGE 13 of 15

Exhibit O

ROGOFF REPETITIVE TASK DESCRIPTIONS

Kramer Levin Naftalis & Frankel

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|
| | MATTER NAME: Plan & Disclosure Statement | | | | | |
| 11/04/09 Wed | Rogoff, A 541031027/1320 | 0.10 | 0.10 | 79.50 | 1 | ATTN TO PLAN ISSUES. |
| 11/06/09 Fri | Rogoff, A 541031027/1323 | 0.30 | 0.30 | 238.50 | 1 | ATTN TO PLAN ISSUES. |
| 11/09/09 Mon | Rogoff, A 541031027/1324 | 0.10 | 0.10 | 79.50 | 1 | ATTN TO PLAN STRUCTURE ISSUES. |
| | Number of Entries: 18 | | 9.05 | 7,194.75 | | |
| | Total: | | 62.52 | $50,316.75 | | |
| | Number of Entries: 160 | | | | | |

*see explanation on previous page.*

~ See the last page of exhibit for explanation

Ex...,' O
ROGOFF REPETITIVE TASK DESCRIPTIONS
Kramer Levin Naftalis & Frankel

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Rogoff, A | 62.52 | 50,316.75 |
| | 62.52 | $50,316.75 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 36.50 | 29,562.00 |
| Creditor Communications | 9.00 | 7,166.00 |
| Environmental Issues | 4.00 | 3,180.00 |
| Insurance And Other Business Operations | 3.97 | 3,214.00 |
| Plan & Disclosure Statement | 9.05 | 7,194.75 |
| | 62.52 | $50,316.75 |

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

# EXHIBIT V

## Vague Communications

EXHIBIT V
VAGUE COMMUNICATIONS
Kramer Levin Naftalis & Frankel

DRAFT

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Arrighi, F | FARR | 0.20 | $475.00 | 95.00 |
| Caton, A | ACAT | 0.70 | $680.00 | 476.00 |
| Chalkin, R | RBCH | 1.00 | $260.00 | 260.00 |
| Fein, M | MFEI | 0.20 | $690.00 | 138.00 |
| Finger, T | TFIN | 0.10 | $660.00 | 66.00 |
| Fisher, D | DJFI | 0.15 | $835.00 | 125.25 |
| Folb, K | KFOL | 7.10 | $650.00 | 4,615.00 |
|  |  | 2.10 | $680.00 | 1,428.00 |
| Godman, J | JPGO | 0.20 | $710.00 | 142.00 |
| Herzog, B | BHER | 1.20 | $750.00 | 900.00 |
| Krouner, S | SKRO | 1.20 | $715.00 | 858.00 |
| Macksoud, L | LMMA | 0.20 | $600.00 | 120.00 |
|  |  | 0.70 | $630.00 | 441.00 |
| Plotko, G | GGPL | 1.50 | $665.00 | 997.50 |
| Reznick, A | AERE | 1.80 | $775.00 | 1,395.00 |
|  |  | 0.60 | $795.00 | 477.00 |
| Rogoff, A | ACRO | 3.90 | $795.00 | 3,100.50 |
|  |  | 1.50 | $850.00 | 1,275.00 |
| Rosensaft, J | JROS | 1.40 | $600.00 | 840.00 |
|  |  | 0.10 | $630.00 | 63.00 |
| Ruglu, C | CRUG | 2.40 | $310.00 | 744.00 |
| Schmidt, R | RTSC | 0.75 | $735.00 | 551.25 |
| Sharret, J | JSHA | 5.37 | $485.00 | 2,602.83 |
|  |  | 0.90 | $505.00 | 454.50 |
| Warren, C | CSWA | 2.10 | $735.00 | 1,543.50 |
|  |  | 0.40 | $770.00 | 308.00 |
|  |  | 37.77 |  | $24,016.33 |

EXHIBIT ∨
VAGUE COMMUNICATIONS
Kramer Levin Naftalis & Frankel

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Automatic Stay Matters/Relief | 0.80 | 543.00 |
| Case Administration | 1.27 | 614.33 |
| Claims Administration & Objections | 2.75 | 1,602.25 |
| Committee Meetings/Communications | 1.00 | 524.00 |
| Dip Financing/Cash Collateral | 0.15 | 125.25 |
| Employee Benefits/Labor Issues | 0.60 | 178.50 |
| Environmental Issues | 10.70 | 7,203.00 |
| Executory Contracts/Leases | 3.00 | 2,385.00 |
| Fee Application/Monthly Invoices | 0.85 | 362.25 |
| Hearings | 0.10 | 48.50 |
| Insurance And Other Business Operations | 3.50 | 2,631.00 |
| International Issues | 3.30 | 1,178.50 |
| Motions | 0.60 | 291.00 |
| Other Asset Sales And Analysis | 1.60 | 1,086.00 |
| Plan & Disclosure Statement | 4.10 | 2,580.00 |
| Retention Of Professionals | 0.50 | 367.50 |
| Tax Issues | 1.20 | 900.00 |
| Tort/Asbestos Issues | 0.25 | 121.25 |
| Wind-Down Issues | 1.50 | 1,275.00 |
| | 37.77 | $24,016.33 |

EXHIBIT  PAGE 2 of 16

EXHIBIT ∨
VAGUE COMMUNICATIONS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| FARR Arighi, F | $475.00 | 10/23/09 | Fri | 0.10 | 0.10 | 47.50 | | **MATTER NAME:** *International Issues* <br> 1 BRIEF MEETING WITH J. STEVENSON. *re Strasbourg* |
| | $475.00 | 11/06/09 | Fri | 0.50 | 0.10 | 47.50 | 0.40 <br> 0.10 | **MATTER NAME:** *International Issues* <br> 1 REVIEW OF THE SOCIAL ASPECTS OF THE MEMO (.4); <br> 2 PHONE CONVERSATION WITH J. SHARRET (.1). *regarding Strasbourg* |
| | | NUMBER OF ENTRIES: | | 2 | 0.20 | 95.00 | | |
| ACAT Caton, A | $680.00 | 10/09/09 ~ | Fri | 0.50 | 0.20 | 136.00 | 0.30 F <br> 0.20 F | **MATTER NAME:** *Committee Meetings/Communications* <br> 1 TELEPHONE CONFERENCE WITH M. WILLIAMS RE MEETING W WEIL, FEE EXAMINER (.3); <br> 2 REVIEW EMAILS RE SAME (.2). *from M. Williams re the meeting w/ Weil, Fee Examine* |
| | $680.00 | 11/16/09 | Mon | 0.70 | 0.10 | 68.00 | 0.30 <br> 0.30 <br> 0.10 | **MATTER NAME:** *Claims Administration & Objections* <br> 1 REVIEW REVISED PLEADING (.3); <br> 2 DISCUSS SAME W ROGOFF (.3); <br> 3 EMAILS RE HEARING (.1). *to J. Sharret, L. Macksoud* |
| | $680.00 | 11/19/09 | Thu | 0.70 | 0.40 | 272.00 | 0.40 <br> 0.20 <br> 0.10 | **MATTER NAME:** *Claims Administration & Objections* <br> 1 REVIEW EMAILS RE GM NOVA SCOTIA MOTION SETTLEMENT (.4); *from A. Rogoff* <br> 2 TELEPHONE CONFERENCE S. KAROTKIN RE SAME (.2); <br> 3 OFFICE CONFERENCE J. SHARRET RE SAME (.1). |
| | | NUMBER OF ENTRIES: | | 3 | 0.70 | 476.00 | | |
| RBCH Chalkin, R | $260.00 | 10/08/09 | Thu | 1.70 | 0.50 | 130.00 | 0.50 <br> 1.20 | **MATTER NAME:** *Employee Benefits/Labor Issues* <br> 1 MEETING W/ J.SHARRET (.5); *re Union Benefit Guarantees project* <br> 2 ASSEMBLE, REVIEW AND HIGHLIGHT PERTINENT CLAUSES IN MEMORANDA OF UNDERSTANDING/ TERM SHEETS FOR GUARANTEES OF UNION BENEFITS (1.2). |
| | $260.00 | 11/23/09 | Mon | 2.60 | 0.50 | 130.00 | 0.50 <br> 0.60 <br> 1.50 | **MATTER NAME:** *Fee Application/Monthly Invoices* <br> 1 CONFERENCE W/ J. SHARRET (.5); *re Fee Statement* <br> 2 ENTER ATTORNEY EDITS (.6); <br> 3 REVIEW TIME DETAIL (1.5). |
| | | NUMBER OF ENTRIES: | | 2 | 1.00 | 260.00 | | |

MFEI

~ See the last page of exhibit for explanation

EXHIBIT   PAGE 3 of 16

EXHIBIT ✓
VAGUE COMMUNICATIONS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Other Asset Sales And Analysis* |
| MFEI Fein, M | $690.00 | 11/24/09 | Tue | 1.50 | 0.20 | 138.00 | 1.30 | 1 REVISE FISKER CONTRACT COMMENTS (1.3); |
| | | | | | | | 0.20 | 2 TCS AND EMAIL W.J. SHARRET (.2). *re Fisker Contract* |
| | | NUMBER OF ENTRIES: | 1 | | 0.20 | 138.00 | | |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| TFIN Finger, T | $660.00 | 10/01/09 | Thu | 0.10 | 0.10 | 66.00 | | 1 CALL WITH K. FOLB RE: STATUS. *of Environmental Issues* |
| | | NUMBER OF ENTRIES: | 1 | | 0.10 | 66.00 | | |
| | | | | | | | | *MATTER NAME: Dip Financing/Cash Collateral* |
| DJFI Fisher, D | $835.00 | 01/10/10 | Sun | 0.30 | 0.15 | 125.25 | | 1 REVIEW ANALYSIS; |
| | | | | | | | | 2 COMMUNICATIONS TO A. CATON. *re DIP Financing Analysis* |
| | | NUMBER OF ENTRIES: | 1 | | 0.15 | 125.25 | | |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| KFOL Folb, K | $650.00 | 10/14/09 | Wed | 4.60 | 0.70 | 455.00 | 1.00 | 1 REVIEW DOCUMENTS (1.0); |
| | | | | | | | 0.80 | 2 CONFERENCE CALL WITH DEBTORS (.8); |
| | | | | | | | 2.10 | 3 REVIEW DRAFT REPORT TO COMMITTEE (2.1); |
| | | | | | | | 0.70 | 4 CALL WITH HANSEN AT FTI (.7). *re report to Committee re Environment* |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 10/22/09 | Thu | 0.30 | 0.30 | 195.00 | | 1 CONFERENCE CALL RE: TRAINING ON NEW WEBSITE. |
| | | | | | | | | *Conference call with Debtors' Environmental consultants re website of documents re environmental sites.* |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 10/29/09 | Thu | 1.30 | 0.30 | 195.00 | 0.30 | 1 CONFERENCE WITH C. DAGGAN (.3); *re Environmental Issues* |
| | | | | | | | 0.70 | 2 ATTENTION TO NEW DOCS ON IDEA (.7); |
| | | | | | | | 0.30 | 3 CONFERENCE CALL WITH DEBTOR (.3). |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 11/11/09 | Wed | 1.20 | 1.20 | 780.00 | | 1 CONFERENCE CALL RE ENVIRONMENTAL ISSUES. *with MLC and FTI* |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 11/18/09 | Wed | 1.50 | 0.80 | 520.00 | 0.20 | 1 ATTENTION TO DE ESTIMATES (.2); |
| | | | | | | | 0.50 | 2 REVIEW REPORT RE: ENV. COST REFINEMENT EFFORTS (.5); |
| | | | | | | | 0.80 | 3 CONF CALL WITH MLC (.8). *re Environmental Issues* |

~ See the last page of exhibit for explanation

EXHIBIT V

VAGUE COMMUNICATIONS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Other Asset Sales And Analysis* |
| KFOL Folb, K | $650.00 | 11/19/09 | Thu | 1.20 | 0.20 | 130.00 | 0.60 0.20 0.40 | 1 REVIEW DE AGREEMENT (.6); 2 CONF WITH C. WARREN (.2); *re Agreement on Fisker* 3 COMMENTS ON AGREEMENT (.4). |
| | | | | | | | | *MATTER NAME: Other Asset Sales And Analysis* |
| | $650.00 | 11/23/09 | Mon | 1.00 | 0.40 | 260.00 | 0.10 0.20 0.60 0.10 | 1 CALL WITH J. SHARRET (.1); *re Agreement on Fisker* 2 EMAIL RE: COMMENTS TO DE AGREEMENT (.2); *to J. Sharret* 3 REVIEW FTI REPORT (.6); 4 EMAIL TO J. SHARRET (.1). *re Fisker* |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 11/24/09 | Tue | 2.50 | 0.20 | 130.00 | 1.30 0.20 1.00 | 1 REVIEW C. DAGGAN MEMO (1.3); 2 CONF WITH C. DAGGAN (.2); *re Environment memo* 3 UPDATE SUMMARY CHART (1). |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 11/25/09 | Wed | 3.20 | 0.60 | 520.00 | 1.40 1.00 0.80 | 1 REVIEW NYS NOTICE OF CLAIM (1.4); 2 UPDATE SUMMARY CHART (1.0); 3 CONF CALL WITH MLC (.8). *re Environmental Issues* |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 12/03/09 | Thu | 2.00 | 0.20 | 130.00 | 0.80 0.20 1.00 | 1 REVIEW C. DAGGAN'S MEMO (.8); 2 CONF WITH C. DAGGAN (.2); *re Environment memo* 3 UPDATE SUMMARY MEMO (1). |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 12/10/09 | Thu | 0.80 | 0.80 | 520.00 | | 1 CONF CALL RE ENVIRONMENTAL ISSUES. *with MLC, Weil and FTI* |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 12/16/09 | Wed | 0.80 | 0.70 | 455.00 | 0.70 0.10 | 1 CONF CALL (.7); *with Weil, MLC and FTI re Environmental Issues* 2 ATTENTION TO C. DAGGAN MEMO (.1). |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 12/22/09 | Tue | 0.20 | 0.20 | 130.00 | | 1 CONF WITH C. DAGGAN *re Environmental issues.* |
| | | | | | | | | *MATTER NAME: Environmental Issues* |
| | $650.00 | 12/23/09 | Wed | 0.30 | 0.30 | 195.00 | | 1 CONF WITH C. DAGGAN; *re Environmental Issues* 2 EMAILS WITH P. HANSEN *re Environmental Issues* |

~ See the last page of exhibit for explanation

EXHIBIT V
VAGUE COMMUNICATIONS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| KFOL Folb, K | $680.00 | 01/05/10 | Tue | | 0.50 | 0.40 | 272.00 | 0.40 0.10 | *MATTER NAME: Environmental Issues* 1 CONF. WITH C. WARREN (.4); *re Environmental Issues and sites* 2 EMAIL FROM D. BERZ RE: SUPERFUND SITES (.1). |
| | $680.00 | 01/13/10 | Wed | | 1.70 | 1.00 | 680.00 | 0.50 1.00 0.20 | *MATTER NAME: Environmental Issues* 1 REVIEW STAY STIPULATION (.5); 2 CONF CALL W. WEIL AND ALIX (1.0); *re Environmental Issues* 3 REVIEW STAY-LIST OF SITES (.2). |
| | $680.00 | 01/14/10 | Thu | | 1.00 | 0.60 | 408.00 | 0.40 0.30 0.10 0.20 | *MATTER NAME: Environmental Issues* 1 REVIEW CHART RE: SITES AND STIPULATION TO LIFT STAY (.4); 2 CONF WITH C. DAGGAN (.3); *Environmental sites* 3 PHONE CONF, EMAIL WITH BENFIELD (.1); *re Environmental Issues* 4 PHONE CONF. WITH GOSLIN, BENFIELD (.2). *re Environmental Issues and sites* |
| | $680.00 | 01/27/10 | Wed | | 0.90 | 0.10 | 68.00 | 0.40 0.40 0.10 | *MATTER NAME: Environmental Issues* 1 ATTENTION TO TERM SHEET (.4); 2 REVIEW REVISED WESTCHESTER STIP (.4); 3 CONF WITH C. WARREN (.1). *re Environmental Issues* |
| | NUMBER OF ENTRIES: | | 18 | | | 9.20 | 6,043.00 | | |
| JPGO Godman, J | $710.00 | 12/15/09 | Tue | | 0.20 | 0.20 | 142.00 | | *MATTER NAME: Other Asset Sales And Analysis* 1 TELECONFS/EMAILS W/ K. KOPELMAN, M. FEIN. *re Fisker deal* |
| | NUMBER OF ENTRIES: | | 1 | | | 0.20 | 142.00 | | |
| BHER Herzog, B | $750.00 | 10/09/09 | Fri | | 2.60 | 1.20 | 900.00 | 1.20 0.90 0.50 | *MATTER NAME: Tax Issues* 1 MEETING TO DISC PLAN STRUCTURE (1.2); *with T. Mayer, G. Plotko, L. Macksoud, J. Sharret* 2 DISC. W/S. GOLDRING RE: SAME (.9); 3 RELATED ANALYSIS (.5). |
| | NUMBER OF ENTRIES: | | 1 | | | 1.20 | 900.00 | | |
| SKRO Kromer, S | $715.00 | 10/01/09 | Thu | | 1.20 | 1.20 | 858.00 | | *MATTER NAME: Plan & Disclosure Statement* 1 DISCUSSION REGARDING NO ACTION LETTER AND POTENTIAL STRUCTURE. *with J. Rosensaft* |

