Fifteenth Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ADAM'S COUNTY ATTORNEY'S OFFICE<br><br>ADMINISTRATION BUILDING<br>450 SOUTH 4TH AVENUE<br>BRIGHTON, CO 80601<br><br>Official Claim Date  10/22/2009 | 14887 | Motors Liquidation Company | $109,259.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$109,259.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | ADAMS COUNTY TREASURER<br><br>PO BOX 869<br><br>BRIGHTON, CO 80601<br><br>Official Claim Date  3/1/2010 | 70076 | Motors Liquidation Company | $102,129.65  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.30  (U)<br>$102,129.95  (T) |
| ADDISON WILLIAMS<br><br>ATTN:  PATRICK M ARDIS<br>5810 SHELBY OAKS DR<br>MEMPHIS, TN 38134<br><br>Official Claim Date  6/18/2009 | 142 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | WILLIAMS, ADDISON<br><br>ARDIS, PATRICK, M<br>5810 SHELBY OAKS DR<br>MEMPHIS, TN 38134<br><br>Official Claim Date  11/12/2009 | 23592 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| ALLIED GROUP INC<br><br>ATTN RANDALL W MAY MANAGING COUNSEL<br>NATIONWIDE INSURANCE<br>ONE NATIONWIDE PLAZA 2-5-15<br><br>COLUMBUS, OH 43215<br><br>Official Claim Date  7/29/2009 | 1124 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$160,015.28  (U)<br>$160,015.28  (T) | Amended and Superseded Claims | Pgs. 1-5 | ALLIED GROUP INC<br><br>RANDALL W MAY, MANAGING COUNSEL<br>CRAIG MABBETT<br>NATIONWIDE INSURANCE<br>ONE NATIONWIDE PLAZA 2-5-15<br>COLUMBUS, OH 43215<br><br>Official Claim Date  11/25/2009 | 48378 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$270,499.21  (U)<br>$270,499.21  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ANON JOSIL, INDIVIDUALLY AND AS PERSONAL REP<br><br>OF ESTATE OF DENISE JOSIL, DECEASED<br>RAYMOND R REID, JR, ESQ<br>PAJCIC & PAJCIC, PA<br>ONE INDEPENDENT DR, SUITE 1900<br>JACKSONVILLE, FL 32202<br><br>Official Claim Date  6/16/2009 | 100 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | ANON JOSIL IND AND PR OF ESTATE OF DENISE JOSIL DECEASED<br><br>ATTN RAYMOND R REID JR ESQ<br>C/O PAJCIC AND PAJCIC PA<br>ONE INDEPENDENT DR  STE 1900<br><br>JACKSONVILLE, FL 32202<br><br>Official Claim Date  10/12/2009 | 7837 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| ARIVEC PRP GROUP<br><br>C/O KILPATRICK STOCKTON LLP<br>ATTN RICHARD A HORDER<br>1100 PEACHTREE STREET SUITE 2800<br>ATLANTA, GA 30309<br><br>Official Claim Date  11/24/2009 | 44827 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$520,673.81  (U)<br>$520,673.81  (T) | Amended and Superseded Claims | Pgs. 1-5 | ARIVEC PRP GROUP<br><br>C/O KAZMAREK GEIGER & LASETER LLP<br>ATTN  RICHARD A HORDER ESQ<br>3490 PIEDMONT ROAD NE SUITE 201<br>ATLANTA, GA 30305<br><br>Official Claim Date  2/18/2010 | 70044 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$520,673.81  (U)<br>$520,673.81  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifteenth Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT ROOM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/6/2009 | 20936 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$32,665.83  (P)<br>$0.00  (U)<br>$32,665.83  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT ROOM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70126 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT ROOM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/6/2009 | 20933 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$54.37  (P)<br>$0.00  (U)<br>$54.37  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70127 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| BOONE COUNTY COLLECTOR<br><br>PATRICIA S LENSMEYER<br>GOVERNMENT CENTER  9TH & ASH<br>801 E WALNUT  RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/9/2009 | 33223 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$54.37  (P)<br>$0.00  (U)<br>$54.37  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70127 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifteenth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT ROOM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/6/2009 | 20935 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$588.09  (P)<br>$0.00  (U)<br>$588.09  