> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                    :
In re                               :    Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :    09-50026 (REG)
    f/k/a General Motors Corp., et al. :
                                    :
                    Debtors.         :    (Jointly Administered)
                                    :
------------------------------------------------------------x
```

## NOTICE OF DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS
### (Incorrectly Classified Claims)

      **PLEASE TAKE NOTICE** that on July 2, 2010, Motors Liquidation Company

(f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession (the

"**Debtors**"), filed their twenty-ninth omnibus objection to reclassify certain claims (the

"**Twenty-Ninth Omnibus Objection to Claims**"), and that a hearing (the "**Hearing**") to

consider the Twenty-Ninth Omnibus Objection to Claims will be held before the Honorable

Robert E. Gerber, United States Bankruptcy Judge, in Room 621 of the United States

Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New

York 10004, on **August 6, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel

may be heard.

**PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE
TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS TO SEE IF THEIR NAME(S)
AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN
EXHIBIT "A" ANNEXED THERETO.**

**PLEASE TAKE FURTHER NOTICE** that any responses to the Twenty-Ninth

Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of

Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the

Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be

found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system,

and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document

Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard

copy delivered directly to Chambers), in accordance with General Order M-182 (which can be

found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on

(i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New

York 10153 (Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky,

Esq.); (ii) the Debtors, c/o Motors Liquidation Company, 500 Renaissance Center, Suite 1400,

Detroit, Michigan 48243 (Attn: Ted Stenger); (iii) General Motors, LLC, 400 Renaissance

Center, Detroit, Michigan 48265 (Attn: Lawrence S. Buonomo, Esq.); (iv) Cadwalader,

Wickersham & Taft LLP, attorneys for the United States Department of the Treasury, One World

Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (v) the United

States Department of the Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington,

D.C. 20220 (Attn: Joseph Samarias, Esq.); (vi) Vedder Price, P.C., attorneys for Export

Development Canada, 1633 Broadway, 47th Floor, New York, New York 10019 (Attn: Michael

J. Edelman, Esq. and Michael L. Schein, Esq.); (vii) Kramer Levin Naftalis & Frankel LLP,

attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New

York, New York 10036 (Attn:  Thomas Moers Mayer, Esq., Amy Caton, Esq., Lauren

Macksoud, Esq., and Jennifer Sharret, Esq.); (viii) the Office of the United States Trustee for the

Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004

(Attn: Diana G. Adams, Esq.); (ix) the U.S. Attorney's Office, S.D.N.Y., 86 Chambers Street,

Third Floor, New York, New York 10007 (Attn: David S. Jones, Esq. and Natalie Kuehler,

Esq.); (x) Caplin & Drysdale, Chartered, attorneys for the official committee of unsecured

creditors holding asbestos-related claims, 375 Park Avenue, 35th Floor, New York, New York

10152-3500 (Attn:  Elihu Inselbuch, Esq. and Rita C. Tobin, Esq.) and One Thomas Circle,

N.W., Suite 1100, Washington, DC 20005 (Attn:  Trevor W. Swett III, Esq. and Kevin C.

Maclay, Esq.); and (xi) Stutzman, Bromberg, Esserman & Plifka, A Professional Corporation,

attorneys for Dean M. Trafelet in his capacity as the legal representative for future asbestos

personal injury claimants, 2323 Bryan Street, Suite 2200, Dallas, Texas 75201 (Attn:  Sander L.

Esserman, Esq. and Robert T. Brousseau, Esq.), so as to be received no later than **July 30, 2010**

**at 4:00 p.m. (Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Twenty-Ninth Omnibus Objection to Claims or any claim set forth

thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an

order substantially in the form of the proposed order annexed to the Twenty-Ninth Omnibus

Objection to Claims, which order may be entered with no further notice or opportunity to be

heard offered to any party.

Dated:  New York, New York
        July 2, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                          :
In re                                     :        **Chapter 11 Case No.**
                                          :
**MOTORS LIQUIDATION COMPANY**, *et al.*, :        **09-50026 (REG)**
        f/k/a General Motors Corp., *et al.* :
                                          :
                         **Debtors.**     :        **(Jointly Administered)**
                                          :
------------------------------------------------------------x

## DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS
### (Incorrectly Classified Claims)

---

**THIS OBJECTION SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE
EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

        Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

## Relief Requested

1.     The Debtors file this twenty-ninth omnibus objection to certain claims (the "**Twenty-Ninth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "**Procedures Order**") [Docket No. 4180], seeking entry of an order reclassifying the claims listed on **Exhibit "A"** annexed hereto so that they are in accordance with the Bankruptcy Code.[1]

2.     The Debtors have examined the proofs of claim identified on Exhibit "A" hereto and have determined that the proofs of claim listed under the heading "*Claims to be Reclassified*" (collectively, the "**Incorrectly Classified Claims**") are claims that are not entitled to secured status because they are not secured by a lien on property in which the estate has an interest or subject to setoff under section 553 of the Bankruptcy Code.

