---

**PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

---

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
--------------------------------------------------------------x
                                            :
In re                                       :        Chapter 11 Case No.
                                            :
MOTORS LIQUIDATION COMPANY, et al.,         :        09-50026 (REG)
       f/k/a General Motors Corp., et al.   :
                                            :
                     Debtors.               :        (Jointly Administered)
                                            :
--------------------------------------------------------------x
```

<u>**NOTICE OF DEBTORS' THIRTIETH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Incorrectly Classified Claims)**

     **PLEASE TAKE NOTICE** that on July 2, 2010, Motors Liquidation Company

(f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession (the

"**Debtors**"), filed their thirtieth omnibus objection to reclassify certain claims (the "**Thirtieth**

**Omnibus Objection to Claims**"), and that a hearing (the "**Hearing**") to consider the Thirtieth

Omnibus Objection to Claims will be held before the Honorable Robert E. Gerber, United States

Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for the Southern District

of New York, One Bowling Green, New York, New York 10004, on **August 6, 2010 at 9:45**

**a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

**PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE THIRTIETH OMNIBUS OBJECTION TO CLAIMS TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN EXHIBIT "A" ANNEXED THERETO.**

**PLEASE TAKE FURTHER NOTICE** that any responses to the Thirtieth

Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of

Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the

Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be

found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system,

and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document

Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard

copy delivered directly to Chambers), in accordance with General Order M-182 (which can be

found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on

(i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New

York 10153 (Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky,

Esq.); (ii) the Debtors, c/o Motors Liquidation Company, 500 Renaissance Center, Suite 1400,

Detroit, Michigan 48243 (Attn: Ted Stenger); (iii) General Motors, LLC, 400 Renaissance

Center, Detroit, Michigan 48265 (Attn: Lawrence S. Buonomo, Esq.); (iv) Cadwalader,

Wickersham & Taft LLP, attorneys for the United States Department of the Treasury, One World

Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (v) the United

States Department of the Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington,

D.C. 20220 (Attn: Joseph Samarias, Esq.); (vi) Vedder Price, P.C., attorneys for Export

Development Canada, 1633 Broadway, 47th Floor, New York, New York 10019 (Attn: Michael

J. Edelman, Esq. and Michael L. Schein, Esq.); (vii) Kramer Levin Naftalis & Frankel LLP,

attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New

York, New York 10036 (Attn:  Thomas Moers Mayer, Esq., Amy Caton, Esq., Lauren

Macksoud, Esq., and Jennifer Sharret, Esq.); (viii) the Office of the United States Trustee for the

Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004

(Attn: Diana G. Adams, Esq.); (ix) the U.S. Attorney's Office, S.D.N.Y., 86 Chambers Street,

Third Floor, New York, New York 10007 (Attn: David S. Jones, Esq. and Natalie Kuehler,

Esq.); (x) Caplin & Drysdale, Chartered, attorneys for the official committee of unsecured

creditors holding asbestos-related claims, 375 Park Avenue, 35th Floor, New York, New York

10152-3500 (Attn:  Elihu Inselbuch, Esq. and Rita C. Tobin, Esq.) and One Thomas Circle,

N.W., Suite 1100, Washington, DC 20005 (Attn:  Trevor W. Swett III, Esq. and Kevin C.

Maclay, Esq.); and (xi) Stutzman, Bromberg, Esserman & Plifka, A Professional Corporation,

attorneys for Dean M. Trafelet in his capacity as the legal representative for future asbestos

personal injury claimants, 2323 Bryan Street, Suite 2200, Dallas, Texas 75201 (Attn:  Sander L.

Esserman, Esq. and Robert T. Brousseau, Esq.), so as to be received no later than **July 30, 2010

at 4:00 p.m. (Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Thirtieth Omnibus Objection to Claims or any claim set forth thereon,

the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order

substantially in the form of the proposed order annexed to the Thirtieth Omnibus Objection to

Claims, which order may be entered with no further notice or opportunity to be heard offered to

any party.

Dated:  New York, New York
      July 2, 2010

                                        /s/ Joseph H. Smolinsky
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                      :
In re                                 :      Chapter 11 Case No.
                                      :
MOTORS LIQUIDATION COMPANY, et al.,   :      09-50026 (REG)
      f/k/a General Motors Corp., et al. :
                                      :
                         Debtors.     :      (Jointly Administered)
                                      :
-------------------------------------------------------------x
```

## DEBTORS' THIRTIETH OMNIBUS OBJECTION TO CLAIMS
### (Incorrectly Classified Claims)

---

**THIS OBJECTION SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM.**
**CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE**
**EXHIBIT ANNEXED TO THIS OBJECTION.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully

represent:

## Relief Requested

1.      The Debtors file this thirtieth omnibus objection to certain claims (the

"**Thirtieth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States

Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), and this Court's order approving procedures for the filing of

omnibus objections to proofs of claim filed in these chapter 11 cases (the "**Procedures Order**")

[Docket No. 4180], seeking entry of an order reclassifying the claims listed on **Exhibit "A"**

annexed hereto so that they are in accordance with the Bankruptcy Code.[1]

2.      The Debtors have examined the proofs of claim identified on Exhibit "A"

hereto and have determined that the proofs of claim listed under the heading "*Claims to be*

*Reclassified*" (collectively, the "**Incorrectly Classified Claims**") are claims that are not entitled

to secured status because they are not secured by a lien on property in which the estate has an

interest or subject to setoff under section 553 of the Bankruptcy Code.

