**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.,* | : | |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF WASHINGTON  )
                                          ) ss
COUNTY OF KING            )

I, Danielle Zahaba, being duly sworn, depose and state:

1.    I am a Project Supervisor with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding. Our business address is 815 Western Avenue, Suite 200, Seattle, Washington 98104.

2.    Between July 13, 2010 and July 14, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors, I caused a true and correct copy of the following document to be served by e-mail on the parties identified on Exhibit A annexed hereto (master service list and notice of appearance parties), by first class mail on the parties identified on Exhibit B annexed hereto (20 largest creditors of Remediation and Liability Management Company Inc., 20 largest creditors of Environmental Corporate Remediation Company, Inc., notice of appearance parties whose e-mail addresses failed and affected parties), and by overnight mail on the Office of the United States Trustee, Attn: Diana G. Adams, 33 Whitehall Street, 21st Floor, New York, NY 10004:

- Notice of Hearing and Motion of Debtors for Entry of Order Pursuant to Fed. R. Bankr. P. 9019 and Fed. R. Civ. P. 23 Approving Agreement Resolving Proof of Claim No. 44887 and Implementing Class Settlement [Docket No. 6331].

Signed in Seattle, Washington this          /s/ Danielle Zahaba
14th day of July, 2010.                      DANIELLE ZAHABA

Sworn to before me in Seattle, Washington this 14th day of July, 2010.


/s/ Brook Lyn Bower
BROOK LYN BOWER
Notary Public in and for the State of Washington
Residing in Seattle
My Commission Expires: July 26, 2012
License No. 99205

# EXHIBIT A

AIKEN SCHENK HAWKINS & RICCARDI P.C.
ATT: BARBARA LEE CALDWELL
ATTY FOR MARICOPA COUNTY
4742 NORTH 24TH STREET, SUITE 100
PHOENIX AZ 85016
email: blc@ashrlaw.com

AIRGAS, INC.
ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT
259 RADNOR CHESTER ROAD
RADNOR PA 19087
email: david.boyle@airgas.com

ALIX PARTNERS LLP
ATTN: CARRIANNE BASLER
300 N LASALLE STREET
CHICAGO IL 60654
email: cbasler@alixpartners.com

ALLARD & FISH, P.C.
COUNSEL FOR SEVERSTAL NORTH AMERICA, INC.
ATT: DEBORAH L. FISH, ESQ.
2600 BUHL BLDG
535 GRISWOLD
DETROIT MI 48226
email: dfish@allardfishpc.com

ALPINE ELECTRONICS OF AMERICA, INC.
ATT: CYNTHIA WOODRUFF-NEER, ESQ.
19145 GRAMERCY PLACE
TORRANCE CA 90501-1162
email: cwoodruff-neer@alpine-usa.com

ARCADIS U.S., INC.
ATT: LIESL SPANGLER, ASSOCIATE COUNSEL
630 PLAZA DRIVE, SUITE 100
HIGHLANDS RANCH CO 80129
email: Elizabeth.Spangler@arcadis-us.com

ARENT FOX LLP
ATTY FOR TIMKEN COMPANY
ATT: JAMES M. SULLIVAN, ESQ.
1675 BROADWAY
NEW YORK NY 10019
email: sullivan.james@arentfox.com

ARENT FOX LLP
ATTY FOR TOYOTA BOSHOKU AMERICA, INC.
ATT: MARY JOANNE DOWD, ESQ.
1050 CONNECTICUT AVENUE, NW
WASHINGTON DC 20036
email: dowd.mary@arentfox.com

ARENT FOX LLP
ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.
ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS
1050 CONNECTICUT AVENUE, NW
WASHINGTON DC 20036
email: rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com

ARMSTRONG TEASDALE, LLP
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.
ATT: DAVID L. GOING, ESQ.
ONE METROPOLITAN SQUARE, SUITE 2600
ST. LOUIS MO 63102-2740
email: dgoing@armstrongteasdale.com

ARNALL GOLDEN GREGORY LLP
ATTY FOR VERIZON COMMUNICATIONS INC.
ATT: DARRYL S. LADDIN & FRANK N. WHITE
171 17TH STREET, NW, SUITE 2100
ATLANTA GA 30363-1031
email: dladdin@agg.com; frank.white@agg.com

AT&T SERVICES INC.
LAW GROUP COUNSEL
ATTN: JAMES W. GRUDUS
ONE AT&T WAY, ROOM 3A218
BEDMINSTER NJ 07921
email: jg5786@att.com

ATTORNEY GENERAL FOR THE STATE OF MICHIGAN
ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC
GROWTH, UNEMPLOYMENT INSURANCE AGENCY
ATTN: ROLAND HWANG, ESQ.
3030 W. GRAND BOULEVARD, SUITE 9-600
DETROIT MI 48202
email: hwangr@michigan.gov

ATTORNEY GENERAL FOR THE STATE OF NEBRASKA
ATTY FOR THE STATE OF NEBRASKA
ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL
2115 STATE CAPITOL BUILDING
LINCOLN NE 68509-8920
email: leslie.levy@nebraska.gov

ATTORNEY GENERAL FOR THE STATE OF TEXAS
ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN TX 78711-2548
email: bk-mbrowning@oag.state.tx.us

ATTORNEY GENERAL OF OHIO
ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL
COLLECTIONS & ENFORCEMENT
441 VINE STREET
1600 CAREW TOWER
CINCINNATI OH 45202
email: victoria.garry@ohioattorneygeneral.gov

ATTORNEY GENERAL OF STATE OF MICHIGAN
ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION
ATTN: MICHAEL A. COX & DENNIS J. RATERINK
LABOR DIVISION
P.O. BOX 30736
LANSING MI 48909
email: raterinkd@michigan.gov

ATTORNEY GENERAL OF STATE OF TEXAS
ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN TX 78711-2548
email: bk-kwalsh@oag.state.tx.us

ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION
ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY
ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL
P.O. BOX 30736
LANSING MI 48909
email: przekopshaws@michigan.gov

ATTORNEY GENERAL OF THE STATE OF NEW YORK
ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE
ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL
120 BROADWAY - 24TH FLOOR
NEW YORK NY 10271
email: neal.mann@oag.state.ny.us

BAKER & HOSTETLER LLP
ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK
ATTN: WENDY J. GIBSON, ESQ.
3200 NATIONAL CITY CENTER
1900 EAST NINTH STREET
CLEVELAND OH 44114-3485
email: wgibson@bakerlaw.com

BAKER & HOSTETLER LLP
ATTY FOR B&H CREDITORS
ATT: JOSEPH F. HUTCHINSON, JR.,  ERIC GOODMAN, WENDY J. GIBSON
3200 NATIONAL CITY CENTER
1900 E. 9TH STREET
CLEVELAND OH 44114
email: jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com

BAKER & HOSTETLER LLP
ATTY FOR B&H CREDITORS
ATT: RICHARD BERNARD, ESQ.
45 ROCKEFELLER PLAZA
NEW YORK NY 10111
email: rbernard@bakerlaw.com

BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC
ATTN: MAX A. MOSELEY
ATTY FOR SERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC
420 20TH STREET NORTH 1600 WACHOVIA TOWER
BIRMINGHAM AL 35203
email: mmoseley@bakerdonelson.com

BALLARD SPAHR ANDREWS & INGERSOLL, LLP
ATT: MATTHEW G. SUMMERS, ESQ.
ATTY FOR FOUNTAIN LAKES I, L.L.C.
300 EAST LOMBARD STREET, 18TH FLOOR
BALTIMORE MD 21202
email: summersm@ballardspahr.com

BARNES & THORNBURG LLP
ATTY FOR CONTINENTAL
ATT: JOHN T. GREGG, ESQ.
171 MONROE AVENUE, NW, SUITE 1000
GRAND RAPIDS MI 49503
email: jgregg@btlaw.com

BARNES & THORNBURG LLP
ATTY FOR HIRATA CORPORATION OF AMERICA
ATTN: MARK R. OWENS, ESQ.
11 SOUTH MERIDIAN STREET
INDIANAPOLIS IN 46204
email: mark.owens@btlaw.com

BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA
ATTN: ROBERT C. POTTINGER, ESQ.
6833 STALTER DRIVE, FIRST FLOOR
ROCKFORD IL 61108
email: rcpottinger@bslbv.com

BARTLETT HACKETT FEINBERG P.C.
ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC.
ATT: FRANK F. MCGINN, ESQ.
155 FEDERAL STREET, 9TH FLOOR
BOSTON MA 02110
email: ffm@bostonbusinesslaw.com

BECKER, GLYNN, MELAMED & MUFFLY LLP
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: CHESTER B. SALOMON, ESQ.
299 PARK AVENUE, 16TH FLOOR
NEW YORK NY 10171
email: CSALOMON@BECKERGLYNN.COM

BERGER SINGERMAN, P.A.
ATTY FOR SCI, LTD.
ATT: ARTHUR J. SPECTOR, ESQ.
350 E. LAS OLAS BOULEVARD
10TH FLOOR
FORT LAUDERDALE FL 33301
email: aspector@bergersingerman.com

BIALSON, BERGEN & SCHWAB
ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION
ATTN: PATRICK M. COSTELLO & THOMAS M. GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO CA 94306
email: patrick@bbslaw.com; tom@bbslaw.com

BINGHAM MCCUTCHEN LLP
ATTY FOR DEUTSCHE BANK AG
ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ
399 PARK AVENUE
NEW YORK NY 10022-4689
email: robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com

BINGHAM MCCUTCHEN LLP
ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ATTN: JONATHAN B. ALTER, ESQ.
ONE STATE STREET
HARTFORD CT 06103
email: jonathan.alter@bingham.com

BINGHAM MCCUTCHEN LLP
ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE
ATT: ANNA M. BOELITZ, ESQ.
ONE STATE STREET
HARTFORD CT 06103
email: anna.boelitz@bingham.com

BLANK ROME LLP
ATT: MARC E. RICHARDS, ESQ.
ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174
email: mrichards@blankrome.com

BLANK ROME LLP
ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS
ATT: REGINA STANGO KELBON, ESQ.
ONE LOGAN SQUARE
PHILADELPHIA PA 19103
email: Kelbon@blankrome.com

BLUE CROSS AND BLUE SHIELD OF MICHIGAN
ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL
600 LAFAYETTE EAST #1925
DETROIT MI 48226-2998
email: JRumley@bcbsm.com

BODMAN LLP
ATTY FOR PRODUCTION MODELING CORPORATION
ATTN: COLIN T. DARKE, ESQ.
1901 ST. ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT MI 48226
email: cdarke@bodmanllp.com

BODMAN LLP
ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES
ATTN: MARC M. BAKST, ESQ.
6TH FLOOR AT FORD FIELD
1901 ST. ANTOINE STREET
DETROIT MI 48226
email: mbakst@bodmanllp.com

BORGES & ASSOCIATES, LLC
ATTY FOR RAYCOM MEDIA, INC.
ATTN: WANDA BORGES, ESQ.
575 UNDERHILL BLVD., SUITE 118
SYOSSET NY 11791
email: borgeslawfirm@aol.com

BRACEWELL & GIULIANI LLP
ATT: RENEE DAILEY
ATTY FOR GEORG FISCHER AUTOMOTIVE AG
225 ASYLUM STREET, 26TH FLOOR
HARTFORD CT 06103
email: renee.dailey@bgllp.com

BRADY C WILLIAMSON
GODFREY & KAHN SC
ONE EAST MAIN ST
SUITE 500
MADISON WI 53703
email: bwilliam@gklaw.com

BRAYTON PURCELL LLP
ATTY FOR CERTAIN ASBESTOS CLAIMANTS
ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS
222 RUSH LANDING ROAD
NOVATO CA 94945
email: bankruptcy.asbpo.asbdom@braytonlaw.com

BRIGGS AND MORGAN P.A.
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: JOHN R. MCDONALD, ESQ.
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS MN 55402
email: JMcDonald@Briggs.com

BROOKS WILKINS SHARKEY & TURCO, PLLC
ATTY FOR WABASH TECHNOLOGIES, INC.
ATTN: PAULA A. HALL, ESQ.
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM MI 48009
email: hall@bwst-law.com

BROOKS WILKINS SHARKEY & TURCO, PLLC
ATT: MATTHEW E. WILKINS
ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO.
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM MI 48009
email: wilkins@bwst-law.com

BROWN & WHALEN, P.C.
ATT: RODNEY A. BROWN, ESQ.
700 THIRD AVENUE, 20TH FLOOR
NEW YORK NY 10017
email: rbrown@brownwhalen.com

BUCHALTER NEMER, PC
ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION
ATT: SHAWN M. CHRISTIANSON, ESQ.
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO CA 94105-2126
email: schristianson@buchalter.com

BURKE, WARREN, MACKAY & SERRITELLA, P.C.
ATT: J. KIM & G. RING
ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP
330 N. WABUSH AVE. 22ND FLOOR
CHICAGO IL 60611
email: JKim@burkelaw.com ; Gring@Burkelaw.com

BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY
ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY
2500 LEW MENK DRIVE
P.O. BOX 961039
FT. WORTH TX 76161-0039
email: Peter.Lee@bnsf.com

BURR & FORMAN LLP
ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO
ATT: D.CHRISTOPHER CARSON
420 NORTH 20TH STREET, SUITE 3400
BIRMINGHAM AL 35203
email: ccarson@burr.com

BUSH SEYFERTH & PAIGE PLLC
ATT: RICHARD W. PAIGE
ATTY FOR IEE SENSING, INC.
3001 W. BIG BEAVER RD., SUITE 600
TROY MI 48084
email: paige@bsplaw.com

BUTZEL LONG, PC
ATTY FOR INTEVA PRODUCTS, LLC
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK NY 10017
email: sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com

BUTZEL LONG, PC
ATTY FOR INTEVA PRODUCTS, LLC
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS MI 48304
email: radom@butzel.com; newman@butzel.com

BUTZEL LONG, PC
ATT: ROBERT SIDORSKY & ERIC B. FISHER
ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI
380 MADISON AVENUE
NEW YORK NY 10017
email: sidorsky@butzel.com; fishere@butzel.com

C.B. BLACKARD, III
CORPORATE COUNSEL
ACXIOM CORPORATION
301 EAST DAVE WARD DRIVE
P.O. BOX 2000
CONWAY AR 72033-2000
email: cbblac@acxiom.com

CADWALADER, WICKERSHAM & TAFT LLP
ATTY FOR UNITED STATES OF AMERICA
ATT: JOHN J. RAPISARDI, ESQ.
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281
email: john.rapisardi@cwt.com, douglas.mintz@cwt.com, peter.friedman@cwt.com,
zachary.smith@cwt.com

CAMPBELL, O'BRIEN & MISTELE, P.C.
ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ)
ATTN: ROBERT J. FIGA, ESQ.
100 W. BIG BEAVER ROAD, SUITE 385
TROY MI 48084
email: rfiga@comlawone.com

CANON U.S.A, INC.
ATTN: RUTH E. WEINSTEIN
ONE CANON PLAZA
LAKE SUCCESS NY 11042
email: rweinstein@cusa.canon.com

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;
MARK BUTTITA
ATT: ELIHU INSELBUCH & RITA TOBIN
375 PARK AVENUE, 35TH FLOOR
NEW YORK NY 10152-3500
email: ei@capdale.com

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;
MARK BUTTITA
ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS
1 THOMAS CIRCLE
WASHINGTON DC 20005
email: pvnl@capdale.com, rer@capdale.com, tws@capdale.com

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE
ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III
ONE THOMAS CIRCLE, NW, SUITE 1100
WASHINGTON DC 20005
email: kcm@capdale.com; tws@capdale.com

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE
ATTN: ELIHU INSELBUCH, RITA C. TOBIN
375 PARK AVENUE, 35TH FLOOR
NEW YORK NY 10152
email: ei@capdale.com; rct@capdale.com;

CARSON FISCHER, P.L.C.
ATTY FOR VITEC, LLC
ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS MI 48302
email: brcy@carsonfischer.com

CARSON FISCHER, P.L.C.
ATTY FOR RIMA MANUFACTURING COMPANY
ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS MI 48302
email: brcy@carsonfischer.com; brcy@carsonfischer.com

CASSELS BROCK
ATT: MICHAEL WEINCZOK
2100 SCOTIA PLAZA - 40 KING STREET WEST
TORONTO, ON M5H 3C2
CANADA
email: mweinczok@casselsbrock.com

CHAPELL & ASSOCIATES LLC
ATTN ALAN CHAPELL CIPP
CONSUMER PRIVACY OMBUDSMAN
297 DRIGGS AVENUE SUITE 3A
BROOKLYN NY 11222
email: alan@chapellassociates.com

CLARK HILL PLC
ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC.
ATTN: ROBERT D. GORDON, ESQ.
151 SOUTH OLD WOODWARD AVENUE, SUITE 200
BIRMINGHAM MI 48009
email: rgordon@clarkhill.com

CLARK HILL PLC
ATT: CHRISTOPHER M. CAHILL
ATTY FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC.
151 SOUTH OLD WOODWARD AVENUE SUITE 200
BIRMINGHAM MI 48009
email: ccahill@clarkhill.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR UAW
ATT: JAMES L. BROMLEY, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006
email: jbromley@cgsh.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC.
ATT: SEAN A. O'NEAL, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006
email: soneal@cgsh.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION,
TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES MORESA
ATT: DEBORAH M. BUELL, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006
email: dbuell@cgsh.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
A RICHARD SUSKO, ESQ
ONE LIBERTY PLAZA
NEW YORK NY 10006
email: BSUSKO@CGSH.COM

CLEARY GOTTLIEB STEEN & HAMILTON LLP
RICHARD S LINCER, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006
email: RLINCER@CGSH.COM

CLEARY GOTTLIEB STEEN & HAMILTON LLP
DAVID I GOTTLIEB, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006
email: DGOTTLIEB@CGSH.COM

COHEN, WEISS AND SIMON LLP
ATTY FOR INTERNATIONAL UNION, UAW
ATT: BABETTE A. CECCOTTI, ESQ.
330 WEST 42ND STREET
NEW YORK NY 10036
email: bceccotti@cwsny.com

COHN WHITESELL & GOLDBERG LLP
ATT: MICHAEL J. GOLDBERG, ESQ.
ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P
101 ARCH ST. SUITE 1605
BOSTON MA 02110
email: goldberg@cwg11.com

CONNELL FOLEY LLP
ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA
ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK
888 SEVENTH AVENUE
NEW YORK NY 10106
email: sfalanga@connellfoley.com; chemrick@connellfoley.com

COOLIDGE WALL CO., L.P.A.
ATTY FOR HARCO MANUFACTURING GROUP LLC
ATT: RONALD S. PRETEKIN, ESQ.
33 WEST FIRST STREET, SUITE 600
DAYTON OH 45402
email: pretekin@coollaw.com

COUNTY ATTORNEY
ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA
ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY
ONE HARRISON STREET, S.E., 5TH FLOOR
LEESBURG VA 20175-3102
email: belkys.escobar@loudoun.gov

COVINGTON & BURLING LLP
ATTY FOR UNION PACIFIC RAILROAD COMPANY
ATTN: MICHAEL ST. PATRICK BAXTER, ESQ.
1201 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20004-2401
email: mbaxter@cov.com

COVINGTON & BURLING LLP
ATTY FOR UNION PACIFIC RAILROAD COMPANY
ATTN: SUSAN POWER JOHNSTON, ESQ.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE
NEW YORK NY 10018
email: sjohnston@cov.com

CUMMINGS & LOCKWOOD LLC
ATTY FOR EMIGRANT BUSINESS CREDIT CORP
ATT: JOHN F. CARBERRY, ESQ.
SIX LANDMARK SQUARE
STAMFORD CT 06901
email: jcarberry@cl-law.com

DANA HOLDING COMPANY
ATT: LISA WURSTER
PO BOX 1000
MAUMEE OH 43537-7000
email: lisa.wurster@dana.com

DAVIS POLK & WARDWELL
ATTY FOR FORD MOTOR COMPANY
ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER
450 LEXINGTON AVENUE
NEW YORK NY 10017
email: donald.bernstein@dpw.com,

DAWDA, MANN, MULCAHY & SADLER, PLC
ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING
ATT: WILLIAM ROSIN & KENNETH FLASKA
39533 WOODWARD AVENUE, SUITE 200
BLOOMFIELD HILLS MI 48304
email: gm@dmms.com

DAY PITNEY
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.
ATT: RICHARD M. METH, ESQ.
P.O. BOX 1945
MORRISTOWN NJ 07962-1945
email: rmeth@daypitney.com; msteen@daypitney.com

DAY PITNEY LLP
ATTY FOR ORACLE USA, INC.
ATTN: AMISH R. DOSHI, ESQ.
7 TIMES SQUARE
NEW YORK NY 10036
email: adoshi@daypitney.com

DAY PITNEY LLP
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.
ATT: RICHARD M. METH, ESQ.
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932-0950
email: rmeth@daypitney.com; msteen@daypitney.com

DAY PITNEY LLP
ATT: HERBERT K. RYDER
ATTY FOR BANK OF VALLETTA P.L.C.
P.O. BOX 1945
MORRISTOWN NJ 07962
email: hryder@daypitney.com

DAY PITNEY LLP
ATT: HERBERT RYDER, ESQ.
ATTY FOR BANK OF VALLETTA P.L.C.
7 TIMES SQUARE
NEW YORK NY 10036
email: hryder@daypitney.com

DEALER TIRE, LLC
3711 CHESTER AVENUE
CLEVELAND OH 44114
email: info@dealertire.com

DEBEVOISE & PLIMPTON LLP
ATTY FOR THE HERTZ CORPORATION
ATT: RICHARD F. HAHN, ESQ.
919 THIRD AVENUE
NEW YORK NY 10022
email: rfhahn@debevoise.com

DEBEVOISE & PLIMPTON LLP
ATT: JASMINE POWERS, ESQ.
ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC
919 THIRD AVENUE
NEW YORK NY 10022
email: jpowers@debevoise.com

DECHERT LLP
ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES
ATTN: SHMUEL VASSER, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6797
email: shmuel.vasser@dechert.com

DECHERT LLP
ATTY FOR CDI CORPORATION
ATTN: JAMES O. MOORE, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6797
email: james.moore@dechert.com

DECHERT LLP
ATTY FOR CDI CORPORATION
ATTN: JULIET SARKESSIAN, ESQ.
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA PA 19104
email: juliet.sarkessian@dechert.com

DEPARTMENT OF LABOR
ATTN: DEPUTY SOLICITOR OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON DC 20201
email: CONTACT-OCFO@DOL.GOV

DEPARTMENT OF LABOR & INDUSTRY
ATTN: DENISE A. MERTZ
READING BANKRUPTCY & COMPLIANCE UNIT
625 CHERRY STREET, ROOM 203
READING PA 19602-1184
email: dmertz@state.pa.us

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT MI 48226
email: jplemmons2@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR MI 48104
email: mchammer3@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: DAWN R. COPLEY, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT MI 48226
email: dcopley@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: KERRY MASTERS EWALD, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219
email: kewald@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: COLLEEN M. SWEENEY, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219
email: csweeney@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: DORON YITZCHAKI, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR MI 48104
email: dyitzchaki@dickinsonwright.com

DICONZA LAW P.C.
ATTY FOR ARCADIS U.S., INC.
ATT: GERARD DICONZA, ESQ.
630 THIRD AVENUE, 7TH FLOOR
NEW YORK NY 10017
email: gdiconza@dlawpc.com

DLA PIPER LLP
ATTY FOR HEWLETT PACKARD CO
ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS
550 S. HOPE STREET, SUITE 2300
LOS ANGELES CA 90071
email: karol.denniston@dlapiper.com; jennifer.nassiri@dlapiper.com

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY
ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING
140 BROADWAY, 39TH FLOOR
NEW YORK NY 10005
email: stephanie.wickouski@dbr.com, Kristin.Going@dbr.com,

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY
ATT: KRISTEN K. GOING, ESQ.
1500 K STREET, N.W.
WASHINGTON DC 20005
email: kristin.going@dbr.com

EDS, AN HP COMPANY
ATT: AYALA HASSELL
BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY
H3-3A-05
5400 LEGACY DRIVE
PLANO TX 75024
email: ayala.hassell@hp.com

EDWARDS ANGELL PALMER & DODGE LLP
ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC
ATTN J WHITLOCK
111 HUNTINGTON AVENUE
BOSTON MA 02199-7613
email: jwhitlock@eapdlaw.com

ELLIOTT GREENLEAF
ATT: R. Z - ARAVENA & T. KITTILA,ESQ.
FOR 3 M PURIFICATION INC
1105 NORTH MARKET ST. 17TH FLOOR
P.O.BOX 2327
WILMINGTON DE 19801
email: rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com

ELLIS & WINTERS LLP
ATT: GEORGE F. SANDERSON III
ATTY FOR CRYMES LANDFILL PRP GROUP
P.O. BOX 33550
RALEIGH NC 27636
email: george.sanderson@elliswinters.com

ENTERGY SERVICES, INC
ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL
639 LOYOLA AVENUE, 26TH FLOOR
NEW ORLEANS LA 70113
email: akatz@entergy.com

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C.
ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN
ATTY FOR ETKIN MANAGEMENT SERVICES
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD MI 48034
email: druhlandt@ermanteicher.com ; eerman@ermanteicher.com

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C.
ATT: DAVID M. EISENBERG, ESQ.
ATTY FOR NIDEC MOTORS & ACTUATORS
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD MI 48034
email: deisenberg@ermanteicher.com

ERVIN COHEN & JESSUP LLP
ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET
ATTN: MICHAEL S. KOGAN
9401 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90212
email: mkogan@ecjlaw.com

FARELLA BRAUN & MARTEL LLP
ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION
ATT: NEIL A. GOTEINER, ESQ.
235 MONTGOMERY STREET, 17TH FLOOR
SAN FRANCISCO CA 94104
email: ngoteiner@fbm.com

FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP
ATTY FOR THE MCCLATCHY COMPANY
ATT: PAUL J. PASCUZZI, ESQ.
400 CAPITAL MALL, SUITE 1450
SACRAMENTO CA 95814
email: ppascuzzi@ffwplaw.com

FOLEY & LARDNER LLP
ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC
ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226-3489
email: sbarbatano@foley.com; maiello@foley.com

FOLEY & LARDNER LLP
ATTY FOR CUMMINS INC.
ATTN: JILL L. MUNCH & JOANNE LEE
321 NORTH CLARK STREET, SUITE 2800
CHICAGO IL 60654-5313
email: jmurch@foley.com; jlee@foley.com

FOLEY & LARDNER LLP
ATTY FOR PETERSON AMERICAN CORPORATION
ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226-3489
email: sbarbatano@foley.com; shilfinger@foley.com

FOLEY & LARDNER LLP
ATTY FOR INTRA CORPORATION
ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226-3489
email: shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTY FOR PIRELLI TIRE, LLC
ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226-3489
email: sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR
ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226-3489
email: shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com

FOLEY & LARDNER LLP
ATTY FOR GETRAG TRANSMISSION CORPORATION
ATTN: FRANK DICASTRI, ESQ.
777 EAST WISCONSIN AVENUE
MILWAUKEE WI 53202
email: fdicastri@foley.com

FOLEY & LARDNER LLP
ATTY FOR TEXTRON INC.
ATTN: SCOTT T. SEABOLT, ESQ.
500 WOODWARD AVENUE, SUITE 2700
DETROIT MI 48226
email: sseabolt@foley.com

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: ROBERT H. HUEY, ESQ.
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 600
WASHINGTON DC 20007-5109
email: rhuey@foley.com

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE
402 WEST BROADWAY, SUITE 2100
SAN DIEGO CA 92101-3542
email: vavilaplana@foley.com; mriopelle@foley.com

FORMAN HOLT ELIADES & RAVIN, LLC
ATT: KIM R. LYNCH, ESQ.
ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC.
80 ROUTE 4 EAST, SUITE 290
PARAMUS NJ 07652
email: klynch@formanlaw.com

FOX ROTHSCHILD LLP
ATTY FOR STARSOURCE MANAGEMENT SERVICES
ATTN: FRED STEVENS, ESQ.
100 PARK AVENUE, SUITE 1500
NEW YORK NY 10017
email: fstevens@foxrothschild.com

FRASER TREBILCOCK DAVIS & DUNLAP, P.C.
ATTY FOR CITY OF LANSING
ATTN: G. ALAN WALLACE, ESQ.
124 WEST ALLEGAN STREET, SUITE 1000
LANSING MI 48933
email: gwallace@fraserlawfirm.com

FREEBORN & PETERS LLP
ATTY FOR PGW, LLC
ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO IL 60606-6677
email: ahammer@freebornpeters.com; tfawkes@freebornpeters.com

FRIEDLANDER MISLER, PLLC
ATTY FOR REALTY ASSOCIATES IOWA CORPORATION
ATTN: ROBERT E. GREENBERG, ESQ.
1101 SEVENTEENTH STREET, N.W., SUITE 700
WASHINGTON DC 20036-4704
email: rgreenberg@dclawfirm.com

FROST BROWN TODD
ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN
ATTY FOR CLARCOR, INC.
424 CHURCH STREET, SUITE 1600
NASHVILLE TN 37219
email: bguy@fbtlaw.com ; mkroplin@fbtlaw.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR AT&T CORP.
ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN
666 FIFTH AVENUE
NEW YORK NY 10103
email: drosenzweig@fulbright.com; jrabin@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR VERIZON CAPITAL CORPORATION
ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.
2200 ROSS AVENUE, SUITE 2800
DALLAS TX 75201
email: lstrubeck@fulbright.com, lboydston@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: MICHAEL M. PARKER, ESQ.
300 CONVENT STREET, SUITE 2200
SAN ANTONIO TX 78205
email: mparker@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: DAVID A. ROSENZWEIG & MARK C. HAUT
666 FIFTH AVENUE
NEW YORK NY 10103-3198
email: drosenzweig@fulbright.com; mhaut@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATT: LIZ BOYDSTON, ESQ.
ATTY FOR BELL ATLANTIC TRICON LEASING CORP.
2200 ROSS AVENUE, SUITE 2800
DALLAS TX 75201
email: lboydston@fulbright.com

GENERAL MOTORS, LLC
ATT LAWRENCE S BUONOMO ESQ
400 RENAISSANCE CENTER
DETROIT MI 48265
email: lawrence.s.buonomo@gm.com

GERSTEN SAVAGE, LLP
ATT: PAUL RACHMUTH
ATTY FOR COURT APPOINTED CLASS
600 LEXINGTON AVENUE
NEW YORK NY 10022
email: prachmuth@gerstensavage.com

GIBBONS P.C.
ATTY FOR J.D. POWER AND ASSOCIATES
ATT: DAVID N. CRAPO, ESQ.
ONE GATEWAY CENTER
NEWARK NJ 07102-5310
email: dcrapo@gibbonslaw.com

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: DAVID M. FELDMAN, ESQ.
200 PARK AVENUE
NEW YORK NY 10166-0193
email: dfeldman@gibsondunn.com

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: MATTHEW J. WILLIAMS, ESQ.
200 PARK AVENUE
NEW YORK NY 10166-0193
email: mjwilliams@gibsondunn.com

GIRRARD GIBBS LLP
ATT: D. GIRARD & A.J. DE BARTOLOMEO
ATTY FOR COURT APPOINTED CLASS
601 CALIFORNIA STREET, SUITE 1400
SAN FRANCISCO CA 94108
email: dcg@girardgibbs.com ; ajd@girardgibbs.com

GLENN M. REISMAN, ESQ.
ATTY FOR GE ENERGY, GE MOTORS AND GE WATER
TWO CORPORATE DRIVE, SUITE 234
SHELTON CT 06484
email: Glenn.Reisman@ge.com

GODFREY & KAHN, S.C.
ATTN: TIMOTHY F. NIXON, ESQ
ATTY FOR THE FEE EXAMINER
780 NORTH WATER STREET
MILWAUKEE WI 53202
email: tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com

GOHN, HANKEY & STICHEL, LLP
ATT: JAN I. BERLAGE
ATTY FOR HAROLD MARTIN
201 N. CHARLES STREET - SUITE 2101
BALTIMORE MD 21201
email: jberlage@ghsllp.com

GOLDBERG SEGALLA LLP
ATT: B. HOOVER & C. BELTER, ESQ.
ATTY FOR THE QUAKER OATS COMPANY
665 MAIN STREET, SUITE 400
BUFFALO NY 14203
email: bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com

GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP
ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC
CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA
ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO
437 MADISON AVENUE
NEW YORK NY 10022-7302
email: jflaxer@golenbock.com; dfurth@golenbock.com

GORLICK, KRAVITZ & LISTHAUS, P.C.
ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S
ATT: BARBARA S. MEHLSACK, ESQ.
17 STATE STREET, 4TH FLOOR
NEW YORK NY 10004
email: bmehlsack@gkllaw.com

GOULSTON & STORRS, P.C.
ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC
ATT: DOUGLAS B. ROSNER, ESQ.
400 ATLANTIC AVENUE
BOSTON MA 02110-3333
email: drosner@goulstonstorrs.com

GOULSTON & STORRS, P.C.
ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC
ATT: GREGORY O. KADEN, ESQ.
400 ATLANTIC AVENUE
BOSTON MA 02110-3333
email: gkaden@goulstonstorrs.com

GREENBERG TRAURIG, LLP
ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH
ATTY FOR PERRY PARTNERS INTERNATIONAL, INC.
200 PARK AVENUE
NEW YORK NY 10166
email: Zirinskyb@gtlaw.com ; Mitchelln@gtlaw.com ; Kadisha@gtlaw.com

HAHN & HESSEN LLP
ATT: J. DIVACK & H. PATWARDHAN, ESQ.
ATTY FOR B.REYNOLDS & G REYNOLDS, JR.
488 MADISON AVENUE, 15TH FLOOR
NEW YORK NY 10022
email: jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com

HAHN LOESER & PARKS LLP
ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO
200 PUBLIC SQUARE, SUITE 2800
CLEVELAND OH 44114
email: ldpowar@hahnlaw.com, dademarco@hahnlaw.com

HALPERIN BATTAGLIA RAICHT, LLP
ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC.
ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ.
555 MADISON AVENUE, 9TH FLOOR
NEW YORK NY 10022
email: cbattaglia@halperinlaw.net; jdyas@halperinlaw.net

HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.
39001 WEST 12 MILE ROAD
FARMINGTON HILLS MI 48331
email: info@harmanbecker.de

HAUSFELD LLP
ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD
ATTY FOR BALINTULO PLAINTIFFS
11 BROADWAY, SUITE 615
NEW YORK NY 10004
email: solson@hausfeldllp.com

HAYNES AND BOONE LLP
ATTY FOR AIRGAS, INC.
ATT: JONATHAN HOOK, ESQ.
1221 AVENUE OF THE AMERICAS 26TH FL
NEW YORK NY 10020-1007
email: jonathan.hook@haynesboone.com

HAYNES AND BOONE LLP
ATTY FOR AIRGAS, INC.
ATT: PATRICK L. HUGHES & PETER C. RUGGERO
1221 MCKINNEY, SUITE 2100
HOUSTON TX 77010
email: patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com

HAYNES AND BOONE LLP
ATTY FOR EXXON MOBIL CORPORATION
ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON
1221 MCKINNEY, SUITE 2100
HOUSTON TX 77010
email: charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com

HAYNES AND BOONE, LLP
ATTY FOR CEVA LOGISTICS
ATTN: JUDITH ELKIN
1221 AVENUE OF THE AMERICAS, 26TH FLOOR
NEW YORK NY 10020-1007
email: judith.elkin@haynesboone.com

HAYNES AND BOONE, LLP
ATTY OFR EXXON MOBIL CORPORATION
ATTN: MATTHEW E. RUSSELL, ESQ.
1221 AVENUE OF THE AMERICAS, 26TH FL
NEW YORK NY 10020-1007
email: matthew.russell@haynesboone.com

HAYNSWORTH SINKLER BOYD, P.A.
ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION
ATTN: WILLIAM H. SHORT, JR., ESQ.
POST OFFICE BOX 11889
COLUMBIA SC 29211-1889
email: bshort@hsblawfirm.com

HERRICK, FEINSTEIN LLP
ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC
ATT: STEPHEN B. SELBST & PAUL RUBIN
2 PARK AVENUE
NEW YORK NY 10016
email: sselbst@herrick.com; prubin@herrick.com

HESS CORPORATION
ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ.
1 HESS PLAZA
WOODBRIDGE NJ 07095
email: ecurrenti@hess.com

HEWLETT-PACKARD COMPANY LP
ATT: RAMONA NEAL, SENIOR COUNSEL
11311 CHINDEN BOULEVARD
MAIL STOP 314
BOISE ID 83714
email: Ramona.neal@hp.com

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY
ATT: AMY S. CHIPPERSON, ESQ.
420 MOUNTAIN AVENUE
MURRAY HILL NJ 07640
email: amy.chipperson@hp.com

HINCKLEY, ALLEN & SNYDER LLP
ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC
ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN
28 STATE STREET
BOSTON MA 02109
email: tcurran@haslaw.com

HISCOCK & BARCLAY LLP
ATTY FOR THE SCHAEFER GROUP INC
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE NY 13202
email: skatzoff@hblaw.com

HISCOCK & BARCLAY, LLP
ATT: SUSAN R. KATZOFF, ESQ.
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE NY 13202
email: skatzoff@hblaw.com

HOGAN & HARTSON LLP
ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ.
ATTY FOR NEWS AMERICA INCORPORATED
875 THIRD AVENUE
NEW YORK NY 10022
email: sagolden@hhlaw.com ; bjgrieco@hhlaw.com

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATTN ROBERT B WEISS ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226
email: rweiss@honigman.com

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATT: TRICIA A. SHERICK, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226
email: tsherick@honigman.com

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATTN JOSEPH R SGROI ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226
email: jsgroi@honigman.com

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: JOHN J. HUNTER, JR., ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO OH 43604
email: jrhunter@hunterschank.com

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: THOMAS J. SCHANK, ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO OH 43604
email: tomschank@hunterschank.com

INDUSTRY CANADA, LEGAL SERVICES
ATT: ANNE BOUDREAU
235 QUEEN STREET
OTTAWA, ON K1A OH5
CANADA
email: anne.boudreau@ic.gc.ca

INTERNATIONAL UNION OF OPERATING ENGINEERS
ATT: RICHARD GRIFFIN, GENERAL COUNSEL
1125 SEVENTEENTH STREET, NW
WASHINGTON DC 20036
email: rgriffin@iuoe.org

INTERNATIONAL UNION, UAW
ATTY FOR INTERNATIONAL UNION, UAW
ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT.
8000 EAST JEFFERSON AVENUE
DETROIT MI 48214
email: memberservices@iuawfcu.com, nganatra@uaw.net

IVEY, BARNUM AND O'MARA, LLC
ATTY FOR SONIC AUTOMOTIVE, INC.
ATTN: MELISSA ZELEN NEIER, ESQ.
170 MASON STREET
GREENWICH CT 06830
email: mneier@ibolaw.com

J.L. SAFFER, P.C.
ATTY FOR TMI CUSTOM AIR SYSTEMS, INC.
ATTN: JENNIFER L. SAFFER, ESQ.
20 VESEY STREET, 7TH FLOOR
NEW YORK NY 10007
email: jlsaffer@jlsaffer.com

JAFFE, RAITT, HEUER, & WEISS, P.C.
ATT: RICHARD E. KRUGER
ATTY FOR THE BMW GROUP
27777 FRANKLIN RD. SUITE 2500
SOUTHFIELD MI 48034
email: rkruger@jaffelaw.com

JENNER & BLOCK LLP
SPECIAL COUNSEL FOR DEBTORS
ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN
919 THIRD AVENUE, 37TH FLOOR
NEW YORK NY 10022-3908
email: ptrostle@jenner.com

JENNER & BLOCK LLP
SPECIAL COUNSEL FOR DEBTORS
ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI
353 N. CLARK ST.
CHICAGO IL 60654-3456
email: dmurray@jenner.com

JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC
ATTY FOR D & J AUTOMOTIVE, LLC
ATT: JEAN WINBORNE BOYLES, ESQ.
P.O. BOX 1776
RALEIGH NC 27602
email: jboyles@jhvgglaw.com

JOHNSTON BARTON PROCTOR & ROSE LLP
ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC.
ATTN: MAX A. MOSELEY, ESQ.
569 BROOKWOOD VILLAGE
SUITE 901
BIRMINGHAM AL 35209
email: mam@johnstonbarton.com

K&L GATES LLP
ATTY FOR PPG INDUSTRIES, INC.
ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS.
599 LEXINGTON AVENUE
NEW YORK NY 10022
email: jeff.rich@klgates.com; eric.moser@klgates.com

KAYE SCHOLER LLP
ATTY FOR PHILLIP MORRIS CAPITAL CORP
ATT: RICHARD G. SMOLEV & STEWART B. HERMAN
425 PARK AVENUE
NEW YORK NY 10022-3598
email: rsmolev@kayescholer.com;

KEATING MUETHING & KLEKAMP PLL
ATTY FOR CINTAS CORPORATION
ATTN: JASON V. STITT, ESQ.
ONE EAST FOURTH STREET, SUITE 1400
CINCINNATI OH 45202
email: jstitt@kmklaw.com

KELLEY & FERRARO, L.L.P.
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: THOMAS M. WILSON, ESQ.
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND OH 44114
email: twilson@kelley-ferraro.com

KELLEY DRYE & WARREN LLP
ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK
ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS
101 PARK AVENUE
NEW YORK NY 10178
email: KDWBankruptcyDepartment@kelleydrye.com

KELLEY DRYE & WARREN, LLP
ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO.
ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS
101 PARK AVENUE
NEW YORK NY 10178
email: KDWBankruptcyDepartment@kelleydrye.com

KENNEDY, JENNIK & MURRAY P.C.
ATTN: THOMAS M  KENNEDY, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK NY 10003
email: tmurray@kjmlabor.com

KENNEDY, JENNIK & MURRAY P.C.
ATTN: SUSAN JENNIK, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK NY 10003
email: sjennik@kjmlabor.com

KERR, RUSSELL AND WEBER, PLC
ATTY FOR WINDSOR MOLD INC.
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT MI 48226-3406
email: jed@krwlaw.com

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL AMERICAS, INC.
ATT: P. WARREN HUNT, ESQ. & JAMES DELINE
500 WOODWARD AVENUE, SUITE 2500
DETROIT MI 48226-3406
email: pwh@krwlaw.com

KILPATRICK & ASSOCIATES, P.C.
ATTY FOR OAKLAND COUNTY TREASURER
ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS MI 48326
email: ecf@kaalaw.com

KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP
ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY
ATTN MORTON R BRANZBURG
260 S BROAD STREET
PHILADELPHIA PA 19102
email: MBranzburg@klehr.com

KOHRMAN JACKSON & KRANTZ, PLL
ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH FLOOR
1375 EAST NINTH STREET
CLEVELAND OH 44114-1793
email: jwe@kjk.com

KOTZ, SANGSTER, WYSOCKI AND BERG, P.C.
ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES
ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS
400 RENAISSANCE CENTER, SUITE 3400
DETROIT MI 48243
email: fberg@kotzsangster.com; jmacyda@kotzsangster.com

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE
ATTN: THOMAS MOERS MAYER, AMY CATON, LAUREN MACKSOUD, & JEN SHARRET
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036
email: acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com,
lmacksoud@kramerlevin.com, jsharret@kramerlevin.com

KUPELIAN ORMOND & MAGY, P.C.
ATTY FOR LA PRODUCTIONS, LLC
ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL
25800 NORTHWESTERN HIGHWAY, SUITE 950
SOUTHFILED MI 48075
email: dmb@kompc.com; psm@kompc.com; mws@kompc.com

LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.
ATTN: SUSAN M. COOK, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY MI 48708
email: scook@lambertleser.com

LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.
ATTN: ADAM D. BRUSKI, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY MI 48708
email: abruski@lambertleser.com

LATHAM & WATKINS LLP
ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC.
ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG
885 THIRD AVENUE, SUITE 1000
NEW YORK NY 10022-4068
email: Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com

LAW OFFICES OF GABRIEL DEL VIRGINIA
ATTY FOR HESS CORPORATION
ATT: GABRIEL DEL VIRGINIA, ESQ.
488 MADISON AVE
NEW YORK NY 10022
email: gabriel.delvirginia@verizon.net

LAW OFFICES OF ROBERT E. LUNA, P.C.
ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD
ATT: ANDREA SHEEHAN, ESQ.
4411 N. CENTRAL EXPRESSWAY
DALLAS TX 75205
email: sheehan@txschoollaw.com

LAWRENCE JAY KRAINES, ESQ.
14235 DICKENS STREET,  SUITE 4
SHERMAN OAKS CA 91423-5846
email: larrykraines@gmail.com

LECLAIRRYAN P.C
ATTY OF HONEYWELL INTERNATIONAL INC.
ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS
830 THIRD AVENUE, 5TH FLOOR
NEW YORK NY 10022
email: michael.hastings@leclairryan ; michael.conway@leclairryan.com

LEVY RATNER P.C.
ATTY FOR UNITED STEELWORKERS
ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP
80 EIGHTH AVENUE, 8TH FLOOR
NEW YORK NY 10011
email: shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com

LEWIS LAW PLLC
ATT: KENNETH M. LEWIS
ATTY FOR JOHANN HAY GMBH & CO. KG
120 BLOOMINGDALE RD., SUITE 100
WHITE PLAINS NY 10605
email: klewis@lewispllc.com

LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTY FOR TARRANT COUNTY & DALLAS COUNTY
ATT: ELIZABETH WELLER, ESQ.
2323 BRYAN STREET, SUITE 1600
DALLAS TX 75201
email: dallas.bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN
ATTN: DIANE W. SANDERS, ESQ.
2700 VIA FORTUNA DRIVE, SUITE 400
P.O. BOX 17428
AUSTIN TX 78760
email: austin.bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
STATE OF TEXAS TAXING AUTHORITIES
ATT: JOHN P. DILLMAN, ESQ.
POST OFFICE BOX 3064
HOUSTON TX 77253
email: houston_bankruptcy@publicans.com

LOCKE LORD BISSELL & LIDDELL LLP
ATT: TIMOTHY S. MCFADDEN, ESQ.
ATTY FOR: METHODE ELECTRONICS, INC.
111 SOUTH WACKER DRIVE
CHICAGO IL 60606
email: tmcfadden@lockelord.com

LOCKE LORD BISSELL & LIDDELL LLP
ATT: KEVIN J. WALSH, ESQ.
ATTY FOR: METHODE ELECTRONICS, INC.
3 WORLD FINANCIAL CTR FL 20
NEW YORK NY 10281-2199
email: kwalsh@lockelord.com

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10022
email: metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE
65 LIVINGSTON AVENUE
ROSELAND NJ 07068
email: metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR M-TECH ASSOCIATES
ATTN: KATHLEEN H. KLAUS, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD MI 48034
email: khk@maddinhauser.com

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR SOUTH TROY TECH, LLC
ATTN: MICHAEL S. LIEB, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD MI 48034
email: msl@maddinhauser.com

MATTA BLAIR, PLC
ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN
ATT: STEVEN A. MATTA, ESQ.
4145 DUBLIN DRIVE, SUITE 100
BLOOMFIELD HILLS MI 48302
email: smatta@mattablair.com

MAZZEO SONG & BRADHAM LLP
ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC.
ATTN: DAVID H. HARTHEIMER, ESQ.
708 THIRD AVENUE, 19TH FLOOR
NEW YORK NY 10017
email: dhartheimer@mazzeosong.com

MCCARTER & ENGLISH, LLP
ATT: CHARLES A. STANZIALE, JR.
NEW JERSEY SELF INSURERS GUARANTY ASSOC
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK NJ 07102
email: cstanziale@mccarter.com

MCCARTER & ENGLISH, LLP
ATT: JEFFREY T.TESTA, ESQ.
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK NJ 07102
email: jtesta@mccarter.com

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATTN: ROBERT R. KRACHT, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND OH 44115
email: rrk@mccarthylebit.com

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATTN: KIMBERLY A. BRENNAN, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND OH 44115
email: kab@mccarthylebit.com

MCCREARY VESELKA BRAGG & ALLEN PC
ATTY FOR LOCAL TEXAS TAXING AUTHORITIES
ATTN MICHAEL REED ESQ
PO BOX 1269
ROUND ROCK TX 78680
email: mreed@mvbalaw.com, sveselka@mvbalaw.com, gbragg@mvbalaw.com

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: CHRISTOPHER F. GRAHAM, ESQ.
230 PARK AVENUE STE 1700
NEW YORK NY 10169
email: cgraham@mckennalong.com

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: JESSICA H. MAYES, ESQ.
230 PARK AVENUE, SUITE 1700
NEW YORK NY 10169
email: jmayes@mckennalong.com

MCKENNA LONG & ALDRIDGE LLP
ATT: CHARLES E. DORKEY III
ATTY FOR EVGENY A. FRIEDMAN
230 PARK AVENUE, SUITE 1700
NEW YORK NY 10169
email: cdorkey@mckennalong.com

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATT: JACOB F. LAMME, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY NY 12207
email: lamme@mltw.com

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATT: JOHN J. PRIVITERA, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY NY 12207
email: privitera@mltw.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: HANAN B. KOLKO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK NY 10018
email: hkolko@msek.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO
990 STEWART AVENUE, SUITE 300
GARDEN CITY NY 11530
email: elobello@msek.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO
ATT: EDWARD J. LOBELLO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK NY 10018-0822
email: elobello@msek.com

MICHAEL A. COX, ATTY GENERAL
KATHLLEN A. GARDINER, ASST. ATTY GENERAL
CADILLAC PLACE
3030 WEST GRAND BLVD.
DETROIT MI 48202
email: gardinerk@michigan.gov

MICHAEL S. HOLMES, P.C.
ATTY FOR OAKS L-M, INC. DBA WESTPOINT
ATT: MICHAEL S. HOLMES, ESQ.
8100 WASHINGTON AVENUE, SUITE 120
HOUSTON TX 77007
email: msholmes@cowgillholmes.com

MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION
ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL
525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING
P.O. BOX 30755
LANSING MI 48909
email: gillcr@michigan.gov

MICHIGAN FUNDS ADMINISTRATION
7201 W. SAGINAW HWY, STE 110
LANSING MI 48917
email: funds@michigan.gov

MICHIGAN WORKERS' COMPENSATION AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING MI 48909
email: wcacinfo@michigan.gov

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ.
ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005
email: mbarr@milbank.com ; tlomazow@milbank.com ; skhalil@milbank.com

MILLER JOHNSON
ATTY FOR MICO INDUSTRIES, INC.
ATTN: ROBERT D. WOLFORD, ESQ.
250 MONROE AVENUE, N.W., SUITE 800
P.O. BOX 306
GRAND RAPIDS MI 49501-0306
email: ecfwolfordr@millerjohnson.com

MILLER JOHNSON
ATTY FOR BENTELER AUTOMOTIVE CORPORATION
ATT THOMAS P. SARB, ESQ
250 MONROE AVE., STE 800
GRAND RAPIDS MI 49501-0306
email: ecfsarbt@millerjohnson.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR LANSING BOARD OF WATER & LIGHT
ATT: DONALD J. HUTCHINSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT MI 48226
email: hutchinson@millercanfield.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR LANSING BOARD OF WATER & LIGHT
ATT: SUSAN I. ROBBINS, ESQ.
500 FIFTH AVENUE, SUITE 1815
ATT: SUSAN I. ROBBINS, ESQ.
NEW YORK NY 10110
email: robbins@millercanfield.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I,
KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING
ATTN: MARC N. SWANSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT MI 48226
email: swansonm@millercanfield.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR COUNTY OF WAYNE, MICHIGAN
ATT: TIMOTHY A. FUSCO, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT MI 48226
email: fusco@millercanfield.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C.
ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC.,
TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC.
ATT: PAUL J. RICOTTA, ESQ.
ONE FINANCIAL CENTER
BOSTON MA 02111
email: pricotta@mintz.com

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATT: STEVEN A. GINTHER, ESQ.
P.O. BOX 475
JEFFERSON CITY MO 65105-0475
email: sdnyecf@dor.mo.gov

MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP
ATTY FOR STEVEN KAZAN, ESQ.
ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.
123 SOUTH BROAD STREET
PHILADELPHIA PA 19109-1099
email: nramsey@mmwr.com; joneil@mmwr.com

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR FMR CORP.
ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS
101 PARK AVENUE
NEW YORK NY 10178
email: hbeltzer@morganlewis.com; eliu@morganlewis.com

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR ARAMARK HOLDINGS CORPORATION
ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS
1701 MARKET STREET
PHILADELPHIA PA 19103-2921
email: rmauceri@morganlewis.com

MORGAN, LEWIS & BOCKIUS LLP
ATTN:  RICHARD S. TODER, ESQ.
101 PARK AVENUE
NEW YORK NY 10178
email: RTODER@MORGANLEWIS.COM

MORGAN, LEWIS & BOCKIUS LLP
ATTN:  ANDREW D GOTTFRIED, ESQ.
101 PARK AVENUE
NEW YORK NY 10178
email: AGOTTFRIED@MORGANLEWIS.COM

MORRISON COHEN LLP
ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN
ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS
909 THIRD AVENUE
NEW YORK NY 10022
email: bankruptcy@morrisoncohen.com

MOTLEY RICE LLC
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS
28 BRIDGESIDE BLVD.
MT. PLEASANT SC 29464
email: jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com

MOTORS LIQUIDATION COMPANY
FKA GENERAL MOTORS CORP
ATTN: TED STENGER
500 RENAISSANCE CENTER, SUITE 1400
DETROIT MI 48243
email: TStenger@alixpartners.com

MOTORS LIQUIDATION COMPANY
FKA GENERAL MOTORS CORP
ATTN; LAWRENCE S. BUONOMA, ESQ.
500 RENAISSANCE CENTER, SUITE 1400
DETROIT MI 48243
email: lawrence.s.buonomo@gm.com

MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C.
ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO.
ATT: COLLEEN E. MCMANUS, ESQ.
191 NORTH WACKER DRIVE, SUITE 1800
CHICAGO IL 60606
email: CMcManus@muchshelist.com

MUNSCH HARDT KOPF & HARR, P.C.
ATTY FOR COMPUTER SCIENCES CORPORATION
ATT: RAYMOND J. URBANIK, ESQ.
3800 LINCOLN PLAZA
500 N. AKARD STREET
DALLAS TX 75201-6659
email: rurbanik@munsch.com

MUNSCH HARDT KOPF & HARR, P.C.
ATT: MARY W. KOKS
ATTY FOR JIS PERFORMING PARTY GROUP
700 LOUISIANA, SUITE 4600
HOUSTON TX 77002
email: mkoks@munsch.com

MYERS & FULLER, P.A.
ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION
ATT: RICHARD SOX, ESQ.
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE FL 32308
email: rsox@dealerlawyer.com

N.W. BERNSTEIN & ASSOCIATES, LLC
ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST
FUND
ATT: NORMAN W. BERNSTEIN, ESQ.
800 WESTCHESTER AVENUE, SUITE 319 NORTH
RYE BROOK NY 10573
email: nwbernstein@nwbllc.com

NAGEL RICE, LLP
ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ.
ATTY FOR NTSEBEZA
103 EISENHOWER PARKWAY
ROSELAND NJ 07068
email: dsammons@nagelrice.com; jrice@nagelrice.com

NAHINS & GOIDEL, P.C.
ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS
377 BROADWAY
NEW YORK NY 10013
email: dbrody@borahgoldstein.com

NARMCO GROUP
ATTN: GARY KELLY
2575 AIRPORT ROAD
WINDSOR, ONTARIO N8W 1Z4
email: Gkelly@narmco.com

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATTY FOR MICHELIN TIRE CORP.
ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS
1320 MAIN STREET, 17TH FLOOR
POST OFFICE BOX 11070
COLUMBIA SC 29201
email: george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATTY FOR MICHELIN TIRE CORP.
ATT: PETER J. HALEY, ESQ.
200 CLARENDON ST  FL 35
BOSTON MA 02116-5040
email: peter.haley@nelsonmullins.com

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL
THE CAPITOL
ALBANY NY 12224
email: Maureen.Leary@oag.state.ny.us

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL
THE CAPITOL
ALBANY NY 12224
email: Susan.Taylor@oag.state.ny.us

OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA
ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS
SETTLEM
ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA PA 19107-3603
email: cmomjian@attorneygeneral.gov

OFFICE OF THE ATTORNEY GENERAL
ANDREW M. CUOMO
120 BROADWAY
NEW YORK NY 10271
email: Info@AndrewCuomo.com

OFFICE OF THE OHIO ATTORNEY GENERAL
ATTY FOR STATE OF OHIO
ATT: LUCAS WARD, ESQ.
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS OH 43215
email: lucas.ward@ohioattorneygeneral.gov

OFFICE OF WESTCHESTER COUNTY ATTY
ATT: MELISSA-JEAN ROTINI, ESQ.
148 MARTINE AVENUE, 6TH FLOOR
WHITE PLAINS NY 10601
email: MJR1@westchestergov.com

OHIO ATTORNEY GENERAL
ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA")
ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT SECTION
30 E. BROAD STREET, 25TH FLOOR
COLUMBUS OH 43215
email: Michelle.sutter@ohioattorneygeneral.gov

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: ROGER FRANKEL, ESQ
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON DC 20005
email: RFRANKEL@ORRICK.COM

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: RICHARD H WYRON, ESQ.
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON DC 20005
email: RWYRON@ORRICK.COM

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA
ATTN: JOHN ANSBRO & COURTNEY M. ROGERS
666 FIFTH AVENUE
NEW YORK NY 10103
email: jansbro@orrick.com; crogers@orrick.com

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE
ATTY FOR FISKER AUTOMOTIVE, INC.
COLUMBIA CENTER
1152 15TH STREET, N.W.
WASHINGTON DC 20005-1706
email: rwyron@orrick.com ; rlawrence@orrick.com

ORUM & ROTH, LLC
ATTY FOR NICOR GAS
ATTN: MARK D. ROTH, ESQ.
53 WEST JACKSON BOULEVARD
CHICAGO IL 60604
email: email@orumroth.com

OSLER, HOSKIN & HARCOURT LLP
ATTN: TRACY C SANDLER, ESQ.
100 KING STREET WEST
1 FIRST CANADIAN PLACE, SUITE 6100
TORONTO, ONTARIO M5X 1B8
email: tsandler@osler.com

OTTERBOURG STEINDLER HOUSTON & ROSEN PC
ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ.
230 PARK AVENUE
NEW YORK NY 10169-0075
email: DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
ATTY FOR GMAC LLC AND ITS AFFILIATES
ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT &
STEVEN B. SOLL, ESQS.
230 PARK AVENUE
NEW YORK NY 10169
email: OSHR-GM-bk@oshr.com

PARKER POE ADAMS & BERNSTEIN LLP
ATTY FOR SONIC AUTOMOTIVE, INC.
ATTN: KIAH T. FORD IV, ESQ.
THREE WACHOVIA CENTER
401 S. TRYON STREET, SUITE 3000
CHARLOTTE NC 28202
email: chipford@parkerpoe.com

PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ANDREW N. ROSENBERG, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019
email: AROSENBERG@PAULWEISS.COM

PAUL, HASTINGS, JANOFSKY & WALKER LLP
ATTY FOR ROLLS-ROYCE
ATT: HARVEY A. STRICKON, ESQ.
75 EAST 55TH STREET
NEW YORK NY 10022-3205
email: harveystrickon@paulhastings.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR DANA HOLDING CORPORATION
ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS.
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019-6064
email: akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR ENTERPRISE RENT-A-CAR COMPANY
ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019-6064
email: akornberg@paulweiss.com; jkoevary@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES
ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019-6064
email: arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR RYDER INTEGRATED LOGISTICS, INC.
ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019-6064
email: sshimshak@paulweiss.com; pweintraub@paulweiss.com

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE GENERAL COUNSEL
ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE,
RALPH L LANDY, MICHAEL A. MARICCO, ESQS.
1200 K STREET NW
WASHINGTON DC 20005-4026
email: maricco.michael@pbgc.gov

PEPPER HAMILTON LLP
ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY
ATT: EDWARD C. TOOLE & LINDA J. CASEY
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA PA 19103-2799
email: toolee@pepperlaw.com; caseyl@pepperlaw.com

PEPPER-HAMILTON LLP
ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.
ATT: DENNIS S. KAYES & LAURA LINN NOGGLE
100 RENAISSANCE CENTER, SUITE 3600
DETROIT MI 48243-1157
email: kayesd@pepperlaw.com; nogglel@pepperlaw.com

PHILIP MORRIS USA
ATT: JOY TANNER
615 MAURY STREET
RICHMOND VA 23224
email: joy.e.tanner@altria.com

PLUNKETT COONEY
ATTY FOR G-TECH PROFESSIONAL STAFFING, INC.
ATT: DAVID A. LERNER, ESQ.
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS MI 48304
email: dlerner@plunkettcooney.com

PORZIO BROMBERG & NEWMAN P.C.
ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA
ATT: JOHN MAIRO & ROBERT SCHECHTER
100 SOUTHGATE PARKWAY
MORRISTOWN NJ 07962
email: jsmairo@pbnlaw.com; rmschechter@pbnlaw.com

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.
ATT: SARA J. GEENEN, ESQ.
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE WI 53212
email: sjg@previant.com

PEPPER HAMILTON LLP
ATTY FOR SKF USA INC.
ATT: HENRY J. JAFFE & JAMES C. CARIGNAN
HERCULES PLAZA, SUITE 5100
1313 MARKET STREET, P.O. BOX 1709
WILMINGTON DE 19899-1709
email: jaffeh@pepperlaw.com; carignanj@pepperlaw.com

PEPPER HAMILTON LLP
ATTN: LAURA LINN NOGGLE
ATTY FOR SKF USA INC
THE NEW YORK TIMES BUILDING 37TH FL, 620 8TH AVE
NEW YORK NY 10018-1405
email: nogglel@pepperlaw.com

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.
ATTY FOR ARLINGTON ISD
ATT: ELIZABETH BANDA CALVO
P.O. BOX 13430
ARLINGTON TX 76094-0430
email: ebcalvo@pbfcm.com

PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP
ATTY FOR CANON FINANCIAL SERVICES, INC.
ATT: TERESA SADUTTO-CARLEY, ESQ.
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK NY 10018
email: tsadutto@platzerlaw.com

PLUNKETT COONEY
ATTY FOR DENSO INTERNATIONAL  AMERICA & DENSO SALES CALIFORNIA
ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS MI 48304
email: DBernstein@plunkettcooney.com; MFleming@plunkettcooney.com

POTTER ANDERSON & CORROON LLP
ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY
ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS.
HERCULES PLAZA, 6TH FLOOR
1313 NORTH MARKET STREET P.O. BOX 951
WILMINGTON DE 19801
email: dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com;
rmcneill@potteranderson.com

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.
ATTN: FREDERICK PERILLO
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE WI 53212
email: fp@previant.com

PRONSKE & PATEL PC
ATTN RAKHEE V PATEL ESQ
ATTY FOR BOYD BRYANT
2200 ROSS AVENUE SUITE 5350
DALLAS TX 75201
email: rpatel@pronskepatel.com

PROSKAUER ROSE LLP
ATTY FOR STATE STREET BANK AND TRUST CO
ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ
1585 BROADWAY
NEW YORK NY 10036-8299
email: srutsky@proskauer.com; aberkowitz@proskauer.com

QUARLES & BRADY LLP
ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST
ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP.
300 NORTH LASALLE STREET, SUITE 4000
CHICAGO IL 60654
email: Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com

RABINOWITZ, LUBETKIN & TULLY, L.L.C.
ATTY FOR THE RABINOWITZ FAMILY, LLC
ATTN: JONATHAN I. RABINOWITZ, ESQ.
293 EISENHOWER PARKWAY, SUITE 100
LIVINGSTON NJ 07039
email: jrabinowitz@rltlawfirm.com

RADHA R. M NARUMANCHI
657 MIDDLETON AVENUE
NEW HAVEN CT 06513
email: rrm_narumanchi@hotmail.com

RAY QUINNEY & NEBEKER P.C.
ATT: STEPHEN C. TINGEY
36 SOUTH STATE STREET, SUITE 1400
P.O. BOX 45385
SALT LAKE CITY UT 84145
email: stingey@rqn.com

RAYTHEON PROFESSIONAL SERVICES LLC
12160 SUNRISE VALLEY DRIVE
RESTON VA 20191
email: Lee_Cooper@raytheon.com

REED SMITH LLP
ATTY FOR UNITED STATES STEEL CORPORATION
ATT: KURT F. GWYNNE, ESQ.
1201 MARKET STREET, SUITE 1500
WILMINGTON DE 19801
email: kgwynne@reedsmith.com

REED SMITH LLP
ATTY FOR UNITED STATES STEEL CORPORATION
ATT ERIC A. SCHAFFER, ESQ.
435 SIXTH AVE.
PITTSBURGH PA 15219
email: eschaffer@reedsmith.com

REID AND REIGE, P.C.
ATTY FOR BARNES GROUP INC.
ATT: CAROL A. FELICETTA, ESQ.
195 CHURCH STREET
NEW HAVEN CT 06510
email: cfelicetta@reidandriege.com

RHOADES MCKEE
ATTY FOR BAY LOGISTICS, INC.
ATTN: TERRY L. ZABEL, ESQ.
161 OTTAWA AVENUE, NW, SUITE 600
GRAND RAPIDS MI 49503
email: tlzabel@rhoadesmckee.com

RICHARD M. ALLEN, ESQ
223 EGREMONT PLAIN RD, PMB 108
NORTH EGREMONT MA 01252
email: rmallenski@aol.com

RICHARD W. MARTINEZ, APLC
ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC
ATT: RICHARD W. MARTINEZ, ESQ.
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS LA 70130
email: richardnotice@rwmaplc.com

RICHARDS KIBBE & ORBE LLP
ATTY FOR AVERITT EXPRESS INC.
ATT: MICHAEL FRIEDMAN & KEITH SAMBUR
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281
email: mfriedman@rkollp.com; ksambur@rkollp.com

RIDDELL WILLIAMS P.S.
ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P.
ATT: JOSEPH E. SHICKICH, ESQ.
1001 - 4TH AVENUE, SUITE 4500
SEATTLE WA 98154
email: jshickich@riddellwilliams.com

RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ.
ATTY FOR NIJECT SERVICES COMPANY
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962-1981
email: akress@riker.com

RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ
ATTY FOR NIJECT SERVICES COMPANY
500 FIFTH AVENUE, SUITE 4920
NEW YORK NY 10110
email: akress@riker.com

RK CHEVROLET/RK AUTO GROUP
2661 VIRGINIA BEACH BOULEVARD
VIRGINIA BEACH VA 23451
email: rkchevysales@rkautogroup.net

ROBERT BOSCH LLC
ATTN: JUDITH LOWITZ ADLER, ESQ.
ASSISTANT GENERAL COUNSEL
38000 HILLS TECH DRIVE
FARMINGTON HILLS MI 48331
email: judith.adler@us.bosch.com

ROBERT T. SMITH, ESQ.
ATTY FOR CNI ENTERPRISES, INC
1451 EAST LINCOLN AVENUE
MADISON HEIGHTS MI 48071
email: rsmith@cniinc.cc

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.
ATTY FOR SATURN OF HEMPSTEAD, INC.
ATT: RUSSELL P. MCRORY, ESQ.
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105
email: rpm@robinsonbrog.com

ROBINSON WATERS & O'DORISIO, P.C.
ATTY FOR ENVIRONMENTAL TESTING CORPORATION
ATT: ANTHONY L. LEFFERT, ESQ.
1099 18TH STREET, SUITE 2600
DENVER CO 80202
email: aleffert@rwolaw.com

ROPERS MAJESKI KOHN & BENTLEY
ATTN N KATHLEEN STRICKLAND
201 SPEAR STREET SUITE 1000
SAN FRANCISCO NY 94105
email: kstrickland@rmkb.com

SATTERLEE STEPHENS BURKE & BURKE LLP
ATTY FOR MOODY'S INVESTORS SERVICE
ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS
230 PARK AVENUE
NEW YORK NY 10169
email: cbelmonte@ssbb.com; pbosswick@ssbb.com

