**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                          :
                                                               :      **Chapter 11 Case No.**
**MOTORS LIQUIDATION COMPANY, *et al.*,**                      :
         **f/k/a General Motors Corp., *et al.***              :      **09-50026 (REG)**
                                                               :
                        **Debtors.**                           :      **(Jointly Administered)**
                                                               :
-------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         ) ss
COUNTY OF SUFFOLK        )

I, Kimberly Gargan, being duly sworn, depose and state:

1.      I am a Project Manager with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding. Our business address is 105 Maxess Road, Melville, New York 11747.

2.      On July 21, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors, I caused a true and correct copy of the following document to be served by first class mail on the parties identified in Exhibit A annexed hereto (affected parties):

- Notice of Hearing on Motion of Debtors for Entry of Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code Approving Settlement Agreements with Respect to (A) The International Association of Machinists and Aerospace Workers, and (B) The International Brotherhood of Teamsters [Docket No. 6341].

Dated:  July 22, 2010                          /s/ Kimberly Gargan_____
        Melville, New York                     Kimberly Gargan

Sworn to before me this 22nd day of July, 2010

/s/ Eamon Mason_____
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Commission Expires:  May 19, 2012

# EXHIBIT A

AARON C SCHWARZ
12915 TITTABAWASSEE
FREELAND MI 48623

AARON D WALKER
63 DIABLO VIEW RD
ORINDA CA 94563-1525

ADA NEELEY
3217 BASS RD
FORT WAYNE IN 46808-2964

ADELE DEMKO
242 BOONE RD
TRAFFORD PA 15085-2330

ADOLPH STEFANOWSKI
6351 DONALDSON
TROY MI 48085-1531

AGNES HOWAY
2730 OHIO ST
SAGINAW MI 48601-7048

AGNES M SAZY
10356 LAPEER RD
DAVISON MI 48423-8159

AGNES SCHRASS
6447 ORIOLE DR
FLINT MI 48506-1722

ALAN E WEISS
5721 DUNROVIN DR
SAGINAW MI 48638

ALAN R PULVIRENTI
5177 MATTAWA
CLARKSTON MI 48348-3123

ALAN W ZOLINSKI
1221 CRANBROOK DR
SAGINAW MI 48638

ALAN WHEELHOUSE
5126 SERENE SQUARE
NEW PORT RICHEY FL 34653-4939

ALBERT F HALL
10215 MOHAWK BLVD.
WELLTON AZ 85356-6526

ALBERT H HAIGHT
6310 W PROVIDENCE ST
APT 2
NEW PORT RICHEY FL 34652

ALBERT R PAULSON
635 WEST LUSHER
ELKHART IN 46517-1638

ALBERT RENCHKO
1476 JUDY LN
MONROEVILLE PA 15146-3927

ALBERT S BOWLEY
3045 NORTH GOLDSTAR DRIVE
APT 194
LONG BEACH CA 90810

ALDERSON, KATHLEEN
50617 MOUND RD
APT D6
SHELBY TWP MI 48317-8317

ALEXANDER FRISHCOSY
21239 PARKSTONE
MACOMB MI 48044-2252

ALFRED D LEVAC
PO BOX 390322
DELTONA FL 32739-0322

ALFRED M BROWN JR
1001 E MARY LANE
OAK CREEK WI 53154-6468

ALLAN E HAEFELE
1171 JACQUELINE ST
SAGINAW MI 48609-4902

ALLAN FOX
410 GREEN ST
GREENSBURG PA 15601-4028

ALLEN K FILIP
14535 WEST BRUNS
MANHATTAN IL 60442

ALLEN W PRATER
319 C ST
HAYWARD CA 94541-6332

ALVERA PETERS
5798 N ARGYLE AVE
GLENDALE WI 53209-4346

ALVIN E STONE
304 BUNN DR
ROCKTON IL 61072-2715

ANDRE H BELANGER
P.O. BOX 136
SIDNAW MI 49961-0136

ANDREW OROSS
714 SCHOOL ST
WEST MIFFLIN PA 15122-1849

ANDREW R YOUNG
674 ABERDEEN RUN
VILLAGES FL 32162

ANDRIA MAIER
2310 WESTBURY DR
SAGINAW MI 48603-3436

ANGELINE WOS
42 NADON PL
TONAWANDA NY 14150-4623

ANGUS FOSTER
728 E NORTHRIDGE
GLENDORA CA 91741-2813

ANNA C SOBIERAJ
770 MAPLE RD APT 1 A
WILLIAMSVILLE NY 14221-3212

ANNE M ALBOSTA
4399 BRADFORD DR
SAGINAW MI 48603-3049

ANNE M MORRIS
3178 BRIDLEWOOD DR
ROCHESTER MI 48306

ANTHONY J CEFALU
9273 S SHERWOOD DR
FRANKLIN WI 53132-9133

ANTHONY J FATURA
7682 WEST M 21
OVID MI 48866

ANTHONY J LAPAN
5622 RICHARDSON RD.
PINCONNING MI 48650

ANTHONY SMAZENKA
1767 SO EIGHT MILE RD
BRECKENRIDGE MI 48615

ARAGON, PRESLEY R
PO BOX 654
SAN LUIS CO 81152

ARTHUR & LOTTIE SOKOLOWSKI TR
U/A/D 5 23 90
ARTHUR SOKOLOWSKI &
LOTTIE SOKOLOWSKI TRUSTEES
14422 IVANHOE DR
WARREN MI 48088-3894

