Account Inquiry

# University Orthopaedics Associates

**210 East Gray Street Suite 900 Louisville KY 40202**
**Tel: (502) 584-8002 Fax: (502) 589-0849**

**11/15/2007 12:08 PM**

**ACCOUNT INQUIRY**

**Account# 42380**

Guarantor Information:

Fanny England
874 Ernie England Rd
Edmonton, KY 42129

Home Tel#: (270) 432-3603
Work Tel#:

Patient Information:
Patient# 42380

Fanny England
874 Ernie England Rd
Edmonton, KY 42129

Home Tel#: (270) 432-3603
Work Tel#:

| Payor | Current | 31-60 Days | 61-90 Days | Over 90 | Balance |
|-------|---------|-----------|-----------|---------|---------|
| Self | $6,841.00 | $0.00 | $0.00 | $0.00 | $6,841.00 |
| Insur | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Collect | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | Unassigned: | $0.00 |
| | | | | Total Balance: | $6,841.00 |

| | Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Billed Date | Age | Patient |
|---|--------------|----------|----------|---------|-----------|---------|-------|-------------|-----|---------|
| ✛ | 08/18/2007 | 42550 | YAKKANTI | $3,194.00 | $0.00 | $3,194.00 | Self-Pay | | 0 | Fanny England |
| ✛ | 11/01/2007 | 46850 | YAKKANTI | $3,647.00 | $0.00 | $3,647.00 | Self-Pay | | 0 | Fanny England |

## EXHIBIT C

Jan. 22. 2003  1:57PM                                                        No.7933  P. 4

```
Center For Orthotic & Prosthetic Care          Invoice#        : 76110
982 Eastern Parkway
Louisville  KY  40217                          Invoice Date   : 11/29/2007
(502) 637 7717                                 Date of Service: 11/15/2007
Fed Tax ID: 61-1313932                         Customer#       : 67057
```

```
Bill To:                                       Patient:

DART MANAGEMENT CORPORATION                    FANNY ENGLAND
POST OFFICE BOX 318                            874 ERNIE ENGLAND ROAD
MASON, MI 48854                                EDMONTON, KY 42129

SS#
5153900
```

```
PO/Auth. Number Pract. Loc Physician          Diagnosis Code/Desc
---------------  ------ --- ----------------- -------------------------
                MM     2   MADHUSUDHAN R YAKK 82380  FX TIBIA NOS-CLOS
```

| Code | Description | Qty | Total Amount |
|------|-------------|-----|--------------|
| L2116 | AFO, FRACTURE ORTHOSIS, TIBIAL FRACTURE ORTHOSIS, PREFABRICATED, INCLUDES FITTING AND ADJUSTMENT | 1 | 901.00 |
| L2180 | ADDITION TO LOWER EXTREMITY FRACTURE ORTHOSIS, PLA INSERT WITH ANKLE JOINTS | 1 | 138.00 |

```
                                        Invoice Total:  $1039.00

11/29/07 DISALLOWED DART MANAGEMENT CORPORAT CHK# INITIAL NA   -346.64
```

BALANCE DUE UPON RECEIPT

Balance:   $692.36

TOTAL .00

TJ SAMSON HOME HEALTH AGENCY
ACCOUNTS RECEIVABLE STATEMENT
2/20/08

PATIENT # E97764

LAND FANNIE L
ERNIE ENGLAND RD
ONTON        KY 42129

AMOUNT

| # | DATE | PAYOR | | AMOUNT |
|---|------|-------|--|--------|
| 671 | 08/31/2007 | OTHER INS | | |
| HG | 08/27/2007 | | 4X4 DRAIN SPONGE | 2.86 |
| HG | 08/27/2007 | | STERILE 4X4 GAUZE | 1.00 |
| HG | 08/27/2007 | | MICROPORE TAPE 1" | .76 |
| HG | 08/27/2007 | | VASOLINE GAUZE 3X9 | 3.40 |
| HG | 08/27/2007 | | 15ML N/S VIAL | 1.55 |
| HG | 08/27/2007 | | SKILLED NURSING | 125.00 |
| HG | 08/28/2007 | | STERILE 4X4 GAUZE | 1.40 |
| HG | 08/28/2007 | | TEGADERM 6X8-1628 | 8.55 |
| HG | 08/28/2007 | | VASOLINE GAUZE 3X9 | 23.80 |
| HG | 08/28/2007 | | 15ML N/S VIAL | 8.60 |
| HG | 08/28/2007 | | ST SPEC CONTAINER | 3.30 |
| HG | 08/28/2007 | | SKILLED NURSING | 125.00 |
| HG | 08/31/2007 | | SKILLED NURSING | 125.00 |

INVOICE TOTAL    430.32

TJ SAMSON HOME HEALTH AGENCY
ACCOUNTS RECEIVABLE STATEMENT
2/20/06

PATIENT # E97764

LAND FANNIE L.
ERNIE ENGLAND RD
ONTON        KY 42129

| # | DATE | PAYOR | | AMOUNT |
|---|------|-------|---|--------|
| 420 | 09/30/2007 | OTHER INS | | |
| HG | 09/01/2007 | | VASOLINE GAUZE 3X9 | 23.80 |
| HG | 09/04/2007 | | STERILE 4X4 GAUZE | 1.40 |
| HG | 09/04/2007 | | VASOLINE GAUZE 3X9 | 23.80 |
| HG | 09/04/2007 | | 15ML N/S VIAL | 8.68 |
| HG | 09/04/2007 | | ST SPEC CONTAINER | 3.30 |
| HG | 09/04/2007 | | SKILLED NURSING | 125.00 |
| HG | 09/07/2007 | | SKILLED NURSING | 125.00 |
| HG | 09/11/2007 | | STERILE 4X4 GAUZE | 1.40 |
| HG | 09/11/2007 | | TEGADERM 4X4 3/4 | 3.48 |
| HG | 09/11/2007 | | VASOLINE GAUZE 3X9 | 23.80 |
| HG | 09/11/2007 | | 15ML N/S VIAL | 8.68 |
| HG | 09/11/2007 | | ST SPEC CONTAINER | 3.30 |
| HG | 09/11/2007 | | SKILLED NURSING | 125.00 |
| HG | 09/14/2007 | | SKILLED NURSING | 125.00 |
| HG | 09/17/2007 | | STERILE 4X4 GAUZE | 1.40 |
| HG | 09/17/2007 | | TEGADERM 4X4 3/4 | 3.48 |
| HG | 09/17/2007 | | VASOLINE GAUZE 3X9 | 23.80 |
| HG | 09/17/2007 | | 15ML N/S VIAL | 8.68 |
| HG | 09/17/2007 | | ST SPEC CONTAINER | 3.30 |
| HG | 09/17/2007 | | SKILLED NURSING | 125.00 |
| HG | 09/21/2007 | | SKILLED NURSING | 125.00 |
| HG | 09/22/2007 | | BACITRACIN OINT 30GM | 7.48 |
| HG | 09/25/2007 | | STERILE 4X4 GAUZE | 1.40 |
| HG | 09/25/2007 | | TEGADERM 6X8-1628 | 5.70 |
| HG | 09/25/2007 | | VASOLINE GAUZE 3X9 | 23.80 |
| HG | 09/25/2007 | | 15ML N/S VIAL | 8.68 |
| HG | 09/25/2007 | | ST SPEC CONTAINER | 3.30 |
| HG | 09/25/2007 | | SKILLED NURSING | 125.00 |
| HG | 09/28/2007 | | SKILLED NURSING | 125.00 |

INVOICE TOTAL    1,192.66

TJ SAMSON HOME HEALTH AGENCY
ACCOUNTS RECEIVABLE STATEMENT
2/20/08

PATIENT # E97764

LAND FANNIE L
ERNIE ENGLAND RD
ONTON        KY 42129

AMOUNT

| # | DATE | PAYOR | | AMOUNT |
|---|------|-------|---|--------|
| 107 | 10/31/2007 | OTHER INS | | |
| CHG | 10/02/2007 | | STERILE 4X4 GAUZE | 1.40 |
| CHG | 10/02/2007 | | TEGADERM 6X8-1628 | 5.70 |
| CHG | 10/02/2007 | | VASOLINE GAUZE 3X9 | 23.80 |
| CHG | 10/02/2007 | | 15ML N/S VIAL | 8.68 |
| CHG | 10/02/2007 | | ST SPEC CONTAINER | 3.30 |
| CHG | 10/02/2007 | | SKILLED NURSING | 125.00 |
| CHG | 10/05/2007 | | SKILLED NURSING | 125.00 |
| CHG | 10/09/2007 | | STERILE 4X4 GAUZE | 1.40 |
| CHG | 10/09/2007 | | TEGADERM 6X8-1628 | 5.70 |
| CHG | 10/09/2007 | | BACITRACIN OINT 30GM | 7.48 |
| CHG | 10/09/2007 | | ST SPEC CONTAINER | 2.20 |
| CHG | 10/09/2007 | | SKILLED NURSING | 125.00 |
| CHG | 10/12/2007 | | SKILLED NURSING | 125.00 |
| CHG | 10/16/2007 | | STERILE 4X4 GAUZE | 1.40 |
| CHG | 10/16/2007 | | SKILLED NURSING | 125.00 |
| CHG | 10/19/2007 | | SKILLED NURSING | 125.00 |
| CHG | 10/23/2007 | | STERILE 4X4 GAUZE | 1.40 |
| CHG | 10/23/2007 | | SKILLED NURSING | 125.00 |
| CHG | 10/26/2007 | | SKILLED NURSING | 125.00 |
| CHG | 10/30/2007 | | STERILE 4X4 GAUZE | 1.40 |
| CHG | 10/30/2007 | | VASOLINE GAUZE 6X36 | 14.12 |
| CHG | 10/30/2007 | | SKILLED NURSING | 125.00 |

INVOICE TOTAL    1,202.98

TJ SAMSON HOME HEALTH AGENCY
ACCOUNTS RECEIVABLE STATEMENT
2/20/08

PATIENT # E97764

LAND FANNIE L.
ERNIE ENGLAND RD
ONTON         KY 42129

AMOUNT

| # | DATE | PAYOR | | AMOUNT |
|---|------|-------|---|--------|
| 820 | 11/30/2007 | OTHER INS | | 125.00 |
| CHG | 11/03/2007 | | SKILLED NURSING | 125.00 |
| CHG | 11/05/2007 | | SKILLED NURSING | 125.00 |
| CHG | 11/07/2007 | | SKILLED NURSING | 125.00 |
| CHG | 11/09/2007 | | SKILLED NURSING | 125.00 |
| CHG | 11/13/2007 | | SKILLED NURSING | .70 |
| CHG | 11/14/2007 | | STERILE 4X4 GAUZE | 11.90 |
| CHG | 11/14/2007 | | VASOLINE GAUZE 3X9 | 4.34 |
| CHG | 11/14/2007 | | 15ML N/S VIAL | 2.20 |
| CHG | 11/14/2007 | | ST SPEC CONTAINER | |

INVOICE TOTAL    644.14

MAKE CHECKS PAYABLE TO

Univ Emer Med Assoc PSC
4043 Taylorsville Rd
Suite 1
Louisville, KY   40220
(502) 456-4958

| ACCT # | PAY THIS AMOUNT | STATEMENT DATE |
|---|---|---|
| 1153375 | 810.00 | 10/26/07 |

SHOW AMOUNT
PAID HERE   $

ADDRESS SERVICE REQUESTED

DETACH AND RETURN THIS PORTION WITH PAYMENT

7645  0.5 MB 0.360
Fanny England
874 ERNIE ENGLAND RD
EDMONTON KY 42129-8908

REMIT TO:

Univ Emer Med Assoc PSC
4043 Taylorsville Rd
Suite 1
Louisville, KY   40220

-------- PATIENT ---------
England, Fanny

| DATE | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 08/17/07 | 99285? | Platt MD, Me Emer Dept Exam Lev 5 | 525.00 |
| 08/17/07 | 76705? | Platt MD, Me Ultrasound/Limited S Organ,Quad,Foll Up | 135.00 |
| 08/17/07 | 93308? | Platt MD, Me Echocardiography Follow Up/lim Study | 150.00 |
| 10/18/07 | INSMSG-i | State Farm Ins Insurance Filed | |

| CURRENT | 30-60 | 60-90 | 90-120 | OVER 120 | LAST PAYMENT |
|---|---|---|---|---|---|
| 810.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Keep this statement for tax purposes.
Billing information call:(502) 456-4958

| TOTAL | 810.00 |
|---|---|

STATEMENT DATE: 10/26/07          DUE DATE: 11/10/07

STATEMENT

7738

**DMC BENEFIT PLANS**
DART MANAGEMENT CORP.
PO BOX 318
MASON, MI 48854-0318
1-800-248-0457

CLAIM NO.   072500176-0

DATE   11/12/2007

**EXPLANATION OF BENEFITS**
THIS IS NOT A BILL

CHECKDMC              1101 DMC

PATIENT # 707565V10602

BILLY L. ENGLAND
874 ERNIE ENGLAND RD
EDMONTON, KY  42129

XPLANATION OF BENEFITS

| PROVIDER / BENEFIT TYPE | DATES OF SERVICE FROM | THRU | TOTAL CHARGES | INELIGIBLE AMOUNT | REMARKS (See Reverse) | EXPENSES AT 00 % | EXPENSES AT 00 % | EXPENSES AT 00 % |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY SURGICAL ASSOCIATES PSC | | | | | | | | |
| SURGERY | 0823 | 082307 | 4157.00 | 4157.00 | 17 C2 | | | |
| SURGERY | 0823 | 082307 | 1712.00 | 1712.00 | 17 C2 | | | |
| SURGERY | 0823 | 082307 | 2336.00 | 2336.00 | 17 C2 | | | |
| CHECK AMOUNT | | | 0.00 | | | | | |

TOTAL      8205.00      8205.00

PLEASE SUBMIT AUTO CARRIERS          * DEDUCTIBLE
EXPLANATION OF PAYMENT OR DENIAL     * BALANCE
                                     * BENEFIT