~ See the last page of exhibit for explanation

EXHIBIT V
VAGUE COMMUNICATIONS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | NUMBER OF ENTRIES: | | 1 | | 1.20 | 858.00 | | |
| SKRO Krouner, S | | | | | | | | |
| UMMA Macksoud, L | $600.00 | 11/18/09 | Wed | 0.80 | 0.20 | 120.00 | 0.60 0.20 | *MATTER NAME: Claims Administration & Objections* 1 DRAFTING EMAIL TO COMMITTEE REGARDING STATUS OF AURELIUS' MOTION (.6); 2 CONFERRING INTERNALLY REGARDING SAME (.2). with A. Rogoff and A. Caton. |
| | $630.00 | 01/05/10 | Tue | 1.40 | 0.10 | 63.00 | 1.10 F 0.10 F 0.20 F | *MATTER NAME: Insurance And Other Business Operations* 1 CALL WITH TORT COMMITTEE MEMBERS REGARDING ASBESTOS INSURANCE (1.1); 2 DRAFT FOLLOW-UP EMAIL (.1). to tort committee members re insurance 3 CONFER WITH COMMITTEE MEMBER REGARDING SAME (.2). |
| | $630.00 | 01/11/10 | Mon | 1.30 | 0.50 | 378.00 | 0.60 F 0.70 F | *MATTER NAME: Insurance And Other Business Operations* 1 CONFERENCE CALL REGARDING ASBESTOS INSURANCE (.6). with A. Reznick 2 CONFERRING WITH A. REZNICK REGARDING RELEASE OF CONFIDENTIAL INFORMATION TO TORT CLAIMANTS (.7). |
| | NUMBER OF ENTRIES: | | 3 | | 0.90 | 561.00 | | |
| GGPL Plotko, G | $665.00 | 10/09/09 | Fri | 1.10 | 0.70 | 465.50 | 0.70 0.20 0.20 | *MATTER NAME: Plan & Disclosure Statement* 1 MEETING RE PLAN PROVISIONS AND STRUCTURES (.7); w/ T. Mayer, L. Macksoud, J. Sharret, J. Rosensaft 2 PREPARE FOR MEETING WITH WEIL RE OPEN PLAN ISSUES (.2); 3 FOLLOW-UP DISCUSSIONS WITH J. SHARRET (.2). |
| | $665.00 | 10/15/09 | Thu | 1.00 | 0.80 | 532.00 | 0.80 0.20 | *MATTER NAME: Claims Administration & Objections* 1 ATTEND AND PARTICIPATE IN CONFERENCE CALL RE PRODUCT LIABILITY CLAIM (.8); w/ FTI and Weil. 2 FOLLOW-UP DISCUSSIONS WITH JUAN S (.2). |
| | NUMBER OF ENTRIES: | | 2 | | 1.50 | 997.50 | | |
| AERE Reznick, A | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT ∨

VAGUE COMMUNICATIONS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *MATTER NAME: Insurance And Other Business Operations* |
| AERE | $775.00 | 11/18/09 | Wed | 3.60 | 0.70 | 542.50 | 0.40 | 1 | REVIEW SUMMARY OF POLICIES (.4); |
| Reznick, A | | | | | | | 0.40 | 2 | REVIEW DRAFT ASSIGNMENT AND ASSUMPTION AGREEMENT (.4); |
| | | | | | | | 0.50 | 3 | REVIEW COVERAGE CHART (.5); |
| | | | | | | | 0.20 | 4 | REVIEW D. BERZ EMAILS (.2); *re insurance on Product Liability* |
| | | | | | | | 0.20 | 5 | CONFERENCE W/ J. ERREA (.2); *re insurance on Product Liability* |
| | | | | | | | 0.60 | 6 | REVIEW ROYAL GL AND PROP POLICY (.6); |
| | | | | | | | 0.30 | 7 | MEETING M. FULLER AND J. ERREA (.3); *re insurance on Product Liability* |
| | | | | | | | 0.90 | 8 | CONFERENCE CALL D. BERZ, J. ERREA, M. FULLER RE ROYAL SETTLEMENT (.9); |
| | | | | | | | 0.10 | 9 | TC W/ A. ROGOFF AND VOICEMAIL TO A. ROGOFF RE ROYAL SETTLEMENT (.1). |
| | | | | | | | | | *MATTER NAME: Insurance And Other Business Operations* |
| | $775.00 | 11/23/09 | Mon | 2.80 | 0.80 | 620.00 | 1.00 F | 1 | CONFERENCES J. ERREA AND M. FULLER, "FOLLOW FORM" AND MEANING OF "OCCURRENCE" (1.0); |
| | | | | | | | 0.40 F | 2 | CONF D. BERZ (.4); *re insurance on Product Liability* |
| | | | | | | | 0.40 A | 3 | CONFERENCE W/ A. ROGOFF; *re insurance for Product Liability* |
| | | | | | | | 0.60 F | 4 | REVIEW ROYAL SETTLEMENT AND RELEASE (.6); |
| | | | | | | | 0.40 F | 5 | CONFERENCE J. ERREA RE EXCLUDED ASSETS (.4). |
| | | | | | | | | | *MATTER NAME: Insurance And Other Business Operations* |
| | $775.00 | 12/04/09 | Fri | 2.30 | 0.30 | 232.50 | 1.60 F | 1 | REVIEW POLICIES AND INSURANCE SETTLEMENT (1.6); |
| | | | | | | | 0.20 A | 2 | REVIEW COVERAGE MAP, |
| | | | | | | | 0.20 A | 3 | REVIEW RESEARCH RE: "ALL SUMS" AND "PRO RATA" (.4); |
| | | | | | | | 0.30 F | 4 | CONF M. FULLER (.3). *re insurance for Product Liability* |
| | | | | | | | | | *MATTER NAME: Insurance And Other Business Operations* |
| | $795.00 | 01/21/10 | Thu | 0.40 | 0.40 | 318.00 | | 1 | T/C L. MACKSOUD, *re insurance for asbestos claims* |
| | | | | | | | | 2 | T/C T. SWETT. *re insurance on asbestos* |
| | | | | | | | | | *MATTER NAME: Insurance And Other Business Operations* |
| | $795.00 | 01/22/10 | Fri | 2.30 | 0.20 | 159.00 | 0.30 | 1 | CALL WITH T. SWETT REGARDING CONVERSATION WITH S. GILBERT (.3); |
| | | | | | | | 0.10 | 2 | VM K. HENRY (.1); *re insurance on asbestos* |
| | | | | | | | 0.10 | 3 | T/C L. MACKSOUD (.1); *re insurance on asbestos* |
| | | | | | | | 1.80 | 4 | DRAFT MEMO TO L. MACKSOUD AND T. MAYER (1.8). |
| | | NUMBER OF ENTRIES: | | 5 | 2.40 | 1,872.00 | | | |

ACRO
Rogoff, A

~ See the last page of exhibit for explanation

EXHIBIT ✔

VAGUE COMMUNICATIONS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 10/01/09 | Thu | 2.70 | 0.80 | 636.00 | 0.70 | *MATTER NAME: Executory Contracts/Leases* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (.7); |
| | | | | | | | 1.20 | 2 EMAILS E. LEDERMAN, J. SMOLINSKY, HONIGMAN AND J. SHARRET RE: SAME (1.2); |
| | | | | | | | 0.80 | 3 MULTIPLE CALLS RE: SAME (.8). |
| | $795.00 | 10/05/09 | Mon | 3.10 | 0.60 | 477.00 | 1.40 | *MATTER NAME: Executory Contracts/Leases* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (1.4); |
| | | | | | | | 0.20 | 2 EMAILS R. BERKOVITCH AND J. SHARRET RE: SAME (.2); |
| | | | | | | | 0.90 | 3 ATTN BILL HEARD ISSUES (.9); |
| | | | | | | | 0.60 | 4 MULTIPLE CALLS RE: SAME (.6). |
| | $795.00 | 10/06/09 | Tue | 2.20 | 0.40 | 318.00 | 1.30 | *MATTER NAME: Executory Contracts/Leases* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (1.3); |
| | | | | | | | 0.50 | 2 EMAILS E. LEDERMAN, J. SMOLINSKY, HONIGMAN AND J. SHARRET RE: SAME (.5); |
| | | | | | | | 0.40 | 3 MULTIPLE CALLS RE: SAME (.4). |
| | $795.00 | 10/07/09 | Wed | 2.60 | 0.60 | 477.00 | 1.50 | *MATTER NAME: Executory Contracts/Leases* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (1.5); |
| | | | | | | | 0.50 | 2 EMAILS E. LEDERMAN, J. SMOLINSKY, HONIGMAN AND J. SHARRET RE: SAME (.5); |
| | | | | | | | 0.60 | 3 MULTIPLE CALLS RE: SAME (.6). |
| | $795.00 | 10/08/09 | Thu | 2.40 | 0.60 | 477.00 | 1.20 | *MATTER NAME: Executory Contracts/Leases* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (1.2); |
| | | | | | | | 0.60 | 2 EMAILS E. LEDERMAN, J. SMOLINSKY, HONIGMAN AND J. SHARRET RE: SAME (.6); |
| | | | | | | | 0.60 | 3 MULTIPLE CALLS RE: SAME (.6). |
| | $795.00 | 10/09/09 | Fri | 2.10 | 0.30 | 238.50 | 1.40 | *MATTER NAME: Automatic Stay Matters/Relief* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD ISSUES (1.4); |
| | | | | | | | 0.40 | 2 EMAILS AND MEETINGS W/ J. SHARRET RE: SAME (.4); |
| | | | | | | | 0.30 | 3 MULTIPLE CALLS RE: SAME (.3). |
| | $795.00 | 10/13/09 | Tue | 1.40 | 0.20 | 159.00 | 0.90 | *MATTER NAME: Automatic Stay Matters/Relief* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD ISSUES (.9); |
| | | | | | | | 0.30 | 2 EMAILS AND MEETINGS W/ J. SHARRET RE: SAME (.3); |
| | | | | | | | 0.20 | 3 MULTIPLE CALLS RE: SAME (.2). |

*Handwritten annotations:*
- Calls are with the same people as the emails.
- to J. Sharret, S. Schmidt
- (to same recipients as the emails)
- (to same recipients as the emails)
- (to same recipients as the emails)
- with J. Sharret
- with J. Sharret

~ See the last page of exhibit for explanation

EXHIBIT V
VAGUE COMMUNICATIONS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO | | | | | | | | MATTER NAME: Insurance And Other Business Operations |
| Rogoff, A | $795.00 | 11/03/09 | Tue | 0.50 | 0.10 | 79.50 | 0.20 | 1 EMAIL R. BERKOVICH RE: REAL ESTATE ISSUES (.2); |
| | | | | | | | 0.30 | 2 EMAILS L. MACKSOUD AND REAL ESTATE ASSOCIATES RE: SAME (.3); |
| | | | | | | | 0.10 | 3 REVIEW EMAILS RE: SAME (.1). *from L. Macksoud, R. Berkovich and Real Estate Associates* |
| | $795.00 | 11/04/09 | Wed | 0.50 | 0.30 | 238.50 | | MATTER NAME: Insurance And Other Business Operations |
| | | | | | | | | 1 EMAIL R. BERKOVICH RE: REAL ESTATE ISSUES; |
| | | | | | | | | 2 EMAILS L. MACKSOUD AND REAL ESTATE ASSOCIATES RE: SAME; |
| | | | | | | | 0.30 | 3 REVIEW EMAILS RE: SAME (.3); *From L. Macksoud and Real Estate Associates* |
| | | | | | | | | 4 ATTN TO INSURANCE ISSUES AND EMAILS BERZ REGARDING SAME. |
| | $850.00 | 12/09/09 | Wed | 1.50 | 1.50 | 1,275.00 | | MATTER NAME: Wind-Down Issues |
| | | | | | | | | 1 INTERNAL MTGS RE CASE STATUS (1.5) *w/ L. Macksoud, J. Sharret + G. Plotko* |
| | NUMBER OF ENTRIES: | | | 10 | 5.40 | 4,375.50 | | |
| JROS | | | | | | | | MATTER NAME: Plan & Disclosure Statement |
| Rosensaft, J | $600.00 | 10/05/09 | Mon | 3.80 | 0.60 | 360.00 | 1.10 | 1 ATTENTION TO DISPUTED CLAIM RESERVE TRUST TERM SHEET AND RELATED SECURITIES LAW ISSUES (1.1); |
| | | | | | | | 0.60 | 2 CONFERENCE WITH T. MAYER (.6); *re term sheet* |
| | | | | | | | 0.40 | 3 RELATED CALLS AND CORRESPONDENCE WITH A. DIENSTAG (.4); |
| | | | | | | | 1.30 F | 4 ATTENTION TO INVESTMENT COMPANY ACT RESEARCH (1.3) |
| | | | | | | | 0.40 F | 5 AND RELATED CALLS/CORRESPONDENCE WITH A. GROSSMAN (.4). |
| | $600.00 | 10/12/09 | Mon | 4.70 | 0.60 | 360.00 | 1.50 | MATTER NAME: Plan & Disclosure Statement |
| | | | | | | | | 1 ATTENTION TO TRUST TERM SHEET (1.5); |
| | | | | | | | 2.60 | 2 RELATED RESEARCH ON TRUST STRUCTURE (2.6); |
| | | | | | | | 0.30 | 3 CALLS/CORRESPONDENCE WITH MEMBERS OF INTERNAL WORKING GROUP INCLUDING A. DIENSTAG (.3) *re trust structure* |
| | | | | | | | 0.30 F | 4 G. PLOTKO AND J. SHARRET (.3). *re trust structure* |
| | $600.00 | 12/15/09 | Tue | 0.50 | 0.20 | 120.00 | 0.20 | MATTER NAME: Plan & Disclosure Statement |
| | | | | | | | | 1 CALL WITH J. SHARRET (.2); *re term sheet* |
| | | | | | | | 0.30 | 2 ATTENTION TO REVISED TERM SHEET AND RELATED MATERIALS (.3). |
| | $630.00 | 01/06/10 | Wed | 0.10 | 0.10 | 63.00 | | MATTER NAME: Plan & Disclosure Statement |
| | | | | | | | | 1 CORRESPONDENCE WITH J. SHARRET AND B. HERZOG. *re Plan* |
| | NUMBER OF ENTRIES: | | | 4 | 1.50 | 903.00 | | |