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70128 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| BOONE COUNTY COLLECTOR<br><br>PATRICIA S LENSMEYER<br>GOVERNMENT CENTER  9TH & ASH<br>801 E WALNUT  RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/9/2009 | 33225 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$588.09  (P)<br>$0.00  (U)<br>$588.09  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70128 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT ROOM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/6/2009 | 20934 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$39.88  (P)<br>$0.00  (U)<br>$39.88  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT RM 118<br>COLUMIBA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70129 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER, 9TH & ASH<br>801 E WALNUT ROOM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/9/2009 | 33221 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$39.88  (P)<br>$0.00  (U)<br>$39.88  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT RM 118<br>COLUMIBA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70129 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT ROOM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/6/2009 | 20938 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$27.55  (P)<br>$0.00  (U)<br>$27.55  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70130 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifteenth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT ROOM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/6/2009 | 20937 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$26.78  (P)<br>$0.00  (U)<br>$26.78  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70131 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| BOONE COUNTY COLLECTOR<br><br>PATRICIA S LENSMEYER<br>GOVERNMENT CENTER  9TH & ASH<br>801 E WALNUT  RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  11/9/2009 | 33224 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$26.78  (P)<br>$0.00  (U)<br>$26.78  (T) | Amended and Superseded Claims | Pgs. 1-5 | BOONE COUNTY COLLECTOR<br><br>ATTN PATRICIA S LENSMEYER<br>GOVERNMENT CENTER 9TH & ASH<br>801 E WALNUT RM 118<br>COLUMBIA, MO 65201<br><br>Official Claim Date  3/16/2010 | 70131 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| BOYD, THOMAS<br><br>PO BOX 171<br>25 N ST<br>REPUBLIC, PA 15475<br><br>Official Claim Date  11/27/2009 | 62048 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | THOMAS BOYD<br><br>25 NORTH ST<br>PO BOX 171<br>REPUBLIC, PA 15475<br><br>Official Claim Date  1/5/2010 | 69711 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000.00  (U)<br>$3,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifteenth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CAMPOS ALBERTO<br><br>CAMPOS, ALBERTO<br>10803 RANCHLAND FOX STREET<br>SAN ANTONIO, TX 78245<br><br>Official Claim Date  11/13/2009 | 33258 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | CAMPOS, ALBERTO<br><br>10803 RANCHLAND FOX<br><br>SAN ANTONIO, TX 78245<br><br>Official Claim Date  2/4/2010 | 70021 | Motors Liquidation Company | $4,270.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,270.00  (T) |
| CITIGROUP GLOBAL MARKETS INC<br><br>C/O CITIBANK NA<br>OPS III 1615 BRETT ROAD<br>NEW CASTLE, DE 19720<br><br>Official Claim Date  11/25/2009 | 51019 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$212,573,355.84  (U)<br>$212,573,355.84  (T) | Amended and Superseded Claims | Pgs. 1-5 | CITIGROUP GLOBAL MARKETS INC<br><br>C/O CITIBANK NA<br>OPS III, 1615 BRETT ROAD<br>NEW CASTLE, DE 19720<br><br>Official Claim Date  12/15/2009 | 69443 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$229,063,456.11  (U)<br>$229,063,456.11  (T) |