## Jurisdiction

3.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

---

[1]     Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

## **Background**

4.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs, which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed their schedules of assets and liabilities and statements of financial affairs.

5.      On September 16, 2009, this Court entered an order [Docket No. 4079] establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court established April 16, 2010 as the deadline to file proofs of claim).

6.      Furthermore, on October 6, 2009, this Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 100 claims at a time, under various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

---

[2]      The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3]      The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

## The Relief Requested Should Be Approved by the Court

7.      A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC), 2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).  Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).

8.      Section 506(a) of the Bankruptcy Code defines a "secured claim," in relevant part, as an "allowed claim of a creditor secured by a lien on property in which the estate has an interest, or that is subject to setoff under section 553 . . . to the extent of the value of such creditor's interest in the estate's interest in such property . . . ."  *Id*. § 506(a).

9.      The Debtors have reviewed and determined that each Incorrectly Classified Claim improperly asserts that it is a secured claim as indicated in the "*Note*" below each Incorrectly Classified Claim listed on Exhibit "A."  The Incorrectly Classified Claims are not secured by a lien on property in which the estate has an interest or subject to setoff under section 553 of the Bankruptcy Code.  Accordingly, the Debtors request that the Court enter an order reclassifying the secured status of each Incorrectly Classified Claim as indicated on Exhibit "A."

**<u>Notice</u>**

10.     Notice of this Twenty-Ninth Omnibus Objection to Claims has been

provided to each claimant listed on Exhibit "A" and parties in interest in accordance with the

Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007

Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

11.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated:  New York, New York
       July 2, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                            :

In re                            :          **Chapter 11 Case No.**
                            :

**MOTORS LIQUIDATION COMPANY**, *et al.*,  :      **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*  :
                            :

                 **Debtors.**      :      **(Jointly Administered)**
                            :
-------------------------------------------------------------x

## ORDER GRANTING DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS
### (Incorrectly Classified Claims)

        Upon the twenty-ninth omnibus objection to reclassify certain claims, dated July

2, 2010 (the "**Twenty-Ninth Omnibus Objection to Claims**"),[1] of Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(collectively, the "**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the

"**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), and this Court's order approving procedures for the filing of omnibus

objections to proofs of claim filed in these chapter 11 cases (the "**Procedures Order**") [Docket

No. 4180], seeking entry of an order reclassifying the Incorrectly Classified Claims on the

grounds that each Incorrectly Classified Claim was incorrectly classified by the claimant, all as

more fully described in the Twenty-Ninth Omnibus Objection to Claims; and due and proper

notice of the Twenty-Ninth Omnibus Objection to Claims having been provided, and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Twenty-Ninth Omnibus Objection to Claims is in the best interests of the

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the Twenty-Ninth Omnibus Objection to Claims.

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Twenty-Ninth Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Twenty-Ninth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that each "Claim Amount and Priority" listed on **Exhibit "A"**

annexed hereto is hereby reclassified as indicated on Exhibit "A" under the column "Modified

Priority Status/Reduced Amount;" and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, any claim listed on Exhibit "A" annexed to the Twenty-Ninth Omnibus

Objection to Claims under the heading "*Claims to be Reclassified*" that is not reclassified; and it

is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
          _____, 2010

_____
United States Bankruptcy Judge

Twenty-Ninth Omnibus Objection

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| ESURANCE<br>PO BOX 2890<br><br>ROCKLIN, CA 95677<br><br>Official Claim Date: 11/18/2009 | 29776 | Motors Liquidation Company | $5,589.13  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5,589.13  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,589.13  (U)<br>$5,589.13  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| 1ST AUTO & CASUALTY INS<br>2810 CITY VIEW DR<br><br>MADISON, WI 53718<br><br>Official Claim Date:  11/9/2009 | 21342 | Motors Liquidation Company | $6,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$6,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,000.00  (U)<br>$6,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| 295 PARK AVENUE CORP.