## Jurisdiction

3.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

---

[1]      Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.  A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

**Background**

4.     On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

5.     On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established April 16, 2010 as the deadline to file proofs of claim).

6.     Furthermore, on October 6, 2009, this Court entered the Procedures Order,

which authorizes the Debtors, among other things, to file omnibus objections to no more than

100 claims at a time, under various grounds, including those set forth in Bankruptcy Rule

3007(d) and those additional grounds set forth in the Procedures Order.

---

[2]     The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3]     The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

## The Relief Requested Should Be Approved by the Court

7.      A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).  Section 502(b)(1) of the

Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that

"such claim is unenforceable against the debtor and property of the debtor, under any agreement

or applicable law." 11 U.S.C. § 502(b)(1).

8.      Section 506(a) of the Bankruptcy Code defines a "secured claim," in

relevant part, as an "allowed claim of a creditor secured by a lien on property in which the estate

has an interest, or that is subject to setoff under section 553 . . . to the extent of the value of such

creditor's interest in the estate's interest in such property . . . ." *Id*. § 506(a).

9.      The Debtors have reviewed and determined that each Incorrectly

Classified Claim improperly asserts that it is a secured claim as indicated in the "*Note*" below

each Incorrectly Classified Claim listed on Exhibit "A."  The Incorrectly Classified Claims are

not secured by a lien on property in which the estate has an interest or subject to setoff under

section 553 of the Bankruptcy Code.  Accordingly, the Debtors request that the Court enter an

order reclassifying the secured status of each Incorrectly Classified Claim as indicated on Exhibit

"A."

**Notice**

10.    Notice of this Thirtieth Omnibus Objection to Claims has been provided to

each claimant listed on Exhibit "A" and parties in interest in accordance with the Third Amended

Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing

Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

11.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
     July 2, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
:
In re                                          :        **Chapter 11 Case No.**
                                               :
**MOTORS LIQUIDATION COMPANY,** *et al.*,      :        **09-50026 (REG)**
       **f/k/a General Motors Corp.,** *et al.* :
                                               :
                       **Debtors.**            :        **(Jointly Administered)**
                                               :
------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' THIRTIETH OMNIBUS OBJECTION TO CLAIMS
### (Incorrectly Classified Claims)

Upon the thirtieth omnibus objection to reclassify certain claims, dated July 2,

2010 (the "**Thirtieth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's order approving procedures for the filing of omnibus objections to proofs of

claim filed in these chapter 11 cases (the "**Procedures Order**") [Docket No. 4180], seeking

entry of an order reclassifying the Incorrectly Classified Claims on the grounds that each

Incorrectly Classified Claim was incorrectly classified by the claimant, all as more fully

described in the Thirtieth Omnibus Objection to Claims; and due and proper notice of the

Thirtieth Omnibus Objection to Claims having been provided, and it appearing that no other or

further notice need be provided; and the Court having found and determined that the relief

sought in the Thirtieth Omnibus Objection to Claims is in the best interests of the Debtors, their

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the Thirtieth Omnibus Objection to Claims.

estates, creditors, and all parties in interest and that the legal and factual bases set forth in the

Thirtieth Omnibus Objection to Claims establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Thirtieth Omnibus Objection to Claims

is granted to the extent provided herein; and it is further

ORDERED that each "Claim Amount and Priority" listed on **Exhibit "A"**

annexed hereto is hereby reclassified as indicated on Exhibit "A" under the column "Modified

Priority Status/Reduced Amount;" and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, any claim listed on Exhibit "A" annexed to the Thirtieth Omnibus

Objection to Claims under the heading "*Claims to be Reclassified*" that is not reclassified; and it

is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: New York, New York
　　　　_____, 2010