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC.
ATT: JEFFREY C. HAMPTON, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA PA 19102
email: jhampton@saul.com

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC.
ATT: ADAM H. ISENBERG, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA PA 19102
email: aisenberg@saul.com

SAUL EWING LLP
ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC
ATTN: TERESA K.D. CURRIER, ESQ.
222 DELAWARE AVENUE, SUITE 1200
P.O. BOX 1266
WILMINGTON DE 19899
email: tcurrier@saul.com

SCHAFER AND WEINER, PLLC
ATTY FOR HIROTEC AMERICA
ATT: RYAN D. HEILMAN, ESQ.
40950 WOODWARD AVENUE, SUITE 100
BLOOMFIELD HILLS MI 48304
email: rheilman@schaferandweiner.com; glee@schaferandweiner.com

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM
ATT: BENJAMIN P. DEUTSCH, ESQ.
140 BROADWAY, SUITE 3100
NEW YORK NY 10005-1101
email: bdeutsch@schnader.com

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM
ATTN BARRY E BRESSLER ESQ
1600 MARKET STREET SUITE 3600
PHILADELPHIA PA 19103-7286
email: bbressler@schnader.com

SCHULTE ROTH & ZABEL LLP
ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL
PARTNERS II, LP
ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.
919 THIRD AVENUE
NEW YORK NY 10022
email: david.karp@srz.com, adam.harris@srz.com

SECURITIES AND EXCHANGE COMMISSION
ATTN: MARK SCHONFELD, REGIONAL DIRECTOR
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK NY 10281
email: mschonfeld@gibsondunn.com

SEYBURN, KAHN, GINN, BESS & SERLIN P.C.
ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: DAVID T. LIN, ESQ.
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD MI 48075-1195
email: dlin@seyburn.com

SEYBURN, KAHN, GINN, BESS & SERLIN, P.C.
ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: DAVID LIN
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD MI 48075-1195
email: dlin@seyburn.com

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
ATTY FOR ATC LOGISTICS & ELECTRONICS, INC.
ATT: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO IL 60654
email: bshaw100@shawgussis.com

SHEARMAN & STERLING LLP
ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES
ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS
599 LEXINGTON AVENUE
NEW YORK NY 10022
email: fsosnick@shearman.com; jfrizzley@shearman.com

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTY FOR SYNOPSYS, INC.
ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE
30 ROCFEFELLER PLAZA, 24TH FLOOR
NEW YORK NY 10112
email: etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com;
bwolfe@sheppardmullin.com

SHINN FU CORPORATION
C/O ARTHUR A. CHAYKIN, ESQ.
10939 N. POMONA AVE.
KANSAS CITY MO 64153
email: achaykin@shinnfuamerica.com

SIDLEY AUSTIN LLP
ATTY FOR THE LENDER GROUP
ATTN: KENNETH P. KANSA, ESQ.
ONE SOUTH DEARBORN
CHICAGO IL 60603
email: kkansa@sidley.com

SILVERMAN & MORRIS, P.L.L.C.
ATTY FOR CASSENS TRANSPORT COMPANY
ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS
7115 ORCHARD LAKE ROAD, SUITE 500
WEST BLOOMFIELD MI 48322
email: avery@silvermanmorris.com

SILVERMANACAMPORA LLP
ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,
DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL
ATT: ADAM L. ROSEN, ESQ.
100 JERICHO QUADRANGLE, SUITE 300
JERICHO NY 11753
email: ARosen@SilvermanAcampora.com

SIMPSON THACHER & BARTLETT LLP
ATTN: PETER V. PANTALEO, ESQ.
425 LEXINGTON AVENUE
NEW YORK NY 10017
email: PPANTALEO@STBLAW.COM

SIMPSON THACHER & BARTLETT LLP
ATTN: DAVID J. MACK, ESQ.
425 LEXINGTON AVENUE
NEW YORK NY 10017
email: DMACK@STBLAW.COM

SINGER & LEVICK P.C.
ATTY FOR AFFILIATED COMPUTER SERVICES, INC.
ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO
16200 ADDISON ROAD, SUITE 140
ADDISON TX 75001
email: levick@singerlevick.com, mshriro@singerlevick.com

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTY FOR DELPHI CORPORATION
ATTN: JOHN WM. BUTLER, JR., ESQ.
ATTN:  RON W MEISLER, ESQ.
155 N. WACKER DRIVE, SUITE 2700
CHICAGO IL 60606-1720
email: jack.butler@skadden.com

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTY FOR DELPHI CORPORATION
ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ.
FOUR TIMES SQUARE
NEW YORK NY 10036
email: kayalyn.marafioti@skadden.com

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
ATTY FOR JOHANN HAY GMBH & CO. KG
HERRENBERGER STRASSE 12
71032 BOEBLINGEN
email: nboehler@cbmlaw.com

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
HERRENBERGER STRASSE 12
BOEBLINGEN  71032
email: nboehler@cbmlaw.com

SQUIRE, SANDERS & DEMPSEY, L.L.P.
ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC
ATTN: G. CHRISTOPHER MEYER, ESQ.
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND OH 44114-1304
email: cmeyer@ssd.com

STAHL COWEN CROWLEY ADDIS LLC
ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC
ATT: TRENT P. CORNELL, ESQ.
55 WEST MONROE STREET, SUITE 1200
CHICAGO IL 60603
email: tcornell@stahlcowen.com

STARK REAGAN
ATTY FOR SATTERLUND SUPPLY COMPANY
ATTN: J. CHRISTOPHER CALDWELL, ESQ.
1111 W. LONG LAKE ROAD, SUITE 202
TROY MI 48098
email: ccaldwell@starkreagan.com

STEMBER FEINSTEIN DOYLE & PAYNE, LLC
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT
429 FORBES AVENUE
ALLEGHENY BUILDING STE 1705
PITTSBURGH PA 15219
email: wpayne@stemberfeinstein.com

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
JOHN STEMBER, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH PA 15219
email: JSTEMBER@STEMBERFEINSTEIN.COM

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
STEPHEN M. PINCUS, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH PA 15219
email: EFEINSTEIN@STEMBERFEINSTEIN.COM

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH PA 15219
email: EDOYLE@STEMBERFEINSTEIN.COM

STEPHEN H. GROSS, ESQ.
ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC
35 OLD SPORT HILL ROAD
EASTON CT 06612
email: shgross5@yahoo.com

STEVENSON & BULLOCK PLC
ATTY FOR FATA AUTOMATION, INC.
ATTN: SONYA N. GOLL, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD MI 48034-6184
email: sgoll@sbplclaw.com

STEVENSON & BULLOCK PLC
ATTY FOR FATA AUTOMATION, INC.
ATTN: CHARLES D. BULLOCK, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD MI 48034-6184
email: cbullock@sbplclaw.com

STITES & HARBISON PLLC
ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC
ATT: ROBERT C. GOODRICH JR  & MADISON L. MARTIN
401 CHURCH STREET, SUITE 800
NASHVILLE TN 37219
email: nashvillebankruptcyfilings@stites.com

STITES & HARBISON, PLLC
ATTY FOR AKEBONO CORP.
ATT: BRIAN H. MELDRUM, ESQ.
400 W. MARKET STREET, SUITE 1600
LOUISVILLE KY 40202
email: bmeldrum@stites.com

STREUSAND & LANDON, LLP
ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC
ATTN: SABRINA L. STREUSAND, ESQ.
811 BARTON SPRINGS RD STE 811
AUSTIN TX 78704-1166
email: streusand@streusandlandon.com

STUTZMAN BROMBERG ESSERMAN & PLIFKA PC
ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS
ATTN SANDER ESSERMAN PETER  D'APICE JO HARTWICK JACOB NEWTON
2323 BRYAN STREET SUITE 2200
DALLAS TX 75201
email: brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com;
d'apice@sbep-law.com; newton@sbep-law.com

STUTZMAN BROMBERG ESSERMAN & PLIFKA PC
COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS
LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS
ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK
2323 BRYAN STREET, SUITE 2200
DALLAS TX 75201
email: brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com,
d'apice@sbep-law.com, newton@sbep-law.com

SULLIVAN & WORCESTER LLP
ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL
ATTY FOR US BANK NATIONAL ASSOCIATION
ONE POST OFFICE SQUARE
BOSTON MA 02109
email: rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ;
jgroves@sandw.com ; cbodell@sandw.com

SULLIVAN, WARD, ASHER & PATTON, P.C.
ATTN: DAVID J. SELWOCKI, ESQ.
1000 MACCABEES CENTER
25800 NORTHWESTERN HIGHWAY
P.O. BOX 222
SOUTHFIELD MI 48037-0222
email: dselwocki@swappc.com

TEITELBAUM & BASKIN, LLP
ATT: JAY TEITELBAUM
ATTY FOR JOHANN HAY GMBH & CO. KG
3 BARKER AVENUE, THIRD FLOOR
WHITE PLAINS NY 10601
email: jteitelbaum@tblawllp.com

TENNESSEE ATTORNEY GENERAL'S OFFICE
ATTY FOR TENNESSEE DEPARTMENT OF REVENUE
ATT: ROBERT COOPER & MARVIN CLEMENTS
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE TN 37202-0207
email: marvin.clements@ag.tn.gov

THE CHURCH OF THE GOOD NEWS
1599 COLUMBUS AVENUE
BOSTON MA 02119
email: lischen@tcwtgn.com

THE CREDITOR'S LAW GROUP, PC
ATT: DAVID J. RICHARDSON
ATTY FOR LG ELECTRONICS
2301 HYPERION AVENUE, STE. A
LOS ANGELES CA 90027
email: djr@thecreditorslawgroup.com

THE GARDEN CITY GROUP INC
ATTN: KEN FREDA
105 MAXESS ROAD
MELVILLE NY 11747
email: KENNETH_FREDA@GARDENCITYGROUP.COM

THE TEXAS ATTORNEY GENERAL'S OFFICE
ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV.
ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548, MC-008
AUSTIN TX 78711-2548
email: casey.roy@oag.state.tx.us

THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL
ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN
ATT: DEBRA A. KOWICH, ESQ.
503 THOMPSON STREET, ROOM 5048
ANN ARBOR MI 48109-1340
email: dkowich@umich.edu

THOMPSON COBURN LLP
ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC.
ATTN: ROBERT H. BROWNLEE, ESQ.
ONE U.S. BANK PLAZA, SUITE 2600
ST. LOUIS MO 63101
email: rbrownlee@thompsoncoburn.com

TIPOTEX CHEVROLET, INC.
1600 N. EXPRESSWAY 77/83
BROWNSVILLE TX 78521
email: jesse@tipotexchevrolet.com

TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP
ATT: MARK S. GAMELL, ESQ.
ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL
COMPANY
100 JERICHO QUADRANGLE, SUITE 309
JERICHO NY 11753
email: mgamell@tlggr.com

TORYS LLP
ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI
ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS
237 PARK AVENUE
NEW YORK NY 10017
email: abauer@torys.com; tmartin@torys.com

TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C.
ATTY FOR SIKA CORPORATION
ATT: SAM DELLA FERA, JR., ESQ.
347 MT. PLEASANT AVENUE, SUITE 300
WEST ORANGE NJ 07052
email: sdellafera@trenklawfirm.com

TROUTMAN SANDERS LLP
ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)
AND TRANSPORT SUPPORT LLC
ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174
email: BRETT.GOODMAN@TROUTMANSANDERS.COM

TROUTMAN SANDERS LLP
ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)
AND TRANSPORT SUPPORT LLC
ATT: JEFFREY W. KELLEY, ESQ.
600 PEACHTREE STREET, NE SUITE 5200
ATLANTA GA 30308
email: jeffrey.kelley@troutmansanders.com

TRW AUTOMOTIVE U.S. LLC
12001 TECH CENTER DRIVE
LIVONIA MI 48150
email: paula.christ@trw.com

U.S. TREASURY
ATTN:  JOSEPH SAMARIAS, ESQ.
1500 PENNSYLVANIA AVENUE NW
ROOM 2312
WASHINGTON DC 20220
email: JOSEPH.SAMARIAS@DO.TREAS.GOV

UNION PACIFIC RAILROAD COMPANY
ATTN: MARY ANN KILGORE, ESQ.
1400 DOUGLAS STREET, STOP 1580
OMAHA NE 68179
email: mkilgore@up.com

UNITED STATES ATTORNEY
FOR THE SOUTHERN DISTRICT OF NEW YORK
ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS.
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK NY 10007
email: david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov;
natalie.kuehler@usdoj.gov

UNITED STATES DEPT. OF JUSTICE
ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530
email: askDOJ@usdoj.gov

UNITED STATES DEPT. OF JUSTICE
ATTN: ANTI-TRUST DIVISION
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530
email: antitrust.atr@usdoj.gov

UNITED STEELWORKERS
ATT: DAVID R. JURY, ESQ.
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH PA 15222
email: djury@usw.org

VEDDER PRICE
MICHAEL EDELMAN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK NY 10019
email: MJEDELMAN@VEDDERPRICE.COM

VEDDER PRICE P.C.
ATTY FOR EXPORT DEVELOPMENT CANADA
ATT: MICHAEL EDELMAN, MICHAEL SCHEIN
1633 BROADWAY, 47TH FLOOR
NEW YORK NY 10019
email: MJEdelman@vedderprice.com; MSchein@vedderprice.com

VENABLE LLP
ATTY FOR RK CHEVROLET/RK AUTO GROUP
ATTN: LAWRENCE A. KATZ, ESQ.
8010 TOWERS CRESCENT DRIVE, SUITE 300
VIENNA VA 22182-2707
email: lakatz@venable.com

VINSON & ELKINS L.L.P.
ATTY FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD.
ATT: RONALD L. ORAN, ESQ.
666 FIFTH AVENUE, 26TH FLOOR
NEW YORK NY 10103-0040
email: roran@velaw.com

VORYS, SATER, SEYMOUR AND PEASE LLP
ATTY FOR TURNER BROADCASTING SYSTEM, INC.
ATTN: TIFFANY STRELOW COBB, ESQ.
52 EAST GAY STREET
COLUMBUS OH 43215
email: tscobb@vorys.com

WARNER NORCROSS & JUDD LLP
ATTY FOR ROBERT BOSCH GMBH
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS MI 49503
email: gtoering@wnj.com

WARNER NORCROSS & JUDD LLP
ATTY FOR GHSP, INC.
ATTN: STEPHEN B. GROW, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS MI 49503
email: sgrow@wnj.com

WARNER NORCROSS & JUDD LLP
ATT: MICHAEL G. CRUSE
ATTY FOR: LUXCONTROL SA
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD MI 48075
email: crusemg@wnj.com

WARREN, DRUGAN & BARROWS, P.C.
ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY
ATT: ROBERT L. BARROW, ESQ.
800 BROADWAY
SAN ANTONIO TX 78215
email: rbarrows@wdblaw.com; rbarrows800@gmail.com

WASHINGTON DEPARTMENT OF REVENUE
C/O ZACHARY MOSNER, ASST. ATTY GENERAL
800 FIFTH AVENUE, SUITE 2000
SEATTLE WA 98104
email: zacharym@atg.wa.gov

WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY R. MILLER, ESQ.
767 FIFTH AVE
NEW YORK NY 10153
email: HARVEY.MILLER@WEIL.COM

WEIL, GOTSHAL & MANGES LLP
ATTN: STEPHEN KAROTKIN, ESQ.
767 FIFTH AVE
NEW YORK NY 10153
email: STEPHEN.KAROTKIN@WEIL.COM

WEIL, GOTSHAL & MANGES LLP
ATTN: JOSEPH H. SMOLINSKY, ESQ.
767 FIFTH AVE
NEW YORK NY 10153
email: JOSEPH.SMOLINSKY@WEIL.COM

WHITE AND WILLIAMS LLP
ATTY FOR CISCO SYSTEMS, INC.
ATTN: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK NY 10119
email: karpek@whiteandwilliams.com

WILDMAN, HARROLD, ALLEN & DIXON
ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,
DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL
ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO IL 60606-1229
email: dockterman@wildman.com, young@wildman.com

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: LETITIA ACCARRINO, ESQ.
ATTY FOR BOB MAGUIRE CHEVROLET,INC.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE NJ 07095
email: laccarrino@wilentz.com

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: DEIRDRE WOULFE PACHECO, ESQ.
ATTY FOR: BOB MAGUIRE CHEVROLET,INC.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE NJ 07095
email: dpacheco@wilentz.com

WILLIAM T. GREEN, III, P.C.
ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC
ATT: WILLIAM T. GREEN III, ESQ.
11 GREENWAY PLAZA, SUITE 2820
HOUSTON TX 77046
email: uncbill@msn.com

WILMER CUTLER PICKERING HALE AND DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY CORPORATION
ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS
399 PARK AVENUE
NEW YORK NY 10022
email: philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com

WILMER CUTLER PICKERING HALE AND DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY CORPORATION
ATT: DENNIS L. JENKINS, ESQ.
60 STATE STREET
BOSTON MA 02109
email: dennis.jenkins@wilmerhale.com

WINSTON & STRAWN LLP
ATTY FOR ASPEN MARKETING SERVICES, INC.
ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER
35 WEST WACKER DRIVE
CHICAGO IL 60601
email: mbotica@winston.com; mcohn@winston.com

WINSTON & STRAWN LLP
ATTY FOR CAPGEMINI AMERICA, INC.
ATTN: STEVEN M. SCHWARTZ
200 PARK AVENUE
NEW YORK NY 10166
email: sschwartz@winston.com

WINSTON & STRAWN LLP
ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC
ATTN: CAREY D. SCHREIBER, ESQ.
200 PARK AVENUE
NEW YORK NY 10166-4193
email: cschreiber@winston.com

WM. DAVID COFFEY & ASSOCIATES
ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ
ATTY FOR: CARDENAS AUTOPLEX, INC.
13810 FM 1826
AUSTIN TX 78737
email: wdcoffeylaw@yahoo.com

WOLFSON BOLTON PLLC
ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC.
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY MI 48083
email: swolfson@wolfsonbolton.com

WYLY-ROMMEL, PLLC
ATT: JIM WYLY
ATTY FOR BOYD BRYANT
2311 MOORES LANE
TEXARKANA TX 75503
email: jwyly@wylyrommel.com

ZEICHNER ELLMAN & KRAUSE LLP
ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC
ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS
575 LEXINGTON AVENUE
NEW YORK NY 10022
email: skrause@zeklaw.com; bleinbach@zeklaw.com

# EXHIBIT B

3M COMPANY
ATT: ALAN E. BROWN
OFFICE OF GENERAL COUNSEL
3M CENTER, BUILDING 220-9E-02
ST. PAUL, MN 55144-1000

A FLOYD IMES
523 RAMBLER RD
MANHEIM, PA 17545

ABNER MERKEL
815 KERN ST
BETHLEHEM, PA 18015

ADAM SWIDZINSKI
132 40TH ST
BUTLER, PA 16001

ADELINE M BRUNO
2026 AA JASON DR
HUNTINGDON VALLEY, PA 19006

ADOLPH V GIARROCCO
3704 COLUMBIA COURT WAY
NEWTOWN SQUARE, PA 19073

ADRIAN ENVIRONMENTAL MANAGEMENT, INC.
C/O KENNETH RICHARDS
7533 WILLOW CREEK DRIVE
CANTON, MI 48187

AGNES B & MICHAEL G PASKO
81 RAYMALEY RD
PO BOX 199
HARRISON CITY, PA 15636

AIMS/DYKEMA GOSSETT PLLC
10 SOUTH WACKER DRIVE
CHICAGO, IL 60606

AIMS/LATHROP & GAGE LC
2345 GRAND BLVD.
KANSAS CITY, MO 64108

AIMS/STEPHENS & STEPHENS
410 MAIN STREET
BUFFALO, NY 14202

ALAN C NAGLE
440 RIVERVIEW AVE
BLOOMSBURG, PA 17815-8224

ALAN W GALLAGHER
326 AUTUMN CHASE DR
HARRISBURG, PA 17110-3968

ALANNA J SCHUCKER
509 N WAVERLY ST
SILLINGTON, PA 19607

ALBERT CHALFIN
1630 COVINGTON RD
YARDLEY, PA 19067

ALBERT E COX JR
200 SAINT ANTHONY ST
LEWISBURG, PA 17837

ALBERT FACCIN
3670 RIMROCK RD
YORK, PA 17402

ALBERT IDACAVAGE
113 WOLF ROAD
RINGTOWN, PA 17967

ALBERT J SIDISKY
1023 W CHEST ST
COALTWP, PA 17866

ALBERT J WOLFF
220 S MATHILDA ST
PITTSBURGH, PA 15224-1605

ALBERT S BERARDINELLI
200 LINCOLN AVE
BENTLEYVILLE, PA 15314

ALBERT SHEETZ
1611 WIKER AVE
LANCASTER, PA 17602

ALEGHENY COUNTY HOUSEING AUTHORITY
625 STANWIX ST
12TH FL
PITTSBURGH, PA 15222

ALEX J AULD
804 INDIANWOOD DR
STROUDSBURG, PA 18360

ALFRED C ETZEL JR
1104 HARRIS DR
EMMAUS, PA 18049

ALFRED CAPUZZI
1424 LAWNDALE AVE
HAVERTOWN, PA 19083

ALFRED D & BERNADETTE B BURCH
512 APPALACHIAN AVE
MECHANICSBURG, PA 17055

ALFRED MOWRER
110 LEFEVER RD
MOUNT JOY, PA 17552

ALFRED W PUTT
2308 CHURCH ST
LEBANON, PA 17046

ALICE MARRISON
900 HIDDEN RIDGE COURT
UNIT 202
SOUTH PARK, PA 15129

ALICE PEDERSON
1603 MADISON AVE
WARREN, PA 16365

ALICE REEBER
503 CLAYTONIA RD
SLIPPERY ROCK, PA 16057

ALICIA POWELL
3625 WELSH ROAD
APT A5
WILLOW GROVE, PA 19090

ALLAN D FRONHEISER
3 APPLE ST
BARTO, PA 19504-9509

ALLAN JOSEPH
50 COUNTRYWOOD DR
HANOVER TOWNSHIP, PA 18706

ALTHA H. PITTRELL
1219 MARSHALL AVENUE
PITTSBURGH, PA 15212-2819

AMBROSE DASCANI
170 E DEWART ST
APT 504
SHAMOKIN, PA 17872

AMOS SHANNON
326 REVERE LANE
TAYLOR, PA 18517

ANANT K UPADHYAYA
2013 TRILLIUM COURT
CANONSBURG, PA 15317

ANDREA F CASHMAN
712 ALLENVIEW DR
MECHANICSBURG, PA 17055

ANDREW & ALICE HALL
506 E ELM ST
NORRISTOWN, PA 19401

ANDREW BILOHLAVEK
34 KENSINGTON CIRCLE
UNION TOWN, PA 15401

ANDREW D BENDTSEN
2989 MCNEAL RD
PITTSBURGH, PA 15101

ANDREW D MILLER
30 GRAY SQUIRREL LANE
LEWISTOWN, PA 17044

ANDREW GNALL
7102 SANDY HOLLOW ROAD
HARRISBURG, PA 17112

ANDREW J POPOVICH
513 PENNSYLVANIA BLVD
JEANNETTE, PA 15644

ANDREW LENTOWSKI
117 HILLCREST DRIVE
DURYEA, PA 18642

ANDREW N SZOYKA
435 SHERIDAN AVE
PO BOX 417
NEMACOLIN, PA 15351

ANDREW R KOLEK
PO BOX 573
REPUBLIC, PA 15475

ANDREW R SAKMAR
3563 HAMILTON RD
ERIE, PA 16510-2442

ANDREW ZICCARDI
93 LONG DRIVE
PITTSBURG, PA 15241

ANDY SKURNICK
112 STONEY CREEK LANE
HARRISON CITY, PA 15636

ANGELA EFSTRATION
15 WOODHENGE CIRCLE
LITITZ, PA 17543

ANGELINE E HAINSE
5 TRELAWNY COURT
LUTHERVILLE, MD 21093-4728

ANGELO FERRARO
1814 EDUCATIONAL DR
WHITE OAK, PA 15131

ANGELO MAGLI
426 CROSS CREEK RD
SHAVERTOWN, PA 18708-9508

ANITA J DOYLE
818 REMBRANDT CIRCLE
IRWIN, PA 15642

ANITA LIPPELLO
385 GROSS ST
PITTSBURGH, PA 15224

ANITA O NICOLAIDES
224 LANCASTER PIKE
OXFORD, PA 19363

ANN GINNETTI
209 SWIFT ROAD
LANGHORNE, PA 19047

ANN M KALBACH
1402 MOSELEM SPRING RD
HAMBURG, PA 19526

ANN MARIE/SCOTT RICHARD SMITH
361 SAND ROCK RD
LEWISTON, PA 17044

ANN S HEFFNER
203 TAFT RD
ST MARYS, PA 15857

ANNA MARIE SAKMAR
1934 WAGNER AVE
ERIE, PA 16410

ANNA SCIAMNNA
401 1/2 SOUTH AVE
DUBOIS, PA 15801

ANNE V CAMPBELL
264 CLARK RD
HERSHEY, PA 17033

ANNETTE RIGHTER
579 MININGER RD
SOUDERTON, PA 18964

ANTHONY & ROSE FRANCHITTI
1053 TREMONT DRIVE
GLENOLDEN, PA 19036

ANTHONY CHIMARYS
2221 SIEGFIED AVE
NORTHAMPTON, PA 18067

ANTHONY DIGORIO
PO BOX 732
PITTSBURGH, PA 15230

ANTHONY J COSTA
3427 KENNEOY DR
UPLAND, PA 19015

ANTHONY J MASSA
228 CANDLEBROOK RD
KING OF PRUSSIA, PA 19406

ANTHONY J TRAFICANTE
1245 MURRY CHASE LN
MURRYSVILLE, PA 15668

ANTHONY MOLCHANY
4235 AMMON WAY
WHITEHALL, PA 18052-1117

ANTHONY MORIHLATKO
652 BENSHOFF HILL RD.
JOHNSTOWN, PA 15906

ANTHONY RUNTAGH
1105 SERRILL AVE
YEADON, PA 19050-3920

ANTHONY S GRAY
1339 STERLING DR
YORK, PA 17404

ANTHONY S PELLMAN
RR 2 BOX 967 FLINT TD
MIFFLINTOWN, PA 17059

ANTHONY TALOCCI
133 CHESTNUT VALLEY DR
DOYLESTOWN, PA 18901

ANTHONY TATE
596 PARDEESVILLE RD
HAZEL TOWNSHIP, PA 18202

ARCADIS BBL
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48118

ARCADIS BBL
ATTN: CHRIS PETERS
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48118