ARTHUR C SAUVE
P.O. BOX.367
CLIO MI 48420

ARTHUR DE GROAT
2175 MARLOU CT
SAGINAW MI 48603-3707

ARTHUR J LAMB
2166 W MILLER RD.
TAWAS CITY MI 48763-9642

ARTHUR KRAWCHUK
6075 MABLEY HILL ROAD
FENTON MI 48430-9402

ARTHUR PETRONIO
1803 EAGLE RIDGE DR
MONROEVILLE PA 15146-1770

ARTHUR SCHWEFEL
S67W16717 GREENRIDGE TRL
MUSKEGO WI 53150-8317

ARVID LAUKMAN
3850 NORTH HIGHWAY 89 APT 245
PRESCOTT AZ 86301

ASH, MARGIE
816 EAST 194TH STREET
GLENWOOD IL 60425-2112

BANKS, ALICE
3625 EAST 135TH ST
CLEVELAND OH 44120-4536

BARBARA CARPENTER
2005 APPOLD DR
OSCODA MI 48750-9228

BARBARA MUSTAR
4839 BRANNAN DR E
SPRINGFIELD OH 45502-9256

BARBARA OTTENTHAL
3660 NEW BOSTON DR
STERLING HEIGHTS MI 48314

BARBARA SAGER
54 PARKSIDE CIR
CHEEKTOWAGA NY 14227-2358

BARNES, MARGARET
6 ELMWOOD PARK WEST
TONAWANDA NY 14150-3315

BAYNARD, ADDIE
1787 SYLVON RD
ATLANTA GA 30310-4950

BEERS, JOAN
818 RICHARD DR
HOLLY MI 48442-1285

BEKE, ALICE
7367 EAGLESTONE BLVD
APT#44
LAMBERTVILLE MI 48144-8144

BELL, ROBERT D
3680 SWISHER RD
CRESTLINE OH 44827-9430

BENJAMIN H HELMREICH
2741 ZIEGLER RD
BAY CITY MI 48706

BENNETT, PAUL R
3287 RIPPLE WAY
WHITE LAKE MI 48383-3272

BENNING, CHRISTINE A
1124 WAUKESHA RD
CALEDONIA WI 53108-3108

BENNY C JUAREZ
14736 HENNING DR
LA MIRADA CA 90638-1027

BERNARD C BELANGER
10839 E. BURT RD
BIRCH RUN MI 48415-9340

BERNARD F BOYK
1569 S HURON RD
KAWKAWLIN MI 48631

BERNARD L THOMAS
5328 W 250 N
MARION IN 46952-6797

BERNARD V DOOLEY
2526 LANCASTER DR
SUN CITY CENTER FL 33573-6511

BERNICE MILLER
701 PARADISE RD
EAST AMHERST NY 14051-1636

BERNICE SMILEY
8545 OLD PLANK RD
GRAND BLANC MI 48439-2044

BETTY CAMPBELL
26605 SPICER ST
MADISON HEIGHTS MI 48071-3853

BETTY DOERR
6810 BURMA RD
WATERFORD WI 53185-1863

BETTY GRAHAM
12870 STATE ROUTE 555
CUTLER OH 45724-5187

BETTY J CAMPBELL
P O BOX 5
COALMONT TN 37313-0005

BETTY J CAMPBELL
P O BOX 5
COALMONT TN 37313-0005

BETTY J JOHNSON
P.O.BOX 187
ROMEO MI 48065-0187

BEULA FINK
1253 10TH ST
BELOIT WI 53511-4353

BIEBERSTEIN, SHARON L
W 163 N 11464 WINDSOR CT
GERMANTOWN WI 53022-3343

BILLY L WALKER
1195 KARON
ST CHARLES MO 63304-7051

BLAESING, FREDA I.
4143 57TH ST N APT 501
KENNETH CITY FL 33709-5403

BOLLENBERG, LORRAINE
4385 W CEDAR LAKE ROAD
GREENBUSH MI 48738-9714

BOYK, SARAH
640 S HURON RD
LINWOOD MI 48634-9416

BREEN, WILLARD A
1152 WOODSTOCK AVE
TONAWANDA NY 14150-4638

BRENDA K RUNYAN
300 PRICE STREET
AUBURN MI 48611

BRENT E BRYANT
1343 W 36TH ST
LOS ANGELES CA 90007-3983

BRIAN W STILES
1413 SCOTT ST
OTTAWA IL 61350

BROWN, COLUMBUS
29 KEER AVENUE
NEWARK NJ 07112-2307

BRUCE A GULLIVER
4107 BROCKWAY RD
SAGINAW MI 48603-4776

BRUCE J BRUEGGE
1972 SUN DR
OWOSSO MI 48867

BRUCE T PATTENGALE
BRIARWOOD COTTAGES
1412 EVERGREEN DR # 8
WATERTOWN WI 53098-4290

BOONE, SHIRLEY
2583 W STEVENSON LK RD.
FARWELL MI 48622-9507

BRADLEY W HANSON
1800 E SALZBURG
BAY CITY MI 48706

BRENDA COLLINS
2310 S. SELBY ST.
MARION IN 46953

BRENT C ARQUETTE
3645 KAWKAWLIN RIVER DR
BAY CITY MI 48706

BRIAN D CHEEK
1601 FOX PARK DR APT 6S
WEST JORDAN UT 84088-7902

BRIGHTMAN, JANICE R
BOX 5253 TRAILER ESTATES
BRADENTON FL 34281-5253

BROWN, SHIRLEY
38491 HARPER
CLINTON TWP MI 48036-2844

BRUCE D BAILEY
4531 OAKRIDGE DR
OSCODA MI 48750-9440

BRUCE P PIROTTE
1318 VALLEY OAK WAY
BEL AIR MD 21014-1863

BRUCE W KOEPLINGER
8074 EVERGREEN PARK
SAGINAW MI 48609-4205

BRUNS, WANDA D
4 DONNA AVE
HAMILTON OH 45013-3502

BUDDY L WHITE
8491 WEST LAKE POINTE DR
FRANKLIN WI 53132

BUDZINSKI, JENNIE
1960 SHERIDAN DR
APT 6
BUFFALO NY 14223-4223

BURGE, JOAN
18496 VALLEY BROOK LANE
CLINTON TWP MI 48038-5233

BURTON L ROBERE
7439 ROGER THOMAS DR
MOUNT MORRIS MI 48458-8934

C J VASICEK
1404 N BLACK RIVER RD
CHEBOYGAN MI 49721-9261

CABELLO, NANCY
2930 WIENEKE
SAGINAW MI 48603-2664

CAMILLE P CORDERO
28641 FLORENCE ST.
GARDEN CITY MI 48135

CARL A WOJNOWSKI
S76 W14799 VELVA DRIVE
MUSKEGO WI 53150-8606

CARL DIGGS
1229 CRYSTAL HILL RD
HOT SPRINGS AR 71913-9135

CARL H EGGERS
37044 TAMARACK
STERLING HGTS MI 48310-4158

CARL H SELLERS
6712 MILL STREAM LANE
LANCING MI 48911

CARL J TESAVIS
513 EAGLE SPRINGS DR
CENTERVILLE GA 31028

CARL M ROSS
13628 MATILDA
WARREN MI 48088-3729

CARL N GUSIE
6377 BRIAN CIRCLE LANE
BURTON MI 48509-1374

CARL WRIGHT
37 PLYMOUTH DR
TONAWANDA NY 14150-5912

CARLENE TODD
2436 VEAN ST
SAGINAW MI 48603-4138

CARLOS G LOWELL JR
3352 E.PEBBLE CREEK DR
AVON PARK FL 33825-6036

CAROL L JOHNSON
1544 AUGUSTA
RACINE WI 53402

CAROLYN M HEET
5985 JUDITH DR
HAMILTON OH 45011-2205

CATHERINE M BILLOW
864 DORO LN
SAGINAW MI 48604-1113

CECIL PRAY JR
5463 W FRANCES RD
CLIO MI 48420-8551

CHARLES A FINK
5816-89S.W. ARCHER RD.
GAINESVILLE FL 32608-3851

CHARLES B HORSTMEYER JR
809 W BONNIE BRAE CT
ONTARIO CA 91762-1502

CHARLES C MCDOWELL
1216 CHAUCER CIR
AKRON OH 44312

CHARLES J PANCOE
915 STATE RT 356
LEECHBURG PA 15656-2027

CHARLES J SALLY
26183 PINEHURST APT C104
ROSEVILLE MI 48066-3458

CHARLES J SIETSEMA
9068 MARSHALL RD
BIRCH RUN MI 48415

CHARLES J VERSCHAEVE
42410 PARK RIDGE WAY
CLINTON TOWNSHIP MI 48038-5042

CHARLES NAPORA
13 ONTARIO ST
BUFFALO NY 14207-1401

CHARLES R REINKE
9415 E TOWNLINE RD
FRANKENMUTH MI 48734-9556

CHARLES W BAXTER
4477 LAKEVIEW DR
BEAVERTON MI 48612-8812

CHARLES W BELL
8656 HAROLD DRIVE
BERKELEY MO 63134-3202

CHARLES W PLAMBECK
1735 WENONAH
SAGINAW MI 48638-- 44

CHARLOTTE HULET
5149 S NEENAH AVE
CHICAGO IL 60638-1203

CHARLOTTE M GOIK
47549 NINE MILE ROAD
NORTHVILLE MI 48167-9776

CHOL C CHI
2808 HAZEL PLACE
COSTA MESA CA 92626-4150

CLAIR L KELLOGG
2055 FLORAL AVE LOT 296
BARTOW FL 33830-7113

CLAIR L WILSON
8136 E CHEROKEE RD
SYRACUSE IN 46567-8762

CLARENCE C KATHMANN
3081 CAMEO LANE
CINCINNATI OH 45239-5201

CLARENCE J RUGGLES
4553 ISLAND DR
SANFORD MI 48657-9571

CLARENCE L KIRKPATRICK JR
13602 HORNER AVE
CLEVELAND OH 44120

CLAUDE D STILL
1370 GAMAY CIR
OAKLEY CA 94561-1934

CLAUDE H CARPENTER
1851 IRIS DR
EAST TAWAS MI 48730-9550

CLEMENTINE LAPORTE
1105 PINE ST
ESSEXVILLE MI 48732-1437

CLEVERING, MARIE K
20844 N 260TH LN
BUCKEYE AZ 85396-7277

CLIFFORD D WILDE
22524 DORION
ST CLAIR SHORES MI 48082-2436

CLIFFORD E LAMB
5N273 ANDRENE LN
ITASCA IL 60143-2424

CLIFFORD J LACASSE
465 HIDDEN ACRES RD
HEALDSBURG CA 95448

CLOVIS C ADKINS
520 MADONNA
LA CASA PARK
VENICE FL 34287-2570

COLLINS, LASALLE
11392 MITCHELL
HAMTRAMCK MI 48212-3007

CONDRIN, JOHN P
215 FRIDAY CREEK RD
BELLINGHAM WA 98229-9331

CONNIE STAVROS
194 SPRINGDALE LANE
BLOOMINGDALE IL 60108-3025

CORTIS R PATTERSON
370 WALPER ST
CLAWSON MI 48017-2076

COSTANZA, SALVATORE
27 PLAZA DRIVE
BUFFALO NY 14221-2335

COURTLAND V BOOZE JR
4545 VIRGINIA AVE
OAKLAND CA 94619

CRAIG, ALICE L
230 WELCOME WAY BLVD W   APT A35
INDIANAPOLIS IN 46214-4941

CURT M PUSZYKOWSKI
1079 W CENTER RD
ESSEXVILLE MI 48732

CURTIS D DIVER
1450 S. MURRAY RD.
CARO MI 48723-9455

CURTIS W SMITH
1760 BARCLAY ST
ST PAUL MN 55109

CVORKOV, RENEE
601 DOWNING LANE
WILLIAMSVILLE NY 14221-4221

DALE ALLEN
2517 HOME ORCHARD DR
SPRINGFIELD OH 45503-2339

DALE E NEAR
3135 JOHANN DR
SAGINAW MI 48609-9707

DALE W GOOSMAN
211 STATE ST
BAY CITY MI 48706-4860

DANIEL B DEWITTE
2105 SANDHILL FARM LANE
LAPEER MI 48446

DANIEL C CRAMER
1124 WATERBURY RD
HIGHLAND MI 48356-3026

DANIEL D AVERY
4905 MERTZ RD.
MAYVILLE MI 48744

DANIEL J JUSKIW
4706 MAPLECREST AVE.
PARMA OH 44134

DANIEL J PETERSON
11177 WESTLAWN DR.
STANWOOD MI 49346-8956

DANIEL L FORSTER
42 S HINMAN ST
COLUMBUS IN 47201-6923

DANIEL M LAM
232 NEWBURY WAY
AMERICAN CYN CA 94589-4227

DANIEL NORIEGA
1816 S. 61ST COURT
CICERO IL 60804-1625

DANIEL R REEVES
1118 W CURTIS RD
SAGINAW MI 48601-9717

DARDA HOLLANDS
6470 KIPAPA RD
KAPAA HI 96746-8623

DARLENE ONYETT
644 SCHWARTZ DR
HAMILTON OH 45013-1745

DARRIN A NEWMAN
6852 FERGUS RD
ST CHARLES MI 48655

DARRYL A DUWE
14080 BROUGHAM CT
APT 8
PLYMOUTH MI 48170

DAUPHINAIS, HAZEL M
28260 ELDORADO PL
LATHRUP VILLAGE MI 48076-2620

DAVE BROOKS
500 W 46TH PL
CHICAGO IL 60609-3510

DAVID A HUMPHREY
PO BOX 954
FLORAL CITY FL 34436

DAVID A SEVENER
4585 LALONDE RD R#2
STANDISH MI 48658-9468

DAVID C VIELHABER
3322 SAGE CT
ST LOUIS MO 63129-2445

DAVID E KOLLER
W164 S7363 BAY LANE DR
MUSKEGO WI 53150

DAVID E KURTZ
130 EAST MAIN STREET
NEW WASHINGTON OH 44854

DAVID G WEBER
6405 WEISS ROAD
SAGINAW MI 48603-2755

DAVID J GORDON
4208 JASMINE AVE.
CULVER CITY CA 90232

DAVID J PRATT
1185 SCOVILLE AVE
POMONA CA 91767-3465

DAVID J SCHMIDT
2235 STATE ROUTE 179 # R2
JEROMESVILLE OH 44840-9600

DAVID MC MASTER
106 COSHWAY PL
TONAWANDA NY 14150-5271

DAVID SANDS
4331 STAUNTON DR
SWARTZ CREEK MI 48473-8278

DAVID T SHORLAND
2545 W F - 30
GLENNIE MI 48737-9399

DAVID W BROWN
4645 DOGWOOD DR.
LOWELL MI 49331-8423

DAVIS, CHARLES E
2243 HIDDEN WATERS DR W
GREEN COVE SPRINGS FL 32043

DAWN LIND
5194 GREEN MEADOW RD
KALAMAZOO MI 49009-1256

DEAN R SCHWEISBERGER
3516 E ARMOUR AVE
CUDAHY WI 53110-1166

DEARBORN, EVELYN
93 DALHOUSIE AVE,
ST. CATHERINES,
ONTARIO

DEBORAH L HITTS-FARRAND
5763 LANGE RD
BIRCH RUN MI 48415-9007

DELBERT L MOORE
P O BOX 05488
DETROIT MI 48205-0488

DENNIS A WRIGHT
13 GERHARD CT
SAGINAW MI 48602-3312

DENNIS C SANDALL
1364 ROCKHAVEN PL.
MANTECA CA 95336

DENNIS D GILLIAM
635 MCINTURFF ROAD P.O BOX 184
TELFORD TN 37690

DENNIS E LEE
2024 E TOBIAS RD
CLIO MI 48420

DENNIS F WESTENDORF
5456 BAY SHORE DR.
PRESQUEISLE MI 49777

DENNIS H BENSON
738 DEPALMA WAY
MONTEBELLO CA 90640

DENNIS H JOZWIAK
2056 GARFIELD RD
AUBURN MI 48611-9762

DENNIS L LYVERE
6115 GARFIELD RD
FREELAND MI 48623-8619

DENNIS W ROHRSEN
841 ROYAL GLEN LN
CAROL STREAM IL 60188-2959

DERRICK WILMAN
313 NICKLAUS BLVD
NORTH FORT MYERS FL 33903-2612

DI CARLO, LOUISE P
6 SANDLEWOOD COURT