TOTAL BENEFIT            .00
PATIENT RESPONSIBILITY  .00

SEE REVERSE SIDE FOR
ADDITIONAL INFORMATION

INS. NAME    BILLY L. ENGLAND
             874 ERNIE ENGLAND RD
ADDRESS      EDMONTON, KY  42129

072500176-0  064   1 13

PATIENT      FANNY L. ENGLAND

# Patient Ledger

## CAMPBELL MEDICAL GROUP

### Campbell Medical Group

**FANNY  ENGLAND (ENGLAN0008)**
Responsible: Self     Home: (270) 432-3603
Primary: DART MANAGEMENT CORP (DART)     Group Number: DMC11     ID: 5153900

| Billing | Date | Prov. | TX Code | TX Description | | Patient | Insurance | Balance |
|---|---|---|---|---|---|---|---|---|
| 990 | 09/22/2004 | AMPBEL | 99203 | OFC/OUTPT E&M NEW MC | | $0.00 | $95.00 | $95.00 |
| 990 | 09/22/2004 | AMPBEL | J1040 | Depo Medrol 80 mg | | $0.00 | $12.00 | $107.00 |
| 990 | 09/22/2004 | AMPBEL | 90782 | THERAPEUTIC PROPH/DX | | $0.00 | $10.00 | $117.00 |
| 990 | 09/22/2004 | AMPBEL | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $103.00 |
| 990 | 11/01/2004 | AMPBEL | WRITE0000 | WRITE OFF | | ($9.40) | $0.00 | $93.60 |
| | Note: 042710181 DART PYMT | | | | | | | |
| 990 | 11/01/2004 | AMPBEL | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($76.08) | $17.52 |
| | Note: 042710181 DART PYMT | | | | | | | |
| 990 | 08/28/2007 | AMPBEL | WRITE0000 | WRITE OFF | | ($17.52) | $0.00 | $0.00 |
| 990 | 09/23/2004 | Patient co-pay | | | | $14.00 | ($14.00) | $0.00 |
| 990 | 11/01/2004 | Not covered | | | | $26.92 | ($26.92) | $0.00 |
| | **Patient:** | 12/29/2004 | 08/09/2007 | | 9 | | | |
| | **Primary:** | 09/23/2004 | 09/23/2004 | | 1 | | | |
| Billing Total: | | | | | | $0.00 | $0.00 | $0.00 |
| 1036 | 09/29/2004 | AMPBEL | 99213 | OFC/OUTPT E&M ESTAB L | | $0.00 | $55.00 | $55.00 |
| 1036 | 09/29/2004 | AMPBEL | 90782 | THERAPEUTIC PROPH/DX | | $0.00 | $10.00 | $65.00 |
| 1036 | 09/29/2004 | AMPBEL | J3420 | B-12 | | $0.00 | $10.00 | $75.00 |
| 1036 | 11/01/2004 | AMPBEL | WRITE0000 | WRITE OFF | | ($15.00) | $0.00 | $60.00 |
| | Note: 042710181 DART PYMT | | | | | | | |
| 1036 | 11/01/2004 | AMPBEL | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($42.80) | $17.20 |
| | Note: 042710181 DART PYMT | | | | | | | |
| 1036 | 08/28/2007 | AMPBEL | WRITE0000 | WRITE OFF | | ($17.20) | $0.00 | $0.00 |
| 1036 | 09/30/2004 | Patient co-pay | | | | $14.00 | ($14.00) | $0.00 |
| 1036 | 11/01/2004 | Not covered | | | | $18.20 | ($18.20) | $0.00 |
| | **Patient:** | 12/29/2004 | 08/09/2007 | | 9 | | | |
| | **Primary:** | 09/30/2004 | 09/30/2004 | | 1 | | | |
| Billing Total: | | | | | | $0.00 | $0.00 | $0.00 |
| 1832 | 12/01/2004 | AMPBEL | 99214 | OFC/OUTPT E&M ESTAB M | | $0.00 | $87.00 | $87.00 |
| 1832 | 12/01/2004 | AMPBEL | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $73.00 |
| | Note: CASH | | | | | | | |
| 1832 | 03/09/2005 | AMPBEL | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($62.56) | $10.44 |
| | Note: DMC PAYMENT | | | | | | | |
| 1832 | 03/09/2005 | AMPBEL | WRITE0000 | WRITE OFF | | ($10.44) | $0.00 | $0.00 |
| | Note: DMC PAYMENT | | | | | | | |
| 1832 | 12/02/2004 | Patient co-pay | | | | $14.00 | ($14.00) | $0.00 |
| 1832 | 03/09/2005 | Not covered | | | | $10.44 | ($10.44) | $0.00 |
| | **Primary:** | 12/02/2004 | 01/27/2005 | | 2 | | | |
| Billing Total: | | | | | | $0.00 | $0.00 | $0.00 |
| 2214 | 01/06/2005 | AMPBEL | 99213 | OFC/OUTPT E&M ESTAB L | | $0.00 | $55.00 | $55.00 |

## Patient Ledger

### CAMPBELL MEDICAL GROUP

#### Campbell Medical Group

**FANNY  ENGLAND (ENGLAN0008)**
Responsible: Self    Home: (270) 432-3603
Primary: DART MANAGEMENT CORP (DART)    Group Number: DMC11    ID: 5153900

| Billing | Date | Prov. | TX Code | TX Description | | Patient | Insurance | Balance |
|---|---|---|---|---|---|---|---|---|
| 2214 | 01/06/2005 | AMPBEI | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $41.00 |
| | Note: ck 3308 | | | | | | | |
| 2214 | 02/14/2005 | AMPBEI | WRITE0000 | WRITE OFF | | ($5.50) | $0.00 | $35.50 |
| | Note: DMC payment | | | | | | | |
| 2214 | 02/14/2005 | AMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($35.50) | $0.00 |
| | Note: DMC payment | | | | | | | |
| 2214 | 01/10/2005 | Patient co-pay | | | | $14.00 | ($14.00) | $0.00 |
| 2214 | 02/14/2005 | Not covered | | | | $5.50 | ($5.50) | $0.00 |
| | **Primary:** | 01/10/2005 | 01/27/2005 | | 2 | | | |
| Billing Total: | | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| 2388 | 01/19/2005 | AMPBEI | 99214 | OFC/OUTPT E&M ESTAB M | | $0.00 | $87.00 | $87.00 |
| 2388 | 01/19/2005 | AMPBEI | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $73.00 |
| | Note: ck 3339 | | | | | | | |
| 2388 | 03/23/2005 | AMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($64.30) | $8.70 |
| | Note: CK 132727 | | | | | | | |
| 2388 | 03/23/2005 | AMPBEI | WRITE0000 | WRITE OFF | | ($8.70) | $0.00 | $0.00 |
| | Note: CK 132727 | | | | | | | |
| 2388 | 01/24/2005 | Patient co-pay | | | | $14.00 | ($14.00) | $0.00 |
| 2388 | 03/23/2005 | Not covered | | | | $8.70 | ($8.70) | $0.00 |
| | **Primary:** | 01/24/2005 | 01/24/2005 | | 1 | | | |
| Billing Total: | | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| 2490 | 01/31/2005 | AMPBEI | 99214 | OFC/OUTPT E&M ESTAB M | | $0.00 | $87.00 | $87.00 |
| 2490 | 01/31/2005 | AMPBEI | J2550 | Phenergan | | $0.00 | $10.00 | $97.00 |
| 2490 | 01/31/2005 | AMPBEI | J1100 | DECADRON 1 MG | | $0.00 | $10.00 | $107.00 |
| 2490 | 01/31/2005 | AMPBEI | 87430 | STREP GROUP A | | $0.00 | $20.00 | $127.00 |
| 2490 | 01/31/2005 | AMPBEI | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $113.00 |
| | Note: CASH | | | | | | | |
| 2490 | 02/14/2005 | AMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($82.30) | $30.70 |
| | Note: DMC payment | | | | | | | |
| 2490 | 02/14/2005 | AMPBEI | WRITE0000 | WRITE OFF | | ($12.70) | $0.00 | $18.00 |
| | Note: DMC payment | | | | | | | |
| 2490 | 08/28/2007 | AMPBEI | WRITE0000 | WRITE OFF | | ($18.00) | $0.00 | $0.00 |
| 2490 | 02/01/2005 | Patient co-pay | | | | $14.00 | ($14.00) | $0.00 |
| 2490 | 02/14/2005 | Not covered | | | | $30.70 | ($30.70) | $0.00 |
| | **Patient:** | 06/25/2005 | 08/09/2007 | | 7 | | | |
| | **Primary:** | 02/01/2005 | 02/01/2005 | | 1 | | | |
| Billing Total: | | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| 2630 | 02/10/2005 | AMPBEI | 99213 | OFC/OUTPT E&M ESTAB L | | $0.00 | $55.00 | $55.00 |
| 2630 | 02/10/2005 | AMPBEI | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $41.00 |
| | Note: CK 3358 | | | | | | | |
| 2630 | 03/09/2005 | AMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($35.50) | $5.50 |
| | Note: DMC PAYMENT | | | | | | | |

# Patient Ledger

## CAMPBELL MEDICAL GROUP

### Campbell Medical Group

**FANNY  ENGLAND (ENGLAN0008)**
Responsible: Self    Home: (270) 432-3603
Primary: DART MANAGEMENT CORP (DART)    Group Number: DMC11    ID: 5153900

| Billing | Date | Prov. | TX Code | TX Description | Patient | Insurance | Balance |
|---|---|---|---|---|---|---|---|
| 2630 | 03/09/2005 | ΛMPBEI | WRITE0000 | WRITE OFF | ($5.50) | $0.00 | $0.00 |
| | Note: DMC PAYMENT | | | | | | |
| 2630 | 02/10/2005 | | | Patient co-pay | $14.00 | ($14.00) | $0.00 |
| 2630 | 03/09/2005 | | | Not covered | $5.50 | ($5.50) | $0.00 |
| | **Primary:** | 02/10/2005 | 02/10/2005 | 1 | | | |
| Billing Total: | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | |
| 3358 | 04/11/2005 | ΛMPBEI | 99214 | OFC/OUTPT E&M ESTAB Ⅳ | $0.00 | $87.00 | $87.00 |
| 3358 | 04/11/2005 | ΛMPBEI | PPCH | PATIENT PAYMENT | ($14.00) | $0.00 | $73.00 |
| | Note: CK 3458 | | | | | | |
| 3358 | 07/13/2005 | ΛMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | $0.00 | ($64.30) | $8.70 |
| | Note: ck 144653 | | | | | | |
| 3358 | 07/13/2005 | ΛMPBEI | WRITE0000 | WRITE OFF | ($8.70) | $0.00 | $0.00 |
| | Note: ck 144653 | | | | | | |
| 3358 | 04/11/2005 | | | Patient co-pay | $14.00 | ($14.00) | $0.00 |
| 3358 | 07/13/2005 | | | Not covered | $8.70 | ($8.70) | $0.00 |
| | **Primary:** | 04/11/2005 | 04/11/2005 | 1 | | | |
| Billing Total: | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | |
| 3441 | 04/19/2005 | ΛMPBEI | 99211 | OFC/OUTPT E&M ESTAB 5 | $0.00 | $30.00 | $30.00 |
| 3441 | 07/13/2005 | ΛMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | $0.00 | ($13.00) | $17.00 |
| | Note: ck 146162 | | | | | | |
| 3441 | 07/13/2005 | ΛMPBEI | WRITE0000 | WRITE OFF | ($3.00) | $0.00 | $14.00 |
| | Note: ck 146162 | | | | | | |
| 3441 | 08/28/2007 | ΛMPBEI | WRITE0000 | WRITE OFF | ($14.00) | $0.00 | $0.00 |
| 3441 | 04/19/2005 | | | Patient co-pay | $14.00 | ($14.00) | $0.00 |
| 3441 | 07/13/2005 | | | Not covered | $3.00 | ($3.00) | $0.00 |
| | **Patient:** | 07/20/2005 | 08/09/2007 | 6 | | | |
| | **Primary:** | 04/19/2005 | 04/19/2005 | 1 | | | |
| Billing Total: | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | |
| 3572 | 04/27/2005 | ΛMPBEI | 99213 | OFC/OUTPT E&M ESTAB L | $0.00 | $55.00 | $55.00 |
| 3572 | 07/13/2005 | ΛMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | $0.00 | ($35.50) | $19.50 |
| | Note: 148447 | | | | | | |
| 3572 | 07/13/2005 | ΛMPBEI | WRITE0000 | WRITE OFF | ($5.50) | $0.00 | $14.00 |
| | Note: 148447 | | | | | | |
| 3572 | 08/28/2007 | ΛMPBEI | WRITE0000 | WRITE OFF | ($14.00) | $0.00 | $0.00 |
| 3572 | 04/28/2005 | | | Patient co-pay | $14.00 | ($14.00) | $0.00 |
| 3572 | 07/13/2005 | | | Not covered | $5.50 | ($5.50) | $0.00 |
| | **Patient:** | 07/20/2005 | 08/09/2007 | 6 | | | |
| | **Primary:** | 04/28/2005 | 04/28/2005 | 1 | | | |
| Billing Total: | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | |
| 7761 | 12/19/2005 | ΛMPBEI | 99213 | OFC/OUTPT E&M ESTAB L | $0.00 | $55.00 | $55.00 |
| 7761 | 12/19/2005 | ΛMPBEI | 90782 | THERAPEUTIC PROPH/DX | $0.00 | $10.00 | $65.00 |