~ See the last page of exhibit for explanation

EXHIBIT   PAGE 10 of 16

EXHIBIT V

VAGUE COMMUNICATIONS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| CRUG Ruggiu, C | $310.00 | 10/27/09 | Tue | 5.50 | 2.00 | 620.00 | 3.00 1.00 1.00 F 0.50 F | *MATTER NAME: International Issues* 1 RESEARCH RE QUESTIONS CONCERNING GM STRASBOURG (3.0); 2 CONFERENCE WITH J. STEVENSON (1.0); *re Strasbourg* 3 ATTEND CONFERENCE CALL WITH J. STEVENSON AND NY OFFICE (1.0), *re Strasbourg* 4 FOLLOW UP ORDER OF DOCS FROM STRASBOURG GREFFE (.5). |
| | $310.00 | 11/06/09 | Fri | 1.50 | 0.40 | 124.00 | 0.50 F 0.40 F 0.10 F 0.50 F | *MATTER NAME: International Issues* 1 REVIEW MEMO RE: GM STRASBOURG AND SHAREHOLDER LIABILITY (.5), 2 CONFERENCE WITH J. STEVENSON (.4), *re Strasbourg* 3 SEND DRAFT BY EMAIL TO A. CATON (.1); 4 DRAFT CHANGES TO MEMO (.5). |
| | NUMBER OF ENTRIES: | | 2 | | 2.40 | 744.00 | | |
| RTSC Schmidt, R | $735.00 | 10/07/09 | Wed | 0.50 | 0.25 | 183.75 | | *MATTER NAME: Fee Application/Monthly Invoices* 1 ATTENTION TO FEE AUDITOR STIPULATION; 2 OFFICE CONFERENCES WITH T. MAYER. *re Fee Statement* |
| | $735.00 | 10/27/09 | Tue | 1.00 | 0.50 | 367.50 | | *MATTER NAME: Retention Of Professionals* 1 EMAIL UNITED STATES TRUSTEE RE FEE REPORTING, EVERCORE; 2 FOLLOW-UP KRAMER LEVIN TEAM; 3 TELEPHONE CONFERENCE WITH BRIAN MASUMOTO; *re Evercore* 4 OFFICE CONFERENCE WITH L. MACKSOUD. *re Evercore* |
| | NUMBER OF ENTRIES: | | 2 | | 0.75 | 551.25 | | |
| JSHA Sharret, J | $485.00 | 10/04/09 | Sun | 0.60 | 0.10 | 48.50 | 0.50 F 0.10 F | *MATTER NAME: Employee Benefits/Labor Issues* 1 REVIEW DRAFT 1114 MEMO (.5) 2 AND EMAILS RE: SAME (.1). *to T. Mayer* |
| | $485.00 | 10/07/09 | Wed | 3.40 | 0.30 | 145.50 | 0.50 1.50 0.30 1.10 | *MATTER NAME: Automatic Stay Matters/Relief* 1 TELEPHONE CONFERENCE WITH A. ROGOFF RE: BILL HEARD ISSUES (.5); 2 LISTEN TO BILL HEARD CONFIRMATION HEARING (1.5); 3 EMAIL RE: OUTCOME OF HEARING (.3); *to A. Rogoff* 4 DRAFT MOTION TO ENFORCE AUTOMATIC STAY (1.1). |
| | $485.00 | 10/09/09 | Fri | 0.90 | 0.90 | 436.50 | | *MATTER NAME: Case Administration* 1 INTERNAL MEETING RE: MEETING WITH DEBTORS AND NEXT STEPS. *with T. Mayer, L. Macksoud* |

~ See the last page of exhibit for explanation

EXHIBIT V
VAGUE COMMUNICATIONS
Kramer Levin Naftalis & Frankel

| | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|
| JSHA | 10/27/09 | 1.40 | 0.70 | 339.50 | 0.70 | 1 T/C WITH FRENCH COUNSEL RE: STRASBOURG (.7); |
| | | | | | 0.70 | 2 DRAFT EMAIL SUMMARY RE: SAME (.7). *(GM Strasbourg) to A. Rogoff and t. Caton* |
| | 11/06/09 | 0.80 | 0.40 | 194.00 | 0.20 | 1 TELEPHONE CONFERENCE WITH S. KAROTKIN RE: BAR DATE (.2); |
| | | | | | 0.20 | 2 TELEPHONE CONFERENCE WITH K. MARTORANA: ITALIAN BONDHOLDERS ISSUE RE: BAR DATE (.2); |
| | | | | | 0.40 | 3 EMAILS RE: SAME (.4). *to K. Martorana, FTI and G. Plotko* |
| | 11/06/09 | 1.20 | 0.60 | 291.00 | | 1 CONFERENCE CALL WITH WEIL, ALIX AND FTI RE: NATIXIS STIPULATION; |
| | | | | | | 2 EMAILS RE: SAME. *to Weil and FTI* |
| | 11/15/09 | 0.60 | 0.10 | 48.50 | 0.50 | 1 REVIEWING MARK-UP TO INTERIM FEE APPLICATION (.5); |
| | | | | | 0.10 | 2 EMAILS RE: SAME (.1) *to R. Chaikin, A. Rogoff and G. Plotko (re interim fee application)* |
| | 11/19/09 | 3.10 | 0.20 | 97.00 | 0.50 | 1 REVIEWING AURELIUS RESPONSE TO OBJECTIONS (.5); |
| | | | | | 0.20 | 2 TELEPHONE CONFERENCE WITH S. KAROTKIN RE: SAME (.2); |
| | | | | | 0.40 | 3 VARIOUS EMAILS TO KL TEAM RE: SAME (.4); |
| | | | | | 0.80 | 4 REVIEW AND SUMMARIZE DRAFT MOTION TO SUPPLEMENT THE BAR DATE AND EMAIL TO S. KAROTKIN RE: SAME (.8); |
| | | | | | 1.00 | 5 REVIEWING PURCHASE AGREEMENT FOR PACIFIC RIM PURCHASE AGREEMENT FOR MOBILE EQUIPMENT LEASE AS PART OF SETTLEMENT PROCEDURES (1); |
| | | | | | 0.20 | 6 DRAFTING EMAIL RE: SAME (.2). *to A. Rogoff (re Pacific Rim agreement.* |
| | 11/25/09 | 0.20 | 0.07 | 32.33 | | 1 REVIEW LIST |
| | | | | | | 2 |
| | | | | | | 3 |
| | 11/30/09 | 1.20 | 0.25 | 121.25 | 0.30 | 1 |
| | | | | | 0.25 | 2 |
| | | | | | 0.25 | 3 |
| | | | | | 0.40 | 4 |
| | 12/01/09 | 0.50 | 0.25 | 121.25 | | 1 |
| | | | | | | 2 |

*What are the questioned entries?*

~ See the last page of exhibit for explanation

EXHIBIT   PAGE 12 of 16

# EXHIBIT W

## Vague Tasks

EXHIBIT **W**
VAGUE TASKS
Kramer Levin Naftalis & Frankel

DRAFT

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Caton, A | ACAT | 0.20 | $710.00 | 142.00 |
| Finger, T | TFIN | 1.20 | $660.00 | 792.00 |
| Folb, K | KFOL | 4.00 | $650.00 | 2,600.00 |
| | | 0.40 | $680.00 | 272.00 |
| Herzog, B | BHER | 0.80 | $750.00 | 600.00 |
| Macksoud, L | LMMA | 0.60 | $630.00 | 378.00 |
| Plotko, G | GGPL | 9.40 | $665.00 | 6,251.00 |
| Rogoff, A | ACRO | 75.28 | $795.00 | 59,847.60 |
| | | 7.40 | $850.00 | 6,290.00 |
| Schmidt, R | RTSC | 0.40 | $735.00 | 294.00 |
| Sharret, J | JSHA | 3.70 | $485.00 | 1,794.50 |
| | | 0.20 | $505.00 | 101.00 |
| Webber, A | AWEB | 1.00 | $485.00 | 485.00 |
| | | 104.58 | | $79,847.10 |

EXHIBIT  PAGE 1 of 23

EXHIBIT  W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Appellate Issues | 0.10 | 79.50 |
| Automatic Stay Matters/Relief | 14.60 | 11,271.00 |
| Case Administration | 0.30 | 145.50 |
| Claims Administration & Objections | 11.95 | 8,516.75 |
| Committee Meetings/Communications | 0.30 | 199.50 |
| Creditor Communications | 0.10 | 50.50 |
| Employee Benefits/Labor Issues | 0.20 | 133.00 |
| Environmental Issues | 6.40 | 4,300.00 |
| Executory Contracts/Leases | 15.80 | 12,577.50 |
| Fee Application/Monthly Invoices | 2.70 | 1,681.00 |
| Hearings | 0.50 | 366.50 |
| Insurance And Other Business Operations | 1.87 | 1,367.00 |
| International Issues | 4.06 | 2,920.35 |
| Meetings With Debtors/Other Major Constituents | 0.90 | 650.50 |
| Motions | 0.90 | 715.50 |
| Other Asset Sales And Analysis | 0.20 | 97.00 |
| Plan & Disclosure Statement | 1.80 | 1,431.00 |
| Retention Of Professionals | 0.95 | 740.25 |
| Tort/Asbestos Issues | 1.70 | 1,076.50 |
| Wind-Down Issues | 39.25 | 31,528.25 |
| | 104.58 | $79,847.10 |

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS - | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| ACAT Caton, A | $710.00 | 01/05/10 | Tue | 0.20 | 0.20 | 142.00 | | | MATTER NAME: Claims Administration & Objections<br>1 REVIEW BAR DATE ISSUES. *un Encore and Realm* |
| | NUMBER OF ENTRIES: | | 1 | | 0.20 | 142.00 | | | |
| TFIN Finger, T | $660.00 | 10/02/09 | Fri | 0.80 | 0.80 | 528.00 | | | MATTER NAME: Environmental Issues<br>1 REVIEW MEMO. *Review Comprehensive Environment issues memo* |
| | $660.00 | 10/05/09 | Mon | 0.30 | 0.30 | 198.00 | | | MATTER NAME: Environmental Issues<br>1 REVIEW MEMO COMMENTS. *Review comments to Comprehensive Environment issues memo* |
| | $660.00 | 10/06/09 | Tue | 0.10 | 0.10 | 66.00 | | | MATTER NAME: Environmental Issues<br>1 ATTENTION TO EMAIL; REVIEW REVISED MEMO. *Review revised Comprehensive Environment issues memo* |
| | NUMBER OF ENTRIES: | | 3 | | 1.20 | 792.00 | | | |
| KFOL Folb, K | $650.00 | 10/01/09 | Thu | 0.50 | 0.50 | 325.00 | | | MATTER NAME: Environmental Issues<br>1 ATTENTION TO DOCUMENTS ON DATABASE. *— Database of Environmental issues documents* |
| | $650.00 | 10/08/09 | Thu | 0.60 | 0.60 | 390.00 | | | MATTER NAME: Environmental Issues<br>1 ATTENTION TO EMAILS AND ATTACHMENTS FROM FTI. *re Environment issues* |
| | $650.00 | 10/14/09 | Wed | 4.60 | 1.00 | 650.00 | 1.00<br>0.80<br>2.10<br>0.70 | | MATTER NAME: Environmental Issues<br>1 REVIEW DOCUMENTS (1.0); *re Environmental issues*<br>2 CONFERENCE CALL WITH DEBTORS (.8);<br>3 REVIEW DRAFT REPORT TO COMMITTEE (2.1);<br>4 CALL WITH HANSEN AT FTI (.7). |
| | $650.00 | 10/21/09 | Wed | 0.20 | 0.20 | 130.00 | | | MATTER NAME: Environmental Issues<br>1 ATTENTION TO NEW DATABASE. *Review and organize database with new Environmental issues-related documents* |
| | $650.00 | 10/29/09 | Thu | 1.30 | 0.70 | 455.00 | 0.30<br>0.70<br>0.30 | | MATTER NAME: Environmental Issues<br>1 CONFERENCE WITH C. DAGGAN (.3);<br>2 ATTENTION TO NEW DOCS ON IDEA (.7);<br>3 CONFERENCE CALL WITH DEBTOR (.3). *Review documents on LFR's (Debtors' Environmental Consultants) website of documents re environmental contamination sites (IDEA)* |

– See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS - | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| KFOL Folb, K | $650.00 | 11/02/09 | Mon 0.50 | 0.50 | 325.00 | | *MATTER NAME: Environmental Issues*<br>1 ATTENTION TO NEW DOCS ON IDEA. *Review new documents on IDEA website (re environmental contamination sites)* |
| | $650.00 | 11/17/09 | Tue 0.20 | 0.20 | 130.00 | | *MATTER NAME: Environmental Issues*<br>1 ATTENTION TO DOCUMENTS ON IDEA. *Review new documents on IDEA website (re environmental contamination sites)* |
| | $650.00 | 11/18/09 | Wed 1.50 | 0.20 | 130.00 | 0.20<br>0.50<br>0.80 | *MATTER NAME: Environmental Issues*<br>1 ATTENTION TO DE ESTIMATES (.2); *Review Delaware site estimates*<br>2 REVIEW REPORT RE: ENV. COST REFINEMENT EFFORTS (.5);<br>3 CONF CALL WITH MLC (.8). |
| | $650.00 | 12/16/09 | Wed 0.80 | 0.10 | 65.00 | 0.70<br>0.10 | *MATTER NAME: Environmental Issues*<br>1 CONF CALL (.7);<br>2 ATTENTION TO C. DAGGAN MEMO (.1). *Review and make comments re Environmental issues memo drafted by C. Daggan* |
| | $680.00 | 01/27/10 | Wed 0.90 | 0.40 | 272.00 | 0.40<br>0.40<br>0.10 | *MATTER NAME: Environmental Issues*<br>1 ATTENTION TO TERM SHEET (.4); *— plan term sheet review*<br>2 REVIEW REVISED WESTCHESTER STIP (.4);<br>3 CONF WITH C. WARREN (.1). |
| | | NUMBER OF ENTRIES: | 10 | 4.40 | 2,872.00 | | |
| BHER Herzog, B | $750.00 | 10/13/09 | Tue 3.40 | 0.80 | 600.00 | 2.60<br>0.80 | *MATTER NAME: Meetings With Debtors/Other Major Constituents*<br>1 MEETING WITH DEBTOR'S COUNSEL TO DISCUSSION PLAN STRUCTURE AND RELATED ISSUES (2.6);<br>2 RELATED FOLLOW-UP (0.8). *with Debtors' counsel re plan structure* |
| | | NUMBER OF ENTRIES: | 1 | 0.80 | 600.00 | | |
| LMMA Macksoud, L | $630.00 | 01/29/10 | Fri 0.60 | 0.60 | 378.00 | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO ADR PROCEDURES. *Review and consider ADR procedures* |
| | | NUMBER OF ENTRIES: | 1 | 0.60 | 378.00 | | |
| GGPL Plotko, G | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT W
VAGUE TASKS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| GGPL Plotko, G | $665.00 | 10/07/09 | Wed | 4.40 | 2.35 | 1,562.75 | 1.15 A | 1 | ATTENTION TO ESTIMATION PROCEDURES IMPLEMENTED IN ASARCO; _Review and consider estimation procedures in similar case_ |
| | | | | | | | 1.15 A | 2 | REVIEW RELATED CASE LAW (2.3); |
| | | | | | | | 0.90 A | 3 | ATTENTION TO GM NOVA SCOTIA ISSUES; _Review and consider Nova Scotia issues_ |
| | | | | | | | 0.90 A | 4 | REVIEW BACKGROUND DOCUMENTS (1.8); |
| | | | | | | | 0.30 | 5 | ATTENTION TO SATURN CLAIMS (.3). _Review and consider developments with Saturn claims_ |
| | $665.00 | 10/12/09 | Mon | 0.30 | 0.15 | 99.75 | | | MATTER NAME: Fee Application/Monthly Invoices |
| | | | | | | | | 1 | ATTENTION TO FEE EXAMINER NOMINATIONS; _Review nominees to fee examiner post_ |
| | | | | | | | | 2 | DISCUSS WITH J. SHARRET. |
| | $665.00 | 10/13/09 | Tue | 0.20 | 0.20 | 133.00 | | | MATTER NAME: Employee Benefits/Labor Issues |
| | | | | | | | | 1 | ATTN TO MOTION FOR UNION SETTLEMENT. _Review and consider motion_ |
| | $665.00 | 10/14/09 | Wed | 0.50 | 0.20 | 133.00 | | | MATTER NAME: Automatic Stay Matters/Relief |
| | | | | | | | 0.20 F | 1 | ATTENTION TO COMMITTEE COMMUNICATION (.2) _Review and consider communication_ |
| | | | | | | | 0.30 F | 2 | AND SUMMARIES OF MOTIONS FOR AUTOMATIC STAY. (.3). |
| | $665.00 | 10/15/09 | Thu | 0.30 | 0.30 | 199.50 | | | MATTER NAME: Committee Meetings/Communications |
| | | | | | | | | 1 | ATTENTION TO SUMMARY FOR GM COMMITTEE. _Review and consider summary_ |
| | $665.00 | 10/21/09 | Wed | 1.90 | 1.10 | 731.50 | 1.10 F | 1 | ATTENTION TO ASBESTOS REPRESENTATIVE MEMORANDUM (1.1). _Review and analyze memo_ |
| | | | | | | | 0.80 F | 2 | REVIEW ARMSTRONG WORLD INDUSTRIES CASE (.8). |
| | $665.00 | 11/03/09 | Tue | 0.30 | 0.30 | 199.50 | | | MATTER NAME: Tort/Asbestos Issues |
| | | | | | | | | 1 | ATTENTION TO FUTURES REPS. _Review developments re Futures Representative_ |
| | $665.00 | 11/06/09 | Fri | 1.10 | 0.90 | 598.50 | 0.90 F | 1 | ATTN TO INSURANCE U/C'S ISSUES; (.9) _Review and analyze insurance issues_ |
| | | | | | | | 0.20 | 2 | DISC WITH J SHARRET RE SAME (.2). |
| | $665.00 | 11/10/09 | Tue | 1.30 | 1.30 | 864.50 | 0.30 | 1 | ATTN TO REALM AND ENCORE BAR DATE LANGUAGE (.3); _Review and consider language in Bar Date Notice_ |
| | | | | | | | 1.00 | 2 | ATTN TO MOTION ON SETTLEMENT PROCEDURES AND CLAIMS OBJECTION (1.0). _Review and analyze motion_ |