| CITY AND COUNTY OF DENVER/TREASURY<br><br>ATTN: KAREN KATROS BANKRUPTCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W. COLFAX AVENUE, ROOM 384<br>DENVER, CO 80202<br><br>Official Claim Date  11/2/2009 | 19060 | Motors Liquidation Company | $117,961.31  (S)<br>$0.00  (A)<br>$139,955.40  (P)<br>$0.00  (U)<br>$257,916.71  (T) | Amended and Superseded Claims | Pgs. 1-5 | CITY AND COUNTY OF DENVER / TREASURY<br><br>ATTN  KAREN KATROS BANKRUPTCY ANALYST<br>201 W COLFAX AVENUE DEPARTMENT 1001<br><br>DENVER, CO 80202<br><br>Official Claim Date  3/29/2010 | 70175 | Motors Liquidation Company | $21,007.97  (S)<br>$0.00  (A)<br>$21,007.97  (P)<br>$0.00  (U)<br>$42,015.94  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF FLINT<br><br>ATTN: DIRECTOR, LEGAL DEPARTMENT<br>CITY HALL<br>1101 S. SAGINAW STREET<br>FLINT, MI 48502<br><br>Official Claim Date  10/8/2009 | 6258 | Motors Liquidation Company | $13,784,930.07  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,942,546.75  (U)<br>$15,727,476.82  (T) | Amended and Superseded Claims | Pgs. 1-5 | CITY OF FLINT<br><br>ATTN: DIRECTOR, LEGAL DEPARTMENT<br>CITY HALL<br>1101 S SAGINAW ST<br>FLINT, MI 48502<br><br>Official Claim Date  1/12/2010 | 69767 | Motors Liquidation Company | $6,994,050.52  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,942,733.51  (U)<br>$8,936,784.03  (T) |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  6/19/2009 | 485 | Motors Liquidation Company | $567.81  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$567.81  (T) | Amended and Superseded Claims | Pgs. 1-5 | CLEBURNE INDEPENDENT SCHOOL DISTRICT<br><br>C/O ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/26/2009 | 17730 | Motors Liquidation Company | $1,198.31  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,198.31  (T) |
| CLEGG, BETTY<br><br>4070 W KY 10<br>TOLLESBORO, KY 41189<br><br>Official Claim Date  10/27/2009 | 16894 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | CLEGG BETTY<br><br>4070 W KY 10<br>TOLLESBORO, KY 41189<br><br>Official Claim Date  2/9/2010 | 70011 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$55,474.48  (U)<br>$55,474.48  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifteenth Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DONALD MERRILL<br><br>5 ALTON COURT<br>NEWARK, DE 19711<br><br>Official Claim Date  11/12/2009 | 23623 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$40,000.00  (U)<br>$40,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | DONALD MERRILL<br><br>5 ALTON COURT<br>NEWARK, DE 19711<br><br>Official Claim Date  1/22/2010 | 69824 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$40,000.00  (U)<br>$40,000.00  (T) |
| DONALD MERRILL<br><br>5 ALTON COURT<br>NEWARK, DE 19711<br><br>Official Claim Date  11/12/2009 | 23618 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50,000.00  (U)<br>$50,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | DONALD MERRILL<br><br>5 ALTON COURT<br>NEWARK, DE 19711<br><br>Official Claim Date  1/22/2010 | 69825 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50,000.00  (U)<br>$50,000.00  (T) |
| DRAWBRIDGE OSO SECURITIES LLC<br><br>ATTN CONSTANTINE M DAKOLIAS<br>1345 AVENUE OF THE AMERICAS 46TH FLOOR<br><br>NEW YORK, NY 10105<br><br>Official Claim Date  11/25/2009 | 65819 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,443,560.05  (U)<br>$4,443,560.05  (T) | Amended and Superseded Claims | Pgs. 1-5 | DRAWBRIDGE OSO SECURITIES LLC<br><br>1345 AVENUE OF THE AMERICAS 46TH FLOOR<br>ATTN CONSTANTINE M DAKOLIAS<br>NEW YORK, NY 10105<br><br>Official Claim Date  11/30/2009 | 67500 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,443,560.05  (U)<br>$4,443,560.05  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifteenth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| FCOF UB SECURITIES LLC<br><br>ATTN CONSTANTINE M DAKOLIAS<br>1345 AVENUE OF THE AMERICAS  46TH FLOOR<br>NEW YORK, NY 10105<br><br>Official Claim Date  11/25/2009 | 65741 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,562,092.98  (U)<br>$4,562,092.98  (T) | Amended and Superseded Claims | Pgs. 1-5 | FCOF UB SECURITIES LLC<br><br>ATTN CONSTANTINE M DAKOLIAS<br>1345 AVENUE OF THE AMERICAS 46TH FLOOR<br>NEW YORK, NY 10105<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/30/2009 | 67499 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,562,092.98  (U)<br>$4,562,092.98  (T) |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  9/14/2009 | 1324 | Motors Liquidation Company | $39,295.89  