<br>C/O JAN ALAN BRODY ESQ<br>CARELLA BYRNE BALN GILFILLAN ET AL<br>5 BECKER FARM ROAD<br>ROSELAND, NJ 07068<br><br>Official Claim Date:  11/24/2009 | 45107 | Motors Liquidation Company | $90,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$90,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$90,000.00  (U)<br>$90,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| ABEBE AFEWERKI<br>ABEBE, AFEWERKI<br>JAMES BOLAN<br>O'KOON, HUNTERMEISTER, 101 W. OHIO STE. STE 100<br>INDIANAPOLIS, IN 46204<br><br>Official Claim Date:  11/19/2009 | 33304 | Motors Liquidation Company | $6,500.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$6,500.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,500.00  (U)<br>$6,500.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE RECLASSIFIED | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| ALEJANDRO, JUAN<br>PO BOX 89 | 3122 | Motors Liquidation Company | $3,061.49  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| COMERIO, PR 00782 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $3,061.49  (U) | | |
| Official Claim Date:  10/5/2009 | | | $3,061.49  (T) | $3,061.49  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| ALI, SALEH<br>7035 N 98TH ST APT 1B | 9564 | Motors Liquidation Company | $1,162.15  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| CHICAGO RIDGE, IL 60415 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $1,162.15  (U) | | |
| Official Claim Date:  10/13/2009 | | | $1,162.15  (T) | $1,162.15  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| ALISHA HOOKS<br>3510 S RHODES #1806 | 19877 | Motors Liquidation Company | $1,440.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| CHICAGO, IL 60653 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $1,440.00  (U) | | |
| Official Claim Date:  11/5/2009 | | | $1,440.00  (T) | $1,440.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| ALLEN, ALETIA<br>5330 HONEYVINE DR | 12626 | Motors Liquidation Company | $5,600.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| HOUSTON, TX 77048 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $5,600.00  (U) | | |
| Official Claim Date:  10/19/2009 | | | $5,600.00  (T) | $5,600.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

## Exhibit A

| | CLAIMS TO BE RECLASSIFIED | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| ALLEN, VERNELL 196 DOCTOR LN | 8994 | Motors Liquidation Company | $15,000.00 (S) | $0.00 (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | $0.00 (A) | | |
| VARNILLE, SC 29944 | | | $0.00 (P) | $0.00 (P) | | |
| | | | $0.00 (U) | $15,000.00 (U) | | |
| Official Claim Date: 10/13/2009 | | | $15,000.00 (T) | $15,000.00 (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| ARTHUR P JESCHON & IRENE S JESCHON 35 LEAH CT | 9624 | Motors Liquidation Company | $19,875.50 (S) | $0.00 (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | $0.00 (A) | | |
| HAMMONTON, NJ 08037 | | | $0.00 (P) | $0.00 (P) | | |
| | | | $0.00 (U) | $19,875.50 (U) | | |
| Official Claim Date: 10/14/2009 | | | $19,875.50 (T) | $19,875.50 (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| ATKINS, SHARDE 16121 STOCKBRIDGE AVE | 33542 | Motors Liquidation Company | $4,500.00 (S) | $0.00 (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | $0.00 (A) | | |
| CLEVELAND, OH 44128 | | | $0.00 (P) | $0.00 (P) | | |
| | | | $500.00 (U) | $5,000.00 (U) | | |
| Official Claim Date: 11/21/2009 | | | $5,000.00 (T) | $5,000.00 (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| AVERY KAHLA AVERY, KAHLA 1525 N EAST ST APT B8 | 3080 | Motors Liquidation Company | $5,500.00 (S) | $0.00 (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | $0.00 (A) | | |
| HASTINGS, MI 49058 | | | $0.00 (P) | $0.00 (P) | | |
| | | | $0.00 (U) | $5,500.00 (U) | | |
| Official Claim Date: 10/5/2009 | | | $5,500.00 (T) | $5,500.00 (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| BARBARA ALLEN<br>7112 SOUTH 228TH EAST AVE<br><br>BROKEN ARROW, OK 74014<br><br>Official Claim Date: 11/28/2009 | 62772 | Motors Liquidation Company | $2,500.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,500.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,500.00  (U)<br>$2,500.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BARLOW, RICHARD M<br>7820 S STILLHOUSE RD<br><br>OAK GROVE, MO 64075<br><br>Official Claim Date: 10/16/2009 | 11787 | Motors Liquidation Company | $100,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BARTON RONALD<br>BARTON, RONALD<br>3121 BRADBURY ST<br><br>MERAUX, LA 70075<br><br>Official Claim Date:  10/12/2009 | 8195 | Motors Liquidation Company | $6,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$6,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,000.00  (U)<br>$6,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BASHUR DEBBIE<br>BASHUR, DEBBIE<br>12748 DAILY DRIVE<br><br>STERLING HEIGHTS, MI 48313<br><br>Official Claim Date: 10/2/2009 | 2658 | Motors Liquidation Company | $2,733.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,733.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,733.00  (U)<br>$2,733.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| BELL, RICKEY<br>3617 RUSSELLVILLE RD<br><br>FRANKLIN, KY 42134<br><br>Official Claim Date: 11/30/2009 | 65413 | Motors Liquidation Company | $3,250.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,250.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,250.00  (U)<br>$3,250.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BENTLEY, TONYA<br>13402 SADDLEBROOK TRL<br><br>AUSTIN, TX 78729<br><br>Official Claim Date: 10/19/2009 | 12844 | Motors Liquidation Company | $1,871.01  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,871.01  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,871.01  (U)<br>$1,871.01  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BESHELER, JACOB<br>5232 N 15TH ST<br><br>LINCOLN, NE 68521<br><br>Official Claim Date: 11/2/2009 | 18739 | Motors Liquidation Company | $1,813.31  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,813.31  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,813.31  (U)<br>$1,813.31  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BISCEGLIA DUMANSKI LLP<br>ATTN: JOSEPH A. BISCEGLIA<br>2ND FLOOR, 747 QUEEN STREET EAST<br>SAULT STE MARIE, ONTARIO  P6A 2A8<br><br>CANADA<br><br>Official Claim Date: 10/27/2009 | 16786 | Motors Liquidation Company | $100,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,100,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,100,000.00  (U)<br>$1,100,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