　　　　　　　　　　　　　　　　　　　　　_____
　　　　　　　　　　　　　　　　　　　　　United States Bankruptcy Judge

Thirtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GUNTHER AND RITA SCHAD | 23602 | Motors Liquidation Company | $28,338.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| MAINBLICK 16 | | | $0.00 | (A) | $0.00 | (A) | | |
| UNTERTHERES GERMANY 97531 | | | $0.00 | (P) | $0.00 | (P) | | |
| GERMANY | | | $0.00 | (U) | $28,338.00 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $28,338.00 | (T) | $28,338.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GUNTHER AND RITA SCHAD | 23604 | Motors Liquidation Company | $60,928.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| MAINBLICK 16 | | | $0.00 | (A) | $0.00 | (A) | | |
| UNTERTHERES GERMANY 97531 | | | $0.00 | (P) | $0.00 | (P) | | |
| GERMANY | | | $0.00 | (U) | $60,928.00 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $60,928.00 | (T) | $60,928.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GWENDOLYN MILLER | 21643 | Motors Liquidation Company | $139,900.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 5713 HILLARY ST. | | | $0.00 | (A) | $0.00 | (A) | | |
| TROTWOOD, OH 45426 | | | $0.00 | (P) | $0.00 | (P) | | |
| UNITED STATES OF AMERICA | | | $7,000.00 | (U) | $146,900.00 | (U) | | |
| Official Claim Date:  11/9/2009 | | | $146,900.00 | (T) | $146,900.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HAROLD ELKINS JR | 12530 | Motors Liquidation Company | $2,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 5425 BIRCHWOOD WAY | | | $0.00 | (A) | $0.00 | (A) | | |
| LANSING, MI 48917 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $2,000.00 | (U) | $4,000.00 | (U) | | |
| Official Claim Date:  10/19/2009 | | | $4,000.00 | (T) | $4,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | | | |
| HARRIS ELLA<br>HARRIS, ELLA<br>215 LAKELAND DRIVE<br><br>BRANDON, MS 39042<br><br>Official Claim Date: 10/5/2009 | 3440 | Motors Liquidation Company | $3,500.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,500.00  (U)<br>$7,000.00  (T) | | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$7,000.00  (U)<br>$7,000.00  (T) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| HARTFORD INSURANCE<br>ATTN: KEVIN GOMES<br>ACCT: SBB088639<br>PO BOX 958457<br>LAKE MARY, FL 32795<br>UNITED STATES OF AMERICA<br><br>Official Claim Date: 11/16/2009 | 26971 | Motors Liquidation Company | $26,038.04  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$26,038.04  (U)<br>$52,076.08  (T) | | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$52,076.08  (U)<br>$52,076.08  (T) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| HASTINGS, TERRANCE<br>PO BOX 93<br><br>ANAWALT, WV 24808<br><br>Official Claim Date: 11/24/2009 | 44115 | Motors Liquidation Company | $17,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$17,000.00  (T) | | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$17,000.00  (U)<br>$17,000.00  (T) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| HAWES, CLEOPHIS<br>621 KOOGLER ST APT 7<br><br>FAIRBORN, OH 45324<br><br>Official Claim Date: 10/12/2009 | 8321 | Motors Liquidation Company | $1,862.38  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$1,862.38  (T) | | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,862.38  (U)<br>$1,862.38  (T) | | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | | | |
| HICKS NICOLE | 64712 | Motors Liquidation Company | $15,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| HICKS, NICOLE 22 WOODLAND ST 1ST FL | | | $0.00 | (A) | $0.00 | (A) | | |
| NEW BRITAIN, CT 06051 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $15,000.00 | (U) | | |
| Official Claim Date: 11/30/2009 | | | $15,000.00 | (T) | $15,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| HINKEL, ROBERTA 12937 81ST ST NE | 26570 | Motors Liquidation Company | $4,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| EDINBURG, ND 58227 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,000.00 | (U) | | |
| Official Claim Date: 11/16/2009 | | | $4,000.00 | (T) | $4,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| HOLDEN, DARRELL 3010 11TH AVE S APT 5C | 63337 | Motors Liquidation Company | $8,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| GREAT FALLS, MT 59405 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $12,000.00 | (U) | $20,000.00 | (U) | | |
| Official Claim Date: 11/30/2009 | | | $20,000.00 | (T) | $20,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| HOOVER, DOROTHY HOOVER, MICHAEL L. & CHASE HOOVER 3580 8TH AVE NE | 63578 | Motors Liquidation Company | $14,663.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| NAPLES, FL 34120 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $1,915.00 | (U) | $16,578.00 | (U) | | |
| Official Claim Date: 11/30/2009 | | | $16,578.00 | (T) | $16,578.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| HOPE PLISKOW 148 E. ELMWOOD AVENUE APT. 104 | 48390 | Motors Liquidation Company | $645.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| CLAWSON, MI 48107 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $645.00  (U) | | |