ARCADIS GERAGHTY & MILLER, INC.
ATTN: CHRIS PETERS
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48118

ARLENE BURGESS
400 HILLSIDE RD
MCADOO, PA 18237

ARLENE HURWITZ
1005 TREELINE DR
ALLENTOWN, PA 18703

ARLENE M. STANCZAK
931 VERMONT AVE
GLASSBORT, PA 15045

ARTHUR J WAGENKNECHT
1744 NORMANDIE DR
YORK, PA 17408

ARTHUR L DUBLIN
950 MARIE ROCHELLE DR
WEST CHESTER, PA 19382

ARTHUR MATTHEWS
3600 CONSHOHOCKEN AVE
UNIT 1105
PHILADELPHIA, PA 19131

ARTHUR STEINBERG
1681 PHEASANT LANE
EAGLEVILLE, PA 19403

ARTHUR WEINRACH
2224 HIGHLAND ST
ALLENTOWN, PA 18104

AUDRA HOCHREITER
3 FRENCO DR
NEWVILLE, PA 17241

AUDREY E STEPP
1171 MILLER RD
DAUPHIN, PA 17018

AUDREY J GILLESPIE
1316 CROSBY DR
FT WASHINGTON, PA 19034

AUDREY J HOOVER
9335 OLD ERIE PIKE
CLEARFIELD, PA 16830

AUDREY J PANTLIS
2615 SUNNYFIELD DR
PITTSBURGH, PA 15241

AUDREY K VOGENBERG
211 SUGARBERRY LANE
LANGHORNE, PA 19047

AUTHOR GREGORY
3207 BRITTANY POINT
LANSDALE, PA 19446

BARBARA A GWINN
6119 STERRETTANIA RD
FAIRVIEW, PA 16415

BARBARA A KARMILOWICZ
150 ROBERT EVANS WAY
STRASBURG, PA 17579

BARBARA A MILLER
322 E MAPLEWOOD DR
SYCAMORE, IL 60178

BARBARA A SIEGHMAN
6331 RIDGEVIEW AVE
MONONGAHELA, PA 15063

BARBARA DOANE
10 BROADWAY ST
REYNOLDSVILLE, PA 15851

BARBARA H WALTERS
RR 2 BOX 487AA
KUNKLETOWN, PA 18058

BARBARA J O'DONNELL
90 BIRCH AVE
RICHBORO, PA 18954

BARBARA JEAN ROSENTHAL
513 FRONTIER AVE
READING, PA 19601

BARBARA R ZERCHER
6 CARLEY PLACE
LITITZ, PA 17543

BARBARA SHUMLAS
1115 PITTSTON AVE
SCRANTON, PA 18505

BARBARA W LEHMANN
39 LEHMANN LANE
BECHTELSVILLE, PA 19505

BARBARA WAITE
239 BOOMERANG DR
EPHRATA, PA 17522

BARBARA WALKINSLAW
1225 GREEN ST
JEAWNETTE, PA 15601

BARBARA WEINBERGER
711 FITZWATERTOWN RD
GLENSIDE, PA 19038

BARBARA YOUNG
2504 BOTTLE RUN RDP
WILIAMSPORT, PA 17701

BARRY KOWALICK
466 GRINGO INDEPENDENCE ROAD
ALIQUIPPA, PA 15001

BARRY L GOEHRING
270 PORTERSVILLE RD
ELLWOOD CITY, PA 16117

BARRY L GOULD
9 NORTHVIEW DR
BROOKVILLE, PA 15825

BARRY L GRIM
122 MEDINA DR
READING, PA 19607

BECKY HARLAN
2426 PRINCETON STATION RD
NEW CASTLE, PA 16101

BEN STEINMET
40 SHAMROCK LANE
BRYN MAWR, PA 19010

BENARD MCKINNON JR
3012 BETHEL CHURCH ROAD
BETHEL PARK, PA 15102

BENEDICK MILAZZO
115 TIPPLE RD
PO BOX 231
SIDMAN, PA 15955

BENJAMIN HILL
PO BOX 95
HOSTETTER, PA 15638

BERKS WESTERN TELECOM INC
723 BROWNSVILLE RD
SINKING SPRING, PA 19608

BERNARD B MISURA
1800 RIDGEVIEW DR
NORTH HUNTINGDON, PA 15642

BERNARD F BRABEL
542 HARSHBERGER ST
JOHNSTOWN, PA 15905

BERNARD L DELANEY
1921 KISER WAGNER RD
SHIPPENVILLE, PA 16254

BERNARD SCHOEDEL
19 BOYKA DR
FINLEYVILLE, PA 15332

BERNARD VIZYAK
252 BELL BOULEVARD
WEIRTON, WV 26062

BERNARD WALUS
102 SUMMITVILLE RD
NEW HOLLAND, PA 17557

BERNICE & NICHOLAS LIBIANETSKY
RR 1 BOX 234-C TAFT AVE
PITTSTON, PA 18693

BESS N KATZ
181 SHADYBROOK DR
LANGHORNE, PA 19047-8028

BETH GIROSKEY
1562 SMITH HILL ROAD
PUNXSUTAWNEY, PA 15767

BETTY C LITTLE
1303 MEADOW ST
MCKEESPORT, PA 15132

BETTY COMMERO
466 HAWTHORNE DR
LANCASTER, PA 17603

BETTY G LARGAY
6463 EICHLER CIRCLE
COOPERSBURG, PA 18036

BETTY J DOUTHITT
301 W JOHNSTON ST
ALLENTOWN, PA 18103

BETTY L HAMM
200 SMITH RD
RED LION, PA 17356

BETTY M CARNEY
2201 BRYAN MAWR AVE
APT 511
PHILADELPHIA, PA 19131-2108

BETTY MCCARTNEY
85 RODGERS DR
CORAOPOLIS, PA 15108

BETTY YOHE
6954 PIGEON HLL RD
SPRING GROVE, PA 17362

BEVERLY A BENTZ
2334 HIGHLAND ST
WEST LAWN, PA 19609

BEVERLY A REGAL
185 MINTEER RD
BUTLER, PA 16001

BEVERLY A SARGE
101 AMERICAN LEGION BLVD
PINE GROVE, PA 17963-1603

BEVERLY JONES LEPRI
25 HILL ST
PO BOX 69
JESSUP, PA 18434

BILL BAROSH
480 SANDY HILL RD
VALVENCIA, PA 16059

BLAISE R OATES
234 RIDGEWOOD RD
SHIPPENVILLE, PA 16254

BONNE TROY
107 TORY RD
MONNTWP, PA 15108

BONNIE J & GEORGE W KOFRON
291 COLONIAL HERITAGE
DOYLESTOWN, PA 18901

BRETT W WARD
156 S FRANKLIN ST
COCHRANTON, PA 16314

BRIAN BACHMAN
67 MILL HILL RD
HAMBURG, PA 19526

BRIAN C GAYLETS
113 W MARY ST
OLD FORGE, PA 18518

BRIAN C HICKEY
3604 PEREGRINE CIRCLE
MOUNTVILLE, PA 17554

BRIAN E ELLIS
3749 NORTHSIDE DR
LANDSVILLE, PA 17538

BRIAN S WIMER
1305 SPRINGFIELD CIRCLE
BOALSBURG, PA 16827

BRUCE A & CHERYL S LAUGHNER
1284 CONEWANGO AVE
#J3
WARREN, PA 16365

BRUCE BLACKWAY
5106 MEADOWBROOK PLACE
PIPERSVILLE, PA 18947

BRUCE COLE
36 DURKEE ST
FORTY FORT, PA 18704

BRUCE HOSTLER
853 PARK RD.
BLANDON, PA 19510

BRUCE S & PATRICIA P KNOLL
5514 HALE AVE
BETHLETHEM, PA 18017

BRUCE S ALDERFER
61 PENN AVE
1ST FL
SOUDERTON, PA 18964

BRYAN HOOVER
PO BOX 5 ROUTE 901
CRESSONA, PA 17929

BT2, INC.
ATTN: MARK HUBER
2830 DAIRY DRIVE
MADISON, WI 53718-6751

BULENT KIRIMLI
540 LAKEWOOD DR
MONROEVILLE, PA 15146

C MARTIN GREENLEF JR
455 MT EDEN RD
KIRKWOOD, PA 17536

C SCOTT BUCHART
2331 E MARKET ST
YORK, PA 17402

CARL A HABESTROH
3834 STERLING WAY
COLUMBIA, PA 17512-9029

CARL BUCKMAN
11 DONALD AVE.
MIDDLETOWN, PA 17057

CARL E HECKMAN
358 MARSTELLAR RD
FREDONIA, PA 16124

CARL E KACHMAR
138 BUTLER ST
KINGSTON, PA 18704

CARL GUSTAFSON
523 GARLAND DRIVE
CARLISLE, PA 17013

CARL H CHEGWIDDEN
1647 FIELDSTONE ST
ALLENTOWN, PA 18106

CARL JASKOLKA
2405 BRIGHTON ROAD
ELLWOOD, PA 16117

CARL KLINEDINST
15 W MT. AIRY RD
DILLSDURG, PA 17019

CARL MOYER
61 GREENBRIAR DR
DALLAS, PA 18612

CARL PARTYKA
985 HOLLY LYNNE DR
PITTSBURGH, PA 15236-3436

CARL R & MARGARET E LEHMAN
126 HILLCREST AVE
PO BOX 98
DAVIDSVILLE, PA 15928

CARLA SAYLOR
709 OXFORD ROAD
LANCASTER, PA 17601

CARMELO P GRASSO
1237 KILLIWUAT ST
JOHNSTOWN, PA 15902

CARMEN CIARROCCA
600 HENRY STREET
MECHANICSBURG, PA 17055

CAROL & TOM KLOSS
321 KENEAGY HILL
PO BOX 361
PARADISE, PA 17562

CAROL A BETTELLI
75 KAREN RD
HOLLAND, PA 18966

CAROL A BORANDI
137 MEADOW GAP DR
MONROEVILLE, PA 15146

CAROL A KOT
2772 THORNBRIDGE RD E
YORK, PA 17408

CAROL A KUBLA
1007 OLIVE AVE
NATRONA HGTS, PA 15065

CAROL A TAYLOR
730 JEFFERSON RD
PITTSBURGH, PA 15235

CAROL BERTRAM
9451 HILLIARD RD
PITTSBURGH, PA 15237

CAROL CONRAD
97 JUANITA PARKWAY E
NEWPORT, PA 17074

CAROL M NELSON
3012 ROSE HILL RD
HARRISBURG, PA 17110

CAROL MATTHEWS
1467 JAMES STREET
MONROEVILLE, PA 15146

CAROL MCGEARY
7402 COLUMBINE RD
MACUNGIE, PA 18062

CAROL MONDI
131 TILLMAN AVE
JOHNSTOWN, PA 15905

CAROL PRIZINSKY
3104 WAYNE ST.
ERIE, PA 16504

CAROL R SCHAEFFER
PO BOX 97083
PITTSBURGH, PA 15229-0083

CAROL RUSSELL
85 KIRKLAND DR
REDLION, PA 17356

CAROL SNELSIRE
4047 CALIFRONIA AVE
PITTSBURGH, PA 15212

CAROL W. SMITH
NOWHERE, OH 99999

CAROLINA J SMITH
14362 MOUNTAIN RD
ORRSTOWN, PA 17244

CAROLYN LITTELL
1055 OLD ROUTE 18
WAMTUM, PA 16157

CARRIE L EDWARDS
HC 70 BOX 42A
WHITE SULPHUR SPRINGS, WV 24986

CARROLL SCHEETZ
135 WOODLAND DR.
PARKESBURG, PA 19365

CATHERINE A BERNARD
6720 MANCHESTER FURUS RD
FAIRVIEW, PA 16415

CATHERINE B NARTZELL
13 BEAUTY MARY WAY
PINE GROVE, PA 17963

CATHERINE BECKER
1930 BYRD DR
NORRISTOWN, PA 19403

CATHERINE FERRICK
11471 N SHORE DR
CONNEOUT LAKE, PA 16316

CATHERINE M GERKOVICH
4460 TIMBERLINE RD
WALNUTPORT, PA 18088

CATHERINE REESE
125 OAK RIDGE DRIVE
BUTLER, PA 16002

CATHY R WITMER
663 GRAND MANOR DR
WRIGHTSVILLE, PA 17368

CHARLES & CATHY KNIPE
310 MANCHESTER RD
CAMP HILL, PA 17011

CHARLES AND JEAN GARDECKI
142 VOSBURG ROAD
TUNKHANNOCK, PA 18657-6715

CHARLES B RICHARDS
15 FEDERAL ST
BROOKVILLE, PA 15825

CHARLES B WHITMIRE JR
200 HEADLAND RD
BUTLER, PA 16002

CHARLES BARNARD
33 LINDA LANE
CARBONDALE, PA 18407

CHARLES BROSGOL
200 CALVIN DR
MCKEES ROCKS, PA 15136

CHARLES BURKE
102 HILLSIDE DR
HARMONY, PA 16037

CHARLES C SCHADE
513 MINGO CHURCH RD
FINLEYVILLE, PA 15332

CHARLES D GERDES
314 FAYETTE DR
CRANBERRY TWP, PA 16066

CHARLES ESQUIRELL
546 MOYER ROAD
SOUDERTON, PA 18964

CHARLES F KULAK
919 HARRY ST
CONSHOHOCKEN, PA 19428

CHARLES GADD
211 CEDAR RD
WALLINGFORD, PA 19086

CHARLES H BAKER
822 MERCER RD
BEAVER FALLS, PA 15010

CHARLES H RODGERS
109 BODINGTON AVE
HARRISBURG, PA 17111-3520

CHARLES J KRAUSE
830 SOUTHERN RD
YORK, PA 17403

CHARLES L KELM
279 LOCKE HEIGHTS RD
BANGOR, PA 18013

CHARLES LINKHORST
34 GREAT OAKS DR
NESQUEHONING, PA 18240

CHARLES M JOHNSON JR
1400 WAVERLY RD
APT B 136
GLADWYNE, PA 19035

CHARLES MALLORY
2608 SPRINGHILL FURNACE RD
LAKE LYNN, PA 15451

CHARLES O MILLER
2474 EASTWOOD DR
YORK, PA 17402

CHARLES R & PATRICIA DOCKERTY
102 RENE DR
GLENSHAW, PA 15116

CHARLES R GERSTBERGER
3121 TREELINE DR
MURRYSVILLE, PA 15668

CHARLES R YOCHUM
2863 ONEILL DR
BETHEL PARK, PA 15102

CHARLES RIHN
5700 GOODNOW STREET
ALIQUIPPA, PA 15001

CHARLES SKIRBLE
315 CONSTELLATION DR
FREEDOM, PA 15042

CHARLES W CASEY
1615 W MOUNTAIN RD
PLYMOUTH, PA 18651

CHARLES WENTZEL
3335 SHEIDY AVE
READING, PA 19605

CHARLES WISWELL
1 DIGGER DR
TUNKHANNECK, PA 18657

CHARLES YARGER
502 SPRINGDALE RD
EIGHTY FOUR, PA 15330

CHARLES Z SPOO
115 PHEASANT RIDGE CIR
LANCASTER, PA 17603-2115

CHARLOTTE A SNYDER
30 LYONS RD
FLEETWOOD, PA 19522

CHARMAINE M & JOHN C HOFFMAN
1248 SPECKTOWN RD
LYKENS, PA 17048

CHARTER TOWNSHIP OF FLINT
ATTN: SANDRA S WRIGHT
1490 S. DYE ROAD
FLINT, MI 48532

CHARTER TOWNSHIP OF YPSILANTI
LARRY J. DOE, TREASURER
7200 S. HURON RIVER DR.
YPSILANTI, MI 48197

CHARTER TWP. OF GENESEE
ATTN: TOM MANNOR, TREASURER
7244 N. GENESSE ROAD
P.O. BOX 215
GENESEE, MI 48437

CHERYL A PECKHAM
2015 QUAIL HOLLOW DR
READING, PA 19606

CHERYL BROSIOUS
RR1 BOX 135D
FALLS, PA 18615

CHESTER MILLER
47 MONTVIEW ST
UNIONTOWN, PA 15401

CHESTER W SCHOENBERGER JR
1621 STEVENS ST
EAST PETERSBURG, PA 17524

CHESTER ZAREMBA
716 KOSCIUSZKO ST
NANTICOKE, PA 18634

CHRIS DILLON
382 GREENWOOD DRIVE
HERMITAGE, PA 16148

CHRISTINE A SKELLY
1059 NEW GERMANY RD
SUMMERHILL, PA 15958

CHRISTINE BERRY
56 DEARING RD
MONONGAHELA, PA 15063

CHRISTINE FREEMAN
14150 TORIE DR
NORTH HUNTINGDON, PA 15642

CHRISTINE L HOFFMAN
114 BLUE JOY WAY
NORTH WALES, PA 19454

CHRISTINE SHOOK
RR1 BOX A29
NOXEN, PA 18636

CINDY & PATRICK HERZING
122 HEMLOCK RD
ST MARYS, PA 15859

CITY OF SAGINAW, TREASURER
1315 S. WASHINGTON AVE.
SAGINAW, MI 48601

CITY OF SIOUX CITY
CITY TREASURER
P.O. BOX 447
SIOUX CITY, IA 51102

CLARENCE H PROWELL
80 SYCAMORE DR
APT 309
ELIZABETHTOWN, PA 17022

CLARENCE J OPP
2224 3RD ST
EASTON, PA 18042-6162

CLARENCE METZGAR
4362 S SHORE DR S
ERIE, PA 16511

CLEAN HARBORS ENVIRONMENTAL SERVICES
P.O. BOX 3442
BOSTON, MA 02241-3442

CLIFTON E MERCER
1416 BRADLEY DR
#114
CARLISLE, PA 17013-1263

COLLEEN GLOVER
547 PERRY HWY
PITTSBURGH, PA 15229

CONESTOGA-ROVERS & ASSOC.
ATTN: BETH LANDALE
22055 NIAGARA FALLS BLVD.
SUITE #3
NIAGARA FALLS, NY 14304

CONESTOGA-ROVERS & ASSOCIATES
22055 NIAGARA FALLS BLVD
SUITE #3
NIAGARA FALLS, NY 14304

CONSTANCE A FRANCE
5409 MONPELIER AVE
EXPORT, PA 15632

CONSTANCE SHIBOCK
1719 RICK AVE
SCRATNON, PA 10858

COREY HARTMAN
17 WHEATLAND CIRCLE
LEBANON, PA 17042

CRAIG E KNAPP
340 BOWLEY RD
CORSICA, PA 15829

CRAIG OWENS
231 PERRY AVE
YORK, PA 17408-6230

CRAIG STEARN
362 RICHLAND DRIVE
LANCASTER, PA 17601

CRAIG T BERNAT
135 ZURENDA LANE
MINERAL POINT, PA 15942-4505

CRAIG T MONROE
1405 DORWOOD DR
READING, PA 19609

CYNTHIA A LOMBARD
309 8TH ST
WINDBER, PA 15963

CYNTHIA HERMAN
9836 DAVIES DR
BREINIGSVILLE, PA 18031

CYNTHIA J KOSHINSKIE
1600 W MONTGOMERY ST
COALTOWNSHIP, PA 17866

CYNTHIA J MCELWAIN
2199 WHITE CLOUD RD
LEECHBURG, PA 15656

CYNTHIA J SLEBRICH
721 ORCHARD AVE
PITTSBURGH, PA 15202

CYNTHIA L GEARHART
9 S GLENBROOK AVE
DANVILLE, PA 17821

CYNTHIA RAINEY RAPOSAS
RR 2 BOX 242 A
HOLLIDAYSBURG, PA 16648

DALE M CLEMENTS
15 GLEN RD
LANSDALE, PA 19446

DAMON BLANKENSHIP
121 E AKIN AVE
PITTSBURGH, PA 15214-1313

DANETTA BRUCE
209 SCOTTSDALE DRIVE
CORAOPOLIS, PA 15108

DANIEL A GLOVER
619 PARK AVE
LOCK HAVEN, PA 17745

DANIEL A HORNIER
136 LE POINTE RD
GREENSBURG, PA 15601

DANIEL BAYER
114 BAYBERRY COURT
MCMURRAY, PA 15317

DANIEL BRANDRIFF
10914 FT WASHINGTON AVE
FT WASHINGTON, PA 19034

DANIEL D VALENT
1501 W SUNBURY RD
WEST SUNBURY, PA 16061

DANIEL G DEETS
4695 STATE RT 417
COOPERSTOWN, PA 16317

DANIEL HUSSAR SR
217 HILLENDALE RD
PITTSBURGH, PA 15237

DANIEL J HENRY
6 GEVREY
DEVON, PA 19333-1070

DANIEL J PAWLIKOWSKY
221 ROCK POOL RD
ACME, PA 15610

DANIEL KRULICK, JR
836 HIGHLAND AVENUE
PITTSBURGH, PA 15215

DANIEL L DOMAN
220 TRINITY DR
WASHINGTON, PA 15301

DANIEL L ENGLISH
5 BOW CREEK DR
MOUNTAIN TOP, PA 18707

DANIEL L/DELORES G SANDT
4136 BAYARD ST
EASTON, PA 18045

DANIEL L/DELORES G SANDT
4136 BAYARD ST
EASTON, PA 18045

DANIEL P MCDERMONTT
1740 JOANNE DR
QUAKERTOWN, PA 18951

DANIEL REDFOOT
326 SHARON RD
GREENVILLE, PA 16125

DANNY E HAYNES JR
223 ORCHARD AVE
ELLWOOD CITY, PA 16117

DANNY E MAGRUDER JR
14 LENOX DR
SELLINSGROVE, PA 17870-7823

DANNY R & ROBIN G WERTZ
257 MAPLE POINTDR
LANGHORNE, PA 19047

DARLA A VIHLIDAL
24 W SIMMONS RD
WASHINGTON, PA 15301

DARLENE M & JOHN M NEEDS
1 MEADOWBROOK DR
SCHNYLKILL HAVEN, PA 17972

DARRIN BIRTCIEL
4049 CHERRY BLOSSOM DR
ERIE, PA 16510

DARRIN L GOLDBERG
195 CLAYTON CURVE
PALMERTON, PA 18071

DARUS TREGO
51 OWL HOLE ROAD
WHITE HAVEN, PA 18661

DAVID A AMICO
2274 ALBERN BLVD
LANCASTER, PA 17601

DAVID A BAINBRIDGE
2175 VALLEY RD
ENOLA, PA 17025

DAVID A MERTZ
568 FRUITWOOD DR
BETHEL PARK, PA 15102

DAVID A SINGER
109 S 5TH ST
PERKASIE, PA 18944

DAVID C GUNDLACH
113 CAROL DRIVE
SAXENBURG, PA 16056

DAVID C OLSON
2528 DAMIAN DR
HATBORO, PA 19040

DAVID C SANZARI
22133 STATE HWY 285
COCHRANTON, PA 16314

DAVID C STAUFFER
104 SAWMILL RUN
ELIZABETHTOWN, PA 17022

DAVID D GREGER
1008 SCHWEITZER RD
MCKEESPORT, PA 15135

DAVID E JONES
101 BEECH RD
SPRINGBROOK TWP, PA 18444

DAVID F GARNER
315 WELDON LN
TYPONE, PA 16686

DAVID F KAMSLER
5 RED OAK LANE
GETTYSBURG, PA 17325

DAVID H LEWIS
7139 PERIWINKLE DR
MACUNGIE, PA 18062

DAVID J LAMEREAUX
13 S ASH ST
ARCHBOLD, PA 18403

DAVID J NEWMYER
801 W PAJABON DR
PALMYRA, PA 17078

DAVID J STOCKLIN
4602 MURRAY ST
BRISTOL, PA 19007

DAVID J TERNEY
313 ST JOHN DR
LATROBE, PA 15650

DAVID JASKIEWICZ
340 PINKERTON RD
WEXFORD, PA 15090

DAVID K HASSON
314 BIG OAK DR
FRANKLIN, PA 16323

DAVID KELLY
211 PARKRIDGE PLACE
SOUTH PARK, PA 15129

DAVID KREPITCH
1000 AETNA DR
ELLWOOD CITY, PA 16117

DAVID KURTIS
108 BALBOA DR.
MONONGAHELA, PA 15063

DAVID L MARECK
165 ROOSEVELT ST
SAYRE, PA 18840

DAVID LYNN & MARGARET F PATTON
742 WOODLAND DR
PO BOX 492
KNOX, PA 16232

DAVID M FOGEL
908 CANARY LANE
APOLLO, PA 15613

DAVID M HOERNCE SR
21 COURTLAND RD
CAMP HILL, PA 17011-6610

DAVID M SKVORETZ
0313 ATLAS LANE
NORTHAMPTON, PA 18067

DAVID MCAFEE
420 ANDERSONTOWN RD
DOVER, PA 17315

DAVID MEHALL
1239 OLD MILLER RD
HASTINGS, PA 16646

DAVID P KAY
155 HADLEY RD
GREENVILLE, PA 16125

DAVID P MCCUSKER
3245 N HILLS RD
MURRYSVILLE, PA 15668

DAVID PLANK
1407 PRINCETON RD
ALTOONA, PA 16602

DAVID R CHRISTIE
8205 BRITTANY PLACE
PITTSBURGH, PA 15237

DAVID R HOFER
409 S MARKET ST
MUNRY, PA 17756

DAVID R LOHR
275 E UNION RD
CHESWICK, PA 15024

DAVID R SMITH
1169 SNAPPER DAM RD
LANDISVILLE, PA 17538

DAVID S BURCAW
121 NAZARETH DR
NAZARETH, PA 18064

DAVID T SWANSON
113 FRANK ST
WARREN, PA 16365

DAVID W EDGAR
210 KINDT RD
BLOOMSBURG, PA 17815

DAVID W HARFORD
104 KING ST
JOHNSTOWN, PA 15905

DAVID W. HEINZE
3146 BROOKSIDE RD
DOVER, PA 17315

DAVID WILSON
6042 OAK PARK DR
BETHEL PARK, PA 15102

DAVID Z RICHARDS SR
410 9TH ST
DANVILE, PA 17821

DAWN ZEMINSKI
9929 WINGTIP RD
PHILADELPHIA, PA 19115

DAWNA R & KEVIN E CARNS
503 W 2ND AVE
DENY, PA 15627

DEAN EDWARD HOLMES
219 E SHERIDAN AVE
DUBOIS, PA 15801-3151

DEANNA KLEIN
3282 GEORGIAN COURT
ERIE, PA 16506

DEBORAH A YODER
124 FOLESTMERE CIRCLE
BUTLER, PA 16002

DEBORAH ANGOTT
38 ARMSTRONG DR
WASHINGTON, PA 15301

DEBORAH E BUETTNER
3323 ELMWOOD AVE
ERIE, PA 16508

DEBORAH HUTH
115 WONDERLY DRIVE
SARVER, PA 16055

DEBORAH J HAINES
606 WOODMERE DR
APT 7
NEW STANTON, PA 15672

DEBORAH M BECK
118 KAITLIN PLACE
FREEDOM, PA 15042

DEBRA A VIOLA
5 SCHOOL STREET
BRADFORD, PA 16701

DEBRA HESS
36 DURKEE ST
FORTYFORT, PA 18704

DEBRA SPRADLIN
105 LOCUST LN
WILLOW STREET, PA 17584

DELORES J SILVIS
49 BEECH ST
PO BOX 146
CORAL, PA 15731

DELORES L SZUCH
201 BANBURY LANE
NATRONA HEIGHTS, PA 15065

DENA LYNN LEISSES
110 ABBEY DR
MOUNT WOLF, PA 17347

DENISE MCCONAHY/VIRGIL MCCONAHY
635 W MAPLE ST
CLYDE, OH 43410

DENNIS A BLANK
1147 ROSEDALE DR
GREENSBURG, PA 15601-5643

DENNIS A BOMBERGER
165 VALEY VIEW AVE
ANNVILLE, PA 17003

DENNIS A GAGGINI
606 TUDOR DR
BUTLER, PA 16001

DENNIS A KRICK
303 JEFF AVE
EPHRATA, PA 17522

DENNIS C & MARILYN J NAREY
256 BAYWOOD AVE
PITTSBURGH, PA 15228-1310

DENNIS CACCIOLA
117 S MARSHALL ST
YORK, PA 17402

DENNIS DUNLAP
53 RENAISSANCE DR
IRWIN, PA 15642

DENNIS J BONANNO
PO BOX 2
WEEDVILLE, PA 15868

DENNIS J MORAN
1827 REGINA ST
HARRISBURG, PA 17103

DENNIS J VIKARTOSKY
PO BOX 177
NORVELT, PA 15674

DENNIS M WEAVER
213 ST HENRY ST
NICKTOWN, PA 15762-0013

DENNIS MANNING
1288 TRESSLER DR
FT WASHINGTON, PA 19034

DENNIS MONTANTI
1428 OHIO AVE
MCKEESPORT, PA 15131

DENNIS P KING
5059 BAKERSTOWN CULMERVILLE RD
TARENTUM, PA 15084

DENNIS R MADER
1142 CROSS CREEK RD
BURGETTSTOWN, PA 15021-2402

DENNIS/MARY KUMPFMILLER
40 BELLVIEW DR
MCKEES ROCKS, PA 15136

DEWEY DOWNEY
312 SKYLINE DRIVE
REDDING, PA 19606

DIANA PALYA BOKOCH
125 BEN LOMOND ST
UNIONTOWN, PA 15401

DIANA R DUNN
1357 DEERFIELD DR
STATE COLLEGE, PA 16803

DIANA VASTANO
305 BREWSTER ROAD
NEW CASTLE, PA 16102

DIANE JEZIORSKI
444 ELY ST.
PITTSBURGH, PA 15226

DIANNE COOPER
36 OVERLOOK RD
MORGANTOWN, PA 19543

DIANNE M ALBRIGHT
2405 S. 4TH STREET
STEELTON, PA 17113

DIEGO AND FRANCES BURBANO
689 SUMMIT AVENUE
PHILADELPHIA, PA 19128

DOLORES E SCHMID
212 AMBERWOOD DR.
IRWIN, PA 15642

DOLORES S BASKA
625 MECO RD WEST
EASTON, PA 18040

DOMINICK J & BEVERYL A BARTOLI
497 STEPHENSON ST
DURYEA, PA 18642

DONALD & NORMA EVERHART
3183 HONEY RUN DR
YORK, PA 17408

DONALD A RINEER
241 BRIAN AVE
MOUNT JOY, PA 17552

DONALD BOROS
14 ANTHONY WAYNE TERRACE
BADEN, PA 15005

DONALD C DENEZZA
2 FRANCONIA DR
GREENSBURG, PA 15601

DONALD C MELERSKI
2128 TIMBER LANE
HARBORCREEK, PA 16421

DONALD CASTELVETER
1027 MCCOY RD
MCKEES ROCKS, PA 15136

DONALD CONKLIN
401 COLONIAL DR
STROUDSBURG, PA 18360

DONALD D SHREFFLER
131 SUGAR MAPLE AVE
PO BOX 208
HOLLSOPPLE, PA 15935

DONALD E FOLLETT
3625 BRISBON ST
HARRISBURG, PA 17111

DONALD E GOSHORN JR
RR 1 BOX 835
MIFFLINTOWN, PA 17059

DONALD GAJDEK
13348 DEAN DRIVE
NORTH HUNTINGTON, PA 15642

DONALD GORDON
3 PINE TREE DR
BROOMALL, PA 19008

DONALD HEAPS
1016 TRACY RD
LANCASTER, PA 17601

DONALD HILEMAN
243 HOSTETLER LANE
JOHNSTOWN, PA 15904

DONALD HORNER
11271 RT 36
PIONESTA, PA 16353

DONALD I GUYER
84 TAYLOR DR
RONKS, PA 17572

DONALD L JOHNSON
1280 BAKER RD
FRANKLIN, PA 16323

DONALD M/CATHERINE BRICKER
601 W ARCH ST
FRACKVILLE, PA 17931-2010

DONALD MATTER
173 NORTH ST. BOX 806
ELIZABETHVILLE, PA 17023

DONALD MCMICHAEL
483 STATE ROAD 288
ELLWOOD CITY, PA 16117

DONALD NGEE
97 WOODBINE WAY
PLYMOUTH MEETING, PA 19462

DONALD ORRIS
209 BUCKTHORN DR
CARISLE, PA 17015

DONALD P HEINZ
131 LINGAY DR
GLENSHAM, PA 15116

DONALD PAGANE
4664 SHEZRSBURG RD
NEW KENSINGTON, PA 15068

DONALD R & JOAN L FAULKNER
2305 WALTON AVE
PITTSBURGH, PA 15210

DONALD R BROWN
203 WINONA RD
PO BOX 313
MCCLELLANDTOWN, PA 15458

DONALD/EILEEN GMITTER
535 WASHINGTON ST
UNIONTOWN, PA 15401

DONNA J BAITSELL
1 LENOX COURT
MECHANICSBURG, PA 17050

DONNA J MORALES
1133 12TH ST
MCKEES ROCKS, PA 15136-2375

DONNA LEE NEIDIG
55 WOODLING AVE
PO BOX 132
BEAVER SPRINGS, PA 17812

DONNA M MANGAN
104 LYNDWOOD AVE
IONA PLACE
HANOVER TOWNSHIP, PA 18706

DONNA M SMITH
143 TENER ST
LUZERNE, PA 18709

DONNA NAGEL
4184 OLD PITTSBURGH RD.
WAMPUM, PA 16157

DONNA SODERS
7 HARTWOOD LANE
QUARRYVILLE, PA 17566

DONNA STOTLER
221 RIDGE ROAD
WAVERLY, NY 14892

DORIS F LEIBENSPERGER
630 STONE HILL RD
SHOEMAKERSVILLE, PA 19555

DORIS GOLDSTON
1237 ALBUM ST
PITTSBURGH, PA 15206

DORIS KOEHLER
1931 WABANK RD
LANCASTER, PA 17603

DORIS M GRASSO
325 GILMORE ST
FOLSOM, PA 19033

DOROTHY & NORMAN FUNYAK
460 BIRCFH ST
NANTY GLO, PA 15943-1039

DOROTHY A BOAS
790 BUCK RD
QUARRYVILLE, PA 17566

DOROTHY D'AMICO
502 PERSHING ST
ELLWOOD CITY, PA 16117

DOROTHY G STILLER
705 CENTRAL AVE
OIL CITY, PA 16301

DOROTHY J WAGNER
769 HOMESTEAD AVE
SCOTTDALE, PA 15683

DOROTHY M OBERHOLTZER
4016 PRICETOWN RD
FLEETWOOD, PA 19522

DOUGLAS D OWENS
655 W FRANKLIN ST
SLATINGTON, PA 18080

DOUGLAS E WARD
46 MILBECK DR
WASHINGTON, PA 15301

DOUGLAS FUNYAK
111 STATION RD
NUNTY GLO, PA 15943

DOUGLAS W RHONE
1525 VILLAGE RD
CLEARFIELD, PA 16830

DOUGLAS WRIGHT
168 FREEDOM BLVD
COATESVILLE, PA 19320

DUANE METZGER
430 MORNINGLAND DR
WINDBER, PA 15963

DUDLEY C HUNT
484 SUGAR MAPLE DR
WINDBER, PA 15963

E GLENN NAUMAN
117 COVERED WAGON DR
PO BOX 525
WILLOW STREET, PA 17584-0525

E.M. RANDADZO
1355 HENDERSON AVE
WASHINGTON, PA 15301

EARL A. DELLINGER
307 JAMES ROAD
CARLISLE, PA 17013-3163

EARL E & KATHLEEN A BUTLER
2106 MARTIN ST EXT
CLEARFIELD, PA 16830

EARL F TICK III
103 CARNEGIE ST
BUTLER, PA 16001

EARL L BOYD
1936 PROSPECT AVE
CROYDON, PA 19021

EARL S HEFFNER
203 TAFT RD
ST MARYS, PA 15857

ED HARDY
883 ROCK CUT RD
CENTRAL CITY, PA 15926

EDGAR BENNETT
26 OAK GROVE ROAD
PINE GROVE, PA 17963

EDGAR SITES
657 BRIARCLIFF RD
MIDDLETOWN, PA 17057

EDMUND HOWELL
159 EDGEWOOD DR
NEW HOLLAND, PA 17557

EDMUND P KOLODZIEH
802A HENNING DR
PO BOX 35
ALBRIGHTSVILLE, PA 18210-0035

EDNA R LOGAN
650 HIDDEN RIDGE CT
#103
SOUTH PARK, PA 15129

EDWARD  MORRISON
1632 EHRETS LANE
ALLENTOWN, PA 18103

EDWARD & KATHLEEN DOPKIN
7706 REVERE ST
PHILADEPHIA, PA 19152

EDWARD & RITA DARLENE ROSIAK
1468 SENIOR DR
PITTSBURGH, PA 15227

EDWARD AND NANCY GREGORY
311 EAST ST
CANNONSBURG, PA 15317

EDWARD C SCHLAUB
118 BLAIR MILL RD
HATBORO, PA 19040

EDWARD CHEPPA
170 KINGSDALE RD
PITTSBURGH, PA 15221

EDWARD CONRAD
501 MOLTKE AVE
SCRANTON, PA 18505

EDWARD DRUMHELLER
206 ALANTHIA LN
ETTERS, PA 17319

EDWARD FISHER
1345 PACKERTON DAM DRIVE
LEHIGHTON, PA 18235

EDWARD J COLONNA
1012 PINE ST
JEANETTE, PA 15644

EDWARD L BOK
316 BRESSLER ST
SAYRE, PA 18840

EDWARD M DAMER
428 GANLE DR
PITTSBURGH, PA 15227

EDWARD M STROGEN
443 LANTERN LANE
BERWYN, PA 19312

EDWARD NAUGHTON
RR1 BOX 259
MEHOOPANY, PA 18629

EDWARD R SCHLELCHER
2510 MIDDLE RD
GLENSHAW, PA 15116

EDWARD RIZZO
20 INLAND RD
LEVITTOWN, PA 19057

EDWARD SCHAFFER
211 CARMELLA DR
WHITE OAK, PA 15924

EDWARD SCHREINER
229 S WEST END AVE
LANCASTER, PA 17603

EDWARD SEDORKO
PO BOX 85
PORTHEE, PA 15946

EDWARD T KAUKER
1825 CENTER ST
APT B202
BETHLEHEM, PA 18017

EDWIN J ZAJAC
737 APOLLO DR
BETHLEHEM, PA 18017

EDWIN P STETZ
823 DELAWARE AVE
GLASSPORT, PA 15045

EDWIN S. REICH
914 BERGEN ST
PHILADELPHIA, PA 19111

EDWIN WAGNER
291 WAGNER LANE
TIONESTA, PA 16353

EILEEN DEMARK
51 FAYETTE AVE
OAKDALE, PA 15071

ELAINE L HILLIER
537 TORREY RD
HONESDALE, PA 18431

ELAINE TAYLOR
1341 WESTCLEARFIELD STREET
PHILADELPHIA, PA 19132-2410

ELEANOR A REYNARD
10213 ZIEGLES CHURCH RD
BREINIGSVILLE, PA 18031

ELEANOR DIKUM
2291 SHAFFER MOUNTAIN RD
NEW PARIS, PA 15554

ELEANORE S SCHMID
195 S GRANDVIEW AVE
PITTSBURGH, PA 15205

ELINORE B BOWSER
14296 PINE RIDGE RD
HESSTON, PA 16647

ELIZABETH CIACCI
132 FREEDOM BLVD
COATSVILLE, PA 19320

ELIZABETH E GUARDASONI
111 HANDEE LANE
IRWIN, PA 15642

ELIZABETH PHILLIPS
4029 WESTVIEW DR
ALLENTOWN, PA 18104

ELIZABETH PURCELL
89 KNOLLWOOD COURT
ASTON, PA 19014

ELLEN MAE CLEMENS
318 POPLAR RD
PO BOX 3
RIEGELSVILLE, PA 18077-0003

ELLEN SIMPSON
1354 QUEENS DRIVE
MOON TOWNSHIP, PA 15108

ELWOOD C & PATRICIA L BITTNER
905 W ETHEL ST
ALLENTOWN, PA 18103

EMIL HUSARCHICK
139 SUNSET DR
DAISYTOWN, PA 15427

EMMA J. RODWELL
1318 ALLEGHENY
REDDING, PA 19601

EMMETT KNIGHT
ROUTE 322
BOX 6019
SHIPPENBILLE, PA 16254

ENCORE ENVIRONMENTAL CONSORTIUM
ATTN: MARK QUILTER
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENVIRON INTERNATIONAL CORPORATION
214 CARNEGIE STREET
PRINCETON, NJ 08540