GETZVILLE NY 14068-1342

DIANE FEDERSPIEL
PO BOX 48
IONE WA 99139-0048

DIANE LINN
941 SUNSET DR
MANSFIELD OH 44905-2567

DIANN MURRAY
3834 RED BUD LN
CLARKSTON MI 48348-1454

DICK HUGENOT SR
BOX 138
WEBBERVILLE MI 48892-0138

DOMIN, DAVID F
13609 KATHLEEN DR
BROOK PARK OH 44142-4029

DONALD B MILLARD
718 FRITZLER DR
SAGINAW MI 48609-5102

DONALD BETTES
1094 BROOKDALE DR
CRESTLINE OH 44827-9678

DONALD C MARCHIONNI
PO BOX 358
CLARE MI 48617-0358

DONALD D SCHERMER
P O BOX 1 HWY 28
AUTRAIN MI 49806-0001

DONALD E MC HENRY
469 TREMAINE ST AVENUE
KENMORE NY 14217-2537

DONALD EUGEN BEHM
2105 N CARROLTON DR
MUNCIE IN 47304-9604

DONALD F ARCHANGELI
8021 HINTZ RD
SOUTH BRANCH MI 48761-9717

DONALD F CRAMER
3958 E. CEDAR LAKE DR.
GREENBUSH MI 48738-9723

DONALD F FLORY
5566 MICHAEL DR
BAY CITY MI 48706-3113

DONALD G MARTIN
43568 ARBOR WAY #135
CANTON MI 48188-1872

DONALD J BENVENUTI
16155 MEREDITH COURT
LINDEN MI 48451-9095

DONALD J ZOLINSKI
6820 DUNBURTON CIRCLE
SAGINAW MI 48603-8630

DONALD N WONG
682 HOLLYHOCK DR
SAN LEANDRO CA 94578-3817

DONALD P MCCLURE
3600 KING RD
SAGINAW MI 48601-7140

DONALD R ROSS
1142 US RTE 250 NO
ASHLAND OH 44805-1271

DONALD R SIMMONS
4030 BEDFORD AVE
HAMILTON OH 45015-1973

DONALD W BAILEY
415 BOUTELL CT
GRAND BLANC MI 48439-1572

DONALD W HOZESKA
3692 MIDLAND RD
SAGINAW MI 48603

DONNA BRAAS
PO BOX 2152
NASHVILLE IN 47448-2152

DONNA GOULD
3278 PRAIRIE AVE
ROYAL OAK MI 48073-6576

DOREEN NEILSON
4997 TONAWANDA CREEK RD
NORTH TONAWANDA NY 14120-9601

DORIS BARNES
3875 BRAVO RD
PORT CHARLOTTE FL 33953-6025

DORIS PALUCH
58 LA FORCE PL
BUFFALO NY 14207-2202

DORIS WATSON
49989 HELFER BLVD
WIXOM MI 48393-3223

DORIS WELCH
3145 OSER RD
NORTON OH 44203-5618

DOROTHY BRAUN
7722 BRIDGETOWN RD
CINCINNATI OH 45248-2026

DOROTHY OSBORN
1454 ENGADINE AVE
COLUMBUS OH 43223-3819

DOROTHY WALKER
1296 S. TRIMBLE RD.
APT. 250
MANSFIELD OH 44906-2992

DOUGLAS L DONG
1448 E MUNOZ PL
PLACENTIA CA 92870-7200

DUJIC, MARGARET
297 NE MOONSTONE DR
JENSEN BEACH FL 34957-5401

DUNN, MARILYN JO
80 ASPEN DR
MOUNTAIN HOME AR 72653-2653

DWAYNE T ZUNNER
8004 PENSACOLA RD
FT. PIERCE FL 34951-1446

EARL L BENNETT
4345 S PORTSMOUTH RD
BRIDGEPORT MI 48722-9572

EARL LOSEE
2306 N WOODBRIDGE
SAGINAW MI 48602-5221

EARL P BROWE
28891 SUGARBERRY DR.
CHESTERFIELD MI 48051-2741

EARL R LISEE
5721 BARBERRY LN
SAGINAW MI 48603-2666

EARL T WEIR
1311 5TH STREET WEST
MILAN IL 61264-3018

EDDIE PHILLIPS
9922 W 300 S
SWAYZEE IN 46986-9749

EDDY NARDOZZI
5601 NORTHLAWN
STERLING HTS MI 48310-6632

EDGAR G SHANTRY
6931 JAMES
CASEVILLE MI 48725-9539

EDNA QUICK
2308 OLD HICKORY BLVD
DAVISON MI 48423-2062

EDWARD A COURREGES
9528 HAZELTON
REDFORD TWP MI 48239-1402

EDWARD A ENGLAND
1059 SUNNYDALE ST
BURTON MI 48509-1911

EDWARD C HAMMOND
9204 LANG WOOD DR.
RALEIGH NC 27617-5802

EDWARD C POLITOWICZ
18952 CALYPSO DR
MACOMB TWP MI 48044-1218

EDWARD DAUGHERTY JR
18525 INVERMERE
CLEVELAND OH 44122-6427

EDWARD FINNEY
6175 S DEHMEL RD
FRANKENMUTH MI 48734-9562

EDWARD H DANKERS
4300 WALTAN RD
VASSAR MI 48768-9540

EDWARD J DEGROAT
5450 S GLEN OAK
SAGINAW MI 48603-1717

EDWARD J RYAN
10455 SPRINGRUN DRIVE
CINCINNATI OH 45231

EDWARD JAMIOLKOWSKI
1409 ALIMA TERRANCE
LA GRANGE IL 60526-0000

EDWARD MATTHIS I
566 WESLEY AVE
MANSFIELD OH 44905-1447

EDWARD NOREUS
28840 BOHN
ROSEVILLE MI 48066-2491

EDWARD PRZYBYLA
40 SUSAN DR
DEPEW NY 14043-1411

EDWARD R KENNEDY
9820 S. NASHVILLE
APT 6
CHICAGO IL 60415

EDWARD R KOSMOWSKI
2746 SO 15TH ST
MILWAUKEE WI 53215-3702

EDWARD S LEE
2460 REDWOOD DR.
FLUSHING MI 48433

EDWARD W NETTLETON
637 EASTGATE DR
FRANKENMUTH MI 48734-1201

EDWARD W SCHALGE
110 REIST STREET
WILLIAMSVILLE NY 14221-5322

EDWIN L GOODING
32 EMSD 6 LANE
SYRACUSE IN 46567

EDWIN LELEK
12 MARIE AVE
BUFFALO NY 14227-1410

EGON LUND
1567 MANISTEE RIVER ROAD
GRAYLING MI 49738-8932

EHLERS, DONALD G
161 ILLION ST
TONAWANDA NY 14150-5421

EILEEN KERR
241 WOODLAWN DR
TRAFFORD PA 15085-1232

EILEEN MC NAMARA
88 CHARLESTON AVE
KENMORE NY 14217-2902

ELAINE ARCHANGELI
904 NORTH YORK DRIVE, APT#5
ESSEXVILLE MI 48732

ELAINE AVILA
5436 MORNINGSIDE LN
GREENFIELD WI 53221-3218

ELEANOR MAYNARD
373 COVE VIEW DR
WATERFORD MI 48327-3785

ELIZABETH J. ALEXANDER-PUKERUD
1307 MANOR DRIVE
MARION IN 46952-1935

ELIZABETH MILLER
3383 PENNSYLVANIA RD
OLEAN NY 14760-9795

ELIZABETH MORSE - VOELKER
2466 WARNER RD
FLUSHING MI 48433-2447

ELIZABETH O'REAR
630 WITHINGTON ST
FERNDALE MI 48220-1216

ELLA PROVINS
198 KONA CIR
PITTSBURG CA 94565-5428

ELLIS F OSTER
407 WYNDOVER DR
DANVILLE VA 24541

ELMER ANDRESS
118 COOSA VIEW LN
BLARISVILLE GA 30512

ELMER W MECHLIN
815 WEBERTOWN RD
LYNCHBURG OH 45142-9766

ELSA G YERMAN
5019 S. 55TH ST. #C103
GREENFIELD WI 53220-5315

EMMA JEAN WILSON
8157 LITTLE JOE TRAIL
ATLANTA MI 49709-9799

EMMA R WHITNEY
77 HOOVER AVE
KENMORE NY 14217-2501

ERMA J HANNON
7625 E TILLMAN RD
FORT WAYNE IN 46816-4343

ERNEST A RAETHER
N81 W15899 ROBINHOOD DRIVE
MENOMONEE FALLS WI 53051-3736

ERNEST D WALKER
3965 BROOKSIDE BLVD
CLEVELAND OH 44111

ERNEST E KAZIK
3376 S 44TH ST
MILWAUKEE WI 53219-4811

ERNESTO G AVARELLO
11290 IVY PLACE
W LOS ANGELES CA 90064-3917

ERWIN E HENTSCHEL
4784 3 MILE RD
BAY CITY MI 48706-9085

ERWIN G KOMSCHLIES
17645 WEXFORD CT
BROOKFIELD WI 53045-3428

ESTABROOK, DOROTHY F
905 N. POWELL RD.
ESSEXVILLE MI 48732-1755

ETHEL HUBER
51 MEADOW LN
KENMORE NY 14223-1310

EVANS, ARMONDE STURM
86 DE KALB
TONAWANDA NY 14150-5410

EVELYN F MC MILLION
1604 MOLL ST
N TONAWANDA NY 14120-2242

EVELYN SMITH
71 REBECCA PARK
BUFFALO NY 14207-1839

EVELYN T PRUZINSKY
15824 SCHULTZ
CLINTON TWP MI 48038-4163

EVERETT E MABERRY
P.O. BOX 6154
PAHRUMP NV 89041-6154

FANNIE SLACHTA
1865 FLEMING AVE
WILLOW GROVE PA 19090-3957

FEDERSPIEL, CHAD M
813 N HURON RD
LINWOOD MI 48634-9413

FELIPE D PEREZ
W228S5095 MILL CT
WAUKESHA WI 53189-9737

FELTON, BETTY
C/O BETTY C FELTON
88-16TH AVE
N TONAWANDA NY 14120-4120

FERGUSON, DONNAVIE E
P.O. BOX 396
OTISVILLE MI 48463-0396

FILIPIAK, DAVID E
2945 S 6TH ST
MILWAUKEE WI 53215-3927

FLORENCE WYNNE
58348 ROAD #225
NORTH FORK CA 93643

FLORENCE ZAIDEL
185 BERNHARDT DR
BUFFALO NY 14226-4450

FLOYD R HART
485 HALE DRIVE
BAY CITY MI 48708

FORTIN, JOANNE K
560 HICKORY DR
SANFORD MI 48657-0000

FRANCES B FOWLER
4666 MCGREEVY DRIVE
FAIRFIELD OH 45014-1867

FRANCES CIRBUS
4741 BRENTWOOD DR
BUFFALO NY 14221-6161

FRANCES D. MOWELL
146 THORNDALE
WEST SENECA NY 14224

FRANCES GIOIA
439 MAPLEVIEW RD
CHEEKTOWAGA NY 14225-1661

FRANCES MATUS
7190 BURNING BUSH LN
FLUSHING MI 48433-2292

FRANCES SUTTER
792 STATE RT. 95
LOUDONVILLE OH 44842

FRANCES SZPONT
23340 EUREKA
WARREN MI 48091-4504

FRANCIS BUCKLEY
21721 SUNNYSIDE
ST CLAIR SHORES MI 48080-3581

FRANCIS J BELANGER
6084 OLD STATE RD.
WHITTEMORE MI 48770-9729

FRANCIS J DOUGLAS JR
212 PARK RIDGE DR
OFALLON MO 63366

FRANCIS J GODI
10717 LANGE RD
BIRCH RUN MI 48415-9798

FRANK A MARASKINE
5708 LANTERN LANE
MIDLAND MI 48642

FRANK A NEAL JR
232 SMOLA RD
SANDY LAKE PA 16145-2618

FRANK C SZAFRANSKI
5816 WEST REDFIELD ROAD
GLENDALE AZ 85306-4615

FRANK D HALSTED
1020 EAST MAPLE RAPIDS RD
ST. JOHNS MI 48879-8421

FRANK E BARBIER
51705 N GRATIOT
CHESTERFIELD MI 48051-2013

FRANK J KILVINGER
3545 SUNNY CREST DR
BROOKFIELD WI 53005-2116

FRANK M EMERY
671 PROSPECT ROAD
BEREA OH 44017-2776

FRANK P HOLBAN
11125 S. 84TH AVE
PALOS HILLS IL 60465-2447

FRANK W PFEIFER
7097 S. GLEN LAKE RD
GLEN ARBOR MI 49636-9770

FRANK X HARTL JR
13832 MAIN ROAD
AKRON NY 14001-9319

FRASER, CHARLOTTE E
150 EAST DOVER RD.
WILMINGTON VT 05363-7933

FRED D SISCO
1184 NETTLETON
GLADWIN MI 48624

FRED L ALDRICH
BOX 405
LINDEN MI 48451

FRED R SUTTON
619 N CHERRY ST.
HARTFORD CITY IN 47348-1513

FREDERIC G BROWN
14012 ERVIN COOK RD
HUNTERSVILLE NC 28078

FREDERICK A KEITH
7801 BLACKMAR RD
BIRCH RUN MI 48415-9015

FREDERICK C STODDARD
6275 E KEARNEY DR
SAGINAW MI 48603-3411

FREDERICK H STEVENS
11115 LAKEFIELD RD
SAINT CHARLES MI 48655-8545

FREDERICK J DILLON
985 HIGHLAND DR
ST. CLAIR MI 48079-4291

FREDERICK J STEPHENSON JR
5892 LOCHLEVEN
WATERFORD MI 48327-1842

FREDERICK L LEA
3780 VENTURA DR
SAGINAW MI 48604-2139

FREDERICK R GUSIE
1498 AUDREY
BURTON MI 48509-2181

FREDERICK V HOYET
P O BOX 383
HARRISON CITY PA 15636-0383

FREDERICK W MASON
6219 MORELAND LN
SAGINAW MI 48603-2726

FREDERICK W SEBOLD
9084 MAPLE RD
BIRCH RUN MI 48415

FRIEDA MANDEL
7716 BACK CREEK RD
HAMBURG NY 14075-7204

FUREY, JAMES W
7008 BEAR RIDGE RD
NORTH TONAWANDA NY 14120-9583

FURLO, PATRICIA
249 WECUWA DR
FORT MYERS FL 33912-6394

G J BRYAN
3540 PAINT CREEK LN
OXFORD MI 48371-5524

G M SCHMIDT
8110 CRESTON DR
FREELAND MI 48623-8730

GADBERRY, ANITA M
P O BOX 393
WINCHESTER CA 92596-0393

GARY BOWSER
5172 120TH AVE
MORLEY MI 49336-9084

GARY E MITCHELL
W132 S6585 SAROYAN DR
MUSKEGO WI 53150

GARY GARRECHT
12821 BASELL DR
HEMLOCK MI 48626-7403

GARY J SOMMER
6938 WALLACE DR
SAGINAW MI 48609-6856

GARY L GAMBLE
1644 HILLS CREEK RD.
WELLSBORO PA 16901-7116

GARY L SIMONS
S 72 W 24905 WILDWOOD DR
WAUKESHA WI 53189-9090

GARY L SOUKUP
16542 SORENTO DR
CHESANING MI 48616-9745

GARY NOWICKI
529 GONDOLIER CT
BAY CITY MI 48708-6949

GARY R MERTZ
49589 KEY COVE DRIVE
CHESTERFIELD TWP MI 48047

GENE A BOWERS
2411' SAN MIQUEL DR
WALNUT CREEK CA 94596-6005

GENE M ARCHANGELI
1924 RIBBLE RD
SAGINAW MI 48601-6858

GEORGE A KRIEGER
11343 ROOSEVELT RD
SAGINAW MI 48609-9774

GEORGE A PEABODY
41120 FOX RUN RD #308
NOVI MI 48377-4832

GEORGE A SCHNEIDER
2229 E LETTS ROAD
MIDLAND MI 48642

GEORGE E SHAFFER
1475 DUNDEE DR.
GLADWIN MI 48624--86

GEORGE F RENNER
14074 WARREN DRIVE
STERLING HEIGHTS MI 48312-2576

GEORGE J CHARRETTE
3822 STARFIELD LANE