## Patient Ledger

### CAMPBELL MEDICAL GROUP

### Campbell Medical Group

**FANNY ENGLAND (ENGLAN0008)**
Responsible: Self   Home: (270) 432-3603
Primary: DART MANAGEMENT CORP (DART)   Group Number: DMC11   ID: 5153900

| Billing | Date | Prov. | TX Code | TX Description | Patient | Insurance | Balance |
|---|---|---|---|---|---|---|---|
| 7761 | 12/19/2005 | AMPBEl | J1100 | DECADRON 1 MG | $0.00 | $20.00 | $85.00 |
| 7761 | 12/19/2005 | AMPBEl | 36415 | COLLECTION VENOUS BLI | $0.00 | $10.00 | $95.00 |
| 7761 | 12/19/2005 | AMPBEl | PPCH | PATIENT PAYMENT | ($14.00) | $0.00 | $81.00 |
| | Note: CK 3896 | | | | | | |
| 7761 | 12/19/2005 | Patient co-pay | | | $14.00 | ($14.00) | $81.00 |
| | **Primary:** | 12/19/2005 | 12/19/2005 | 1 | | | |
| Billing Total: | | | | | $0.00 | $81.00 | $81.00 |
| | | | | | | | |
| 8499 | 01/23/2006 | AMPBEl | 99213 | OFC/OUTPT E&M ESTAB L | $0.00 | $55.00 | $55.00 |
| 8499 | 02/27/2006 | AMPBEl | PRIMA0000 | PRIMARY INSURANCE PAY | $0.00 | ($32.75) | $22.25 |
| | Note: 2203096 | | | | | | |
| 8499 | 02/27/2006 | AMPBEl | WRITE0000 | WRITE OFF | ($8.25) | $0.00 | $14.00 |
| | Note: 2203096 | | | | | | |
| 8499 | 08/28/2007 | AMPBEl | WRITE0000 | WRITE OFF | ($14.00) | $0.00 | $0.00 |
| 8499 | 01/23/2006 | Patient co-pay | | | $14.00 | ($14.00) | $0.00 |
| 8499 | 02/27/2006 | Not covered | | | $8.25 | ($8.25) | $0.00 |
| | **Patient:** | 08/18/2006 | 08/09/2007 | 2 | | | |
| | **Primary:** | 01/23/2006 | 01/23/2006 | 1 | | | |
| Billing Total: | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | |
| 9968 | 03/27/2006 | AMPBEl | 99213 | OFC/OUTPT E&M ESTAB L | $0.00 | $55.00 | $55.00 |
| 9968 | 03/27/2006 | AMPBEl | 90772 | INJECTION ADMINISTRATI | $0.00 | $10.00 | $65.00 |
| 9968 | 03/27/2006 | AMPBEl | J1100 | DECADRON 1 MG | $0.00 | $20.00 | $85.00 |
| 9968 | 03/27/2006 | AMPBEl | PPCH | PATIENT PAYMENT | ($14.00) | $0.00 | $71.00 |
| | Note: csah | | | | | | |
| 9968 | 05/01/2006 | AMPBEl | PRIMA0000 | PRIMARY INSURANCE PAY | $0.00 | ($32.75) | $38.25 |
| | Note: 2217818 | | | | | | |
| 9968 | 05/01/2006 | AMPBEl | WRITE0000 | WRITE OFF | ($12.75) | $0.00 | $25.50 |
| | Note: 2217818 | | | | | | |
| 9968 | 03/27/2006 | Patient co-pay | | | $14.00 | ($14.00) | $25.50 |
| 9968 | 05/01/2006 | Not covered | | | $38.25 | ($38.25) | $25.50 |
| | **Patient:** | 05/01/2006 | 09/27/2007 | 4 | | | |
| | **Primary:** | 03/27/2006 | 03/27/2006 | 1 | | | |
| Billing Total: | | | | | $25.50 | $0.00 | $25.50 |
| | | | | | | | |
| 11431 | 06/05/2006 | AMPBEl | 99214 | OFC/OUTPT E&M ESTAB N | $0.00 | $87.00 | $87.00 |
| 11431 | 06/05/2006 | AMPBEl | PPCH | PATIENT PAYMENT | ($10.00) | $0.00 | $77.00 |
| | Note: CC | | | | | | |
| 11431 | 07/24/2006 | AMPBEl | PRIMA0000 | PRIMARY INSURANCE PAY | $0.00 | ($59.95) | $17.05 |
| | Note: 2235323 | | | | | | |
| 11431 | 07/24/2006 | AMPBEl | WRITE0000 | WRITE OFF | ($13.05) | $0.00 | $4.00 |
| | Note: 2235323 | | | | | | |
| 11431 | 06/05/2006 | Patient co-pay | | | $14.00 | ($14.00) | $4.00 |
| 11431 | 07/24/2006 | Not covered | | | $13.05 | ($13.05) | $4.00 |

# Patient Ledger

## CAMPBELL MEDICAL GROUP

### Campbell Medical Group

**FANNY ENGLAND (ENGLAN0008)**
Responsible: Self    Home: (270) 432-3603
Primary: DART MANAGEMENT CORP (DART)    Group Number: DMC11    ID: 5153900

| Billing | Date | Prov. | TX Code | TX Description | | Patient | Insurance | Balance |
|---|---|---|---|---|---|---|---|---|
| | **Patient:** | 07/24/2006 | 09/27/2007 | | 4 | | | |
| | **Primary:** | 06/05/2006 | 06/05/2006 | | 1 | | | |
| Billing Total: | | | | | | $4.00 | $0.00 | $4.00 |
| | | | | | | | | |
| 13154 | 08/21/2006 | AMPBEL | 99214 | OFC/OUTPT E&M ESTAB M | | $0.00 | $87.00 | $87.00 |
| 13154 | 08/21/2006 | AMPBEL | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $73.00 |
| | Note: ck4196 | | | | | | | |
| 13154 | 10/23/2006 | AMPBEL | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($59.95) | $13.05 |
| | Note: 2261345 | | | | | | | |
| 13154 | 10/23/2006 | AMPBEL | WRITE0000 | WRITE OFF | | ($13.05) | $0.00 | $0.00 |
| | Note: 2261345 | | | | | | | |
| 13154 | 08/21/2006 | Patient co-pay | | | | $14.00 | ($14.00) | $0.00 |
| 13154 | 10/23/2006 | Not covered | | | | $13.05 | ($13.05) | $0.00 |
| | **Primary:** | 08/21/2006 | 08/21/2006 | | 1 | | | |
| Billing Total: | | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| 13317 | 08/28/2006 | AMPBEL | 99213 | OFC/OUTPT E&M ESTAB L | | $0.00 | $55.00 | $55.00 |
| 13317 | 08/28/2006 | AMPBEL | 10061 | I&D ABSCESS; COMPLICAT | | $0.00 | $100.00 | $155.00 |
| 13317 | 08/28/2006 | AMPBEL | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $141.00 |
| | Note: CASJ | | | | | | | |
| 13317 | 08/28/2006 | Patient co-pay | | | | $14.00 | ($14.00) | $141.00 |
| | **Primary:** | 08/28/2006 | 08/28/2006 | | 1 | | | |
| Billing Total: | | | | | | $0.00 | $141.00 | $141.00 |
| | | | | | | | | |
| 13798 | 09/18/2006 | AMPBEL | 99213 | OFC/OUTPT E&M ESTAB L | | $0.00 | $55.00 | $55.00 |
| 13798 | 09/18/2006 | AMPBEL | 20605 | ARTHROCN ASPIR &/INJ;IN | | $0.00 | $75.00 | $130.00 |
| 13798 | 09/18/2006 | AMPBEL | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $116.00 |
| | Note: 4229 | | | | | | | |
| 13798 | 10/23/2006 | AMPBEL | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($83.75) | $32.25 |
| | Note: PT IS RESP FOR $12.75 | | | | | | | |
| 13798 | 10/23/2006 | AMPBEL | WRITE0000 | WRITE OFF | | ($19.50) | $0.00 | $12.75 |
| | Note: 2261346 | | | | | | | |
| 13798 | 09/18/2006 | Patient co-pay | | | | $14.00 | ($14.00) | $12.75 |
| 13798 | 10/23/2006 | Not covered | | | | $32.25 | ($32.25) | $12.75 |
| | **Patient:** | 10/23/2006 | 09/27/2007 | | 3 | | | |
| | **Primary:** | 09/18/2006 | 09/18/2006 | | 1 | | | |
| Billing Total: | | | | | | $12.75 | $0.00 | $12.75 |
| | | | | | | | | |
| 14678 | 10/25/2006 | AMPBEL | 99214 | OFC/OUTPT E&M ESTAB M | | $0.00 | $87.00 | $87.00 |
| 14678 | 10/25/2006 | AMPBEL | 36415 | COLLECTION VENOUS BLI | | $0.00 | $10.00 | $97.00 |
| 14678 | 10/25/2006 | AMPBEL | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $83.00 |
| | Note: cash | | | | | | | |
| 14678 | 11/29/2006 | AMPBEL | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($68.45) | $14.55 |
| | Note: 2269623 | | | | | | | |

## Patient Ledger

### CAMPBELL MEDICAL GROUP

#### Campbell Medical Group

**FANNY ENGLAND (ENGLAN0008)**
Responsible: Self   Home: (270) 432-3603
Primary: DART MANAGEMENT CORP (DART)   Group Number: DMC11   ID: 5153900

| Billing | Date | Prov. | TX Code | TX Description | | Patient | Insurance | Balance |
|---|---|---|---|---|---|---|---|---|
| 14678 | 11/29/2006 | AMPBEl | WRITE0000 | WRITE OFF | | ($14.55) | $0.00 | $0.00 |
| | Note: 2269623 | | | | | | | |
| 14678 | 10/25/2006 | | Patient co-pay | | | $14.00 | ($14.00) | $0.00 |
| 14678 | 11/29/2006 | | Not covered | | | $14.55 | ($14.55) | $0.00 |
| | | **Primary:** | 10/25/2006 | 10/25/2006 | 1 | | | |
| Billing Total: | | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| 15993 | 12/18/2006 | AMPBEl | 99213 | OFC/OUTPT E&M ESTAB L | | $0.00 | $55.00 | $55.00 |
| 15993 | 12/18/2006 | AMPBEl | J0696 | ROCEPHIN PER 250 MG | | $0.00 | $80.00 | $135.00 |
| 15993 | 12/18/2006 | AMPBEl | 90772 | INJECTION ADMINISTRATI | | $0.00 | $10.00 | $145.00 |
| 15993 | 12/18/2006 | AMPBEl | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $131.00 |
| | Note: CASH | | | | | | | |
| 15993 | 01/29/2007 | AMPBEl | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($34.35) | $96.65 |
| | Note: $88.90 patient responsibility | | | | | | | |
| 15993 | 01/29/2007 | AMPBEl | WRITE0000 | WRITE OFF | | ($21.75) | $0.00 | $74.90 |
| | Note: 2283257 | | | | | | | |
| 15993 | 12/18/2006 | | Patient co-pay | | | $14.00 | ($14.00) | $74.90 |
| 15993 | 01/29/2007 | | Not covered | | | $96.65 | ($96.65) | $74.90 |
| | | **Patient:** | 01/30/2007 | 09/27/2007 | 3 | | | |
| | | **Primary:** | 12/18/2006 | 12/18/2006 | 1 | | | |
| Billing Total: | | | | | | $74.90 | $0.00 | $74.90 |
| | | | | | | | | |
| 16140 | 12/22/2006 | AMPBEl | 99214 | OFC/OUTPT E&M ESTAB N | | $0.00 | $87.00 | $87.00 |
| 16140 | 12/22/2006 | AMPBEl | 90772 | INJECTION ADMINISTRATI | | $0.00 | $10.00 | $97.00 |
| 16140 | 12/22/2006 | AMPBEl | J0696 | ROCEPHIN PER 250 MG | | $0.00 | $160.00 | $257.00 |
| 16140 | 12/22/2006 | AMPBEl | J1100 | DECADRON 1 MG | | $0.00 | $20.00 | $277.00 |
| 16140 | 02/06/2007 | AMPBEl | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($189.15) | $87.85 |
| | Note: WENT TO DEDUCTIBLE | | | | | | | |
| 16140 | 02/06/2007 | AMPBEl | WRITE0000 | WRITE OFF | | ($41.55) | $0.00 | $46.30 |
| | Note: 2284032 | | | | | | | |
| 16140 | 12/22/2006 | | Patient co-pay | | | $14.00 | ($14.00) | $46.30 |
| 16140 | 02/06/2007 | | Not covered | | | $73.85 | ($73.85) | $46.30 |
| | | **Patient:** | 02/06/2007 | 09/27/2007 | 3 | | | |
| | | **Primary:** | 12/22/2006 | 12/22/2006 | 1 | | | |
| Billing Total: | | | | | | $46.30 | $0.00 | $46.30 |
| | | | | | | | | |
| 17253 | 02/08/2007 | AMPBEl | 99213 | OFC/OUTPT E&M ESTAB L | | $0.00 | $55.00 | $55.00 |
| 17253 | 02/08/2007 | AMPBEl | 90772 | INJECTION ADMINISTRATI | | $0.00 | $10.00 | $65.00 |
| 17253 | 02/08/2007 | AMPBEl | J0696 | ROCEPHIN PER 250 MG | | $0.00 | $160.00 | $225.00 |
| 17253 | 02/08/2007 | AMPBEl | 87430 | STREP GROUP A | | $0.00 | $20.00 | $245.00 |
| 17253 | 02/08/2007 | AMPBEl | 86308 | MONO SCREENING | | $0.00 | $20.00 | $265.00 |
| 17253 | 02/08/2007 | AMPBEl | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $251.00 |
| | Note: CK 4314 | | | | | | | |
| 17253 | 03/26/2007 | AMPBEl | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($161.95) | $89.05 |
| | Note: 2295973 | | | | | | | |