MATTER NAME: Claims Administration & Objections (10/07/09)

MATTER NAME: Tort/Asbestos Issues (10/21/09)

MATTER NAME: Insurance And Other Business Operations (11/06/09)

MATTER NAME: Claims Administration & Objections (11/10/09)

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| GGPL Plotko, G | $665.00 | 12/02/09 | Wed | 2.90 | 2.10 | 1,398.50 | 1.30 | 1 ATTN TO SUPPLEMENTAL BAR DATE MOTION (1.3); *Review and analyze motion* |
| | | | | | | | 0.80 A | 2 ATTN TO ASBESTOS CLAIMS MOTION; *Review and analyze asbestos claims motion* |
| | | | | | | | 0.80 A | 3 REVIEWED PRECEDENT CASES (1.6) |
| | | | | | | | | **MATTER NAME:** Claims Administration & Objections |
| | $665.00 | 12/03/09 | Thu | 0.50 | 0.50 | 332.50 | | 1 ATTN TO FEE EXAMINER STIP *Review and consider stipulation* |
| | | | | | | | | **MATTER NAME:** Fee Application/Monthly Invoices |
| | NUMBER OF ENTRIES: | 11 | | 9.40 | 6,251.00 | | | |
| ACRO Rogoff, A | $795.00 | 10/01/09 | Thu | 2.70 | 0.70 | 556.50 | 0.70 | 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (.7); *Review developments in asset sale and executory contract issues* |
| | | | | | | | 1.20 | 2 EMAILS E. LEDERMAN, J. SMOLINSKY, HONIGMAN AND J. SHARRET RE: SAME (1.2); |
| | | | | | | | 0.80 | 3 MULTIPLE CALLS RE: SAME (.8). |
| | | | | | | | | **MATTER NAME:** Executory Contracts/Leases |
| | $795.00 | 10/02/09 | Fri | 1.30 | 0.60 | 477.00 | 0.60 | 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (.6); *Review developments in asset sale and executory contract issues* |
| | | | | | | | 0.70 | 2 EMAILS AND CALLS R. BERKOVITCH, J. SMOLINSKY, WEISS, AND J. SHARRET RE: SAME (.7). |
| | | | | | | | | **MATTER NAME:** Wind-Down Issues |
| | $795.00 | 10/02/09 | Fri | 1.20 | 0.10 | 79.50 | 0.10 | 1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED PLEADINGS AND DOCUMENTS (.1); *Briefly review new pleadings and documents* |
| | | | | | | | 0.90 | 2 MEETING WITH WEIL, BILL HEARD, GMC TRUST TERM SHEET (.9); |
| | | | | | | | 0.20 | 3 EMAILS AND CALLS J. SMOLINSKY, S. KAROTKIN, A. CATON, L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.2). |
| | | | | | | | | **MATTER NAME:** Hearings |
| | $795.00 | 10/05/09 | Mon | 0.40 | 0.40 | 318.00 | | 1 ATTENTION TO OMNIBUS HEARING. *Review matters scheduled for next day hearing* |
| | | | | | | | | **MATTER NAME:** Executory Contracts/Leases |
| | $795.00 | 10/05/09 | Mon | 3.10 | 2.30 | 1,828.50 | 1.40 | 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (1.4); *Review new issues re asset sale and executory contracts* |
| | | | | | | | 0.20 | 2 EMAILS R. BERKOVITCH AND J. SHARRET RE: SAME (.2); |
| | | | | | | | 0.90 | 3 ATTN BILL HEARD ISSUES (.9); *Review new developments in Bill Heard issue* |
| | | | | | | | 0.60 | 4 MULTIPLE CALLS RE: SAME (.6). |
| | | | | | | | | **MATTER NAME:** Retention Of Professionals |
| | $795.00 | 10/05/09 | Mon | 0.20 | 0.10 | 79.50 | | 1 ATTENTION TO EVERCORE; *Review new development re Evercore* |
| | | | | | | | | 2 EMAILS KAROTKIN REGARDING SAME. |

~ See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 10/06/09 | Tue | 2.20 | 1.30 | 1,033.50 | 1.30 | *MATTER NAME: Executory Contracts/Leases* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (1.3); *Review development re asset sale and executory contract issues* |
| | | | | | | | 0.50 | 2 EMAILS E. LEDERMAN, J. SMOLINSKY, HONIGMAN AND J. SHARRET RE: SAME (.5); |
| | | | | | | | 0.40 | 3 MULTIPLE CALLS RE: SAME (.4). |
| | $795.00 | 10/06/09 | Tue | 0.80 | 0.40 | 318.00 | | *MATTER NAME: Retention Of Professionals* <br> 1 ATTENTION TO EVERCORE: *Review new information re Evercore* |
| | | | | | | | | 2 EMAILS AND CALLS T. MAYER, S. KAROTKIN AND US TRUSTEE OFFICE RE: SAME. |
| | $795.00 | 10/07/09 | Wed | 2.60 | 1.50 | 1,192.50 | 1.50 | *MATTER NAME: Executory Contracts/Leases* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (1.5); *Review new information re asset sale and executory contract issues* |
| | | | | | | | 0.50 | 2 EMAILS E. LEDERMAN, J. SMOLINSKY, HONIGMAN AND J. SHARRET RE: SAME (.5); |
| | | | | | | | 0.60 | 3 MULTIPLE CALLS RE: SAME (.6). |
| | $795.00 | 10/08/09 | Thu | 2.40 | 1.20 | 954.00 | 1.20 | *MATTER NAME: Executory Contracts/Leases* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (1.2); *Review new information re asset sale and executory contract issues* |
| | | | | | | | 0.60 | 2 EMAILS E. LEDERMAN, J. SMOLINSKY, HONIGMAN AND J. SHARRET RE: SAME (.6); |
| | | | | | | | 0.60 | 3 MULTIPLE CALLS RE: SAME (.6). |
| | $795.00 | 10/08/09 | Thu | 0.20 | 0.20 | 159.00 | | *MATTER NAME: Fee Application/Monthly Invoices* <br> 1 ATTENTION TO FEE EXAMINER. *Review new information re appointment of a fee examiner* |
| | $795.00 | 10/08/09 | Thu | 0.20 | 0.20 | 159.00 | | *MATTER NAME: Retention Of Professionals* <br> 1 ATTENTION TO EVERCORE. *Review progress on Evercore* |
| | $795.00 | 10/08/09 | Thu | 2.60 | 1.50 | 1,192.50 | 1.50 | *MATTER NAME: Wind-Down Issues* <br> 1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED PLEADINGS AND DOCUMENTS (1.5); *Review and consider new pleadings re wind down issues* |
| | | | | | | | 1.10 | 2 VARIOUS EMAILS AND CALLS SMOLINSKY, KAROTKIN, A. CATON, L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (1.1). |
| | $795.00 | 10/09/09 | Fri | 2.10 | 1.40 | 1,113.00 | 1.40 | *MATTER NAME: Automatic Stay Matters/Relief* <br> 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD ISSUES (1.4); *Review new information re Bill Heard and other asset sale and executory contract issues* |
| | | | | | | | 0.40 | 2 EMAILS AND MEETINGS W/ J. SHARRET RE: SAME (.4); |
| | | | | | | | 0.30 | 3 MULTIPLE CALLS RE: SAME (.3). |
| | $795.00 | 10/09/09 | Fri | 2.80 | 1.40 | 1,113.00 | 1.40 | *MATTER NAME: Wind-Down Issues* <br> 1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED PLEADINGS AND DOCUMENTS AND REALM AND ENCORE FILINGS (1.4); *Review new information re wind down issues incl. REALM + ENCORE Pleadings* |
| | | | | | | | 1.40 | 2 VARIOUS EMAILS AND CALLS R. BERKOVITCH, A. CATON, L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME. (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 10/13/09 | Tue | 1.40 | 0.90 | 715.50 | 0.90 | **MATTER NAME: Automatic Stay Matters/Relief** 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD ISSUES (.9); *Review and consider status of Bill Heard and other asset sale and executory contract issues* |
| | | | | | | | 0.30 | 2 EMAILS AND MEETINGS W/ J. SHARRET RE: SAME (.3); |
| | | | | | | | 0.20 | 3 MULTIPLE CALLS RE: SAME (.2). |
| | $795.00 | 10/13/09 | Tue | 2.10 | 0.90 | 715.50 | 0.90 | **MATTER NAME: Motions** 1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED PLEADINGS AND DOCUMENTS (.9); *Review and consider status of various wind-down issues, including review of newly filed pleadings* |
| | | | | | | | 0.30 | 2 EMAILS AND CALLS R. BERKOVITCH, A. CATON, L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.3). |
| | $795.00 | 10/14/09 | Wed | 1.90 | 1.10 | 874.50 | 1.10 | **MATTER NAME: Automatic Stay Matters/Relief** 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD ISSUES (1.1); *Review progress on various asset sale and executory contract issues* |
| | | | | | | | 0.40 | 2 EMAILS AND C/F W/ J. SHARRET RE: BILL HEARD (.4); |
| | | | | | | | 0.40 | 3 CALLS TO PARTIES RE: BILL HEARD RE: SAME (.4). |
| | $795.00 | 10/14/09 | Wed | 0.30 | 0.30 | 238.50 | | **MATTER NAME: Claims Administration & Objections** 1 ATTENTION TO CLAIMS ADMINISTRATION ISSUES. *Review and analyze newly arisen claims administration issues* |
| | $795.00 | 10/14/09 | Wed | 2.30 | 1.20 | 954.00 | 1.20 | **MATTER NAME: Wind-Down Issues** 1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED PLEADINGS AND DOCUMENTS: JSSI, CISCO STIPULATION (1.2); *Review and analyze newly filed pleadings re wind down issues* |
| | | | | | | | 1.10 | 2 VARIOUS EMAILS AND CALLS R. BERKOVITCH, A. CATON, J. SHARRET AND G. PLOTKO RE: SAME (1.1). |
| | $795.00 | 10/15/09 | Thu | 1.30 | 0.80 | 636.00 | 0.80 | **MATTER NAME: Automatic Stay Matters/Relief** 1 ATTENTION TO BILL HEARD ISSUES (.8); *Review developments in Bill Heard case* |
| | | | | | | | 0.50 | 2 CALLS NEW GM, WEIL AND GMAC RE: SAME (.5). |
| | $795.00 | 10/15/09 | Thu | 1.00 | 0.50 | 397.50 | | **MATTER NAME: Executory Contracts/Leases** 1 ATTENTION TO JSSI CONTRACT ISSUES AND RESOLUTION OF SAME: *Review and consider developments in JSSI contract issue* |
| | | | | | | | | 2 EMAILS AND MEETINGS SHARRET RE: SAME. |
| | $795.00 | 10/15/09 | Thu | 0.90 | 0.30 | 238.50 | | **MATTER NAME: International Issues** 1 ATTENTION TO GM STRASBOURG ISSUES: *Review and consider progress made on Strasbourg* |
| | | | | | | | | 2 MULTIPLE CALLS AND EMAILS W/ FTI, WEIL RE: SAME; |
| | | | | | | | | 3 CONFERENCES A. CATON RE: SAME. |
| | $795.00 | 10/15/09 | Thu | 2.90 | 1.90 | 1,510.50 | 1.90 | **MATTER NAME: Wind-Down Issues** 1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED PLEADINGS AND DOCUMENTS, SCHEDULES AND SOFAS (1.9); *Review and analyze new documents re wind down issues* |
| | | | | | | | 1.00 | 2 EMAILS AND CALLS R. BERKOVITCH, A. CATON, J. SHARRET AND G. PLOTKO RE: SAME (1.0). |

~ See the last page of exhibit for explanation

EXHIBIT W
VAGUE TASKS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 10/15/09 Thu | 0.30 | 0.30 | 238.50 | | *MATTER NAME: Wind-Down Issues* 1 ATTENTION TO DEALER ISSUES (.3). *Review new information re dealer issues* |
| | $795.00 | 10/16/09 Fri | 0.20 | 0.07 | 53.00 | | *MATTER NAME: International Issues* 1 ATTENTION TO GM STRASBOURG ISSUES; *Review new information re Strasbourg* 2 EMAILS WEIL RE: SAME; 3 EMAILS CATON RE: SAME. |
| | $795.00 | 10/16/09 Fri | 0.40 | 0.40 | 318.00 | | *MATTER NAME: Plan & Disclosure Statement* 1 ATTENTION TO PLAN FORMULATION. *Review and consider progress re plan* |
| | $795.00 | 10/16/09 Fri | 2.90 | 1.60 | 1,272.00 | 1.60 1.10 0.20 | *MATTER NAME: Wind-Down Issues* 1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED PLEADINGS AND DOCUMENTS, JSSI, SCHEDULES, SOFAS (1.6); *Review and consider new* 2 EMAILS AND CALLS LEDERMAN, R. BERKOVITCH, J. SHARRET AND G. PLOTKO RE: SAME (1.1), ATTENTION TO DEALER ISSUES; *documents re wind-down issues* 3 TELEPHONE CALL W/ R. BERKOVICH RE: SAME (.2). |
| | $795.00 | 10/19/09 Mon | 2.30 | 0.70 | 556.50 | 0.70 0.50 0.80 0.30 | *MATTER NAME: Automatic Stay Matters/Relief* 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD SETTLEMENT (.7); *Review new information* 2 CALLS AND EMAILS COUNSEL FOR NEW GM, WEIL AND GMAC RE: SAME (.5); *re asset sale and executory* 3 REVIEW AND REVISE SETTLEMENT PAPERS (.8); *contract issues* 4 EMAILS W/J. SHARRET RE: SAME (.3). |
| | $795.00 | 10/19/09 Mon | 0.80 | 0.27 | 212.00 | | *MATTER NAME: Insurance And Other Business Operations* 1 ATTENTION TO INSURANCE ISSUES. ATTENTION TO GM STRASBOURG ISSUES; *Review new data re insuran* 2 EMAILS W/ WEIL RE: SAME; *ans Strasbourg* 3 EMAILS A. CATON RE: SAME. |
| | $795.00 | 10/19/09 Mon | 2.30 | 0.80 | 636.00 | 0.80 1.50 | *MATTER NAME: Wind-Down Issues* 1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED PLEADINGS AND DOCUMENTS (.8); *Review new documents* 2 EMAILS AND CALLS LEDERMAN, R. BERKOVITCH, J. SHARRET AND G. PLOTKO RE: SAME (1.5). *re wind down issues* |
| | $795.00 | 10/20/09 Tue | 2.60 | 0.80 | 636.00 | 0.80 0.40 1.00 0.40 | *MATTER NAME: Automatic Stay Matters/Relief* 1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD SETTLEMENT (.8); *Review and consider new* 2 CALLS AND EMAILS COUNSEL FOR NEW GM, WEIL AND GMAC RE: SAME (.4); *information re Bill Heard* 3 REVIEW AND REVISE SETTLEMENT PAPERS (1.0); *and other asset sale and* 4 EMAILS AND MEETINGS J. SHARRET RE: SAME (.4). *executory contract issues.* |