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$39,295.89  (T) | Amended and Superseded Claims | Pgs. 1-5 | FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25490 | Motors Liquidation Company | $25,056.53  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$25,056.53  (T) |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ATTN ELIZABETH BANDA CALVO<br>C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25490 | Motors Liquidation Company | $25,056.53  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$25,056.53  (T) | Amended and Superseded Claims | Pgs. 1-5 | FORT WORTH INDEPENDENT SCHOOL DISTRICT<br><br>ELIZABETH BANDA CALVO<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/23/2009 | 65863 | Motors Liquidation Company | $8,991.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$8,991.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifteenth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| FRANCHISE TAX BOARD<br><br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812<br><br>Official Claim Date  11/27/2009 | 60005 | Motors Liquidation Company | $1,308,609.67  (S)<br>$0.00  (A)<br>$2,060,714.18  (P)<br>$0.00  (U)<br>$3,369,323.85  (T) | Amended and Superseded Claims | Pgs. 1-5 | FRANCHISE TAX BOARD<br><br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br><br>SACRAMENTO, CA 95812<br><br>Official Claim Date  3/25/2010 | 70155 | Motors Liquidation Company | $1,315,848.34  (S)<br>$0.00  (A)<br>$517,632.66  (P)<br>$0.00  (U)<br>$1,833,481.00  (T) |
| FREBCO INC<br><br>ATTN: CORPORATE OFFICER/AUTHORIZED AGENT<br>3400 KETTERING BLVD<br>MORAINE, OH 45439<br><br>Official Claim Date  10/30/2009 | 17956 | Motors Liquidation Company | $7,833.53  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$7,833.53  (T) | Amended and Superseded Claims | Pgs. 1-5 | FREBCO INC<br><br>ATTN  CORPORATE OFFICER/AUTHORIZED AGENT<br>3400 KETTERING BLVD<br>MORAINE, OH 45439<br><br>Official Claim Date  11/11/2009 | 22619 | Motors Liquidation Company | $5,458.06  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5,458.06  (T) |
| FREDERECK BLAKELOCK<br><br>4 RED OAK<br>VOORHEES, NJ 08043<br><br>Official Claim Date  11/12/2009 | 23624 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000.00  (U)<br>$30,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | FREDERECK BLAKELOCK<br><br>4 RED OAK<br>VOORHEES, NJ 08043<br><br>Official Claim Date  1/22/2010 | 69823 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$30,000.00  (U)<br>$30,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifteenth Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| GMAC RESIDENTIAL HOLDING COMPANY LLC<br><br>C/O OTTERBOURG STEINDLER HOUSTON & ROSEN, PC<br>230 PARK AVENUE<br>ATTN JONATHAN N HELFAT<br>NEW YORK, NY 10169<br><br>Official Claim Date   11/25/2009 | 65718 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$77,007.24  (U)<br>$77,007.24  (T) | Amended and Superseded Claims | Pgs. 1-5 | GMAC RESIDENTIAL HOLDING LLC<br><br>ATTN JONATHAN N HELFAT<br>OTTERBOURG STEINDLER HOUSTON & ROSEN PC<br>230 PARK AVENUE<br>NEW YORK, NY 10169<br><br>Official Claim Date   11/30/2009 | 63745 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,740,864.14  (U)<br>$1,740,864.14  (T) |
| HALL BUILDING LLC<br><br>RICHARD W WILSON<br>NEXSEN PRUET PLLC<br>201 S TRYON ST STE 1200<br>CHARLOTTE, NC 28202<br><br>Official Claim Date   11/27/2009 | 59869 | Motors Liquidation Company | $0.00  (S)<br>$4,318.87  (A)<br>$0.00  (P)<br>$26,670.07  (U)<br>$30,988.94  (T) | Amended and Superseded Claims | Pgs. 1-5 | HALL BUILDING LLC<br><br>BCP WEST LLC-TR/JP MORGAN BK<br>PO BOX 60893<br><br>CHARLOTTE, NC 28260<br><br>Official Claim Date   12/4/2009 | 68787 | Motors Liquidation Company | $0.00  (S)<br>$4,318.87  (A)<br>$0.00  (P)<br>$26,670.07  (U)<br>$30,988.94  (T) |