**Exhibit A**

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| BLOOM ROBIN<br>BLOOM, ROBIN<br>PO BOX 2258<br><br>CLEARLAKE, CA 95422<br><br>Official Claim Date: 11/6/2009 | 20875 | Motors Liquidation Company | $100.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$7,900.00  (U)<br>$8,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,000.00  (U)<br>$8,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BLUM, WILLIAM<br>12840 AUTUMN RD<br><br>TELL CITY, IN 47586<br><br>Official Claim Date: 10/28/2009 | 16953 | Motors Liquidation Company | $6,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,000.00  (U)<br>$12,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,000.00  (U)<br>$12,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BOST, ROBERT<br>365 KINGS TER<br><br>SALISBURY, NC 28146<br><br>Official Claim Date: 10/13/2009 | 9246 | Motors Liquidation Company | $4,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000.00  (U)<br>$4,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BRANHAM, JONATHAN<br>CLAIM #71-724760169<br>4458 W POPLAR RIDGE RD NW<br><br>MALTA, OH 43758<br><br>Official Claim Date: 10/2/2009 | 2397 | Motors Liquidation Company | $2,500.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,500.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,500.00  (U)<br>$2,500.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| BRENDA DIGIANDOMENICO<br>5211 LEWISETTA ROAD<br><br>LOTTSBURG, VA 22511<br><br>Official Claim Date: 11/28/2009 | 62777 | Motors Liquidation Company | $3,726.22 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,726.22 (T) | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,726.22 (U)<br>$3,726.22 (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BROCK, STEPHANIE<br>BROCK, STEPHANIE<br>C/O MARTIN LAW OFFICES PSC<br>PO BOX 790<br>SALYERSVILLE, KY 41465<br><br>Official Claim Date: 10/30/2009 | 17982 | Motors Liquidation Company | $250,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$250,000.00 (T) | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BROWN, ROGER<br>8737 VETERANS HWY<br><br>MILLERSVILLE, MD 21108<br><br>Official Claim Date: 11/30/2009 | 63532 | Motors Liquidation Company | $8,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$16,000.00 (T) | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BUCHANAN PAUL<br>1129 HUGHES AVE<br><br>FLINT, MI 48503<br><br>Official Claim Date: 11/24/2009 | 43340 | Motors Liquidation Company | $2,810.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,810.00 (U)<br>$5,620.00 (T) | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,620.00 (U)<br>$5,620.00 (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE RECLASSIFIED | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| BUCKLEY, ROBERT<br>17 DUNLAP ST<br>SALEM, MA 01970<br><br>Official Claim Date: 10/12/2009 | 8479 | MLCS, LLC | $3,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000.00  (U)<br>$3,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BUMPASS, CHRESSONDA<br>511B KINGSBURY ST<br><br>OXFORD, NC 27565<br><br>Official Claim Date: 10/13/2009 | 9058 | Motors Liquidation Company | $4,500.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,500.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,500.00  (U)<br>$4,500.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| BUONO, AILENE<br>2165 BROOKSIDE AVE<br><br>YORKTOWN HTS, NY 10598<br><br>Official Claim Date: 11/27/2009 | 62058 | Motors Liquidation Company | $6,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$6,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,000.00  (U)<br>$6,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CALIXTO, MICHAEL<br>4445 AUGUSTINE RD<br><br>SPRING HILL, FL 34608<br><br>Official Claim Date: 11/30/2009 | 64285 | Motors Liquidation Company | $5,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000.00  (U)<br>$5,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| CALLAHAN, HILDA F<br>2 CARMEN AVE<br><br>HAMILTON, OH 45013<br><br>Official Claim Date: 10/1/2009 | 2304 | Motors Liquidation Company | $18,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$18,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,000.00  (U)<br>$18,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CAMARA NATOSHA<br>CAMARA, NATOSHA<br>4007 CARPENTER ROAD<br><br>YPSILANTI, MI 48197<br><br>Official Claim Date: 11/27/2009 | 61858 | Motors Liquidation Company | $402.64  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$402.64  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$402.64  (U)<br>$402.64  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CAMPBELL, RONNEICE<br>3100 W POLK ST<br><br>CHICAGO, IL 60612<br><br>Official Claim Date:  11/9/2009 | 21689 | Motors Liquidation Company | $7,995.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$7,995.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$7,995.00  (U)<br>$7,995.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CARRASQUILLO, LARISSA<br>49B BEAVER DAM RD<br><br>PLYMOUTH, MA 02360<br><br>Official Claim Date:  11/19/2009 | 30233 | Motors Liquidation Company | $3,625.