| Official Claim Date:  11/25/2009 | | | $645.00  (T) | $645.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| HURST, TYRON 14 WARSEN AVE | 20794 | Motors Liquidation Company | $4,400.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| ST LOUIS, MO 63385 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $4,400.00  (U) | | |
| Official Claim Date:  11/6/2009 | | | $4,400.00  (T) | $4,400.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE ATTN: CLAIM # 8733775 PO BOX 1429 WINSTON-SALEM, NC 27102 | 17625 | Motors Liquidation Company | $18,917.50  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $18,917.50  (U) | | |
| Official Claim Date:  10/29/2009 | | | $18,917.50  (T) | $18,917.50  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| ISAAC OLIVA 2219 CEDAR,ST | 28231 | Motors Liquidation Company | $1,035.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| SANTA ANA, CA 92707 UNITED STATES OF AMERICA | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $1,035.00  (U) | | |
| Official Claim Date:  11/16/2009 | | | $1,035.00  (T) | $1,035.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| J ROSS<br>1230 BUTLER RD<br><br>SAGINAW, MI 48601<br><br>Official Claim Date:  11/17/2009 | 28746 | Motors Liquidation Company | $561.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$561.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$561.00  (U)<br>$561.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| JECKLIN, DOREEN<br>1135 CENTER PL<br><br>DUBUQUE, IA 52001<br><br>Official Claim Date:  10/13/2009 | 9386 | Motors Liquidation Company | $259.06  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000.00  (U)<br>$4,259.06  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,259.06  (U)<br>$4,259.06  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| JEFFREY R FERGUSON<br>1304 CHANDLER<br><br>LINCOLN PARK, MI 48146<br><br>Official Claim Date:  11/4/2009 | 19791 | Motors Liquidation Company | $4,500.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,500.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,500.00  (U)<br>$4,500.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| JIM CUMMINGS<br>106 GREYROCK DR<br><br>BOWLING GREEN, KY 42101<br><br>Official Claim Date:  11/23/2009 | 37602 | Motors Liquidation Company | $899.30  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$899.30  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$899.30  (U)<br>$899.30  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Thirtieth Omnibus Objection**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOHN L REMSEN PERSONAL REPRESENTATIVE JOHN L REMSEN PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT J DEMASSI C/O JAN ALAN BRODY ESQ CARELLA BYRNE ET AL 5 BECKER FARM RD ROSELAND, NJ 07068 | 45109 | Motors Liquidation Company | $90,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $90,000.00 | (U) | | |
| Official Claim Date:  11/24/2009 | | | $90,000.00 | (T) | $90,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, GLORIA 200 S LINDEN AVE APT 6A RIALTO, CA 92376 | 1981 | Motors Liquidation Company | $977.34 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $977.34 | (U) | | |
| Official Claim Date:  10/1/2009 | | | $977.34 | (T) | $977.34 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOLLY SHELEEN JOLLY, SHELEEN 4181 JENNIFER LN CLAREMONT, NC 28610 | 17706 | Motors Liquidation Company | $5,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $5,000.00 | (U) | | |
| Official Claim Date:  10/16/2009 | | | $5,000.00 | (T) | $5,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JONES, GRACE 4809 S KING DR CHICAGO, IL 60615 | 15539 | Motors Liquidation Company | $4,825.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,825.00 | (U) | | |
| Official Claim Date:  10/24/2009 | | | $4,825.00 | (T) | $4,825.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| JONES, RENEE<br>CHESSON, CHRISTIAN D<br>1 LAKESHORE DR STE 1800<br><br>LAKE CHARLES, LA 70629<br><br>Official Claim Date: 10/16/2009 | 11406 | Motors Liquidation Company | $34,220.75  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$34,220.75  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$34,220.75  (U)<br>$34,220.75  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| JUDITH A WALKER<br>4231 KEKUANAOA LN<br><br>PRINCEVILLE, HI 96722<br><br>Official Claim Date: 11/2/2009 | 18416 | Motors Liquidation Company | $13,808.