ERIC STEIBLE
10 WALTER AVE
EASTON, PA 18045

ERICA J SIMON
2173 SUNRISE WAY
JAMISON, PA 18929

ERNEST AND LIND COOPER
9022 WESLEYAN RD.
PHILADELPHIA, PA 19136

ERNEST BLACK
3202 LILAC CT
LANSDALE, PA 19446

ERNEST GREGOIRE
118 JORSLEA LANE
MOSCOW, PA 18444

ERNEST OLDANI
239 HIGH AVE
RIDGWAY, PA 15853

ERNEST R & O'LEVA L SHAULIS
2153 HUSBAND RD
SOMERSET, PA 15501-7254

ERNEST RUBBO
100 ASCOT PLACE
PITTSBURG, PA 15237

ESTHER C BACHMAN
551 MILL RD
GRANTVILLE, PA 17028

ESTHER HAUGH
122 WEST SIDE RD.
JERSEY SHORE, PA 17740

ETHEL SABO
200 WHITE HAMPTON LANE
APT 217 CANONGATE
PITTSBURGH, PA 15236

EUGENE DRENZEK
350 MOUNTAIN VIEW WAY ROAD
ASBURY, NJ 08802

EUGENE G & ELIZABETH R RUTKOWSKI
508 LAFAYETTE ST
NEW BETHLEHEM, PA 16242

EUGENE G MONTGOMERY
1516 BROADWAY
ALTOONA, PA 16601

EUGENE G SILVIS
49 BEECH ST
PO BOX 146
CORAL, PA 15731

EUGENE J CAMELI
76 FROTHINGHAM ST
PITTSTON, PA 18640-3721

EUGENE J ROBINSON
HC 89 BOX 246
POCONO PINES, PA 18350

EUGENE MOORE
2108 KESTREL COURT
LANCASTER, PA 17603

EUGENE R MATTER
400 POPLAR AVE
NEW CUMBERLAND, PA 17070-1870

EUGENE W KOLANO
1752 ERNICE DR
NORTH HUNTINGTON, PA 15642

EVERETT SMITH
178 GLENWOOD DR.
MONROEVILLE, PA 15146

FAVERO GEOSCIENCES
ATTN: DAVE FAVERO
1210 SOUTH 5TH STREET, SUITE 2
SPRINGFIELD, IL 62703

FAY MCCRORY
2144 CHESTNUT STREET
CAMP HILL, PA 17011

FAYE E RESSEL
118 QUARRY RD
QUERRYVILLE, PA 17566

FLOYD NELSON JOHNSON
305 PECONI DR
APOLLO, PA 15613

FORREST R JOHNSTON
3885 BROOKSDIE LANE
APT 303
MURRYSVILLE, PA 15668

FRANCESCA L FRONHEISER
3 APPLE ST
BARTO, PA 19504-9509

FRANCESCO MACRINA JR
206 KINGSBRIDGE DR
LITITZ, PA 17543

FRANCIS ECKERT SR
5941 MURDOCK AVE.
BETHELPARK, PA 15102

FRANCIS FILLER
5256 PRICE AVE
COOPERSBURG, PA 18036

FRANCIS HAMEL
222 WOODLAKE DRIVE
HOLLAND, PA 18966

FRANCIS IORFIDO
1959 BENDIGO RD
JOHNSONBURG, PA 15845

FRANCIS J COYLE
3621 REILAND ST
PITTSBURGH, PA 15227

FRANCIS J FISHER
1526 BILTMORE AVE
LANCASTER, PA 17601

FRANCIS J SEKULA
3403 CHURCHVIEW AVE
PITTSBURGH, PA 15227-4317

FRANCIS L GILLAN III
730 ALDRIN AVE
LANSDALE, PA 19446

FRANCIS SOYKE
1971 THELON DRIVE
YORK, PA 17404

FRANK CORBETT
326 SEVEN HILLS RD
STRATTANVILLE, PA 16258

FRANK CORBETT
326 SEVEN HILLS RD
STRATTANVILLE, PA 16258

FRANK E BRIA
196 S GRANT ST
WILKES BARRE, PA 18702

FRANK ERKEL
171 MERIDAN ST
PITTSBURGH, PA 15211

FRANK G HARTLEROAD JR
1404 E BOOT RD
WESTCHESTER, PA 19380

FRANK G MYKALO
39 NPARRY RD
MOSCOW, PA 18444

FRANK J BREINER
5941 MAYFAIR DR
HARRISBURG, PA 17112

FRANK J CIAMPI
42 W COUNTY RD
SUGARLOOF, PA 18249

FRANK J LATOSKY
12 HICKORY ST
MORANN, PA 16663

FRANK P CORSSIN AGENCY INC
575 PIERCE ST
STE 302
KINGSTON, PA 18704

FRANK P MCNAMARA
119 COLONIAL DR
IRWIN, PA 15642

FRANK RACO JR
545 GOUCHER ST
APT 47
JOHNSTOWN, PA 15905

FRANK W PLACEK
226 APPLETREE LANE
S ABINGTON TWP, PA 18411

FRANK WAGNER
3955 ELDINE AVE
YORK, PA 17408

FRANK WASHKUCH
856 E LACKAWANNA ST
OLYPHANT, PA 18447

FRED A WIGGINS
249 WILLERS RD
ASTON, PA 19014

FRED E & ETHEL M GORDON
796 ORHCARD RD
MANHEIM, PA 17545

FRED M HADLAND JR
6016 STUMP RD
PIPERSVILLE, PA 18947

FRED S BOWSER III
420 WASHINGTON ST
PARKER, PA 16049

FRED SHAKKOUR
4 FORDS ROAD
HONESDALE, PA 18431

FREDERICK E CRAMER
289 STATION AVE
INDIANA, PA 15701

FREDERICK J CROWLEY
294 HIGHVUE CIRCLE
WEXFORD, PA 15090

FREDRIC VATH
938 EDINBURGH DR
LANCASTER, PA 17601

FREDRICK WALKER
3427 HILLSIDE DR
HUNTINGDON, PA 19006

GAIL B GLATFELTER
1220 MARILYN AVE
EPHRATA, PA 17522

GAIL COTTON
1689 HOLLANDALE DRIVE
VENSALEN, PA 19020

GAIL COULTER
16274 TIGHT PINCH ROAD
PLEASANTVILLE, PA 16341

GAIL PALKO
604 CLEVELAND ST
LILLY, PA 15938

GALAL Z SARKIS
335 E UNION BLVD
BETHLEHEM, PA 18018

GARRY L FASICK
107 HILLTOP RD
BOILING SPRINGS, PA 17007

GARY & PATRICIA KEARNEY
108 1/2 HONE AVE
OIL CITY, PA 16301

GARY C MYER
4958 BOSSLER RD
ELIZABETHTOWN, PA 17022

GARY F NADOLSKY
523 GEORGE ST
LILLY, PA 15938

GARY GEORGE
5466 LANARK RD
CENTER VALLEY, PA 18034

GARY J DYJACK
122 FOX HOLLOW LN
ERIE, PA 16511-3402

GARY K GEESEY
110 FAWN MEADOW CT
LANCASTER, PA 17603

GARY KAUTZMAN
1712 LAUREL LANE
OREFIELD, PA 18069

GARY L FRAZIER
410 RIDGE RD
GEORGETOWN, PA 15043

GARY L RHOADS
388 MOOREDALE RD
CARLISLE, PA 17015

GARY LOVE
5005 GARVERS FERRY RD
NEW KENSINGTON, PA 15068-9534

GARY N COLE
2300 HIGH ST
NATRONA HEIGHTS, PA 15065

GARY S JOSEFIK
1208 EDWARD ST
PHILIPSBURG, PA 16866

GARY SHARLOCK
1121 MC CULLY DR
PITTSBURGH, PA 15235

GENE R WISE
225 SCARBOROUGH LANE
MILLERSVILLE, PA 17551

GENERAL OIL COMPANY, INC.
35796 VERONICA ST.
LIVONIA, MI 48150

GEOFFREY A PEET
1807 STERRETTS GAP AVE
CARLISLE, PA 17013

GEORGE B KLOTZ
219 CONNELLSVILLE ST
DUNBAR, PA 15431

GEORGE BRENDEL
3829 WILLETI RD
PITTSBURGH, PA 15227

GEORGE BRINDISI
1311 WHITNEY RD
SOUTHAMPTON, PA 18966

GEORGE C & SHEILA L BAILEY ALLEN
205 WEAVER DR
GLENSHAW, PA 15116

GEORGE C PENCE
850 MCCLELLAND RD
FINLEYVILLE, PA 15332

GEORGE C REHM
16 S ANDREWS AVE
GLENOLDEN, PA 19036

GEORGE CLARK
984 BAKER RD
BRIGDEVILLE, PA 15017

GEORGE F WAGNER
769 HOMESTEAD AVE
SCOTTDALE, PA 15683

GEORGE GENT
5636 WAYNE RD
DU BOIS, PA 15801

GEORGE J OLSZEWSKI
218 NESBIT RD
OAKDALE, PA 15071

GEORGE JULOS
178 BARNETT STREET
WASHINGTON, PA 15301

GEORGE K EDWARDS
1515 4TH AVE
FORD CITY, PA 16226

GEORGE L HAAG
18 CALVARY DR
LANCASTER, PA 17601-4497

GEORGE M. BECK
111 BECK DRIVE
CHICORA, PA 16025-3027

GEORGE R EASTERDAY
216 KATSURA DR
KENNETH SQUARE, PA 19348-1776

GEORGE R ELLIOTT
301 RT 259
LIGONIER, PA 15658

GEORGE R WILLIAMS
700 QUAKER RIDGE TERRACE
EASTON, PA 18042

GEORGE SINGEL
219 STUTZMAN ST
JOHNSTOWN, PA 15906

GEORGE ZEMINSKI
9929 WINGTIP RD
PHILADELPHIA, PA 19115

GEORGETTA PORTERFIELD
531 NEW CASTLE AVE
SHARON, PA 16146

GEORGIANA WOODHALL
4560 BROADWAY BLVD
MORNROEVILLE, PA 15146

GERALD BASS
2427 SOUTHERN DR
PITTSBURGH, PA 15241

GERALD BRADLEY
RT 2 BOX 515
BRIDGEPORT, WV 26330

GERALD J & ANNA M MCMULLEN
655 TRIPOLI RD
EBENSBURG, PA 15931

GERALD KNAPP
215 MORGAN ST
LOWER BURRELL, PA 15068

GERALD KOLBRICH
198 N GOODHOPE RD
JAMESTOWN, PA 16134

GERALD W WARDROPPER
1051 OLD HILLS RD
MCKEESPORT, PA 15135

GERALD WILSON MOYER
4015 ST MARYS RD
WAPWALLOPEN, PA 18660

GERALDINE E MCCANS
235 MAY AVE
BRIDGEVILLE, PA 15017

GERARD HRAPLA
109 OLD OAK CT
PITTSBURGH, PA 15220

GERARD J MIKLAS
625 6TH AVE
FORD CITY, PA 16226

GERLAD AMOROSO
105 BROWNSTONE PARK
HUMMELSTOWN, PA 17036

GERMAINE GEMZIK
2332 ARONIMINK CIRCLE
FAYETTEVILLE, PA 17222

GINA KAPELEWSKI
1216 FRANKLIN DR
BLOOMSBURG, PA 17815

GIRARD J CUSATIS
3500 SCHOOL LANE
DREXEL HILL, PA 19026

GLEN P MELLINGER
218 DAWN AVE
EPHARATA, PA 17522

GLENN D'AMICO
502 PERSHING ST
ELLWOOD CITY, PA 16117

GLENN E TRUXEL
547 OLD ENON UNITY RD
ENON VALLEY, PA 16120

GLOBAL ENVIRONMENTAL ENGINEERING INC.
6140 HILL 23 DRIVE
SUITE 1
FLINT, MI 48507

GLOBAL ENVIRONMENTAL ENGINEERING, INC.
6140 HILL 23 DRIVE
STE 1
FLINT, MI 48507

GLORIA E SCARNATI
3567 MOUNTAIN VIEW DR
#119
PITTSBURGH, PA 15122-2447

GLORIA J DAGNALL
169 CUMER RD
MCDONALD, PA 15057

GLORIA J WOODARD
306 KOSCIUSZKO ST
NANTICOKE, PA 18634

GLORIA Y ABARCA
3652 DRESHER RD
BENSALEM, PA 19020

GORDON HILLIARD
PO BOX 135
REEDERS, PA 18352

GRACE BALOGH
2213 FAWCETT AVE
WHITE OAK, PA 15131

GRACE HERMAN
443 LORI ANN CT
LEBANON, PA 17742

GRACE L DOTTERER
2755 N CHARLOTTE ST
GILBERTSVILLE, PA 19525

GREG ALTLAND
1630 DETWILER DR
YORK, PA 17404

GREG SWATCHICK
648 GRAMAC LANE
PITTSBURGH, PA 15235

GREGORY J HOSTETTER
7784 FERGUSON VALLEY RD
MC VEYTOWN, PA 17051

GREGORY J SLATER
50 BABCOCK RD
GREENVILLE, PA 16125

GREGORY P BOKOCH
125 BEN LOMOND ST
UNIONTOWN, PA 15401

GREGORY P PLOTICA
14 CENTRAL VIEW RD
DILLSBURG, PA 17019

GREGORY SCHULTZ
1378 SHOLLY AVENUE
LEBANON, PA 17046-1954

GRETCHEN COYNE
1847 CONCORD DR.
ALLISON PARK, PA 15101

GROUNDWATER & ENVIRONMENTAL SERVICES, INC
440 CREAMERY WAY
SUITE 500
EXTON, PA 19341-2577

GUY L EMANUELE
301 HONE AVE
OIL CITY, PA 16301

GWYNNE S & CHARLES H LEBO
428 HAWTHORNE DR
LEWISBURG, PA 17837

H RUSSELL PITTMAN
2061 N LINE ST
LANSDALE, PA 19446-1528

HALEY & ALDRICH DESIGN AND CONTRUCTION
56 ROLAND STREET
BOSTON, MA 02129-1400

HALEY & ALDRICH OF NEW YORK
200 TOWN CENTRE DRIVE, STE 2
ROCHESTER, NY 14623-4264

HALFRED W WERTZ  II
2467 LITTLE BUFFALO RD
NEWPORT, PA 17074

HANA GERSHMAN
42 CHARLES DR
RICHBORO, PA 18954

HARDEN RHODRICK
1568 LORETTA AVENUE
COLUMBUS, OH 43211-1508

HARDY E BUSH JR
253 EQUINE COVE
RED LION, PA 17356

HAROLD & RHODA STEWART
196 VALLEY RD
ARMAGH, PA 15920

HAROLD BYER
2112 KANSAS AVE
MCKEESPORT, PA 15131

HAROLD C EBERHARDT
13227 TURNPIKE RD
CORRY, PA 16407

HAROLD HOHL
3216 WESTVIEW DRIVE
READING, PA 19605

HAROLD LASSER
77 ESSEX LANE
BOYNTON BEACH, FL 33436

HAROLD LEE
602 LAWRENCE AVE
READING, PA 19609

HAROLD O BRICKEI
270 DORWOOD DR
CARLISLE, PA 17013

HAROLD R. DIETZLER
316 TIMBER BOULEVARD
LEBANON, PA 17042

HAROLD T WALL
166 DUTCH HILL RD
WARREN, PA 16365

HARRIET L MENZER
5 BAYARD RD
#503
PITTSBURGH, PA 15213

HARRIET SCHIFFER
23 GASPAR ROAD
COLUMBIA, PA 17512

HARRY E MCCONNELL
355 TRINITY DR
WASHINGTON, PA 15301

HARRY J MCANDREW JR
401 S MAIN ST
PO BOX 115
CHERRY TREE, PA 15724-0115

HARRY J SHAUB
10 ASPEN CIRCLE
ELIZABETH, PA 17022

HARRY L & JEAN A RICKLEY
134 CONNIR DR
PITTSBURGH, PA 15214

HARRY ROBBINS
700 COULTER AVE
GREENSBURG, PA 15601

HARRY W HILLIER
670 PARK ST
HONESDALE, PA 18431

HARRY WIND
105 DRIFTWOOD LANE
DOWNINGTON, PA 19335

HARVEY SLEGEL
1600 HAMPTON RD
BENSALEM, PA 19020

HDR ENGINEERING
ATTN: DICK BELL
8404 INDIAN HILLS DRIVE
OMAHA, NE 68114

HEATHER M MORRISON
469 PROSPECT ST
WARREN, PA 16363

HELEN BOBAK
112 EASY ST
UNIONTOWN, PA 15401

HELEN GRESKOFF
62 WORRELL DRIVE
SPRINGFIELD, PA 19064

HELEN M PANTUSO
689 W WASHINGTON ST
BRADFORD, PA 16701-2647

HELENA V KELLY
4537 BUCKTAIL DR
ALLISON PARK, PA 15101

HENRITTA SHEATS
200 N CHESTNUT ST
MILL HALL, PA 17751

HENRY C MEISS III
2016 MOUNTAIN RD
CATAWISSA, PA 17820

HENRY CHALUPCZYNSKI
4227 WAGNER AVE
ERIE, PA 16510

HENRY F COYNE
POINT RIDGE FARMS
110 E LAUER LANE
CAMP HILL, PA 17011-1312

HENRY GENTZLER
21 N 13TH ST
COLUMBIA, PA 17512

HENRY H SKILLMAN
904 SHERIDAN DR
WEST CHESTER, PA 16382

HENRY L LEGARS
1604 PARK AVE
N CAMBRIA, PA 15714

HENRY L MCCRAY
130 WRIGHT ST
CORRY, PA 16407-1621

HENRY P DONOHUE
1275 HEMINGWAY DR
ERIE, PA 16505

HENRY S HEICHEL
19 W MILLER ST
NEW CASTLE, PA 16102

HENRY WAGNER
3339 MARY PLACE
PITTSBURGH, PA 15234

HERBERT A PECHT
170 HONEY CREEK RD
REEDSVILLE, PA 17084

HERBERT J LE GRYS JR
604 VIRGINIA RD
SAINT MARYS, PA 15857

HERBERT M CAMPBELL
639 YEADON AVE
YEADON, PA 19050

HERMAN H BLECKER III
132 PHEASANT RUN
FEASTERVILLE, PA 19052

HERMAN MARINE
116 PADDOCK CIRCLE
DUNCANSVILLE, PA 16635

HOPE L CASHU
288 CASHU LANE
PO BOX 65
MINERAL SPRING, PA 16855

IOWA DEPT OF NATIONAL RESOURCES
HAZARDOUS WASTE REMEDIAL FUND
502 E. 9TH STREET
DES MOINES, IA 50319-0034

IRA E HUFFORD
226 STATE RTE 29
HARVEYS LAKE, PA 18618

IRENE E GRANT
2405 LAKETON RD
#H-11
PITTSBURGH, PA 15221

IRENE KUCHERA
111 CHURCH ST
OLD FORGE, PA 18518-1309

ISABEL W & RONALD D KOCHER
403 LYNNEWOOD RD
WATSONTOWN, PA 17777

IVOR SIMMONDS
608 ORIOLE LANE
DRESHER, PA 19025

J. RICHARD BRANDT
1313 CHURCH STREET
LITITZ, PA 17543

J.A. LOMBARDO & ASSOCIATES
ATTN: JOSEPH A. LOMBARDO
445 S. LIVERNOIS - SUITE 202
ROCHESTER, MI 48307

JACK C DUN
130 FOBES DR
CLINTON, PA 15026

JACK C POOLE
1118 CHAPEL DR
GREENSBURG, PA 15601

JACK E REEDER
503 CLAYTONIA RD
SLIPPERY ROCK, PA 16057

JACK MCCUTCHEON
40 MALLERY PLACE
WILKES-BARRE, PA 18702

JACK MCKAIN
210 ESSEX ST
MARIETTA, PA 17547

JACK PRIEST
701 MANOR RD
CAMP HILL, PA 17011

JACK R ZELLERS
2 SHANNON CT
OLEY, PA 19547

JACK SMAROFF
1032 SUGAR RUN RD.
EIGHTY FOUR, PA 15330

JACK SMITH
812 JOYCE DR
WEST MIFFLIN,  15122

JACQUELINE D MOYER
617 GULDIN RD
GLANDON, PA 19510

JAMES & MARLENE JEAN CHEVETTE
497 HAVERHILL RD
PITTSBURGH, PA 15228

JAMES & SHARON L RANERI
225 HEATHERFIELD DR
SOUDERTON, PA 18964

JAMES A & SHARON A LATINI
168 RAINBOW DR
KITTANNING, PA 16201

JAMES A CONCELMAN
10104 FALLOW COURT
WEXFORD, PA 15090

JAMES A CONNOLLY JR
31 CANARY RD
LEVITTOWN, PA 19057

JAMES A DESHONG JR
7054 LEECHBURG RD
NEWKENSINGTON, PA 15068

JAMES A JONES
718 WILLIAMS ST
CLEARFIELD, PA 16830

JAMES A LARGAY III
6463 EICHLER CIRCLE
COOPERSBURG, PA 18036

JAMES A. GATTO JR
11 CARLSBAD RD
PITTSBURGH, PA 15239

JAMES ALAGOOD
1818 WINTERS RD
WINDSOR, PA 19151

JAMES BOGTAN
2806 MIDDLETOWN RD.
PITTSBURGH, PA 15204

JAMES C EVANS
813 WILLIAMS AVE
WALNUTPORT, PA 18088

JAMES CALLAHAN
513 PENNY LN
PHILADELPHIA, PA 19111

JAMES CUNNINGHAM
981 WEIKEL RD
LANSDALE, PA 19446

JAMES D KIMMEL
945 LINCOLN HEIGHTS AVE
EPHRATA, PA 17522

JAMES DELONG
1714 PLAZA DR
STATE COLLEGE, PA 16801

JAMES DEWALD
20 BENNETT ST
DANVILLE, PA 17821

JAMES E BROWN
6150 HAZEL DR
JAMESTOWN, PA 16134

JAMES E STIERHEIM
632 HANKEY FARMS DR
OAKDALE, PA 15071

JAMES FLAVIN
1005 LAKEMONT DR
BRIDGEVILLE, PA 15017

JAMES G PADDEN
9313 CRISPIN ST
PHILADEPHIA, PA 19114

JAMES GEMRINGER
23 SIENNA CIRCLE
WARMINSTER, PA 18974

JAMES H BLOUGH
581 MILLER PICKING RD
HOLSOPPLE, PA 15935

JAMES H BRILE
2273 BRUCE DR
POTTSTOWN, PA 19464

JAMES H RUDISILL SR
4721 BERT DR
MONROEVILLE, PA 15146

JAMES H SHAMBAUGH
402 GOLF CLUB AVE
DILLSBURG, PA 17019

JAMES H. LOY JR.
131 GIRON ST.
WEST LEECHBURG, PA 15301

JAMES HARVEY II
628 MAXWELL DR
TITUSVILLE, PA 16354

JAMES HERSHBERGER JR
324 CORNISH RD
LAKE LYNN, PA 15451

JAMES HOMLISH
4576 S SUNSET DRIVE
COPPERSBURG, PA 18036

JAMES HUTCHISON
712 ALLENVIEW DR
MECHANICSBURG, PA 17055

JAMES J ERB
124 TWIN OAK DR
LEVITTOWN, PA 19056-1560

JAMES J VALENTINE
239 BALDWIN RD
CARNEGIE, PA 15106

JAMES J WHITE
66 BUCK HILL DR
HOLLAND, PA 18966-2803

JAMES K MCNEAL
1310 COOLBAUGH ST
STROUDSBURG, PA 18360

JAMES L & PATRICIA L DOLNY
1271 11TH AVE
NATRONA HTS, PA 15065-1110

JAMES L FELT
1604 GREYSTONE DR
MOONTWP, PA 15108

JAMES L REUBMAN
2818 O'HENRY CIRCLE
LANCASTER, PA 17601

JAMES LEQUIN
300 WILLOW VALLEY LAKES DR
APT  D103
WILLOW STREET, PA 17584

JAMES M NEALON
R 225 BOLAND AVE
HANOVER TWSP, PA 18706

JAMES M SCHELL
152 BLACKSMITH RD
CAMP HILL, PA 17011

JAMES MCBRIDE
2678 CENTER CHURCH RD
ELWOOD CITY, PA 16117

JAMES MCGEE
17792 TUSCARORA CREEK RD.
BLAIRS MILLS, PA 17213

JAMES MILLER
511 SILVERY LANE
MARTINSBURG, PA 16662

JAMES MOON
488 MATTY DR
BELLE VERNON, PA 15012

JAMES NIEMAN
134 RED HAVEN ROAD
NEW CUMBERLAND, PA 17070

JAMES O'DONNELL JR
10 SCOTTWAY
CARNEGIE, PA 15106

JAMES O'MALLEY
63 LAFLIN RD
WILKES BARRE, PA 18702

JAMES P KELLEY
1146 MARKET ST
RENOVO, PA 17764

JAMES R FISCUS
143 LONGMOUNT DR
PITTSBURGH, PA 15214

JAMES R MILLSON
177 STATE RD
VALENCIA, PA 16059

JAMES R RIST
1470 SCENERY DR
ELIZABETH, PA 15037

JAMES R. WEISNER
108 MELODY ROAD
P.O. BOX 245
SAINT MARYS, PA 15857-0245

JAMES ROBERTS
138 BUTTERNUT RD
SHAVERTOWN, PA 18708

JAMES S & JULIA ANN TOTH
2705 OSCEOLA DR
WHITE OAK-MCKEESPORT, PA 15131

JAMES S ZAWACKI
86 FOSTER HOLLOW RD
BRADFORD, PA 16701

JAMES SANAREY
10 EWING STREET
OAKDALE, PA 15071

JAMES SCHELL
10 W HAZELCROFT AVE
NEW CASTLE, PA 16105

JAMES SELINGO
826 BEVERLY DR
PLYMOUTH, PA 18651

JAMES SUFFERN
35 ROBIN DR
WASHINGTON, PA 15301

JAMES T GWINN
6119 STERRETTANIA RD
FAIRVIEW, PA 16415

JAMES T MAURER
1000 WILMORE RD
EBENSBURG, PA 15931

JAMES V. THOMAS
707 WAGNER RD
YOUNGWOOD, PA 15697

JAMES W BERGEY
401 16TH AVE
BETHLEHEM, PA 18018

JAMIE L GLASGOW
255 EYTH RD
BUTLER, PA 16002

JANE MARTIN
14815 WYNDHAM AVE
WAYNESBORO, PA 17268

JANE SEYLER
185 PIKE ROAD
HOWARD, PA 16841

JANE T TINK
120 JENNERS POND RD
APT 3320
WEST GROVE, PA 19390

JANET BRETTI
16 LEON RD
PITTSBURGH, PA 15220

JANET BYRNE
611 GILL HALL RD
JEFFERSON HILLS, PA 15025

JANET COONS
136 ROCKY BEND ROAD
CLEARFIELD, PA 16830

JANET FURGUILE
1243 COBBLEWOOD DR
BETHEL PARK, PA 15102

JANICE B WILL
14106 ANN'S CHOICE WAY
WARMINSTER, PA 18974-3329

JAY TREGO
1208 RAPPS DAM ROAD
PHOENIXVILLE, PA 19460

JEAN E STRAUSS
9349 HAMILTON BLVD
BREINGSVILLE, PA 18031

JEAN F. LINKHORST
34 GREAT OAKS
NESQUEHONING, PA 18240

JEFF SWEET
1154 JARVIS LN
LANSDALE, PA 19446

JEFFREY A TADDIE
435 HEYBERT DR
BLAIRSVILLE, PA 15717

JEFFREY G EMBERGER
321 GRANVIEW CIR
HONEY BROOK, PA 19344

JEFFREY J NOVAL
1821 S 88 RD
GREENSBORO, PA 15338

JEFFREY L CRAGLE
1531 FAIRVIEW AVE
BERWICK, PA 18603

JEFFREY L. SPEARLY
2364 AUTUMNWOOD DRIVE
STATE COLLEGE, PA 16801-2460

JEFFREY W HAAS
932 ST ANDREWS DR
MALVERN, PA 19355

JERRY F COLEMAN
124 TIWN OAK DR
LEVITTOWN, PA 19056-1560

JESSE RAYMOND COX
971 E LANCASTER AVE
APT 325
DOWNINGTOWN, PA 19335-5347

JESSIE RUBBO
100 ASCOT PLACE
PITTSBURG, PA 51237

JESSIE S SZERENSCI
336 SLEEPY HOLLOW RD
SMITHFIELD, PA 15478

JIM JACOBY
9962 VINE RD
BREINIGSVILLE, PA 18031

JIM MAZEDIS
39 VALLEY VIEW DRIVE
COURTDALE, PA 18704

JIMMY A. BROWN
429 KIRKS MILL ROAD
NOTTINGHAM, PA 19362-9013

JOAN A RUDY
5264 LONG LN #191
MECHANICSVILLE, PA 18934

JOAN C SARISKY
16 KASEVILLE RD
DANVILLE, PA 17821

JOAN E SEITZ
516 PRIMROSE PATH
EASTON, PA 18040

JOAN H & JAMES H MCANULTY JR
215 THORNBERRY CIRCLE
PITTSBURGH, PA 15234

JOAN KOWALSKI
99 CHESTNUT STREET
GALLITCIN, PA 16641

JOAN L SCHEETZ
135 WOODLAND DR
PARKESBURG, PA 19365

JOAN LANGAN
3025 HIGHWOODS DR
ASTON, PA 19014

JOAN MANUELLA
16 FARGREEN RD
CAMP HILL, PA 17011

JOAN MILLER DUTT
3566 W NEWPORT RD
RONKS, PA 17572

JOAN SMALARZ
1035 BORBECK AVENUE
PHILADELPHIA, PA 19111

JOANN M ADAMS
396 FAIRFIELD AVE
JOHNSTOWN, PA 15906

JOANNA TAZIOLE
237 ACRES DRIVE
RIDLEY PARK, PA 19078

JOANNE BOYER
202 LAFAYETTE
PALMERTON, PA 18071

JOANNE BROWN
1501 WASHINGTON ST APT # 104 B
ALIQUIPPA, PA 15001

JOANNE CROUSE
727 MUIRFIELD DR
BREENSBURG, PA 15601

JODY URSO
2174 CREEK ROAD
CATAWIFFA, PA 17820

JOE MISHER SR
234 HOFFMAN ST
BELLE VERNON, PA 15012

JOE ZOROSKY
7 STEWART ST
SMITHFIELD, PA 15478

JOEL SOBOLESKY
1007 LASALLE ST
BERWICK, PA 18603

JOH T KOSINSKI
113 KIMBERLY COURT
BELLE VERNON, PA 15012

JOHN & EUNICE FIRICH
804 24TH ST
AMBRIDGE, PA 15003

JOHN & SANDRA L EPPINGER
149 RIMP RD
BUTLER, PA 16002

JOHN A & JACQUELINE L CORSARO
713 SAGAMORE DR
GREENSBURG, PA 15601

JOHN A ANDERSON
1601 BUCKTAIL RD
ST MARYS, PA 15857

JOHN A BONYA
134 S 6TH ST
INDIANA, PA 15701