LAS VEGAS NV 89147-8031

GEORGE J GIBSON
11912 AMETHYST ST.
GARDEN GROVE CA 92845

GEORGE J STEVIAN
1203 MANOR DR
MARION IN 46952-1937

GEORGE J VANDE RIET
215 CLIFF CAVE ROAD
ST LOUIS MO 63129-3613

GEORGE M SNOPEK
3230 ALA ILIMA ST #404
HONOLULU HI 96818-2913

GEORGE MEHOLIC
1126 POST DR
LATROBE PA 15650-2624

GEORGE URBAN
711 S FAIRVIEW AVE
PARK RIDGE IL 60068-4706

GEORGE VASQUEZ
6010 S MOODY
CHICAGO IL 60638-4310

GEORGES R MOCZALLA
2308 KILLARNEY DR
MCKINNEY TX 75070-9111

GERALD C JENKINS
11050 PRESBYTERIAN DRIVE
APARTMENT 254
INDIANAPOLIS IN 46236

GERALD ERWIN
2490 FERGUSON RD
MANSFIELD OH 44906-1107

GERALD J FORTIER
5944 MACKINAW ROAD
SAGINAW MI 48604-9765

GERALD L BETTES
1843 LATHRUP AVE.
SAGINAW MI 48638

GERALD L GAUNT
1889 MERIDIAN ST
REESE MI 48757

GERALD R SWEET
1610 WEST BARNES RD
FOSTORIA MI 48435-9775

GERALD W LOSEE
8444 CIRCLEWOOD DR N
SAGINAW MI 48609-8521

GERALD W NIEDERQUELL
6910 TROWBRIDGE CIRCLE
SAGINAW MI 48603

GERALDEEN DENTON
2107 HIGHVIEW RD
CLEARFIELD PA 16830-1105

GERALDINE DIAZ
3342 FLORAL DR
LOS ANGELES CA 90063-4158

GERALDINE SERBA
35 BELMONT ST
BUFFALO NY 14207-1309

GIFFORD D ROHRER
70 BORMAN
FLUSHING MI 48433

GILBERT J RADER
3645 OLD PINE TRAIL PO BOX 823
PRUDENVILLE MI 48651

GILBERT MARKLE
516 HEMLOCK ST
GREENSBURG PA 15601-4513

GILBERT W KNEBLER
4960 HAGERMAN
LEONARD MI 48367-1823

GLAZER, LAUREL
225 MERIDIAN ST
VILLAGE OF LAKE WOOD IL 60014

GLENN D WHELTON
3170 SHERWOOD
SAGINAW MI 48603-2059

GLORIA HALL
PO BOX 264
MASON MI 48854-0264

GOERTZ, FRED C
1467 EAGLE FLIGHT TRAIL
EAGLE RIVER WI 54521-8585

GOODMAN, STEPHEN W
7362 JEAN ELLEN ROAD
WEST BEND WI 53090-3090

GORDON A FISCHER
1088 QUAIL COURT APT 35
PEWAUKEE WI 53072

GRANT A ASHBY
2977 S 2700 EAST
SALT LAKE CITY UT 84109-2048

GREG R JOHNSON
1863 LACASSIEAVE #3
WALNUT CREEK CA 94596

GREGG, ANNETTE
7 KOHLMEYER LANE
PITTSBURGH PA 15211-2029

GREGORY A THURLOW
2754 DUNKIRK DR
SAGINAW MI 48603-3136

GREGORY G MARTELL
9439 LEWIS RD
MILLINGTON MI 48746

GREGORY PETERSON
7020 IDLEWOOD CT
WATERFORD WI 53185-1842

GREGORY W MCTAGGART
1667 W BROWN RD
MAYVILLE MI 48744

GREINER, WILLIAM C
6543 W AVENIDA DEL REY
PHOENIX AZ 85083-1802

GUIDA, GLORIA M
5067 SO 37TH STREET
GREENFIELD WI 53221-2555

GWENDOLYN WINIECKE
810 SCHUST RD
SAGINAW MI 48604-1582

GWYN, LARRY A
28231 FLORAL ST
ROSEVILLE MI 48066-4714

HALL, JUANITA M
24542 COLIN KELLY
CENTER LINE MI 48015-1722

HAMPTON, JACQUELINE
25665 HURON
ROSEVILLE MI 48066-4907

HANSON, CAROL
3533 WILLOW AVENUE APT 315
WHITE BEAR LAKE MN 55110

HAROLD D GALLOWAY
34005 GLENVIEW
FARMINGTON MI 48335-3427

HAROLD H KERANEN
24620 187TH ST NW
BIG LAKE MN 55309-4688

HAROLD J BRUSKE JR
170 SUMMERFIELD PL
FLAT ROCK NC 28731-9201

HAROLD R EDDY
1815 LAKE CIRCLE DR E
SAGINAW MI 48609-9480

HAROLD R KOOPS SR
1660 MONTEREY RD
APT 9E
SEAL BEACH CA 90740

HAROLD W STEINKE
12101 LAKEFIELD RD
ST CHARLES MI 48655-9516

HARRIET R CURRY
56 DALE DR
TONAWANDA NY 14150-4310

HARRY G HEDBERG
8009 ROUTE 819
GREENSBURG PA 15601

HARRY R MADRID
71 LINWOOD AVE.
TONAWANDA NY 14150

HARRY W BARGET
34645 LYTLE
FARMINGTON HILLS MI 48335-4057

HARVEY TAYLOR
3401 HODGES
DRYDEN MI 48428-9613

HASIL, JOSEPH
3808 S ELMWOOD AVE
BERWYN IL 60402-4040

HAZEL L DONALDSON
4201 SWEETBRIAR
SAGINAW MI 48603-2069

HECTOR H PIOVAN
21905 CHASTER RD
LAKE FOREST CA 92630-2506

HEINRICH, DENNIS H
1115 CHESTER RD APT 3
LANSING MI 48912-4827

HELEN E NUTINI
3711 CYPRESS CREEK DR
COLUMBUS OH 43228-9636

HELEN HEFT
1680 EDSEL ST
TRENTON MI 48183-1893

HELEN KRYS
119 CRESTWOOD AVE
BUFFALO NY 14216-2305

HELEN MADAJ
9035 S 87TH AVE
HICKORY HILLS IL 60457-1778

HELGA ALBRECHT
914 ST RT 95 R 1
PERRYSVILLE OH 44864

HENRIS, JAMES H
9130 GREENWAY CT APT L186
SAGINAW MI 48609-6722

HENRY ADAMS JR
2956 CHURCHILL LANE
SAGINAW MI 48603-2678

HENRY E NAILOR
2704 W.RIVERS ST.
ANNISTON AL 36201-1475

HENRY E SCHLAIS
1237 S 115TH ST
WEST ALLIS WI 53214-2239

HENRY FLYNN
2631 FRONTIER DR
TITUSVILLE FL 32796

HENRY J BALL
6433 SOHN ROAD
VASSAR MI 48768-9489

HENRY R SIKORA
8101 BROOKFIELD
SAGINAW MI 48609-9534

HENRY W DAHLIN
25825 ROCKHOUSE RD
CALUMET MI 49913

HERBERT E MILLER
5020 MANGROVE POINT ROAD
BRADENTON FL 34210-2131

HERBERT H SHAFFER JR
30 OWL HOLLOW LN BOX 284
WOOLRICH PA 17779-0284

HERMAN E KERR
241 WOODLAWN DR
TRAFFORD PA 15085-1232

HERMAN J BRINSON
4726 E HERITAGE CIRCLE
MUNCIE IN 47303-2692

HERMAN J KAFFENBERGER
2332 RUTHERFORD RD
BLOOMFIELD HILLS MI 48302-0659

HODGES, ROSETTA
601 N WILSON STREET
FAIRMOUNT IN 46928-1304

HOWARD L GALE I I
#7 VALENTINE CT
SAGINAW MI 48638

HOWARD M HEERDT
4780 INDEPENDENCE DR
BRADENTON FL 34210-1917

HOWARD OSHEA
814 ERSKINE
ST LOUIS MO 63125-1828

HUNDLEY, LORAINE
MOUNT PLEASENT RETIREMENT VILLAG
225 BRITTON LN
MONROE OH 45050-5050

IGISTER TURNER
2327 WALNUT
SAGINAW MI 48601-3517

INGRAM, ROBERT J
108 CIRCLE DR
WHITE OAK PA 15131-3104

IRENE JOHNSON
69 PARK ISLAND
UNIT #1
LAKE ORION MI 48362

IRENE KUBAJAK
813 SHAGBARK RD
NEW LENOX IL 60451-3102

IRENE M WINKLER
4821 BRUNER DRIVE
STERLING HEIGHTS MI 48310-2604

IRMA HOOSER
665 RANCOCAS RD
WESTAMPTON NJ 08060-5626

IVA THOMPSON
153 FAIR HAVEN WAY
CHAPIN SC 29036-9239

IVAN J CABLE
3170 W CO RD 400 S
NEW CASTLE IN 47362-9607

J C LORANCA
1816 NARRAGANSETTE AVE.
CHICAGO IL 60639-3828

J R KLEMPNOW
135 STEELSON COURT
MURFREESBORO TN 37128

JACK A MASON
4503 HOLE-IN-ONE CT
LEESBURG FL 34748

JACK D BROWN
2305 BENNETT AVE.
FLINT MI 48506

JACK D FOURNIER
5155 FARM RD
WATERFORD MI 48327-2419

JACK R KNIES JR
9553 S TROY ST
EVERGREEN PK IL 60805-2304

JACK RICHARDS
3190 LEXINGTON
WATERFORD MI 48328-1621

JACK SIVER
3508 W WEBSTER RD
ROYAL OAK MI 48073-6761

JACKSON, JEAN M
9702 AVIATION BLVD.
MARATHON, FL 33050-2944

JACQUELINE SKINNER
7093 KOLDYKE DR
FISHERS IN 46038-2737

JACQUELYN LAHANEY
422 PINGREE CIR
WATERFORD MI 48327-2855

JAMES A DAVIS
4637 N 39TH ST
MILWAUKEE WI 53209

JAMES A DEAN
411 LONG POINTE DR
HOUGHTON LAKE MI 48629-9450

JAMES A JORINSCAY
487 TITUS RD
KENNERDELL PA 16374-5629

JAMES A LEMERE
3639 BANGOR RD
BAY CITY MI 48706

JAMES A TRIETLEY
1042 PARKER BLVD
TONAWANDA NY 14223

JAMES B GREEN
C/O LAURA GREEN SMOLAK
3747 BARBERRY CIRCLE
WIXOM MI 48393

JAMES B MAC NEIL
15 LINUS AVE.
BROCKTON MA 02301-4624

JAMES C AMBURGEY
183 DUNDEE
HAZEL GREEN AL 35750-7004

JAMES D BLEVINS
3722 9TH STREET WEST
LEHIGH ACRES FL 33971-5107

JAMES DONNELLY
3260 TAMARRON DR
ROCHESTER MI 48309-1249

JAMES DOUCETTE JR
313 N SEYMOUR RD
FLUSHING MI 48433-1534

JAMES E CONSTANCE
2328 LAKECREST DRIVE
MANSFIELD OH 44903-9264

JAMES E HARRISON
916 CAMBRIDGE LANE
WILMETTE IL 60091

JAMES E HAZER
P.O BOX 1487
136 WESTWOOD LANE
STEELVILLE MO 65565-1487

JAMES E OSBORNE
POX BOX 214
MILFORD MI 48381-0214

JAMES F WILLENBRINK
2002H BRUCEWOOD RD
HAW RIVER NC 27258-9750

JAMES G LARSON
209 YOUNGS DRIVE
MIDLAND MI 48640

JAMES H PATRZIK
4856 E LECKIE LN
SAGINAW MI 48603-9630

JAMES H SCHARTOW
5060 SO. TWO MILE
BAY CITY MI 48706-3040

JAMES J BLONSKI
725 PLAINFIELD
SAGINAW MI 48609

JAMES J EGERER
436 WILSON ST
HEMLOCK MI 48626-9318

JAMES K ANDERSON
44 KEMP
PONTIAC MI 48342-1442

JAMES KONIECZKA
2041 W HUCKLEBERRY RD
SANFORD MI 48657-9639

JAMES L KAY
36725 CATALDO
CLINTON TOWNSHIP MI 48035-1914

JAMES L NICHOLS
P.O. BOX 537
ALANSON MI 49706-0537

JAMES L SCOTT JR
3928 NEW SECTION ROAD
BALTIMORE MD 21220

JAMES M CHAMBASIAN
6616 MEDLEY DR.
RACINE WI 53402

JAMES M FEDERSPIEL
7174 PETTIT RD
BIRCH RUN MI 48415-8735

JAMES M MORRIS
7730 E SR 124
LAFONTAINE IN 46940-9026

JAMES M WARREN
3165 DEL RIO DRIVE
HIGH RIDGE MO 63049

JAMES P DUNCAN
W226 N6037 AVON
SUSSEX WI 53089-0000

JAMES R BRANCH
2494 S FORDNEY RD
HEMLOCK MI 48626-9777

JAMES R LISS
4961 APPLE CT
FREELAND MI 48623-8800

JAMES R SHELDON
194 CROOKED LIMB DR
LAPEER MI 48446

JAMES S HARRIS JR
3182 S FORDNEY ROAD
HEMLOCK MI 48626

JAMES W BROCK
70 MEAKER LANE
WINCHESTER TN 37398

JAMES W HASTINGS
328 HASTINGS TR
NORFORK AR 72658-- 89

JAMES W HASTINGS JR
15124 HAMLIN AVE
MIDLOTHIAN IL 60445

JAMES W STEPHENSON
N64W24174 IVY AVE
SUSSEX WI 53089-3032

JAMES WILLIAM ROEDER
21020 GEORGE HUNT CR.#905
WAUKESHA WI 53186-2031

JANEANE L BASTIEN-ROSEBROUGH
G-3137 WEST PASADENA AVE
FLINT MI 48504

JANET BATES
1880 N KING RD
MARION IN 46952-8669

JANET C OSHEA
304 EARLSFIELD LN
ST LOUIS MO 63125-3311

JANET M CAUSLEY
5099 HURON BREEZE DR.
AU GRES MI 48703-9600

JANICE DONALDSON
7356 CRYSTAL LAKE DR APT 9
SWARTZ CREEK MI 48473-8945

JANINE WIECZOREK
4404 ELM AVE
BROOKFIELD IL 60513-2304

JANKOWSKI, MICHAEL J
405 E ROBERT RD
OAK CREEK WI 53154-5739

JARRETT A LEWIS
818 FISK DRIVE
FLINT MI 48503

JASPER AHKEE
P. O. BOX 1084
WATERFLOW NM 87421-1084

JAY A COOK
1247 39TH AVENUE
KENOSHA WI 53144

JEANE MASLEN
84 HENDRICKS BLVD
BUFFALO NY 14226-3217

JEFF F RACOUILLAT
4469 VALLE VIS
PITTSBURG CA 94565-6081

JEFF M HAMME
2960 FAIRLANE DR
BAY CITY MI 48706-1313

JEFFERIS, HARRIETT L
680 FRANKLIN STREET
ALBANY IN 47320-1321

JEFFERY L DIAL
108 PLYMOUTH CT
AURORA IL 60504-3102

JEFFERY M MORRIS
PO BOX 21403
CHICAGO IL 60621-0403

JEFFERY T DENOME
22066 EDERER RD
MERRILL MI 48637

JEFFREY C STAJDL
830 N MILLER RD
SAGINAW MI 48609

JEFFREY E MICHAELIS
2110 BURR OAK LN
LINDENHURST IL 60046-9227

JEFFREY J HIERLMEIER
7203 W VIEW DR
WIND LAKE WI 53185

JEFFREY J YAKLIN
2424 BULLOCK ROAD
BAY CITY MI 48708

JEROME GORDON
3059 PINEGATE DR.
FLUSHING MI 48433-2472

JEROME T SULLIVAN
1500 MONTERREY NE
RIO RANCHO NM 87144-- 15

JERRY A DENNISON
19912 TIMES AVE.
HAYWARD CA 94541

JERRY BANKS
3669 CHRISTY WAY W
SAGINAW MI 48603-7228

JERRY L WHITE
3145 RIFLE RIVER TRAIL
PRESCOTT MI 48756-9346

JESSE KIRKWOOD
530 CHAIRFACTORY RD
ELMA NY 14059-9313

JESSE L IVES
P O BOX 87173