# Patient Ledger

## CAMPBELL MEDICAL GROUP

### Campbell Medical Group

**FANNY ENGLAND (ENGLAN0008)**
Responsible: Self   Home: (270) 432-3603
Primary: DART MANAGEMENT CORP (DART)   Group Number: DMC11   ID: 5153900

| Billing | Date | Prov. | TX Code | TX Description | | Patient | Insurance | Balance |
|---------|------|-------|---------|----------------|---|---------|-----------|---------|
| 17253 | 03/26/2007 | AMPBEI | WRITE0000 | WRITE OFF | | ($39.75) | $0.00 | $49.30 |
| | Note: 2295973 | | | | | | | |
| 17253 | 02/09/2007 | | Patient co-pay | | | $14.00 | ($14.00) | $49.30 |
| 17253 | 03/26/2007 | | Not covered | | | $89.05 | ($89.05) | $49.30 |
| | **Patient:** | 03/26/2007 | 09/27/2007 | | 3 | | | |
| | **Primary:** | 02/09/2007 | 02/09/2007 | | 1 | | | |
| Billing Total: | | | | | | $49.30 | $0.00 | $49.30 |
| | | | | | | | | |
| 18708 | 04/06/2007 | AMPBEI | 99213 | OFC/OUTPT E&M ESTAB L | | $0.00 | $55.00 | $55.00 |
| 18708 | 04/06/2007 | AMPBEI | 90772 | INJECTION ADMINISTRATI | | $0.00 | $20.00 | $75.00 |
| 18708 | 04/06/2007 | AMPBEI | J2175 | Demerol per 100 mg | | $0.00 | $30.00 | $105.00 |
| 18708 | 04/06/2007 | AMPBEI | J2550 | Phenergan | | $0.00 | $10.00 | $115.00 |
| 18708 | 04/06/2007 | AMPBEI | 36415 | COLLECTION VENOUS BLI | | $0.00 | $10.00 | $125.00 |
| 18708 | 04/06/2007 | AMPBEI | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $111.00 |
| | Note: CASH | | | | | | | |
| 18708 | 07/12/2007 | AMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($82.05) | $28.95 |
| | Note: 2313753 | | | | | | | |
| 18708 | 07/12/2007 | AMPBEI | WRITE0000 | WRITE OFF | | ($18.75) | $0.00 | $10.20 |
| | Note: 2313753 | | | | | | | |
| 18708 | 04/06/2007 | | Patient co-pay | | | $14.00 | ($14.00) | $10.20 |
| 18708 | 07/12/2007 | | Not covered | | | $28.95 | ($28.95) | $10.20 |
| | **Patient:** | 07/12/2007 | 09/27/2007 | | 3 | | | |
| | **Primary:** | 04/06/2007 | 04/06/2007 | | 1 | | | |
| Billing Total: | | | | | | $10.20 | $0.00 | $10.20 |
| | | | | | | | | |
| 19620 | 06/08/2007 | AMPBEI | 99214 | OFC/OUTPT E&M ESTAB M | | $0.00 | $87.00 | $87.00 |
| 19620 | 06/08/2007 | AMPBEI | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $73.00 |
| | Note: CASH | | | | | | | |
| 19620 | 08/02/2007 | AMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($59.95) | $13.05 |
| | Note: DART | | | | | | | |
| 19620 | 08/02/2007 | AMPBEI | WRITE0000 | WRITE OFF | | ($13.05) | $0.00 | $0.00 |
| | Note: DART | | | | | | | |
| 19620 | 06/08/2007 | | Patient co-pay | | | $14.00 | ($14.00) | $0.00 |
| 19620 | 08/02/2007 | | Not covered | | | $13.05 | ($13.05) | $0.00 |
| | **Primary:** | 06/08/2007 | 06/08/2007 | | 1 | | | |
| Billing Total: | | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| 20825 | 07/12/2007 | AMPBEI | 99214 | OFC/OUTPT E&M ESTAB M | | $0.00 | $87.00 | $87.00 |
| 20825 | 07/12/2007 | AMPBEI | 90772 | INJECTION ADMINISTRATI | | $0.00 | $20.00 | $107.00 |
| 20825 | 07/12/2007 | AMPBEI | J2175 | Demerol per 100 mg | | $0.00 | $30.00 | $137.00 |
| 20825 | 07/12/2007 | AMPBEI | J2550 | Phenergan | | $0.00 | $10.00 | $147.00 |
| 20825 | 07/12/2007 | AMPBEI | PPCH | PATIENT PAYMENT | | ($14.00) | $0.00 | $133.00 |
| 20825 | 08/17/2007 | AMPBEI | PRIMA0000 | PRIMARY INSURANCE PAY | | $0.00 | ($107.50) | $25.50 |
| | Note: 2336614 | | | | | | | |

# Patient Ledger

## CAMPBELL MEDICAL GROUP

### Campbell Medical Group

**FANNY ENGLAND (ENGLAN0008)**
Responsible: Self    Home: (270) 432-3603
Primary: DART MANAGEMENT CORP (DART)    Group Number: DMC11    ID: 5153900

| Billing | Date | Prov. | TX Code | TX Description | | | Patient | Insurance | Balance |
|---------|------|-------|---------|----------------|---|---|---------|-----------|---------|
| 20825 | 08/17/2007 | AMPBEI | WRITE0000 | WRITE OFF | | | ($14.70) | $0.00 | $10.80 |
| | Note: 2336614 | | | | | | | | |
| 20825 | 07/12/2007 | Patient co-pay | | | | | $14.00 | ($14.00) | $10.80 |
| 20825 | 08/17/2007 | Not covered | | | | | $25.50 | ($25.50) | $10.80 |
| | **Patient:** | 08/17/2007 | | 09/27/2007 | 2 | | | | |
| | **Primary:** | 07/12/2007 | | 07/12/2007 | 1 | | | | |
| | | | | | | | | | |
| Billing Total: | | | | | | | $10.80 | $0.00 | $10.80 |
| | | | | | | | | | |
| 22423 | 09/18/2007 | AMPBEI | 99214 | OFC/OUTPT E&M ESTAB M | | | $0.00 | $87.00 | $87.00 |
| 22423 | 09/18/2007 | AMPBEI | 90772 | INJECTION ADMINISTRATI | | | $0.00 | $20.00 | $107.00 |
| 22423 | 09/18/2007 | AMPBEI | J2550 | Phenergan | | | $0.00 | $10.00 | $117.00 |
| 22423 | 09/18/2007 | Patient co-pay | | | | | $14.00 | ($14.00) | $117.00 |
| | **Primary:** | 09/18/2007 | | 09/18/2007 | 2 | | | | |
| | | | | | | | | | |
| Billing Total: | | | | | | | $14.00 | $103.00 | $117.00 |
| | | | | | | | | | |
| 24261 | 11/29/2007 | AMPBEI | 99214 | OFC/OUTPT E&M ESTAB M | | | $0.00 | $87.00 | $87.00 |
| 24261 | 11/29/2007 | AMPBEI | PPCH | PATIENT PAYMENT | | | ($14.00) | $0.00 | $73.00 |
| | Note: CASH | | | | | | | | |
| 24261 | 11/29/2007 | Patient co-pay | | | | | $14.00 | ($14.00) | $73.00 |
| | **Primary:** | 11/29/2007 | | 11/29/2007 | 1 | | | | |
| | | | | | | | | | |
| Billing Total: | | | | | | | $0.00 | $73.00 | $73.00 |