~ See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO<br>Rogoff, A | $795.00 | 10/20/09 | Tue | 0.90 | 0.18 | 143.10 | | **MATTER NAME: International Issues**<br>1 ATTENTION TO GM STRASBOURG ISSUES; *Review and consider new information re Strasbourg*<br>2 EMAILS TO WEIL RE: SAME;<br>3 EMAILS A. CATON RE: SAME;<br>4 CALL FTI RE: SAME. ATTENTION TO DE MINIMIS ASSET SALE ISSUES;<br>5 CALLS AND EMAILS R. BERKOVICH AND J. SHARRET RE: SAME. |
| | $795.00 | 10/20/09 | Tue | 0.60 | 0.60 | 477.00 | | **MATTER NAME: Plan & Disclosure Statement**<br>1 ATTENTION TO PLAN DEVELOPMENT. *Review and analyze progress re plan* |
| | $795.00 | 10/20/09 | Tue | 2.50 | 1.80 | 1,431.00 | 1.80<br>0.70 | **MATTER NAME: Wind-Down Issues**<br>1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED PLEADINGS AND DOCUMENTS, MLC DATASITE (1.8); *Review and analyze new documents and status of various wind-down issues*<br>2 EMAILS AND CALLS CATON, R. BERKOVICH, SHARRET AND PLOTKO RE: SAME (.7). |
| | $795.00 | 10/21/09 | Wed | 2.10 | 1.10 | 874.50 | 1.10<br>1.00 | **MATTER NAME: Automatic Stay Matters/Relief**<br>1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD SETTLEMENT (1.1); *Review and analyze developments re asset sale and executory issues.*<br>2 REVIEW SETTLEMENT AGREEMENT REVISIONS (1.0). |
| | $795.00 | 10/21/09 | Wed | 2.10 | 1.80 | 1,431.00 | 1.80<br>0.30 | **MATTER NAME: Wind-Down Issues**<br>1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED DOCUMENTS (1.8); *Review and analyze new documents re wind down issues.*<br>2 EMAILS AND CALLS R. BERKOVICH, LEDERMAN, J. SHARRET AND G. PLOTKO RE: SAME (.3). |
| | $795.00 | 10/22/09 | Thu | 2.10 | 1.00 | 795.00 | 1.00<br>1.10 | **MATTER NAME: Automatic Stay Matters/Relief**<br>1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD SETTLEMENT (1.0); *Review and analyze new information re asset sale and executory contract issues*<br>2 REVIEW SETTLEMENT AGREEMENT REVISIONS (1.1). |
| | $795.00 | 10/22/09 | Thu | 0.20 | 0.20 | 159.00 | | **MATTER NAME: Plan & Disclosure Statement**<br>1 ATTENTION TO PLAN TRUST ISSUES. *Review details in plan trust draft.* |
| | $795.00 | 10/22/09 | Thu | 2.10 | 1.05 | 834.75 | | **MATTER NAME: Wind-Down Issues**<br>1 ATTENTION TO WIND DOWN ISSUES, INCLUDING RECENTLY FILED DOCUMENTS; *Review and consider new documents re wind down issues*<br>2 EMAILS AND CALLS R. BERKOVICH, LEDERMAN, J. SHARRET AND G. PLOTKO RE: SAME. |
| | $795.00 | 10/23/09 | Fri | 0.30 | 0.30 | 238.50 | | **MATTER NAME: Insurance And Other Business Operations**<br>1 FOCUS ON INSURANCE ISSUES. *Review and consider developments in insurance issues* |
| | $795.00 | 10/23/09 | Fri | 0.20 | 0.20 | 159.00 | | **MATTER NAME: Environmental Issues**<br>1 FOCUS ON ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES. *Review status of environmental issues on remaining properties* |

~ See the last page of exhibit for explanation

EXHIBIT W
VAGUE TASKS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 10/23/09 | Fri | 0.50 | 0.50 | 397.50 | | *MATTER NAME: Executory Contracts/Leases*<br>1 ATTENTION TO MISC ASSET SALE AND EXECUTORY CONTRACT ISSUES. |
| | $795.00 | 10/23/09 | Fri | 0.30 | 0.15 | 119.25 | | *MATTER NAME: International Issues*<br>1 FOCUS ON GM STRASBOURG ISSUES;<br>2 EMAILS A. CATON RE: SAME. |
| | $795.00 | 10/23/09 | Fri | 0.20 | 0.20 | 159.00 | | *MATTER NAME: Plan & Disclosure Statement*<br>1 ATTENTION TO PLAN RESERVE ISSUES. |
| | $795.00 | 10/23/09 | Fri | 2.20 | 1.40 | 1,113.00 | 1.40 | *MATTER NAME: Wind-Down Issues*<br>1 FOCUS ON VARIOUS WIND DOWN ISSUES, INCLUDING NEWLY FILED PLEADINGS, DECLARATION AND AFFIDAVIT, NO-ACTION LETTER (1.4); |
| | | | | | | | 0.80 | 2 EMAILS AND CALLS L. MACKSOUD, R. BERKOVITCH, J. SHARRET AND G. PLOTKO RE: SAME (.8). |
| | $795.00 | 10/26/09 | Mon | 2.10 | 2.10 | 1,669.50 | | *MATTER NAME: Automatic Stay Matters/Relief*<br>1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING BILL HEARD. |
| | $795.00 | 10/26/09 | Mon | 0.20 | 0.20 | 159.00 | | *MATTER NAME: Environmental Issues*<br>1 ATTN TO ENVIRONMENTAL ISSUES. |
| | $795.00 | 10/26/09 | Mon | 0.10 | 0.10 | 79.50 | | *MATTER NAME: Appellate Issues*<br>1 ATTENTION TO SALE APPEALS. |
| | $795.00 | 10/26/09 | Mon | 0.10 | 0.10 | 79.50 | | *MATTER NAME: Plan & Disclosure Statement*<br>1 ATTENTION TO PLAN DEVELOPMENT. |
| | $795.00 | 10/26/09 | Mon | 2.40 | 2.10 | 1,669.50 | 2.10 | *MATTER NAME: Wind-Down Issues*<br>1 ATTN TO WIND DOWN ISSUES, INCLUDING NEWLY FILED PLEADINGS (2.1); |
| | | | | | | | 0.30 | 2 EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.3). |
| | $795.00 | 10/27/09 | Tue | 0.10 | 0.10 | 79.50 | | *MATTER NAME: Environmental Issues*<br>1 ATTN TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES. |
| | $795.00 | 10/27/09 | Tue | 1.10 | 1.10 | 874.50 | | *MATTER NAME: Executory Contracts/Leases*<br>1 ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES. |
| | $795.00 | 10/27/09 | Tue | 0.20 | 0.20 | 159.00 | | *MATTER NAME: Plan & Disclosure Statement*<br>1 ATTENTION TO PLAN TRUSTS. |

*Handwritten annotations:*
- Review new information re various asset sale and executory contract issues
- Review new information re Strasbourg
- Review and consider plan reserve issues
- Review and analyze specified documents in context of wind down
- Review and analyze developments re asset sale and executory contract issues.
- Review new information re environmental sites
- Review new info re sale appeals
- Review status of plan development
- Review and analyze new pleadings and information re wind down issues
- Review status of environmental properties issues resolution
- Review and analyze developments re asset sale and executory contract issues
- Review progress re plan trust.

~ See the last page of exhibit for explanation

EXHIBIT PAGE 11 of 23

EXHIBIT W
VAGUE TASKS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 10/27/09 | Tue | 2.10 | 1.90 | 1,510.50 | 1.90 | | *MATTER NAME: Wind-Down Issues* |
| | | | | | | | | 1 | ATTENTION TO WIND DOWN ISSUES, INCLUDING NEWLY FILED MOTIONS (1.9); |
| | | | | | | | 0.20 | 2 | EMAILS AND CALLS A. CATON, L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.2). |
| | $795.00 | 10/28/09 | Wed | 0.20 | 0.20 | 159.00 | | | *MATTER NAME: Environmental Issues* |
| | | | | | | | | 1 | ATTENTION TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES. |
| | $795.00 | 10/28/09 | Wed | 1.40 | 0.47 | 371.00 | | | *MATTER NAME: International Issues* |
| | | | | | | | | 1 | ATTENTION TO ASSET GM STRASBOURG ISSUES; |
| | | | | | | | | 2 | CALLS FTI REGARDING SAME; |
| | | | | | | | | 3 | EMAILS S. KAROTKIN REGARDING SAME. |
| | $795.00 | 10/29/09 | Thu | 0.10 | 0.10 | 79.50 | | | *MATTER NAME: Insurance And Other Business Operations* |
| | | | | | | | | 1 | ATTENTION TO INSURANCE COVERAGE ISSUES FOR THE ESTATE. |
| | $795.00 | 10/29/09 | Thu | 0.10 | 0.10 | 79.50 | | | *MATTER NAME: Environmental Issues* |
| | | | | | | | | 1 | ATTN TO ENVIRONMENTAL ISSUES FOR REMAINING PROPERTIES. |
| | $795.00 | 10/29/09 | Thu | 0.60 | 0.30 | 238.50 | | | *MATTER NAME: International Issues* |
| | | | | | | | | 1 | ATTENTION TO GM STRASBOURG AND EMAILS WEIL RE: SAME; |
| | | | | | | | | 2 | EMAILS A. CATON RE: SAME. |
| | $795.00 | 10/29/09 | Thu | 3.10 | 1.10 | 874.50 | 0.90 F | 1 | CALL WITH J. SMOLINSKY RE: NEW GM VS MLC ISSUES; ATTENTION TO SAME (.9). |
| | | | | | | | 1.10 A | 2 | ATTENTION TO WIND DOWN ISSUES, INCLUDING NEW MOTIONS, STATEMENTS AND FILINGS; |
| | | | | | | | 1.10 A | 3 | EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (2.2). |
| | $795.00 | 10/30/09 | Fri | 0.20 | 0.10 | 79.50 | | | *MATTER NAME: Insurance And Other Business Operations* |
| | | | | | | | | 1 | ATTENTION TO INSURANCE COVERAGE ISSUES FOR THE ESTATE; |
| | | | | | | | | 2 | CALL FTI RE: SAME. |
| | $795.00 | 10/30/09 | Fri | 2.00 | 1.60 | 1,272.00 | 0.20 A | 1 | EMAIL R. BERKOVICH RE: REAL ESTATE ISSUES; |
| | | | | | | | 0.20 A | 2 | CALLS L. MACKSOUD RE: SAME AND REVIEW MATERIALS RE: SAME (.4). |
| | | | | | | | 0.80 F | 3 | ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (.8); |
| | | | | | | | 0.80 F | 4 | ATTN TO SETTLEMENT ISSUES BETWEEN NEW GM AND MLC ISSUES (.8). |
| | $795.00 | 10/30/09 | Fri | 0.10 | 0.10 | 79.50 | | | *MATTER NAME: Plan & Disclosure Statement* |
| | | | | | | | | 1 | ATTENTION TO PLAN RESERVES. |

*Handwritten annotations:*

- Review and analyze new pleadings and information re wind down issues
- Review status of environment property negotiations
- Review progress on Strasbourg
- Review status of insurance issues
- Review update on environmental site
- Review and consider new information re Strasbourg
- Review and analyze pending wind down issues.
- Review status of insurance issues
- Review and analyze new information re:
  - asset sale and executory contract issues, and
  - settlement issues
- Review status of plan reserves.

~ See the last page of exhibit for explanation

EXHIBIT  PAGE 12 of 23

EXHIBIT W
VAGUE TASKS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 10/30/09 | Fri | 2.40 | 1.80 | 1,431.00 | 1.80 F | | *MATTER NAME: Wind-Down Issues* |
| | | | | | | | | 1 | ATTENTION TO WIND DOWN ISSUES, INCLUDING STATUS OF MOTIONS FOR NEXT OMNI HEARING; NEWLY FILED PLEADINGS AND STATEMENTS (1.8); *Review specified documents re wind down issues* |
| | | | | | | | 0.60 | 2 | EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.6). |
| | $795.00 | 11/02/09 | Mon | 1.80 | 1.80 | 1,431.00 | 0.80 | 1 | *MATTER NAME: Automatic Stay Matters/Relief*  ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (.8); *Review and analyze new developments re - asset sales, - settlement issues* |
| | | | | | | | 1.00 | 2 | ATTENTION TO SETTLEMENT ISSUES BETWEEN NEW GM AND MLC ISSUES, INCLUDING NEW ISSUES RE: BILL HEARD ESTATES (1). |
| | $795.00 | 11/02/09 | Mon | 0.40 | 0.10 | 79.50 | 0.10 F | 1 | *MATTER NAME: Insurance And Other Business Operations*  ATTN TO INSURANCE COVERAGE ISSUES FOR THE ESTATE (.1). *Review status of insurance issues* |
| | | | | | | | 0.30 A | 2 | CALLS W/ L. MACKSOUD RE: REAL ESTATE LICENSE AND TSA; ATTN TO EMAIL RE: SAME. |
| | $795.00 | 11/02/09 | Mon | 0.10 | 0.10 | 79.50 | 0.10 | 1 | *MATTER NAME: Claims Administration & Objections*  ATTN TO NOVA SCOTIA CLAIMS ISSUES. *Review status of Nova Scotia* |
| | $795.00 | 11/02/09 | Mon | 2.20 | 1.20 | 954.00 | 0.60 | 1 | *MATTER NAME: Wind-Down Issues*  ATTN TO WIND DOWN ISSUES, INCLUDING MOTIONS FOR NEXT OMNI HEARING (.6); *Review and analyze specified documents* |
| | | | | | | | 0.60 | 2 | ATTN TO RECENTLY FILED COURT DOCUMENTS AND MOTIONS, INCLUDING NEW LEASES (.6); |
| | | | | | | | 1.00 | 3 | EMAILS AND CALLS J. SHARRET, L. MACKSOUD, A. CATON AND G. PLOTKO RE: SAME (1.0). |
| | $795.00 | 11/03/09 | Tue | 1.50 | 1.50 | 1,192.50 | 0.70 F | 1 | *MATTER NAME: Automatic Stay Matters/Relief*  ATTENTION TO ASSET SALE AND EXECUTORY CONTRACT ISSUES; (.7) *Review and analyze new information re executory contract and settlement issues.* |
| | | | | | | | 0.80 | 2 | ATTENTION TO BILL HEARD SETTLEMENT PAPERS (.8). |
| | $795.00 | 11/03/09 | Tue | 0.20 | 0.20 | 159.00 | | 1 | *MATTER NAME: International Issues*  ATTN TO GM STRASBOURG. *Review status of Strasbourg* |
| | $795.00 | 11/03/09 | Tue | 2.60 | 1.20 | 954.00 | 0.90 F | 1 | *MATTER NAME: Wind-Down Issues*  ATTN TO WIND DOWN ISSUES, INCLUDING STATUS OF MATTERS SCHEDULED FOR NEXT OMNI HEARING, REAL M/ENCORE BAR DATE, ASBESTOS INSURANCE (.9); *Review and consider document re specified issues.* |
| | | | | | | | 0.70 A | 2 | REVIEW NEWLY FILED PLEADINGS AND STATEMENTS; |
| | | | | | | | 0.70 A | 3 | EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME, CALL WITH ALIX AND COORDINATION REGARDING SAME (1.4); |
| | | | | | | | 0.30 F | 4 | ATTN TO ASSET ABANDONMENT ISSUES (.3). *Review and analyze information re asset abandonment* |
| | $795.00 | 11/04/09 | Wed | 1.10 | 0.60 | 477.00 | 0.60 | 1 | *MATTER NAME: Executory Contracts/Leases*  ATTN TO ASSET SALE AND EXECUTORY CONTRACT ISSUES (.6); *Review developments re asset sale and executory contracts.* |
| | | | | | | | 0.50 | 2 | EMAILS J. SHARRET, FTI AND R. BERKOVICH REGARDING SAME (.5). |