| HILLSMAN, VELICITA<br><br>325 SELLARS DR<br>DYERSBURG, TN 38024<br><br>Official Claim Date   10/8/2009 | 6546 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | VELICITA HILLSMAN<br><br>325 SELLERS DR<br>DYERSBURG, TN 38024<br><br>Official Claim Date   2/8/2010 | 69999 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000.00  (U)<br>$5,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifteenth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HORNE, QUANDIA<br><br>1235 SELDEN ST<br>DETROIT, MI 48201<br><br>Official Claim Date  10/15/2009 | 10533 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | HORNE, QUANDIA<br><br>16 KINGSWAY RD APT D<br>ASHEBORO, NC 27203<br><br>Official Claim Date  12/31/2009 | 69682 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,702.00  (U)<br>$10,702.00  (T) |
| INDIANA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY SECTION N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204<br><br>Official Claim Date  12/31/2009 | 69679 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$11,366.76  (P)<br>$1,088.47  (U)<br>$12,455.23  (T) | Amended and Superseded Claims | Pgs. 1-5 | INDIANA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY SECTION N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204<br><br>Official Claim Date  3/3/2010 | 70093 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$3,303.26  (P)<br>$283.47  (U)<br>$3,586.73  (T) |
| JAMES A CRAMER, AS PERSONAL REP OF ESTATE OF JOHN E CRAMER<br><br>ATTN:  ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER, P C<br>205 PARK CENTRAL EAST, SUITE 511<br>SPRINGFIELD, MO 65906<br><br>Official Claim Date  6/15/2009 | 56 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER<br><br>ATTN ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER P C<br>205 PARK CENTRAL E  STE 511<br>SPRINGFIELD, MO 65806<br><br>Official Claim Date  10/8/2009 | 6336 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JAMES A CRAMER, AS PERSONAL REP OF ESTATE OF JOHN E CRAMER<br>ATTN:  ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER, P C<br>205 PARK CENTRAL EAST, SUITE 511<br>SPRINGFIELD, MO 65906<br><br>Official Claim Date  6/15/2009 | 58 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | JAMES A CRAMER AS PERSONAL REP OF ESTATE OR JOHN E CRAMER<br>ATTN  ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER PC<br>205 PARK CENTRAL E  STE 511<br>SPRINGFIELD, MO 65806<br><br>Official Claim Date  10/8/2009 | 6335 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| JOAN GROLL<br><br>98 SIGNAL HILL CIR<br>CALGARY AB CANADA T3H2H2<br><br>CANADA<br><br>Official Claim Date  11/12/2009 | 23617 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | JOAN GROLL<br><br>98 SIGNAL HILL CIR<br>CALGARY - AB  T3H 2H2 CANADA<br><br>CANADA<br><br>Official Claim Date  1/22/2010 | 69829 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) |
| JOSEPH A FOISTNER ESQ<br><br>3 FOXBERRY DRIVE<br>NEW BOSTON, NH 03070<br><br>Official Claim Date  7/2/2009 | 443 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,500,000.00  (U)<br>$16,500,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | FOISTNER, JOSEPH A<br><br>3 FOXBERRY DR<br>NEW BOSTON, NH 03070<br><br>Official Claim Date  10/26/2009 | 17743 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$16,500,000.00  (P)<br>$0.00  (U)<br>$16,500,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JR MOTORSPORTS<br><br>KELLEY ELLEDGE<br>349 CAYUGA DRIVE<br>MOORESVILLE, NC 28117<br><br>Official Claim Date  10/19/2009 | 11816 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$198,000.00  (U)<br>$198,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | JR MOTORSPORTS<br><br>KELLEY EARNHARDT<br>349 CAYUGA DR., MOORESVILLE<br>MOORESVILLE, NC 28117<br><br>Official Claim Date  11/12/2009 | 23362 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$31,429.00  (P)<br>$166,571.00  (U)<br>$198,000.00  (T) |
| L A COUNTY TREASURER AND TAX COLLECTOR<br><br>PO BOX 54110<br>LOS ANGELES, CA 90054<br><br>Official Claim Date  8/31/2009 | 1254 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$621,562.96  (P)<br>$0.00  (U)<br>$621,562.96  (T) | Amended and Superseded Claims | Pgs. 1-5 | L A COUNTY TREASURER AND TAX COLLECTOR<br><br>PO BOX 54110<br>LOS ANGELES, CA 90051<br><br>Official Claim Date  3/29/2010 | 70174 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$6,613.43  (P)<br>$0.00  (U)<br>$6,613.43  (T) |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC<br><br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br><br>MIAMISBURG, OH 