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,625.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,625.00  (U)<br>$3,625.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE RECLASSIFIED | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| CARTER, TERRY<br>804 FOREST ST<br><br>LISBON, ND 58054<br><br>Official Claim Date: 10/14/2009 | 10041 | Motors Liquidation Company | $579.32  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$579.32  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$579.32  (U)<br>$579.32  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CARY, GRADY<br>230 SCHOOL HOUSE RD<br><br>YUMA, TN 38390<br><br>Official Claim Date:  10/26/2009 | 15871 | Motors Liquidation Company | $3,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000.00  (U)<br>$3,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CASTRO, ANNA<br>3015 BRIGHT ST<br><br>FORT WORTH, TX 76105<br><br>Official Claim Date:  10/23/2009 | 15316 | Motors Liquidation Company | $9,585.24  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$9,585.24  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,585.24  (U)<br>$9,585.24  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CHECKON, MICHAEL<br>5 GEORGE STREET<br><br>PUTNAM, CT 06260<br><br>Official Claim Date:  10/8/2009 | 14966 | Motors Liquidation Company | $2,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000.00  (U)<br>$2,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| CLARK, IAN<br>13516 54TH DR NE<br><br>MARYSVILLE, WA 98271<br><br>Official Claim Date: 11/17/2009 | 28710 | Motors Liquidation Company | $2,400.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,400.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,400.00  (U)<br>$2,400.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CLASS MEMBERS USDC ED CA 2:07-CV-02142<br>ATTN MARK L BROWN<br>LAKINCHAPMAN LLC<br>300 EVANS AVE PO BOX 229<br>WOOD RIVER, IL 62095<br><br>Official Claim Date: 11/28/2009 | 62908 | Motors Liquidation Company | $57,317,250.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$57,317,250.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$57,317,250.00  (U)<br>$57,317,250.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| COBB, EUGENIA<br>227 W 58TH ST<br><br>LOS ANGELES, CA 90037<br><br>Official Claim Date:  10/30/2009 | 18019 | Motors Liquidation Company | $3,500.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,500.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500.00  (U)<br>$3,500.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| COLEMAN MELINDA<br>142 DAVID DR APT D9<br><br>ELYRIA, OH 44035<br><br>Official Claim Date: 11/27/2009 | 60784 | Motors Liquidation Company | $9,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$11,000.00  (U)<br>$20,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000.00  (U)<br>$20,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| | CLAIMS TO BE RECLASSIFIED | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| COLLINS, ALBERT<br>15763 HAT AVE<br><br>SPARTA, WI 54656<br><br>Official Claim Date: 10/12/2009 | 7960 | Motors Liquidation Company | $6,309.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$6,309.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,309.00  (U)<br>$6,309.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| COMMERCE INSURANCE<br>11 GORE ROAD<br><br>WEBSTER, MA 01570<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 10/27/2009 | 16834 | Motors Liquidation Company | $1,467.05  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,467.05  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,467.05  (U)<br>$1,467.05  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CORKER, WILLIAM<br>704 S SKAGIT ST<br><br>BURLINGTON, WA 98233<br><br>Official Claim Date: 10/30/2009 | 17839 | Motors Liquidation Company | $4,626.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,626.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,626.00  (U)<br>$4,626.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| COUNTRY MUTUAL INSURANCE COMPANY AS SUBROGEE OF LESTER FORD<br>C/O LAW OFFICES OF MICHAEL A POWELL, LLC<br>207 W JEFFERSON ST, STE 602<br>BLOOMINGTON, IL 61701<br><br>Official Claim Date: 11/12/2009 | 23158 | Motors Liquidation Company | $12,459.97  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$12,459.97  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,459.97  (U)<br>$12,459.97  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

## Exhibit A

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Modified Priority Status/Reduced Amount** | **Grounds For Objection** | **Objection Page Reference** |
| COUNTRY MUTUAL INSURANCE COMPANY GSO RICHARD SIMMONS<br>C/O SCHNACK LAW OFFICES<br>510 VERMONT ST<br>QUINCY, IL 62301 | 22178 | Motors Liquidation Company | $59,056.50  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$59,056.50  (U) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$118,113.00  (U) | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  11/9/2009 | | | $118,113.00  (T) | $118,113.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| COUNTRY PREFERRED INSURANCE COMPANY AS SUBROGEE OF KENDALL SMITH<br>C/O LAW OFFICES OF MICHAEL A POWELL, LLC<br>207 W JEFFERSON ST, STE 602<br>BLOOMINGTON, IL 61701 | 23159 | Motors Liquidation Company | $3,556.08  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,556.08  (U) | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  11/12/2009 | | | $3,556.08  (T) | $3,556.08  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CROCKER, DORIS<br>PO BOX 302<br><br>KOOSKIA, ID 83539 | 14284 | Motors Liquidation Company | $2,200.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,200.00  (U) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,400.00  (U) | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  10/21/2009 | | | $4,400.00  (T) | $4,400.