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,192.00  (U)<br>$20,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000.00  (U)<br>$20,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| JUDY WALKER NALDA<br>C/O JUDY WALKER NALDA FAMILY TR<br>4231 KEKUANAOA LN<br><br>PRINCEVILLE, HI 96722<br><br>Official Claim Date: 11/2/2009 | 18418 | Motors Liquidation Company | $50,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$50,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$50,000.00  (U)<br>$50,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| JUEHRING, ANITA & DAVID<br>25492 DRY HOLLOW RD<br><br>FARLEY, IA 52046<br><br>Official Claim Date:  10/7/2009 | 5800 | Motors Liquidation Company | $8,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$8,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,000.00  (U)<br>$8,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| JUNE ROSA CARPENTER C/O ACKROYD LLP ATTN:  DIANE YOUNG (GMAC) 1500 FIRST EDMONTON PL, 10665 JASPER AVE EDMONTON ALBERTA T5J 3S9 CANADA | 16665 | Motors Liquidation Company | $41,179.76  (S) $0.00  (A) $0.00  (P) $33,820.24  (U) $75,000.00  (T) | $0.00  (S) $0.00  (A) $0.00  (P) $75,000.00  (U) $75,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  10/27/2009 | | | | | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| KELLY CASTILLO 18660 TURTLE LANE MEADOW VISTA, CA 95722 | 62776 | Motors Liquidation Company | $6,922.97  (S) $0.00  (A) $0.00  (P) $0.00  (U) $6,922.97  (T) | $0.00  (S) $0.00  (A) $0.00  (P) $6,922.97  (U) $6,922.97  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  11/28/2009 | | | | | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| KENNEY, ANGELA 1401 SAPPHIRE ST LONGVIEW, TX 75602 | 38936 | Motors Liquidation Company | $40,931.00  (S) $0.00  (A) $0.00  (P) $0.00  (U) $40,931.00  (T) | $0.00  (S) $0.00  (A) $0.00  (P) $40,931.00  (U) $40,931.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  11/23/2009 | | | | | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| KEVIN J KUPER 505 E 9TH ST DELL RAPIDS, SD 57022 | 15937 | Motors Liquidation Company | $3,836.22  (S) $0.00  (A) $0.00  (P) $0.00  (U) $3,836.22  (T) | $0.00  (S) $0.00  (A) $0.00  (P) $3,836.22  (U) $3,836.22  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Official Claim Date:  10/26/2009 | | | | | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KEY AUTO SALES LLC<br>C/O LATITUDE SUBROGATION SERVICES<br>ATTN: CRAIG TOWBIN<br>1760 S TELEGRAPH RD STE 104<br>BLOOMFIELD HILLS, MI 48302 | 6850 | Motors Liquidation Company | $3,590.00 (S)<br>$0.00 (A)<br>$0.00 (P) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (U) | | $3,590.00 (U) | | | |
| Official Claim Date:  10/8/2009 | | | $3,590.00 (T) | | $3,590.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| KIELY, DANIEL<br>103 THOMA AVE<br><br>MAYWOOD, NJ 07607 | 65347 | Motors Liquidation Company | $15,000.00 (S)<br>$0.00 (A)<br>$0.00 (P) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (U) | | $15,000.00 (U) | | | |
| Official Claim Date:  11/30/2009 | | | $15,000.00 (T) | | $15,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| KILGORE, DWAINE<br>2231 ROUTE 75<br><br>KENOVA, WV 25530 | 17232 | Motors Liquidation Company | $3,500.00 (S)<br>$0.00 (A)<br>$0.00 (P) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (U) | | $3,500.00 (U) | | | |
| Official Claim Date:  10/28/2009 | | | $3,500.00 (T) | | $3,500.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| KIMME, JUSTIN<br>N5147 WILLOW RD<br><br>PLYMOUTH, WI 53073 | 11090 | Motors Liquidation Company | $800.00 (S)<br>$0.00 (A)<br>$0.00 (P) | | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $5,800.00 (U) | | $6,600.00 (U) | | | |
| Official Claim Date:  10/15/2009 | | | $6,600.00 (T) | | $6,600.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE RECLASSIFIED | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| KING, AMANDA 2512 LINCOLN AVE | 9525 | Motors Liquidation Company | $3,000.00 (S) | $0.00 (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | $0.00 (A) | | |
| SAINT ALBANS, WV 25177 | | | $0.00 (P) | $0.00 (P) | | |
| | | | $0.00 (U) | $3,000.00 (U) | | |
| Official Claim Date: 10/13/2009 | | | $3,000.00 (T) | $3,000.00 (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| KIRTDOLL, JOSEPHINE PO BOX 682 | 14900 | Motors Liquidation Company | $100,000.00 (S) | $0.00 (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | $0.00 (A) | | |
| NILES, MI 49120 | | | $0.00 (P) | $0.00 (P) | | |
| | | | $0.00 (U) | $100,000.00 (U) | | |
| Official Claim Date: 10/19/2009 | | | $100,000.00 (T) | $100,000.00 (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| KOSOWSKI ROMAN KOSOWSKI, ROMAN CHILDRESS LAW OFFICE 5100 INDIAN SCHOOL RD. NE, SUITE 28 ALBUQUERQUE, NM 87110 | 4250 | Motors Liquidation Company | $5,000.00 (S) | $0.00 (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | $0.00 (A) | | |
| | | | $0.00 (P) | $0.00 (P) | | |
| | | | $0.00 (U) | $5,000.00 (U) | | |
| Official Claim Date: 10/5/2009 | | | $5,000.00 (T) | $5,000.00 (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| KRIEG, JOSEPH 67740 W DEEP LAKE RD | 6163 | Motors Liquidation Company | $1,800.00 (S) | $0.00 (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | $0.00 (A) | | |
| IRON RIVER, WI 54847 | | | $0.00 (P) | $0.00 (P) | | |
| | | | $1,800.00 (U) | $3,600.00 (U) | | |
| Official Claim Date: 10/8/2009 | | | $3,600.00 (T) | $3,600.00 (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 10

Thirtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| KYLES, ROCHELLE 5945 W CYPRESS ST | 63461 | Motors Liquidation Company | $5,200.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| PHOENIX, AZ 85035 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $5,200.00  (U) | | |
| Official Claim Date:  11/30/2009 | | | $5,200.00  (T) | $5,200.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LAKINCHAPMAN LLC ATTN MARK L BROWN 300 EVANS AVE PO 229 | 62909 | Motors Liquidation Company | $4,425,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| WOOD RIVER, IL 62095 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $4,425,000.00  (U) | | |
| Official Claim Date:  11/28/2009 | | | $4,425,000.00  (T) | $4,425,000.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LAMBERT, SUSAN 62 STUYVESANT AVE | 64789 | Motors Liquidation Company | $10,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| NEW HAVEN, CT 06512 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $10,000.00  (U) | | |
| Official Claim Date:  11/30/2009 | | | $10,000.00  (T) | $10,000.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LANGENBACK, PAUL 306 SPARROW DR | 22211 | Motors Liquidation Company | $1,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| STAMFORD, VT 05352 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $4,000.00  (U) | $5,000.00  (U) | | |
| Official Claim Date:  11/9/2009 | | | $5,000.00  (T) | $5,000.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Motors Liquidation Company, et al.**

**Exhibit A**

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| LAWSON, RENESHA 839 WHISTLEWOOD DR REYNOLDSBURG, OH 43068 Official Claim Date: 10/5/2009 | 4391 | Motors Liquidation Company | $3,335.00  (S) $0.00  (A) $0.00  (P) $3,335.00  (U) $6,670.00  (T) | $0.00  (S) $0.00  (A) $0.00  (P) $6,670.00  (U) $6,670.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LEON AND FRAN HOCHSTEDLER 1224 HYATTS RD DELAWARE, OH 43015 Official Claim Date: 11/27/2009 | 61875 | Motors Liquidation Company | $548.72  (S) $0.00  (A) $0.00  (P) $0.00  (U) $548.72  (T) | $0.00  (S) $0.00  (A) $0.00  (P) $548.72  (U) $548.72  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LEON AND FRAN HOCHSTEDLER 1224 HYATTS RD DELAWARE, OH 43015 Official Claim Date: 11/27/2009 | 61876 | Motors Liquidation Company | $739.15  (S) $0.00  (A) $0.00  (P) $0.00  (U) $739.15  (T) | $0.00  (S) $0.00  (A) $0.00  (P) $739.15  (U) $739.15  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LEWIS, BEVERLY 3533 HIGHLAND FARM COURT DULUTH, GA 30096 Official Claim Date: 11/28/2009 | 62719 | Motors Liquidation Company | $5,000.00  (S) $0.00  (A) $0.00  (P) $0.00  (U) $5,000.00  (T) | $0.00  (S) $0.00  (A) $0.00  (P) $5,000.00  (U) $5,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| LIBERTY NORTHWEST INSURANCE PO BOX 6057 | 14975 | Motors Liquidation Company | $18,411.53  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| INDIANAPOLIS, IN 46206 UNITED STATES OF AMERICA | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $18,411.53  (U) | | |
| Official Claim Date:  10/23/2009 | | | $18,411.53  (T) | $18,411.53  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LISA STUMP 713 SPRINGFIELD ROAD APT L | 1789 | Motors Liquidation Company | $2,700.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| DANVILLE, VA 24540 UNITED STATES OF AMERICA | | | $0.00  (P) | $0.00  (P) | | |
| | | | $2,700.00  (U) | $5,400.00  (U) | | |
| Official Claim Date:  9/30/2009 | | | $5,400.00  (T) | $5,400.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LIVINGSTON, BRONTAYE 9400 OAKLAND AVE | 31526 | Motors Liquidation Company | $3,400.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| KANSAS CITY, MO 64138 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $3,400.00  (U) | $6,800.00  (U) | | |
| Official Claim Date:  11/20/2009 | | | $6,800.00  (T) | $6,800.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LONG, MICHAEL D 8507 IVY HILL DR | 13363 | Motors Liquidation Company | $600.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| POLAND, OH 44514 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $600.00  (U) | | |
| Official Claim Date:  10/20/2009 | | | $600.00  (T) | $600.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| LSS C/O SHARON WEAVER PO BOX 7932 | 18498 | Motors Liquidation Company | $7,754.06  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| BLOOMFIELD HILLS, MI 48302 UNITED STATES OF AMERICA | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $7,754.06  (U) | | |
| Official Claim Date:  11/2/2009 | | | $7,754.06  (T) | $7,754.06  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LUEKINNA HODGES 2801 EUCLID AVE, APT 16 | 1283 | Motors Liquidation Company | $8,900.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| DES MOINES, IA 50310 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $8,900.00  (U) | | |
| Official Claim Date:  9/8/2009 | | | $8,900.00  (T) | $8,900.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| LYONS, DEJUANA 11 BRUSHWOOD CV | 14415 | Motors Liquidation Company | $1,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| JACKSON, TN 38305 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $1,000.00  (U) | | |
| Official Claim Date:  10/22/2009 | | | $1,000.00  (T) | $1,000.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| MARCHBANKS, MARY 1451 LAND RD | 11471 | Motors Liquidation Company | $9,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| COLUMBUS, MS 39705 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $800.00  (U) | $9,800.00  (U) | | |
| Official Claim Date:  10/16/2009 | | | $9,800.00  (T) | $9,800.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARCIA VIDA<br>4206 WILMINGTON ROAD | 46117 | Motors Liquidation Company | $702.14 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| S EUCLID, OH 44122 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $702.14 | (U) | | |
| Official Claim Date:  11/25/2009 | | | $702.14 | (T) | $702.14 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
         claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARGARET JAMES<br>299 SHADY GROVE RD | 61278 | Motors Liquidation Company | $35,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| SCIENCE HILL, KY 42553<br>UNITED STATES OF AMERICA | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $35,000.00 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $35,000.00 | (T) | $35,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
         claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARINA KRAUT / OLGA LEZHEPEKOVA<br>6366 DELLWOOD DRIVE NE | 1243 | Motors Liquidation Company | $616.68 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| FRIDLEY, MN 55432 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $616.68 | (U) | | |
| Official Claim Date:  8/31/2009 | | | $616.68 | (T) | $616.68 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
         claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARK J CASTO<br>17 FRANZONE DR | 22864 | Motors Liquidation Company | $3,950.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| BRADFORD, MA 01835 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,950.00 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $3,950.00 | (T) | $3,950.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
         claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) =
unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any
mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be
determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| MARTIN, SYBLE PO BOX 396 BOX 396 | 22115 | Motors Liquidation Company | $6,500.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| HONEA PATH, SC 29654 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $2,000.00  (U) | $8,500.00  (U) | | |
| Official Claim Date:  11/9/2009 | | | $8,500.00  (T) | $8,500.00  (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| MARVIN VANDERWALL 2827 BRIDGESIDE DR. SE | 20615 | Motors Liquidation Company | $3,148.79  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| CALEDONIA, MI 49316 UNITED STATES OF AMERICA | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $3,148.79  (U) | | |
| Official Claim Date:  11/6/2009 | | | $3,148.79  (T) | $3,148.79  (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY DIXON 507 BUXTON ROAD | 61271 | Motors Liquidation Company | $4,992.66  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| TOMS RIVER, NJ 08755 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $4,992.66  (U) | | |
| Official Claim Date:  11/27/2009 | | | $4,992.66  (T) | $4,992.66  (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY E RODRIGUEZ 54 E ROBINSON | 62663 | Motors Liquidation Company | $1,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| FRESNO, CA 93704 UNITED STATES OF AMERICA | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $1,000.00  (U) | | |
| Official Claim Date:  11/28/2009 | | | $1,000.00  (T) | $1,000.00  (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARY KENNEDY<br>4201 CYPRESS AVE | 23029 | Motors Liquidation Company | $508.90 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| KANSAS CITY, MO 64130 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $508.90 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $508.90 | (T) | $508.90 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MATHERNE, DAVID<br>CHESSON, CHRISTIAN D<br>1 LAKESHORE DR STE 1800 | 17918 | Motors Liquidation Company | $28,620.84 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| LAKE CHARLES, LA 70629 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $8,568.76 | (U) | $37,189.60 | (U) | | |
| Official Claim Date:  10/21/2009 | | | $37,189.60 | (T) | $37,189.60 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MCCLURE, CHUCK<br>2402 S MAIN ST | 19833 | Motors Liquidation Company | $2,150.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PRINCETON, IL 61356 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $2,150.00 | (U) | | |
| Official Claim Date:  11/5/2009 | | | $2,150.00 | (T) | $2,150.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MCFADDEN, JOHN<br>3685 PEBBLE BEACH DR | 12980 | Motors Liquidation Company | $7,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ATLANTA, GA 30349 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $7,500.00 | (U) | | |
| Official Claim Date:  10/19/2009 | | | $7,500.00 | (T) | $7,500.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Thirtieth Omnibus Objection**