JOHN A DAGNALL JR
169 CUMER RD
MCDONALD, PA 15057

JOHN A PANTELIS
2615 SUNNYFIELD DR
PITTSBURGH, PA 15241

JOHN ANSPACH
42 MINNICH ROAD
CHAMBERSBURG, PA 17201

JOHN B LAPP
5501 DEER PATH LANE
GAP, PA 17527

JOHN B SWEENEY
160 WASHINGTON ST
PO BOX 161
BRUIN, PA 16022

JOHN BASSANI
1742 HARCOR DR
PITTSBURGH, PA 15226

JOHN BELL
202 OLD SPLANE AIRPORT RD
OIL CITY, PA 16301

JOHN BINEK
378 MCKENZIE RD
CLINTON, PA 15026

JOHN BOHICHIK
41 COTTAGE AVE.
SLICKVILLE, PA 15684

JOHN BOLAN
11248 TANGELO TER
BONITA SPRINGS, FL 34135

JOHN BRASAEY
642 PUTNAM STREET
WEST HAZLETON, PA 18202

JOHN BRAY
424 HOLLY DR
EPHRATA, PA 17522-1638

JOHN C & ANNA B MOYER
14707 CORDERSPORT PK
DON ROOIN LN
LOCK HAVEN, PA 17745

JOHN C CAREY
405 STUBEN DR
ELVERSON, PA 19520-9266

JOHN C HENDERSON
11810 BASILE RD
PHILADELPHIA, PA 19154

JOHN C KRZYSIK
2949 S MAIN ST
LOWER ASKAM
HANOVER TWP, PA 18706-1135

JOHN CARNALE
146 CRISSINGER RD
GREENSBURG, PA 15601

JOHN CICCONE
747 HIGH STREET
LANCASTER, PA 17603

JOHN CONNER
2817 COLLIERY AVE
SCRANTON, PA 18505

JOHN D ANGENY IV
140 CHRISTOPHERS LANE
COATESVILLE, PA 19320

JOHN D MCCANS
731 MILL ST
STE B
BRIDGEVILLE, PA 15017

JOHN DAUGHERTY
PO BOX 649
NEWTOWN, PA 18940

JOHN DAVIS
194 HAVERFORD DR
WILKES BARRE, PA 18702

JOHN E & MARY ANN ALEXANDER
218 MALLARD RD
HOLLAND, PA 18966

JOHN E ANDERSON
710 E 6TH ST
BELLWOOD, PA 16617

JOHN E BEM
131 LANARK RD
HASTINGS, PA 16646

JOHN EBBITT
255 MILLPORT RD
WEST MIFFLIN, PA 15122

JOHN EVAN
2027 PAINTERTOWN RD.
IRWIN, PA 15642

JOHN EVANS
237 OAK RD
CONESTOGA, PA 17516

JOHN F DUINK
17 E DARTMOUTH CIR
MEDIA, PA 19063-5339

JOHN F GLASS
145 W 11TH ST
BLOOMSBURG, PA 17815

JOHN F MCGOWAN III
2204 LOCUST DR
LANSDALE, PA 19446

JOHN FRANK
413 SHERWOOD AVE
DUNMORE, PA 18512

JOHN GIARDINO
813 8TH AVE
ALTOONA, PA 16602

JOHN H HESSION
2017 LOGNAS FERRY RD
NEW KENSINGTON, PA 15068

JOHN H WESSEL JR
547 W 7TH AVE
APT B
HOMESTEAD, PA 15120

JOHN H/DORIS M LOWE
311 TURNER CROSSING RD
PARKTON, MD 21120

JOHN HAYES
1873 MALERIE LANE
MONONGAHELA, PA 15063

JOHN HENDEL
504 DORCHESTER AVE
WEST LAWN, PA 19609

JOHN INVERNIZZI
PO BOX 51
WASHINGTON, PA 15301

JOHN J RAMMER III
1609 N READING RD
STEVENS, PA 17578

JOHN K WILLIAMS
149 CASE AVE
SHARON, PA 16146

JOHN KOLONOSKY
658 S GEARY ST
MOUNT PLEASANT, PA 15666

JOHN KULIKOWSKI
2270 BETHANY TPKE
PLEASANT MT, PA 18453

JOHN KUPKO
4 ABBEY LANE
CAMPHILL, PA 17011

JOHN L HARRINGTON III
506 HILLSIDE RD
NEW CUMBERLAND, PA 17070

JOHN L HUNSINGER
933 NICELY AVE
MONTOURSVILLE, PA 17754

JOHN L RUSHE
712 LONG POINT DR
ERIE, PA 16505

JOHN L STRAUSS
9349 HAMILTON BLVD
BREINIGSVILLE, PA 18031

JOHN L SULANOWSKI
218 ROARK ST
MCDONALD, PA 15057

JOHN L WOLFE JR
210 HARDWOOD RD
FENELTON, PA 16034

JOHN M MCDERMOTT
439 SCHOOL LANE
HARLEYSVILLE, PA 19438

JOHN M PAVALKO
PO BOX 2
SHENANDOAH, PA 17976

JOHN M SAMICK
318 CHURCH ST
ST MARYS, PA 15857

JOHN M VENTURA
42457 TOURMALINE LANE
ASHBURN, VA 20148

JOHN M ZIDEK
121 W UNION ST
SHICKSHINNY, PA 18655

JOHN MAZZARINI
100 WHITE HAMPTON LANE
APARTMENT 609
PITTSBURGH, PA 15236

JOHN MCINTYRE
208 DEBBIE DRIVE
SCRANTON, PA 18505

JOHN N SURVILLA
65 WILLIAMS ST
EDWARDSVILLE, PA 18704-1770

JOHN NICHOLSON
HAMILTON S RD
PO BOX 241
SCIOTA, PA 18354

JOHN NOLEN
2903 DIAMOND ST
HATFIELD, PA 19440

JOHN NORMAN
4010 OLD GETTYSBURG RD
CAMP HILL, PA 17011

JOHN P KINNEY
234 FARMCREST LANE
MOUNT JOY, PA 17552

JOHN PALCO
604 CLEVELAND ST
LILLY, PA 15938

JOHN PIETO
319 CATHERINE ST
MCKEES ROCK, PA 15136

JOHN PRAH
610 IKELER ST
LEWISBURG, PA 17837

JOHN R & MARY JANE WARD
10 BRANDYWINE DR
SHREWSBURY, PA 17361

JOHN R BARNEY
124 LEHR AVE
PITTSBURGH, PA 15223

JOHN R MCCAUSLAND II
7128 COLLINS RD
JAMESTOWN, PA 16134

JOHN R WEEKS
118 WERTMAN RD
QUAKAKE, PA 18245

JOHN S & NANCY J CHRISTNER
223 CHURCH ST
MT PLEASANT, PA 15666

JOHN S EMBERGER
16 GLENVIEW DR
GLENMOORE, PA 19343

JOHN SCHWEMLE
3320 BROAD AVE
ALTOONA, PA 16601

JOHN SIROTNAK
310 DUNMORE ST
THROOP, PA 18512

JOHN T MCELWEE
1853 TURKEY HILL RD
EAST EARL, PA 17519-9539

JOHN T MINAHAN
239 LARUE DR
CORAOPOLIS, PA 15108

JOHN T ROESSING
119 N WALSH AVE
PARKER, PA 16049

JOHN TINNER
120 CHESTNUT ST
SUGAR NOTCH, PA 18706

JOHN VERBANIC
806 ROCKET DR
WEST NEWTON, PA 15089

JOHN W & KATHLEEN A LOBB
55 HOOVERTOWN RD
PENFIELD, PA 15849

JOHN W LOVE
12515 RIDGE ST
CORAOPOLIS, PA 15108

JOHN W SPANDRA
12 HORNE DR
ELYSBURG, PA 17824-9406

JOHN ZAGORSKI
547 W MARION ST
LITITZ, PA 17543

JOHN ZEGLER
10 STEEPLECHASE CIRCLE
HORSHAM, PA 19044

JOHNA KUNSAK
328 WARRENDALE RD
WEXFORD, PA 15090

JOHNNY BURKINS
239 EVANS RD
LITITZ, PA 17543

JOHNNY D & MARY ELIZABETH PARSON
248 WOODVALE DR
CHAMBERSBURG, PA 17201

JOSEPH & JUDITH HORAN
510 S CENTER ST
PO BOX 234
ARISTES, PA 17920

JOSEPH & MILDRED MCDONALD
1130 SILVER LAKE LA
BLUE BELL, PA 19422

JOSEPH A KOZLOWSKI
1104 BELLEVEVUE AVE
REDDING, PA 19605

JOSEPH A ST GEORGE
1231 JONATHAN DR
ERIE, PA 16509

JOSEPH A VALENTI
189 DUNSMORE RD
PO BOX 212
ST BENEDICT, PA 15773

JOSEPH ACRI
24 SHERWOOD CIRCLE
ENOLA, PA 17025

JOSEPH D MANCINI
309 SECOND ST
ELLWOOD CITY, PA 16117

JOSEPH DEMURO
154 TOMPKIN ST
PITTSTON, PA 18642

JOSEPH DOLACK
3572 BROOKVIEW RD
PHILADELPHIA, PA 19154

JOSEPH FAYOCAVITZ
117 PARK DR
CLARKS GREEN, PA 18411

JOSEPH GANUNIS
209 VALLEY STREET
NEW PHILADELPHIA, PA 17959

JOSEPH HOLLY
984 LATTIMER RD
LATTIMER MINES, PA 18234

JOSEPH J KACH SR
550 SPRUCE ST
HELLERTOWN, PA 18055

JOSEPH J LIPINSKI JR
1761 MCDONOUGH AVE
SCRANTON, PA 18508

JOSEPH JONES
231 DERSAM ST
MCKEESPORT, PA 15133

JOSEPH JURGILL
1864 TREVORTON RD
SHAMOKIN, PA 17872

JOSEPH KINDER
1805 RED FOX LANE
GLEN MILLS, PA 19342

JOSEPH L BARBEITO
HC 1 BOX 64
ALBRIGHTSVILLE, PA 18210

JOSEPH L PICCOLI
3 EDGE HILL RD
GIBBSBORO, NJ 08026

JOSEPH L ROUDEBUSH
304 E SLIPPERY ST
PO BOX 77
CHICORA, PA 16025

JOSEPH L SOKOLICK JR
2121 RIDGE RD
GREENSBURG, PA 15601

JOSEPH M KENT
604 TIDEWATER AVE
RIO GRANDE, NJ 08242

JOSEPH MARK WEICICOSKIE
75 WASHINGTON STREET
MIDDLEPORT, PA 17953

JOSEPH MARTIN
2232 LANSING ST
PHILADELPHIA, PA 19152

JOSEPH MRAVCAK
17 HENRY ST
WILKES BARRE, PA 18702

JOSEPH MULLOCK
49 PAPOOSE DRIVE
AUBURN, PA 17922

JOSEPH NAPKORI
23 WOODSTREAM DR
WAYNE, PA 19087

JOSEPH P D'AMORE
36 DIPPOLD AVE
ST MARYS, PA 15857-1204

JOSEPH P PINTEK
107 MILHEIM DR
BUTLER, PA 16001-1514

JOSEPH QUINN
1110 WELTON STREET
PHILADELPHIA, PA 19116

JOSEPH RIBAR
13565 ANN DRIVE
NORTH HUNTINGTON, PA 15642

JOSEPH RICCHINI
105 SYCAMORE ROAD
HAVERTOWN, PA 19083

JOSEPH ROSSELLO
233 SPRINGFIELD RD
ALDAN, PA 19018

JOSEPH S BAHNIUK JR
2025 ESTEN RD
QUAKERTOWN, PA 18951

JOSEPH S CHASE JR
2945 LARKSPUR LN
SECANE, PA 19018

JOSEPH S. SARZYNSKI
7A DORAL DRIVE
READING, PA 19607

JOSEPH SACRWOOD
622 EXPEDITE ROAD
NANTY GLO, PA 15943

JOSEPH SIMON
138 HARRIET RD
CHURCHVILLE, PA 18966

JOSEPH STECHLY
14 N MAIN
PO BOX 502
ELLSWORTH, PA 15331

JOSEPH STEINKAMP
204 BENDIX DR
CORAOPOLIS, PA 15108

JOSEPH TERMINI
942 S CEDAR CREST BLVD
ALLENTOWN, PA 18103

JOSEPH W OVERMEYER
2356 MT PLEASANT RD
MOUNT JOY, PA 17552

JOSEPH W SMYDER
RR 5 BOX 185
TYRONE, PA 16686

JOSEPH W/MARGARET SZNYTER
831 N IRVING AVE
SCRANTON, PA 18510

JOYCE A BABER
PO BOX 361
HONESDALE, PA 18431

JOYCE A MOYER
26 KNOLLWOOD DR
AKRON, PA 17501

JOYCE A O'ROURKE
1025 JEFFRIE RD
ORWIGSBURG, PA 17961

JOYCE E BUCHER
130 CAMBRIDGE DR
MECHANICSBURG, PA 17055

JOYCE FANTECHI
136 RAMBLER RD
SAINT MARYS, PA 15857

JOYCE S WRIGHT
1132 W KINGS HWY
COATESVILLE, PA 19320

JOYCE WESTRICK
612 TOWER ROAD
PATTON, PA 16668

JUDITH ANN TRGOVAC
998 MCCLELLAND ST
MONACA, PA 15061

JUDITH C KAUTZ
452 HARSHBERGER RD
JOHNSTOWN, PA 15905

JUDITH H WENGER
18 W MAIN ST
LEOLA, PA 17540

JUDITH LEAHY
151 WYNDHAM WOOD WAY
HATFIELD, PA 19440

JUDITH M HODAK
2341 BARR SLOPE RD
PO BOX 218
DIXONVILLE, PA 15734

JUDY B FRANKART
21 HOUSTON DR
MECHANICSBURG, PA 17050

JUDY E MONA
25233 LIPPERT RD
COCHRANTON, PA 16314

JUDY HACKETT
1070 YANKEE RUN RD
MASURI, OH 44438

JULES STUDENT
11205 VALLEY FORGE CIRCLE
KING OF PRUSSIA, PA 19406

JULIA A MOSKO
1324 VINE ST
MCKEES ROCKS, PA 15136-2946

JULIA AND STEVE STEPANIAN
407 LANGFORD RD
BROOMALL, PA 19008

JULIAN A CHANDLER II
210 ALCOTT DR
SEWICKLEY, PA 15143

JULIANA PETRISIN
111 CHURCH ST
OLD FORGE, PA 18518

JUNE E SAEGER
118 HICKORY LANE
WYOMISSING, PA 19610

KAREN & JOHN STEPHENSION
3020 RAYLIGHT DR
YORK, PA 17402

KAREN A RIVA
18 COLONIAL DR
MONESSEN, PA 15062

KAREN CARDINALE
415 MUFFLEY HOLLOW RD
APOLLO, PA 15613

KAREN E DEGLER
312 KINDT CORNER RD
LEESPORT, PA 19533

KAREN M & PAUL F GETZ
214 WALLISTON AVE
PITTSBURGH, PA 15202

KAREN MARIE HEISHMAN
10 BOBCAT RD
CARLISLE, PA 17015

KAREN S SHAW
24 N LIBERTY ST
PO BOX 101
W ALEXANDER, PA 15376

KAREN URBAS
1411 JUNIPER ST
JOHNSTOWN, PA 15905

KAREN WOJCIECHOWSKI
207 BELMONT AVE
CROYDON, PA 19021

KATHI KOBIK
4989 BAKERESTOWN CULMERV RD
TARENTUM, PA 15084

KATHLEEN & JAMES DONOVAN
391 OHIO AVE
SHENANDOAH, PA 17976

KATHLEEN A CALKINS
286 E OREGON RD
LITITZ, PA 17543

KATHLEEN AXTELL
1175 SOMERSET CROSSING LN
KERNERSVILLE, NC 27284-9133

KATHLEEN L VAN SICKLE
PO BOX 89
ONO, PA 17077

KATHLEEN LORCH
605 GUITONVILLE ROAD
TIONESTA, PA 16353

KATHLEEN M REHM
16 S ANDREWS AVE
GLENOLDEN, PA 19036

KATHLEEN MCSORLEY
856 MONTICELLO PLACE
LANDSDALE, PA 19446

KATHLEEN SARULLO
37 FREEDOM LANE
LEVITTOWN, PA 19055

KATHRYAN RUARK
1964 WOODED RIDGE COURT
FOGELSVILLE, PA 18051

KATHY A PENNY
1209 BRIGHTON AVE
LITITZ, PA 17543

KATHY J RODRIGUEZ
191 FAIRWAY PLACE
LEWISTOWN, PA 17044

KATHY M MILLER
30 GRAY SQUIRREL LANE
LEWISTOWN, PA 17044

KATHY MADER
123 N MADDER DR
MECHANICSBURG, PA 17050

KATHY MC BRIDE
1745 MT JACKSON ROAD
ENON VALLEY, PA 16120

KAY FRAMPTON
78 WINTERS VILLAGE ROAD
BROOKSVILLE, PA 15825

KEBERT ENTERPRISES INC
19824 COCHRANTON RD
MENDVILLE, PA 16335

KEITH E MILLER
RR 1 BOX 2678
TOWANDA, PA 18848-9228

KEITH L HEIMER
63 IDLE RD
MARYSVILLE, PA 17053

KEITH T & CHARELE RAPORT
110 CHERRY FARM LANE
WEST CHESTER, PA 19382

KEITH W SCHEERBAUM
265 LINDEN DR
CHESWICK, PA 15024

KEN WRIGHT
470 LEVENTRY RD
JOHNSTOWN, PA 15904

KENNETH A ROTH
1721 VICTORIA CIRCLE
ALLENTOWN, PA 18103

KENNETH BAKER
14276 COUNTRY CLUB RD
GLEN ROCK, PA 17327

KENNETH C BURKHOLDER
318 S RAILROAD ST
MYERSTOWN, PA 17067

KENNETH DORN
1534 KING CHARLES DR
PITTSBURGH, PA 15237

KENNETH E RUFFNER
1707 VALETTE DR
LANCASTER, PA 17602

KENNETH H SANTORO
236 WOODBRIDGE RD
CLIFTON HTS, PA 19018

KENNETH HORTON
432 SPRING VALLEY RD
MEDIA, PA 19063

KENNETH J GABOR
121 COUNTRY CLUB TER
HOLLIDAYSBURG, PA 16648

KENNETH J MICHLER
1996 HAWTHORNE LANE
HATFIELD, PA 19440

KENNETH J STEINHAUSER
380 ADAMS LANE
BATH, PA 18014

KENNETH K KLAWITTER
620 ANNETTE DR
YORK, PA 17403

KENNETH L MCKINLEY
21 BARREZ RUN RD
QUAKERTOWN, PA 18951

KENNETH L SUMMERS
1077 PATRICIA DR
ALLENTOWN, PA 18103

KENNETH MARTIN REED
5 HARTMAN RD
HONESDALE, PA 18431

KENNETH O EDINBORO
625 CALICO RD
WEST SUNBURY, PA 16061

KENNETH R WATT II
107 BLACKTHORN DR
KITTANNING, PA 16201

KENNETH REICH
206 ONTARIO ST
OLYPHANT, PA 18447

KENNETH SKONIECZKA
3717 ATLANTIC AVE
ERIE, PA 16506

KENNETH W GUTSHALL
4724 E TRINDLE RD
MECHANICSBURG, PA 17050

KENNETH W JONES
46 KENNEDY DR
DRUMS, PA 18222

KENT STICKLER
172 TUCKER RD
SPRING MILLS, PA 16875

KERMIT DERR
PO BOX 358
ALBURTIS, PA 18011

KERRY EDINGER
108 DUCK CREEK RD
HUMMELSTOWN, PA 17036

KEVIN D DECKMAN
52 CHERRY HILL RD
PARADISE, PA 17962

KEVIN D MORRISON
195 MAHANTANGO CREEK RD
DALMATIA, PA 17017

KEVIN E STICHTER
322 S KEMP ST
PO BOX 271
LYON STATION, PA 19536

KEVIN JOSEPH CONNORS
15 COUNTRY RUN
THORNTON, PA 19373

KEVIN L MARROW
5227 TERRACE RD
MECHANICSBURG, PA 17050-6813

KIM L MEISS
2016 MOUNTAIN RD
CATAWISSA, PA 17820

KIMBERLY GLASS
PO BOX 1167
LIGHTSTREET, PA 17839

KIMBERLY MANNION
3 LYNTHWAITE FARM LANE
WILMINGTON, DE 19803

KIRK BASKO
302 WALDORF ST
PITTSBURGH, PA 15214

KRISTEN TURNER
871 RT 402
HAWLEY, PA 18428

KRISTOPHER B MILLER
30 GRAY SQUIRREL LANE
LEWISTOWN, PA 17044

KRYSTYNA HILL
15 SCHUYLER RD
SPRINGFIELD, PA 19064

LANCE J STANGE
1429 FIG ST
SCRANTON, PA 18505-3933

LARRY & JANICE M PELENSKY
4546 HANNAN RD
ERIE, PA 16510

LARRY A FRY
1051 SUNWOOD LANE
LANCASTER, PA 17601

LARRY D KEMMERER
739 E HILLCREST DR
BLOOMSBURG, PA 17815

LARRY EVERHART
112 VIVIAN DR
JONESTOWN, PA 15904

LARRY G KEMMERER
25 S 14TH ST
LEWISBURG, PA 17837

LARRY R & DIANE K DANDOY
109 CHERRY RD
KERSEY, PA 15846

LAUREN N WOLFE
313 GREGG ST
STROUDSBURG, PA 18360

LAURENCE S HALL
112 RED MAPLE LANE
MOUNTVILLE, PA 17554-1673

LAWRENCE A ELLIOTT
RR 3 BOX 34A
TOWANDA, PA 18848

LAWRENCE BAROW
105 ECKERTS PL
CHALPONT, PA 18914

LAWRENCE FANTECHI
136 RAMBLER RD
ST MARYS, PA 15857

LAWRENCE GOLUB
3509 LILAC AVE
TREVOSE, PA 19053

LAWRENCE J KAUL III
409 DENBIGN RD
LANGHORNE, PA 19047-8212

LAWRENCE MOYER
418 MILLER RD
SINKING SPRING, PA 19608

LEE D PHILLIPS
625 HARMONY RD
PITTSBURGH, PA 15237

LEE SHAFFER
590 SHAFFER DR
BERLIN, PA 15530

LELA M DIPLETRO
610 W 1ST ST
BIRDSBORO, PA 19508-2104

LELAND C BAKER JR
4331 HEMLOCK CIRCLE
ALLISON PARK, PA 15101

LENORE P RADLER
1925 TUSCARAWAS RD
BEAVER, PA 15009

LEO SOLOMON
7 ANTHRACITE ST
WILKES-BARRE, PA 18702

LEO VERMEULIN
1186 CEMETERY STREET
LILLY, PA 15938

LEON S FORMANOWSKI
20 MAY BERRY LANE
MECHANICSBURG, PA 17050

LEONARD A JARISSE
RR 1 BOX 169 A
SUGAR RUN, PA 18846

LEONARD CHOWANSKY
4145 PARK AVE
SLATINGTON, PA 18080

LEONARD GRAEFF
205 LINN ST
HARRISBURG, PA 17109

LEONARD J KOZMINSKI
3804 CHURCH RD
MOUNTAINTOP, PA 18707

LEONARD KITCHMAN
3792 LEVY LANE
HUNTINGDON VALLEY, PA 19006

LEONARD M ANTHONY
1876 ABINGTON RD
BETHLEHEM, PA 18018

LEONARD M TARRIS
71 CADBURY ST
POTTSVILLE, PA 17901

LEROY C MOYER
462 HORSEHOE MTN RD
WAPWALLOPEN, PA 18660

LEROY LEHMAN
2040 MILLER RD
EAST PETERSBURGH, PA 17520

LESLIE J SZELL
480 CHAPEL RD
ALIQUIPPA, PA 15001

LESLIE L KASTEN JR
1641 TUCKERSTOWN RD
DRESHER, PA 19025

LESTER ABBOTT JR
953 E MARKET ST
YORK, PA 17403

LESTER YODER
PO BOX 1203
POTTSTOWN, PA 19464

LIBRADO MANCIAS JR
55 E SUMMIT ST
MOHNTON, PA 19540

LILLIAN DEL BENE
394 DEVON DRIVE
EXTON, PA 19341

LIN K WATSON
212 PAXTON DR
HARRISBURG, PA 17110

LINDA A ABRUZERE
840 QUAKER DR
N HUNTINGDON, PA 15642

LINDA BOWERS
PO BOX 451
BLANDON, PA 19510

LINDA BUTCHERINE
2169 WEST SUNBURY RD
HILLIARDS, PA 16040

LINDA CLEMENS
12 SPRING VALLEY RD.
JEANNETTE, PA 15644

LISA TRYBA
336 SPRING ST
HANOVER TOWNSHIP, PA 18706

LLOYD A RICHARD JR
699 S 88TH RD
CARMICHAELS, PA 15320

LLOYD P JOHNSON
20 HILTON ST
EASTON, PA 18042

LLOYD W BUCHER
130 CAMBRIDGE DR
MECHANICSBURG, PA 17055-3560

LOIS FERRARI
17 PEARL AVE
PITTSBURGH, PA 15229

LOIS FINKELSTEIN
2665 BARRY LANE
HUNTINGDON VALLEY, PA 19006

LORENZO HARRIS
904 OAK ST
PO BOX 61
MARIANNA, PA 15345

LORETTA MISHER
140 LYNNWOOD AVE
BELLE VERNON, PA 15012

LORRAINE A PARMER
1715 BILLVIEW DR
LANCASTER, PA 17601

LOUIS CESARONE JR
4742 YATES ROAD
BENSALEM, PA 19020

LOUIS DERLONI III
3870 TAMARA TRAIL
HERMITAGE, PA 16148

LOUIS KRALL
125 WILLOW WAY
TRAFFORD, PA 15085

LOUIS PROVENZANO
1007 OLIVE AE
NATRONA HEIGHTS, PA 15065

LOUIS RAGGIUNTI
1837 MIDDLE ST
PITTSBURGH, PA 15215

LOUIS RIZZO
PO BOX 114
LEWIS RUN, PA 16738

LOUIS RZEPECKI
205 CARVER AVE
ERIE, PA 16511

LOUIS SOULCHECK
307 EDGEWOOD AVE
JOHNSTOWN, PA 15906

LOUISE CORONA
2725 RACE ST
PITTSBURGH, PA 15235

LOUISE KREIDER
25 BOULDER DR
SELLERSVILLE, PA 18960

LUCY LOTZ
34 BULL RD
OLEY, PA 19547

LUELLA M TERNEY
313 ST JOHN DR
LATROBE, PA 15650

LUZ ANN KAUFFMAN
10546 WHARF RD
WAYNESBORO, PA 17268

LYNDA C BRESCH
1165 MILLWOOD RD
WILLOW STREET, PA 17584

LYNN B BOWERS
1313 N 12TH ST
READING, PA 19604

LYNN BUCKLEY
504 BURTNER RD
NATRONA HEIGHTS, PA 15065

LYNN D PADEN
207 PATTON DR
ALIQUIPPA, PA 15001

LYNN DEARY
1470 ARMITAGE WAY
MECHANICSBURG, PA 17050

LYNN MAHONEY
4601 NAAMANS CREEK RD
GARNET VALLEY, PA 19061

LYNN RITTER
538 IRONWOOD RD
WALNUTPORT, PA 18088

LYNN YARMEAK
25 COLECREST ST
CARNEGIE, PA 15106

LYNNE SETZENFAND
305 N ROSE DR
GLENSHAW, PA 15116

M JOANNA PARLETT
23 SPRINGWOOD AVE
STEWARTSTOWN, PA 17363

M ROBERT MYERS
306 N STAR RD
STRASBURG, PA 17579

M. WILLIAM WERNER
1120 MACON AVENUE
PITTSBURGH, PA 15218-1253

MADELINE C DE YOUNG
28 FAIRVIEW ST
UNIONTOWN, PA 15401

MARC ALTMAN
536 ZINN DR
SOUTHAMPTON, PA 18966

MARC R WOLFE
313 GREGG ST
STROUDSBURG, PA 18360

MARCELL W PYTLARZ
2141 P ST NW
APT 408
WASHINGTON, DC 20037

MARCIA BUCHANAN
307 SMITHFIELD AVENUE
PHILADELPHIA, PA 19116

MARCIA L. MOLNAR
1810 S ALBERT ST
APT 113
ALLENTOWN, PA 18103-5289

MARGARET KOETZLE
106 HARRIET RD
CHURCHVILLE, PA 18966

MARGARET N LA PARO
936 SUNNYSIDE AVE
WYOMISSING, PA 19610

MARGARET SMITH
419 COLUMBIA ST
DURYEA, PA 18642

MARIA G PETKASH
515 TEVEGAUGH HOLLOW RD
FREEDOM, PA 15042

MARIANNE C CAMELI
76 FROTHINGHAM ST
PITTSTON, PA 18640-3721

MARIANNE MCTAGUE
303 CHURCH ST
DUNMORE, PA 18512

MARIE ELLEN BOYER
688 LYNES RD
DILLSBURG, PA 17019

MARIE HOCH
880 TOMBLER ST
BETHLEHEM, PA 18015

MARIE J MORRISSEY
307 STEVENS ST
PHILADELPHIA, PA 19111

MARIE WANCHICK
2126 WOODGLEN RD
POTTSVILLE, PA 17901

MARIELLEN KAEB
507 CARNATION DR
CLARKS SUMMIT, PA 18411

MARILYN BAKER
3044 GLOUCESTER ST
LANCASTER, PA 17601

MARILYN J SPECHT
5055 SCHWARTZ LN
HERMITAGE, PA 16148

MARILYN K FISCHER
11490 MCFALDEN RD
GUYS MILL, PA 16327

MARION A SHIMMEL
34 GREYSTONE RD
CARLISLE, PA 17013

MARION M KRANICH
145 SMOKESTOWN RD
REINHOLDS, PA 17569

MARION PERCY
106 WECKERLY RD
BUTLER, PA 16002

MARION R BONNO
219 THUNDERWOOD DR
BETHEL PARK, PA 15102

MARJORIE MCHENRY
136 WINTER ST
ALIQUIPPA, PA 15001

MARJORIE WENRICH
1 LINDEN LANE
LEVITTOWN, PA 19054-3913

MARK A MITCHELL
740 GUSS ROAD
LEWISTOWN, PA 17044

MARK A SIPPER
3659 GIBSONIA RD
GIBSONIA, PA 15044

MARK BARGO
40 TRACK LANE
REEDSVILLE, PA 17084

MARK BASTACKY
6604 DALZELL PLACE
PITTSBURGH, PA 41252

MARK CHARLES
600 N LOCUST ST
EVANSBURG, PA 15931

MARK G HENLEY
2610 BONNIE LANE
EASTON, PA 18045

MARK GREAR
615 BEDROCKE RD
COATESVILLE, PA 19320

MARK JULIANI
8 MEADOWCREST DR
CECIL, PA 15321

MARK L & TERESA L LIGHTNER
2171 GALE DR
HARRISBURG, PA 17110

MARK L LAZUR
109 HOMERIDGE LANE
MUNHALL, PA 15120

MARK NAYLOR
10007 OAKRIDGE DR
WEXFORD, PA 15090

MARK S & JILL E KLIMA
2454 JALICE CIRCLE
STATE COLLEGE, PA 16801