S ROXANNE IL 62087

JIMMIE F ASHFORD
19374 CONLEY
DETROIT MI 48234-2250

JOAN BITNER
86 RIDGE ROAD S
CRYSTAL BEACH ON LOSIB0 CANADA

JOAN ZECKZER
27263 VIRGINIA DR
WARREN MI 48092-2863

JOANNE H STANCEL
1611 VAN WAGONER DR
SAGINAW MI 48603-4488

JOANNE MURRAY
78 PROGRESSIVE AVE
BUFFALO NY 14207-2104

JOE D NOLL
19782 WOODSIDE DRIVE
HARPER WOODS MI 48225-2266

JOHN A GESSLER JR
9211 S.E. 130TH LOOP
SUMMERFIELD FL 34491-9452

JOHN A HILL
2524 ST RT.511
PERRYSVILLE OH 44864-9743

JOHN A JUCIUS
3326 N. LAKESIDE DR.
SANFORD MI 48657-9472

JOHN BIHARY
162 DOYLE DRIVE
N TONAWANDA NY 14120-2414

JOHN C MEYER
4808 STATE RD NN
CATAWISSA MO 63015-2405

JOHN C SINGLETON
9191 ROUND TOP ROAD
ROOM 308
CINCINNATI OH 45251

JOHN CASH
20 OAKRIDGE AVE
KENMORE NY 14217-1119

JOHN CHATTERTON
340 N KENYON ST
INDIANAPOLIS IN 46219-6110

JOHN D KARTZ
12779 DUBLIN LANE
ELLSWORTH MI 49729-9608

JOHN D LITTLE
450 FERNBERRY DR
WATERFORD MI 48328-2508

JOHN D WARTENBERG
115 SOUTH OAKLEY ST
SAGINAW MI 48602-2353

JOHN DE FAZIO
37 GREGORY LN
HAMILTON OH 45013-1709

JOHN DILL
355 SANDERS RD
BUFFALO NY 14216-1420

JOHN E ROHAN
140 NORTH PROSPECT AVENUE
CLARENDON HILLS IL 60514-1230

JOHN F HOFFMANN
5528 NORTHWESTERN AVE
RACINE WI 53406

JOHN FERGUSON
2849 EGGERT RD
TONAWANDA NY 14150-8137

JOHN G ORBAN
1182 PLEASANT VALLEY RD
MT PLEASANT PA 15666-2351

JOHN GOJMERAC
260 ROGERS AVE
TONAWANDA NY 14150-5273

JOHN H CRAWFORD
16 PURDY AVENUE
WARSAW NY 14569-1009

JOHN H FIEDLER
3828 SWAFFER RD
MILLINGTON MI 48746-9142

JOHN J ARMENTROUT
6621 HONEYSUCKLE LN
INDIANAPOLIS IN 46237-9352

JOHN J CASTEN
2244 MADISON ST.
APARTMENT # 3
HOLLYWOOD FL 33020-5365

JOHN J KRISTOLA
11751 HIBNER
HARTLAND MI 48353-1320

JOHN J THOMAS
PO BOX 2504
ANTIOCH CA 94531-2504

JOHN L POUCHER
228A RAYMOND RD
DEERFIELD NH 03037-1508

JOHN M BESAW
4313 WAYSIDE DR SOUT
SAGINAW MI 48603-0000

JOHN M DENHOLM
252 E STREETSBORO ST
HUDSON OH 44236-3463

JOHN M DOUGHERTY
1134 WEST HURD ROAD
CLIO MI 48420

JOHN M MACSHANE
2408 ACADEMY RD # 1
HOLLY MI 48442-8324

JOHN MIHALIC
14132 MARTIN
WARREN MI 48088-6326

JOHN P PERKINS
8241 SOUTH CHAPPEL
CHICAGO IL 60617-1810

JOHN PETRO
6801 MIDNIGHT SUN DR.
MAINEVILLE OH 45039

JOHN R BALLA
11166 ALPINE VALLEY
ELMIRA MI 49730

JOHN R FEDERSPIEL
4437 QUAIL HOLLOW CT
SAGINAW MI 48603

JOHN R HAIDERER
6770 MELBOURNE RD.
SAGINAW MI 48604

JOHN R ISHMAEL
7495 CRESAP STREET
BROOKSVILLE FL 34613-6040

JOHN R LANSER
1507 WOODCROFT AVE
FLINT MI 48503-3587

JOHN S BAKOS JR
10037 FROST RD
FREELAND MI 48623-8849

JOHN S JACKSON
22470 SUZIE LN.
FOUNTAIN FL 32438-6110

JOHN SABATINE
536 LOCUST ST
GREENSBURG PA 15601-4415

JOHN SANDIDGE
11305 AZALEA DR
PITTSBURGH PA 15235-1823

JOHN SOUSA
4 FAIRVIEW RD
WOBURN MA 01801-2523

JOHN T HUTSKO
2322 PANTHER PLACE
N LAS VEGAS NV 89031-0696

JOHN W CUMPATA
10115 W POTTER RD
FLUSHING MI 48433

JOHN W HEDMAN
13106 E PLAYFIELD DR
CRESTWOOD IL 60445-1302

JOHN W KAPA
8005 S BIELBY AVE
LAGRANGE IL 60525-5210

JOHN W OPRIAN
2022 S PLAZA DRIVE
AKRON OH 44319-1316

JOHN W RITTENBERRY I I I
1042 W NEBOBISH
ESSEXVILLE MI 48732

JOHNNY M BROWN
13335 SANTA CLARA
DETROIT MI 48235-2612

JOHNNY WONG
1925 COLLEGE VIEW DR
MONTEREY PARK CA 91754-4437

JOHNSON, JOAN I
3422 SOUTH LEAVITT
CHICAGO IL 60608-6021

JONATHAN A CHARTERS
245 W HAMPTON RD
ESSEXVILLE MI 48732

JORGE T LOPEZ
13526 CURTIS T KING
NORWALK CA 90650

JOSE C VILLARRUEL
1519 ALDEA DR
MONTEBELLO CA 90640-3214

JOSE E CAMPOS
12009 EDDERTON AVE.
WHITTIER CA 90604

JOSEPH A BORN
1830 ENGLISH ST
MAPLEWOOD MN 55109

JOSEPH A BOUDREAU
2352 N. FLAJOLE RD
RHODES MI 48652-9504

JOSEPH A BOVA
13349 CRESTWOOD DR
CRESTWOOD IL 60445

JOSEPH A BOYK
2803 N 7 MILE RD
PINCONNING MI 48650-8999

JOSEPH A FRUTH
11455 194TH ST
MOKENA IL 60448-8457

JOSEPH DEFRANCESCO
3755 LONE RD
FREELAND MI 48623

JOSEPH FINC
261 PARKSIDE AVENUE
BUFFALO NY 14214-1901

JOSEPH J BULLISTER
5111 FRICH DR
PITTSBURGH PA 15227-3617

JOSEPH J HUGHES
5305 TARKINGTON DR
GREENSBORO NC 27407-8227

JOSEPH J KLINGENSMITH
6 MIAMI CT
NAPERVILLE IL 60563-1231

JOSEPH L LIPP
2123 W CEDAR ST
OAK CREEK WI 53154-1307

JOSEPH L OSBORNE
160 EASTWOOD CT SE
CORYDON IN 47112-1716

JOSEPH L PILINKO
860 ELK RUN
JACKSONVILLE FL 32259-8318

JOSEPH MOORHEAD
12151 VERGENNES STREET
LOWELL MI 49331

JOSEPH PANCALDO
197 BROWN STREET
WALTHAM MA 02453-5193

JOSEPH R HRITZ
8205 TERRA SIESTA BLVD A
ELLENTON FL 34222

JOSEPH SALADNA
C/O WILLIAM B. YOUNG
WILLIAMS AND BATCHELDER, LLP
105 WEST LIBERTY STREET
MEDINA OH 44258

JOSEPH, SAMUEL
9913 JOAN DRIVE
NO HUNTINGDON PA 15642-1571

JOSEPHINA SALAIS
1409 MARK ST
LINCOLN PARK MI 48146

JOSEPHINE FERRIS
4976 PRINCE CT
GLADWIN MI 48624-8220

JOSEPHINE SIMAR
651 UNION RD
WEST SENECA NY 14224-3933

JOY WHITE
504 MILLER AVE
SUTERSVILLE PA 15083-1066

JOYCE RASE
4858 3 MI RD RT #1
BAY CITY MI 48706

JUANITA HEISTER
363 WALDORF DR
AUBURNDALE FL 33823-5836

JULIAN R THOMAS
BOX 405
FENTON MI 48430-0405

JULIE A SANDOVAL
36364 COLBERT ST
NEWARK CA 94560-2370

JULIUS C DAY
113 SPRINGTREE GATE
CIBOLO TX 78108-3317

JULIUS NAGY JR
2103 ALA ST
BURTON MI 48519-1203

JUNE BOESE
34412 NICKLES POINT RD.
OCONOMOWOC WI 53066

JUNE GRUNZWEIG
47 LADNER AVE
BUFFALO NY 14220-2103

JUNE L FOSTER
475 MEADOWBROOK DR.
APT. 167
WEST BEND WI 53090

JURIS STURIS JR
3360 NORTHWOOD
SAGINAW MI 48603-2300

JUSTUS, ROBERT T
736 CLOHESEY DR
BUFFALO GROVE IL 60089-1319

KANE, SHIRLEY
24300 AIRPORT RD #199
PUNTA GORDA FL 33950-0000

KANESHIRO, NANCY
PO BOX 6215
KAMUELA HI 96743-6215

KAREN A MITCHELL
9210 WILLOWGATE LANE
GOODRICH MI 48438

KAREN SAURO
5779 STRATHDON WAY
WATERFORD MI 48327-2052

KARL G HONIGMAN
3898 BLAKE RD
SEVILLE OH 44273

KARL WIEGAND
333 FRIES RD
TONAWANDA NY 14150-8826

KATHERINE SCHWER
921 OBRIEN ST
PITTSBURGH PA 15209-2221

KATHRYN E PRIESMAN
2445-SOUTH IONIA RD
BELLEVUE MI 49021-9441

KEITH L GRACE
29429 N LAKE DR
WATERFORD WI 53185-1165

KEITH S SHEI
354 THOMAS ST
HEMLOCK MI 48626-9336

KENNETH E WOLF
24417 LAMBRECHT
EAST DETROIT MI 48021-1274

KENNETH G JACKSON
10427 NW 58TH PLACE
PARKLAND FL 33076

KENNETH G WOBIG
1195 BROOKVIEW DR
CONCORD CA 94520

KENNETH J BODNAR
5508 BAINES DR
SAGINAW MI 48638

KENNETH L RIDGE
13770 TEXAS DR
EAGLE MI 48822

KENNETH L ROSA
4384 BECKETT PL
SAGINAW MI 48603-2004

KENNETH L TAYLOR
2650 W FOX FARM RD
MANISTEE MI 49660-8607

KENNETH M RUSMISEL
1391 ERSKINE RD
HEMLOCK MI 48626

KENNETH R MILNER
149 TELFORD GRV
HOLLY MI 48442-9405

KENNETH R WEISS
1750 MAPLE POINT ROAD
BEAVERTON MI 48612

KENNETH T KENNEDY
5328 S WOOD ST
CHICAGO IL 60609-5734

KENNETH V SHAFFER
491 CAPE ALAN DR
HENDERSON NV 89052-- 26

KENNETH W FAFRAK
2838 WOODROSE CT.
HOLIDAY FL 34691

KENNETH W QUALMAN
5171 N SEYMOUR RD
FLUSHING MI 48433-1064

KENNETH WALDMILLER
23 ARLINGTON PL
DEPEW NY 14043-1627

KEVIN J BUGGY
1361 DEL RIO CT APT 4
CONCORD CA 94518-3891

KIEKHAEFER, GARY M
936 S 122ND ST
MILWAUKEE WI 53214

KIENDL, JOHN E
1070 SWEENEY ST
NORTH TONAWANDA NY 14120-4874

KIKTA, MILDRED O
7966 POINTE DR
PORT HOPE MI 48468-8468

KIM M LOCKARD
2556 HADLEY ROAD
LAPEER MI 48446-9743

KIRK D FERHADSON
26799 BRETTONWOODS
MADISON HGTS MI 48071-3556

KLOET, ROBERT H
4131 MATTHEW DR
RACINE WI 53402-3402

KOCH, COLLEEN
3429 LINGER LANE
SAGINAW MI 48601-5622

KURT R SCHULTZ
3710 N BEYER RD
SAGINAW MI 48601-9447

KUTZNER, JAMES E
39751 SYLVIA ST
HARRISON TOWNSHIP MI 48045-1539

LANCE W CHIN
4460 SHEPHERD ST
OAKLAND CA 94619

LANE, IOLA
523 EXCHANGE AVENUE
CALUMET IL 60409-3307

LANG, HILDEGARD
1010 W. GUNN RD.
ROCHESTER MI 48306-8306

LARROLL R SHUSTER
9513 RIDGE RD
GOODRICH MI 48438

LARRY A BEERS
16493 FISH LAKE RD
HOLLY MI 48442

LARRY E HOWARD
2611 W TICONDEROGA DR
MARION IN 46952-9261

LARRY E WATKINS
43 BRADLEY AVE
SHELBY OH 44875-1828

LARRY ENRIGHT
47 LAWNVIEW CT
PITTSBURG CA 94565

LARRY F KUEBLER
5111 CLYDESDALE LN
SAGINAW MI 48603-2820

LARRY GOODE
439 FARMDALE
FERNDALE MI 48220-1867

LARRY J SUMNER
3767 S VENTURA AVE
INVERNESS FL 34452-7192

LARRY R RAMSEY
489 HOFFER STREET
PORT CHARLOTTE FL 33953

LARRY S WESLEY
3119 N FARMCREST DR
CINCINNATI OH 45213-1111

LARRY VAN TUBBERGEN
8924 OLD SPRING ST
RACINE WI 53406-3028

LAURA FARR
4011 W BEARD RD RT !3
PERRY MI 48872

LAURA M LION
1156 SARAH ST
BETHEL PARK PA 15102

LAURIE WOLF
5135 TUSCARORA RD
NIAGARA FALLS NY 14304-1170

LAVADA MOYERS
279 FRANCES DR
BLANCHESTER OH 45107-9706

LAVERN S DAVIS
143 W. SOCRUM LP RD
LAKELAND FL 33809-5239

LAW, MARGUERETTE L
C/O PRISCILLA M LAW
4702 ALLEGAN
VERMONTVILLE MI 49096-9096

LAWRENCE D TODD
6264 AMANDA DR
SAGINAW MI 48638

LAWRENCE FOWLER
211 NICKLESS ST APT 4E
FRANKENMUTH MI 48734-1150

LEBRYK, DOROTHY A
3081 E GLENEAGLE DR
CHANDLER AZ 85249-5249

LEE C DOMIN
3210 W RIDGEWOOD DRIVE
PARMA OH 44134-4436

LEE MATTSON
11701 KUMQUAT
COON RAPIDS MN 55433

LEE S MILTON
5854 HOLMBY CT
CYPRESS CA 90630-4621

LENA BRUSTIK
23371 BLUE WATER CIR APT C206
EDGEWATER POINT EST.
BOCA RATON FL 33433-7049

LENA MENNA
2431 GORNO ST
TRENTON MI 48183-2540

LEO C FOUNTAIN
577 N SEARLS RD
WEBBERVILLE MI 48892-9730

LEON DUBAY
299 E SHALE CT
MIDLAND MI 48640-8247

LEON F MAJ
7412 BLUEWATER BLVD
LEXINGTON MI 48450-9758

LEONA M WEGNER
2214 SOUTH 32ND STREET
MILWAUKEE WI 53215-2440

LEONARD A BRAY
7907 6TH ST
SPRING LK PK MN 55432

LEONARD A SEFTON
11434 NAGEL ST.
HAMTRAMCK MI 48212-2909

LEONARD A SIMON
1007 BILLINGS BLVD
SAN LEANDRO CA 94577

LEONARD BERENT
2400 E BASELINE AVE #102
APACHE JUNCTION AZ 85219-5709

LEONARD H LEE
2604 CARMAN
ROYAL OAK MI 48073-3722

LEONARD J HEFT
7809 S RUTHERFORD
BURBANK IL 60459-1066

LEROY E CLARK
7538 LANDMARK DR
SPRING HILL FL 34606-6410

LEROY H LONGSTREET
2074 CHANCERY
TROY MI 48085-1028

LETITIA ANN CARD
218 E CHERRY ST LOT 10 # RT 1