| | | Patient | Insurance | Balance |
|---|---|---------|-----------|---------|
| Patient Total: | | $247.75 | $398.00 | $645.75 |
| Patient Unapplied Prepayment Total | | | | $0.00 |
| | | | | |
| Provider Totals | | | | |
| JASON CAMPBELL MD | | $247.75 | $398.00 | $645.75 |
| | | | | |
| Report Totals | | $247.75 | $398.00 | $645.75 |
| Report Prepayment Totals | | | | $0.00 |

```
ACT #                    UNC-U OF L HOSP BROWN CAN
                         PO BOX 70115
                         LOUISVILLE, KY                    40270           1
ISSD 12/18/07            502 562-3226      BLL
INP.    A/R              FEI # 61-1203796                              001

L    3
ENGLAND ,FANNY               367/16170 F     08/18/07 08/25/07    7
```

```
FANNY ENGLAND                    1 COMERCIAL MISC IP      5153900
874 ERNIE ENGLAND RD             2 COMERCIAL LIAB IP      402046498
EDMONTON KY 42129                3 METCALFE/MONROE        400
```

```
DETAIL OF CURRENT CHARGES, PAYMENTS AND ADJUSTMENTS
08/17 006 TOBRAMYCIN 4 12000916  117.60    117.60
08/17 003 DEXTROSE 5%/ 12015285  297.06    297.06
08/17 001 PROMETHAZINE 12019626   13.54     13.54
08/17 001 PENICILLIN G 12022414  149.71    149.71
08/17 004 PENICILLIN G 12022414  598.84    598.84
08/17 001 SUBLIMAZE 2M 12276564   32.49     32.49
08/17 001 SUBLIMAZE 2M 12276564   32.49     32.49
08/17 001 DEXTROSE 5%/ 12514782   76.04     76.04
08/17 004 DEXTROSE 5%/ 12514782  304.16    304.16
08/17 003 CEFAZOLIN 2  12796805  566.09    566.09
08/17 001 MORPHINE 4 M 12046905   16.52     16.52
08/17 002 SODIUM CHLOR 12870806  147.16    147.16
08/17 009 TOBRAMYCIN 8 12943368  13858.94  13858.94
08/17 001 SOD CHL IRR  16031317   28.32     28.32
08/17 001 TUBING PUMP  18237719   75.50     75.50
08/17 001 PANEL COMPRE 36000800  340.62    340.62
08/17 001 HCG BETA SER 36175909  145.16    145.16
08/17 001 AMYLASE SERU 36628957  250.23    250.23
08/17 001 LIPASE SERUM 36625333   91.63     91.63
08/17 001 *BLOOD TYPIN 50000068   34.82     34.82
08/17 001 ANTIBODY SCR 50000100  262.18    262.18
08/17 001 TYPE AND SCR 50000597
08/17 001 BLOOD TYPE A 50610562   46.79     46.79
08/17 001 URINALYSIS R 76448125   58.24     58.24
08/17 001 CBC W/DIFFER 76625324  102.93    102.93
08/17 001 PROTHROMBIN  76626609   99.52     99.52
08/17 001 PTT          76626704  109.98    109.98
08/17 001 CK-MB QUANT  80000821  208.67    208.67
08/17 001 CK-MB QUANT  80000821  208.67-   208.67-
08/17 001 CK-MB QUANT  80000821  208.67-   208.67-
08/17 001 CK-MB QUANT  80000821  208.67    208.67
08/17 001 CK-MB QUANT  80000821  208.67    208.67
08/17 001 MYOGLOBIN SE 80000839  208.67    208.67
```

```
ACI #              UNC-H OF L HOSP BROWN CAN
                   PO BOX 70115                                        2
                   LOUISVILLE, KY                    40270
ISAUD 12/18/07     502 562-3228    BLL
INP.    A/R        FEI # 61-1293798                            001


L    $
ENGLAND ,FANNY           36718179 F     08/16/07 08/25/07    7



        FANNY ENGLAND              1 COMERCIAL MISC IP      5153900
        874 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP      402046498
        EDMONTON KY 42129          3 METCALFE/MONROE        400
```

```
08/17 001 MYOGLOBIN SE 80000839  208.67-  208.67-
08/17 001 MYOGLOBIN SE 80000839  208.67-  208.67-
08/17 001 MYOGLOBIN SE 80000839  208.67   208.67
08/17 001 MYOGLOBIN SE 80000839  208.67   208.67
08/17 001 TROPONIN-I B 80000847  208.67   208.67
08/17 001 TROPONIN-I B 80000847  208.67-  208.67-
08/17 001 TROPONIN-I B 80000847  208.67-  208.67-
08/17 001 TROPONIN-I B 80000847  208.67   208.67
08/17 001 TROPONIN-I B 80000847  208.67   208.67
08/17 001 TIBIA/FIB AP 23275097  328.67   328.67
08/17 001 TIBIA/FIB AP 23275097  328.67   328.67
08/17 001 CHEST AP/PA  28455772  222.60   222.60
08/17 001 PELVIS AP CN 28464099  183.36   183.36
08/17 001 ANKL AP/LAT/ 28503779  294.24   294.24
08/17 001 FOOT AP/LAT/ 28507683  368.54   368.54
08/17 001 KNEE AP/LAT/ 28519593  413.06   413.06
08/17 001 FEMUR AP & L 28638500  439.98   439.98
08/17 001 CT EXT LOWER 26000372  1309.28  1309.28
08/17 001 3D RECON W/O 28000969  485.38   485.38
08/17 001 CT THORACIC  26001016  781.73   781.73
08/17 001 CT LUMBAR SP 26001040  781.73   781.73
08/17 001 CT SPINE CER 26140228  1066.62  1066.62
08/17 001 CT CHEST W/C 26241372  1607.03  1607.03
08/17 001 CT RECONSTRU 26413047
08/17 001 CT RECONSTRU 26413054
08/17 001 CT RECONSTRU 26413054
08/17 001 CT ABDOMEN W 28870246  1066.62  1066.62
08/17 001 CT HEAD W/O  26870281  995.53   995.53
08/17 001 CT PELVIS W/ 26904433  1550.14  1550.14
08/18 001 EMERGENCY DE 80000102
08/18 001 LIDOCAINE 2% 12000650  5.27     5.27
08/18 002 SODIUM CHLOR 12006144  9.40     9.40
08/18 001 EPHEDRINE SU 12007175  16.51    16.51
08/18 001 KCL 20 MEQ I 12009704  66.06    66.06
```

```
HXI #                    UMC-U OF L HOSP GROWN CAN
                         PO BOX 70115                                    3
                         LOUISVILLE, KY                    40270
13AUD 12/18/97           502 562-3228    BLL
INF.   A/R               FEI # 61-1209788                               001


L   3
ENGLAND ,FANNY              08718179 F    08/18/97 08/25/97   7


    FANNY ENGLAND              1 COMERCIAL MISC IP      5153900
    974 ERNIE ENGLAND PD       2 COMERCIAL LIAB IP      402046498
    EDMONTON KY 42129          3 METCALFE/MONROE        400
```

```
08/18 003 TOBRAMYCIN 4 12009916   58.80    58.80
08/18 001 HYDROMORPHON 12014346    9.28     9.28
08/18 001 DEXTROSE 5%/ 12015285   99.82    99.82
08/18 001 PROMETHAZINE 12019626   13.54    13.54
08/18 001 PROMETHAZINE 12019626   13.54    13.54
08/18 001 PROMETHAZINE 12019626   13.54    13.54
08/18 002 PENICILLIN G 12022414  299.42   299.42
03/18 001 CEFAZOLIN 1  12032611  102.59   102.59
08/18 001 CEFAZOLIN 1  12032611  102.59   102.59
08/18 001 MORPHINE 10  12045969   16.52    16.52
08/18 001 MORPHINE 10  12045969   16.52    16.52
08/18 001 MORPHINE 10  12045969   16.52    16.52
08/18 002 TOBRAMYCIN 4 12046157  178.38   178.38
08/18 001 TOBRAMYCIN 4 12046157   39.19    39.19
08/18 006 TOBRAMYCIN 4 12046157  535.14   535.14
08/18 006 BACITRACIN 5 12052000  818.70   818.70
08/18 001 DIPRIVAN 500 12127395  158.47   158.47
08/18 001 NEO-SYNEPH 1 12140301   25.37    25.37
08/18 001 FAMOTIDINE 2 12181905   58.10    58.10
08/18 001 FAMOTIDINE 2 12181905   58.10    58.10
08/18 002 ROBINUL .2MG 12211900   42.42    42.42
08/18 002 SUBLIMAZE 2M 12276564   64.98    64.98
08/18 002 SUBLIMAZE 5M 12276580  120.36   120.36
08/18 001 KETALAR 100M 12449112  102.56   102.56
08/18 002 DEXTROSE 5%/ 12514782  152.98   152.98
08/18 001 VERSED 1MG/M 12515888   20.76    20.76
08/18 001 VERSED 1MG/M 12518403   57.30    57.30
08/18 001 ANECTIN 20MG 12519908   24.30    24.30
08/18 002 IVP-LR IRRIG 12734539  251.82   251.82
08/18 002 PROPOFOL 200 12736336  163.10   163.10
08/18 001 CEFAZOLIN 2  12799895  185.03   185.03
08/18 001 MORPHINE 4 M 12846945   16.52    16.52
08/18 001 MORPHINE 4 M 12846945   16.52    16.52
08/18 001 MORPHINE 4 M 12946945   16.52    16.52
```

```
HCI #              UNC-U OF L HOSP BROWN CAN
                   PO BOX 70113                              4
                   LOUISVILLE, KY              40270
18AUD 12/18/97     502 562-3228    BLL
INP.   A/R         FEI # 31-1293786                          001


L   S
ENGLAND ,FANNY            36718170 F     08/18/07 08/25/07   7


     FANNY ENGLAND             1 COMERCIAL MISC IP    5153900
     874 ERNIE ENGLAND RD      2 COMERCIAL LIAB IP    402046498
     EDMONTON KY 42129         3 METCALFE/MONROE      400




08/18 001 MORPHINE 2 M 12946952   16.52     16.52
08/18 001 MORPHINE 2 M 12946952   16.52     16.52
08/18 001 MORPHINE 2 M 12946952   16.52     16.52
08/18 001 MORPHINE 2 M 12946952   16.52     16.52
08/18 001 MORPHINE 2 M 12946952   16.52     16.52
08/18 001 MORPHINE 2 M 12946952   16.52     16.52
08/18 001 MORPHINE 2 M 12946952   16.52     16.52
08/18 001 NEOSTIGM 1:1 12849800  111.45    111.45
08/18 001 D.T. PED SYR 12851440   53.39     53.39
08/18 001 SODIUM CHLOR 12870846   73.58     73.58
08/18 003 SODIUM CHLOR 12870846  220.74    220.74
08/18 001 ROCURONIUM 5 12880373   87.55     87.55
08/18 001 REGLAN 5MG/M 12899589   31.16     31.16
08/18 003 TOBRAMYCIN B 12946360 4552.98   4552.98
08/18 002 SOLN IV NS , 16198690   49.04     49.04
08/18 001 NA CHL IRRIG 16462087  152.24    152.24
08/18 001 SOLN IV LR 1 16728131  117.73    117.73
08/18 002 SOLN IV LR 1 16728131  235.46    235.46
08/18 001 SOLN IV PLAS 16890058  150.76    150.76
08/18 001 SOLN IV PLAS 16890058  150.76    150.76
08/18 001 LEVALBUTEROL 12014239  135.64    135.64
08/18 001 BICITRA SOL  12080513    7.28      7.28
08/18 001 HYDROCODN7-/ 12087185    8.31      8.31
08/18 001 HYDROCODN7-/ 12087185    8.31      8.31
08/18 004 NOVOLIN R U- 12101127   54.60     54.60
08/18 001 WOUND VAC *  11000221
08/18 001 PUMP KENDALL 11103769
08/18 001 PIN TRANSFIX 17069154  292.11    292.11
08/18 008 CLAMP COMBI  17077363 12276.72 12276.72
08/18 004 ROD CARBON 3 17077389 2356.00   2356.00
08/18 005 PIN 5.0X175- 17077413 1861.20   1861.20
08/18 002 CLAMP MULTI  17083569 2231.12   2231.12
08/18 004 OUTRIGGER SY 17094046 1209.90   1209.90
08/18 001 SET CONTINUF 18011200   58.46     58.46
```

```
ACT #                UMC-U OF L HOSP BROWN CAN                              5
                     PO BOX 70115
                     LOUISVILLE, KY                        40270
13AUD 12/18/07       502 562-3226    BLL
INP.   A/R           FEI # 61-1293786                                      001

L   S
ENGLAND ,FANNY              38718179 F    08/18/07 08/25/07   7


     FANNY ENGLAND              1 COMERCIAL MISC IP    5153900
     874 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP    402046498
     EDMONTON KY 42129          3 METCALFE/MONROE      400




08/18 001 TUBE ET 7.5  19026648    8.01     8.01
08/18 001 DRSG WOUND V 19026944  157.99   157.99
08/18 001 DRSG WOUND V 19026969  199.05   199.05
08/18 001 DRSG WOUND V 19026969  199.05-  199.05-
08/18 001 WOUND VAC CA 19026977  171.70   171.70
08/18 001 SENSOR BIS A 18032599  124.40   124.40
08/18 001 SUPPORT WRIS 18051417   25.62    25.62
08/18 001 HOSE ANTIEMB 18055403   17.55    17.55
08/18 002 ANGIOCATH 24 18062786   31.96    31.96
08/18 001 STETHOSCOPE  19067775   88.28    88.28
08/18 001 CANNULA OXYG 18119172    6.20     6.20
08/18 001 PLASTER 6  X 18146993  111.26   111.26
08/18 001 ELECTRODE AD 19162123    3.60     3.60
08/18 001 ELECTRODE AD 13162123    3.80     3.80
08/18 001 TUBING CONNE 18162214   20.53    20.53
08/18 001 STYLET INTUB 18204792   39.42    39.42
08/18 001 ANGIOCATH 18 19221721   10.40    10.40
08/18 001 TUBING PUMP  18237719   75.50    75.50
08/18 001 TUBING PUMP  18237719   75.50    75.50
08/18 001 COLLAR NEWFO 19252197  258.87   258.87
08/18 001 COLLAR NEWFO 18252221  258.87-  258.87-
08/18 001 IV TUBING SE 18326496   13.54    13.54
08/18 001 DRSG XEROFOR 18337618   46.23    46.23
08/18 001 DRSG ABD PAD 18352468    6.20     6.20
08/18 001 ANGIOCATH 20 18363515   10.40    10.40