~ See the last page of exhibit for explanation

EXHIBIT W
VAGUE TASKS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 11/04/09 | Wed | 0.10 | 0.10 | 79.50 | | MATTER NAME: International Issues<br>1 ATTN TO GM STRASBOURG. *Review status of Strasbourg* |
| | $795.00 | 11/04/09 | Wed | 2.20 | 0.80 | 636.00 | 0.40<br>0.40<br>0.80<br>0.60 | MATTER NAME: Wind-Down Issues<br>1 ATTN TO WIND DOWN ISSUES, INCLUDING STATUS OF MATTERS SCHEDULED FOR NEXT OMNI HEARING (.4); *Review and analyze documents re specified matters*<br>2 ATTN TO ASSET AND CONTRACT REJECTION ISSUES (.4);<br>3 REVIEW NEWLY FILED PLEADINGS AND STATEMENTS (.8);<br>4 EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: PERSONAL PROPERTY REJECTION MOTION, REALM/ENCORE BAR DATE MOTION, MLC LICENSES (.6). |
| | $795.00 | 11/05/09 | Thu | 1.10 | 0.40 | 318.00 | 0.40<br>0.40 F<br>0.30 F | MATTER NAME: Executory Contracts/Leases<br>1 ATTN TO ASSET SALE AND EXECUTORY CONTRACT ISSUES AND CONTRACT REJECTION MOTIONS (.4); *Review and consider new information re asset sale and executory contract issues*<br>2 EMAILS B. WEISS REGARDING SAME (.4)<br>3 AND MEETINGS SHARRET REGARDING SAME (.3). |
| | $795.00 | 11/05/09 | Thu | 2.10 | 0.80 | 636.00 | 0.80<br>0.50<br>0.80 | MATTER NAME: Wind-Down Issues<br>1 ATTN TO WIND DOWN ISSUES, INCLUDING BAR DATE MOTION ISSUES, PERSONAL PROPERTY REJECTION, EUROPEAN BAR DATE MOTION (.8); *Review and analyze new information re specified matters*<br>2 RECENTLY FILED DOCUMENTS AND STATEMENTS (.5);<br>3 EMAILS AND CALLS A. CATON, L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.8). |
| | $795.00 | 11/06/09 | Fri | 1.40 | 1.40 | 1,113.00 | | MATTER NAME: Executory Contracts/Leases<br>1 ATTN TO ASSET SALE AND EXECUTORY CONTRACT ISSUES, INCLUDING ISSUES RE: REJECTION AND ASSUMPTION OF CONTRACTS AND OBJECTIONS THERETO. *Review and analyze new information re specified matters* |
| | $795.00 | 11/06/09 | Fri | 2.10 | 1.50 | 1,192.50 | 1.50<br>0.60 | MATTER NAME: Wind-Down Issues<br>1 ATTN TO ISSUES RE: WIND DOWN, INCLUDING NEWLY FILED PLEADINGS, BAR DATE AND ASBESTOS (1.5);<br>2 EMAILS AND CALLS A. CATON, L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.6). *Review and analyze pleadings re specified matters.* |
| | $795.00 | 11/09/09 | Mon | 0.60 | 0.15 | 119.25 | | MATTER NAME: International Issues<br>1 ATTN TO GM STRASBOURG;<br>2 CALLS S. KAROTKIN REGARDING SAME;<br>3 REVIEW ML LETTER; *Review status of Strasbourg*<br>4 MEETING WITH A. CATON REGARDING SAME. |
| | $795.00 | 11/10/09 | Tue | 1.20 | 1.00 | 795.00 | 1.00<br>0.20 | MATTER NAME: Executory Contracts/Leases<br>1 ATTN TO ASSET SALE AND ASSUMPTION AND REJECTION OF EXECUTORY CONTRACT ISSUES (1.0); *Review and analyze developments re specified matters.*<br>2 EMAILS J. SHARRET REGARDING SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 11/10/09 | Tue | 2.40 | 0.40 | 318.00 | 0.40 | MATTER NAME: Wind-Down Issues |
| | | | | | | | | 1 ATTN TO STATUS OF VARIOUS WIND DOWN ISSUES AND UPCOMING HEARINGS, AURELIUS MOTION (.4); *Review status of various wind down issues and pending matters* |
| | | | | | | | 0.40 | 2 REVIEW NEW OBJECTIONS AND PLEADINGS (.4); |
| | | | | | | | 1.60 | 3 EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME AND COORDINATION REGARDING SAME (1.6). |
| | $795.00 | 11/11/09 | Wed | 0.80 | 0.80 | 636.00 | | MATTER NAME: Executory Contracts/Leases |
| | | | | | | | | 1 ATTN TO ASSET SALE AND EXECUTORY CONTRACT ISSUES AND OBJECTIONS. *Review progress on asset sale and executory contract objections* |
| | $795.00 | 11/11/09 | Wed | 0.10 | 0.10 | 79.50 | | MATTER NAME: International Issues |
| | | | | | | | | 1 ATTN TO GM STRASBOURG. *Review status on Strasbourg* |
| | $795.00 | 11/11/09 | Wed | 2.30 | 1.00 | 795.00 | 1.00 | MATTER NAME: Wind-Down Issues |
| | | | | | | | | 1 ATTN TO WIND DOWN ISSUES, INCLUDING STATUS OF PENDING MOTIONS AND RELATED MATTERS (1.0); *Review and analyze documents re pending matters* |
| | | | | | | | 0.90 | 2 REVIEW NEWLY FILED OBJNS AND PLEADINGS/STATEMENTS (.9); |
| | | | | | | | 0.40 | 3 EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME AND COORDINATION REGARDING SAME (.4). |
| | $795.00 | 11/12/09 | Thu | 0.20 | 0.10 | 79.50 | 0.10 | MATTER NAME: Insurance And Other Business Operations |
| | | | | | | | | 1 ATTN TO INSURANCE ISSUES (0.1); |
| | | | | | | | 0.10 | 2 ATTN TO REALM AND ENCORE. (.1). *Review status of Realm + Encore cases* |
| | $795.00 | 11/12/09 | Thu | 0.60 | 0.20 | 159.00 | | MATTER NAME: Claims Administration & Objections |
| | | | | | | | | 1 ATTN TO OBJECTION TO MOTION FILED BY NOVA SCOTIA BONDHOLDERS; *Review and consider objection* |
| | | | | | | | | 2 MEETING L. MACKSOUD REGARDING SAME; |
| | | | | | | | | 3 EMAIL A. CATON REGARDING SAME. |
| | $795.00 | 11/12/09 | Thu | 0.20 | 0.20 | 159.00 | | MATTER NAME: International Issues |
| | | | | | | | | 1 ATTN TO GM STRASBOURG. *Review progress on Strasbourg* |
| | $795.00 | 11/12/09 | Thu | 1.10 | 0.60 | 477.00 | 0.30 | MATTER NAME: Wind-Down Issues |
| | | | | | | | | 1 ATTN TO WIND DOWN ISSUES, INCLUDING PENDING HEARINGS AND LAND INSTALLMENT CONTRACT (.3); *Review documents re land contract, pending motions and contract assignment/rejection* |
| | | | | | | | 0.30 | 2 FOCUS ON CONTRACT ASSIGNMENT AND REJECTION OBJECTION ISSUES (.3); |
| | | | | | | | 0.30 | 3 REVIEW FILED PLEADINGS AND STATEMENTS (.3); |
| | | | | | | | 0.20 | 4 EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME AND COORDINATION REGARDING SAME (.2). |
| | $795.00 | 11/13/09 | Fri | 0.10 | 0.10 | 79.50 | | MATTER NAME: International Issues |
| | | | | | | | | 1 ATTN TO GM STRASBOURG. *Review status of Strasbourg* |

~ See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO<br>Rogoff, A | $795.00 | 11/13/09 | Fri | 0.50 | 0.25 | 198.75 | | **MATTER NAME: Wind-Down Issues**<br>1 ATTN TO WIND DOWN ISSUES INCLUDING TREASURY CLAIMS AND DEALER AGREEMENTS; *Review new information re claims and dealer agreements*<br>2 EMAILS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME. |
| | $795.00 | 11/14/09 | Sat | 1.20 | 0.60 | 477.00 | | **MATTER NAME: Claims Administration & Objections**<br>1 ATTN TO OBJECTION TO MOTION FILED BY NOVA SCOTIA BONDHOLDERS; *Review and analyze objection*<br>2 EMAIL CATON REGARDING SAME. |
| | $795.00 | 11/14/09 | Sat | 0.10 | 0.10 | 79.50 | | **MATTER NAME: International Issues**<br>1 ATTN TO GM STRASBOURG. *Review status of Strasbourg* |
| | $795.00 | 11/16/09 | Mon | 0.70 | 0.20 | 159.00 | 0.20<br>0.20<br>0.30 | **MATTER NAME: Claims Administration & Objections**<br>1 ATTN TO REVISIONS TO OBJECTION TO MOTION FILED BY NOVA SCOTIA BONDHOLDERS (.2); *Review revisions*<br>2 CALLS WITH L. MACKSOUD REGARDING SAME (.2);<br>3 EMAILS TO/FROM A. CATON REGARDING SAME (.3). |
| | $795.00 | 11/16/09 | Mon | 0.40 | 0.20 | 159.00 | | **MATTER NAME: Fee Application/Monthly Invoices**<br>1 ATTN TO FEE APPLICATION; *Review time detail entries*<br>2 MTG W/ J. SHARRET RE: SAME. |
| | $795.00 | 11/16/09 | Mon | 0.30 | 0.30 | 238.50 | | **MATTER NAME: International Issues**<br>1 ATTN TO GM STRASBOURG ISSUES. *Review progress in Strasbourg* |
| | $795.00 | 11/16/09 | Mon | 2.20 | 1.10 | 874.50 | 0.90<br>0.20<br>0.30<br>0.80 | **MATTER NAME: Wind-Down Issues**<br>1 ATTN TO WIND DOWN ISSUES, INCLUDING THIS WEEK'S HEARING, ROYAL SETTLEMENT, AURELIUS OBJECTION, FISKER (.9); *Review documents re contract issues and matters scheduled for upcoming hearing*<br>2 ATTN TO CONTRACT ISSUES (.2);<br>3 REVIEW NEWLY FILED COURT DOCUMENTS (.3);<br>4 EMAILS AND CALLS A. CATON, L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME AND COORDINATION REGARDING SAME (.8). |
| | $795.00 | 11/17/09 | Tue | 0.50 | 0.25 | 198.75 | | **MATTER NAME: Claims Administration & Objections**<br>1 ATTN TO DEBTOR'S OBJECTION TO MOTION FILED BY NOVA SCOTIA BONDHOLDERS; *Review and consider objection*<br>2 EMAILS J. SMOLINSKY AND A. CATON REGARDING SAME. |
| | $795.00 | 11/17/09 | Tue | 0.30 | 0.15 | 119.25 | | **MATTER NAME: International Issues**<br>1 ATTN TO GM STRASBOURG; *Review status of Strasbourg*<br>2 EMAILS FTI REGARDING SAME. |

~ See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACRO<br>Rogoff, A | $795.00 | 11/18/09 | Wed | 0.80 | 0.40 | 318.00 | | MATTER NAME: Claims Administration & Objections<br>1 ATTN TO MOTION FILED BY NOVA SCOTIA BONDHOLDERS (1.0);  *Review and analyze motion*<br>2 EMAILS MACKSOUD AND CATON REGARDING SAME. |
| | $795.00 | 11/18/09 | Wed | 0.20 | 0.20 | 159.00 | | MATTER NAME: International Issues<br>1 ATTN TO GM STRASBOURG.  *Review progress on Strasbourg* |
| | $795.00 | 11/18/09 | Wed | 2.10 | 1.00 | 795.00 | 1.00<br>0.50<br>0.60 | MATTER NAME: Wind-Down Issues<br>1 ATTN TO WIND DOWN ISSUES AND MISC ASSETS DISPOSITION (1.0);  *Review and analyze updates on wind-down issues and assets disposition*<br>2 REVIEW FILED PLEADINGS AND STATEMENTS AND FISKERDOCS (.5);<br>3 EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.6). |
| | $795.00 | 11/19/09 | Thu | 0.60 | 0.30 | 238.50 | | MATTER NAME: Claims Administration & Objections<br>1 ATTN TO NOVA SCOTIA BONDHOLDERS;  *Review progress on Nova Scotia issue*<br>2 EMAILS L. MACKSOUD AND A. CATON REGARDING SAME. |
| | $795.00 | 11/19/09 | Thu | 0.80 | 0.20 | 159.00 | 0.20<br>0.20<br>0.40 | MATTER NAME: Wind-Down Issues<br>1 ATTN TO WIND DOWN ISSUES, INCLUDING PENDING HEARINGS AND AURELIUS MOTION (.2);  *Review status of pending wind-down issues*<br>2 REVIEW NEWLY FILED STATEMENTS (.2);<br>3 EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME AND COORDINATION REGARDING SAME (.4). |
| | $795.00 | 11/20/09 | Fri | 0.70 | 0.35 | 278.25 | | MATTER NAME: Claims Administration & Objections<br>1 ATTN TO NOVA SCOTIA BONDHOLDERS AND HEARING STATUS;  *Review developments re Nova Scotia issue*<br>2 EMAILS AND MEETINGS L. MACKSOUD AND A. CATON REGARDING SAME. |
| | $795.00 | 11/20/09 | Fri | 0.90 | 0.40 | 318.00 | 0.40<br>0.10<br>0.40 | MATTER NAME: Wind-Down Issues<br>1 ATTN TO WIND DOWN ISSUES, INCLUDING PENDING HEARINGS AND DEALER AGREEMENT (.4);  *Review progress on dealer agreement and review document re upcoming hearings*<br>2 REVIEW NEWLY FILED STATEMENTS (.1);<br>3 EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME AND COORDINATION REGARDING SAME (.4). |
| | $795.00 | 11/23/09 | Mon | 0.60 | 0.30 | 238.50 | | MATTER NAME: Claims Administration & Objections<br>1 ATTN TO ORDER RE: NOVA SCOTIA BONDHOLDERS;  *Review and analyze Nova Scotia order*<br>2 EMAILS L. MACKSOUD AND A. CATON REGARDING SAME. |
| | $795.00 | 11/24/09 | Tue | 0.50 | 0.25 | 198.75 | | MATTER NAME: Claims Administration & Objections<br>1 ATTN TO ORDER RE: NOVA SCOTIA BONDHOLDERS;  *Analyze Nova Scotia order*<br>2 EMAILS AND MTGS L. MACKSOUD REGARDING SAME. |

~ See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| ACRO Rogoff, A | $795.00 | 11/24/09 | Tue | 0.30 | 0.30 | 238.50 | | | MATTER NAME: Fee Application/Monthly Invoices<br>1 ATTN TO FEE STATEMENT. *Review October time detail entries* |
| | $795.00 | 11/25/09 | Wed | 0.50 | 0.25 | 198.75 | | | MATTER NAME: Claims Administration & Objections<br>1 ATTN TO ORDER RE: NOVA SCOTIA BONDHOLDERS; *Analyze Nova Scotia order*<br>2 EMAILS AND MTGS L. MACKSOUD REGARDING SAME. |
| | $795.00 | 11/25/09 | Wed | 1.10 | 0.40 | 318.00 | 0.40<br>0.60<br>0.10 | | MATTER NAME: Wind-Down Issues<br>1 ATTN TO WIND DOWN ISSUES WITH FOCUS ON ASSET SALES (.4); *Review new information re asset sales*<br>2 REVIEW RECENTLY FILED DOCUMENT AND DEX-COOL STIPULATION (.6);<br>3 EMAILS AND CALLS J. SHARRET, G. PLOTKO AND A. CATON RE: SAME (.1). |
| | $795.00 | 11/30/09 | Mon | 0.20 | 0.20 | 159.00 | | | MATTER NAME: Automatic Stay Matters/Relief<br>1 ATTENTION TO AUTOMATIC STAY RELIEF REQUESTS. *Review requests re lift stay* |
| | $795.00 | 11/30/09 | Mon | 0.10 | 0.10 | 79.50 | | | MATTER NAME: Claims Administration & Objections<br>1 ATTN TO REVISED ORDER RE: NOVA SCOTIA BONDHOLDERS. *Review revised order* |
| | $795.00 | 11/30/09 | Mon | 2.10 | 0.75 | 596.25 | 0.75<br>0.75<br>0.60 | A<br>A<br>F | MATTER NAME: Wind-Down Issues<br>1 ATTN TO WIND DOWN ISSUES INCLUDING MISC ASSET SALES; *Review and consider developments*<br>2 REVIEW FILED PLEADINGS AND FEE EXAMINER ISSUES (1.5); *re asset sales and other wind*<br>3 EMAILS AND CALLS L. MACKSOUD, G. PLOTKO, J. SHARRET AND A. CATON RE: SAME (.6). *down issues* |
| | $850.00 | 12/01/09 | Tue | 2.20 | 1.30 | 1,105.00 | 1.30<br>0.60<br>0.30 | | MATTER NAME: Wind-Down Issues<br>1 FOCUS ON WIND DOWN MATTERS, INCLUDING EL-MO AND MISC ASSET SALES, FEE EXAMINER DECLARATIONS AND CEO RESIGNATION (1.3); *Review developments*<br>2 REVIEW NEWLY FILED PLEADINGS AND DOCUMENTS (.6); *re specified matters*<br>3 EMAILS AND CALLS L. MACKSOUD, J. SHARRET AND A. CATON RE: SAME (.3). |
| | $850.00 | 12/03/09 | Thu | 0.20 | 0.20 | 170.00 | | | MATTER NAME: Claims Administration & Objections<br>1 ATTN TO NOVA SCOTIA BOND ISSUES (.2). *Review progress re Nova Scotia issue* |
| | $850.00 | 12/03/09 | Thu | 0.30 | 0.30 | 255.00 | | | MATTER NAME: Executory Contracts/Leases<br>1 ATTN TO CONTRACT REJECTIONS. *Review rejection motions* |
| | $850.00 | 12/03/09 | Thu | 2.20 | 2.00 | 1,700.00 | 1.20<br>0.80<br>0.20 | | MATTER NAME: Wind-Down Issues<br>1 ATTN TO WIND-DOWN ISSUES AND MISC ASSET SALES (1.2); *Review and analyze documents*<br>2 ATTN TO FILED PLEADINGS (.8); *re newly filed pleadings, various*<br>3 EMAILS AND CALLS L. MACKSOUD, G. PLOTKO, J. SHARRET AND A. CATON RE: SAME (.2). *wind-down issues* |