45342<br><br>Official Claim Date  6/30/2009 | 776 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$127,927.36  (U)<br>$127,927.36  (T) | Amended and Superseded Claims | Pgs. 1-5 | LEXISNEXIS, A DIV OF REED ELSEVIER INC<br><br>ATTN BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>ATTN: BETH FARNHAM<br>MIAMISBURG, OH 45342<br><br>Official Claim Date  10/13/2009 | 14902 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$143,927.36  (U)<br>$143,927.36  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| M&J SOLVENTS PRP GROUP<br><br>C/O KAZMAREK GEIGER & LASETER LLP<br>ATTN RICHARD A HORDER<br>3490 PIEDMONT ROAD NE, STE 201<br>ATLANTA, GA 30305<br><br>Official Claim Date  11/24/2009 | 44826 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$46,611.00  (U)<br>$46,611.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | M&J SOLVENTS PRP GROUP<br><br>C/O KAZMAREK GEIGER & LASETER LLP<br>ATTN  RICHARD A HORDER ESQ<br>3490 PIEDMONT ROAD NE SUITE 201<br>ATLANTA, GA 30305<br><br>Official Claim Date  2/18/2010 | 70045 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$46,611.00  (U)<br>$46,611.00  (T) |
| MARK WILLIAMS<br><br>ATTN:  PATRICK M ARDIS<br>5810 SHELBY OAKS DR<br>MEMPHIS, TN 38134<br><br>Official Claim Date  6/18/2009 | 141 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | WILLIAMS, MARK<br><br>C/O ARDIS, PATRICK M<br>5810 SHELBY OAKE DR<br>MEMPHIS, TN 38134<br><br>Official Claim Date  11/12/2009 | 23595 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| MAURY COUNTY TRUSTEE<br>ONE PUBLIC SQUARE<br>COLUMBIA, TN 38401<br><br>Official Claim Date  7/6/2009 | 850 | MLCS, LLC | $2,250,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,250,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | MAURY COUNTY TRUSTEE<br>ONE PUBLIC SQUARE<br>COLUMBIA, TN 38401<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/30/2009 | 67120 | MLCS, LLC | $2,250,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,250,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifteenth Omnibus Objection

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| METRIS USA INC<br><br>METRIS USA<br>BONNIE HUBEL<br>12701 GRANDRIVER<br>BRIGHTON, MI 48116<br><br>Official Claim Date  6/15/2009 | 426 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$68,103.24  (U)<br>$68,103.24  (T) | Amended and Superseded Claims | Pgs. 1-5 | METRIS USA INC<br><br>ATTN: CORPORATE OFFICER/AUTHORIZED AGENT<br>12701 GRAND RIVER RD<br>BRIGHTON, MI 48116<br><br>Official Claim Date  11/6/2009 | 20531 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$27,031.80  (U)<br>$27,031.80  (T) |
| MICHIGAN TRACTOR & MACHINERY C<br><br>24800 NOVI RD<br>NOVI, MI 48375<br><br>Official Claim Date  10/2/2009 | 2578 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$144.87  (U)<br>$144.87  (T) | Amended and Superseded Claims | Pgs. 1-5 | MICHIGAN TRACTOR & MACHINERY C<br><br>24800 NOVI RD<br>NOVI, MI 48375<br><br>Official Claim Date  10/12/2009 | 8527 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,441.87  (U)<br>$1,441.87  (T) |
| MRM INC<br><br>PO BOX 354<br>NOVI, MI 48376<br><br>Official Claim Date  6/11/2009 | 1 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$11,454.62  (U)<br>$11,454.62  (T) | Amended and Superseded Claims | Pgs. 1-5 | MRM INC<br><br>PO BOX 354<br>NOVI, MI 48375<br><br>Official Claim Date  2/18/2010 | 70043 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,427.62  (U)<br>$5,427.62  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifteenth Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  11/30/2009 | 68612 | Motors Liquidation Company | $0.00  (S)<br>$735,238.59  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$735,238.59  (T) | Amended and Superseded Claims | Pgs. 1-5 | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  3/29/2010 | 70179 | Motors Liquidation Company | $0.00  (S)<br>$162,142.16  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$162,142.16  (T) |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY<br><br>ATTN: REVENUE ASSURANCE & RECOVERY<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410<br><br>Official Claim Date  7/7/2009 | 780 