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| CURRY, MICHAEL<br>C/O DEBRA CURRY<br>994 HARTFORD AVE<br><br>AKRON, OH 44320 | 43347 | Motors Liquidation Company | $4,875.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,875.00  (U) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,750.00  (U) | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  11/24/2009 | | | $9,750.00  (T) | $9,750.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| DANIELLY, JOHNNY<br>2027 POPE RD<br><br>ROBERTA, GA 31078<br><br>Official Claim Date: 10/30/2009 | 17862 | Motors Liquidation Company | $3,500.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$200.00  (U)<br>$3,700.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,700.00  (U)<br>$3,700.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| DAVIS, ROGER<br>DAVIS, TARA<br>6431 WESTFALL RD SW<br><br>LANCASTER, OH 43130<br><br>Official Claim Date: 11/19/2009 | 30109 | Motors Liquidation Company | $8,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$8,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,000.00  (U)<br>$8,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| DEARDURFF, JEFF<br>6876 ROAD 163 W<br><br>LIBERTY, OH 43357<br><br>Official Claim Date: 11/25/2009 | 45417 | Motors Liquidation Company | $805.91  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$805.91  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$805.91  (U)<br>$805.91  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| DEBOLT, MAXINE<br>HC60 BOX 307<br><br>NEW MARTINSVILLE, WV 26155<br><br>Official Claim Date: 10/19/2009 | 12095 | Motors Liquidation Company | $3,692.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,692.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,692.00  (U)<br>$3,692.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| DECKER, DALE<br>6744 ESTES AVE NW | 4894 | Motors Liquidation Company | $106.88  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| MAPLE LAKE, MN 55358 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $5,293.12  (U) | $5,400.00  (U) | | |
| Official Claim Date: 10/5/2009 | | | $5,400.00  (T) | $5,400.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| DEMASSI CADILLAC CO INC<br>C/O JAN ALAN BRODY ESQ<br>CARELLA BYRNE BAIN GILFILLAN ET AL<br>5 BECKER FARM ROAD<br>ROSELAND, NJ 07068 | 45110 | Motors Liquidation Company | $90,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $90,000.00  (U) | | |
| Official Claim Date: 11/24/2009 | | | $90,000.00  (T) | $90,000.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| DEMASSI ENTERPRISES<br>C/O JAN ALAN BRODY ESQ<br>CARELLA BYRNE BAIN GILFILLAN ET AL<br>5 BECKER FARM ROAD<br>ROSELAND, NJ 07068 | 45111 | Motors Liquidation Company | $90,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $90,000.00  (U) | | |
| Official Claim Date: 11/24/2009 | | | $90,000.00  (T) | $90,000.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| DEROOS, WILLIAM STEVEN<br>127 N M-37 | 16273 | Motors Liquidation Company | $800.07  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| HASTINGS, MI 49058 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $800.07  (U) | $800.07  (U) | | |
| Official Claim Date: 10/26/2009 | | | $800.07  (T) | $800.07  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

Motors Liquidation Company, et al.

**Exhibit A**

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DEVON MAESTRI<br>CLAIM #APV000778825<br>GRANGE INSURANCE<br>PO BOX 1218<br>COLUMBUS, OH 43216<br>UNITED STATES OF AMERICA | 23193 | Motors Liquidation Company | $6,820.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$356.37 (U) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,176.37 (U) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  11/12/2009 | | | $7,176.37 (T) | | $7,176.37 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| DEVRIES, SHERYL<br>320 SUMMIT ST APT 212<br><br>SARANAC, MI 48881 | 10064 | Motors Liquidation Company | $538.22 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$538.22 (U) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  10/14/2009 | | | $538.22 (T) | | $538.22 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| DIANA WHITE<br>158 SPRINGS EAST ROAD<br><br>LINCOLNTON, NC 28092 | 43353 | Motors Liquidation Company | $16,861.60 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,861.60 (U) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  11/24/2009 | | | $16,861.60 (T) | | $16,861.60 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| DIANE SANDELL<br>305 S PRAIRIE AVE  APT C<br><br>POLO, IL 61064<br>UNITED STATES OF AMERICA | 11000 | Motors Liquidation Company | $2,100.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100.00 (U) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  10/15/2009 | | | $2,100.00 (T) | | $2,100.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