# Exhibit A

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE RECLASSIFIED** | | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Modified Priority Status/Reduced Amount** | **Grounds For Objection** | **Objection Page Reference** |
| MICHAEL KNIQZUK<br>44 ELIZABETH AVE<br><br>CRANFORD, NJ 07016<br><br>Official Claim Date: 11/30/2009 | 64965 | Motors Liquidation Company | $3,725.45  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$3,725.45  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,725.45  (U)<br>$3,725.45  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| MINGS, DERRICK<br>520 CAMBERTREE WAY<br><br>NEWPORT NEWS, VA 23608<br><br>Official Claim Date: 10/19/2009 | 14941 | Motors Liquidation Company | $538.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$538.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$538.00  (U)<br>$538.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| MONTANO, MARIBELLE<br>PO BOX 79<br><br>BUFFALO, TX 75831<br><br>Official Claim Date: 10/9/2009 | 7404 | Motors Liquidation Company | $4,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500.00  (U)<br>$4,500.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,500.00  (U)<br>$4,500.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| MONTGOMERY, THERESA<br>5417 ASH AVE<br><br>RAYTOWN, MO 64133<br><br>Official Claim Date: 10/1/2009 | 2175 | Motors Liquidation Company | $100.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$100.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100.00  (U)<br>$100.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

## Exhibit A

| | CLAIMS TO BE RECLASSIFIED | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| MOORE, TESSA 3200 PARKWOOD BLVD APT 1220 | 26975 | Motors Liquidation Company | $5,090.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| PLANO, TX 75093 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $5,090.00  (U) | | |
| Official Claim Date:  11/16/2009 | | | $5,090.00  (T) | $5,090.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| MOXEI, PATRICIA 3821 SW 27TH STREET | 6723 | Motors Liquidation Company | $5,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| HOLLYWOOD, FL 33403 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $5,000.00  (U) | | |
| Official Claim Date:  10/8/2009 | | | $5,000.00  (T) | $5,000.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| MULDOON, BRENDA C/O BRENDA MILLER 59 GRAND AVE APT 4 | 2376 | Motors Liquidation Company | $3,267.29  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| SWANTON, VT 05488 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $12,000.00  (U) | $15,267.29  (U) | | |
| Official Claim Date:  10/2/2009 | | | $15,267.29  (T) | $15,267.29  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| MULLINS, WOODROW 1826 KY ROUTE 1498 | 7391 | Motors Liquidation Company | $7,662.27  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| BEVINSVILLE, KY 41606 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $7,662.27  (U) | | |
| Official Claim Date:  10/9/2009 | | | $7,662.27  (T) | $7,662.27  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

## Exhibit A

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MURPHY, TARA<br>422 BULLITT RD | 49689 | Motors Liquidation Company | $5,525.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| SIMPSONVILLE, KY 40067 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $5,525.00 | (U) | | |
| Official Claim Date: 11/25/2009 | | | $5,525.00 | (T) | $5,525.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MYERS, DOROTHY<br>850 JOHNSON AVE | 9843 | Motors Liquidation Company | $928.21 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| MIAMISBURG, OH 45342 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $928.21 | (U) | | |
| Official Claim Date: 10/14/2009 | | | $928.21 | (T) | $928.21 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MYRICK, TOMMY<br>7120 S COLES AVE APT 1 | 7436 | Motors Liquidation Company | $1,100.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| CHICAGO, IL 60649 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $1,100.00 | (U) | | |
| Official Claim Date: 10/9/2009 | | | $1,100.00 | (T) | $1,100.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NANCY M HUNT<br>1500 FOURNIER DR | 20323 | Motors Liquidation Company | $6,419.80 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ST LOUIS, MO 63126 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $6,419.80 | (U) | | |
| Official Claim Date: 11/6/2009 | | | $6,419.80 | (T) | $6,419.80 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>