MARK V & P SUSAN FRANCIS
56 E MAIN ST
STRASBURG, PA 17579

MARK W KAUFFMAN
1344 WINDEMERE LANE
LANDISVILLE, OH 17538

MARK W LUPINACCI
129 ROSE HAVEN DR
RENFREW, PA 16053

MARLENE & JOSEPH KLANSEK
12 SAVO AVE
LANCASTER, PA 17601

MARLENE MEZEIVTCH
1821 TILLMAN DR
N VERSAILLES, PA 15137

MARLENE OLSZEWSKI
218 NESBIT RD
OAKDALE, PA 15071

MARLIN & ALLYSON BYERS
645 ROSE ST
APOLLO, PA 15613

MARLIN & NANCY J REHM
530 RED MILL RD
ETTERS, PA 17319

MARLIN C. SEACE
3121 JOLINE DRIVE
SARASOTA, FL 34239

MARLIN F FOULDS
142 STATE RTE 147
DALMATIA, PA 17017

MARSHA LUKASAVICH
158 SCENERY COURT
STATE COLLEGE, PA 16801

MARTHA A GERA
135 MILLERS RD
SCHRYLKILL HAVEN, PA 17972

MARTHA A JONES
607 MEADOW LANE
CLARKS SUMMIT, PA 18411

MARTHA FOWLER
400 WILSON RD
BROWNSVILLE, PA 15417

MARTHA JANE HIGH
852 STUMPF HILL DR
LANCASTER, PA 17601

MARTIN FLAHERTY
19 COOK STREET
HUDSON, PA 18705

MARTIN GANNON
17 STUART DR
NORRISTOWN, PA 19401

MARTIN J HAGAN
153 MAIN ENTRANCE DR
PITTSBURGH, PA 15228

MARTIN KITTNER
PO BOX  121
TIONA, PA 16352

MARTIN L CULLEN
903 GLORRY LANE
NARVON, PA 17555

MARTIN N GYOMBER
30 SCENIC DR
DENVER, PA 17517

MARTIN PRING
2929 DOGWOOD LANE
BROOMALL, PA 19008-1018

MARTY KROBOTH
3617 PARK ST
WHITEHALL, PA 18052

MARVIN C. WATSON
345 BRIDGEPORT RD
MOUNT PLEASANT, PA 15666

MARY ANN BITTERS
3547 POPLAR AVE
PITTSBURGH, PA 15234

MARY ANN GERMANO
428 W DRINKER ST
SCRANTON, PA 18509

MARY AUBEL
RR 1 BOX 1154
CARBON DALE, PA 18407

MARY BUGER WISER
1936 WASHINGTON ST
HUNTINGDON, PA 16652

MARY C MIKULA
115 AUTUMN TRAIL
COATESVILLE, PA 19320

MARY CATHERINE L STOFAN
1030 OAKDALE RD
OAKDALE, PA 15071

MARY ELIZABETH COLOMBO
448 DICKSON AVE
PITTSBURGH, PA 15202

MARY ENGLE
6234 WALKER ST
PHILADELPHIA, PA 19135

MARY F GALEZYNSKI
1020 GEORGETOWN DR
READING, PA 19605

MARY FELBER
3708 AMHERST CT
BETHLEHEM, PA 18020

MARY GURRAN
870 STRYKERS RD
PHILLIPSBURG, NJ 08865

MARY JANE BIELL
2544 MATTERHORNE DRIVE
WEXFORD, PA 15090

MARY JANE KELLY
1039 SERRILL AVENUE
YEADON, PA 19050-3809

MARY JANE SCHAAR
237 CLAMAR AVE
HAVERTOWN, PA 19083

MARY JEAN MUSTO
PO BOX 3152
W PITTSTON, PA 18643

MARY JEANNE FLAHERTY
630 SNOWBALL RD
MONROEVILLE, PA 15146

MARY KAY ROHDE
2835 SPEAR AVE
ARDSLEY, PA 19038

MARY LOU
4165 IVANHOE DRIVE
APT #501
MONROEVILLE, PA 17366

MARY LOU KRAYNAK
20 PLUM ST
STAFORD, PA 15777

MARY M JANICKO
4615 BOWES AVE
WEST MUFFLIN, PA 15122

MARY M PETERS
101 W BROAD ST
NEW HOLLAND, PA 17557

MARY MADDOX
590 HENDERSON AVE
WASHINGTON, PA 15301

MARY P DINCHER
4926 JACKS HOLLOW RD
SOUTH WILLIAMSPORT, PA 17702

MARYANN SMITH
107 ELMS DR
TRASFORD, PA 15085

MARYANNE KELLY
27 VAN LEER AVE
MEDIA, PA 19063

MATTHEW RYAN
87 S CALDER WAY
PHOENIXVILLE, PA 19460

MAURA ANN VECENIE
154 RIDGE AVE
PITTSBURGH, PA 15202

MAUREEN C MORGAN
141 THORNBERRY DR
PITTSBURGH, PA 15235

MAUREEN STEFANCIN
311 DOROTHY LOUISE DR
JEANNETTE, PA 15644

MAUREEN THOMPSON
145 MEYERS ST
EDWARDSVILLE, PA 18704

MAURICE R & DEANNA F MULLER JR
60 ASHLEY VILLAGE
NEW HOLLAND, PA 17557

MAURICE RHINE
14 HEMLOCK DRIVE
MECHANICSBURG, PA 17055

MAURICE ROSE
112 BRECK LANE
JOHNSTOWN, PA 15904

MAURO CABELL
18 E 22ND STREET
HAZLETON, PA 18202

MCGREGOR CONSTRUCTION INC
JOHN MCGREGOR
2704 W 11TH ST
ERIE, PA 16505

MELVIN & FRANCES ARBETER
PO BOX 374
DUBLIN, PA 18917

MELVIN E ROSIER
950 WILLOW VALLEY LAKES
#1305
WILLOW STREET, PA 17584

MENDVILLE REDI MIX CONCRETE INC
19824 COCHRANTON RD
MENDVILLE, PA 16335

MERILYNN M BIRCHAK
483 TIWN LAKES RD
LATROBE, PA 15650

MERLE D & SALLY A GAMBLE
921 SHAMROCK AVE
STATE COLLEGE, PA 16801

MICHAEL A & DIANE J GRANITZ
2143 LIBERTY ST
ALLENTOWN, PA 18104

MICHAEL A SALAMON
13 WILDERNEST DR
SPRINGBROOK TWP, PA 18444

MICHAEL ANDREZIK
296 UNION AVE
OAKDALE, PA 15071

MICHAEL B SHEPARD
915 SHARON AVE
COLLINGDALE, PA 19023

MICHAEL BRITT
106 KRING ST
JOHNSTOWN, PA 15904

MICHAEL BRUNO
102 EMILY DR
PITTSBURGH, PA 15215

MICHAEL CHARLES DIECK
PO BOX 433
RIVERSIDE, PA 17868

MICHAEL D SALSGIVER
1004 BRAUFT ST
ELIZABETH, PA 15037

MICHAEL D WOOD
105 FAIRACRES DR
LANSDALE, PA 19446

MICHAEL DYMKOUWSKI
135 BOBBY JONES DR
ETTERS, PA 17319

MICHAEL E LEIGHOW
356 KATYS CHURCH RD
MUNCY, PA 17756

MICHAEL E WELSH
218 JACKSON ST
PORT CARBON, PA 17965

MICHAEL E ZYVITH
PO BOX 185
BOVARD, PA 15619

MICHAEL FASTIGGI
405 COCKLIN STREET
MECHANICSBURG, PA 17055

MICHAEL G SISSON
992 COUNTY LINE RD
ACME, PA 15610

MICHAEL G URANKO
21 KIMBERLY LANE
POTTSVILLE, PA 17901

MICHAEL GOODRICH STUART
12012 CARMON ST
RICHMOND, CA 93233

MICHAEL H SOLON
1810 ALDER WAY
HAZLE TWP, PA 18202

MICHAEL HERB
1356 TOURIST PARK RD
HALIFAX, PA 17032

MICHAEL J HERTWCK
507 RIDGEVIEW DR
DILLSBURG, PA 17019

MICHAEL J MILLSOP
660 WASHINGTON ST
ST MARYS, PA 15857

MICHAEL J PIERCE
40 AMADEO DR
GILBERTSVILLE, PA 19525

MICHAEL J POHAR
2840 CHASE RD
PHILADEPHIA, PA 19152

MICHAEL J WALSH
24 MAIN ST
DALLAS, PA 18612-1604

MICHAEL KEAN
700 CAROL ST
NEW CUMBERLAND, PA 17070

MICHAEL L MARINE
614 S PINE ST
ALTOONA, PA 16602

MICHAEL LIBERATORE
720 WOODLAWN DRIVE
HOUSTON, PA 15342

MICHAEL LUCIDORE
1114 EASTBROOK HARLANSBURG RD
NEW CASTLE, PA 16101-8412

MICHAEL M RITTEL
1450 N STATE RTE 934
ANNVILLE, PA 17003

MICHAEL NOWICKI
1066 TOWERVUE DR
PITTSBURGH, PA 15227

MICHAEL POTOSKI
940 ADAM DR
APT G
PITTSBURG, PA 15216

MICHAEL R CHERGI
2430 MCMONAGLE AVE
PITTSBURGH, PA 15216

MICHAEL RICHARDS
699 S 88TH RD
CARMICHAELS, PA 15320

MICHAEL SKERKAVICH
63 OLD RT 322
BROOKVILLE, PA 15825

MICHAEL SYRKO
106 THOMPSON HILL RD
ALIGUIPPA, PA 15001

MICHAEL W KISTHARDT
1735 MAPLEWOOD LANE
ALLENTOWN, PA 18103

MICHAEL ZETZENFAND
305 N ROSE DR
GLENSHAW, PA 15116

MICHELE HEFFNER
1477 S RTE 183
SCHUYLKILL HAVEN, PA 17972

MICHELLE CLARK
1512 PINEHURST LANE
OAKMONT, PA 15139

MICHELLE L R MINNICH
364 NATALIE DR
ALLENTOWN, PA 18104

MICHELLE RYAN
53 RIVER LANE
LEVITTOWN, PA 19055

MIKE ORENDOCK
216 ANGLE RD
GRANTVILLE, PA 17028

MIKE WASSILCHALK
906 GRAHAM ST.
N DELLE VERNON, PA 15012

MILDRED CLIFTON
527 BARRY ST.
STROUDSBURG, PA 18360

MILDRED DELEONE
506 LINCOLN AVE
WILLOW GROVE, PA 19090

MILLIE GALAGAZA
4560 BROADWAY BOULEVARD
MONROEVILLE, PA 15146

MILROY ENTERPRISES INC
100 PARK AVE
SINKING SPRING, PA 19608

MILROY ENTERPRISES INC
100 PARK AVE
SINKING SPRING, PA 19608

MILTON SHUGERMAN
1245 MEINEL RD
HUNTINGTON VALLEY, PA 19006

MORRIS KATZ
13202 DELAIRE LANDING ROAD
PHILADELPHIA, PA 19114

MORRIS W THUNBERG JR
1685 READING RD
PO BOX 337
BOWMANSVILLE, PA 17507-0337

MORRISA PEISACH
934 NATHANIEL TRAIL
WARWICK, PA 18974

MRS. WILLIAM ELLIOTT
10 DUBSON CIR
DENVER, PA 17517

N BOCZAR
1302 RUNDLE STREET
SCRANTON, PA 18504

NANCY G SNYDER
3003 SHAKESPEARE RD
BETHLEHEM, PA 18017

NANCY J TOY
535 BEAR RD
PO BOX 525
WORTHINGTON, PA 16262

NANCY KELLY
6559 ZUPANCIC DR.
PITTSBURG, PA 15236

NANCY L ALTENBACH
4011 WESTVIEW DR
ALLENTOWN, PA 18104

NANCY L CALLAHAN
505 EISENHOWER BLVD
JOHNSTOWN, PA 15904

NANCY PARADISE
754 WINDVUE DR
PITTSBURGH, PA 15205

NANCY PIETRAFAC
1506 HOLLY RD
APT 2
DUNMORE, PA 18509

NANCY QUINQUE
4722 BALDWIN BANNER RD
PITTSBURGH, PA 15227

NANCY RUSSO
4509 GREENFIELD ROAD
BETHLEHEM, PA 18017

NANCY S RIST
1470 SCENERY DR
ELIZABETH, PA 15037

NANCY VANIEL
208 GREEN COURT
PITTSBURGH, PA 15234

NAOMI A BAKER
11 SUN LANE
MILLERSVILLE, PA 17551-9775

NATE SHUGERMAN
1802 VALLEY GREEN RD
ELKINS PARK, PA 19027

NEIL ROSENBERG
7901 HENRY AVE APT.A401
PHILEDEPHIA, PA 19128

NEIL STANTON
103 PEFFER RD
TURTLE CREEK, PA 15145

NEIL T HIPSZER
225 WALNUT ST
STOWE, PA 19464

NEREE ARON SANDO
402 SCHOOL ST
N WALES, PA 19454

NESBIT MCCULLOUGH
1709 STAUB ST.
PHILADELPHIA, PA 19140

NEVIN ENGLE
2708 MILL RD
PO BOX 44
GRANTHAM, PA 17027

NEVIN O GARNER
41 SUNSET AVE
MANHEIM, PA 17545

NICHOLAS A. DORIA
12 PEARL DR
SPRING BROOK TOWNSHIP, PA 18444

NICHOLAS BESH
936 MONROE COURT
APOLLO, PA 15613

NICHOLAS G TRGOVAC JR
998 MCCLELLAND ST
MONACA, PA 15061

NICHOLAS GENTILE
109 ANBORN DRIVE
WEST MIFFLIN, PA 15122

NICHOLAS I & CHRISTINE S PETROSKY
199 DONORA RD
MONONGAHELA, PA 15063

NICHOLAS JAMES ZAFFARY
2701 TENNYSON AVE
READING, PA 19608

NICHOLAS STILIMA
825 DUNBLANE ST
DUQUESNE, PA 15110

NICHOLAS TUTI
4344-46 MAIN ST
PHILADELPHIA, PA 19127

NINA M HELBLING
1500 COCHRAN RD
#700
PITTSBURGH, PA 15243

NINA T O'HELLA
5067 APPLE RIDGE DR
ALLISON PARK, PA 15101

NOEL JOYCE LETTERIO
2655 HAWTHORNE DR
OAKDALE, PA 15071-1425

NORMA J CHRISTIE
8205 BRITTANY PL
PITTSBURGH, PA 15237

NORMAN F NEFFIELD
404 HUNT CLUB DR
GREENSBURG, PA 15601

NORMAN G KOLBRICH
5610 LAMOR RD
HERMITAGE, PA 16148

NORMAN H GEIGER
1139 STATE RTE 885
JEFFERSON HILLS, PA 15025

NORMAN HUSELTON
PO BOX 228
FORD CITY, PA 16226

NORMAN L. DIXON
2476 104TH CALVARY ROAD
CLEARFIELD, PA 16830

NORMAN M PENROD
3510 DARK SHADE DR
WINDBER, PA 15963

NORMAN ORAVEC
1269 PEBBLE BEACH RD
TOBYHANNA, PA 18466

NOVA CONSULTANTS, INC
21580 NOVI ROAD
#300
NOVI, MI 48375

O'BRIEN & GERE ENGINEERS, INC.
ATTN: TERRY L. BROWN
5000 BRITTONFIELD PKWY
SYRACUSE, NY 13057-9226

OLIS M SCHWARZ
200 APPLE BLOSSOM WAY
CHAMBERSBURG, PA 17201

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTY FOR HELLA KGAA HUECK; HELLA
CORPORATE CENTER USA; BEHR-HELLA
ATTN: JOHN ANSBRO & COURTNEY M. ROGERS
666 FIFTH AVENUE
NEW YORK, NY 10103

ORVEN COOK
458 W SPRINGETTBURY
YORK, PA 17403

OSCAR C LANGE
2050 WALNUT ST
ALLENTOWN, PA 18104

P BLAINE & PATRICIA B CLEMENS
33 MEADOW LN
PO BOX 246
SMOKETOWN, PA 17576

P DONALD FRY
18 LANTERN LANE
SHIPPENSBURG, PA 17257

PAMELA J. NIEMITS
356 PUGHTOWN ROAD
SPRING CITY, PA 19475-3407

PAMELA JANE POWERS
100 GROVE ST
NEW BRIGHTON, PA 15066

PAMELA SEATON
513 GRANDVIEW AVE
CARNEGIE, PA 15106

PAMELA VERCELLONE SMITH
109 COUNTY MEADOWS DR
LANCASTER, PA 17602

PAOL A SPILAK
173 LINDLEY RD
CANONSBURG, PA 15317

PATRICE LUCIDORE
1114 EASTBROOK HARLENSBURG RD
NEW CASTLE, PA 16101

PATRICIA A DENEZZAS
2 FRANCONIA DR
GREENSBURG, PA 15601

PATRICIA A GRIM
14362 MOUNTAIN RD
ORRSTOWN, PA 17244-9641

PATRICIA A KACEY
169 PINEWOOD DR
BRIDGEVILLE, PA 15017

PATRICIA A OBERDING
2101 HIGHLAND AVE
NEW CASTLE, PA 16105

PATRICIA A SINGLETON
2327 WILKES RD
LANCASTER, PA 17601-3235

PATRICIA A TIEDEMAN
282 NEW YORK BLVD
PO BOX 104
EFFORT, PA 18330

PATRICIA A YOST
605 STATE ST
SHILLINGTON, PA 19607

PATRICIA A. SMITH
1114 EAST LINCOLN HIGHWAY
SECOND FLOOR WEST
COATESVILLE, PA 19320

PATRICIA B INTRIERI
204 ORCHARD RD
NEW CUMBERLAND, PA 17070

PATRICIA H DONNELLY
730 W ROLLING RD
SPRINGFIELD, PA 19064

PATRICIA I IMES
523 RAMBLER RD
MANHEIM, PA 17545

PATRICIA KLINE
183 B PINNACLE RD W
HOLTWOOD, PA 17532

PATRICIA MEYERS
550 CLARKS VALLEY ROAD
DAUPHIN, PA 17018

PATRICIA MRACZKOWSKI
55 MAPLE STREET
APT 1
ALDEN, PA 18634

PATRICIA NICOLA
332 ALGOMA DR
PITTSBURGH, PA 15236

PATRICIA PELIZZONI
1035 BUCKINGTON DRIVE
ALLENTOWN, PA 18103

PATRICK C  BROGAN
230 BARDWELL RD
FACTORYVILLE, PA 18419

PATRICK E HUGHES
1600 RADBURN RD
BENSALEM, PA 19020

PATRICK F KINGSLEY
346 BONNIEBROOK RD
BUTLER, PA 16002

PATRICK J DONOGHUE
4919 KILLINGTON DR
HARRISBURG, PA 17112

PATRICK PATTERSON
225 CAVALRY RD
CARLISLE, PA 17013

PAUL & DEANNA EDMUNDS
15 HORIZON DR
PO BOX 106
ELYSBURG, PA 17824

PAUL C PADEN
207 PATTON DR
ALIQUIPPA, PA 15001

PAUL C SCHNEIDER
418 W EAGLEWOOD DR
ERIE, PA 16511

PAUL F KEENAN
2715 MOHAWK ST
MCKEESPORT, PA 15131-3136

PAUL F MEYERS
897 HERITAGE DR
GETTYSBURG, PA 17325

PAUL F WHEELER
ANNAMARIE WHELLER
10165 WOODBURY DR
WEXFORD, PA 15090

PAUL H. FOULDS
132 CHELSEA TERRACE
SOUDERTON, PA 18964

PAUL J DICKSON
2405 DOGLEG DR
WARRINGTON, PA 18976

PAUL J KRAMER
2517 ROSE DR
GLENSHAW, PA 15116

PAUL J LIPTAY
101 GLENSTONE RD
DICKSON CITY, PA 18519-1148

PAUL KENDLEHART
42 W BROADWAY
GETTYSBURG, PA 17325

PAUL R BORITS
114 OAK DR
LEHIGHTON, PA 18235

PAUL R GAEBEL
1782 AIRPORT RD
BELLEFONTE, PA 16823

PAUL S BILOUS SR
283 CIRCLE DR
CATASAUQUA, PA 18032

PAUL SPEIELER
628 HUDSON ST
YORK, PA 17403

PAUL SUFAORCHICK
97 STONEHEDGE LANE
TAMAKUA, PA 18252

PAUL W FRICK
4 EMERSON COURT
LANCASTER, PA 17602

PAUL WIGHAMAN
578 FRIENDSHIP AVE
LANCASTER, PA 17601

PAULINE P MYERS
PO BOX 33
SMOKE RUN, PA 16681

PEARL E SMITH
5 SHALE RD
DANVILLE, PA 17821

PEGGY ANNE HAMEL
222 WOODLAKE DRIVE
HOLLAND, PA 18966

PETE BUCHAN
116 6TH AVE
LATROBE, PA 15650-1119

PETE ORLANDO JR
323 BANNING RD
DAWSON, PA 15428

PETER M SINCLAIR
5827 APPLEBUTTER HILL R
COOPERSBURG, PA 18036

PETER NOCK
49 BLUEBERRY  LANE
WESTFORD, PA 15090

PETER ZARNOSKY
734 BEECHWOOD DRIVE
DICKSON CITY, PA 18519

PHARES BRENEMAN
213 HERR AVE
MILLERSVILLE, PA 17551

PHILBERT C SADLER
1242 STAMAN LANE
COLUMBIA, PA 17512-1624

PHILIP D & SHARON L STELTS
4796 CHESTNUT HILL RD
CENTER VALLEY, PA 18034

PHILIP J SPAGNOLO
282 CRESCENT DR
HERSHEY, PA 17033-2335

PHILIP L HOWCK
2312 GEESEY CT
YORK, PA 17404

PHILIP S CURRY
12494 CAMBRIA ST
FALLENTIMBER, PA 16639

PHILIP WALLINS
PO BOX 452
BROOKVILE, PA 15825

PHILLIP RIZZO
GREENBURG, PA 15601

PHOEBE CHRISTIAN
364 UNIONVILLE ROAD
ROCHESTER, PA 15074

PHYLLIS GORN
1826 WAYNE DR
NORRIS TOWN, PA 19403

PINE RUN CONSTRUCTION
4125 LANDISVILLE RD
DOYLESTOWN, PA 18902

RAHN E LEBO
300 SNYDER MILL RD
DALMATIA, PA 17017

RALPH E CLINGER
269 EAST AVE
GREENVILLE, PA 16125

RALPH JONES JR
1190 JOLLYTOWN RD
NEW FREEPORT, PA 15352

RALPH K BARCLAY JR
183 OLD WALNUT HILL RD
UNIONTOWN, PA 15401

RALPH S BIGLEY
18 W HILLCREST AVE
CHALFONT, PA 18914

RALPH S JAMES III
1021 PLEASANT HILL ROAD
FLEETWOOD, PA 19522

RANDAL GARMAN
62 FAIRVIEW RD
LITITZ, PA 17543

RANDALL L KENDING
3396 ORRSTOWN RD
ORRSTOWN, PA 17244

RANDALL M PARD
1411 MALCOLM DR
DRESHER, PA 19044

RANDOLPH JEDRZEJEWSKI
1101 CLINTON FRANKFORT ROAD
CLINTON, PA 15026

RANDY L RIDDLE
1007 COLUMBIA AVE
GROVE CITY, CA 16127

RANDY SHUEY
6184 SCHOOLHOUSE RD.
ELIZABETHTOWN, PA 17022

RASLPH R RHOADS JR
364 FANCY HILL RD
BOYERTOWN, PA 19512

RAY A NAUGLE
2201 HARMONY HILL DR
LANCASTER, PA 17601

RAY E PRY
215 SHAW AVE
LEWISTOWN, PA 17044

RAY SMITH
47624 METZ RD
NEW WATERFORD, OH 44445

RAYMOND CLAYTON
7905 THON DRIVE
VERONA, PA 15147

RAYMOND D KASHMAR
500 JOHNSON AVE
BERWICK, PA 18603

RAYMOND J MELDER
582 JOAN ST
CRANBERRY TWP, PA 16066

RAYMOND J PETERS
455 E WALNUT
HAZLETON, PA 18201

RAYMOND J WEBB
18 PARKLANE N
MOUNTAINTOP, PA 18707

RAYMOND L & VIOLA A HARPST
251 FREDONIA RD
PO BOX 84
FREDONIA, PA 16124

RAYMOND L PORSCH
121 WEDGEWOOD DR
JOHNSTOWN, PA 15904

RAYMOND LEH
300 WILLOW VALLEY LAKES DRIVE
APT C 028
WILLOWSTREET, PA 17584

RAYMOND LILLER
226 DOUGLAS ROAD
BEAVER FALLS, PA 15010

RAYMOND LONGACRE
214 PHILIP LANE
EPHRATA, PA 17522

RAYMOND NOWICKI
120 HILLSON AVE
PITTSBURGH, PA 15227

RAYMOND TAHTINEN
20 JAYNE RD
TUNKHANNOCK, PA 18657

REBECCA J THUNBERG
1685 READING RD
PO BOX 337
BOWMANSVILLE, PA 17507-0337

REBECCA LOSCH
35 PARK LANE
PO BOX 308
FEASTERVILLE, PA 19053

REBECCA R UEARICK
210 E KELLER ST
MECHANICSBURG, PA 17055

REBECCA WILCZEK
43 KATIE DR
BRONX, PA 17572

RECINA MATTA
411 KENMAWR AVE
RANKIN, PA 15104

REGINALD BLAKE EDMONDS
97 GRADYVILLE RD
PO BOX 326
GLEN MILLS, PA 19342

REID LEMHERR
157 LANTERN LANE
CHAMBERSBURG, PA 17201

RICHARD A DRAWBAUGH
2895 SKY TOP TRAIL
DOVER, PA 17315

RICHARD A HALAPION
1738 GUYTON RD
ALLISON PARK, PA 15101-3238

RICHARD A HECKMAN
10331 FOX RUN RD
HUNTINGDON, PA 16652

RICHARD A HOLSOPPLE
4337 W WHITEHALL RD
FURNACE, PA 16865

RICHARD A VEIL
120 NASSAU ST
UNIONTOWN, PA 15401

RICHARD AND WILBETH JONES
847 WILDWOOD CIRCLE
PORT ORANGE, FL 32127

RICHARD B & VERNA T DORN
1620 MYRTLE AVE
CAMP HILL, PA 17011

RICHARD BATZ
2200 FERNWOOD ST.
READING, PA 19604

RICHARD BENDER
1407 LEXINGTON DR
NEW BRIGHTON, PA 15066

RICHARD BILLERA
927 NORTH BLVD
ALPHA, NJ 08865

RICHARD BONNEY
515 RUGBY ROAD
PHILLIPSBURG, NJ 08865

RICHARD BRIGGS
2924 ADAMS DR
CHAMBERSBURG, PA 17201

RICHARD C & DEBORAH L DOLL SR
235 DEW DROP RD
YORK, PA 17402-4611

RICHARD C ASCANI
210 WILSON ST
EXETER, PA 18643

RICHARD C SPECHT
469 COLUMBIA AVE
MILTON, PA 17847-2024

RICHARD CIOTTI
14 FAYBROOKE DRIVE
MARLTON, NJ 08053

RICHARD D GERY
1617 N 15TH ST
READING, PA 19604-1725

RICHARD D KOZIN
221 FARMBROOK DR
GREENSBURG, PA 15601

RICHARD D WELDINGER
222 E 35TH ST
ERIE, PA 16504-1554

RICHARD DENT
306 BROAD STREET
BUTLER, PA 16001

RICHARD DVORSKY
5 WAVERLY DR
GREENSBURG, PA 15601

RICHARD E DREAS JR
300 STEVEN LANE
STROUDSBURG, PA 18360-8468

RICHARD E MCKEEVER
1119 RIGGS CT
WASHINGTON, PA 15301

RICHARD E RIVA
18 COLONIAL DR
MONESSEN, PA 15062

RICHARD E WOODHALL
4560 BROADWAY BOULEVARD
MONROEVILLE, PA 15146

RICHARD GRABOWSKI
2702 LOCUST DR
PITTSBURGH, PA 15241

RICHARD GRYGO
2618 PEARL AVE
ERIE, PA 16510

RICHARD H EISMAN
12331 SHANNONDELL DR
AUDUBON, PA 19403

RICHARD HAINLEY
126 CANAAN GROVE ROAD
NEWMANSTOWN, PA 17073

RICHARD J GIULIANI
134 RICES MILL RD
WYNCOTE, PA 19095

RICHARD J GLEZMAN
423 S CLEVELAND ST
MCADOO, PA 18237

RICHARD J PETKO
950 MICKLEY RUN
APT G
WHITEHALL, PA 18052

RICHARD J SETZENFAND
1534 FIELD CLUB DR
PITTSBURGH, PA 15237

RICHARD K HOWSARE
407 KENNARD ATLANTIC RD
GREENVILLE, PA 16125

RICHARD KELLER
212 GLENGARRY DRIVE
MOON TOWNSHIP, PA 15108

RICHARD L & VALERIE A DRUSCHEL JR
138 BURTON DR
SLIPPERY ROCK, PA 16057

RICHARD L JORDAN
182 EMLENTON ST
PO BOX 13
ST PETERSBURGH, PA 16054

RICHARD L LONGCAY
24420 ANNS CHOICE WAY
WARMINSTER, PA 18974-3360

RICHARD M KELLY
2206 SPRING VIEW DR
CHAMBERSBURG, PA 17202

RICHARD MILLER
5187 TIMBER LN
SCHNEDASILLE, PA 18078

RICHARD MLADJAN
1242 JORDAN DRIVE
JOHNSTOWN, PA 15904

RICHARD P FABIAN
1075 W SUNBURY RD
W SUNBURY, PA 16061

RICHARD R ZENK
1129 PREMIER ST
PITTSBURGH, PA 15201

RICHARD RAAVE
743 UNIONVILLE RD
PROSPECT, PA 16052

RICHARD SIGAFOOS
RIDGE COURT RD
PO BOX 403
SAYLORSBURG, PA 18353

RICHARD SKIBINSKI
115 HAMPTON ROAD
WESTMONT, NJ 08108-5112

RICHARD SUCKENIK
602 SUGAR MAPLE DRIVE
WINDBER, PA 15963

RICHARD T LEVOWICK
129 LITTLE SPIKE R
OSCEULA MILLS, PA 16666

RICHARD W MOSSINGHOFF
RICHARD W MOSSINGHOFF JR
45 BELLVIEW CIRCLE
MCKEES ROCKS, PA 15136-1106

RICHARD WOJCIK
981 WEIKEL RD
LANSDALE, PA 19446

RICHARD ZIMMERMAN
1125 TROXELL ROAD
LEEHEIGHT, PA 18235

RICHARD ZYYMANSKI
9746 GNAGI DR
LAKE CITY, PA 16423

RICHARDS KIBBE & ORBE LLP
ATTY FOR AVERITT EXPRESS INC.
ATT: MICHAEL FRIEDMAN & KEITH SAMBUR
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