LIBERTY CENTER OH 43532-9391

LICARI, OTILIA
23034 NORMANDY
EAST DETROIT MI 48021-1856

LILLIAN LEDFORD
785 RIVERVIEW DR
JEKYLL ISLAND GA 31527-0737

LILLIE SAUNDERS
1264 OLD ECCLES RD
BECKLEY WV 25801-8814

LLOYD M WOOTEN
44000 DUNHAM CT.
CLINTON TWNS MI 48038-1520

LOEBER, FRANCES E
9639 E. SHARON DR
SCOTTSDALE AZ 85260-4495

LOIS UNDERWOOD
P.O. 6
REEDVILLE VA 22539

LORAIN V GRIDLEY
1885 RALEIGH AVE # 20
LAPEER MI 48446-4186

LOREEN L PARTLOW
211 STATE STREET
BAY CITY MI 48706

LORENZ BONSAIRE
PO BOX 555
MACELONA MI 49659-0555

LOUIS A WEASER
2500 CRATER ROCK ST
HENDERSON NV 89044-0000

LOUIS F SHANAHAN
48722 FRENCH CREEK CT.
SHELBY TWP. MI 48315-4283

LOUIS KRUSE
1814 GLENDALE AVE
SAGINAW MI 48638-4056

LOUISE RUCKER
50147 HELFER BLVD
WIXOM MI 48393-3227

LOWE, HELEN
9192 SOUTH EAST 125 LOOP
SUMMERFIELD FL 34491-4491

LOWELL D WATKINS
1165 ELIZABETH COURT
THE VILLAGES FL 32162

LOWELL E DIXON
2725 CHISHOLM AVE
N. SAINT PAUL MN 55109

LOWERS, ELBY G
3159 WEST 52ND ST
CLEVELAND OH 44102-5841

LUCILLE HARRIS
42043 TODDMARK LN
CLINTON TOWNSHIP MI 48038-5401

LUCILLE SIMONS
1910 WEST OHIO AVE APT 228
MILWAUKEE WI 53215

LUELLA LAW
3606 S PENINSULA DRIVE APT #13
PORT ORANGE FL 32127

LUIS H VILLEGAS
2029 W 21ST ST
CHICAGO IL 60608-2612

LYLE A HEROLD
6253 137TH STREET WEST
APPLE VALLEY MN 55124

LYLE F LE BOMBARD
N 84 W 15750 RIDGE RD 206
MENOMONEE FALLS WI 53051-2963

LYLE L LUBENOW
13600 W LILAC LANE
NEW BERLIN WI 53151-3150

LYLE R THOMPSON
4235 MANKATO
ROYAL OAK MI 48073-1625

LYNN A MACK
1774 WENONAH LN
SAGINAW MI 48638

MAKOWSKI, LORETTA
3439 BENJAMIN AVE #121
ROYAL OAK MI 48073-2242

MALECKI, MARJORIE E
5215 S. OAK RIDGE DRIVE
NEW BERLIN WI 53146-4452

MALLON, LOUISE
317 SARATOGA ROAD
BUFFALO NY 14226-4632

MARCEIL KORCHUNOFF
NORTH 6860 ROCKY LANE
PLYMOUTH WI 53073

MARCHAND, GERALDINE
1490 VIRGINIA LN.
ENGLEWOOD FL 34223-2760

MARGARET A MIX
1615 STATE ROUTE 14
DEERFIELD OH 44411-8739

MARGARET BRADFORD
3021 LUCAS PERRYSVILLE RD
LUCAS OH 44843-9734

MARGARET CHRISTIE
29509 NOTTINGHAM CT
LIVONIA MI 48152-2194

MARGARET CUNNINGHAM
616 INGLEFIELD DR
PITTSBURGH PA 15236-4571

MARGARETTE A DUNN
1839 GLENVILLE DR
CLEARWATER FL 33765-1416

MARIA, ELLA M
410 HARTFORD RD APT 310
AMHERST NY 14226-1744

MARIAN ZABINSKI
22511 WILMOT AVE
EASTPOINTE MI 48021-4019

MARIE SADOWSKI
1515 W BOLIVAR AVE
MILWAUKEE WI 53221-2329

MARILYN KLAPPROTH
53 GIFFORD ST RR 1
FREDERICKTOWN OH 43019

MARION RICHTER
2426 LINDELL RD
STERLING HTS MI 48310-4891

MARJORIE JONAS
8 LUCID DR
CHEEKTOWAGA NY 14225-2624

MARJORIE KOLLER
235 YEAGER DR
CHEEKTOWAGA NY 14225-1774

MARK B WILBUR
905 BIGHORN TER
BRENTWOOD CA 94513-1813

MARK J SCHERZER
12385 FOWLER RD
BRANT MI 48614

MARK M DAVIS
2333 N THOMAS RD
SAGINAW MI 48609

MARK T GORNEY
6820 WILD PINE CIRCLE
SAGINAW MI 48603

MARK T KOVISTO
33 PRENTISS PL
SAN RAMON CA 94583-3129

MARK W GODI
4223 PINEPORT
BRIDGEPORT MI 48722-9505

MARSHA DALY
8552 JASONVILLE CT SE
CALEDONIA MI 49316-8125

MARSHALL BUCHANAN
6015 GANT ROAD
BAXTER TN 38544-4723

MARTHA SNYDER
1530 NORTH ST
LOGANSPORT IN 46947-2825

MARTIN J FLEMINGER
1161 ANDREW ST
SAGINAW MI 48638

MARTIN, LINDA
5120 TONAWANDA CREEK DR
TONAWANDA NY 14120-4120

MARVIN A SCHOENHEIT
3568 BARNARD RD
SAGINAW MI 48603-2507

MARY ANN SCHROEDER
1866 NW WASHINGTON BLVD APT 8
HAMILTON OH 45013-1766

MARY ANN TRAXEL
2810 W UPHAM AVE
GREENFIELD WI 53221-3748

MARY E HOPKINS
11669 CRANE CT
MORENO VALLEY CA 92557-6203

MARY HAMMER
C/O ZONA GALE SWEETANOS
1082 CARODON DR
RUCKERSVILLE VA 22968

MARY J MCLEAN
1186 E WILLARD RD
CLIO MI 48420

MARY MC MULLIN
70 ARDMORE RD
NEEDHAM MA 02494-1833

MARY MUENZEL
351 EAST PALM DR
UNIT 118
PLACENTIA CA 92870

MARY PORTER
32757 LANCASTER DR
WARREN MI 48088-6132

MARY ROBERTS
148 BRANDI WAY
WINCHESTER TN 37398-1477

MARY SCHARRER
3044 KERRY ST
MOUNT MORRIS MI 48458-8210

MARY WALTER
50 SUGAR CREEK RD
CEDAR MOUNTAIN NC 28718-9097

MARY WRIGHT
516 WILLIAM G DR
CAPAC MI 48014-3045

MASTERS, PATRICIA
269 EVERGREEN
ELMHURST IL 60126-2649

MATTHEW E HOFFMAN
5221 WEST 88TH STREET
OAKLAWN IL 60453

MATTHIAS M PFAB
21614 S BERNICE AVE
TORRANCE CA 90503-6312

MAURICE J BELANGER
4590 W BURT LAKE RD
BRUTUS MI 49716-9543

MAXINE L STIFFLER
11101 E UNIVERSITY DR
LOT 14
APACHE JUNCTION AZ 85120

MAYNARD D CARPENTER
10330 WEST THUNDERBIRD BLVD
APT 333
SUN CITY AZ 85351

MC CONNELL, JAMES O
14525 BLACK FARMS RD
HUNTERSVILLE NC 28078-9260

MCCARTHY, IRENE M
5850 MERIDIAN ROAD
APT 308B
GIBSONIA PA 15044

MCCARTHY, RUTH C
W 346 N 5299 ELM AVE
OKAUCHEE WI 53069-9736

MCMINN, DONNA LEE
8944 SHAWN DR
STERLING HTS MI 48312-3616

MELISSA DASCH
1610 NORTH KING RD
MARION IN 46952-8669

MELVIN BENFORD
3856 N 24TH PL
MILWAUKEE WI 53206-1419

MELVIN J BILLSTROM
612 PARK RIDGE ROAD
WATERFORD WI 53185-4478

MERLIN D WENDLAND
703 LAKE ST
ONALASKA WI 54650-2622

MICHAEL A DAVIS
1709 MICHAELANE DR
SAGINAW MI 48604-9209

MICHAEL A HIATT
2867 SPRINGDALE LN
SAN RAMON CA 94583-3346

MICHAEL A JONAS
1007 STERLING STREET
BAY CITY MI 48706

MICHAEL B NOVIC
31825 SANKUER
WARREN MI 48093-7634

MICHAEL C DIGGS
3306 S LEAVITT ST
CHICAGO IL 60608-6019

MICHAEL D SPEDOSKE
9245 W M78
NO 1
HASLETT MI 48840-9201

MICHAEL E BARCAS
3348 S PARNELL AVE
CHICAGO IL 60616-3518

MICHAEL E THOMPSON
2746 PETERSON DRIVE
SANFORD MI 48657

MICHAEL F BARTOL
6921 SPRING ST
RACINE WI 53406

MICHAEL J O'NEIL
18W218 LOWELL LN
VILLA PARK IL 60181

MICHAEL J WILSON
1331 WEISS ROAD
BAY CITY MI 48706

MICHAEL L POTTER
N38W26876 GLACIER RD
PEWAUKEE WI 53072

MICHAEL LUKE
25090 CORAL GABLES
SOUTHFIELD MI 48034-2403

MICHAEL R HENDERSON
986 BRENDR LEE DRIVE
MANTECA CA 95337

MICHAEL R KOMOROWSKI
1433 W VIOLET DR
OAK CREEK WI 53154

MICHAEL S STOVICH
2663 LA RINCONADA PLACE
REDDING CA 96002-3708

MICHAEL T HACKETT
463 UPTON DR
ST. JOSEPH MI 49085-1058

MICHAEL W HOPKINS
2974 EASTRIDGE DRIVE
MARION IN 46953

MICHAEL W LUECK
9318 S SPRINGHILL LN
FRANKLIN WI 53132

MICHEAL D MORRIS
121 CUMBERLAND AVE
MARYLAND HEIGHTS MO 63043

MICHELLE A NASSAR
4000 WATERLAND DR
METAMORA MI 48455-9610

MIKULA, ELEANOR P
11111 MORNINGSTAR DRIVE
SAGINAW MI 48609-8609

MILDRED GRACIAS
3580 RIVERVIEW DR
SAGINAW MI 48601-9311

MILDRED PATTON
1012 CIRCLE DR
JAMESTOWN TN 38556-5512

MILLER, J A
2046 COUNTY LINE RD
BARKER NY 14012-9673

MINNIE KOWALIK
599 HILLCREST AVE
MCKEES ROCKS PA 15136-2065

MINNIE KOWALIK
599 HILLCREST AVE
MCKEES ROCKS PA 15136-2065

MURPHY, DOROTHY L
C/O DONNA K DRAPER
1011 CLAY LANE
KOKOMO IN 46901-6901

MYRON SKORUPA
3106 COUNTY RD 24
CARDINGTON OH 43315

NANCY A PETHERS
20621 COUNTRY WALK WAY
ESTERO FL 33928

NANCY GANYARD
6688 ALABAMA AVE NW
CANAL FULTON OH 44614-9745

NANCY GRAY
8428 S 300 W
WABASH IN 46992-7901

NANCY HARLAN
8338 E 200 S
MARION IN 46953-9128

NANCY PLEVAK
2716 MARKRIDGE DR.
RACINE WI 53405

NEAL DANISON
4004 S BAZIL AVE
INDIANAPOLIS IN 46239-9655

NEIL S CASE
1015 KENTUCKY AVE
HAINES CITY FL 33844-2607

NELSON D CHARRETTE
21911 EDGEWOOD
ST CLAIR SHRS MI 48080-2001

NICHOLAS J CAUSLEY
3076 SHERWOOD LN
BAY CITY MI 48706-1238

NICK HELLIS
PO BOX 578
HOUGHTON LAKE HEIGHT MI 48630-0578

NINA I DE ROSIA
4640 FOX POINT DR.
APT. 223
BAY CITY MI 48706

NOGLE, THOMAS E
2105 EAST OAKFIELD
GRAND ISLAND NY 14072-3003

NOLEN R WHITAKER
1336 PHILATHA
TROY MI 48085-3336

NORMAN A OLSZEWSKI
18 HARRIS COURT
CHEEKTOWAGA NY 14225-3812

NORMAN C BRUG
225 PELLMAN PLACE
BUFFALO NY 14218-3617

NORMAN J BROWNSCHIDLE
27 CAPE HATTERAS WALK
EAST AMHERST NY 14051

NORMAN J RAYMOND
640 ROLLING HILLS LN
LAPEER MI 48446-2882

NORMAN R REINKE
2555 ANDEN PL
SAGINAW MI 48604-9740

NUKU M MAFI
3749 PETALUMA
LONG BEACH CA 90808-2439

O'CONNOR, CAROL
29618 CUNNINGHAM
WARREN MI 48092-4204

OLIVER LARKIN
638 SHERWOOD ST
HOLLAND MI 49424-1608

ORVILLE K WEST
27684 SHERIDAN
GARDEN CITY MI 48135-3173

PALM, ETHEL
1337 BEVERLY RD
MC KEESPORT PA 15133-3607

PAMELA K ESTABROOK
190 POLK 160
MENA AR 71953

PARKE BEACH JR
3560 GRAPEFRUIT LANE
ESTERO FL 33928-2825

PATRICIA SCANLAN
110 GEYA CIR
LOUDON TN 37774-2560

PATRICK D MCCOY
1571 WENONAH LANE
SAGINAW MI 48638-4448

PATRICK, ANN MARIE
17202 HOLMES
HAZEL CREST IL 60429-1709

PATSY A LUPELLO
660 WEST BONITA AVE
APT 30 - B
CLAREMONT CA 91711

PAUL A SMITH
3510 N HUNTINGTON RD
MARION IN 46952-1230

PAUL CIBLEY
P.O. BOX 574
LACONIA NH 03247-0574

PAUL D ANDREWS
1308 MISTY CT
CLARKSVILLE TN 37042

PAUL F NIGHSWANDER
1704 S MICHIGAN
BAY CITY MI 48708

PAUL F ZOFCHAK
6464 W WILSON RD
CLIO MI 48420-9463

PAUL L OSBORNE
369 KENYON DR
HAMILTON OH 45015-1935

PAUL SEVERN
141 PINE WOOD DRIVE
DASTROP TX 78602-7440

PEARL TAYLOR
4631 BAILEY DR
COLORADO SPRINGS CO 80916-3328

PEGGY MCINTYRE
8644 SW REESE ST. #236
ARCADIA FL 34269

PERCY L JONES
430 W CEDAR ST
COMPTON CA 90220-2027

PETER M TENNY
3071 SHILLAIR DR
BAY CITY MI 48706-1323

PETER STEWART
261 LOWELL RD
KENMORE NY 14217-1221

PETER W BROWN
6209 MARYLAND AVE NO
BROOKLYN PARK MN 55428

PHILIP E KAROW
12048 WAHL RD
ST CHARLES MI 48655

PHILIP E STODDARD
929 JUNIPER LN
DARIEN IL 60561-4524

PHILIP MC KIERNAN
PO BOX 8243
HOLLAND MI 49422-8243

PHILIP R HINNENKAMP
6379 STONEHEARTH PASS
GRAND BLANC MI 48439-9022

PHILLIP J STAJDL
7112 DEBORAH DR
SAGINAW MI 48609-5228

PHILLIP S BURLEY
1271 W. DODGE RD
CLIO MI 48420

PHILOMENA BICHLER
315 CABRINI DR
PITTSBURGH PA 15220-2710

PHYLLIS HARRINGTON
PO BOX 688
FLINT MI 48501-0688

PLEM, JOSE
W 241 N 6606 FIR ST
SUSSEX WI 53089-3028

PUSZYKOWSKI, JOHN M
336 S LINCOLN RD
BAY CITY MI 48708-9195

R C MELVIN
3015 CRESTWOOD CT
BAY CITY MI 48706-2503

RADKE, BETTY
4152 FOUR LAKES AVENUE
LINDEN MI 48451-9445

RAE GOODRICH
2306 9TH ST
BAY CITY MI 48708-6911

RAFAEL NUNEZ
11508 POTTER ST
NORWALK CA 90650

RAFAEL TIJERINA