08/18 002 ANGIOCATH 20 18363515   20.80-   20.80-
08/18 001 SET SURGILAV 18366419  179.70   179.70
08/18 001 SENSOR NELLC 18419061   77.94    77.94
08/18 001 SENSOR NELLC 18419061   77.94    77.94
08/18 001 IV T-CONNECT 18438661   30.67    30.67
08/18 001 IV T-CONNECT 18438661   30.67    30.67
08/18 001 SLEEVE SCD K 18455360   79.32    79.32
08/18 003 IV TUBING SE 18489906   38.91    38.91
08/18 001 IV TUBING SE 18489906   12.97    12.97
```

```
HCI #              UMC-U OF L HOSP BROWN CAN
                  PO BOX 70115                              6
                  LOUISVILLE, KY              40270
18AUD 12/18/97    502 562-3226    BLL
INP.    A/R       FEI # 31-1293786                    001


L    S
ENGLAND ,FANNY         36718179 F    08/18/97 08/25/97    7


    FANNY ENGLAND            1 COMERCIAL MISC IP      5153900
    374 ERNIE ENGLAND RD     2 COMERCIAL LIAB IP      402046498
    EDMONTON KY 42129        3 METCALFE/MONROE        400
```

```
08/18 001 IV TUBING SE 12489906   12.97    12.97
08/18 002 IV TUBING SE 12469906   25.94    25.94
08/18 002 IV TUBING SE 12469906   25.94-   25.94-
08/18 001 IV TUBING SE 12489906   12.97-   12.97-
08/18 001 CIRCUIT ANES 18491431
08/18 001 TUBE YANKAUE 18558005   11.08    11.08
08/18 001 CUFF BP ADUL 18592360   48.93    48.93
08/18 001 CUFF BP ADUL 18592360   48.93    48.93
08/18 001 GRADUATE PLA 18612656    6.20     6.20
08/18 001 CUFF BP ADUL 18685404   71.03    71.03
08/18 001 CUFF BP ADUL 18685404   71.03-   71.03-
08/18 001 IV START KIT 18752477    8.97     8.97
08/18 001 STOCKINETTE  18006620   59.17    59.17
08/18 001 ELCTRD CARDI 18890822    4.02     4.02
08/18 001 DRSG SPONGE  18912139   10.84    10.84
08/18 002 DRSG TRANSFA 18924969   12.40    12.40
08/18 002 MSK FACE HI  18926909  254.16   254.16
08/18 001 BAG AMBU RES 18935239  273.35   273.35
08/18 001 CUFF RICHRDS 18951806  157.19   157.19
08/18 001 CUFF RICHRDS 18951806  157.19-  157.19-
08/18 001 OXYGEN PER H 54038013    9.25     9.25
08/18 002 OXYGEN TRANS 54513328  113.84   113.84
08/18 001 PANEL COMPRE 36000800  340.62   340.62
08/18 001 TROPONIN-T   36000834  183.49   183.49
08/18 001 TROPONIN-T   36000834  183.49   183.49
08/18 001 AMYLASE SERU 36623957  250.23   250.23
08/18 001 LIPASE SERUM 36625333   91.63    91.63
08/18 001 CK/CPK-MB    36798767  188.76   188.76
08/18 001 CK/CPK-MB    36798767  188.76   188.76
08/18 001 CBC W/DIFFER 76826324  102.93   102.93
08/18 001 C-ARM OR EA  28001121
08/18 001 OR SPOT FILM 28001188
08/18 001 TIBIA/FIB AP 29275097  328.67   328.67
08/18 001 ANKL AP/LAT  29503779  294.24   294.24
```

```
HCI #                    UNC-U OF L HOSP BROWN CAN
                         PO BOX 70115                                        7
                         LOUISVILLE, KY              40270
12AUD 12/19/07           502 562-3226     BLL
INP.    A/R              FEI # 61-1293786                                    001


L   S
ENGLAND ,FANNY               36713179 F    08/18/07 08/25/07    7


        FANNY ENGLAND              1 COMERCIAL MISC IP    5153900
        874 ERNIE ENGLAND RD      2 COMERCIAL LIAB IP    402046498
        EDMONTON KY 42129         3 METCALFE/MONROE      400




08/18 001 KNEE AP/LAT/ 28519544 413.66    413.66
08/18 001 IMG INTNGFIE 28025446 928.99    928.99
08/18 001 SURGERY FIRS 91294222 3735.85  3735.85
08/18 003 SURGERY 1/2  01756121 5182.56  5182.56
08/18 004 ANESTH ADM 1 22366211 1152.76  1152.76
08/18 001 ANES FIRST 3 22904074 495.24    495.24
08/18 001 OXIMETRY02 S 90001001
08/18 001 CRITICAL CAR 90000151 1844.62  1844.62
08/18 001 FOLEY CATHET 80900482 153.72    153.72
08/18 001 FOLEY CATHET 80000482 153.72    153.72
08/18 001 TPD INJECTIO 90001332  54.23     54.23
08/18 001 IV INFUSION  80001597 162.16    162.16
08/18 001 IV INFUSION  80001605  81.09     81.09
08/18 001 HYDRATION (E 80003031  55.65     55.65
08/18 001 HYDRATION (1 80000049 126.00    126.00
08/18 001 TPD INTRAVEN 80003056  54.23     54.23
08/18 001 RECOVERY ROO 04627159 1225.15  1225.15
08/18 001 PITCHER WATE 18206105
08/18 001 CUP DENTURE  19092111    .42                              .42
08/18 001 SHAVE KIT PE 18704076   4.35                             4.35
08/18 001 ROOM  905-   00314013 723.00    723.00
08/18 001 ENOXAPARIN 4 12001806 181.63    181.63
08/19 002 SODIUM CHLOR 12006144   9.40      9.40
08/19 001 KCL 20 MEQ I 12009734  88.00-    88.00-
08/19 006 TOBRAMYCIN 4 12009916 117.60-   117.60-
08/19 003 TOBRAMYCIN 4 12009916  58.80-    58.80-
08/19 003 TOBRAMYCIN 4 12009916  58.80     58.80
08/19 008 TOBRAMYCIN 4 12009916 156.80    156.80
08/19 008 TOBRAMYCIN 4 12009916 156.80    156.80
08/18 001 DEXTROSE 5%/ 12015285  99.02-    99.02-
08/19 002 DEXTROSE 5%/ 12015285 198.04    198.04
08/19 001 DEXTROSE 5%/ 12015285  99.02     99.02
08/19 001 PROMETHAZINE 12019628  13.54     13.54
08/19 001 PROMETHAZINE 12019628  13.54     13.54
```

```
HCI #              UNC-U OF L HOSP BROWN CAN
                   PO BOX 70115
                   LOUISVILLE, KY                        8
ISSUD 12/18/07     502 562-3226    BILL      46270
INP.  A/R          FEI # 61-1293736
                                                        001

 L   $
ENGLAND ,FANNY        36718179 F     08/19/07 08/25/07   7


       FANNY ENGLAND
       874 ERNIE ENGLAND RD        1 COMERCIAL MISC IP    5153900
       EDMONTON KY 42129           2 COMERCIAL LIAB IP    402046498
                                   3 METCALFE/MONROE       400
```

```
08/19 002 PENICILLIN G 12022414  299.42-  299.42-
08/19 002 PENICILLIN G 12022414  299.42   299.42
08/19 002 PENICILLIN G 12022414  299.42   299.42
08/19 001 FAMOTIDINE 2 12191905   58.10    58.10
08/19 001 FAMOTIDINE 2 12191905   58.10    58.10
08/19 002 DEXTROSE 5%/ 12514782  152.08-  152.08-
08/19 002 DEXTROSE 5%/ 12514782  152.08   152.08
08/19 002 DEXTROSE 5%/ 12514782  152.08   152.08
08/19 001 CEFAZOLIN 2  12799905  185.03-  185.03-
08/19 002 CEFAZOLIN 2  12799905  370.06   370.06
08/19 001 CEFAZOLIN 2  12799905  185.03   185.03
08/19 001 MORPHINE 4 M 12846945   16.52    16.52
08/19 001 MORPHINE 4 M 12846945   16.52    16.52
08/19 001 MORPHINE 4 M 12846945   16.52    16.52
08/19 001 MORPHINE 4 M 12846945   16.52    16.52
08/19 001 MORPHINE 4 M 12846945   16.52    16.52
08/19 001 MORPHINE 4 M 12846945   16.52    16.52
08/19 001 MORPHINE 4 M 12846945   16.52    16.52
08/19 002 MORPHINE 2 M 12846952   33.04    33.04
08/19 002 SODIUM CHLOR 12870846  147.16-  147.16-
08/19 001 SODIUM CHLOR 12870846   73.58-   73.58-
08/19 002 SODIUM CHLOR 12870846  147.16   147.16
08/19 002 SODIUM CHLOR 12870846  147.16   147.16
08/19 001 NA CHL IRRIG 16462087  152.24   152.24
08/19 001 SOD CHL IRR  18631517   28.32    28.32
08/19 001 BACITRACIN 1 12009535   13.95    13.95
08/19 001 HYDROCODN7-/ 12087185    8.31     8.31
08/19 001 HYDROCODN7-/ 12087185    8.31     8.31
08/19 001 HYDROCODN7-/ 12087185    8.31     8.31
08/19 001 HYDROCODN7-/ 12087185    8.31     8.31
08/19 001 HYDROCODN7-/ 12087185    8.31     8.31
08/19 004 NOVOLIN R U- 12101127   54.60    54.60
08/19 001 PACK ORTHO/M 13011171  231.82   231.82
```

```
HCI #              VMC-U OF L HOSP BROWN CAN
                  PO BOX 70113                              9
                  LOUISVILLE, KY              40270
19AUD 12/18/07    502 562-3228     BLL
INP.   A/R        FEI # 61-1293786                          001


L    S
ENGLAND ,FANNY            36718179 F    08/18/07 08/25/07   7


    FANNY ENGLAND              1 COMERCIAL MISC IP    5153900
    874 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP    402046498
    EDMONTON KY 42129          3 METCALFE/MONROE       400
```

```
08/19 001 CANNISTER SU 16029256    9.89      9.89
08/19 001 HANDTROL PLU 18058438   79.16     79.16
08/19 001 GEL ANTISEPT 18061432    9.89      9.89
08/19 002 ANGIOCATH 22 18100084   17.22     17.22
08/19 004 DRAPE HALF S 18206599   70.80     70.80
08/19 001 HUMIDIFIER O 18331090   59.64     59.64
08/19 001 ELECTRODE VA 18347476   14.15     14.15
08/19 001 SPONGE LAP 1 18347690   20.75     20.75
08/19 002 ANGIOCATH 20 18363515   20.90     20.90
08/19 001 IV T-CONNECT 18458861   30.67     30.67
08/19 001 TRAY SKIN SC 18568865   63.31     63.31
08/19 001 STOCKINETTE  18627547   27.92     27.92
08/19 002 DRAPE SPLIT  18641779  129.98    129.98
08/19 001 BEDPAN DISP  18673228
08/19 001 KIT SURGI-ST 18713214
08/19 001 IV START KIT 18752477    8.97      8.97
08/19 008 DRSG SPONGE  18785182   49.80     49.80
08/19 001 DRAPE C-ARM  18859942   47.61     47.61
08/19 001 LINER SUCTIO 18907796   23.58     23.58
08/19 020 OXYGEN PER H 54038013  185.00    185.00
08/19 001 COUNT CBC W/ 76124932   82.51     82.51
08/19 003 INCENT SPIRO 54670690  212.67    212.67
08/19 004 OXIMETRY 02  54801360  158.12    158.12
08/19 001 SLIPPER LARG 18245846
08/19 001 ROOM  905--  00314013  723.00    723.00
08/20 001 ENOXAPARIN 4 12001806  131.63    131.63
08/20 002 SODIUM CHLOR 12006144    9.40      9.40
08/20 002 SODIUM CHLOR 12006144    9.40--    9.40--
08/20 004 TOBRAMYCIN 4 12009916   78.40     78.40
08/20 008 TOBRAMYCIN 4 12009916  156.80    156.80
08/20 002 DEXTROSE 5%/ 12015285  198.04    198.04
08/20 001 DEXTROSE 5%/ 12015285   99.02     99.02
08/20 001 PROMETHAZINE 12019626   13.54     13.54
08/20 001 PROMETHAZINE 12019626   13.54     13.54
```

```
HCI #              UMC-U OF L HOSP BROAN CAN
                  PO BOX 70115
                  LOUISVILLE, KY                    10
13AUD 12/18/07    502 562-3226    BLL         40270
INP.   A/R        FEI # 61-1203796
                                                    001

L   S
ENGLAND ,FANNY            36718179 F    08/18/07 08/25/07   7


        FANNY ENGLAND               1 COMERCIAL MISC IP    5153900
        874 ERNIE ENGLAND RD        2 COMERCIAL LIAB IP    402046498
        EDMONTON KY 42129           3 METCALFE/MONROE      400
```

```
08/20 001 PROMETHAZINE 12018626   13.54    13.54
08/20 002 PENICILLIN G 12022414  299.42   299.42
98/20 002 PENICILLIN G 12022414  299.42   299.42
08/20 001 PENICILLIN G 12022414  149.71-  149.71-
08/20 001 FAMOTIDINE 2 12181905   58.10    58.10
08/20 002 DEXTROSE 5%/ 12514782  152.08   152.08
08/20 002 DEXTROSE 5%/ 12514782  152.08   152.08
08/20 001 DEXTROSE 5%/ 12514782   76.04-   76.04-
08/20 002 CEFAZOLIN 2  12799805  370.06   370.06
08/20 001 CEFAZOLIN 2  12799805  185.03   185.03
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 MORPHINE 4 M 12846945   16.52    16.52
08/20 001 SODIUM CHLOR 12970846   73.58    73.58
08/20 002 SODIUM CHLOR 12970846  147.16   147.16
08/20 001 SOLN IV LR 1 12728131  117.73   117.73
08/20 001 SOLN IRRIG N 16057699   26.24    26.24
08/20 001 HYDROCODN7~/ 12087185    8.31     8.31
08/20 001 HYDROCODN7~/ 12087185    8.31     8.31
08/20 001 HYDROCODN7~/ 12087185    8.31     8.31
08/20 001 HYDROCODN7~/ 12087185    8.31     8.31
08/20 001 HYDROCODN7~/ 12087185    8.31     8.31
08/20 001 HYDROCODN7~/ 12087185    8.31     8.31
08/20 004 NOVOLIN R U- 12101127   54.60    54.60
08/20 001 FAMOTIDINE T 12181186   11.35    11.35
08/20 001 HOSE ANTIEMB 18055463   17.55    17.55
```