– See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| ACRO<br>Rogoff, A | $850.00 | 12/04/09 | Fri | 0.10 | 0.10 | 85.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO NOVA SCOTIA BONDS CLAIMS. | *Review claims.* |
| | $850.00 | 12/04/09 | Fri | 1.80 | 1.60 | 1,360.00 | 0.80 A<br>0.80 A<br>0.20 F | | *MATTER NAME: Wind-Down Issues*<br>1 ATTN TO WIND DOWN ISSUES – ASSET SALES AND CONTRACT MATTERS<br>2 ATTN TO NEW PLEADINGS, ASBESTOS ISSUES, FEE EXAMINER (1.6);<br>3 VARIOUS EMAILS AND MTGS L. MACKSOUD, J. SHARRET AND G. PLOTKO RE: SAME (.2). | *Review and analyze documents re specified matters* |
| | $850.00 | 12/07/09 | Mon | 0.10 | 0.10 | 85.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO NOVA SCOTIA BONDS CLAIMS. | *Review claims* |
| | $850.00 | 12/07/09 | Mon | 1.60 | 0.60 | 510.00 | 0.60<br>0.70<br>0.30 | | *MATTER NAME: Wind-Down Issues*<br>1 CONT ATTN TO WIND DOWN ISSUES – ASSET SALES AND CONTRACT MATTERS (.6);<br>2 REVIEW FILED PLEADINGS, GLOBAL PROOF OF CLAIM, EUROPEAN OPEN ISSUES (.7);<br>3 VARIOUS EMAILS AND MTGS J. SHARRET AND G. PLOTKO RE: SAME (.3). | *Review developments re asset sales and contracts* |
| | $850.00 | 12/08/09 | Tue | 0.40 | 0.20 | 170.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO NOVA SCOTIA BONDS CLAIMS;<br>2 CALL MITCHELL RE: SAME. | *Review claims and related documents* |
| | $850.00 | 12/08/09 | Tue | 1.10 | 0.20 | 170.00 | 0.20<br>0.60<br>0.30 | | *MATTER NAME: Wind-Down Issues*<br>1 CONT ATTN TO WIND DOWN ISSUES – ASSET SALES AND CONTRACT MATTERS (.2);<br>2 REVIEW FILED PLEADINGS, AURELIUS ORDER, EUROPEAN OPEN ISSUES (.6);<br>3 VARIOUS EMAILS AND MTGS J. SHARRET AND G. PLOTKO RE: SAME (.3). | *Review information re asset sales and contract matters.* |
| | $850.00 | 12/09/09 | Wed | 0.90 | 0.50 | 425.00 | 0.20 A<br>0.20 A<br>0.20 A<br>0.30 F | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO NOVA SCOTIA BONDS CLAIMS;<br>2 CALL MITCHELL AND<br>3 MEETING L. MACKSOUD REGARDING SAME. (.6);<br>4 ATTN TO CLAIMS OBJECTION PROCESS. (.3). | *Review claims and process by which claims are objected to.* |
| | $850.00 | 12/09/09 | Wed | 0.20 | 0.20 | 170.00 | | | *MATTER NAME: Wind-Down Issues*<br>1 CONT ATTN TO WIND DOWN ISSUES, INCLUDING NUMMI CLAIMS. | *Review NUMMI claim status* |
| | $850.00 | 12/10/09 | Thu | 0.10 | 0.10 | 85.00 | | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTN TO NOVA SCOTIA BONDS CLAIMS. | *Review Nova Scotia issue status* |

| NUMBER OF ENTRIES: | 127 | | 82.68 | 66,137.60 |
|---|---|---|---|---|

~ See the last page of exhibit for explanation

EXHIBIT W
VAGUE TASKS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| RTSC Schmidt, R | $735.00 | 10/27/09 | Tue | 1.00 | 0.25 | 183.75 | | *MATTER NAME: Retention Of Professionals*<br>1 EMAIL UNITED STATES TRUSTEE RE FEE REPORTING, EVERCORE;<br>2 FOLLOW-UP KRAMER LEVIN TEAM; *re Email to US Trustee*<br>3 TELEPHONE CONFERENCE WITH BRIAN MASUMOTO;<br>4 OFFICE CONFERENCE WITH L. MACKSOUD. |
| | $735.00 | 11/24/09 | Tue | 0.30 | 0.15 | 110.25 | | *MATTER NAME: Fee Application/Monthly Invoices*<br>1 ATTN TO BILLING ISSUES; *Review Issues re billing*<br>2 OFFICE CONFERENCE W/ G. PLOTKO AND ACCOUNTING. |
| | NUMBER OF ENTRIES: | | 2 | | 0.40 | 294.00 | | |
| JSHA Sharret, J | $485.00 | 10/12/09 | Mon | 0.30 | 0.30 | 145.50 | | *MATTER NAME: Case Administration*<br>1 ATTENTION TO CASE ADMIN ISSUES. *Review list of open items.* |
| | $485.00 | 11/02/09 | Mon | 0.10 | 0.10 | 48.50 | | *MATTER NAME: Automatic Stay Matters/Relief*<br>1 ATTENTION TO BILL HEARD SETTLEMENT ISSUES. *Review new information re Bill Heard Settlement* |
| | $485.00 | 11/03/09 | Tue | 0.90 | 0.90 | 436.50 | | *MATTER NAME: Automatic Stay Matters/Relief*<br>1 ATTENTION TO BILL HEARD AUTOMATIC STAY ISSUES. *Review and analyze developments in Bill Heard* |
| | $485.00 | 11/20/09 | Fri | 0.40 | 0.20 | 97.00 | | *MATTER NAME: Fee Application/Monthly Invoices*<br>1 ATTENTION TO OCTOBER MONTHLY INVOICE; *Brief review of October Statement*<br>2 REVIEWING HONIGMAN STATEMENT ON TIME DETAIL. |
| | $485.00 | 11/20/09 | Fri | 0.20 | 0.20 | 97.00 | | *MATTER NAME: Other Asset Sales And Analysis*<br>1 ATTENTION TO FISKER SALE. *Brief review of sale information* |
| | $485.00 | 11/23/09 | Mon | 0.50 | 0.30 | 145.50 | 0.30<br>0.20 | *MATTER NAME: Claims Administration & Objections*<br>1 ATTENTION TO NOVA SCOTIA ISSUES (.3); *Review new information re Nova Scotia*<br>2 DRAFTING INSERT FOR PACIFIC RIM AGREEMENT (.2). |
| | $485.00 | 11/30/09 | Mon | 0.10 | 0.10 | 48.50 | | *MATTER NAME: Hearings*<br>1 FOLLOW-UP RE: STATUS OF HEARINGS. *w/ Debtors' counsel* |
| | $485.00 | 12/09/09 | Wed | 0.60 | 0.60 | 291.00 | | *MATTER NAME: Fee Application/Monthly Invoices*<br>1 ATTENTION TO NOVEMBER INVOICE. *Review November Statement* |

~ See the last page of exhibit for explanation

EXHIBIT W
VAGUE TASKS
Kramer Levin Naftalis & Frankel

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| JSHA Sharret, J | $485.00 | 12/17/09 | Thu | 0.30 | 0.30 | 145.50 | | *MATTER NAME: Claims Administration & Objections*<br>1 ATTENTION TO ADR PROCEDURES. |
| | $485.00 | 12/17/09 | Thu | 0.30 | 0.30 | 145.50 | | *MATTER NAME: Tort/Asbestos Issues*<br>1 ATTENTION TO FUTURE ASBESTOS REPRESENTATIVE ISSUES. |
| | $485.00 | 12/30/09 | Wed | 0.40 | 0.40 | 194.00 | | *MATTER NAME: Fee Application/Monthly Invoices*<br>1 ATTENTION TO SERVICE ISSUES OF SUPPLEMENTAL DECLARATION |
| | $505.00 | 01/03/10 | Sun | 0.10 | 0.10 | 50.50 | | *MATTER NAME: Meetings With Debtors/Other Major Constituents*<br>1 ATTENTION TO 1/7 MEETING WITH DEBTORS. |
| | $505.00 | 01/08/10 | Fri | 0.10 | 0.10 | 50.50 | | *MATTER NAME: Creditor Communications*<br>1 ATTENTION TO CREDITOR INQUIRY. |
| | NUMBER OF ENTRIES: | 13 | | | 3.90 | 1,895.50 | | |
| AWEB Webber, A | $485.00 | 10/20/09 | Tue | 1.00 | 1.00 | 485.00 | | *MATTER NAME: International Issues*<br>1 ATTENTION TO ISSUE REGARDING TREATMENT OF INTERCOMPANY OBLIGATIONS AS PURCHASED ASSETS, RETAINED LIABILITIES AND ASSUMED LIABILITIES IN THE MSPA AND AMENDED AND RESTATED MSPA RE: STRASBOURG (1.0). |
| | NUMBER OF ENTRIES: | 1 | | | 1.00 | 485.00 | | |
| Total | | | | | 104.58 | $79,847.10 | | |
| Number of Entries: | 170 | | | | | | | |

*[handwritten annotations:]*
Review development on ADR procedures
Review progress on Asbestos Representative issues
Review protocol and make determination re service of supplemental declaration
└Consider details re meeting
Briefly review inquiry from creditor and confer with same.
└Review and analyze MSPA re Strasbourg issue

~ See the last page of exhibit for explanation

EXHIBIT W

VAGUE TASKS

Kramer Levin Naftalis & Frankel

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Caton, A | ACAT | 0.20 | $710.00 | 142.00 |
| Finger, T | TFIN | 1.20 | $660.00 | 792.00 |
| Folb, K | KFOL | 4.00 | $650.00 | 2,600.00 |
| | | 0.40 | $680.00 | 272.00 |
| Herzog, B | BHER | 0.80 | $750.00 | 600.00 |
| Macksoud, L | LMMA | 0.60 | $630.00 | 378.00 |
| Plotko, G | GGPL | 9.40 | $665.00 | 6,251.00 |
| Rogoff, A | ACRO | 75.28 | $795.00 | 59,847.60 |
| | | 7.40 | $850.00 | 6,290.00 |
| Schmidt, R | RTSC | 0.40 | $735.00 | 294.00 |
| Sharret, J | JSHA | 3.70 | $485.00 | 1,794.50 |
| | | 0.20 | $505.00 | 101.00 |
| Webber, A | AWEB | 1.00 | $485.00 | 485.00 |
| | | 104.58 | | $79,847.10 |

EXHIBIT   PAGE 22 of 23

# **EXHIBIT A**

## Chaikin, Rebecca B.

| | |
|---|---|
| **From:** | Sharret, Jennifer |
| **Sent:** | Thursday, June 10, 2010 4:10 PM |
| **To:** | Chaikin, Rebecca B. |
| **Subject:** | FW: General Motors - Supplemental Kramer Levin Response to First Interim Fee Application |

**Attachments:**       Research Services.pdf; Department and Other Meetings.pdf

---

| | |
|---|---|
| **From:** | Sharret, Jennifer |
| **Sent:** | Monday, April 19, 2010 4:41 PM |
| **To:** | 'Stadler, Katherine'; 'bwilliam@gklaw.com' |
| **Cc:** | Mayer, Thomas Moers |
| **Subject:** | General Motors - Supplemental Kramer Levin Response to First Interim Fee Application |

Katie,

Per our conversation earlier this afternoon, below please find a supplemental response to your draft objection to the First Interim Fee Application. We are in the process of gathering additional information and breaking out certain time entries and will forward those upon completion.

Paragraph 38 - with regard to increases in billing rates, we note the following:

- Effective September 1 of each year, the billing rates of associates are increased to reflect their advancement to the next years class (for example, effective September 1, a third year associate becomes a fourth year associate).

- Effective January 1 of each year, the billing rates of all professionals are generally increased in accordance with market practices and to reflect increases in expenses.

Paragraph 68 - further detail on research services and "other meetings"

The research services relates to research conducted by the Library Group. Attached is a chart detailing the research questions presented and by which attorney. Please note that librarians are billed out at $140 per hour and are quite efficient in doing discrete research projects, particularly in retrieving legal documents.

In addition, "other meetings" refer to food charges for internal and Committee meetings. Attached is a chart detailing the date of the meeting, general purpose and how many people in attendance.

 

Research    Department and
Services.pdf (12 KB)   Other Meetings....

# **<u>EXHIBIT B</u>**

| Attorney Name | Firm | Case | Case No. | 2009/2010 | | Rate |
|---|---|---|---|---|---|---|
| **Mayer, Thomas Moers** | **Kramer Levin Naftalis & Frankel LLP** | **Motors Liquidation Company, et. al.,** | **09-50026** | **2009** | **$** | **930.00** |
| Miller, Harvey R. | Weil, Gotshal & Manges LLP | Motors Liquidation Company, et. al., | 09-50026 | 2009 | $ | 950.00 |
| Karotkin, Stephen | Weil, Gotshal & Manges LLP | Motors Liquidation Company, et. al., | 09-50026 | 2009 | $ | 950.00 |
| Aronzon, Paul | Milbank, Tweed, Hadley & McCloy LLP | Lehman Brothers Holdings Inc. | 08-13555 | 2009 | $ | 995.00 |
| Dunne, Dennis | Milbank, Tweed, Hadley & McCloy LLP | Lehman Brothers Holdings Inc. | 08-13555 | 2009 | $ | 995.00 |
| Ball, Corinne | Jones Day LLP | Old Car Co. (f/k/a) Chrysler LLC, et al., | 09-50002 | 2009 | $ | 900.00 |
| Scheler, Brad | Fried, Frank, Harris, Shriver & Jacobson LLP | Station Casinos, Inc., et al., | 09-52477 | 2009 | $ | 1,100.00 |
| Cieri, Richard | Kirkland & Ellis LLP | Charter Communications Inc., et al., | 09-11435 | 2009 | $ | 965.00 |
| Milmoe, J. Gregory | Skadden, Arps, Slate, Meagher & Flom LLP | CIT Group, Inc. | 09-16565 | 2009 | $ | 995.00 |
| Galardi, Gregg M. | Skadden, Arps, Slate, Meagher & Flom LLP | CIT Group, Inc. | 09-16565 | 2009 | $ | 975.00 |
| Butler, John (Jack) Wm Jr. | Skadden, Arps, Slate, Meagher & Flom LLP | DPH Holdings Corp., et al. | 05-44481 | 2009 | $ | 950.00 |
| Beckerman, Lisa G. | Akin Gump Strauss Hauer & Feld LLP | Bally Total Fitness of Greater New York, Inc. | 08-14818 | 2009 | $ | 925.00 |
| Golden, Daniel | Akin Gump Strauss Hauer & Feld LLP | Bally Total Fitness of Greater New York, Inc. | 08-14818 | 2009 | $ | 950.00 |
| Stamer, Michael | Akin Gump Strauss Hauer & Feld LLP | Bally Total Fitness of Greater New York, Inc. | 08-14818 | 2009 | $ | 925.00 |
| Rosenberg, Robert J. | Latham & Watkins LLP | DPH Holdings Corp., et al. | 05-44481 | 2008 | $ | 995.00 |
| Nyhan, Larry J. | Sidley Austin LLP | Smurfit-Stone Container Corporation | 09-10235 | 2009 | $ | 925.00 |
| Conlan, Jim | Sidley Austin LLP | Smurfit-Stone Container Corporation | 09-10235 | 2009 | $ | 925.00 |
| Despins, Luc A. | Paul Hastings Janofsky & Walker LLP | Spansion Inc., et al. | 09-10690 | 2009 | $ | 950.00 |
| Bromley, James L. | Cleary Gottlieb Steen & Hamilton LLP | Nortel Networks Inc., et al. | 09-10138 | 2009 | $ | 940.00 |
| | | | | | | |
| **Average** | | | | | **$** | **960.00** |

# EXHIBIT C

1          UNITED STATES BANKRUPTCY COURT
            SOUTHERN DISTRICT OF NEW YORK
2                               . Chapter 11
   IN RE:                       .
3                               . Case No. 10-11963 (CGM)
   SAINT VINCENT'S CATHOLIC MEDICAL  .
4  CENTERS OF NEW YORK, d/b/a   . (Jointly Administered)
   SAINT VINCENT CATHOLIC        .
5  MEDICAL CENTERS, et al,      . New York, New York
                                . Thursday, May 27, 2010
6                               . 11:04 a.m.
                    Debtors.     .
7  . . . . . . . . . . . . . . . .
      TRANSCRIPT OF APPLICATION TO EMPLOY HOULIHAN LOKEY HOWARD &
8       ZUKIN CAPITAL, INC. AS FINANCIAL ADVISOR AND INVESTMENT
   BANKER/APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS
9      FOR ORDER UNDER BANKRUPTCY CODE SECTIONS 328(A) AND 1103,
   BANKRUPTCY RULE 2014 AND 2016, AND S.D.N.Y. LOCAL RULES 2014-1,
10 AUTHORIZING EMPLOYMENT AND RETENTION OF HOULIHAN LOKEY HOWARD &
   ZUKIN CAPITAL, INC. AS FINANCIAL ADVISOR AND INVESTMENT BANKER
11 NUNC PRO TUNC TO APRIL 23, 2010 FILED BY DAVID. H. BOTTER ON
   BEHALF OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ST.
12   VINCENT'S CATHOLIC MEDICAL CENTERS OF NEW YORK, ET AL.
              RESPONSES DUE BY 5/24/2010;
13 MOTION TO APPROVE/EXPEDITED MOTION OF THE DEBTORS FOR AN ORDER
      PURSUANT TO BANKRUPTCY RULE 9019 AND SECTION 363 OF THE
14 BANKRUPTCY CODE (I) APPROVING A STIPULATION AND ORDER AMONG ST.
   VINCENT'S CATHOLIC MEDICAL CENTERS OF NEW YORK, APTIUM W. NEW
15      YORK, INC., AND BETH ISRAEL MEDICAL CENTER, AND (II)
    AUTHORIZING THE DEBTORS TO PERFORM ALL ACTS AND CONSUMMATE
16 TRANSACTIONS CONTEMPLATED THEREIN (RELATED DOCUMENTS 329) FILED
   BY ADAM C. ROGOFF ON BEHALF OF ST. VINCENT'S CATHOLIC MEDICAL
17   CENTERS OF NEW YORK, WITH HEARING TO BE HELD ON 5/27/2010
   (CHECK WITH COURT FOR LOCATION) OBJECTIONS DUE BY 5/24/2010;
18                       (CONTINUED)
            BEFORE THE HONORABLE CECELIA G. MORRIS
19              UNITED STATES BANKRUPTCY JUDGE

20
   Audio Operator:          Electronically Recorded
21                          By F. Ferguson, ECRO

22 Transcription Company:   Rand Reporting & Transcription, LLC
                            80 Broad Street, Fifth Floor
23                          New York, New York 10004
                            (212) 504-2919
24                          www.randreporting.com

25 Proceedings recorded by electronic sound recording, transcript
   produced by transcription service.

1          Thank you, Your Honor.

2          THE COURT:  Thank you.

3          Yes, ma'am?

4          MS. NAKANO:  Serene Nakano for the U.S. Trustee's

5  Office.

6          Your Honor, Mr. Botter is correct.  We did discuss

7  this issue with him at the outset of the case.  In addition to

8  the other professionals who have taken discounts that are

9  described in GE Capital's papers, I would note that even the

10  debtors' claims agent Epic has taken a discount.  We compared

11  the rates to one of its other recent cases.