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,212.60  (U)<br>$1,212.60  (T) | Amended and Superseded Claims | Pgs. 1-5 | NORTHERN INDIANA PUBLIC SERVICE COMPANY<br><br>ATTN: REVENUE ASSURANCE & RECOVERY<br>801 E 86TH AVE<br>MERRILLVILLE, IN 46410<br><br>Official Claim Date  11/5/2009 | 25464 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| NORTHWEST ISD<br><br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date  11/4/2009 | 19588 | Motors Liquidation Company | $136,594.84  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$136,594.84  (T) | Amended and Superseded Claims | Pgs. 1-5 | NORTHWEST ISD<br><br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201<br><br>Official Claim Date  3/29/2010 | 70177 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifteenth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NYS DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  11/5/2009 | 25449 | Motors Liquidation Company | $10,742.75  (S)<br>$0.00  (A)<br>$33,255,951.56  (P)<br>$2,132,611.32  (U)<br>$35,399,305.63  (T) | Amended and Superseded Claims | Pgs. 1-5 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  11/30/2009 | 68604 | Motors Liquidation Company | $9,671.09  (S)<br>$0.00  (A)<br>$33,694,042.53  (P)<br>$2,313,241.80  (U)<br>$36,016,955.42  (T) |
| NYS DEPT OF TAXATION & FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  2/8/2010 | 70020 | Motors Liquidation Company | $0.00  (S)<br>$756,066.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$756,066.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE<br><br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205<br><br>Official Claim Date  3/29/2010 | 70179 | Motors Liquidation Company | $0.00  (S)<br>$162,142.16  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$162,142.16  (T) |
| PALMER, OLIVIA<br><br>348 HIGHLAND RD<br>PITTSBURGH, PA 15235<br><br>Official Claim Date  10/12/2009 | 8174 | Motors Liquidation Company | $90,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$90,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | OLIVIA PALMER<br><br>348 HIGHLAND RD<br>PITTSBURGH, PA 15235<br><br>Official Claim Date  2/1/2010 | 69958 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$62,400.00  (U)<br>$62,400.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION PO BOX 280946<br><br>HARRISBURG, PA 17128<br><br>Official Claim Date   12/14/2009 | 69436 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$1,499,057.96  (P)<br>$1,138.00  (U)<br>$4,444,129.96  (T) | Amended and Superseded Claims | Pgs. 1-5 | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128<br><br>Official Claim Date   2/1/2010 | 69930 | Motors Liquidation Company | $2,943,934.00  (S)<br>$0.00  (A)<br>$571,629.96  (P)<br>$0.00  (U)<br>$3,515,563.96  (T) |
| PIERRE E MILORD, AS PERSONAL REPRESENTATIVE OF<br><br>ESTATE OF JEAN PAUL MILOR, DECEASED<br>C/O RAYMOND R REID, JR, ESQ<br>PAJCIC & PAJCIC, PA<br>ONE INDEPENDENT DR, SUITE 1900<br>JACKSONVILLE, FL 32202<br><br>Official Claim Date   6/16/2009 | 101 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL MILOR DEC'D<br><br>ATTN RAYMOND R REID JR ESQ<br>C/O PAJCIC AND PAJCIC PA<br>ONE INDEPENDENT DR  STE 1900<br><br>JACKSONVILLE, FL 32202<br><br>Official Claim Date   10/12/2009 | 7838 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| RAMCO INDUSTRIES INC<br><br>2006 TOBSAL CT<br>WARREN, MI 48091<br><br>Official Claim Date   11/18/2009 | 29619 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,276.96  (U)<br>$16,276.96  (T) | Amended and Superseded Claims | Pgs. 1-5 | RAMCO INDUSTRIES INC<br><br>2006 TOBSAL CT<br>WARREN, MI 48091<br>UNITED STATES OF AMERICA<br><br>Official Claim Date   11/25/2009 | 50656 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,276.96  (U)<br>$16,276.96  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifteenth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| REGIONAL ACCEPTANCE CORPORATION<br><br>ATTN  FLORENCE R SMOTHERMAN<br>108 JUDD COURT<br>NASHVILLE, TN 37218<br><br>Official Claim Date  10/15/2009 | 10384 | Motors Liquidation Company | $0.00  (S)<br>$12,909.09  (A)<br>$0.00  (P)<br>$12,909.09  (U)<br>$25,818.18  (T) | Amended and Superseded Claims | Pgs. 1-5 | FLORENCE SMOTHERMAN<br><br>108 JUDD CT<br><br>NASHVILLE, TN 37218<br><br>Official Claim Date  12/31/2009 | 69674 | Motors Liquidation Company | $0.00  (S)<br>$12,909.09  (A)<br>$0.00  (P)<br>$12,909.09  (U)<br>$25,818.18  (T) |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINGS &<br>MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  10/19/2009 | 25487 | Motors Liquidation Company | $3,084.79  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,084.79  (T) | Amended and Superseded Claims | Pgs. 1-5 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br><br>ELIZABETH BANDA CALVO<br>PREDUE, BRANDON, FIELDER, COLLINS &<br>MOTT, LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094<br><br>Official Claim Date  11/30/2009 | 67114 | Motors Liquidation Company | $59.36  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$59.36  (T) |
| SACRAMENTO COUNTY TAX COLLECTOR<br><br>ATTN BANKRUPTCY<br>700 H STREET ROOM 1710<br>SACRAMENTO, CA 95814<br><br>Official Claim Date  9/8/2009 | 1454 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | SACRAMENTO COUNTY TAX COLLECTOR<br><br>ATTN BANKRUPTCY<br>700 H STREET ROOM 1710<br>SACRAMENTO, CA 95814<br><br>Official Claim Date  11/10/2009 | 33244 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$105.21  (P)<br>$0.00  (U)<br>$105.21  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SCHIEBE DAVID<br><br>SCHIEBE, DAVID<br>634 HURON<br>ROMEOVILLE, IL 60446<br><br>Official Claim Date   11/9/2009 | 22141 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$6,000.00   (U)<br>$6,000.00   (T) | Amended and Superseded Claims | Pgs. 1-5 | DAVID SCHEIBE<br><br>634 HURON<br><br>ROMEOVILLE, IL 60446<br><br>Official Claim Date   2/3/2010 | 69975 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$6,000.00   (U)<br>$6,000.00   (T) |
| SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date   9/15/2009 | 6962 | Motors Liquidation Company | $168.84   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$0.00   (U)<br>$168.84   (T) | Amended and Superseded Claims | Pgs. 1-5 | SHELBY COUNTY TRUSTEE<br><br>PO BOX 2751<br>MEMPHIS, TN 38101<br><br>Official Claim Date   2/3/2010 | 69990 | Motors Liquidation Company | $7.24   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$0.00   (U)<br>$7.24   (T) |
| TENNESSEE DEPARTMENT OF REVENUE<br><br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202<br><br>Official Claim Date   7/30/2009 | 1037 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$6,423,836.42   (P)<br>$136,048.75   (U)<br>$6,559,885.17   (T) | Amended and Superseded Claims | Pgs. 1-5 | TENNESSEE DEPARTMENT OF REVENUE<br><br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202<br><br>Official Claim Date   11/30/2009 | 65710 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$5,170,398.36   (P)<br>$0.00   (U)<br>$5,170,398.36   (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifteenth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TEXAS MUTUAL INSURANCE COMPANY<br><br>SUBROGATION DEPT<br>6210 E HWY 290<br>AUSTIN, TX 78723<br><br>Official Claim Date  6/23/2009 | 512 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$34,949.15  (U)<br>$34,949.15  (T) | Amended and Superseded Claims | Pgs. 1-5 | TEXAS MUTUAL INSURANCE COMPANY<br><br>ATTN  LEGAL DEPARTMENT<br>6210 E HWY 290<br>AUSTIN, TX 78723<br><br>Official Claim Date  10/5/2009 | 7650 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$34,949.15  (U)<br>$34,949.15  (T) |
| WORLDS, ALICE<br><br>408 MARTIN LUTHER KING DR<br>MICHIGAN CITY, IN 46360<br><br>Official Claim Date  11/17/2009 | 28748 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended and Superseded Claims | Pgs. 1-5 | ALICE M WORLDS<br><br>408 1/2 MARTIN LUTHER KING DR.<br>MICHIGAN CITY, IN 46360<br><br>Official Claim Date  12/22/2009 | 69620 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,315.00  (U)<br>$5,315.00  (T) |

| Claims to be Disallowed and Expunged Totals | 66 | $20,828,039.03  (S)<br>$1,508,532.55  (A)<br>$44,046,556.86  (P)<br>$267,820,397.45  (U)<br>$334,203,525.89  (T) |
|---|---|---|

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.