## Exhibit A

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| DIANNA GOODEN CUSS<br>RT 6 BOX 61<br><br>FAIRMONT, WV 26554<br><br>Official Claim Date:  11/4/2009 | 19696 | Motors Liquidation Company | $2,163.53  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$2,163.53  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,163.53  (U)<br>$2,163.53  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| DONNA SANTI<br>1157 IRONWOOD CT<br>APT 203<br><br>ROCHESTER, MI 48307<br><br>Official Claim Date:  11/28/2009 | 62775 | Motors Liquidation Company | $3,071.37  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,071.37  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,071.37  (U)<br>$3,071.37  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| DORI DWIGHT<br>9277 FLOYD PIKE<br><br>DUGSPUR, VA 24325<br><br>Official Claim Date:  10/13/2009 | 9360 | Motors Liquidation Company | $5,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$5,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000.00  (U)<br>$5,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| EADY, JOHN<br>400 HILLCREST CT<br><br>IRVING, TX 75062<br><br>Official Claim Date:  10/30/2009 | 17837 | Motors Liquidation Company | $22,250.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$22,250.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$22,250.00  (U)<br>$22,250.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Modified Priority Status/Reduced Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ELITE COUNTERTOPS LLC<br>CHESSON, CHRISTIAN D<br>1 LAKESHORE DR STE 1800<br><br>LAKE CHARLES, LA 70629<br><br>Official Claim Date: 10/16/2009 | 11404 | Motors Liquidation Company | $22,228.11  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,223.11  (U)<br>$31,451.22  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$31,451.22  (U)<br>$31,451.22  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| ELLEGAN, REBECCA<br>4200 FM 1960 RD W<br>APT 922<br><br>HOUSTON, TX 77068<br><br>Official Claim Date: 10/26/2009 | 16633 | Motors Liquidation Company | $1,614.28  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,614.28  (U)<br>$3,228.56  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,228.56  (U)<br>$3,228.56  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| ELLERBE, EDNA & ELLERBE, CRAWFORD<br>332 MOSES DR<br><br>DARLINGTON, SC 29532<br><br>Official Claim Date:  11/30/2009 | 68610 | Motors Liquidation Company | $100,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$100,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| ENGLAND, CHERYL<br>717 CLEVET SPRINGS RD<br><br>HAYDEN, AL 35079<br><br>Official Claim Date:  11/6/2009 | 20484 | Motors Liquidation Company | $9,614.72  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,385.28  (U)<br>$16,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,000.00  (U)<br>$16,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

## Exhibit A

| | CLAIMS TO BE RECLASSIFIED | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| ERIC A KHARIBIAN<br>1118 ST BENEDICT DR | 24301 | Motors Liquidation Company | $2,915.00  (S)<br>$0.00  (A) | $0.00  (S)<br>$0.00  (A) | Incorrectly Classified Claim | Pgs. 1-5 |
| CAHOKIA, IL 62206 | | | $0.00  (P) | $0.00  (P) | | |
| Official Claim Date:  11/13/2009 | | | $0.00  (U)<br>$2,915.00  (T) | $2,915.00  (U)<br>$2,915.00  (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIE INSURANCE CO<br>LOIS A BURTON<br>PO BOX 598 | 12599 | Motors Liquidation Company | $0.70  (S)<br>$0.00  (A) | $0.00  (S)<br>$0.00  (A) | Incorrectly Classified Claim | Pgs. 1-5 |
| PARKERSBURG, WV 26102 | | | $0.00  (P) | $0.00  (P) | | |
| Official Claim Date:  10/19/2009 | | | $20,388.19  (U)<br>$20,388.89  (T) | $20,388.89  (U)<br>$20,388.89  (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIE INSURANCE GROUP<br>301 COMMONWEALTH DRIVE | 19619 | Motors Liquidation Company | $16,523.76  (S)<br>$0.00  (A) | $0.00  (S)<br>$0.00  (A) | Incorrectly Classified Claim | Pgs. 1-5 |
| WARRENDALE, PA 15086 | | | $0.00  (P) | $0.00  (P) | | |
| Official Claim Date:  11/4/2009 | | | $0.00  (U)<br>$16,523.76  (T) | $16,523.76  (U)<br>$16,523.76  (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIK JAMES HARKE<br>N146 PINECREST BLVD | 3292 | Motors Liquidation Company | $3,000.00  (S)<br>$0.00  (A) | $0.00  (S)<br>$0.00  (A) | Incorrectly Classified Claim | Pgs. 1-5 |
| APPLETON, WI 54915 | | | $0.00  (P) | $0.00  (P) | | |
| Official Claim Date:  10/5/2009 | | | $0.00  (U)<br>$3,000.00  (T) | $3,000.00  (U)<br>$3,000.00  (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| FERGUSON, JAMES<br>24011 ZAHN ST<br><br>MAGNOLIA, TX 77355<br><br>Official Claim Date: 10/5/2009 | 4937 | Motors Liquidation Company | $50,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50,000.00  (U)<br>$100,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| FERNAND JOSEPH DELAROSBIL<br>C.O BISCEGLIA DUMANSKI LLP<br>ATTN: JOSEPH A. BISCEGLIA<br>2ND FLOOR, 747 QUEEN STREET<br>SAULT STE. MARIE, ON  P6A 2A8<br><br>CANADA<br><br>Official Claim Date: 10/27/2009 | 16787 | Motors Liquidation Company | $1,000,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$2,000,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| FLANERY, PAUL<br>3575 JACOBS CORNER RD NE<br><br>ROCKFORD, MI 49341<br><br>Official Claim Date: 10/13/2009 | 8766 | Motors Liquidation Company | $6,500.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$6,500.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,500.00  (U)<br>$6,500.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| FRANK, LEMOND<br>CHESSON, CHRISTIAN D<br>1 LAKESHORE DR STE 1800<br><br>LAKE CHARLES, LA 70629<br><br>Official Claim Date: 10/16/2009 | 11408 | Motors Liquidation Company | $10,550.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$23,475.00  (U)<br>$34,025.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$34,025.00  (U)<br>$34,025.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **CLAIMS TO BE RECLASSIFIED** | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| FRAZIER LISA 6170 GLENMORE ST | 21052 | Motors Liquidation Company | $480.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| PHILADELPHIA, PA 19142 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $480.00  (U) | | |
| Official Claim Date:  10/30/2009 | | | $480.00  (T) | $480.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| FRAZIER, GLENDA 140 JULIA CT | 7207 | Motors Liquidation Company | $19,061.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| FAYETTEVILLE, GA 30214 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $19,061.00  (U) | | |