**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| NICHOLAS BECKER 220 S ALDER CREEK DR | 15611 | Motors Liquidation Company | $5,100.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00  (A) | $0.00  (A) |  |  |
| ROMEOVILLE, IL 60446 UNITED STATES OF AMERICA |  |  | $0.00  (P) | $0.00  (P) |  |  |
|  |  |  | $0.00  (U) | $5,100.00  (U) |  |  |
| Official Claim Date:  10/24/2009 |  |  | $5,100.00  (T) | $5,100.00  (T) |  |  |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| NICHOLE BROWN 6551 ROAD 44 | 62771 | Motors Liquidation Company | $5,546.79  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00  (A) | $0.00  (A) |  |  |
| BAYARD, NE 69334 |  |  | $0.00  (P) | $0.00  (P) |  |  |
|  |  |  | $0.00  (U) | $5,546.79  (U) |  |  |
| Official Claim Date:  11/28/2009 |  |  | $5,546.79  (T) | $5,546.79  (T) |  |  |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| NIVER, THEODORE J 2096 TIMBER TRL | 13782 | Motors Liquidation Company | $756.91  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00  (A) | $0.00  (A) |  |  |
| NATIONAL CITY, MI 48748 |  |  | $0.00  (P) | $0.00  (P) |  |  |
|  |  |  | $0.00  (U) | $756.91  (U) |  |  |
| Official Claim Date:  10/20/2009 |  |  | $756.91  (T) | $756.91  (T) |  |  |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| NJM INSURANCE CO NJM 301 SULLIVAN WAY | 16664 | Motors Liquidation Company | $3,450.75  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00  (A) | $0.00  (A) |  |  |
| WEST TRENTON, NJ 08628 UNITED STATES OF AMERICA |  |  | $0.00  (P) | $0.00  (P) |  |  |
|  |  |  | $0.00  (U) | $3,450.75  (U) |  |  |
| Official Claim Date:  10/27/2009 |  |  | $3,450.75  (T) | $3,450.75  (T) |  |  |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| NORMA DANIELSON<br>216 LEGACY PARK DR. #2 | 22813 | Motors Liquidation Company | $1,437.77  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| CHARLOTTE, MI 48813 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $1,437.77  (U) | | |
| Official Claim Date: 11/12/2009 | | | $1,437.77  (T) | $1,437.77  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| OLIVER, WAYNE<br>2450 WERBE LN APT 190 | 9586 | Motors Liquidation Company | $2,100.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| CARMICHAEL, CA 95608 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $7,200.00  (U) | $9,300.00  (U) | | |
| Official Claim Date: 10/13/2009 | | | $9,300.00  (T) | $9,300.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| OLLER, CHERYL<br>705 E 4TH ST | 2362 | Motors Liquidation Company | $242.33  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| PANA, IL 62557 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $37.76  (U) | $280.09  (U) | | |
| Official Claim Date: 10/2/2009 | | | $280.09  (T) | $280.09  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| OLUREMI ADEYEYE<br>208 HICKORY TRL | 64423 | Motors Liquidation Company | $14,800.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| RIVERDALE, GA 30274 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $14,800.00  (U) | | |
| Official Claim Date: 11/30/2009 | | | $14,800.00  (T) | $14,800.00  (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PASSMORE, LEBACCA<br>1924 HIGHWAY 356<br><br>BEE BRANCH, AR 72013<br><br>Official Claim Date: 10/23/2009 | 15133 | Motors Liquidation Company | $3,400.00<br>$0.00<br>$0.00<br>$6,550.00<br>$9,950.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | $0.00<br>$0.00<br>$0.00<br>$9,950.00<br>$9,950.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| PATRICIA BARTO<br>1524 MARYLAND AVE<br><br>SPRINGFIELD, IL 62702<br><br>Official Claim Date: 11/2/2009 | 19058 | Motors Liquidation Company | $357.78<br>$0.00<br>$0.00<br>$0.00<br>$357.78 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | $0.00<br>$0.00<br>$0.00<br>$357.78<br>$357.78 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| PATRICIA CLINE<br>2343 OLD POLK CITY RD<br><br>LAKELAND, FL 33809<br><br>Official Claim Date: 10/24/2009 | 15491 | Motors Liquidation Company | $3,456.28<br>$0.00<br>$0.00<br>$0.00<br>$3,456.28 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | $0.00<br>$0.00<br>$0.00<br>$3,456.28<br>$3,456.28 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| PAUL HAAS<br>2623 S 12TH ST<br><br>IRONTON, OH 45638<br><br>Official Claim Date: 11/20/2009 | 32806 | Motors Liquidation Company | $39,826.00<br>$0.00<br>$0.00<br>$0.00<br>$39,826.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | $0.00<br>$0.00<br>$0.00<br>$39,826.00<br>$39,826.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| PAULINE DEMASSI C/O JAN ALAN BRODY ESQ CARELLA, BYRNE, BAIN, GILFILLIAN, ET AL. 5 BECKER FARM ROAD ROSELAND, NJ 07068 | 45112 | Motors Liquidation Company | $90,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $90,000.00  (U) | | |
| Official Claim Date:  11/24/2009 | | | $90,000.00  (T) | $90,000.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| PAVLOS, KAREN 47 ENGLEWOOD AVE CHELSEA, MA 02150 | 63764 | Motors Liquidation Company | $3,800.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $3,800.00  (U) | | |
| Official Claim Date:  11/30/2009 | | | $3,800.00  (T) | $3,800.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| PEREGRINA, BRIANA 3732 KINGSMILL WALK VIRGINIA BEACH, VA 23452 | 33546 | Motors Liquidation Company | $3,620.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $3,620.00  (U) | | |
| Official Claim Date:  11/21/2009 | | | $3,620.00  (T) | $3,620.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| PERKINS, LINDA 325 WILLIS FLAT RD GLENMORE, LA 71433 | 11987 | Motors Liquidation Company | $18,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $18,000.00  (U) | | |
| Official Claim Date:  10/19/2009 | | | $18,000.00  (T) | $18,000.00  (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE RECLASSIFIED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
| PERRY F VICK<br>9717 STEPHEN DR<br><br>MINERVA, OH 44657<br><br>Official Claim Date:  11/30/2009 | 65674 | Motors Liquidation Company | $4,460.26  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$4,460.26  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,460.26  (U)<br>$4,460.26  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| PERRY, EVELENE<br>2058 PIPELINE LN<br><br>SONTAG, MS 39665<br><br>Official Claim Date:  11/20/2009 | 32927 | Motors Liquidation Company | $6,000.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$6,000.00  (T) | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,000.00  (U)<br>$6,000.00  (T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | |
| **Claim Totals** | **98** | | **$5,631,826.68**  (S)<br>**$0.00**  (A)<br>**$0.00**  (P)<br>**$155,156.80**  (U)<br>**$5,786,983.48**  (T) | **$0.00**  (S)<br>**$0.00**  (A)<br>**$0.00**  (P)<br>**$5,786,983.48**  (U)<br>**$5,786,983.48**  (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.