RICK BERGMAN
2007 STILLWATER DRIVE
GIBSONIA, PA 15044

RICK DELULLO
845 SILVER CREEK RD.
ST. MARY'S, PA 15857

RICK G COBB
633 WIGWAM PARK
EAST STROUDSBURG, PA 18301

RJ PRITTS
603 ALLEGHENEY ST
BOSWELL, PA 15531

ROBERT & JOAN HICKS
588 WRENSONG RD
APT A
MORRISVILLE, PA 19067

ROBERT & LINDA HEINTZ
511 ANDREA DR
WILLOW GROVE, PA 19090

ROBERT & NANCY GRIECO
132 MCKINLEY RD
BEAVER FALLS, PA 15010

ROBERT & NANCY JANE RITTENHOUSE
1000 BRENKMAN DR
WEATHERLY, PA 18255

ROBERT & PATRICIA SELLMAN
203 BARLEY FIELD CIRCLE
CARLISLE, PA 17015

ROBERT A ENGLE
326 CHELSEA RD
FAIRLESS HILLS, PA 19030

ROBERT A HAUGER
231 PARTRIDGE DR
GREENSBURG, PA 15601

ROBERT A LARMOUR
907 KERPER ST
PHILADELPHIA, PA 19111

ROBERT A LOVE
1011 SHEFFIELD AVE
ALIQUIPPA, PA 15001

ROBERT A SHAFFER
2029 SAUERES RD
HARRISBURG, PA 17110

ROBERT ADAMS
72 HONESDALE RD
CARBONDALE, PA 18407

ROBERT AMORE
605 LAUREL DR
MONROEVILLE, PA 15146

ROBERT AND RUTH CLARK
231 MAPLE DRIVE
EVERETT, PA 15537

ROBERT AUGUSTINO
1135 TROPICAL AVE
PITTSBURG, PA 15216

ROBERT B & SHIRLEY M HAMMOND
114 EVERGREEN DR
MCMURRAY, PA 15317

ROBERT B GRADY
40 WILLOWBEND DR
MURRELLS INLT, SC 29576

ROBERT BURLHAIC
3114 ONEIDA VALLEY RD
HILLIARDS, PA 16040

ROBERT BURNS
102 FITCH ROAD
CAPE MAY COURT HOUSE, PA 08210

ROBERT C LUDKA
4905 BOSTON AVE
TREVOSE, PA 19053

ROBERT C MOORE
455 MEADOWLARK LANE
MANHEIM, PA 17545

ROBERT C STRAIT
631 SUSAN DR
N HUNTINGDON, PA 15642

ROBERT C WOLFE JR
255 MAPLE AVE
PO BOX 251
BIRD IN HAND, PA 17505-0251

ROBERT C. GARDNER
1208 PROSPECT ROAD
PROSPECT, PA 16052-2304

ROBERT D CHOVAN
609 TARIAN DR
MONROEVILLE, PA 15146

ROBERT D CRESSMAN
301 CHESTNUT ST
MONTOUSVILLE, PA 17754

ROBERT D ERISMAN
505 EASTWICK DR
READING, PA 19606

ROBERT D LUBA
7735 CROSS RD
UNION CITY, PA 16438

ROBERT D STEPHENS
2434 LISA LANE
ALLENTOWN, PA 18104

ROBERT DAVENPORT
4044 LOIS LANE
ALLENTOWN, PA 18104

ROBERT E & LORRAINE A BODEMER
33 TAMMY TRAIL
DRUMS, PA 18222

ROBERT E BAUER
3893 FREDERICK ST
PIITSBURGH, PA 15227-4500

ROBERT E BRICK
1038 THOMPSON RUN RD
HARWICK, PA 15049

ROBERT E CAMPBELL
915 MAIN ST
BRESSLER, PA 17113

ROBERT E HOFFMAN
5 DULLES DR E
CAMP HILL, PA 17011

ROBERT E LUCKENBAUGH
134 MEADE AVE
HANOVER, PA 17331

ROBERT E WHITE
3646 RT 36
PO BOX 17
OLIVEBURG, PA 15764

ROBERT E/ROSEANN E SULAVA
1468 MAIN ST
W LEECHBURG, PA 15656

ROBERT F LUNDY
241 8TH ST
RENOVO, PA 17764-1108

ROBERT F STACKHOUSE
90 WEST ST
TUNKHANNOCK, PA 18657

ROBERT FLYNN
604 W MAIN ST
PLYMOUTH, PA 18651

ROBERT FREDERICKS
66 WELLER CT
HAWLEY, PA 18428

ROBERT G BRADFORD
DIXIE C BRADFORD
619 MCCLANE FARM RD
WASHINGTON, PA 15301

ROBERT H BLACKWELL
118 E PINE ST
MAHANOY CITY, PA 17948-2737

ROBERT H DAILEY
3350 HIGHFIELD DR
BETHLEHEM, PA 18020

ROBERT HUSTON
134 WARCHOL ROAD
VANDERBILT, PA 15486

ROBERT J & EILEEN T PETKO
41 HOMETOWN AVE
TAMAQUA, PA 18252

ROBERT J CONWAY
115 E MILL ST
NESQUEHONING, PA 18240

ROBERT J FIES
1054 CEDAR HILL DR
READING, PA 19605

ROBERT J MCDIVITT
418 WATER ST
JOHNSONBURG, PA 15845

ROBERT J MOY
182 TWINING FORD RD
RICHBORO, PA 18954

ROBERT J RIFFERT
885 TWINLYN DR
LANSDALE, PA 19446

ROBERT J ZAJAC ST
44 ST MICHAELS RD
HAMBURG, PA 19526

ROBERT JOHN LOPATA
222 HARDING ST
DUPONT, PA 18641

ROBERT JOHN TARUD
261 TRAPPER SPRINGS LANE
DRUMS, PA 18222

ROBERT KUSNIRAK
179 BROAD ST
LEETSDALE, PA 15056

ROBERT L CROUSE
120 RHONDA DRIVE
YORK, PA 17408

ROBERT L RAHN
191 W RELIANCE RD
TELFORD, PA 18969

ROBERT L SHIVES JR
341 MARTINA DR
CHAMBERSBURG, PA 17201-6905

ROBERT LONERGAN
521 DUNN DRIVE
PITTSBURGH, PA 15227

ROBERT M LEWIS
1280 PARK PLACE
BEAVER, PA 15009

ROBERT MAGDIC
42 BARNARD RD
FREDEICKTOWN, PA 15333

ROBERT MANGAN
354 PHILLIPS ST LYNDWOOD
HANOVER TOWNSHIP, PA 18706

ROBERT MARTIN
3762 RUTHERFORD ST
HARRISBURG, PA 17111

ROBERT MASTER
1825 SANFORD ST
PHILADELPHIA, PA 19116

ROBERT NEUHAUSER
127 OAK VIEW RD
LANCASTER, PA 17602

ROBERT NYE
1002 CENTER CHURCH RD
NEW CASTLE, PA 16101

ROBERT OAKS
1635 N CHERRY HILL RD
STATE COLLEGE, PA 16803-3217

ROBERT P & BARBARA E FOGELMAN
42 DEYSHER RD
FLEETWOOD, PA 19522

ROBERT PAZDALSKI
1508 GRANT RD
WEST CHESTER, PA 19382

ROBERT PERKINS
251 FULMER RD
PERKIOMEMVILLE, PA 18074

ROBERT PERRY
401 CAPRI ROAD
LANCASTER, PA 17603

ROBERT R. CLARK
126 VIRGINIA AVE
VANDERGRIFT, PA 15690

ROBERT S KLINGER
8025 NARVON ST
PHILADELPHIA, PA 19136

ROBERT S STASAK
225 OAK ST
WIND GAP, PA 18091

ROBERT SCHARDING
733 HARDING ST
NEW CUMBERLAND, PA 17070

ROBERT SHUMSKI
525 FURNACE STREET
SHENANDOAH, PA 17976

ROBERT SLONE
909 SUNSET DR
GREENSBURG, PA 15601

ROBERT T SMITH
109 COUNTRY MEADOWS DR
LANCASTER, PA 17602

ROBERT TAYLOR
6109 JEFFERSON ST. APT.A
PHILADELPHIA, PA 19151

ROBERT TOMASZEWSKI
2806 CHASE RD
PHILADELPHIA, PA 19152

ROBERT W GILLES
737 VIEWMONT AVE
JOHNSTOWN, PA 15900

ROBERT W HOLROYD
614 CALAMIA DR
NORRISTOWN, PA 19401

ROBERT W JOHNSON
965 EAST ELM ST
ALLENTOWN, PA 18109

ROBERT W MEASE
305 E CARPENTER AVE
MYERSTOWN, PA 17067

ROBERT W SIPPLE JR
1 DEER RUN RD
WEST HAZLETON, PA 18202

ROBERT W WASHBURN
715 PINE VALLEY DR
PITTSBURH, PA 15239

ROBERT W WERTZ
5 CHESTNUT DR
DOULESTOWN, PA 18904-4709

ROBERT WRIGNT
102 EAST CENTER ST
SHAVERTOWN, PA 18708

ROBERTA LYNN KELLEY
PO BOX 532
NEW ALEXANDRIA, PA 15670

ROBERTG J CUNNINGHAM
564 NORTHWESTERN DR
ELLWOOD CITY, PA 16117

ROBIN L DUNKELBERGER
70 BELLE ALTO RD
SINKING SPRING, PA 19608

ROBIN NAJARIAN
9203 KISTLER VALLEY RD
KEMPTON, PA 19529

ROBINA R SANTONIELLO
1425 ROSEPOINTE DR
YORK, PA 17404

ROCCO & SANDRA SCARSELLONE
115 WOODMONT DR
MONACA, PA 15061

ROCEHELLE M SHAFTIC
104 E SHERIDAN AVE
NEW CASTLE, PA 16105

ROCK WORK INC
1257 DEKALB PIKE
BLUE BELL, PA 19422

RODGER D MYERS
218 PONDEROSA DR
CARLISLE, PA 17015

RODNEY J FASENMYER
111 HAMMOND ST
WARREN, PA 16365

RODNEY L SPEICHER
11 SOLLY LANE
BERNVILLE, PA 19506-9656

ROGER PARADIS
500 CENTER AVE
CARNEGIE, PA 15106

ROLLAND B ZEISLOFT
95 POCO TERRACE
WILLIAMSPORT, PA 17701

ROMAIN FAY
3123 SUSSEX RD
ALLENTOWN, PA 18103

ROMAN J NAKIELNY
15 FIELD CIRCLE
CHAMBERSBURG, PA 17202

RON ANGOTT
38 ARMSTRONG DRIVE
WASHINGTON, PA 15301

RON GINNETTI
209 SWIFT ROAD
LANGHORNE, PA 19047

RONALD A COOK
364 PA AVE
KANE, PA 16735

RONALD A SHERRED
1005 E MAIN ST
CORRY, PA 16407

RONALD C GOHN
1659 LILAC RD
YORK, PA 17408

RONALD C MCKINNEY
6236 PENN DR
BUTLER, PA 16002

RONALD D RUSSELL
85 KIRKLAND DR
REDLION, PA 17356

RONALD DEMARK
51 FAYETTE AVE
OAKDALE, PA 15071

RONALD DMYTROW
100 WALNUT ST
PO BOX 317
TUSCARDRA, PA 17982-0317

RONALD E & CATHY D COOK
365 WALBRIDGE RD
ERIE, PA 16511

RONALD E WEAVER
112 HEPBURN ST
MILTON, PA 17847

RONALD E YEAGER
1149 MCADAMS RD
WASHINGTON, PA 15301

RONALD FREEZE
120 CORNELL DR
BUTLER, PA 16001

RONALD FYALA
2628 BUTLER LOGAN ROAD
TARENTUM, PA 15084

RONALD H & CHERYL L PATTERSON
1018 RIDGE AVE
SHARPSVILLE, PA 16150

RONALD H HORANSKY
238 NAVAHO DR
GREENSBURG, PA 15601

RONALD H ZAWROTUK
206 ABNER DR
BUTLER, PA 16001

RONALD HAMEN
3808 CANDLELIGHT DR
CAMP HILL, PA 17011

RONALD J BUETTNER
3323 ELMWOOD AVE
ERIE, PA 16508

RONALD J SHEPPARD
80 OAK FLAT RD
NEWVILLE, PA 17241

RONALD KOVIACK
122 W HARTFORD ST
ASHLEY, PA 18706

RONALD L COBLE
1420 STEEPLE CHASE DR
DOVER, PA 17315

RONALD L WILLIAMS
212 LOGAN AVE
WYOMISSING, PA 19610

RONALD S & DONNA CHOLLOCK
166 BURNT HEMLOCK DR
DUBOIS, PA 15801

RONALD SAVIDGE
12 PLEASANT VIEW DR
MECHANICSBURG, PA 17050

RONALD YARAOSKY
545 JULIA DR
CANNONBURG, PA 15317

RONNI L LEBO
300 SNYDER MILL RD
DALMATIA, PA 17017

ROSALIE GONNELLA
510 CAMELOT DRIVE
BROOKHAVEN, PA 19015

ROSE JACQUELINE GILLILAND
192 CHICKADEE LN
CLEARFIELD, PA 16830

ROSE MARINARI
1102 LILAC CRT
LANSDILL, PA 19446

ROSEANN ERNY
292 RIDGE LANE
MURRYSVILLE, PA 15668

ROSEMARY HOCKENBURY
151 LAKEVIEW TRAIL
SUGARLOAF, PA 18249

ROSEMARY I WHITMORE
200 HEADLAND RD
BUTLER, PA 16002

ROY A ARMOLD JR
220 S ARNOLD ST
PO BOX 178
MAYTOWN, PA 17550

ROY DANIELS
97 JUANITA PAKWY E
NEWPORT, PA 17074

ROY M PARMER
1715 BILLVIEW DR
LANCASTER, PA 17601

ROY SHOUP
2035 MENOLD DR
ALLISON PARK, PA 15101

ROYAL ENVIRONMENTAL, INC.
720 LEXINGTON AVENUE
P.O. BOX 15719
ROCHESTER, NY 14615

RUDY DEMEO
1911 LEISHMAN AVENUE
ARNOLD, PA 15068

RUSSELL A PHILIPP
407 S CENTRAL BLVD
BROOMALL, PA 19008

RUSSELL E & MARGARET A DANIELS
344 MITCHELL RD
WEST MIDDLESEX, PA 16159

RUSSELL MUELLER
700 N 3RD ST
HARRISBURG, PA 17102

RUSSELL S REINER
161 TANNEBAUM RD
PITMAN, PA 17964

RUTH A MERTZ
568 FRUITWOOD DR
BETHEL PARK, PA 15102

RUTH BRUSSTAR
3040 MOSER STREET
ASPEN, PA 19014

RUTH FETTERHOOF
870 SUNLIGHT DRIVE
YORK, PA 17402

RUTH GETTS
930 WILLIAM ST
TAYLOR, PA 18517

RUTH JONES
160 SHATTO DR
CARLISLE, PA 17013

RUTH K YOUMANS
63 BRENTWOOD CIR
BLOOMSBURG, PA 17815

RUTH S DAVIS
809 TAYLOR AVE
SCRANTON, PA 18510-1323

RUTH WILSON
179 ROSELAND AVE.
SENECA, PA 16346

SALLY CAMPITELLI
223 COHASSET LANE
WEST CHESTER, PA 19380-6504

SALLY M EVERHART
549 HIGHLAND AVE
CHAMBERSBURG, PA 17201-3768

SAMMIE COUCHARA
38 HARTRANFT STREET
APARTMENT 1
NORRISTOWN, PA 19401-4353

SAMUEL A ZIEVIELLO
36 CRAWFORD RD
AUDUBON, PA 19407

SAMUEL J HEFFNER
107 PENNSHIRE DR
LANCASTER, PA 17603-8833

SAMUEL J RAPPA
21937 RUSSET DR
MEADVILLE, PA 16335

SAMUEL R ROCKEY
3230 E WATER ST
LOCK HAVEN, PA 17745

SANDRA DONATELLI
1512 PINEHURST LANE
OAKMONT, PA 15139

SANDRA F BUTZER
215 MASON DR
EPHRATA, PA 17522

SANDRA F KLINGER
3 E BEHNEY ST
LEBANON, PA 17046

SANDRA G SAMKAVITZ
1630 DUBLIN RD
DRESHER, PA 19025-1244

SANDRA GIBSON
PO BOX 696
GRINDSTONE, PA 15442

SANDRA HILL
1701 STATE HILL RD APT K4
WYOMISSING, PA 19610

SANDRA J CRAIG
915 E HANCOCK ST
LANSDALE, PA 19446

SANDRA JACOBWITZ
1919 CHESTNUT ST
#805
PHILADELPHIA, PA 19103

SANDY GARBER
138 NELMORE BLVD
GILBERTSVILLE, PA 19525

SARAH M KOZIK
5170 POLO FIELDS DRIVE
GIBSON, PA 15044

SARGIS KOSSAYIAN
4 ORCHARD RD
WASHINGTON CROSSING, PA 18977

SAUL KATZ
932 NATHANIEL TRAIL
WARMINSTER, PA 18974

SCOTT A PECHT
170 HONEY CREEK RD
REEDSVILLE, PA 17084

SCOTT A RUDOLFF
120 BEVERLY AVE
SNILLINGTON, PA 19607

SCOTT F MCTAVISH
510 W 3RD AVE
WARREN, PA 16365

SETH A HELLER
2095 S FORGE RD
PALMYRA, PA 17078

SETTLEMENT AGREEMENT IN SODERS V
GENERAL MOTORS CORPORATION AND RODANAST
P C
ATTN: JOSEPH F RODA ESQ & MICHELLE
BURKHOLDER
RODANAST PC
801 ESTELLE DR
LANCASTER, PA 17601

SEVENSON ENVIRONMENTAL SERVICES, INC.
2749 LOCKPORT ROAD
NIAGARA FALLS, NY 14302

SHANKSTEEL
107 GARRETT LANE
GREENSBURG, PA 15601

SHARON CURRY
6 RAGGI WAY
WASHINGTON, PA 15301

SHARON E GALBRAITH
6 ELTON DR
CARLISLE, PA 17015-7001

SHARON J WARFEL
605 HORSESHOE TRAIL DR
LEBANON, PA 17042-8956

SHARON L EVANS
41 LAKE RD
LAKE WINOLA, PA 18625

SHARON R WALKER
111 S ALPINE DR
YORK, PA 17408

SHEILA GARDNER
181 BUTLER ST
PITTSTON, PA 18640

SHEILAH RAY NOVASKY
410 COTTAGE AVE
MASONTOWN, PA 15461

SHELLEY D REINBOLD
2267 WOODBARN RD
MACUNGIE, PA 18062

SHIRLEY BARRICK
128 DARR AVE
PARLISLE, PA 17013

SHIRLEY M. BROADWATER
1111 HOUSER ROAD
FAYETTEVILLE, PA 17222-9731

SONIA GALUSCHAK
234 THORNBERRY
PITTSBURGH, PA 15234

SONJA STICKLER
172 TUCKER RD
SPRING MILLS, PA 16875

SONORA J ROSSI
1389 JASPER DR
AMBLER, PA 19002

STANFORD GOODMAN
8470 LIMEKILN PINE
APT B808
WYNCOTE, PA 19095

STANLEY C ZRNCIC JR
261 SALEM CHURCH RD
MECHANICSBURG, PA 17050

STANLEY GINDER
502 ELIZABETH DRIVE
LANCASTER, PA 17601

STANLEY PEARLMAN
1736 BERGEN STREET
PHILADELPHIA, PA 19152

STANLEY PIETRUSKO
1204 ERIC DR
BOOTHWYN, PA 19061

STANLEY PUZIO
4515 OLD ROUTE 422
NEW CASTLE, PA 16101

STANLEY R SEMCHESKI
418 WYOMING ST
HANOVER TWP, PA 18706

STANLEY SZOTT
903 CASTLE SHANNON BLVD
PITTSBURGH, PA 15234

STANTON H PEACLMAN
142 ANITA AVE
PITTSBURGH, PA 15217-2523

STEPHAN MAKRINOS
236 HIGHWAY VIEW DR
MCMURRAY, PA 15317

STEPHANIE L & ALFRED E DONNELLY
535 CARVERTON RD
WYOMING, PA 18644

STEPHEN & SANDRA BALLARD
650 COCOA AVE
HERSHEY, PA 17033

STEPHEN G GIEWONT
616 PITTSBURGH AVE
ERIE, PA 16505

STEPHEN GRAHAM
701 SMITH RD
PORT MATILDA, PA 16870

STEPHEN H SCHULTZ
300 N 17TH ST
CAMP HILL, PA 17011-3912

STEPHEN KENSKY
230 GRANDVIEW BLVD
BUTLER, PA 16001

STEPHEN M DOBRICH
165 LEN ANN DR
PO BOX 424
BESSEMER, PA 16112

STEPHEN P TRUSNOVIC
343 WESTERN AVE
OAKDALE, PA 15077

STEPHEN PERRY KIENZL
3788 CYNTHIA DR
PITTSBURGH, PA 15227-4506

STEPHEN POLAK
226 LONE LANE
ALLENTOWN, PA 18104

STEPHEN R LYON
RR 2 BOX 2605
TROY, PA 16947

STEPHEN RISH
1137 CHURCH RD
DALLAS, PA 18612

STEPHEN SCHMIDT
1 CYPRESS ST
HOLLIDAYSBURG, PA 16648

STEPHEN SIMONS
427 MAPLE LANE
SEWICKLEY, PA 15143

STEVEN C HOFFMAN
114 BLUE JOY WAY
NORTH WALES, PA 19454-4282

STEVEN D DEGLER
312 KINDT CORNER RD
LEESPORT, PA 19533

STEVEN E HEISHMAN
10 BOBCAT RD
CARLISLE, PA 17015

STEVEN E JANKE
630 SPRUCE ST
LANSDALE, PA 19446

STEVEN E MCEWEN
8958 OLD RTE 422
NEW CASTLE, PA 16101

STEVEN F KRIER
271 LAURISTON ST
PHILADELPHIA, PA 16128

STEVEN H GEIGER
4045 FIRELINE RD
PALMERTON, PA 18071

STEVEN R WINTERS
224 CAA LANE
CLARION, PA 16214

STEVEN SWARTZELL
4092 US HWY 522 N
LEWISTOWN, PA 17044

STEVEN T HAHN
32 STONE HILL RD
CONESTOGA, PA 17516

STEWART WHITE
104 LYNDON DR.
CLARKS SUMMIT, PA 18411

STUART/ROBIN SLAVIN
4470 NANTUCKET RD
HARRISBURG, PA 17112

SUE T. BEELS
1098 OVERLOOK DRIVE
WASHINGTON, PA 15301-5973

SUE TARASI
50 DUFF ROAD
APARTMENT 704
PITTSBURGH, PA 15235-3216

SUSAN CLEMENS
12 SPRING VALLEY RD.
JEANNETTE, PA 15644

SUSAN E & PATRICK M MURPHY
1343 PLEASANT HILL RD
FLEETWOOD, PA 19522

SUSAN J MURPHY
2235 AURORA DR
PITTSBURGH, PA 15237

SUSAN MARIE HAYDEN
132 SAWYER DR
ALIQUIPPA, PA 15001

SUSAN V FRANCZYK
135 RADCLIFF DR
PITTSBURGH, PA 15237

SUSAN V MINNICH
190 SLEEPY HOLLOW RD
LITITZ, PA 17543

SUSAN VIKARTOSKY
PO BOX 177
NORVELT, PA 15624

SYLVESTER J DROPIK
307 BIRKDALE DR
GREENSBURG, PA 15601

SYLVESTER R BRECHT
78 LAUREL DR
GREENSBURG, PA 15601-4589

TAMARA HAYES
3955 BIGELOW
APT 202
PITTSBURGH, PA 15213

TAMARA L JAKUBOWSKI
2163 BROOKSHIRE RD
FURLONG, PA 18925-1253

TAMMY D BARRICK
6 BRENTWOOD RD
CAMP HILL, PA 17011

TAMMY L KEITH
226 OLD HERSHEY RD
ELIZABETHTOWN, PA 17022

TARA LYNN WERTZ
1535 1ST AVE
ALTOONA, PA 16602

TECKLA LANG
2136 HARBOR ST.
PITTSBURGH, PA 15212

TED TALKOWSKI
112 TEAL DRIVE
MCKEES ROCKS, PA 15136

TELFORD SUNDERLAND
196 LIPPERT ST
CURNWENSVILLE, PA 16833

TERENCE RENTON
328 FRANKLIN DR
PITTSBURGH, PA 15241-1903

TERESA & ROCCO SANTUCCI
132 PRISCILLA DR
PITTSBURGH, PA 15229

TERESA ANN CROSSIN
101 JASON DR
PLAINS, PA 18705

TERRY BRUMBAUGH
18889 COOKS RD
CASSVILLE, PA 16623

TERRY C & JEANNE HAAG
150 HILLMAN RD
ROSSITER, PA 15772

TERRY D DARCANGELO
284 MCCLELLAN ST
CAMBRIDGE SPRINGS, PA 16403

TERRY L REIGHARD
888 FRANKSTOWN RD
SIDMAN, PA 15955

TERRY L WHITMAN
1230 FAIRVIEW DR
BELLEFONTE, PA 16823

TERRY SENFT
79 DAKOTA DR
HANOVER, PA 17331

THE BANK OF NEW YORK
FINANCIAL CONTROL BILLING DEPARTMENT
P.O. BOX 19445
NEWARK, NJ 07195-0445

THE BARTECH GROUP
17199 NORTH LAUREL PARK DR.
SUITE224
LIVONIA, MI 48152

THE GIBSON LAW FIRM
ATTY FOR KAREN AND GEORGE KAIRIS
ATTN  ROBERT T GIBSON
319 WEST FRONT STREET
MEDIA, PA 19063-2340

THELMA WELLINGTON
8 LONG STEM LANE
RICHBORO, PA 18954

THEODORE B WAMPOLE JR
80 CORWELL ST
WILKES BARRE, PA 18702

THEODORE E RAMER
1347 STERLING DR
YORK, PA 17404

THEODORE E. TURCHIK
103 CHESHIRE LANE
MCMURRAY, PA 15317

THEODORE S HOFFMASTER JR
2190 EDEN RD
YORK, PA 17406

THEODORE S KONOPKA
3 BLUEBONNET RD
LANGHORNE, PA 19047

THERESA DZUREK
675 LINCOLN ST.
HAZELTOWN, PA 18201

THOAMS A & ANGELA D SCHWABENBAUER
474 RTE 322
CRANBERRY, PA 16319

THOM KENNY
1601 DONNA LANE
DOWNINGTOWN, PA 19335

THOMAS A PRUSKO
13700 HARRIET DR
N HUNTINGDON, PA 15642

THOMAS B BROWN
433 SIERRA LANE
STATE COLLEGE, PA 16803

THOMAS BARNES
128 N 29TH STREET
ALLENTOWN, PA 18104

THOMAS BROWNELL
4446 HAMLIN HWY
MOSCOW, PA 18444

THOMAS COLLINS
319 HUMMINGBIRD CIRCLE
CRANBERRY TWP, PA 16066

THOMAS DOUGHERTY
162 LEONARD LANE
HARRISBURG, PA 17111

THOMAS E SEKLECKI
2540 CANDYTUFT DR
JAMISON, PA 18929

THOMAS E TOMAN
1516 BROOK ST
SCRANTON, PA 18505

THOMAS F GREGORCHIK
204 DIPPOLD AVE
ST MARYS, PA 15857

THOMAS G SIMPSON
168 HIGHLAND DR
BEDFORD, PA 15522

THOMAS GALLAGHER
1822 W GIBSON ST
SCRANTON, PA 18504

THOMAS GRABER
9411 KINGS HWY SOUTH
EAST GREENVILLE, PA 18041

THOMAS H & MARILYN KAY WEIBEL
709 GRANT ST
PO BOX 401
EAST BRADY, PA 16028

THOMAS J & ANNA C HOLTZMAN
28 LONGWOOD DR
MECHANICSBURG, PA 17050

THOMAS JAGODA
5 W TURNER ST
APT 4
FORTY FORT, PA 18704

THOMAS K & DORIS HICKEY
512 FYAN LANE
BEDFORD, PA 15522

THOMAS KAPELEWSKI
1216 FRANKLIN DR
BLOOMSBURG, PA 17815

THOMAS KASSOCK
2327 W VENISA DR
HAZEL TOWNSHIP, PA 18202

THOMAS KIRKWOOD
397 MEALY DRIVE
TAYLORSBURG, PA 16361

THOMAS KOCH
326 MAIN STREET
FORD CITY, PA 16226

THOMAS L. HOWELL
341 UPPER STILLWATER ROAD
FOREST CITY, PA 18421-9741

THOMAS M DEBERTI
2572 FULTON RUN RD
INDIANA, PA 15701

THOMAS M HERR
1904 ROCKFORD LANE
LANCASTER, PA 17601

THOMAS M KROZEL
731 TUNNELHILL ST
GALLITEIN, PA 16641

THOMAS OLDFIELD
218 LEHIGH ST.
EXETER, PA 18643

THOMAS PIERGALLINI
6095 COUDERSPORT PIKE
LOCKHAVEN, PA 17745

THOMAS PIERONTONI
114 MEADOWCREST DR.
MANTICOKE, PA 18634

THOMAS S & IDA D MARTIN
510 STAMM RD
HILTON, PA 17847

THOMAS S & SANDRA M FEDOR
388  MARQUERITE RD
LATROBE, PA 15650

THOMAS SELEP
3034 DUNCAN LANE
PITTSBURGH, PA 15236

THOMAS SIMPSON
494 SEQUOIA DR.
PITTSBURGH, PA 15236

THOMAS TROUTON
906 ALISON AVE
MECHANICSBURG, PA 17055

THOMAS W CRAMER
1619 RT 481
CHARLEROI, PA 15022

THOMAS W WALKER
187 PINEHURST DR
FREEDOM, PA 15042

THOMPSON J IRVIN
1136 RENEE CIRCLE
FEASTERVILLE, PA 19052-4105

TIM BAUER
2616 ODETTE ST
PITTSBURGH, PA 15227

TIMOTHY A KNAUER
249 FISHER DR
COUDERSPORT, PA 16915

TIMOTHY BONNER
824 EDNA JANE LANE
WEST GROVE, PA 19390

TIMOTHY M KLINE
7164 COUNTRY CLUB RD
BUTLER, PA 16001

TIMOTHY OPRISU
1413 LONGFELLOW COURT
NEW CUMBERLAND, PA 17070-2234

TIMOTHY RETTIG
526 SAWMILLRUN RD
BUTLER, PA 16001

TIMOTHY SHRAWDER
560 WILLOW STREET
APT L
HIGHSPIRE, PA 17034

TIMOTHY WHALEN
1481 FARMINGTON AVE
POTTSTOWN, PA 19464

TOD D SUNDERLAND
PO BOX 74
MCVEYTOWN, PA 17051

TODD & JOY CARINI
1900 WASHINGTON AVE
ALTOONA, PA 16601

TOM & DEBBIE WEISS
65 HIDDEN WOODS LANE
WARMINSTER, PA 18974

TOM PRITCHARD
125 IROQUOIS DR
SENECA, PA 16346

TONI GUZZI
1625 TAYLOR AVENUE
ARNOLD, PA 15068

TOWN OF FRAMINGHAM
TAX COLLECTOR'S OFFICE
150 CONCORD ST
FRAMINGHAM, MA 01702

TRACEY M BISHOP
1445 OLD HARRISBURG RD
GETTYSBURG, PA 17325

TRACEY MAE MCMULLEN
11642 CIRCLE ST
PO BOX 186
SHADE GAP, PA 17255

TRISHA KORINTUS
361 SIENNA TRAIL
VENETIA, PA 15367

TROYER TRANSPORTATION
817 RT 97 SOUTH
WATERFORD, PA 16441

ULYSSES G CRAMPTIN
2248 FORSET HILL DR
HARRISBURG, PA 17112

VALERIE SALSGIVER
1004 BRAUFT ST
ELIZABETH, PA 15037

VANCE GEORGEVIC
412 HARRISON ST
POTTSVILLE, PA 17901

VERA B NAUMAN
117 COVERED WAGON DR
WILLOW STREET, PA 17584

VERLIE A FREEBURG
111 KYLERS CORNER RD
KERSEY, PA 15846

VERNON WRINEBARK
3970 LOCUST LANE
ROSSITER, PA 15772

VICKY POWELL
301 HEIGHTS LANE
APT 50D
FEASTERVILLE, PA 19053

VICTOR JACKETTI
1255 MAPLE ST
POTTSTOWN, PA 19464

VICTOR M DINARDO
103 GAROFOLO DR
MONROEVILLE, PA 15146

VICTOR SCHWARTZ
101 DERBY COURT
MAPLE GLEN, PA 19002

VICTORIA CULLINEY
1141 ST FINEGAN DR
WEST CHESTER, PA 19382

VINCENT A SCIABICA
PO BOX 5408
ALBANY, NY 12205-0408

VINCENT NEGRO
503 GEORGETOWN RD
MECHANICSBURG, PA 17050

VINCENT ROZZO
729 N REBECCA AVE
SCRANTON, PA 18504

VIRGINIA M MANCE
201 PROSPECT CT
PITTSBURGH, PA 15229

VIRGINIA R STRAUSS
270 HEBRON ROAD
IMPERIAL, PA 15126

VOBUCO INC
710 NEW BRUNSWICK AVE
PO BOX 1068
ALPHA, NJ 08865-1068

WALDEMAR RUEDIGER
130 EQUESTRIAN DR
NEW HOPE, PA 18938

WALTER A HARRY JR
PO BOX 116
RONKS, PA 17572

WALTER CHAMBERS
439 THORNRIDGE DR
LEVITTOWN, PA 19054-2227

WALTER GOLAS
3423 THERESA ST
EAGLEVILLE, PA 19403

WALTER J & MARY M BREWER
234 FAIRVIEW LANE
DERBY, PA 15627

WALTER L WILKS
517 TOLL RD
ORELAND, PA 19075

WALTER SKERSKI SR
148 BROADWAY
CONNELLSVILLE, PA 15425

WALTER SKERSKI SR & CHARLOTTE SKERSKI
148 BROADWAY
CONNELLSVILLE, PA 15425

WALTER SWEMBA
426 POWELL AVE
CRESCENT, PA 16630

WARREN & KATHERINE BULETTE
1775 S QUEEN ST
YORK, PA 17403-4611

WASHTENAW COUNTY TREASURER
P.O. BOX 8645
200 N. MAIN ST
STE 200
ANN ARBOR, MI 48107-8645

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WAYNE & JACQUELYN THOMPSON
2350 HIETER RD
QUAKERTOWN, PA 18951

WAYNE B KLIM
402 HEATHER GROVE LN
WEST GROVE, PA 19390

WAYNE J DEHN
5120 ELMWOOD DR
PITTSBURGH, PA 15227

WAYNE TARLECKI
355 EDMONDS AVE
DREXEL HILL, PA 19026

WAYNE W DOYLE
818 REMBRANDT CIRCLE
IRWIN, PA 15642

WDC EXPLORATION & WELLS
500 MAIN STREET
WOODLAND, CA 95695

WEBSTER STERLING
163 SHELDAN LANE
LEHIGHTON, PA 18235

WENDY HUMMEL
324 N 5TH STREET
NEWPORT, PA 17074

WERNER SPECHT
505 SCHWARTZ LN
HERMITAGE, PA 16148

WESLEE A HURSH
206 HORTON RD
BROWNSVILLE, PA 15417

WESLEY W ALTMAN
424 DOROTHY AVE
JOHNSTOWN, PA 15906

WILBERT H BREWER
362 SHIREY RUN RD
BLAIRSVILLE, PA 15717

WILBERT R ELLIOTT JR
205 FOUR SEASONS DR
DRUMS, PA 18222

WILBUR D KING JR
276 MT OLIVE RD
CHAMPION, PA 15622

WILLARD SPILAES
22210 SHANNONDALE DRIVE
EAGLESVILLE, PA 19403

WILLIAM & LINDA RIGO
119 N FORK RD
JOHNSTOWN, PA 15905

WILLIAM & SANDRA DIETRICH
47 TOWER RD
MOHRSVILLE, PA 19541

WILLIAM A MACK
400 EDGEWOOD DR S
CLARKS SUMMIT, PA 18411

WILLIAM A MCNEELY
2014 GARARDS FORT RD
WAYNESBURG, PA 15370

WILLIAM A RUSSELL
115 LINCOLN ST
PO BOX 100
BYRNEDALE, PA 15827

WILLIAM A SMITH
240 POPLAR ST
ROCHESTER, PA 15074

WILLIAM A WALLAUER
1164 LONG LANE
MOUNT JOY, PA 17552

WILLIAM BARKER
1743 PRINCETON RD
ALTOONA, PA 16602

WILLIAM BOYDSTON
302 HICKORY NUT DR
EIGHTY-FOUR, PA 15330

WILLIAM BRINCKA
1641 PINE RD
LINESVILLE, PA 16424

WILLIAM BRODSKY
100 WEST AVE
APT 716W
JENKINSTOWN, PA 19046

WILLIAM COE
1008 SOCIETY PLACE
NEWTOWN, PA 18940

WILLIAM COLLINS
111 BLENHEIM DRIVE
EASTON, PA 18045

WILLIAM D DIXON
209 MODOC TRAIL
MERCER, PA 16137

WILLIAM D HENRY
10 C MOUNTAIN RD
ORANGEVILLE, PA 17859

WILLIAM D SEILING
174 ALLEN ST
BEAVER FALLS, PA 15010

WILLIAM D WALTERS
RR 2 BOX 487AA
KUNKLETOWN, PA 18058

WILLIAM DAPPER
152 ROSWIN DR.
PITTSBURGH, PA 15226

WILLIAM DWYER
10 STUART DR
MALVERN, PA 19355

WILLIAM E & BELVAMAE WORMALD
734 W COAL ST
TREVORTON, PA 17881

WILLIAM E & ELLA J MARSH
291 PINEGROVE SCH RD
VENUS, PA 16364

WILLIAM E & HELEN E AYERS
5330 OVERLOOK RD
SLATINGTON, PA 18080

WILLIAM E BROWNING
4775 MORGANTOWN RD
SMITHFIELD, PA 15478

WILLIAM E CONNER JR
601 CLYMER LANE
RIDLEY PARK, PA 19078

WILLIAM E HARKER JR
163 ROCKY RD
JOHNSTOWN, PA 15909

WILLIAM E MASIARIK
147 EDWARD ST
LOER BURRELL, PA 15068

WILLIAM EAGLESON
410 LYNDY ST.
JOHNSTOWN, PA 15904

WILLIAM EPALIN
1225 CUMBERLAND RD
BEDFORD, PA 15522

WILLIAM FISHER
55 MOUNTAIN MARY RD
BOYERTOWN, PA 19512

WILLIAM G BURNS
325 POST OAK RD
LANCASTER, PA 17603

WILLIAM G GAHR
735 RAILROAD ST
MCKEES ROCKS, PA 15136

WILLIAM G SASLO JR
HC 1 BOX 1018
TAFTON, PA 18464

WILLIAM GABOREK
600 HARSHBERGER ST
JOHNSTOWN, PA 15905

WILLIAM GALBREATH
2120 TERWOOD RD
HUNTINGDON VALLEY, PA 19006

WILLIAM H ZIMMERMAN
116 E 29TH ST
ERIE, PA 16504-1052

WILLIAM HAFEN
4044 CLOVERLEA ST
PITTSBURGH, PA 15227

WILLIAM J ANDERSON
14538 WINTERSTOWN RD
STEWARTSTOWN, PA 17363

WILLIAM J GARLOW
2909 GRANDVIEW AVE
MCKEESPORT, PA 15132

WILLIAM J KELLY
5250 GEISSINGER RD
ZIONSVILLE, PA 18092

WILLIAM J LANDIS
1841 ASHTOW DR
LEBANON, PA 17046

WILLIAM J MALINOSKY
651-A BROWNS FERRY RD
CARMICHAELS, PA 15320

WILLIAM J MONZO
1310 LUEHM AVE
NORTH VERSAILLES, PA 15137

WILLIAM J MUTH
506 FILBERT ST
CURWENSVILLE, PA 16833

WILLIAM J THOMAS
2807 JO ALYCE DR
ALLISON PARK, PA 15101

WILLIAM JOHNSTON
598 UPPER MIDDLETOWN RD
SMOCK, PA 15480

WILLIAM K ARNOLD JR &
DOROTHY ARNOLD
PO BOX 537
BUCKINGHAM, PA 18912

WILLIAM KAUSHAS
904 FRANKO ST.
THROOP, PA 18512

WILLIAM KLAMORICK
512 CHARLES STREET
THARLEROI, PA 15022

WILLIAM KYLE
295 MACKEYVILLE RD
PO BOX 51
MACKEYVILLE, PA 17750

WILLIAM L KENNEY
154 LARDINTOWN RD
SARVER, PA 16055

WILLIAM L REESE
1927 HILL RD
MONACA, PA 15061

WILLIAM LIPKO
425 E JUNIATA ST
ALLENTOWN, PA 18103

WILLIAM M PELLEGRINO
818 SHEFFIELD CT
CARNEGIE, PA 15106

WILLIAM M ROHRBACH
9 THIRD ST
DANVILLE, PA 17821-1156

WILLIAM MESKE
694 EISENHOWER BLVD
JOHNSTOWN, PA 15904

WILLIAM POESCHL
5129 FRICH DR
PITTSBURGH, PA 15227

WILLIAM R BARNE
2243 KINGSTERD DR
SLATINGTON, PA 18080

WILLIAM R PALMER
819 RIVER SIDE DR
BEAVER, PA 15009

WILLIAM REED
449 ATLANTIC AVE
PITTSBURGH, PA 15221

WILLIAM REIGLE
106 NORTHUMBERLAND ST.
MIDDLETOWN, PA 17057

WILLIAM SCHRAG
20 MEADOWCREST DRIVE
CECIL, PA 15321

WILLIAM SEITZ
140 HAINES RD
YORK, PA 17402

WILLIAM SHAFFER
29 MARY ST
ASHLEY, PA 18706

WILLIAM T & SANDRA L MILLER
153 VALLEY GREEN DR
CORAOPOLIS, PA 15108

WILLIAM TONTI
120 SIMILO DR
ELIZABETH, PA 15037

WILLIAM V MARQUIS
103 MOHAWK TRAIL
MERCER, PA 16137

WILLIAM W MCCOY
204 W WABASH AVE
PARKER, PA 16049

WILLIAM W MCNAVAGE
107 E RUDDLE ST
COALDALE, PA 18218

WILLIAM WATKINS
594 GOLF COURSE RD.
ALIQUIPPA, PA 15001

WILLIAM WEIDNER
2906 ANGELINE DR
GLENSHAW, PA 15116

WILLIAM WELLS
1969 LONG RUN ROAD
MILL HALL, PA 17751

WILLIAM ZAHORA
687 SPRUCE DRIVE
NEW RINGGOLD, PA 17960

WILLIAMS LOTZ
34 BULL RD
OLEY, PA 19547

WILLIS DEBOUSE
306 MENOHER BLVD
JOHNSTOWN, PA 15901

WILSON PAVING
480 W OLD YORK RD
CARLISLE, PA 17015

WOLFGANG F BORCHARDT
373 S EGG RD
BATH, PA 18014

YOUNG'S ENVIRONMENTAL CLEANUP, INC
G-5305 NORTH DORT HIGHWAY
FLINT, MI 48505

ZARA WATERS BENNETT
859 ACRI RD
MECHANICSBURG, PA 17050