4612 WEST 99TH STREET
OAK LAWN IL 60453-3134

RAFAEL V MORENO
10234 ANNETTA AVE
SOUTH GATE CA 90280

RALPH H CLARKE
252 DUKE CIRCLE
LEESBURG FL 34748-8503

RANDALL P NOWICKI
3096 SHERWOOD LN
BAY CITY MI 48706-1238

RANDY L CAMERON
11509 23 AVE SO
BURNSVILLE MN 55337

RAUL M LEYVA
5157 1/2 ELIZABETH ST
CUDAHY CA 90201-5385

RAYMOND A KOEHLKE
2738 CHOWINGS ST
FAIRFIELD OH 45014-8662

RAYMOND A NOVOTNY
PO BOX 209
PLEASANT UNTY PA 15676-0209

RAYMOND BLIND
337 BELLA VISTA DR
GRAND BLANC MI 48439-1506

RAYMOND BOLLENBERG
24801 HARMON ST
ST CLAIR SHRS MI 48080-3137

RAYMOND J MESAEH
24637 DARTMOUTH
DEARBORN HTS MI 48125-1611

RAYMOND J SCHULTZ JR
26628 W BENES RD
ANTIOCH IL 60002-7002

RAYMOND KLONOWSKI
5551 MARY CT
SAGINAW MI 48603-3642

RAYMOND L BADGLEY
2446 COLUMBUS DR WEST
HAMILTON OH 45013-4254

RAYMOND LAMPKE
70 ALYS DR E
DEPEW NY 14043-1420

RAYMUS, GERALD J
545 HUNTER POINT COVE
MUSCLE SHOALS AL 35661-5661

REHBEIN, ANSGAR
2762 HILLCREST DRIVE
LEXINGTON OH 44904-1435

RENA L MADISON
3364 FISCHER ROAD
BAY CITY MI 48706

RICE, JEAN
143 MONARCH DRIVE
AMHERST NY 14226-1517

RICHARD A STEINHELPER
91 E CHURCH STREET #9
CLARKSTON MI 48346-2185

RICHARD B SULLIVAN
2514 VICTOR AVE
LANSING MI 48911-1734

RICHARD C GREEN
714 HARWAY AVE
CHESAPEAKE VA 23325-2515

RICHARD C MCINTURF
719 LIONS RD
SANDWICH IL 60548

RICHARD C REIMERS
118 UNIONVALE ROAD
CHEEKTOWAGA NY 14225-2221

RICHARD D HAASE
6012 BEACH DR
ROGERS CITY MI 49779-9507

RICHARD D ORIORDAN
2905 EVERGREEN DR.
BAY CITY MI 48706-6315

RICHARD D VASILIK
13915 BERGEN AVE
BELLFLOWER CA 90706-2611

RICHARD E CENTIVANY
7610 S BOYDEN RD
NORTHFIELD OH 44067

RICHARD E JARFAS
9170 RYNN
AVOCA MI 48006-4112

RICHARD E READ
11802 HARTDALE AVE
WHITTIER CA 90604-3239

RICHARD E RINKER
1874 SUNRISE DR.
CARO MI 48723-9318

RICHARD G BRAEKEVELT
15714 CORSO DRIVE
CLINTON TOWNSHIP MI 48035-2190

RICHARD G BREWER
146 CONSTITUTION AVE
SAXONBURG PA 16056-9541

RICHARD GOIK
5260 FAIRWAY DR
BAY CITY MI 48706-3352

RICHARD H STODDARD
6152 MACKINAW
SAGINAW MI 48604

RICHARD J PETRIE
7660 S 68TH ST
FRANKLIN WI 53132

RICHARD J SMITH
135 CAROLINE
PORTLAND MI 48875-1520

RICHARD J TALBOT
3007 GARFIELD ST NE
MINNEAPOLIS MN 55418-2221

RICHARD L ANDREWS
5950 S PECOS RD APT 1094
LAS VEGAS NV 89120-5438

RICHARD L BRUETTE
1718 SPRING MEADOW LANE
RACINE WI 53406

RICHARD L RUTH
491 BIG STONE LAKE RD.
LAKE MI 48632-9300

RICHARD L WETHERBY
158 SEA PINES CIR
DAYTONA BEACH FL 32114-1135

RICHARD P STAJDL
7181 RONALD DR
SAGINAW MI 48609

RICHARD R SOMMERS
4151 MEADOW BROOK DR
FREELAND MI 48623-8840

RICHARD STRINE
1182 TWP RD 1875 R 4
ASHLAND OH 44805

RICHARD T GASTA JR
4756 CLOVERWAY W.
SAGINAW MI 48603-4225

RICHARD T TODD
4274 WOODVIEW DR E
SAGINAW MI 48603-8608

RICHARD W COX
2454 WINDEMERE
BIRMINGHAM MI 48009-7518

RICHARD W GARBER
12505 STEAMBOAT SPRINGS DR
MOKENA IL 60448-1657

RICHARD W HALL
4202 LEAFWAY CIRCLE
LEESBURG FL 34748-7825

RICK D MERROW
5821 DIXON RD
VASSAR MI 48768-9712

RICK F BOW
3876 S KINSTON RD
KINGSTON MI 48741

RIDDLE, WILLIA P
700 E ST RD 28
MUNCIE IN 47303-9640

RINDERKNECHT, EVANGELINE
822 10TH ST.
ST. CLOUD FL 34769-3478

RITA MC CARTAN
335 PINE RIDGE RD
CHEEKTOWAGA NY 14225-3938

RITA NINE
3409 BRENT LANE
BARBERTON OH 44203-6305

ROBERT A BENCHER
14831 ANGELIQUE
ALLEN PARK MI 48101-1844

ROBERT A CARLSON
4448 N MULLIGAN AVE
CHICAGO IL 60630-3024

ROBERT A FLORY
13640 SPENCER RD
HEMLOCK MI 48626-9726

ROBERT A JAECK
2222 SUNRISE RD
RACINE WI 53402

ROBERT D BEAUDIN
6114 HEDGEROW CIR
GRAND BLANC MI 48439-9788

ROBERT D HUBERT
2810 KAISER RD
PINCONNING MI 48650-7456

ROBERT D LIDDELL
2008 AUSABLE POINT RD
EAST TAWAS MI 48730-9433

ROBERT D PAGE
7747 KRISDALE DRIVE
SAGINAW MI 48609

ROBERT E HINKLE
17895 S FAIRLAWN RD
SCRANTON KS 66537-9331

ROBERT E LAWSON
14607 MURTHUM
WARREN MI 48088-6233

ROBERT E WRIGHT
8259 SAN MARCO
STERLING HGTS MI 48313-4764

ROBERT F BEYETT JR
1071 LEDYARD RD
ESSEXVILLE MI 48732-1740

ROBERT F HAGUENAUER
4536 COLONIAL DRIVE #2
SAGINAW MI 48603-3906

ROBERT GERHARDT
7646 MORNINGDALE DR.
NEW PORT RICHEY FL 34653-6243

ROBERT H BURTON JR
1366 S RUNYON RD
GREENWOOD IN 46143-9105

ROBERT H SEILER
891 RITA DRIVE
PITTSBURGH PA 15221-3957

ROBERT H SKILLINGS
10516 WREN ST N.W.
COON RAPIDS MN 55433-4023

ROBERT I LANGLEY
34700 HUNTLEY DRIVE J-9
STERLING HEIGHTS MI 48312

ROBERT J BRUNER
8493 W DELPHI PIKE 27
CONVERSE IN 46919-9575

ROBERT J FERRANTI
20305 LAUREL CREEK DR
MACOMB TWP MI 48044-- 35

ROBERT J GODI
1718 ASHWOOD DR
REESE MI 48757-9438

ROBERT J KARTZ
6610 BAKER RD
BRIDGEPORT MI 48722-9747

ROBERT J LEASK
1868 BONNER RD.
DEERFIELD OH 44411

ROBERT J MORAN
5829 QUAIL RUN DR
GROVE CITY OH 43123-8791

ROBERT J TEJCHMAN
14733 GRATIOT RD
HEMLOCK MI 48626

ROBERT J TEMEYER
2730 RIDGE RD
HARRISON MI 48625-9178

ROBERT KERWIN
9276 HILLS COVE DR
GOODRICH MI 48438-9077

ROBERT L FEDERSPIEL
4437 QUAIL HOLLOW CT
SAGINAW MI 48603

ROBERT L HACKE
350 CALVERT
WEBSTER GROVE MO 63119-4204

ROBERT L O BRIEN
W10987 LAKE VIEW DR
LODI WI 53555-1535

ROBERT L PARHAM
5554 ABILENE ST.
DENVER CO 80239

ROBERT L TATE
5484 N 1150 E
VAN BUREN IN 46991-9758

ROBERT L WOOD
54534 HORIZON DRIVE
SHELBY TWP MI 48316-1721

ROBERT M MACCANI
329 HARVEST LN
FRANKENMUTH MI 48734-1215

ROBERT M MERROW
7234 MOORISH RD
BRIDGEPORT MI 48722-9767

ROBERT M RAND
1455 NORTH LASY LANE
PALMER AK 99645-8626

ROBERT M ROMO
4923 KOCOT ROAD
STERLING MI 48609

ROBERT MILLER
2773 W DEXTER DR
SAGINAW MI 48603-3277

ROBERT PENNINGTON
40 CLEVER LN
LEXINGTON OH 44904-1208

ROBERT W BUCKNAM
7098 DRIFWOOD DR S
FENTON MI 48430-- 89

ROBERT W DILLON
108 CROMWELL LN
FAIRFIELD GLADE TN 38558-0000

ROBERT W HENDERSON
6731 BONNIE AVE
ST LOUIS MO 63123

ROBERT W POTTS
37 EMERALD COURT
SATELLITE BEACH FL 32937-3921

ROBERT W STEVENS
1244 CRYSTAL POINTE CIRCLE
FENTON MI 48430

ROBERT WANEK
2608 FLEETWOOD AVE
CINCINNATI OH 45211-7821

ROBIN M WILLIAMS
8185 BLACKMAR
BIRCH RUN MI 48415

ROBINSON, THELMA L
150 WEST SECOND STREET
PERRY MI 48872-8146

RODNEY RICHARDS
10935 S WABASH AVE
CHICAGO IL 60628

ROESSLER, BETTY L
284 BRISTOL ST
FLORENCE SC 29501-8740

ROGER J WEISS
3726 DUSTINE
SAGINAW MI 48603

ROGER M MARTIN
10580 TILLMAN RD
CLARENCE NY 14031-2336

ROGER S LAMBERT
2455 E. COPAS RD.
OWOSSO MI 48867

ROLAND BEGAY
PO BOX 344
KEAMS CANYON AZ 86034-0344

ROLAND J MEINCKE
PO BOX 1123
LOCKPORT NY 14095-1123

RON ETZWILER
2747 STATE ROUTE 39
PERRYSVILLE OH 44864-9536

RONALD C FISCHER
1093 E QUEENS WAY
NEKOSSA WI 54457-8979

RONALD D LARSON
2704 LAKESHORE AVE
LITTLE CANADA MN 55117

RONALD D RENWICK
4141 N. RIVER RD
FREELAND MI 48623

RONALD D TATE
20 GREEN HILLS CT
GREENTOWN IN 46936-1039

RONALD E KAUFMAN
74621 HENDERSON RIDGE ROAD
CADIZ OH 43907

RONALD F ZIOLKOWSKI
3 BRAMBLEWOOD LANE
E. AMHERST NY 14051-1415

RONALD J WITTIG
46 STONE HOUSE COURT
NEWARK OH 43055

RONALD J YAZZIE
9870 GRACE ST
BLOOMINGTON CA 92316

RONALD KREUTZER
8383 W HOLMES AVE
MILWAUKEE WI 53220

RONALD NORWOOD
7520 S HONORE ST
CHICAGO IL 60620-5203

RONALD P LINKOWSKI
6200 WEST FREELAND ROAD
FREELAND MI 48623

RONALD R MEHARG
12966 NORMAN RD
YALE MI 48097

RONALD SARAFIN
4745 MARGARET DR
CLARENCE NY 14031-2250

RONALD W FARKAS
13268 BERESFORD DR
STERLING HGTS MI 48313-4120

ROSE BUCHOLZ
7708 CORBIN DR
CANTON MI 48187-1816

ROSE KISIELOWSKI
3740 S. WINCHESTER AVE.
CHICAGO IL 60609-2037

ROSEMARY WINDMILLER
9440 E CO ROAD
SELMA IN 47383

ROSS L FRYER
35780 HAWTHORNE DR
CLINTON TOWNSHIP MI 48035-2399

ROY B EVERETT
2115 E. CHARLES RD
MARION IN 46952

ROY H PETREY
340S HILLTOP
FAIRMOUNT IN 46928-9177

RUBEN R GARCIA
2944 LAUREL PARK DR
SAGINAW MI 48603-2696

RUBY QUINN
5152 LORIN DR
SHELBY TOWNSHIP MI 48316-2320

RUDOLPH FREDA
110 OLIVE DR
TRAFFORD PA 15085-1331

RUDOLPH L HUBERT
2100 SCHMIDT ROAD
KAWKAWLIN MI 48631-9200

RUDOLPH WILLIAMS
205 WEST ASTON CT
UNIT 7
OAKCREEK WI 53154

RUDY J GAWLITTA
S70 W12852 FLINTLOCK TRL
MUSKEGO WI 53150

RUSSELL BURESCH
1021 RICE RD
ELMA NY 14059-9584

RUSSELL S COOK
2255 TRENTON
SAGINAW MI 48602-3557

RUSSELL T BURGESS JR
13314 SUMAC LANE
SOUTH LYON MI 48178-8114

RUTH BERRY
5132 OAKWOOD DR
NORTH TONAWANDA NY 14120-9617

RUTH BONNELL
10901 176TH CIRCLE N.E.
APT. 1421
REDMOND WA 98052

RUTH DUNKERLEY
4220 BAKER RD
BRIDGEPORT MI 48722-9626

RUTH KENTNER
174 CAMELLIA DR
LEESBURG FL 34788-2605

RUTH R BERLINSKI
5640 SOUTH 116TH STREET
HALES CONERS WI 53130

RUTLEDGE, CATHERINE M
27113 PRINCETON ST
SAINT CLAIR SHORES MI 48081-3447

RYAN, GILDA
64 GATH TERR
TONAWANDA NY 14150-5292

SAGER, JOSEPH J
10 BROOKWOOD DR
BUFFALO NY 14224

SALAZAR, HILDA R.
1688 WEST 20TH ST
LOS ANGELES CA 90007-1101

SAM C PECORILLA
26418 HARMON
ST CLAIR SHRS MI 48081-2164

SAMUEL E SALIBA
47575 GREENVIEW
UTICA MI 48317-2829

SAMUEL G STIFF
201 ELM ST
GAINES MI 48436-8701

SANBORN, BILLYRAY
1752 SWEENEY STREET
NORTH TONAWANDA NY 14120-4513

SANDRA SWEITZER
6315 BELMONT PL
SAGINAW MI 48603-3403

SARA ORD-BISSLER
2537 PALM RD
MOGADORE OH 44260-9446

SASNASKAS, JOSEPH P
1279 EDWARDS AVE
LAKEWOOD OH 44107-2350

SAVOY, ROBERT A
830 NORTH COLONY ROAD
GRAND ISLAND NY 14072-2902

SCHELLER, HAZEL M
18215 MAPLEBORO
MAPLE HTS OH 44137-2722

SCHIESS, LUELLA
3434 NORTH BOOTH ST
MILWAUKEE WI 53212-1602

SCHMIDT, JEAN A
4390 SOUTH 116 STREET
GREENFIELD WI 53228

SCHMIDT, MARY    ANN
312 3RD ST
OSCODA MI 48750-1250

SCHULZ, DONALD M
410 E STENZIL ST
NORTH TONAWANDA NY 14120-1757

SCOTT P STAJDL
2595 S. CENTER RD.
SAGINAW MI 48609

SEAL, KEITH W
3134 W THORNCREST DR
FRANKLIN WI 53132-9114

SEBRELL, LUCILLE M
18118 US HWY 41 N LOT 39C
LUTZ FL 33549-4478

SHARLYN K SMITH
2000 CLIFF ALEX CT SOUTH
UNIT A
WAUKESHA WI 53189-2104

SHARON MEESSEMAN
13029 N HOLLY RD
HOLLY MI 48442-9502

SHARON TOWSON