HCI %                   UMC-U OF L HOSP BROWN CAN
                       PO BOX 70115                                        11
                       LOUISVILLE, KY                    40270
ISAUD 12/18/07         502 562-3226      BLL
INP.    A/R            FEI # 61-1293796                                    001


L    S
ENGLAND ,FANNY              36718179 F      08/13/07 08/25/07    7


        FANNY ENGLAND                  1 COMERCIAL MISC IP      5153900
        874 ERNIE ENGLAND RD           2 COMERCIAL LIAB IP      402046498
        EDMONTON KY 42129              3 METCALFE/MONROE        400


08/20 001 ANGIOCATH 22 18180984    8.61      8.61
08/20 003 ANGIOCATH 22 18180984   25.83     25.83
08/20 001 ANGIOCATH 22 18180984    8.61      8.61
08/20 001 ANGIOCATH 20 18363515   10.40     10.40
08/20 001 ANGIOCATH 20 18363515   10.40     10.40
08/20 001 IV T-CONNECT 18438861   30.67     30.67
08/20 001 IV T-CONNECT 18438861   30.67     30.67
08/20 001 CUFF BP ADUL 18592360   48.93     48.93
08/20 001 IV START KIT 18752477    8.97      8.97
08/20 001 IV START KIT 18752477    8.97      8.97
08/20 001 IV START KIT 18752477    8.97      8.97
08/20 001 HOSE TED LG/ 18752675  129.04    129.04
08/20 001 HOSE TED LG/ 18752675  129.04-   129.04-
08/20 024 OXYGEN PER H 54030013  222.00    222.00
08/20 001 TOBRAMYCIN S 36831900  382.33    382.33
08/20 001 TOBRAMYCIN SR 36832004 382.33    382.33
08/20 004 OXYGEN CHECK 54000344
08/20 001 INCENT SPIRO 54870898   70.89     70.89
08/20 004 OXIMETRY 02  54801360  158.12    158.12
08/20 001 ROOM  905-   00314013  723.00    723.00
08/21 001 ENOXAPARIN 4 12001006  181.63    181.63
08/21 004 TOBRAMYCIN 4 12009916   78.40     78.40
08/21 008 TOBRAMYCIN 4 12009916  156.80    156.80
08/21 002 DEXTROSE 5%/ 12015285  198.04    198.04
08/21 001 DEXTROSE 5%/ 12015285   99.02     99.02
08/21 001 PROMETHAZINE 12019626   13.54     13.54
08/21 001 PROMETHAZINE 12019626   13.54     13.54
08/21 002 PENICILLIN G 12022414  299.42    299.42
08/21 002 PENICILLIN G 12022414  299.42    299.42
08/21 001 LEXAPRO 10MG 12458139    8.40      8.40
08/21 002 DEXTROSE 5%/ 12514782  152.08    152.08
08/21 002 DEXTROSE 5%/ 12514782  152.08    152.08
08/21 002 CEFAZOLIN 2  12799805  370.06    370.06
08/21 001 CEFAZOLIN 2  12799805  185.03    185.03

```
HCI #              UMC-U OF L HOSP BROWN CAN
                   PO BOX 70115
                   LOUISVILLE, KY                              12
                   502 562-3226    BLL          40270
18AUD 12/18/07
INP.   A/R         FEI # 61-1293786                            001


L   S
ENGLAND ,FANNY            3671S179 F     08/18/07 08/25/07   7
```

```
FANNY ENGLAND                   1 COMERCIAL MISC IP      5153900
874 ERNIE ENGLAND RD            2 COMERCIAL LIAB IP      402046498
EDMONTON KY 42129               3 METCALFE/MONROE        400
```

```
08/21 001 MORPHINE 4 M 12846945    16.52    16.52
08/21 001 MORPHINE 4 M 12846945    16.52    16.52
08/21 001 MORPHINE 4 M 12846945    16.52    16.52
08/21 001 MORPHINE 4 M 12846945    16.52    16.52
08/21 001 MORPHINE 4 M 12846945    16.52    16.52
08/21 001 MORPHINE 4 M 12846945    16.52    16.52
08/21 001 MORPHINE 4 M 12846945    16.52    16.52
08/21 001 MORPHINE 4 M 12846945    16.52    16.52
08/21 001 SODIUM CHLOR 12870846    73.58    73.58
08/21 002 SODIUM CHLOR 12870846   147.16   147.16
08/21 001 ALBUTEROL/IP 12001681   227.61   227.61
08/21 001 PANTOPRAZOLE 12019237    17.24    17.24
08/21 002 ROPINROLE 0. 12012415    17.26    17.26
08/21 001 ROPINROLE 0. 12012415     8.63     8.63
08/21 001 ROPINROLE 0. 12012415     8.63     8.63
08/21 001 HYDROCODN7-/ 12087185     8.31     8.31
08/21 001 HYDROCODN7-/ 12087185     8.31     8.31
08/21 001 HYDROCODN7-/ 12087185     8.31     8.31
08/21 001 HYDROCODN7-/ 12087185     8.31     8.31
08/21 001 HYDROCODN7-/ 12087185     8.31     8.31
08/21 004 NOVOLIN R U- 12101127    54.60    54.60
08/21 001 FAMOTIDINE T 12101106    11.35    11.35
08/21 001 ESIDRIX TAB  12525044     4.70     4.70
08/21 001 METFORMIN TA 12526562     4.70     4.70
08/21 001 METFORMIN TA 12526562     4.70     4.70
08/21 001 COLACE CAP 1 12555662     4.70     4.70
08/21 001 COLACE CAP 1 12555662     4.70     4.70
08/21 001 LISINOPRIL T 12976353     5.54     5.54
08/21 001 PUMP KENDALL 11103769
08/21 001 AEROCHAMBER  10018485    32.69    32.69
08/21 001 DRSG WOUND V 10028944   157.99   157.99
08/21 001 METER FLOW P 10087484   120.80   120.80
08/21 001 TUBING PUMP  10237719    75.50    75.50
08/21 001 BASIN PLASTI 10325076
```

```
HCI *              UMC-U OF L HOSP BROWN CAN
                   PO BOX 70115                              13
                   LOUISVILLE, KY              40270
   ISAUD 12/18/07  502 562-3226    GLL
   INP,   A/R      FEI # 61-1293786                          001

   L    S
   ENGLAND ,FANNY          36718179 F    08/18/07 08/25/07   7


       FANNY ENGLAND              1 COMERCIAL MISC IP    5153900
       874 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP    402046498
       EDMONTON KY 42129          3 METCALFE/MONROE      400
```

```
08/21 002 DRSG XEROFOR 13338780  14.94    14.94
08/21 001 LOTION BODY  18381857
08/21 001 SOAP BODY *  18366450
08/21 001 SLEEVE SCD K 18455360  79.32    79.32
08/21 001 PAD CHUX *   18458141
08/21 001 IV TUBING SE 18489906  12.97    12.97
08/21 001 IV TUBING SE 18489906  12.97    12.97
08/21 001 IV TUBING SE 18489906  12.97    12.97
08/21 001 BEDPAN DISP  18873228
08/21 001 DRSG SPONGE  18793100   6.30     6.30
08/21 001 DRSG TRANPAR 18907801  18.81    18.81
08/21 001 DRSG SPONGE  18912139  10.64    10.64
08/21 024 OXYGEN PER H 54038013 222.00   222.00
08/21 001 ABDOMEN AP P 28528485 222.81   222.81
08/21 003 OXYGEN CHECK 54000044
08/21 003 OXIMETRY 02  54001350 118.59   118.59
08/21 001 THERAPEUTIC  62000096  71.54    71.54
08/21 001 EVAL COMPREH 62050085 172.79   172.79
08/21 001 GAIT TRAININ 62714423 123.10   123.10
08/21 001 SLIPPER LARG 18245845
08/21 001 SLIPPER LARG 18245845
08/21 001 POWDER W/COR 18753210
08/21 001 ROOM  905~   00314013 723.00   723.00
08/22 001 ENOXAPARIN 4 12001806 181.63   181.63
08/22 004 TOBRAMYCIN 4 12009918  78.40    78.40
08/22 008 TOBRAMYCIN 4 12009918 156.80   156.80
08/22 002 DEXTROSE 5%/ 12015285 198.04   198.04
08/22 001 DEXTROSE 5%/ 12015285  99.02    99.02
08/22 001 PROMETHAZINE 12019626  13.54    13.54
08/22 001 PROMETHAZINE 12019626  13.54    13.54
08/22 001 PROMETHAZINE 12019626  13.54    13.54
08/22 002 PENICILLIN G 12022414 299.42   299.42
08/22 002 PENICILLIN G 12022414 299.42   299.42
08/22 001 LEXAPRO 10MG 12458139   8.40     8.40
```

```
HOI #              UMC-U OF L HOSP BROWN CAN
                   PO BOX 70115                              14
                   LOUISVILLE, KY              40270
12AUD 12/13/07     502 562-3226     BLL
INP.   A/R         FEI # 61-1293788                          001

L   $
ENGLAND ,FANNY           36718179 F     08/10/07 08/25/07   7


       FANNY ENGLAND           1 COMERCIAL MISC IP    5153900
       374 ERNIE ENGLAND RD    2 COMERCIAL LIAB IP    462046498
       EDMONTON KY 42129       3 METCALFE/MONROE       400
```

```
08/22 002 DEXTROSE 5%/ 12514782  152.08   152.08
08/22 002 DEXTROSE 5%/ 12514782  152.08   152.08
08/22 002 CEFAZOLIN 2  12799005  370.06   370.06
08/22 001 CEFAZOLIN 2  12799005  185.03   185.03
08/22 001 MORPHINE 4 M 12846945   16.52    16.52
08/22 001 MORPHINE 4 M 12846945   16.52    16.52
08/22 001 MORPHINE 4 M 12846945   16.52    16.52
08/22 001 MORPHINE 4 M 12846945   16.52    16.52
08/22 001 MORPHINE 4 M 12846945   16.52    16.52
08/22 001 MORPHINE 4 M 12846945   16.52    16.52
08/22 001 MORPHINE 4 M 12846945   16.52    16.52
08/22 001 MORPHINE 4 M 12846945   16.52    16.52
08/22 001 MORPHINE 4 M 12846945   16.52    16.52
08/22 001 D5-1/2N5/KCL 12959187   93.52    93.52
08/22 001 SODIUM CHLOR 12670046   73.58    73.58
08/22 002 SODIUM CHLOR 12370046  147.16   147.16
08/22 009 TOBRAMYCIN B 1294836013658.94 13658.94
08/22 003 TOBRAMYCIN B 12948360 4552.98  4552.98
08/22 009 TOBRAMYCIN B 1294836013658.94-13658.94-
08/22 003 TOBRAMYCIN B 12948360 4552.98- 4552.98-
08/22 001 TOBRAMYCIN B 12948360 1517.66- 1517.66-
08/22 001 TOBRAMYCIN B 12948360 1517.66  1517.66
08/22 002 TOBRAMYCIN B 12948360 3035.32  3035.32
08/22 009 TOBRAMYCIN B 1294836013658.94-13658.94-
08/22 001 SOLN IV LR 1 16728131  117.73   117.73
08/22 001 PANTOPRAZOLE 12010237   17.24    17.24
08/22 001 ROPINROLE 0. 12012415    8.63     8.63
08/22 001 HYDROCODN7-/ 12087185    8.31     8.31
08/22 001 HYDROCODN7-/ 12087185    8.31     8.31
08/22 001 HYDROCODN7-/ 12087185    8.31     8.31
08/22 001 HYDROCODN7-/ 12087185    8.31     8.31
08/22 004 NOVOLIN R U- 12101127   54.60    54.60
08/22 004 NOVOLIN R U- 12101127   54.60-   54.60-
08/22 001 GLYCERIN SUP 12294997    4.70     4.70
```

```
ACT #              UMC-U OF L HOSP BROWN CAN
                   PO BOX 79115                              15
                   LOUISVILLE, KY              40270
18AUD 12/18/07     502 562-3228    BLL
INP.   A/R         FEI # 61-1293786                         001


L    S
ENGLAND  FANNY          35716179 F    09/18/07 08/25/07   7


        FANNY ENGLAND              1 COMERCIAL MISC IP      5153900
        874 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP      402046498
        EDMONTON KY 42129          3 METCALFE/MONROE        400
```

```
08/22 001 ESIDRIX TAB  12525044    4.70      4.70
08/22 001 METFORMIN TA 12526562    4.70      4.70
08/22 001 METFORMIN TA 12526562    4.70      4.70
08/22 001 COLACE CAP 1 12555652    4.70      4.70
08/22 001 COLACE CAP 1 12555652    4.70      4.70
08/22 001 LISINOPRIL T 12976353    5.54      5.54
08/22 001 BASIN PLASTI 18325076
08/22 001 IV TUBING SE 18489906    12.97     12.97
08/22 001 DRSG TRANPAR 18907691    18.81     18.81
08/22 001 DRSG TRANSPA 18924969    6.20      6.20
08/22 024 OXYGEN PER H 54036010    222.00    222.00
08/22 001 PANEL COMPRE 36000800    340.62    340.62
08/22 001 PROFILE LIPI 36120403    356.99    356.99
08/22 001 CBC W/DIFFER 76826324    102.93    102.93
08/22 004 OXYGEN CHECK 54000344
08/22 004 OXIMETRY O2  54001350    158.12    158.12
08/22 001 GAIT TRAININ 62714423    123.10    123.10
08/22 001 ROOM  905--  00314013    723.00    723.00
08/23 001 LIDOCAINE 2% 12000550    5.27      5.27
08/23 001 SODIUM CHLOR 12004081    15.67     15.67
08/23 003 SODIUM CHLOR 12004081    47.01     47.01
08/23 002 EPHEDRINE SU 12007175    33.02     33.02
08/23 004 TOBRAMYCIN 4 12009916    78.40     78.40
08/23 008 TOBRAMYCIN 4 12009916    156.80    156.80
08/23 001 MORPHINE 1MG 12014262    33.75     33.75
08/23 001 MORPHINE 1MG 12014262    33.75     33.75
08/23 001 HYDROMORPHON 12014346    9.28      9.28
08/23 001 HYDROMORPHON 12014346    9.28      9.28
08/23 001 HYDROMORPHON 12014346    9.28      9.28
08/23 002 DEXTROSE 5%/ 12015285    198.04    198.04
08/23 001 DEXTROSE 5%/ 12015285    99.02     99.02
08/23 001 PROMETHAZINE 12019626    13.54     13.54
08/23 001 PROMETHAZINE 12019626    13.54     13.54
08/23 001 PROMETHAZINE 12019626    13.54     13.54
```

```
HCI #              UMC-U OF L HOSP BROWN CAN
                   PO BOX 79115                              16
                   LOUISVILLE, KY              40270
ISAUD 12/18/07     502 562-3226     BLL
INP,    A/R        FEI # 61-1293786                          001

L    S
ENGLAND ,FANNY          36718179 F    08/19/07 08/25/07    7
```

```
FANNY ENGLAND               1 COMERCIAL MISC IP      5153900
974 ERNIE ENGLAND RD        2 COMERCIAL LIAB IP      402046498
EDMONTON KY 42129           3 METCALFE/MONROE        400
```

```
08/23 002 PENICILLIN G 12022414  299.42    299.42
08/23 002 PENICILLIN G 12022414  299.42    299.42
08/23 002 CEFAZOLIN 1  12032611  205.18    205.18
08/23 002 ATROPINE 0.4 12080495    9.40      9.40
08/23 001 ONDANSETRON  12084851  103.75    103.75
08/23 001 NEO-SYNEPH 1 12140331   25.37     25.37
08/23 003 ROBINUL .2MG 12211900   63.63     63.63
08/23 001 LIDOCAINE 4% 12231379   91.97     91.97
08/23 001 SUBLIMAZE 5M 12276590   80.18     80.18
08/23 001 EPINEPH 1:1  12440566   85.42     85.42
08/23 002 DEXTROSE 5%/ 12514782  152.08    152.08
08/23 002 DEXTROSE 5%/ 12514782  152.08    152.08
08/23 001 VERGED 1MG/M 12515888   20.78     20.78
08/23 001 ANECTIN 20MG 12518908   24.30     24.30
08/23 001 ESMOLOL 10MG 12593075   76.97     76.97
08/23 002 PROPOFOL 200 12738336  163.10    163.10
08/23 002 CEFAZOLIN 2  12799805  370.06    370.06
08/23 001 CEFAZOLIN 2  12799805  185.03    185.03
08/23 001 MORPHINE 4 M 12846945   16.52     16.52
08/23 001 MORPHINE 4 M 12846945   16.52     16.52
08/23 001 MORPHINE 4 M 12846945   16.52     16.52
08/23 001 MORPHINE 4 M 12846945   16.52     16.52
08/23 001 MORPHINE 4 M 12846945   16.52     16.52
08/23 001 NEOSTIGM 1:1 12848800  111.45    111.45
08/23 001 LACTATED RIN 12959518  119.19    119.19
08/23 001 SODIUM CHLOR 12870846   73.58     73.58
08/23 002 SODIUM CHLOR 12870846  147.16    147.16
08/23 001 ROCURONIUM 5 12880373   87.55     87.55
08/23 001 SOLN IV NS , 16186690   24.52     24.52
08/23 001 SOLN IV NS 9 16189409   85.57     85.57
08/23 001 NA CHL IRRIG 16462087  152.24    152.24
08/23 001 SOD CHL IRR  16831517   28.32     28.32
08/23 001 SOLN IV PLAS 16880856  150.76    150.76
08/23 001 SOLN IV PLAS 16880856  150.76    150.76
```

HCI #                    UMC-U OF L HOSP BROWN CAN                    17
                        PO BOX 70116
                        LOUISVILLE, KY              40270
IBAUD 12/18/07          502 562-3226    BLL                          001
INP.  A/R               FEI # 61-1193786

L    S
ENGLAND ,FANNY          36713179 F      08/18/07 08/25/07    7


      FANNY ENGLAND              1 COMERCIAL MISC IP       5153900
      874 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP       402046498
      EDMONTON KY 42129          3 METCALFE/MONROE         400



08/23 001 SOLN IV PLAS 16980056   150.76   150.76
08/23 001 SOLN IRRIG H 16885428    34.80    34.80
08/23 001 BACITRACIN O 12009635    13.85    13.85
08/23 001 ROPINROLE 0. 12012415     8.63     8.63
08/23 001 HYDROCODN7-/ 12087185     8.31     8.31
08/23 001 HYDROCODN7-/ 12087185     8.31     8.31
08/23 001 HYDROCODN7-/ 12087185     8.31     8.31
08/23 001 HYDROCODN7-/ 12087185     8.31     8.31
08/23 001 COLACE CAP 1 12555852     4.70     4.70
08/23 001 MINERAL OIL  12780151    19.15    19.15
08/23 001 PUMP KENDALL 11103769
08/23 001 CLIP LIGACLI 17773870   274.47   274.47
08/23 001 CLIP LIGACLI 17773938   275.71   275.71
08/23 001 DERMACARRIER 17918034   203.79   203.79
08/23 001 SET CONTINUF 18011690    58.46    58.46
08/23 001 PACK ORTHO/M 19011171   231.82   231.82
08/23 001 ELECTRODE NE 19017434    23.10    23.10
08/23 001 TUBE ET 7.5  19026948     8.01     8.01
08/23 002 CANNISTER SU 19029256    19.78    19.78
08/23 001 SENSOR BIS A 19032599   124.40   124.40
08/23 002 DERMACARRIER 18036046   161.16   161.16
08/23 001 SET PCA PUMP 19051799    19.64    19.64
08/23 001 KIT CORRECT  16056119    12.49    12.49
08/23 001 DRAPE WARMER 19056267   132.47   132.47
08/23 001 CAUTERY PENC 19058412    11.51    11.51
08/23 002 STETHOSCOPE  18087775   176.56   176.56
08/23 001 ELECTRODE AD 18162123     3.60     3.60
08/23 004 ELECTRODE AD 18162123    14.40    14.40
08/23 001 TUBING CONNE 18162214    20.53    20.53
08/23 002 COVER LITE H 18181289    16.44    16.44
08/23 001 STYLET INTUB 18204792    39.42    39.42
08/23 008 DRAPE HALF S 18206599   141.20   141.20
08/23 001 COVER BAIR H 18218727   121.22   121.22
08/23 001 ANGIOCATH 18 18221721    10.40    10.40

ACT #                    UMC-U OF L HOSP BROWN CAN                    18
                        PO BOX 70115
                        LOUISVILLE, KY                    40270
                        502 562-3226    BLL
18AUD 12/18/07                                              001
INP,  A/R               FEI # 61-1203786