12          We have not filed an objection; however, we believe

13  that it's an issue more appropriately addressed at a fee

14  hearing.  Thank you, Your Honor.

15          THE COURT:  Not today is what you're saying?

16          MS. NAKANO:  Yes, Your Honor.

17          THE COURT:  Because that's my question.  I hear GE, I

18  hear you; but nobody's given me any law to reduce them today.

19          MR. NEIER:  Your Honor --

20          THE COURT:  Or a standard, or if the fees are

21  reasonable we can award them.  I mean, I think that's the

22  standard, isn't it?

23          MR. NEIER:  David Neier on behalf of GE capital.

24          There is no standard at the retention hearing for

25  reducing fees.  Have judges done it?  Yes, they have done it,

1    mostly Judge Carey in the _Tribune_ case is the case that comes

2    to mind where debtors' counsel sought over $1,000 an hour and

3    Judge Carey imposed a nine-hundred-and-twenty-five-dollar-an-

4    hour top rate WITH no increases during the case.

5        So --

6        THE COURT:  So it was done in that case?

7        MR. NEIER:  It was done in that case, but it was done

8    on consent with the debtors' professionals.

9        THE COURT:  Oh, so it wasn't --

10        MR. NEIER:  It wasn't imposed.

11        THE COURT:  Yeah, because I hear you all, and -- is

12    Sister Jane the main --

13        MR. NEIER:  There are two sponsors, Your Honor.  I

14    think the debtors could probably address --

15        THE COURT:  No, because I'm -- it's called a guilt

16    trip.  I mean, that's what I'm sitting here -- unless I have

17    case law that allows me -- I think it's reasonable for the

18    amount of work done is what the -- is how you set it up.  And

19    unless I have a guilt trip to put on them, I don't know that I

20    have any other authority.

21        Yes, ma'am?

22        MS. GOLDEN:  Your Honor, I could at least shed a

23    little recent light on the case law authority.  There was not a

24    written decision, but in the _Tronox_ matter before Judge Gropper

25    last year, at the time of the retentions, it was at the point

1  where law firm fees for their highest paid partners were

2  hitting the thousand-dollar-an-hour mark.  And at that time,

3  Judge Gropper said that he wasn't willing to do that, and he

4  set a cap unless -- unless the attorneys at fee APPLICATION

5  time could show a compelling reason why it should be raised.

6  And he set the cap at $890.

7         THE COURT:  And what was his standard?  Where did he

8  get that standard?  I mean, I -- my understanding of the Code

9  and the case law is the market reasonable for the work done.

10        MS. GOLDEN:  It was an equitable decision, Your Honor,

11  and it was Judge -- Judge Gropper just made that decision on

12  the bench.

13        THE COURT:  Yes.  Mr. Botter?

14        MR. BOTTER:  Your Honor, the case law is as Your Honor

15  remembers.  I'll quote to you from the Third Circuit decision

16  of Busy Beaver Building Centers:

17           "The purpose of Bankruptcy Code Section 330 is to

18           compensate bankruptcy professionals at market rate for

19           non-bankruptcy services."

20        Section 330 of the Bankruptcy Code, as we are all very

21  familiar with today, allows the Court and other parties to

22  assess the reasonableness of the fees.  For example --

23        THE COURT:  Which could include success.

24        MR. BOTTER:  Correct, Your Honor.

25        THE COURT:  So if -- and I think the U.S. Trustee may

1   be right in this, that this may be at the time of fee -- time

2   of awarding the fees.  Eleven hundred and fifty is a lot of

3   money.

4            MR. BOTTER:  Your Honor, I don't think that anybody in

5   the Akin Gump fee application that we'll present to this Court

6   will be billing at $1,150 an hour.

7            THE COURT:  That would be nice to see.

8            MR. BOTTER:  Your Honor, I will promise you that you

9   will not see that.

10           THE COURT:  It's on the record.

11      (Laughter.)

12           MR. BOTTER:  I'm happy to make that promise.

13           THE COURT:  Very good.  Thank you.

14           MR. BOTTER:  Thank you, Your Honor.

15           THE COURT:  Anyone else wish to be heard on anything

16  else?  I will submit orders.  You're going to give the U.S.

17  Trustee your order on the retention of the --

18           MR. ECKSTEIN:  The bankers.

19           THE COURT:  Thank you.  It is -- the hour is not late,

20  but I have not had lunch.  So there's one thing you'll know

21  about me.  You got to feed me three squares and have me sleep.

22           MR. BOTTER:  Your Honor, I don't want to delay your

23  lunch --

24           THE COURT:  That's fine.

25           MR. BOTTER:  -- but I have an order here --

# **EXHIBIT D**

## Transportation Expenses

| Date | Description | Hours Worked/ Notes | Amount |
|------|-------------|---------------------|--------|
| 10/1/2009 | CAB FARE | 9.5 | $9.00 |
| | J. Rosensaft, late night | | |
| 10/5/2009 | CAR SERVICE – ODYSSEY | 10.1 | $75.00 |
| | J. Sharret, late night | | |
| 10/6/2009 | CAR SERVICE – ODYSSEY | 11.7 | $75.00 |
| | J. Sharret, late night | | |
| 10/9/2009 | CAR SERVICE – ODYSSEY | 7.4 | $75.00 |
| | J. Sharret, late night on 10/08/09 | | |
| 10/12/2009 | CAB FARE | 10.1 | $7.40 |
| | G. Plotko, late night | | |
| 10/13/2009 | CAB FARE | 10.3 | $4.90 |
| | G. Plotko, late night | | |
| 11/10/2009 | CAR SERVICE – ODYSSEY | 8.6 | $75.00 |
| | J. Sharret, late night | | |
| 11/10/2009 | CAR SERVICE – ODYSSEY | 6.0 | $56.10 |
| | L. Macksoud, late night | | |
| 11/11/2009 | CAR SERVICE – ODYSSEY | 8.8 | $66.81 |
| | L. Macksoud, late night | | |
| 11/11/2009 | CAR SERVICE – ODYSSEY | 8.3 | $75.00 |
| | J. Sharret, late night | | |
| 11/15/2009 | CAB FARE | Sunday | $9.40 |
| | R. Chaikin, Sunday | | |
| 11/16/2009 | SUBWAY FARE | Service | $4.50 |
| | Managing Attorney, roundtrip to SBNY Court | | |
| 11/17/2009 | CAB FARE | 10.0 | $8.50 |
| | R. Chaikin, late night on 11/16/09 | | |
| 11/17/2009 | SUBWAY FARE | Service | $4.50 |
| | Managing Attorney, roundtrip to SBNY Court | | |
| 11/17/2009 | CAR SERVICE – ODYSSEY | 9.4 | $75.00 |
| | J. Sharret, late night on the 11/16/09 | | |
| 11/18/2009 | CAR SERVICE – ODYSSEY | 10.5 | $54.28 |
| | J. Friedman, late night | | |
| 11/30/2009 | CAR SERVICE – ODYSSEY | 6.0 | $75.00 |
| | J. Sharret, late night | | |
| 12/1/2009 | CAR SERVICE – ODYSSEY | 7.8 | $60.38 |
| | J. Friedman, late night | | |
| 12/9/2009 | CAB FARE | Travel | $7.23 |
| | A. Reznick, in Philadelphia from train station | | |
| 12/9/2009 | SUBWAY FARE | Travel | $2.25 |
| | A. Reznick, to train station in New York City | | |
| 12/11/2009 | SUBWAY FARE | Service | $4.50 |
| | P. Colbourne, service of papers. | | |
| 12/15/2009 | CAR SERVICE – ODYSSEY | 6.6 | $75.00 |
| | J. Sharret, late night on 12/14/09 | | |
| 1/7/2010 | CAB FARE | Travel | $5.60 |
| | L. Macksoud, to meeting with Debtors | | |
| 1/7/2010 | CAB FARE | Travel | $6.40 |
| | L. Macksoud, from meeting with Debtors | | |
| 1/7/2010 | CAR SERVICE – ODYSSEY | 7.3 | $75.00 |
| | J. Sharret, late night | | |
| **Total** | | | **$986.75** |

# **EXHIBIT E**

**In-House Meals Expenses**

| Date | Description | Hours Worked | Amount |
|------|-------------|:---:|:---:|
| 10/5/2009 | MEALS/IN-HOUSE<br>L. Macksoud (12.9) | 12.9 | $20.00 |
| 10/5/2009 | MEALS/IN-HOUSE<br>J. Sharret (10.1) | 10.1 | $20.00 |
| 10/6/2009 | MEALS/IN-HOUSE<br>L. Macksoud (10.0) | 10.0 | $20.00 |
| 10/6/2009 | MEALS/IN-HOUSE<br>J. Sharret (11.7) | 11.7 | $20.00 |
| 10/7/2009 | MEALS/IN-HOUSE<br>L. Macksoud (7.5) | 7.5 | $20.00 |
| 10/8/2009 | MEALS/IN-HOUSE<br>J. Sharret (7.4) | 7.4 | $18.24 |
| 10/12/2009 | MEALS/IN-HOUSE<br>G. Plotko (10.1) | 10.1 | $20.00 |
| 11/4/2009 | MEALS/IN-HOUSE<br>J. Friedman  (7.0) | 7.0 | $20.00 |
| 11/10/2009 | MEALS/IN-HOUSE<br>L. Macksoud (6.0) | 6.0 | $20.00 |
| 11/10/2009 | MEALS/IN-HOUSE<br>J. Sharret (8.6) | 8.6 | $20.00 |
| 11/11/2009 | MEALS/IN-HOUSE<br>J. Sharret (8.3) | 8.3 | $20.00 |
| 11/11/2009 | MEALS/IN-HOUSE<br>L. Macksoud (8.8) | 8.8 | $20.00 |
| 11/11/2009 | MEALS/IN-HOUSE<br>J. Friedman (11.0) | 11.0 | $20.00 |
| 11/12/2009 | MEALS/IN-HOUSE<br>J. Sharret (6.4) | 6.4 | $20.00 |
| 11/12/2009 | MEALS/IN-HOUSE<br>J. Friedman (7.5) | 7.5 | $20.00 |
| 11/16/2009 | MEALS/IN-HOUSE<br>J. Sharret (9.4) | 9.4 | $20.00 |
| 11/16/2009 | MEALS/IN-HOUSE<br>R. Chaikin (10.0) | 10.0 | $17.15 |
| 11/17/2009 | MEALS/IN-HOUSE<br>L. Macksoud (6.7) | 6.7 | $20.00 |
| 11/18/2009 | MEALS/IN-HOUSE<br>J. Friedman (10.5) | 10.5 | $20.00 |
| 11/23/2009 | MEALS/IN-HOUSE<br>J. Friedman (8.3) | 8.3 | $20.00 |
| 12/1/2009 | MEALS/IN-HOUSE<br>J. Friedman (7.8) | 7.8 | $20.00 |
| 12/14/2009 | MEALS/IN-HOUSE<br>J. Sharret (6.6) | 6.6 | $20.00 |
| 12/17/2009 | MEALS/IN-HOUSE<br>L. Macksoud (6.1) | 6.1 | $17.32 |
| 12/21/2009 | MEALS/IN-HOUSE<br>L. Macksoud (7.2) | 7.2 | $20.00 |
| **Total** | | | **$472.71** |

# **Exhibit 2**

SUBJECT TO FRE 408
SETTLEMENT DISCUSSIONS

June 18, 2010

**BY E-MAIL**
Katherine Stadler
Godfrey & Kahn, S.C.
One East Main Street
Post Office Box 2719
Madison, Wisconsin 53701-2719
kstadler@gklaw.com

Re:    *In re Motors Liquidation Company*, *et al.*, Case No. 09-50026
U.S. Bankruptcy Court for the Southern District of New York

Dear Ms. Stadler:

Thank you for taking the time to speak with us about the draft objection to Kramer Levin's Second Interim Fee Application. Below is our proposal for a settlement on certain of the concerns you raised in the draft objection (subject to Federal Rule of Evidence 408):

| Issue | Proposed Reduction | Explanation |
|---|---|---|
| Clerical Administrative Tasks | $1,541.00 | Reducing entries of Ms. Sharret and Ms. Macksoud identified on Exhibit A (reviewing monthly fee statements) to 1st year associate rate ($385/hour for 2009 and $390/hour for 2010).<br>No reduction for Mr. Cho's entries, which involved legal analysis. |
| Block Billing and Vague Entries | $6,099.80 | Reducing entries identified on Exhibits C, F, and G (collectively) by 5%. We believe this is appropriate in light of the debate over whether certain entries are "vague" or "block billed" and Kramer Levin's ongoing efforts to address the Fee Examiner's concerns, including providing supplemental information to the Fee Examiner upon receipt of the initial letter. |
| Repetitive Tasks | $7,803.15 | Reducing entries identified on Exhibit E to $680/hour (junior partner hourly rate for 2009). |
| **Total:** | **$15,443.95** | |

SUBJECT TO FRE 408
SETTLEMENT DISCUSSIONS

We note that in addition to the voluntary reductions agreed to in response to the Initial Letter, Kramer Levin previously took a voluntary write-off of approximately $10,000 in fees and approximately $12,000 in expenses.  *See* Second Interim Fee Application [Docket No. 5296] at paragraph 16.

While we understand that the Fee Examiner is still analyzing the issue of appropriate market rates, we note that in Kramer Levin's Retention Application [Docket No. 1744] at page 4 - 5, Kramer Levin disclosed the 2009 rates of the primary bankruptcy partners working on this case (including that of Thomas Moers Mayer).[1]  We further noted that it was the firm's practice to periodically review our rate structure (typically at the beginning of each calendar year) and make adjustments to reflect economic and other conditions (as noted in footnote 1 to the Kramer Levin Retention Application, the last such market increase was made by the firm in January 2009).  The Court approved Kramer Levin's retention without objection. As we discussed, the January 2010 market increases were generally in the range of three to five percent.  These same rate increases (associate promotion in September and market increases in January) were applicable to private clients as well.

We are hopeful that the above proposed settlement will address your concerns and avoid the need to burden the Court with these issues.

Very truly yours,

/s/ Robert T. Schmidt

Robert T. Schmidt
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY  10036
(212) 715-9527
rschmidt@kramerlevin.com

---

[1] In our June 11 letter, responding to the Fee Examiner's initial report, we included a chart that demonstrated that Mr. Mayer's hourly rate was comparable to or less than a number of his peers in the bankruptcy bar.

KL2 2655518.2