| Official Claim Date:  10/9/2009 | | | $19,061.00  (T) | $19,061.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| GANDSEY CHEVELLE 14N686 FRENCH RD | 44249 | Motors Liquidation Company | $5,200.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| HAMPSHIRE, IL 60140 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $5,200.00  (U) | | |
| Official Claim Date:  11/24/2009 | | | $5,200.00  (T) | $5,200.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| GARRETT, RICKY 4723 HOWELL COVE RD | 44160 | Motors Liquidation Company | $6,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| TALLADEGA, AL 35160 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $6,000.00  (U) | | |
| Official Claim Date:  11/24/2009 | | | $6,000.00  (T) | $6,000.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| GARY & TIFFANY MILLER<br>GARY MILLER<br>41 CLEAR COVE DR<br><br>REEDS SPRING, MO 65737<br><br>Official Claim Date: 11/9/2009 | 21290 | Motors Liquidation Company | $751.63  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$12,478.37  (U)<br>$13,230.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$13,230.00  (U)<br>$13,230.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| GEICO INSURANCE<br>ATTN: CLAIM # 0165656160101036<br>ONE GEICO CENTER<br><br>MACON, GA 31296<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 10/26/2009 | 16442 | Motors Liquidation Company | $18,513.47  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$18,513.47  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,513.47  (U)<br>$18,513.47  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| GELINAS, HEATHER<br>GEICO INS<br>1 GEICO BLVD<br><br>FREDERICKSBURG, VA 22412<br><br>Official Claim Date: 10/23/2009 | 14995 | Motors Liquidation Company | $7,810.56  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$7,810.56  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$7,810.56  (U)<br>$7,810.56  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| GMAC INSURANCE A/S/O ALISON BROWNLEE<br>GMAC INSURANCE<br>ATTN: BIRGIT ROBERTS/ CLAIM 8722983<br>PO BOX 4429<br>WINSTON-SALEM, NC 27102<br><br>Official Claim Date: 11/12/2009 | 23403 | Motors Liquidation Company | $17,998.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$17,998.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$17,998.00  (U)<br>$17,998.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

## Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **CLAIMS TO BE RECLASSIFIED** | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | | **Modified Priority Status/Reduced Amount** | | **Grounds For Objection** | **Objection Page Reference** |

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES<br>PO BOX 1429<br>ATTN: CLAIM # 8631368<br>WINSTON SALEM, NC 27102 | 17626 | Motors Liquidation Company | $32,191.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,191.41 (U) | | Incorrectly Classified | Pgs. 1-5 |
| Official Claim Date: 10/29/2009 | | | $32,191.41 (T) | | $32,191.41 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GOLDEN, SHERYLL<br>121 W 157TH PL<br><br>HARVEY, IL 60426 | 65270 | Motors Liquidation Company | $6,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date: 11/30/2009 | | | $6,000.00 (T) | | $6,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GOMEZ, TIA<br>865 O CALLAGHAN DRIVE<br><br>SPARKS, NV 89434 | 50945 | Motors Liquidation Company | $365,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$365,000.00 (U) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date: 11/25/2009 | | | $365,000.00 (T) | | $365,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GONZALES MARY LOU<br>GONZALES, MARY LOU<br>287 W 13TH ST<br><br>HOLLAND, MI 49423 | 2361 | Motors Liquidation Company | $2,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date: 10/2/2009 | | | $2,000.00 (T) | | $2,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Motors Liquidation Company, et al.**

**Exhibit A**

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, CLARA<br>135 E 90TH ST | 12384 | Motors Liquidation Company | $8,155.52 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| LOS ANGELES, CA 90003 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $8,155.52 | (U) | | |
| Official Claim Date: 10/19/2009 | | | $8,155.52 | (T) | $8,155.52 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GRANT, MARIE<br>8739 W MILL RD APT 1 | 13726 | Motors Liquidation Company | $2,965.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| MILWAUKEE, WI 53225 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $2,965.00 | (U) | | |
| Official Claim Date: 10/20/2009 | | | $2,965.00 | (T) | $2,965.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GREGORY BRAUNLICH<br>316 WEST FRONT ST | 44340 | Motors Liquidation Company | $1,220.45 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| MONROE, MI 48161<br>UNITED STATES OF AMERICA | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $1,220.45 | (U) | | |
| Official Claim Date: 11/24/2009 | | | $1,220.45 | (T) | $1,220.45 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GRINAGE KITA<br>GRINAGE KITA<br>3786 UPPARK DR | 27090 | Motors Liquidation Company | $6,479.42 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ATLANTA, GA 30349 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $6,479.42 | (U) | | |
| Official Claim Date: 11/16/2009 | | | $6,479.42 | (T) | $6,479.42 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| **Claim Totals** | **96** | | **$60,128,401.22** | (S) | **$0.00** | (S) | | |
| | | | **$0.00** | (A) | **$0.00** | (A) | | |
| | | | **$0.00** | (P) | **$0.00** | (P) | | |
| | | | **$2,231,755.22** | (U) | **$62,360,156.44** | (U) | | |
| | | | **$62,360,156.44** | (T) | **$62,360,156.44** | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.