16001 S LONG
OAK FOREST IL 60452-3826

SHARP, JAMES R
283 POINT LOOKOUT DR
SUNRISE BEACH MO 65079-5036

SHEILA K DELONGCHAMP
1423 NORTH EAGLE LANE
MARION IN 46952

SHIRLEY A BORTON
521 MICHAEL AVENUE
LEHIGH ACRRES FL 33936

SHIRLEY BARBER
10 WATERMILL PL
PALM COAST FL 32164-7645

SHIRLEY MC MARLIN
120 WETZEL RD
GLENSHAW PA 15116-2235

SHUREB, PAULINE
18129 JAMESTOWN CR
NORTHVILLE MI 48167-3513

SIKES, MARY
22438 STATLER
ST CLAIR SHRS MI 48081-2322

SIMON, IRENE
2320 WARWICK
SAGINAW MI 48602-3347

SKRIPNIK, ANNE
2351 HOLDEN WAY
KENNESAW GA 30144-6062

SMELSER, MARGARET
3116 SHANNON DRIVE
PUNTA GORDA FL 33950-2347

SMITH, BARBARA
#3 WESTGATE DRIVE
GRANITE CITY IL 62040-3022

SMITH, COLLENE F
17395 W RIDGE RD
OAKLEY MI 48649-9736

SMITH, KENNETH D
3074 HAMETOWN ROAD
NORTON OH 44203-5008

SOBKOWIAK, JOAN
34614 BIRCHWOOD
WESTLAND MI 48186-4386

SOLTYSIAK, ANN
5621 JUNIPER LANE
SAGINAW MI 48603-2657

SONIA TAYLOR
13292 ENID BLVD
FENTON MI 48430-1152

SPECHT, BONADALE J
COLLEGE TOWERS
301 SOUTH BROAD ST
GROVE CITY PA 16127-6127

ST SAUVER, VERONICA C
61961 YORKTOWN DR
UNIT 5
SOUTH LYON MI 48178-1716

STANLEY KOWAL
5701 S ASHLAND
COUNTRYSIDE IL 60525-3512

STANLEY T ALDRICH
11401 VISTA DRIVE
FENTON MI 48430-2488

STEELE SR, RONNIE D
1748 RISDON RD
CONCORD CA 94518-3452

STEPHANIE FLIS
1218 BURCHAM DRIVE
EAST LANSING MI 48823-3603

STEPHEN L SHEA
6821 WILD PINE CIRCLE
SAGINAW MI 48603

STEPHEN M ULICKI
1811 MAINE ST
SAGINAW MI 48602-1723

STERLING O JONES
1827 S PATRIOT DRIVE
YORKTOWN IN 47396-9000

STEVE DURKO
16 MOYER AVE
CHARLEROI PA 15022-1709

STEVE K CHAN
91 CRYSTAL CIR
HERCULES CA 94547-1705

STEVE MORTBY
37258 LOCUST ST
NEWARK CA 94560

STEVEN D MITCHELL
9210 WILLOWGATE LANE
GOODRICH MI 48438

STEVEN D PORTER
100 WEST GRANET
HAZEL PARK MI 48030-2065

STEVEN J ELLICOTT
3675 MOORE RD
OWENDALE MI 48754-9784

STEVEN J NELSEN
1701 N ALBERT ST
FALCON HTS MN 55113

STRAUSS, JODY
8 ONEIDA TRAIL
LOWER BURRELL PA 15068-9782

SUE K NUTT
3592 RUSKVIEW DR
SAGINAW MI 48603

SUTTER, NINA M
344 WALLACE ST
# B12
WILLIAMSTON MI 48895-8895

SUZANNE LAFATA
45587 KENSINGTON ST
UTICA MI 48317-5939

SYDNEY C OWEN
3623 SILVER SANDS DR
WATERFORD MI 48329-4259

SYLVIA HAWKINS
19281 50TH AVE
MARION MI 49665-8208

SYLVIA ZWIEG
1607 WILLOW CREEK DR
LANSING MI 48917-9643

TED M JONES
705 NORTH FOREST ST
MUNCIE IN 47304

TERESA L WIEGAND
4860 CLIFTON PARKWAY
HAMBURG NY 14075-3302

TERRENCE E NAFFIER
7014 BREEZY POINT ROAD
WIND LAKE WI 53185

TERRY A EGGERTON
64 MCCULLOUGH BLVD
MANSFIELD OH 44907

TERRY ASKIN
3877 MEYERFELD AVE
CINCINNATI OH 45211-4810

TERRY G STEWART
3148 SUN VALLEY AVE
WALNUT CREEK CA 94596

THADDEUS J JASKOT
5060 KENDAL
DEARBORN MI 48126-3154

THEODORE A NALAZEK
5580 KATHERINE CT
SAGINAW MI 48603-3623

THEODORE E TESLIK
33633 LINDA DR
LEESBURG FL 34788-4693

THEODORE W MCCOMB
715 DELZIN DR
APT 5
COLUMBIA CITY IN 46725

THERESA FIGURA
26 COLONIAL PKWY APT A
PITTSFORD NY 14534-1221

THERESE NOLAN
6247 W 83RD ST
BURBANK IL 60459-1803

THOMAS A MACHUGA
5701 W. GILLOW
LAKE CITY MI 49651-9332

THOMAS A PENA
P.O BOX 164
LONG BARN CA 95335-0164

THOMAS D GLOWSKI
9405 GALE RD
OTISVILLE MI 48463

THOMAS D TRIMMER
3530 BADGER LANE
SPENCER IN 47460-5011

THOMAS E ROMBACH
17530 BRIGGS RD
CHESANING MI 48616-9721

THOMAS E SPAULDING
11949 MARBER DR
ROSCOMMON MI 48653-9432

THOMAS F DEAK
1641 LOR-KAY DRIVE
MANSFIELD OH 44905-2947

THOMAS H MC CLURE
721 TANVIEW DR
OXFORD MI 48371-4767

THOMAS H WOLFE
4622 N THOMAS RD
FREELAND MI 48623-8855

THOMAS J HENIKA
2891 S KNIGHT RD
MUNGER MI 48747

THOMAS M FRANIA
5081 PRESTONWOOD LANE
FLUSHING MI 48433-1381

THOMAS M HALE
4650 CURTIS RD.
ATTICA MI 48412-9334

THOMAS M HALEY
5161 LOGANBERRY DR
SAGINAW MI 48603-1137

THOMAS MCCOY
1806 B W GLENEAGLES
OCALA FL 34472-8464

THOMAS P DEGRAEVE
29 LETRISTA DR.
HOT SPRINGS VILLAGE AR 71909-6603

THOMAS R BURNETTE
6858 OAK HILL ST
PO BOX 1126
INDIAN RIVER MI 49749-9350

THOMAS R CARLSON
649 SWAN DRIVE
WATERFORD WI 53185

THOMAS R GRAVES
3809 W 26TH ST
MUNCIE IN 47302-4907

THOMAS R KOZA
121 GOSHAWK TERRACE
WINTER SPRINGS FL 32708-5628

THOMAS SCHNEIDER
5884 DEWHIRST DR
SAGINAW MI 48638-7367

THOMAS W LONGO
13267 TONABEE DRIVE
STERLING HGTS MI 48313-4161

THOMAS W ZWISH
12641 HEFLIN DR
LA MIRADA CA 90638-2160

THOMAS, DOLORES
28287 DOWLAND CT.
WARREN MI 48092-5620

THOMPSON, MARJORIE J
3350 DARBYSHIRE DR.
BEAVERCREEK OH 45440-5440

TIMOTHY E RUTH
5953 BROCKWAY ROAD
PECK MI 48466-9751

TIMOTHY J KNIGHT
1601 PARTRIDGEWAY
CHESTERTON IN 46304

TIMOTHY SMOCK
1105 SHERWOOD DR.
MARION IN 46952

TINA S SMAZENKA
1767 SOUTH EIGHT MILE
BRECKENRIDGE MI 48615

TODD P MCLEAN
1186 E WILLARD RD
CLIO MI 48420-8812

TOM A BROWN
1632 N CHARLES
SAGINAW MI 48602-4846

TONY F JACOBSON
1237 WEST 32ND PL RBD
CHICAGO IL 60609

TORGNY F FREDRICKSON
10168 MADISON AVE
GRAYLING MI 49738

URES B COPENHAVER
603 KINGLET
ROCHESTER HILLS MI 48309-3551

VALENTINE BERMEL
36 VERMONT AVE
LOCKPORT NY 14094-5730

VARTKES DULGERIAN
8141 AQUILA STREET #331
PORT RICHEY FL 34668-6110

VAUGHAN, OPAL
8958 BURTON
OVERLAND MO 63114-3114

VERA BORECZKY
5060 AKINS RD
NORTH ROYALTON OH 44133-5238

VERA JOHNSON
315 TROOK CT
MARION IN 46952-3243

VERNON O GAUPP
675 59TH AVE NE
FRIDLEY MN 55432-5624

VERNON R BOOHER
2588 WEST BIPPLEY
LAKE ODESSA MI 48849-9548

VERNON W WELLS
3920 PEPPER PLACE
COCA FL 32926-3030

VERONICA K CALLAHAN
5474 GEORGE
SAGINAW MI 48603-3661

VERONICA STRIBRNY
18410 STAMFORD ST
LIVONIA MI 48152-4905

VERTIS ROBINSON
C/O LORAINE CASTELL
2414 PHOENIX STREET
SAGINAW MI 48601

VICTOR A SCHAFSNITZ
12241 FRANCIS RD
FLUSHING MI 48433

VICTOR H SIMPSON
1107 PEARSON
FERNDALE MI 48220-1603

VICTOR M ZILINSKAS
1728 BERNICE DR
IRWIN PA 15642-1791

VINCE R MCCARTNEY
222 SOUTH 12TH AVENUE
BEECH GROVE IN 46107

VINCENT SIKORA
4640 FOX POINTE DR APT 403
BAY CITY MI 48706-2850

VIRGINIA CRANE
1461 ORATOR ST
PITTSBURGH PA 15204-1157

VIRGINIA KEETON
15704 WORMER
REDFORD MI 48239-3545

VIVIAN CORVIN
7521 MADDOCK ROAD
NORTH RIDGEVILLE OH 44039

VOLLMER, JOAN F
13406 CLOVERLAWN
STERLING HGTS MI 48312-1623

VOLOSCHUK, MICHAEL J
6376 STANBURY RD
PARMA OH 44129-5014

W FEDERSPIEL
1512 S MILLER RD
SAGINAW MI 48609-9503

WAGERS, CYRENA
P O BOX 1238
MIDDLETOWN OH 45042-0938

WALKER, ELIZABETH G
2390 S CO RD 950 W
DALEVILLE IN 47334-9623

WALLACE R MCKENZIE
900 AQUA ISLES BLVD.
APT. G3
LEBELLE FL 33935

WALTER A SZYMBORSKI
3777 LAMPLIGHTER DR.
SAGINAW MI 48603-8657

WALTER C KAHLER
C/O MARK KAHLER
6109 ETERNAL OCEAN PLACE
CLARKSVILLE MD 21029

WALTER D STINGER
5367 DENSAW ROAD
NORTHPORT FL 34287-2845

WALTER FOLLICK
2345 HARTLAND RD
GASPORT NY 14067-9457

WALTER J HERO
27 EUGENIA CT N.
HOMOSASSA FL 34446-4445

WALTER L BERNAIX
0273 S 900 E
MARION IN 46953-9629

WALTER L STOUDAMIRE
3801 CHURCHILL
LANSING MI 48911-2210

WALTER P FELBER
712 SANCHEZ
NORTH PORT FL 34287-2555

WALTER R TUTAK
13352 CANTERBURY
STERLING HEIGHTS MI 48312-3304

WALTER WINKLER
385 S ELLICOTT CREEK RD
AMHERST NY 14228-2845

WANDA MOLINE
44120 1/2 N 200 ST E
LANCASTER CA 93535-8818

WANDA STUCKEY
2430 S ROCKHILL AVE
ALLIANCE OH 44601-5420

WANDA TIMON
PO BOX 215
LEXINGTON MI 48450-0215

WARREN R BETHAM
2920 DUNLEAVY DR
HIGHLAND MI 48356-2123

WARREN R GUILDS
910 VILLAGE DR.
DAVISON MI 48423

WARYASZ, FLORANCE
2425 FRED
WARREN MI 48092-1822

WATTS, S MURIEL
1085 FIDDLEBACK DR
MCKEES ROCKS PA 15136-1545

WEISS, GERALD A
8484 SHIELDS DR #101
SAGINAW MI 48609-8517

WEST SZPORKA, HELEN
P O BOX 131162
CARLSBAD CA 92013-1162

WILFRED A ROSS
1483 N. OAK RD
DAVISON MI 48423-9101

WILLARD R CESEAR
1815 AVENBURY LN.
BRUNSWICK OH 44212-6807

WILLIAM A GRAFF
462 HELEN
GARDEN CITY MI 48135-3109

WILLIAM A HAHN
1670 LIBERTY RD
SAGINAW MI 48604-9745

WILLIAM A ROLLER
28280 GREENMEADOW CR
FARMINGTON MI 48334-0000

WILLIAM C HEIDA
738 E. BLACKMORE RD
MAYVILLE MI 48744

WILLIAM C STRIGGOW
607 E KING ST
CORUNNA MI 48817-1519

WILLIAM E DALLAS
1064 ASHLEY TAYLOR CT
WADSWORTH OH 44281

WILLIAM E FEDERSPIEL JR
55 W GLOUCESTER
SAGINAW MI 48609

WILLIAM E JOHNSON
2239 E WILLIAMSON AVE
BURTON MI 48529-2447

WILLIAM E JOHNSON JR
6246 WOODSDALE DR
GRAND BLANC MI 48439-8513

WILLIAM E PHILLIPS
ROUTE 1 PO BOX 38
BARRYTON MI 49305-9801

WILLIAM E RENUCCI
7893 WENONAH TRL
MANTON MI 49663-9367

WILLIAM FITZPATRICK
5443 GINA DR.
SWARTZ CREEK MI 48473-8829

WILLIAM G HERMAN
140 N MANCHESTER DR 211
BUFFALO GROVE IL 60089-- 24

WILLIAM H OTENBAKER
5924 ANGLERS RD
ORTONVILLE MI 48462-9507

WILLIAM H SENG
6456 W MT MORRIS
MT MORRIS MI 48458-9431

WILLIAM H SMITH JR
1285 RISER RD
SAGINAW MI 48638

WILLIAM J KOZA
15061 RIVERDELL
STERLING HTS. MI 48313-5755

WILLIAM J SCHNEIDER
3887 ARLINGTON AVENUE
HAMILTON OH 45015-1901

WILLIAM M RAMPART
502 NORTH ST
HOLLY MI 48442-1217

WILLIAM M REARICK
1509 REARICK
FORD CITY PA 16226-8710

WILLIAM MOGENSEN
306 WILMINGTON AVE
TONAWANDA NY 14150-8748

WILLIAM N GARNER
931 KAYE STREET
DAVISON MI 48423-1015

WILLIAM P HOFFMAN
64 W STATE RD 28
RIDGEVILLE IN 47380-9172

WILLIAM P LANO
P O BOX 855
ELKHORN WI 53121-0855

WILLIAM P QUINN
9190 WOODRIDGE DR.
DAVISON MI 48423-8392

WILLIAM R GOULD II
5518 MOCERI LN
GRAND BLANC MI 48439-4364

WILLIAM R STEPHENS
4600 N BROOKE DR
MARION IN 46952-9727

WILLIAM STINNETT
2920 MONROE ST
BELLWOOD IL 60104-2238

WILMER G SCHAEFF
14 THORNAPPLE CT
SAGINAW MI 48603

WINTER, LEVINA M
APT 225
5953 BROADWAY STREET
LANCASTER NY 14086-9575

WINTONYK, E. JEAN
MASONVILLE MANOR
350 NORTH CENTRE RD
LONDON ON N6G-5--5G3

WOOLRICH, CLIFFORD F
830 DU TOUR DU LAC ST
VAL DAVID QC JOT2N-T2NO

WUNSCHE, SIMONE R
2353 EAST REID ROAD
GRAND BLANC MI 48439-8439

ZENA PHEAGLE
98-210 OA ST
AIEA HI 96701-5241

ZIEMBA, CASIMIRA
13019 98TH AVE
SUN CITY AZ 85351-3223