L    S
ENGLAND ,FANNY          36718179 F    08/13/07 08/25/07    7


FANNY ENGLAND                  1 COMERCIAL MISC IP    5153900
874 ERNIE ENGLAND RD           2 COMERCIAL LIAB IP    402046498
EDMONTON KY 42129              3 METCALFE/MONROE      400

```
08/23 001 STAPLER SKIN 18243907  260.26   260.26
08/23 001 MATTRESS EGG 18259259   84.81    84.81
08/23 001 SPIROMETER I 18331173  132.72   132.72
08/23 001 DRSG ADAPTIC 18333575    9.61     9.61
08/23 001 DRSG ADAPTIC 18333575    9.61     9.61
08/23 001 ELECTRODE VA 18347476   14.15    14.15
08/23 005 SPONGE LAP 1 18347690  103.75   103.75
08/23 001 SPONGE RADIO 18350488    6.87     6.87
08/23 002 ANGIOCCATH 20 18363515  20.80    20.80
08/23 001 SET SURGILAV 18366419  179.70   179.70
08/23 001 SENSOR NELLC 18419861   77.84    77.84
08/23 001 HYDROH PEROX 18442038    7.85     7.85
08/23 001 GUIDEWR ARPGW 18476200  98.99    98.99
08/23 001 STAPLER SKIN 18480061  215.04   215.04
08/23 001 COVER MAYO S 18485532    9.58     9.58
08/23 001 CIRCUIT ANES 18491431
08/23 001 TUBE YANKAUE 18556035   11.08    11.08
08/23 001 TRAY SKIN SC 18568865   63.31    63.31
08/23 001 TRAY SKIN SC 18568865   63.31    63.31
08/23 001 CUFF BP ADUL 18592360   48.93    48.93
08/23 001 STOCKINETTE  18627547   27.92    27.92
08/23 001 BEDPAN FRACT 18673632
08/23 001 BEDPAN FRACT 18673632
08/23 001 DRP VI INTES 18676749  117.59   117.59
08/23 001 CUFF BP ADUL 18685404   71.03    71.03
08/23 001 CUFF BP ADUL 18685404   71.03    71.03
08/23 001 KIT SURGI-ST 18713214
08/23 002 FORCEP BIPOL 18777102  493.40   493.40
08/23 004 DRSG SPONGE  18785162   24.80    24.80
08/23 001 STAPLER EXTR 18813246   37.66    37.66
08/23 001 PAD RESTON 8 18869412   33.40    33.40
08/23 001 DRSG DRY OUR 18884031  148.71   148.71
08/23 002 DRSG TRANPAR 18907691   37.62    37.62
08/23 001 DRSG SPONGE  18912139   10.64    10.64
```

```
.CI #              UMC-U OF L HOSP BROWN CAN
                  PO BOX 70115                               19
                  LOUISVILLE, KY              40270
18AUD 12/18/07    502 562-3226    BLL
INP,    A/R       FEI # 61-1293796                          001


L    S
ENGLAND ,FANNY          38713179 F    08/18/07 08/25/07    7


        FANNY ENGLAND              1 COMERCIAL MISC IP    5153900
        874 ERNIE ENGLAND RD      2 COMERCIAL LIAB IP    402046498
        EDMONTON KY 42129         3 METCALFE/MONROE       400



08/23 001 DRESSNG OPSI 18917880   90.19     90.19
08/23 001 DRSG TRANSPA 18924869    6.20      6.20
08/23 009 OXYGEN PER H 54038013   83.25     83.25
08/23 002 OXYGEN PER H 54038013   18.50     18.50
08/23 002 OXYGEN TRANS 54613328  113.84    113.84
08/23 001 PANEL BASC M 36000792  192.99    192.89
08/23 001 MAGNESIUM SE 36825432   20.10     20.10
08/23 001 CBC W/DIFFER 76626324  192.93    192.93
08/23 001 SURGERY FIRS 01294222 3735.85   3735.85
08/23 002 SURGERY 1/2  01756121 3455.04   3455.04
08/23 003 ANESTH ADM 1 22368211  864.57    864.57
08/23 001 ANES FIRST 3 22904074  495.24    495.24
08/23 004 OXYGEN CHECK 54000344
08/23 004 OXIMETRY 02  54801360  158.12    158.12
08/23 001 RECOVERY ROO 04627139 1225.15   1225.15
08/23 001 CUP DENTURE  13692111     .42                              .42
08/23 002 RAZOR DBL ED 16739995    4.54                             4.54
08/23 001 ROOM   005-  00314013  723.00    723.00
08/24 001 ENOXAPARIN 4 12001006  181.63    181.63
08/24 003 SODIUM CHLOR 12004081   47.01     47.01
08/24 004 TOBRAMYCIN 4 12009916   78.40     78.40
08/24 012 TOBRAMYCIN 4 12009916  235.20    235.20
08/24 004 TOBRAMYCIN 4 12009916   78.40-    78.40-
08/24 001 MORPHINE 1MG 12014262   33.75     33.75
08/24 001 MORPHINE 1MG 12014262   33.75     33.75
08/24 002 DEXTROSE 5%/ 12015285  198.04    198.04
08/24 003 DEXTROSE 5%/ 12015285  297.06    297.06
08/24 001 PROMETHAZINE 12019626   13.54     13.54
08/24 001 PROMETHAZINE 12019626   13.54     13.54
08/24 002 PENICILLIN G 12022414  299.42    299.42
08/24 004 PENICILLIN G 12022414  598.84    598.84
08/24 002 PENICILLIN G 12022414  299.42-   299.42-
08/24 001 LEXAPRO 10MG 12458139    8.40      8.40
08/24 002 DEXTROSE 5%/ 12514782  152.08    152.08
```

```
HOI #              UMC-U OF L HOSP BROWN CAN
                   PO BOX 70115                              20
                   LOUISVILLE, KY              40270
19AUD 12/18/07     502 562-3226    BLL
INP.   A/R         FEI # 61-1203786                          001


L    S
ENGLAND ,FANNY           36718179 F    08/19/07 08/25/07   7


     FANNY ENGLAND              1 COMERCIAL MISC IP.   5153900
     874 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP   402046498
     EDMONTON KY 42129          3 METCALFE/MONROE      400
```

```
08/24 004 DEXTROSE 5%/ 12514782  304.16   304.16
08/24 002 DEXTROSE 5%/ 12514782- 152.08-  152.08-
08/24 002 CEFAZOLIN 2  12790805  370.06   370.06
08/24 003 CEFAZOLIN 2  12790805  555.09   555.09
08/24 001 MORPHINE 4 M 12846945   18.52    18.52
08/24 001 SODIUM CHLOR 12870046   73.58    73.58
08/24 003 SODIUM CHLOR 12870046  220.74   220.74
08/24 001 SODIUM CHLOR 12870046   73.58-   73.58-
08/24 001 SOD CHL IRR  16631517   28.32    28.32
08/24 001 SOLN IV LR 1 16728131  117.73   117.73
08/24 001 SOLN IV NS 9 16860192   89.06    89.06
08/24 001 SOLN IV NS 9 16860192   89.06-   89.06-
08/24 001 PANTOFRAZOLE 12010237   17.24    17.24
08/24 001 ROPINROLE 0. 12012415    8.63     8.63
08/24 001 HYDROCCODN7-/ 12087185   8.31     8.31
08/24 001 HYDROCCODN7-/ 12087185   8.31     8.31
08/24 001 HYDROCCODN7-/ 12087185   8.31     8.31
08/24 001 HYDROCCODN7-/ 12087185   8.31     8.31
08/24 001 HYDROCCODN7-/ 12087185   8.31     8.31
08/24 002 GLYCERIN SUP 12294997    9.40     9.40
08/24 001 GLYCERIN SUP 12294997    4.70     4.70
08/24 001 NICOTIN TRNS 12471413   19.44    19.44
08/24 001 ESIDRIX TAB  12525044    4.70     4.70
08/24 001 METFORMIN TA 12526562    4.70     4.70
08/24 001 METFORMIN TA 12526562    4.70     4.70
08/24 001 COLACE CAP 1 12555652    4.70     4.70
08/24 001 COLACE CAP 1 12555652    4.70     4.70
08/24 001 DULCOLAX SUP 12586707    5.73     5.73
08/24 001 LISINOPRIL T 12976353    5.54     5.54
08/24 001 KIT ET       19029413   23.71    23.71
08/24 002 ANGIOCATH 22 18180984   17.22    17.22
08/24 001 ANGIOCATH 22 18180984    8.61-    8.61-
08/24 002 DRSG ADAPTIC 18333575   19.22    19.22
08/24 001 IV T-CONNECT 18438881   30.67    30.67
```

```
HCI #            UMC-U OF L HOSP BROWN CAN
                PO BOX 70115                              21
                LOUISVILLE, KY                40270
18AUD 12/18/07  502 562-3226    BLL
INP.   A/R      FEI # 61-1293786                          001


L   S
ENGLAND ,FANNY          38718179 F    08/18/07 08/25/07  7


    FANNY ENGLAND              1 COMERCIAL MISC IP    5153900
    874 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP    402046498
    EDMONTON KY 42129          3 METCALFE/MONROE      400




08/24 002 IV T-CONNECT 18438861    81.34    81.34
08/24 001 PAD CHUX *   18458141
08/24 001 IV TUBING SE 18489906    12.97    12.97
08/24 001 GRADUATE PLA 18612556     6.20     6.20
08/24 001 IV START KIT 18752477     8.97     8.97
08/24 002 IV START KIT 18752477    17.94    17.94
08/24 001 DRSG SPONGE  18783100     6.20     6.20
08/24 002 DRSG SPONGE  18785162    12.40    12.40
08/24 004 OXYGEN PER H 54038013    37.00    37.00
08/24 001 PANEL COMPRE 36000800   340.62   340.62
08/24 001 TOBRYMYCIN S 36831980   382.33   382.33
08/24 001 TOBRAMYCN SR 36832004   382.33   382.33
08/24 001 CBC W/DIFFER 76626324   102.93   102.93
08/24 004 OXYGEN CHECK 54000344
08/24 001 RE-EVALUATIO 82715255    83.93    83.93
08/24 001 ROOM  905-   00314013   723.00   723.00
08/25 001 ENOXAPARIN 4 12001906   181.63   181.63
08/25 003 SODIUM CHLOR 12004081    47.01    47.01
08/25 012 TOBRAMYCIN 4 12009916   235.20   235.20
08/25 008 TOBRAMYCIN 4 12009916   156.80-  156.80-
08/25 003 DEXTROSE 5%/ 12015285   297.06   297.06
08/25 004 DEXTROSE 5%/ 12015285   396.08-  396.08-
08/25 001 PROMETHAZINE 12019626    13.54    13.54
08/25 001 PROMETHAZINE 12019626    13.54    13.54
08/25 004 PENICILLIN G 12022414   598.84   598.84
08/25 001 PENICILLIN G 12022414   149.71-  149.71-
08/25 001 LEXAPRO 10MG 12458139     8.40     8.40
08/25 004 DEXTROSE 5%/ 12514782   304.16   304.16
08/25 001 DEXTROSE 5%/ 12514782    76.04-   76.04-
08/25 003 CEFAZOLIN 2  12799805   555.09   555.09
08/25 004 CEFAZOLIN 2  12799805   740.12-  740.12-
08/25 001 MORPHINE 4 M 12846945    16.52    16.52
08/25 001 MORPHINE 2 M 12846952    16.52    16.52
08/25 003 SODIUM CHLOR 12870846   220.74   220.74
```

HCI #                    UMC-U OF L HOSP BRONN CAN
                        PO BOX 79115                              22
                        LOUISVILLE, KY              40270
IBAUD 12/18/07          502 562-3226    BLL
INP.    A/R             FEI # 61-1293766                          001

L    S
ENGLAND ;FANNY              36710179 F    00/18/07 08/25/07    7


        FANNY ENGLAND              1 COMERCIAL MISC IP      5153900
        874 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP      402046498
        EDMONTON KY 42129          3 METCALFE/MONROE        400


```
08/25 002 SODIUM CHLOR 12870046  147.16-  147.16-
08/25 001 SOD CHL IRR  16831517   28.32    28.32
08/25 001 PANTOPRAZOLE 12010237   17.24    17.24
08/25 001 ROPINROLE 0. 12012415    8.63     8.63
08/25 002 ROPINROLE 0. 12012415   17.26-   17.26-
08/25 001 HYDROCODN7-/ 12087185    8.31     8.31
08/25 001 HYDROCODN7-/ 12087185    8.31     8.31
08/25 001 HYDROCODN7-/ 12087185    8.31     8.31
08/25 001 HYDROCODN7-/ 12087185    8.31     8.31
08/25 002 GLYCERIN SUP 12294997    9.40-    9.40-
08/25 001 ESIDRIX TAB  12525044    4.70     4.70
08/25 001 METFORMIN TA 12528562    4.70     4.70
08/25 001 METFORMIN TA 12528562    4.70     4.70
08/25 001 COLACE CAP 1 12555652    4.70     4.70
08/25 001 LISINOPRIL T 12976353    5.54     5.54
08/25 002 ANGIOCATH 22 18180984   17.22    17.22
08/25 001 ANGIOCATH 22 18130984    8.61-    8.61-
08/25 003 DRSG VASELIN 18336883   33.24    33.24
08/25 001 IV T-CONNECT 18438861   30.67    30.67
08/25 001 BEDPAN DISP  18673228
08/25 001 IV START KIT 18752477    8.97     8.97
08/25 001 DRSG SPONGE  19783100    5.20     5.20
08/25 001 CBC W/DIFFER 76626324  102.93   102.93
08/25 004 OXYGEN CHECK 54000344
08/25 004 OXIMETRY 92  54801360  158.12   158.12
08/25 001 GAIT TRAININ 62714423  123.10   123.10
08/25 001 RE-EVALUATIO 62715255   83.93    83.93
08/25 001 SLIPPER LARG 18245045
12/05 001 SUBMIT PRIMA 10040103
12/05 001 SUBMIT PRIMA 10040103
12/05 001 DXC BENEFIT  10110054
12/11 001 BALANCE TRANSFER  118499.59-
10683803                         118499.59-
```

```
HCI *              UMC-U OF L HOSP BROWN CAN
                   PO BOX 70115                        23
                   LOUISVILLE, KY              40270
IBAUD 12/19/07     502 562-3226      BLL
INP.    A/R        FEI # 81-1293786                    001

L    S
ENGLAND ,FANNY          36718179 F    08/18/07 08/25/07   7


      FANNY ENGLAND          1 COMERCIAL MISC IP    5153900
      374 ERNIE ENGLAND RD   2 COMERCIAL LIAB IP    402046498
      EDMONTON KY 42129      3 METCALFE/MONROE       400




12/11 001 BALANCE TRAN 10882  110499.59       110499.59
BALANCE FORWARD
```

```
T O T A L S           118509.32     118409.59
T O T A L S                                   9.73
```

UMC-U OF L HOSP BROWN CAN
LOUISVILLE, KY

HCI #              UMC-U OF L HOSP BROWN CAN
                  PO BOX 70115                              24
                  LOUISVILLE, KY              40270
18AUD 12/13/07    502 562-3226    BLL
INP.   A/R        FEI # 61-1293786                          001


L    S
ENGLAND ,FANNY          26718179 F    08/18/07 08/25/07    7


     FANNY ENGLAND              1 COMERCIAL MISC IP    5163900
     674 ERNIE ENGLAND RD       2 COMERCIAL LIAB IP    402046498
     EDMONTON KY 42129          3 METCALFE/MONROE      400


SUMMARY OF CHARGES
R&C SEMI PR  7DAYS@   723.00   5061.00  5061.00
       OR/RR/AS              18559.60 18559.60
       ANESTHESIA             3007.81  3007.81
       EMERGENCY ROOM         2685.42  2685.42
       MED/SURG SUPPLIES     30612.46 30612.46
       LAB                    6911.60  6911.60
       MEDICAL IMAGING        4766.89  4766.89
       PHARMACY              35336.53 35336.53
       RESP-PULMONARY         1192.75  1192.75
       PHYSICAL TX             781.49   781.49
       PT CONVENIENCE            9.73                        9.73
       CT SCAN                9584.04  9584.04


SUB-TOTAL OF CHARGES       118509.32
                                      118499.59            9.73

BALANCE FORWARD


T O T A L S .      118509.32     118499.59
T O T A L S .                                               9.73