**EXHIBIT B**

Contract Notices                                                                    Page 1 of 2

## Contract Notices

User: nv34SfQ9

My Contracts        Documents & Links        Contact Us

**GM**

### Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: 1414 | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO15290046 | 642219 | | 4/8/2009 12:00:00 AM 04/08/2009 | Paid | USD | 40.76 $40.76 |
| RD005320205 | PRO055L00JX | 644161 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 2948.94 $2,948.94 |
| RD005320205 | PRO1529005F | 644161 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 33.08 $33.08 |
| RD005320205 | PRO03HX009B | 644202 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 84.43 $84.43 |
| RD005320205 | PRO03HX008C | 644342 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1865.27 $1,865.27 |
| RD005320205 | PRO1529003N | 644343 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 224.54 $224.54 |
| RD005320205 | PRO03HX00J4 | 644343 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 115.09 $115.09 |
| RD005320205 | PRO03HX00FH | 644344 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 117.22 $117.22 |
| RD005320205 | PRO03HX003Z | 644402 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1284.14 $1,284.14 |
| RD005320205 | PRO1529005F | 644402 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 66.17 $66.17 |
| RD005320205 | PRO055L00HV | 644746 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 3865.69 $3,865.69 |
| RD005320205 | PRO03HX00FF | 644921 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 108 $108.00 |
| RD005320205 | PRO03HX009G | 645111 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 85.16 $85.16 |
| RD005320205 | PRO055L002N | 645169 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 95.85 $95.85 |
| RD005320205 | PRO1529005F | 645488 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 2500.62 $2,500.62 |
| RD005320205 | PRO1529005F | 645627 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 3100.29 $3,100.29 |
| RD005320205 | PRO1529005F | 645775 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 3113.41 $3,113.41 |
| RD005320205 | PRO1529005F | 645915 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 4129.47 $4,129.47 |
| RD005320205 | PRO1529005F | 646054 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 3170.25 $3,170.25 |
| RD005320205 | PRO055L00GM | 646176 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 29.04 $29.04 |

Records per page: 20

Records: 1 - 20 of 1157 - Pages: |◄ ◄ «|1|2|3|4|5|» ►|►|

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into the purchase order or referenced in such purchase order.

All contract descriptions that appear in "Contract ID," "Contract Type," "Contract Name/Description, "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, in the Debtors' chapter 11 cases, including determining the portion substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Contract Notices                                                                                    Page 2 of 2

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the
Commencement Date.
Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights
with respect thereto are reserved.
GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home     Logout                                 July 30, 2010 @ 11:05:23 AM                              Copyright ©2009 AlixPartners, LLP  |  (121)

## Contract Notices

User: nv34SfQ9

**My Contracts**      **Documents & Links**      **Contact Us**

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: 1414 | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO1529005F | 646186 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 2648.99 $2,648.99 |
| RD005320205 | PRO1529005F | 646334 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 2746.69 $2,746.69 |
| RD005320205 | PRO1529003N | 646335 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 855.31 $855.31 |
| RD005320205 | PRO03HX00FF | 646336 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 684.88 $684.88 |
| RD005320205 | PRO03HX00FG | 646337 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 198 $198.00 |
| RD005320205 | PRO1529005F | 646471 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 2235.03 $2,235.03 |
| RD005320205 | PRO03HX009G | 646509 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 510.93 $510.93 |
| RD005320205 | PRO055L00JX | 646609 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 2760.46 $2,760.46 |
| RD005320205 | PRO03HX002D | 646644 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 353.81 $353.81 |
| RD316246735 | PRO07VC0002 | SGM556843 | | 5/15/2009 12:00:00 AM 05/15/2009 | Stayed | EUR | 821.6397 $821.64 |
| RD005320205 | PRO055L00JX | 646733 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 5092.6 $5,092.60 |
| RD005320205 | PROMF6001DH | 646734 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 59.16 $59.16 |
| RD005320205 | PRO1529005F | 646873 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 3579.53 $3,579.53 |
| RD005320205 | PRO1529005F | 647017 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 2609.6 $2,609.60 |
| RD005320205 | PRO1529005F | 647164 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 3316.54 $3,316.54 |
| RD005320205 | PRO1529005F | 647307 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 2713.85 $2,713.85 |
| RD005320205 | PRO1529005F | 647513 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 4358.15 $4,358.15 |
| RD005320205 | PRO055L00JX | 647668 | | 5/30/2009 12:00:00 AM 05/30/2009 | Paid | USD | 3390.75 $3,390.75 |
| RD318177086 | | 39784229 | | 4/7/2009 12:00:00 AM 04/07/2009 | Paid | EUR | 54.4929 $54.49 |
| RD005320205 | PRO03HX00JG | 645384 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 175.12 $175.12 |

Records per page: 20

Records: 21 - 40 of 1157 - Pages: [« « 1|2|3|4|5 » »]

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into the purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.

Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.

GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout                          July 30, 2010 @ 11:05:23 AM                          Copyright ©2009 AlixPartners, LLP  |  (121)

Contract Notices

## Contract Notices

User: nv34SfQ9

**My Contracts**      **Documents & Links**      **Contact Us**

**GM**

### Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: **1414** | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO1529004G | 645365 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 544.32 $544.32 |
| RD005320205 | PRO0BDF0033 | 645366 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 976.8 $976.80 |
| RD005320205 | PRO03HX0010 | 645546 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1156.3 $1,156.30 |
| RD005320205 | PRO1529004G | 645602 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 3532.46 $3,532.46 |
| RD005320205 | PRO03HX003T | 645682 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 161.72 $161.72 |
| RD005320205 | PRO0BDF001P | 645982 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 22.69 $22.69 |
| RD005320205 | PRO0BDF0033 | 645882 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 932.4 $932.40 |
| RD005320205 | PRO1529004G | 645881 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 3830.4 $3,830.40 |
| RD005320205 | PRO1529004G | 645964 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1451.52 $1,451.52 |
| RD005320205 | PRO1529004G | 646776 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 9797.76 $9,797.76 |
| RD005320205 | PRO03HX00JG | 646784 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 372.55 $372.55 |
| RD005320205 | PRO1529001J | 646666 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 639.85 $639.85 |
| RD005320205 | PRO03HX00JG | 646396 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 389.18 $389.18 |
| RD005320205 | PROMF60002C | 646245 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 338.62 $338.62 |
| RD005320205 | PRO0BDF0033 | 646777 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 2175.6 $2,175.60 |
| RD005320205 | PRO055L00H3 | 646932 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 496.79 $496.79 |
| RD005320205 | PRO055L005W | 647063 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 57.9 $57.90 |
| RD005320205 | PRO03HX00DD | 647053 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 104.1 $104.10 |
| RD005320205 | PRO0BDF0033 | 647067 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 2930.4 $2,930.40 |
| RD005320205 | PRO1529004G | 647066 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 544.32 $544.32 |

Records per page: 20

Records: 41 - 60 of 1157 - Pages: |«|‹|1|2|3|4|5|›|»|

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, and 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(l) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale and Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline and Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Contract Notices                                                                 Page 2 of 2

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.

Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.

GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout                          July 30, 2010 @ 11:05:23 AM                    Copyright ©2009 AlixPartners, LLP  |  (121)

## Contract Notices

User: nv34SfQ9

My Contracts    Documents & Links    Contact Us

### Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Cure Amount: | $1,183,334.90 |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: | 1414 |

Click here to view Contracts

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX0010 | 647218 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 247.04 $247.04 |
| RD005320205 | PRO03HX00JG | 647352 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 35.51 $35.51 |
| RD005320205 | PRO0BDF0033 | 647360 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1554 $1,554.00 |
| RD005320205 | PRO03HX00JG | 647561 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 237.87 $237.87 |
| RD005320205 | PRO0BDF0033 | 647553 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 888 $888.00 |
| RD005320205 | PRO03HX00JG | 647727 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 35.51 $35.51 |
| RD005320205 | PRO03HX00JG | 647851 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 93.13 $93.13 |
| RD005320205 | PRO1529006J | 647065 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 160.6 $160.60 |
| RD005320205 | PRO03HX0056 | 645544 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 322.65 $322.65 |
| RD005320205 | PRO03HX0056 | 645835 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 322.65 $322.65 |
| RD005320205 | PRO03HX0056 | 646243 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 322.65 $322.65 |
| RD005320205 | PRO03HX0056 | 646930 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 322.65 $322.65 |
| RD005320205 | PRO03HX0056 | 647050 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 322.65 $322.65 |
| RD005320205 | PRO03HX0056 | 647350 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 322.65 $322.65 |
| RD005320205 | PRO03HX0056 | 647725 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 322.65 $322.65 |
| RD005320205 | PRO03HX0056 | 647849 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 645.3 $645.30 |
| RD005320205 | PRO0BDF002X | 645368 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 250.49 $250.49 |
| RD005320205 | PROMF6000VG | 645388 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 715.1 $715.10 |
| RD005320205 | PRO03HX00BL | 645369 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 124.35 $124.35 |
| RD005320205 | PRO0BDF002X | 645539 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1502.93 $1,502.93 |

Records per page: 20

Records: 61 - 80 of 1157 - Pages: |«‹ «‹ |2|3|4|5|6| »›|»»|

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale and Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purpose of contract assumption and assignment.

Contract Notices                                                                                                    Page 2 of 2

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the
Commencement Date.
Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights
with respect thereto are reserved.
GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout                                       July 30, 2010 @ 11:05:23 AM                                Copyright ©2009 AlixPartners, LLP  |  (121)

Contract Notices                                                              Page 1 of 1

## Contract Notices

User: nv34SfQ9

My Contracts     Documents & Links     Contact Us

**GM**

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: **1414** | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PROMF6000VG | 645550 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 452.45 $452.45 |
| RD005320205 | PRO03HX00BL | 645538 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 124.35 $124.35 |
| RD005320205 | PRO0BDF002X | 645675 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PRO03HX00J7 | 645686 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 290.19 $290.19 |
| RD005320205 | PRO03HX00BL | 645674 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 124.35 $124.35 |
| RD005320205 | PRO0BDF002X | 645829 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PROMF6000VG | 645840 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 393.42 $393.42 |
| RD005320205 | PRO03HX00BL | 645828 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 248.7 $248.70 |
| RD005320205 | PRO0BDF002X | 645970 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PROMF6000VG | 645986 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 425.83 $425.83 |
| RD005320205 | PRO03HX00BL | 645969 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 124.35 $124.35 |
| RD005320205 | PROMF6000VG | 646107 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 424.91 $424.91 |
| RD005320205 | PROMF6000VG | 646249 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 500.2 $500.20 |
| RD005320205 | PROMF6000VG | 646400 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 984.52 $984.52 |
| RD005320205 | PROMF6000VG | 646527 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 150.98 $150.98 |
| RD005320205 | PROMF6000VG | 646662 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 210.01 $210.01 |
| RD005320205 | PRO0BDF002X | 646769 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PROMF6000VG | 646788 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 472.66 $472.66 |
| RD005320205 | PRO03HX00BL | 646237 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 124.35 $124.35 |
| RD005320205 | PROMF6000VG | 646936 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 1849.84 $1,849.84 |

Records per page: 20

Records: 81 - 100 of 1157 - Pages: [|«|‹|3|4|5|6|7|›|»|»|]

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the Debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purpose of contract assumption and assignment.

Contract Notices                                                                          Page 1 of 1

# Contract Notices

User: nv34SfQ9



My Contracts        Documents & Links        Contact Us

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: 1414 | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00L5 | 646924 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 52.44 $52.44 |
| RD005320205 | PRO03HX00BL | 646926 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 124.35 $124.35 |
| RD005320205 | PRO0BDF002X | 647045 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PROMF6000VG | 647057 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 441.17 $441.17 |
| RD005320205 | PRO03HX00BL | 647046 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 124.35 $124.35 |
| RD005320205 | PRO0BDF002X | 647209 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 3005.86 $3,005.86 |
| RD005320205 | PROMF6000VG | 647222 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 790.39 $790.39 |
| RD005320205 | PRO03HX00BL | 647208 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 373.05 $373.05 |
| RD005320205 | PRO0BDF002X | 647342 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PROMF6000VG | 647357 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1129.65 $1,129.65 |
| RD005320205 | PRO03HX00BL | 647341 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 248.7 $248.70 |
| RD005320205 | PRO0BDF002X | 647552 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PROMF6000VG | 647566 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 584.23 $584.23 |
| RD005320205 | PRO03HX00BL | 647551 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 124.35 $124.35 |
| RD005320205 | PRO0BDF002X | 647718 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PROMF6000VG | 647732 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 1805.58 $1,805.58 |
| RD005320205 | PRO03HX00BL | 647719 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 248.7 $248.70 |
| RD005320205 | PRO0BDF002X | 647843 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PROMF6000VG | 647856 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 762.85 $762.85 |
| RD005320205 | PRO03HX00BL | 647842 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 124.35 $124.35 |

Records per page: 20

Records: 101 - 120 of 1157 - Pages: |«||«| |4|5|6|7|8| »||»|

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's contract descriptions that appear in the "Contract ID," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the Debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Contract Notices                                                                        Page 1 of 2

# Contract Notices

User: nv34SfQ9

**GM**

My Contracts     Documents & Links     Contact Us

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: 1414 | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO1529005F | 645914 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 2318.43 $2,318.43 |
| RD005320205 | PRO03HX00DK | 645913 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 54 $54.00 |
| RD005320205 | PRO03HX00HH | 646333 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 722.36 $722.36 |
| RD005320205 | PRO03HX00DK | 646053 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 54 $54.00 |
| RD005320205 | PRO1529003T | 646871 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 63.4 $63.40 |
| RD005320205 | PRO152D000B | 645359 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 645.12 $645.12 |
| RD005320205 | PRO152D000F | 645318 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 2597.51 $2,597.51 |
| RD005320205 | PRO152D000F | 645502 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1631.89 $1,631.89 |
| RD005320205 | PRO152D000B | 645707 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 766.08 $766.08 |
| RD005320205 | PRO152D000F | 645642 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 3247.35 $3,247.35 |
| RD005320205 | PRO152D000F | 645789 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 4008.71 $4,008.71 |
| RD005320205 | PRO152D000F | 645930 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 2772.97 $2,772.97 |
| RD005320205 | PRO152D000F | 646067 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 3120.81 $3,120.81 |
| RD005320205 | PRO152D000F | 646199 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 3167.33 $3,167.33 |
| RD005320205 | PRO152D000F | 646360 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1654.96 $1,654.96 |
| RD005320205 | PRO152D000F | 646486 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 3255.84 $3,255.84 |
| RD005320205 | PRO152D000F | 646861 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 628.6 $628.60 |
| RD005320205 | PRO07NT001N | 646626 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 2898.66 $2,898.66 |
| RD005320205 | PRO07NT001T | 646750 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 2750.92 $2,750.92 |
| RD005320205 | PRO152D000F | 646889 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 3243.03 $3,243.03 |

Records per page: 20

Records: 241 - 260 of 1157 - Pages: [|«|[ «|11|12|13|14|15|»|]|»|]

Important Notices:     All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.
Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.
GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home     Logout                               July 30, 2010 @ 11:05:23 AM                               Copyright ©2009 AlixPartners, LLP | (121)

Contract Notices

Page 1 of 1

## Contract Notices

**GM**

User: nv34SfQ9

My Contracts     Documents & Links     Contact Us

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,163,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: **1414** | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PROMF6000VG | 647982 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 50 $50.00 |
| RD005320205 | PROMF6000VG | 647994 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 500.2 $500.20 |
| RD005320205 | PRO03HX00BL | 647981 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 373.05 $373.05 |
| RD005320205 | PRO055L00K8 | 646608 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 979.9 $979.90 |
| RD005320205 | PRO055L00CB | 646732 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 865.15 $865.15 |
| RD005320205 | PRO055L00K8 | 646872 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 730.79 $730.79 |
| RD005320205 | PRO055L00K8 | 647016 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 822.43 $822.43 |
| RD005320205 | PRO03HX0000 | 647163 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 930.42 $930.42 |
| RD005320205 | PRO055L00K8 | 647306 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 1034.3 $1,034.30 |
| RD005320205 | PRO055L00CB | 647512 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 565.21 $565.21 |
| RD005320205 | PRO055L00K8 | 647667 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 676.31 $676.31 |
| RD318177086 | PROJG400007 | SGM551604 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | EUR | 117.364968 $117.36 |
| RD005320205 | PRO055L001L | 645387 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 3745.64 $3,745.64 |
| RD005320205 | PRO15290003 | 645391 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 8.15 $8.15 |
| RD005320205 | PRO03HX00BM | 645400 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 605.66 $605.66 |
| RD005320205 | PRO03HX002R | 645549 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 3867.11 $3,867.11 |
| RD005320205 | PRO03HX00JB | 645573 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 47.03 $47.03 |
| RD005320205 | PRO15290003 | 645685 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1207.27 $1,207.27 |
| RD005320205 | PRO03HX00BM | 645705 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 833.12 $833.12 |
| RD318177086 | PROJG400007 | SGM553313 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | EUR | 117.364968 $117.36 |

Records per page: 20

Records: 121 - 140 of 1157 - Pages: |«‹| « ‹ |5|6|7|8|9| › »| ›»|

**Important Notices:**   All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that it is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description, "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Contract Notices                                                                      Page 1 of 2

## Contract Notices

GM

User: nv34SfQ9

My Contracts      Documents & Links      Contact Us

### Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: **1414** | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO055L001L | 645839 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1954.53 $1,954.53 |
| RD005320205 | PRO03HX00BM | 645857 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 693.96 $693.96 |
| RD318177086 | PROJG400007 | SGM553813 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | EUR | 117.364968 $117.36 |
| RD005320205 | PRO055L001L | 645985 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 2197.69 $2,197.69 |
| RD005320205 | PRO03HX00BM | 645990 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 464.56 $464.56 |
| RD005320205 | PRO0BDF0030 | 646178 | | 5/9/2009 12:00:00 AM 05/09/2009 | Paid | USD | 748.9 $748.90 |
| RD005320205 | PRO15290003 | 646106 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 3652.53 $3,652.53 |
| RD005320205 | PRO03HX00BM | 646115 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 239.93 $239.93 |
| RD318177086 | PROJG400007 | SGM554733 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | EUR | 117.364968 $117.36 |
| RD005320205 | PRO055L001L | 646248 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 3027.67 $3,027.67 |
| RD005320205 | PRO03HX00BM | 646280 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 1143.92 $1,143.92 |
| RD005320205 | PRO03HX00FR | 646399 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1583.56 $1,583.56 |
| RD005320205 | PRO03HX00BM | 646417 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 464.56 $464.56 |
| RD318177086 | PROJG400007 | SGM555739 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | EUR | 117.364968 $117.36 |
| RD005320205 | PRO15290003 | 646526 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 4365.23 $4,365.23 |
| RD005320205 | PRO03HX00BM | 646547 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 511.59 $511.59 |
| RD005320205 | PRO055L001L | 646661 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 3195.42 $3,195.42 |
| RD005320205 | PRO03HX00BM | 646684 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 326.09 $326.09 |
| RD005320205 | PROMF6000VG | 646797 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 116.82 $116.82 |
| RD318177086 | PROJG400007 | SGM556703 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | EUR | 117.364968 $117.36 |

Records per page: 20

Records: 141 - 160 of 1157 - Pages: |«‹|6|7|8|9|10|›»|

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract types that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Contract Notices                                                                Page 2 of 2

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.
Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.
GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout                          July 30, 2010 @ 11:05:23 AM                    Copyright ©2009 AlixPartners, LLP  |  (121)

Contract Notices                                                   Page 1 of 1

# Contract Notices

User: nv34SfQ9

**My Contracts**      **Documents & Links**      **Contact Us**

## Supplier Details

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: **1414** | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date |
|---|---|---|---|---|
| RD005320205 | PRO03HX002R | 646787 | | 5/15/2009 12:00:00 AM 05/15/2009 |
| RD005320205 | PRO03HX00BM | 646796 | | 5/15/2009 12:00:00 AM 05/15/2009 |
| RD005320205 | PRO03HX00BK | 646951 | | 5/18/2009 12:00:00 AM 05/18/2009 |
| RD318177086 | PROJG400007 | SGM557432 | | 5/18/2009 12:00:00 AM 05/18/2009 |
| RD005320205 | PRO03HX00L6 | 646923 | | 5/18/2009 12:00:00 AM 05/18/2009 |
| RD005320205 | PRO055L001L | 646935 | | 5/18/2009 12:00:00 AM 05/18/2009 |
| RD005320205 | PRO03HX00BM | 646950 | | 5/18/2009 12:00:00 AM 05/18/2009 |
| RD005320205 | PROMF6000VG | 647102 | | 5/19/2009 12:00:00 AM 05/19/2009 |
| RD005320205 | PRO15290003 | 647056 | | 5/19/2009 12:00:00 AM 05/19/2009 |
| RD005320205 | PRO03HX00BM | 647101 | | 5/19/2009 12:00:00 AM 05/19/2009 |
| RD005320205 | PROMF6000VG | 647261 | | 5/20/2009 12:00:00 AM 05/20/2009 |
| RD318177086 | PROJG400007 | SGM558227 | | 5/2/2009 12:00:00 AM 05/02/2009 |
| RD005320205 | PRO15290003 | 647221 | | 5/20/2009 12:00:00 AM 05/20/2009 |
| RD005320205 | PRO03HX00BM | 647260 | | 5/20/2009 12:00:00 AM 05/20/2009 |

Contract Notices                                                                                          Page 1 of 1

## Contract Notices

User: nv34SfQ9

**GM**

My Contracts        Documents & Links        Contact Us

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: | **1414** |

Click here to view Contracts

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO055L001L | 647565 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 5569.97 $5,569.97 |
| RD005320205 | PRO03HX00BM | 647594 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 378.39 $378.39 |
| RD005320205 | PROMF6000VG | 647749 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 462.57 $462.57 |
| RD318177086 | PROJG400007 | SGM559747 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | EUR | 117.364968 $117.36 |
| RD005320205 | PRO03HX002R | 647731 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 4013.82 $4,013.82 |
| RD005320205 | PRO03HX00BM | 647748 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 880.15 $880.15 |
| RD005320205 | PROMF6000VG | 647875 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 535.25 $535.25 |
| RD005320205 | PRO0BDF0033 | 647929 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 444 $444.00 |
| RD005320205 | PRO055L001L | 647855 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 1394.12 $1,394.12 |
| RD005320205 | PRO03HX00BM | 647874 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 145.86 $145.86 |
| RD005320205 | PRO0BDF0030 | 648027 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 499.26 $499.26 |
| RD318177086 | PROJG400007 | SGM560596 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | EUR | 117.364968 $117.36 |
| RD005320205 | PRO055L001L | 647993 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 1986.73 $1,986.73 |
| RD005320205 | PRO03HX00BM | 648012 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 229.39 $229.39 |
| RD005320205 | PROMF6000VG | 648011 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 50 $50.00 |
| RD005320205 | PRO0BDF0031 | 648013 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 470.85 $470.85 |
| RD005320205 | 0BDF0034 | 0294794 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | -2701.4 ($2,701.40) |
| RD005320205 | 0BDF0034 | 0295163 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | -2322.88 ($2,322.88) |
| RD005320205 | COSTRECV | 135838 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | -605 ($605.00) |
| RD005320205 | COSTRECV | 137071 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | -550 ($550.00) |

Records per page: [20]

Records: 181 - 200 of 1157 - Pages: [«][«]|8|9|10|11|12|»][»]

**Important Notices:**   All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, and 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designated for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the Debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Contract Notices                                                                    Page 1 of 1

## Contract Notices

**GM**

User: nv34SfQ9

My Contracts        Documents & Links        Contact Us

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: 1414 | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | | Amount |
|---|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00FZ | 644922 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 78.4 | $78.40 |
| RD005320205 | PRO03HX00D4 | 645112 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 79.2 | $79.20 |
| RD005320205 | PRO03HX00D6 | 645306 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 166.26 | $166.26 |
| RD005320205 | PRO03HX00FZ | 645489 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 75.18 | $75.18 |
| RD005320205 | PRO0BDF003F | 645490 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 43.04 | $43.04 |
| RD005320205 | PRO03HX00D4 | 645628 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 219.24 | $219.24 |
| RD005320205 | PRO055L00GM | 645662 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 29.04 | $29.04 |
| RD005320205 | PRO03HX008V | 645776 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 210.25 | $210.25 |
| RD005320205 | PRO0BDF003F | 645777 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 43.04 | $43.04 |
| RD005320205 | PRO03HX00DB | 645916 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 258.09 | $258.09 |
| RD005320205 | PRO0BDF003F | 645917 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 43.04 | $43.04 |
| RD005320205 | PRO03HX00FZ | 646055 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 311.58 | $311.58 |
| RD005320205 | PRO03HX00D6 | 646187 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 75.03 | $75.03 |
| RD005320205 | PRO03HX008V | 646338 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 198.22 | $198.22 |
| RD005320205 | PRO0BDF003F | 646339 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 43.04 | $43.04 |
| RD005320205 | PRO03HX00D6 | 646472 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 166.26 | $166.26 |
| RD005320205 | PRO0BDF003F | 646611 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 43.04 | $43.04 |
| RD005320205 | PRO03HX00D4 | 646610 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 151.15 | $151.15 |
| RD005320205 | PRO03HX008V | 646735 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 342.79 | $342.79 |
| RD005320205 | PRO1529006C | 646735 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 29.04 | $29.04 |

Records per page: 20

Records: 201 - 220 of 1157 – Pages: |«||«|9|10|11|12|13|»||»|

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the Debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Contract Notices                                                                              Page 1 of 2

## Contract Notices

GM

User: nv34SfQ9

My Contracts    Documents & Links    Contact Us

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | $1,183,334.90 |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: 1414 | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount | |
|---|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00FZ | 646874 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 150.35 | $150.35 |
| RD005320205 | PRO0BDF003F | 646875 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 43.04 | $43.04 |
| RD005320205 | PRO03HX00D4 | 647018 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 268.01 | $268.01 |
| RD005320205 | PRO03HX00FZ | 647165 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 150.35 | $150.35 |
| RD005320205 | PRO0BDF003F | 647166 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 43.04 | $43.04 |
| RD005320205 | PRO03HX00D4 | 647308 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 349.43 | $349.43 |
| RD005320205 | PRO03HX008V | 647514 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 276.87 | $276.87 |
| RD005320205 | PRO0BDF003F | 647515 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 43.04 | $43.04 |
| RD005320205 | PRO03HX00D4 | 647669 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 222.47 | $222.47 |
| RD005320205 | PRO055L00K2 | 645720 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 620.4 | $620.40 |
| RD005320205 | PRO03HX00DK | 645304 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 470.09 | $470.09 |
| RD005320205 | PRO03HX003Z | 645305 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 5714.83 | $5,714.83 |
| RD005320205 | PRO0BDF003C | 645358 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 289.8 | $289.80 |
| RD005320205 | PRO1529005F | 645487 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 3793.77 | $3,793.77 |
| RD005320205 | PRO03HX00DK | 645486 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 174.7 | $174.70 |
| RD005320205 | PRO03HX00DK | 645625 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 174.7 | $174.70 |
| RD005320205 | PRO1529005F | 645626 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 3558.59 | $3,558.59 |
| RD005320205 | PRO03HX003Z | 645774 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 3117 | $3,117.00 |
| RD005320205 | PRO03HX00HH | 646420 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1081.84 | $1,081.84 |
| RD005320205 | PRO03HX00DK | 645773 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 241.39 | $241.39 |

Records per page: 20

Records: 221 - 240 of 1157 - Pages: |⟪||«|10|11|12|13|14|»||⟫|

**Important Notices:**   All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale and Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline and Sale Hearing Date; (III) Establishing Assumption and Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the Debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.

Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.

GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout

July 30, 2010 @ 11:05:23 AM

Copyright ©2009 AlixPartners, LLP  |  (121)

Contract Notices                                                                                          Page 1 of 2

# Contract Notices

**GM**

User: nv34SfQ9

My Contracts    Documents & Links    Contact Us

## Supplier Details                                                                     Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: 1414 | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO152D000F | 647032 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 3081.76 $3,081.76 |
| RD005320205 | PRO152D000F | 647180 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 8292.86 $8,292.86 |
| RD005320205 | PRO07NT001T | 647649 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 741.95 $741.95 |
| RD005320205 | PRO152D000F | 647322 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 2382.77 $2,382.77 |
| RD005320205 | PRO152D000F | 647533 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 2421.48 $2,421.48 |
| RD005320205 | PRO152D000F | 647685 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 3835.47 $3,835.47 |
| RD005320205 | PRO152D000F | 647825 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 2313.9 $2,313.90 |
| RD005320205 | PRO152D000F | 647968 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 4173.35 $4,173.35 |
| RD005320205 | PRO0BDG0003 | 645389 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 1868.79 $1,868.79 |
| RD318177086 | PRO13940000 | SGM551560 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | EUR | 107.655324 $107.66 |
| RD316246735 | PRO0L360000 | SGM551558 | | 5/1/2009 12:00:00 AM 05/01/2009 | Stayed | EUR | 534.582426 $534.58 |
| RD316246735 | PRO0L360000 | SGM552130 | | 5/4/2009 12:00:00 AM 05/04/2009 | Stayed | EUR | 534.582426 $534.58 |
| RD005320205 | PRO152D0004 | 645552 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 355.08 $355.08 |
| RD005320205 | PRO0BDG0005 | 645551 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 3531.26 $3,531.26 |
| RD318177086 | PRO13940000 | SGM552609 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | EUR | 107.655324 $107.66 |
| RD316246735 | PRO0L360000 | SGM552607 | | 5/5/2009 12:00:00 AM 05/05/2009 | Stayed | EUR | 485.97759 $485.98 |
| RD005320205 | PRO152D0004 | 645688 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 118.36 $118.36 |
| RD005320205 | PRO0BDG0003 | 645687 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1925.64 $1,925.64 |
| RD318177086 | PRO13940000 | SGM553267 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | EUR | 107.655324 $107.66 |
| RD316246735 | PRO0L360000 | SGM553265 | | 5/6/2009 12:00:00 AM 05/06/2009 | Stayed | EUR | 534.582426 $534.58 |

Records per page: 20

Records: 261 - 280 of 1157 - Pages: |ᴵ◁||«|/12|13|14|15|16|»||◁ᴵ|

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale and Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

Contract Notices                                                                                      Page 2 of 2

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.

Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.

GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Contract Notices                                                                                    Page 1 of 1

## Contract Notices

User: nv34SfQ9

**GM**

My Contracts        Documents & Links        Contact Us

## Supplier Details                                                        Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: **1414** | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO0BDG0005 | 645841 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 2109.98 $2,109.98 |
| RD005320205 | PRO152D0004 | 645842 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 118.36 $118.36 |
| RD005320205 | PRO0BDG0003 | 645883 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 312.04 $312.04 |
| RD318177086 | PRO13940000 | SGM553756 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | EUR | 107.655324 $107.66 |
| RD316246735 | PRO0L360000 | SGM553752 | | 5/7/2009 12:00:00 AM 05/07/2009 | Stayed | EUR | 485.97759 $485.98 |
| RD005320205 | PRO152D0004 | 645988 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 118.36 $118.36 |
| RD005320205 | PRO0BDG0005 | 645987 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 3446.35 $3,446.35 |
| RD005320205 | PRO0BDG0003 | 646005 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 312.04 $312.04 |
| RD005320205 | PRO0BDG0003 | 646179 | | 5/9/2009 12:00:00 AM 05/09/2009 | Paid | USD | 499.26 $499.26 |
| RD316246735 | PRO0L360000 | SGM554172 | | 5/8/2009 12:00:00 AM 05/08/2009 | Stayed | EUR | 437.386908 $437.39 |
| RD005320205 | PRO152D0009 | 646108 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 1421.28 $1,421.28 |
| RD005320205 | PRO152D0004 | 646109 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 118.36 $118.36 |
| RD005320205 | PRO0BDG0005 | 646250 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 2019.97 $2,019.97 |
| RD005320205 | PRO152D0004 | 646251 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 78.91 $78.91 |
| RD316246735 | PRO0L360000 | SGM554659 | | 5/11/2009 12:00:00 AM 05/11/2009 | Stayed | EUR | 437.386908 $437.39 |
| RD318177086 | PRO13940000 | SGM554662 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | EUR | 107.655324 $107.66 |
| RD005320205 | PRO152D0004 | 646402 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 78.91 $78.91 |
| RD005320205 | PRO0BDG0003 | 646401 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 993.87 $993.87 |
| RD318177086 | PRO13940000 | SGM555215 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | EUR | 107.655324 $107.66 |
| RD316246735 | PRO0L360000 | SGM555212 | | 5/12/2009 12:00:00 AM 05/12/2009 | Stayed | EUR | 437.386908 $437.39 |

Records per page: 20

Records: 281 - 300 of 1157 - Pages: |«||«|13|14|15|16|17|»||»|

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, and 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale and Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract designations that appear in the "Contract ID," "Contract Type," "Contract Name/Description, "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the Debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purpose of contract assumption and assignment.

Contract Notices                                                                 Page 1 of 4

# Contract Notices

User: nv34SfQ9

**My Contracts**       **Documents & Links**       **Contact Us**

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: 1414 | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO0BDG0005 | 646528 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 3755.01 $3,755.01 |
| RD005320205 | PRO152D0004 | 646529 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 78.91 $78.91 |
| RD316246735 | PRO0L360000 | SGM555685 | | 5/13/2009 12:00:00 AM 05/13/2009 | Stayed | EUR | 388.782072 $388.78 |
| RD005320205 | PRO152D0004 | 646664 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 118.36 $118.36 |
| RD005320205 | PRO0BDG0005 | 646663 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 3780.89 $3,780.89 |
| RD318177086 | PRO13940000 | SGM556162 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | EUR | 107.655324 $107.66 |
| RD316246735 | PRO0L360000 | SGM556160 | | 5/14/2009 12:00:00 AM 05/14/2009 | Stayed | EUR | 534.582426 $534.58 |
| RD005320205 | PRO152D0004 | 646790 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 118.36 $118.36 |
| RD005320205 | PRO0BDG0003 | 646789 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 609.23 $609.23 |
| RD318177086 | PRO13940000 | SGM556622 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | EUR | 107.655324 $107.66 |
| RD316246735 | PRO0L360000 | SGM556620 | | 5/15/2009 12:00:00 AM 05/15/2009 | Stayed | EUR | 437.386908 $437.39 |
| RD005320205 | PRO07NT002C | 646937 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 775.32 $775.32 |
| RD005320205 | PRO07NT002B | 646925 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 52.02 $52.02 |
| RD005320205 | PRO152D0004 | 646939 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 118.36 $118.36 |
| RD005320205 | PRO0BDG0005 | 646938 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 3859.88 $3,859.88 |
| RD318177086 | PRO13940000 | SGM557068 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | EUR | 107.655324 $107.66 |
| RD316246735 | PRO0L360000 | SGM557066 | | 5/18/2009 12:00:00 AM 05/18/2009 | Stayed | EUR | 534.582426 $534.58 |
| RD005320205 | PRO0BDG0005 | 647058 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 3885.76 $3,885.76 |
| RD005320205 | PRO152D0004 | 647059 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 118.36 $118.36 |
| RD318177086 | PRO13940000 | SGM557561 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | EUR | 107.655324 $107.66 |
| RD005320205 | PRO0BDG0003 | 647223 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 2473.8 $2,473.80 |
| RD005320205 | PRO152D0004 | 647224 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 118.36 $118.36 |
| RD005320205 | PRO152D0009 | 647464 | | 5/22/2009 12:00:00 AM 05/22/2009 | Paid | USD | 2842.56 $2,842.56 |
| RD005320205 | PRO152D0004 | 647359 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 157.81 $157.81 |
| RD005320205 | PRO0BDG0005 | 647358 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 4234.81 $4,234.81 |
| RD318177086 | PRO13940000 | SGM558688 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | EUR | 322.951818 $322.95 |

Contract Notices

| | | | | | | |
|---|---|---|---|---|---|---|
| RD318177086 | PRO13940000 | SGM559242 | 5/26/2009 12:00:00 AM<br>05/26/2009 | Paid | EUR | 107.655324<br>$107.66 |
| RD316246735 | PRO0L360000 | SGM559238 | 5/26/2009 12:00:00 AM<br>05/26/2009 | Stayed | EUR | 534.582426<br>$534.58 |
| RD005320205 | PRO0BDG0005 | 647567 | 5/26/2009 12:00:00 AM<br>05/26/2009 | Paid | USD | 4733.97<br>$4,733.97 |
| RD005320205 | PRO152D0004 | 647568 | 5/26/2009 12:00:00 AM<br>05/26/2009 | Paid | USD | 118.36<br>$118.36 |
| RD316246735 | PRO0L360000 | SGM559662 | 5/27/2009 12:00:00 AM<br>05/27/2009 | Stayed | EUR | 631.777944<br>$631.78 |
| RD318177086 | PRO13940000 | SGM559664 | 5/27/2009 12:00:00 AM<br>05/27/2009 | Paid | EUR | 107.655324<br>$107.66 |
| RD005320205 | PRO152D0004 | 647734 | 5/27/2009 12:00:00 AM<br>05/27/2009 | Paid | USD | 157.81<br>$157.81 |
| RD005320205 | PRO152D0009 | 647733 | 5/27/2009 12:00:00 AM<br>05/27/2009 | Paid | USD | 1135.63<br>$1,135.63 |
| RD318177086 | PRO13940000 | SGM560133 | 5/28/2009 12:00:00 AM<br>05/28/2009 | Paid | EUR | 107.655324<br>$107.66 |
| RD316246735 | PRO0L360000 | SGM560131 | 5/28/2009 12:00:00 AM<br>05/28/2009 | Stayed | EUR | 583.173108<br>$583.17 |
| RD005320205 | PRO0BDG0005 | 647857 | 5/28/2009 12:00:00 AM<br>05/28/2009 | Paid | USD | 3632.75<br>$3,632.75 |
| RD005320205 | PRO152D0004 | 647858 | 5/28/2009 12:00:00 AM<br>05/28/2009 | Paid | USD | 118.36<br>$118.36 |
| RD005320205 | PRO0BDG0003 | 648052 | 5/29/2009 12:00:00 AM<br>05/29/2009 | Paid | USD | 1809.83<br>$1,809.83 |
| RD005320205 | PRO152D0004 | 647996 | 5/29/2009 12:00:00 AM<br>05/29/2009 | Paid | USD | 157.81<br>$157.81 |
| RD005320205 | PRO0BDG0005 | 647995 | 5/29/2009 12:00:00 AM<br>05/29/2009 | Paid | USD | 6416.28<br>$6,416.28 |
| RD318177086 | PRO13940000 | SGM560551 | 5/29/2009 12:00:00 AM<br>05/29/2009 | Paid | EUR | 215.296494<br>$215.30 |
| RD316246735 | PRO0L360000 | SGM560549 | 5/29/2009 12:00:00 AM<br>05/29/2009 | Stayed | EUR | 1846.714842<br>$1,846.71 |
| RD005320205 | PRO055L00HV | 645116 | 5/1/2009 12:00:00 AM<br>05/01/2009 | Paid | USD | 294.77<br>$294.77 |
| RD005320205 | PRO055L00HV | 645629 | 5/14/2009 12:00:00 AM<br>05/14/2009 | Paid | USD | 49.77<br>$49.77 |
| RD005320205 | PRO03HX00DK | 646340 | 5/12/2009 12:00:00 AM<br>05/12/2009 | Paid | USD | 108<br>$108.00 |
| RD005320205 | PRO03HX009G | 646341 | 5/18/2009 12:00:00 AM<br>05/18/2009 | Paid | USD | 3149.39<br>$3,149.39 |
| RD005320205 | PRO03HX008C | 646342 | 5/18/2009 12:00:00 AM<br>05/18/2009 | Paid | USD | 285<br>$285.00 |
| RD005320205 | PRO03HX002D | 646343 | 5/18/2009 12:00:00 AM<br>05/18/2009 | Paid | USD | 58.97<br>$58.97 |
| RD005320205 | PRO03HX00G1 | 646344 | 5/12/2009 12:00:00 AM<br>05/12/2009 | Paid | USD | 118.5<br>$118.50 |
| RD005320205 | PRO055L00JX | 646345 | 5/18/2009 12:00:00 AM<br>05/18/2009 | Paid | USD | 281.26<br>$281.26 |
| RD005320205 | PRO055L00HV | 646346 | 5/18/2009 12:00:00 AM<br>05/18/2009 | Paid | USD | 570.71<br>$570.71 |
| RD005320205 | PRO03HX004L | 646347 | 5/18/2009 12:00:00 AM<br>05/18/2009 | Paid | USD | 199.29<br>$199.29 |
| RD005320205 | PRO03HX009G | 646510 | 5/18/2009 12:00:00 AM<br>05/18/2009 | Paid | USD | 170.31<br>$170.31 |
| RD005320205 | PRO03HX002D | 646645 | 5/19/2009 12:00:00 AM<br>05/19/2009 | Paid | USD | 58.97<br>$58.97 |
| RD005320205 | PRO03HX00DK | 647516 | 5/26/2009 12:00:00 AM<br>05/26/2009 | Paid | USD | 54<br>$54.00 |
| RD005320205 | PRO03HX002D | 647517 | 5/27/2009 12:00:00 AM<br>05/27/2009 | Paid | USD | 58.97<br>$58.97 |
| RD005320205 | PRO1529005F | 647518 | 5/27/2009 12:00:00 AM<br>05/27/2009 | Paid | USD | 66.17<br>$66.17 |
| RD005320205 | PRO03HX00DK | 647809 | 5/28/2009 12:00:00 AM<br>05/28/2009 | Paid | USD | 108<br>$108.00 |
| RD005320205 | PRO03HX00D5 | 647810 | 5/29/2009 12:00:00 AM<br>05/29/2009 | Paid | USD | 1509.5<br>$1,509.50 |
| RD005320205 | PRO03HX008C | 647811 | 5/29/2009 12:00:00 AM<br>05/29/2009 | Paid | USD | 171<br>$171.00 |

Contract Notices                                                                Page 3 of 4

| RD005320205 | PRO03HX00G1 | 647812 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 237 $237.00 |
| RD005320205 | PRO055L00JX | 647813 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 206.47 $206.47 |
| RD005320205 | PRO055L00HV | 647814 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 646.94 $646.94 |
| RD005320205 | PRO03HX004L | 647815 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 132.86 $132.86 |
| RD005320205 | PRO03HX00DK | 647670 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 108 $108.00 |
| RD005320205 | PRO03HX00D5 | 647671 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 1422.85 $1,422.85 |
| RD005320205 | PRO03HX008C | 647672 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 171 $171.00 |
| RD005320205 | PRO03HX002D | 647673 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 58.97 $58.97 |
| RD005320205 | PRO03HX00G1 | 647674 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 79 $79.00 |
| RD005320205 | PRO055L00K9 | 647675 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 37.4 $37.40 |
| RD005320205 | PRO055L00HV | 647676 | 5/30/2009 12:00:00 AM 05/30/2009 | Paid | USD | 189.77 $189.77 |
| RD005320205 | PRO03HX00DK | 647950 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 108 $108.00 |
| RD005320205 | PRO03HX00G1 | 647954 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 158 $158.00 |
| RD005320205 | PRO055L00GX | 644933 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 836.47 $836.47 |
| RD005320205 | PRO055L002D | 645122 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 876.4 $876.40 |
| RD005320205 | PRO055L0076 | 645123 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 986.62 $986.62 |
| RD005320205 | PRO055L00GX | 645312 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1023.46 $1,023.46 |
| RD005320205 | PRO055L0077 | 645313 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 562.46 $562.46 |
| RD005320205 | PRO055L002D | 645496 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 848.63 $848.63 |
| RD005320205 | PRO055L0077 | 645497 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 973.56 $973.56 |
| RD005320205 | PRO055L00GX | 645637 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 932.43 $932.43 |
| RD005320205 | PRO055L0077 | 645638 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 274.03 $274.03 |
| RD005320205 | PRO055L00GX | 645783 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 822.27 $822.27 |
| RD005320205 | PRO055L0077 | 645784 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1045.6 $1,045.60 |
| RD005320205 | PRO15290024 | 645925 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 401.14 $401.14 |
| RD005320205 | PRO1529005V | 645925 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 206.84 $206.84 |
| RD005320205 | PRO055L0077 | 645926 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 278.83 $278.83 |
| RD005320205 | PRO055L002D | 646061 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 431.5 $431.50 |
| RD005320205 | PRO1529005V | 646061 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 465.4 $465.40 |
| RD005320205 | PRO055L0077 | 646062 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 904.65 $904.65 |
| RD005320205 | PRO1529005V | 646193 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 623.66 $623.66 |
| RD005320205 | PRO055L0076 | 646194 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 677.64 $677.64 |
| RD005320205 | PRO055L002D | 646355 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 646.78 $646.78 |
| RD005320205 | PRO055L0076 | 646356 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 914.54 $914.54 |
| RD005320205 | PRO1529005V | 646478 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 1717.62 $1,717.62 |

Contract Notices                                                                                     Page 4 of 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO055L0076 | 646479 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 968.57 | $968.57 |
| RD005320205 | PRO1529005V | 646556 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 51.71 | $51.71 |
| RD005320205 | PRO1529005V | 646618 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 893.02 | $893.02 |
| RD005320205 | PRO055L0077 | 646619 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 395.14 | $395.14 |

Records per page: 100

Records: 301 - 400 of 1157 - Pages: [|«][ « ]2|3|4|5|6[ » ][ »|]

Important Notices:   All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description, "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.
Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.
GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout                                   July 30, 2010 @ 12:00:57 PM                          Copyright ©2009 AlixPartners, LLP  | (121)

Contract Notices

# Contract Notices

**GM**

User: nv34SfQ9

**My Contracts**    **Documents & Links**    **Contact Us**

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | KING HOLDING CORP |
| Total Contract Cure Amount: | $1,183,334.90 |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: 1414 | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX004L | 646828 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 132.86 $132.86 |
| RD005320205 | PRO055L002D | 646742 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 888.46 $888.46 |
| RD005320205 | PRO055L0076 | 646743 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 975.45 $975.45 |
| RD005320205 | PRO1529005V | 646881 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 907.98 $907.98 |
| RD005320205 | PRO055L0076 | 646882 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 521.79 $521.79 |
| RD005320205 | PRO055L002D | 647025 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 848.63 $848.63 |
| RD005320205 | PRO055L0076 | 647026 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 818.17 $818.17 |
| RD005320205 | PRO1529005V | 647172 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 1042.11 $1,042.11 |
| RD005320205 | PRO055L0076 | 647173 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 912.95 $912.95 |
| RD005320205 | PRO055L002D | 647314 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 824.18 $824.18 |
| RD005320205 | PRO055L0076 | 647315 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 650.09 $650.09 |
| RD005320205 | PRO03HX00HF | 647526 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 146.17 $146.17 |
| RD005320205 | PRO03HX00D7 | 647681 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 60 $60.00 |
| RD005320205 | PRO03HX00JX | 645307 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 215.67 $215.67 |
| RD005320205 | PRO03HX009G | 645308 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 85.16 $85.16 |
| RD005320205 | PRO03HX0015 | 645309 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 233.49 $233.49 |
| RD005320205 | PRO03HX00HH | 645310 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 438.38 $438.38 |
| RD005320205 | PRO055L00K2 | 645311 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 381.62 $381.62 |
| RD005320205 | PRO03HX00JX | 645491 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 377.42 $377.42 |
| RD005320205 | PRO03HX0040 | 645492 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 426.91 $426.91 |
| RD005320205 | PROMF60019M | 645493 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 444.93 $444.93 |
| RD005320205 | PRO03HX000M | 645494 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 395.78 $395.78 |
| RD005320205 | PRO03HX00DC | 645495 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1039.16 $1,039.16 |
| RD005320205 | PRO03HX0075 | 645630 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 54.25 $54.25 |
| RD005320205 | PRO03HX00FZ | 645632 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 39.2 $39.20 |
| RD005320205 | PRO055L00GJ | 645633 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 78.93 $78.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00JX | 645631 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 269.58 | $269.58 |
| RD005320205 | PRO03HX0040 | 645634 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 124.95 | $124.95 |
| RD005320205 | PRO03HX00HH | 645635 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 557.51 | $557.51 |
| RD005320205 | PRO055L00K2 | 645636 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 659.18 | $659.18 |
| RD005320205 | PRO03HX00JX | 645778 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 323.5 | $323.50 |
| RD005320205 | PRO03HX00BR | 645779 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 387.12 | $387.12 |
| RD005320205 | PROMF60019M | 645780 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 478.07 | $478.07 |
| RD005320205 | PRO03HX00HH | 645781 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 599.75 | $599.75 |
| RD005320205 | PRO055L00K2 | 645782 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 646.91 | $646.91 |
| RD005320205 | PRO03HX00JX | 645918 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 323.5 | $323.50 |
| RD005320205 | PRO03HX00FZ | 645919 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 39.2 | $39.20 |
| RD005320205 | PRO03HX008X | 645920 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 43.73 | $43.73 |
| RD005320205 | PRO03HX0040 | 645921 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 341.76 | $341.76 |
| RD005320205 | PRO03HX0015 | 645922 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 106.65 | $106.65 |
| RD005320205 | PRO03HX000M | 645923 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 584.15 | $584.15 |
| RD005320205 | PRO03HX00DC | 645924 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1388.14 | $1,388.14 |
| RD005320205 | PRO03HX00JX | 646056 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 215.67 | $215.67 |
| RD005320205 | PRO03HX009G | 646057 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 85.16 | $85.16 |
| RD005320205 | PROMF60019M | 646058 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 737.6 | $737.60 |
| RD005320205 | PRO03HX00HH | 646059 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 304.6 | $304.60 |
| RD005320205 | PRO055L00GL | 646060 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 700.38 | $700.38 |
| RD005320205 | PRO0BDF0014 | 646155 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 104.73 | $104.73 |
| RD005320205 | PRO03HX00JX | 646188 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 323.5 | $323.50 |
| RD005320205 | PRO03HX0040 | 646189 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 1045.1 | $1,045.10 |
| RD005320205 | PRO03HX0015 | 646190 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 106.65 | $106.65 |
| RD005320205 | PRO03HX00HH | 646191 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 549.85 | $549.85 |
| RD005320205 | PRO055L00K2 | 646192 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 497.95 | $497.95 |
| RD005320205 | PRO03HX00JX | 646348 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 269.58 | $269.58 |
| RD005320205 | PRO03HX00FZ | 646349 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 39.2 | $39.20 |
| RD005320205 | PRO0BDF0014 | 646350 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 104.73 | $104.73 |
| RD005320205 | PRO03HX009G | 646351 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 85.16 | $85.16 |
| RD005320205 | PROMF60019M | 646352 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 498.26 | $498.26 |
| RD005320205 | PRO03HX00HH | 646353 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 519.35 | $519.35 |
| RD005320205 | PRO03HX00DC | 646354 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1349.36 | $1,349.36 |
| RD005320205 | PRO03HX00JX | 646473 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 377.42 | $377.42 |

Contract Notices

| RD005320205 | PRO03HX0040 | 646474 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 256.6 $256.60 |
| RD005320205 | PRO055L0029 | 646475 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 278.56 $278.56 |
| RD005320205 | PRO03HX000M | 646476 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 512.62 $512.62 |
| RD005320205 | PRO055L00K2 | 646477 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 497.95 $497.95 |
| RD005320205 | PRO03HX009G | 646511 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 85.16 $85.16 |
| RD005320205 | PRO03HX00JX | 646612 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 323.5 $323.50 |
| RD005320205 | PRO03HX008X | 646613 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 122.66 $122.66 |
| RD005320205 | PRO03HX0040 | 646614 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 426.91 $426.91 |
| RD005320205 | PROMF60019M | 646615 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 453.19 $453.19 |
| RD005320205 | PRO03HX00HH | 646616 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 671.85 $671.85 |
| RD005320205 | PRO055L00K2 | 646617 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 497.95 $497.95 |
| RD005320205 | PRO03HX00JX | 646736 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 323.5 $323.50 |
| RD005320205 | PRO03HX00FZ | 646737 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 39.2 $39.20 |
| RD005320205 | PRO03HX0040 | 646738 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 124.95 $124.95 |
| RD005320205 | PROMF60019M | 646739 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 444.93 $444.93 |
| RD005320205 | PRO03HX00HH | 646740 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 607.41 $607.41 |
| RD005320205 | PRO03HX00DC | 646741 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 1537.11 $1,537.11 |
| RD005320205 | PRO03HX00JX | 646876 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 323.5 $323.50 |
| RD005320205 | PRO03HX00BR | 646877 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 387.12 $387.12 |
| RD005320205 | PRO03HX0015 | 646878 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 286.82 $286.82 |
| RD005320205 | PRO03HX000M | 646879 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 345.31 $345.31 |
| RD005320205 | PRO055L00K2 | 646880 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 348.98 $348.98 |
| RD005320205 | PRO03HX00FZ | 647020 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 39.2 $39.20 |
| RD005320205 | PRO03HX00JX | 647019 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 161.75 $161.75 |
| RD005320205 | PRO03HX0040 | 647021 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 124.95 $124.95 |
| RD005320205 | PROMF60019M | 647022 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 264.77 $264.77 |
| RD005320205 | PRO03HX00HH | 647023 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 454.81 $454.81 |
| RD005320205 | PRO055L00K2 | 647024 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 342.85 $342.85 |
| RD005320205 | PRO03HX00JX | 647167 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 916.58 $916.58 |
| RD005320205 | PRO03HX0040 | 647168 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 558.57 $558.57 |
| RD005320205 | PRO03HX0015 | 647169 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 319.95 $319.95 |
| RD005320205 | PRO03HX00HH | 647170 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 968.82 $968.82 |
| RD005320205 | PRO03HX00DC | 647171 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 2047.31 $2,047.31 |
| RD005320205 | PRO03HX00KC | 647246 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 126.84 $126.84 |
| RD005320205 | PRO03HX00JX | 647309 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 323.5 $323.50 |

Contract Notices                                                                                          Page 4 of 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX009G | 647310 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 170.31 | $170.31 |
| RD005320205 | PROMF60019M | 647311 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 498.26 | $498.26 |
| RD005320205 | PRO03HX000M | 647312 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 584.15 | $584.15 |
| RD005320205 | PRO055L00K2 | 647313 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 536.72 | $536.72 |

Records per page: [100]

Records: 401 - 500 of 1157 - Pages: |«(|‹«·|3|4|5|6|7(›|]»|

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description, "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.

Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.

GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout                               July 30, 2010 @ 12:00:57 PM                    Copyright ©2009 AlixPartners, LLP  |  (121)

Contract Notices                                                                    Page 1 of 4

## Contract Notices

User: nv34SfQ9



**My Contracts     Documents & Links     Contact Us**

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: 1414 | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00JX | 647519 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 269.58 $269.58 |
| RD005320205 | PRO03HX00FZ | 647520 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 39.2 $39.20 |
| RD005320205 | PRO03HX008X | 647521 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 227.39 $227.39 |
| RD005320205 | PRO03HX0040 | 647522 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 959.95 $959.95 |
| RD005320205 | PROMF60019M | 647523 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 399.86 $399.86 |
| RD005320205 | PRO03HX00HH | 647524 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 549.85 $549.85 |
| RD005320205 | PRO03HX00J1 | 647525 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 1343.91 $1,343.91 |
| RD005320205 | PRO03HX0040 | 647677 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 426.91 $426.91 |
| RD005320205 | PRO055L0029 | 647678 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 190.72 $190.72 |
| RD005320205 | PRO03HX00HH | 647679 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 360.91 $360.91 |
| RD005320205 | PRO03HX00DC | 647680 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 652.37 $652.37 |
| RD005320205 | PRO03HX0075 | 647694 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 54.25 $54.25 |
| RD005320205 | PRO03HX00JX | 647816 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 700.91 $700.91 |
| RD005320205 | PRO0BDF0014 | 647817 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 104.73 $104.73 |
| RD005320205 | PRO03HX0040 | 647818 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 39.79 $39.79 |
| RD005320205 | PROMF60019M | 647819 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 453.19 $453.19 |
| RD005320205 | PRO03HX00HH | 647820 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 519.35 $519.35 |
| RD005320205 | PRO055L00K2 | 647821 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 348.98 $348.98 |
| RD005320205 | PRO03HX00JX | 647958 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 862.66 $862.66 |
| RD005320205 | PRO03HX00FZ | 647959 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 39.2 $39.20 |
| RD005320205 | PRO03HX00BR | 647960 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 1594.98 $1,594.98 |
| RD005320205 | PRO055L0029 | 647961 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 1737.51 $1,737.51 |
| RD005320205 | PRO03HX000M | 647962 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 4074.01 $4,074.01 |
| RD005320205 | PRO03HX00DC | 647963 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 5947.36 $5,947.36 |
| RD006520134 | PROB4F0001R | 43505 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 6163.87 $6,163.87 |
| RD005320205 | GM39023 | 000646151 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 198.63 $198.63 |

Contract Notices                                                                 Page 2 of 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00D3 | 645981 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 93.78 | $93.78 |
| RD005320205 | PRO03HX00HN | 646523 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 51.19 | $51.19 |
| RD005320205 | PRO03HX00HN | 647217 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 51.19 | $51.19 |
| RD005320205 | PRO03HX00HN | 647560 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 51.19 | $51.19 |
| RD005320205 | PRO03HX00HN | 647990 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 51.19 | $51.19 |
| RD005320205 | PRO055L00HV | 645317 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 818.52 | $818.52 |
| RD005320205 | PRO03HX00D5 | 645316 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 602.55 | $602.55 |
| RD005320205 | PRO055L00HV | 645501 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1041.66 | $1,041.66 |
| RD005320205 | PRO055L00HV | 645641 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 859.22 | $859.22 |
| RD005320205 | PRO03HX00D5 | 645500 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 650 | $650.00 |
| RD005320205 | PRO055L00JX | 645788 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 957.86 | $957.86 |
| RD005320205 | PRO03HX00D5 | 645640 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 602.55 | $602.55 |
| RD005320205 | PRO03HX00D5 | 645787 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 650 | $650.00 |
| RD005320205 | PRO055L00HV | 645929 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 818.52 | $818.52 |
| RD005320205 | PRO03HX00D5 | 645928 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 563.5 | $563.50 |
| RD005320205 | PRO055L00HV | 646066 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 167.77 | $167.77 |
| RD005320205 | PRO03HX00D5 | 646065 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 125.55 | $125.55 |
| RD005320205 | PRO055L00HV | 646198 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 826.82 | $826.82 |
| RD005320205 | PRO03HX00D5 | 646197 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 602.55 | $602.55 |
| RD005320205 | PRO055L00HV | 646359 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 951.05 | $951.05 |
| RD005320205 | PRO03HX00D5 | 646358 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 650 | $650.00 |
| RD005320205 | PRO055L00HV | 646485 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 878.36 | $878.36 |
| RD005320205 | PRO055L00JX | 646625 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 864.21 | $864.21 |
| RD005320205 | PRO03HX00D5 | 646484 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 641.6 | $641.60 |
| RD005320205 | PRO03HX00D5 | 646624 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 650 | $650.00 |
| RD005320205 | PRO03HX003Z | 646623 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 44.68 | $44.68 |
| RD005320205 | PRO055L00HV | 646749 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 868.15 | $868.15 |
| RD005320205 | PRO03HX00D5 | 646748 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 610.95 | $610.95 |
| RD005320205 | PRO055L00HV | 646888 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 857.4 | $857.40 |
| RD005320205 | PRO03HX00D5 | 646887 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 602.55 | $602.55 |
| RD005320205 | PRO055L00HV | 647031 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 813.38 | $813.38 |
| RD005320205 | PRO03HX00D5 | 647030 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 728.1 | $728.10 |
| RD005320205 | PRO055L00HV | 647179 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 640.47 | $640.47 |
| RD005320205 | PRO055L00HV | 647439 | 5/22/2009 12:00:00 AM 05/22/2009 | Paid | USD | 446.02 | $446.02 |
| RD005320205 | PRO03HX008V | 647320 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1190.25 | $1,190.25 |

Contract Notices

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00D6 | 647178 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 156.2 | $156.20 |
| RD005320205 | PRO03HX00D4 | 647321 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 40 | $40.00 |
| RD005320205 | PRO03HX00D5 | 647319 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 47.45 | $47.45 |
| RD005320205 | PRO055L00HV | 647532 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 1601.67 | $1,601.67 |
| RD005320205 | PRO03HX00D6 | 647531 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 78.1 | $78.10 |
| RD005320205 | PRO1529000N | 645383 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 373.53 | $373.53 |
| RD005320205 | PROMF60000J | 645545 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 310.46 | $310.46 |
| RD005320205 | PRO1529004R | 645680 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 527.26 | $527.26 |
| RD005320205 | PRO1529000N | 645836 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1544.19 | $1,544.19 |
| RD005320205 | PRO1529004F | 645980 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 261.81 | $261.81 |
| RD005320205 | PROMF60000J | 646103 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 248.25 | $248.25 |
| RD005320205 | PRO055L005C | 646244 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 159.18 | $159.18 |
| RD005320205 | PRO1529000N | 646394 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1556.28 | $1,556.28 |
| RD005320205 | PRO0BDF0031 | 646517 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 448.23 | $448.23 |
| RD005320205 | PROMF60000J | 646522 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 211.28 | $211.28 |
| RD005320205 | PRO1529004R | 646658 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 456.99 | $456.99 |
| RD005320205 | PRO1529000N | 646782 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 327.84 | $327.84 |
| RD005320205 | PRO055L005C | 646931 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 150.14 | $150.14 |
| RD005320205 | PRO1529000N | 647051 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 889.84 | $889.84 |
| RD005320205 | PRO1529004R | 647062 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 49.85 | $49.85 |
| RD005320205 | PRO1529004R | 647216 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 362.89 | $362.89 |
| RD005320205 | PRO1529000N | 647351 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1157.57 | $1,157.57 |
| RD005320205 | PROMF60000J | 647558 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 548.5 | $548.50 |
| RD005320205 | PRO1529000N | 647726 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 508.97 | $508.97 |
| RD005320205 | PROMF60000J | 647850 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 356.93 | $356.93 |
| RD005320205 | 00SCAATAR | 645815 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 50.61 | $50.61 |
| RD005320205 | PRO03HX00KF | 646480 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 312.19 | $312.19 |
| RD005320205 | PRO03HX00L0 | 646481 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 563.65 | $563.65 |
| RD005320205 | PRO1529002P | 646620 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 203.99 | $203.99 |
| RD005320205 | PRO03HX000V | 646621 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 740.16 | $740.16 |
| RD005320205 | PRO03HX00BR | 646744 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 326.53 | $326.53 |
| RD005320205 | PRO03HX00JV | 646760 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 174.13 | $174.13 |
| RD005320205 | PRO03HX00BR | 646883 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 455.8 | $455.80 |
| RD005320205 | PRO03HX00BR | 647027 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 468.26 | $468.26 |
| RD005320205 | PRO03HX00L0 | 646884 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 718.42 | $718.42 |

Contract Notices                                                                                Page 4 of 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00L0 | 646745 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 726.11 | $726.11 |
| RD005320205 | PRO055L00GM | 646761 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 29.04 | $29.04 |
| RD005320205 | PRO0BDF0015 | 647188 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 296.52 | $296.52 |
| RD005320205 | PRO03HX00L0 | 647028 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 629.87 | $629.87 |

Records per page: [100]

Records: 501 - 600 of 1157 - Pages: [«][ « ]4|5|6|7|8[ » ][»]

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.
Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.
GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout                        July 30, 2010 @ 12:00:57 PM                    Copyright ©2009 AlixPartners, LLP | (121)

https://www.contractnotices.com/MyContractDetails_og.aspx                                7/30/2010

Contract Notices

## Contract Notices

User: nv34SfQ9



My Contracts    Documents & Links    Contact Us

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: 1414 | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00BR | 647174 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 321.06 $321.06 |
| RD005320205 | PRO03HX00DK | 647247 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 54 $54.00 |
| RD005320205 | PRO03HX00L0 | 647175 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 515.42 $515.42 |
| RD005320205 | PRO03HX00JV | 647316 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 392.92 $392.92 |
| RD005320205 | PRO03HX00L0 | 647317 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 746.25 $746.25 |
| RD005320205 | PRO03HX00BR | 647527 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 281.67 $281.67 |
| RD005320205 | PRO0BDF0015 | 647717 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 296.52 $296.52 |
| RD005320205 | PRO03HX000V | 647528 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 681.28 $681.28 |
| RD005320205 | PRO03HX00BR | 647682 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 603.19 $603.19 |
| RD005320205 | PRO03HX00L0 | 647823 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 681.39 $681.39 |
| RD005320205 | PRO03HX00BR | 647964 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 414.26 $414.26 |
| RD005320205 | PRO03HX00L0 | 647965 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 700.94 $700.94 |
| RD005320205 | PRO03HX00KF | 644278 | | 4/23/2009 12:00:00 AM 04/23/2009 | Paid | USD | 24.72 $24.72 |
| RD005320205 | PRO1529005F | 645124 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 2056.79 $2,056.79 |
| RD005320205 | PRO03HX00DK | 645174 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 54 $54.00 |
| RD005320205 | PRO1529005F | 645314 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 2363.84 $2,363.84 |
| RD005320205 | PRO1529001F | 645315 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 68.69 $68.69 |
| RD005320205 | PRO1529005F | 645498 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1445.37 $1,445.37 |
| RD005320205 | PRO1529001F | 645499 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 68.69 $68.69 |
| RD005320205 | PRO1529005F | 645639 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1671.96 $1,671.96 |
| RD005320205 | PRO1529005F | 645785 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1796.43 $1,796.43 |
| RD005320205 | PRO1529001F | 645786 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 68.69 $68.69 |
| RD005320205 | PRO1529005F | 645927 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 1734.64 $1,734.64 |
| RD005320205 | PRO03HX00D6 | 646063 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 1121.23 $1,121.23 |
| RD005320205 | PRO1529001F | 646064 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 68.69 $68.69 |
| RD005320205 | PRO1529005F | 646195 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 2000.91 $2,000.91 |

Contract Notices

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO1529001F | 646196 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 68.69 | $68.69 |
| RD005320205 | PRO1529005F | 646357 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 1519.89 | $1,519.89 |
| RD005320205 | PRO1529005F | 646482 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 1883.04 | $1,883.04 |
| RD005320205 | PRO1529001F | 646483 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 68.69 | $68.69 |
| RD005320205 | PRO03HX00D6 | 646622 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 1528.71 | $1,528.71 |
| RD005320205 | PRO03HX00D4 | 646746 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 1386.27 | $1,386.27 |
| RD005320205 | PRO03HX00KB | 646746 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 48.07 | $48.07 |
| RD005320205 | PRO1529001F | 646747 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 68.69 | $68.69 |
| RD005320205 | PRO1529005F | 646885 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 2183.65 | $2,183.65 |
| RD005320205 | PRO1529001F | 646886 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 68.69 | $68.69 |
| RD005320205 | PRO1529005F | 647029 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 1664.48 | $1,664.48 |
| RD005320205 | PRO1529005F | 647176 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1701.96 | $1,701.96 |
| RD005320205 | PRO1529001F | 647177 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 68.69 | $68.69 |
| RD005320205 | PRO1529005F | 647318 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 1579.86 | $1,579.86 |
| RD005320205 | PRO1529005F | 647529 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 2284.17 | $2,284.17 |
| RD005320205 | PRO1529001F | 647530 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 68.69 | $68.69 |
| RD005320205 | PRO1529005F | 647683 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 1871.18 | $1,871.18 |
| RD005320205 | PRO1529001F | 647684 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 68.69 | $68.69 |
| RD005320205 | PRO1529005F | 647824 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 1392.49 | $1,392.49 |
| RD005320205 | PRO03HX00J3 | 648067 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 639.23 | $639.23 |
| RD005320205 | PRO1529005F | 647966 | 5/30/2009 12:00:00 AM 05/30/2009 | Paid | USD | 1706.58 | $1,706.58 |
| RD005320205 | PRO1529001F | 647967 | 5/30/2009 12:00:00 AM 05/30/2009 | Paid | USD | 68.69 | $68.69 |
| RD005320205 | PRO152G003C | 645302 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 2677.98 | $2,677.98 |
| RD005320205 | PRO03HT008N | 645303 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 1675.02 | $1,675.02 |
| RD005320205 | PRO152G003C | 645484 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1645.96 | $1,645.96 |
| RD005320205 | PRO152G0001 | 645485 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1018.06 | $1,018.06 |
| RD005320205 | PRO152G003C | 645623 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1490.01 | $1,490.01 |
| RD005320205 | PRO152G0001 | 645624 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 539.26 | $539.26 |
| RD005320205 | PRO152G003C | 645771 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1021.74 | $1,021.74 |
| RD005320205 | PRO07X40062 | 645772 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 973.72 | $973.72 |
| RD005320205 | PRO152G003C | 645911 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1488.54 | $1,488.54 |
| RD005320205 | PRO03HT008N | 645912 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1060.99 | $1,060.99 |
| RD005320205 | PRO152G003T | 646043 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1707.99 | $1,707.99 |
| RD005320205 | PRO03HT0081 | 646042 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1827.38 | $1,827.38 |
| RD005320205 | PRO152G003C | 646051 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 1525.37 | $1,525.37 |

Contract Notices

| | | | | | | |
|---|---|---|---|---|---|---|
| RD005320205 | PRO03HT008N | 646052 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 1566.98 $1,566.98 |
| RD005320205 | PRO152G003C | 646184 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 2625.89 $2,625.89 |
| RD005320205 | PRO03HT008N | 646185 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 1298.41 $1,298.41 |
| RD005320205 | PRO152G003C | 646331 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1670.17 $1,670.17 |
| RD005320205 | PRO03HT008N | 646332 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1180.57 $1,180.57 |
| RD005320205 | PRO152G003C | 646469 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 2147.45 $2,147.45 |
| RD005320205 | PRO03HT008N | 646470 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 1521.11 $1,521.11 |
| RD005320205 | PRO152G003C | 646606 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 2278.51 $2,278.51 |
| RD005320205 | PRO03HT008N | 646607 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 1703.49 $1,703.49 |
| RD005320205 | PRO152G003C | 647014 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 1859.57 $1,859.57 |
| RD005320205 | PRO03HT008N | 647015 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 1280.32 $1,280.32 |
| RD005320205 | PRO152G003C | 647005 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 1999.65 $1,999.65 |
| RD005320205 | PRO03HT008N | 647006 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 1180.57 $1,180.57 |
| RD005320205 | PRO152G003C | 647332 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 2320.36 $2,320.36 |
| RD005320205 | PRO03HT008N | 647333 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1418.79 $1,418.79 |
| RD005320205 | PRO152G003C | 647254 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 2219.57 $2,219.57 |
| RD005320205 | PRO03HT008N | 647255 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 1635 $1,635.00 |
| RD005320205 | PRO152G003C | 647198 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 2346.47 $2,346.47 |
| RD005320205 | PRO03HT008N | 647199 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 1776.74 $1,776.74 |
| RD005320205 | PRO152G003C | 647510 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 3686.96 $3,686.96 |
| RD005320205 | PRO03HT008N | 647511 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 2847.28 $2,847.28 |
| RD005320205 | PRO152G003C | 647665 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 1539.09 $1,539.09 |
| RD005320205 | PRO03HT008N | 647666 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 1429.49 $1,429.49 |
| RD005320205 | PRO152G003C | 647805 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 1953.88 $1,953.88 |
| RD005320205 | PRO03HT008N | 647806 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 1246.35 $1,246.35 |
| RD005320205 | PRO152G003C | 647946 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 2553.2 $2,553.20 |
| RD005320205 | PRO152G0001 | 647947 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 1043.97 $1,043.97 |
| RD005320205 | PRO03HT007T | 647118 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 35.93 $35.93 |
| RD005320205 | PRO07X4005R | 645301 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 190.8 $190.80 |
| RD005320205 | PRO07X4005W | 645482 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 52.25 $52.25 |
| RD005320205 | PRO0K8H001N | 645483 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 211.32 $211.32 |
| RD005320205 | PRO07X4005N | 645622 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 216 $216.00 |
| RD005320205 | PRO07X4005N | 645770 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 270 $270.00 |
| RD005320205 | PRO152G003N | 644914 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 544.6 $544.60 |
| RD005320205 | PRO07X4006H | 644915 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 2125.66 $2,125.66 |

Contract Notices                                                                Page 4 of 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO152G003N | 645106 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 544.6 | $544.60 |
| RD005320205 | PRO07X4006H | 645107 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 2222.56 | $2,222.56 |
| RD005320205 | PRO152G003N | 645299 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 586.5 | $586.50 |
| RD005320205 | PRO07X4006H | 645300 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1741.09 | $1,741.09 |

Records per page: [ _____ ]

Records: 601 - 700 of 1157 - Pages: [«][«]5|6|7|8|9[»][»]

**Important Notices:** All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description, "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GH's accounts payable system that relate to the period before the Commencement Date.

Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GH may be entitled and, in each case, all rights with respect thereto are reserved.

GH is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home     Logout                           July 30, 2010 @ 12:00:57 PM                    Copyright ©2009 AlixPartners, LLP   | (121)

# Contract Notices

User: nv34SfQ9

**My Contracts**      **Documents & Links**      **Contact Us**

## Supplier Details

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: **1414** | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date |
|---|---|---|---|---|
| RD005320205 | PRO152G0018 | 645357 | | 5/4/2009 12:00:00 AM 05/04/2009 |
| RD253327829 | PRO14W8001J | 200527805 | | 5/1/2009 12:00:00 AM 05/01/2009 |
| RD005320205 | PRO152G003N | 645480 | | 5/6/2009 12:00:00 AM 05/06/2009 |
| RD005320205 | PRO07X4006H | 645481 | | 5/6/2009 12:00:00 AM 05/06/2009 |
| RD253327829 | PRO14W8001J | 200527901 | | 5/4/2009 12:00:00 AM 05/04/2009 |
| RD005320205 | PRO152G003N | 645620 | | 5/7/2009 12:00:00 AM 05/07/2009 |
| RD005320205 | PRO07X4006H | 645621 | | 5/7/2009 12:00:00 AM 05/07/2009 |
| RD253327829 | PRO14W8001J | 200527902 | | 5/5/2009 12:00:00 AM 05/05/2009 |
| RD005320205 | PRO152G003N | 645768 | | 5/8/2009 12:00:00 AM 05/08/2009 |
| RD005320205 | PRO07X4006H | 645769 | | 5/8/2009 12:00:00 AM 05/08/2009 |
| RD253327829 | PRO14W8001J | 200527903 | | 5/6/2009 12:00:00 AM 05/06/2009 |
| RD005320205 | PRO152G003N | 645909 | | 5/11/2009 12:00:00 AM 05/11/2009 |
| RD005320205 | PRO07X4006H | 645910 | | 5/11/2009 12:00:00 AM 05/11/2009 |
| RD253327829 | PRO14W8001J | 200527904 | | 5/7/2009 12:00:00 AM 05/07/2009 |

Contract Notices                                                                    Page 1 of 4

# Contract Notices

User: nv34SfQ9

**My Contracts**    **Documents & Links**    **Contact Us**

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: **1414** | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | | 647649 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | -806 ($806.00) |
| RD005320205 | | 647650 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | -539.16 ($539.16) |
| RD005320205 | | 47794/93 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | -794.72 ($794.72) |
| RD005320205 | | 647929 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | -758.71 ($758.71) |
| RD005320205 | | 648025 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | -1052 ($1,052.00) |
| RD006520134 | | 043538 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | -840.48 ($840.48) |
| RD005320205 | | 648052 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | -874.37 ($874.37) |
| RD005320205 | | 648027 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | -824.71 ($824.71) |
| RD005320205 | 00LHAAHVG | 645813 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 18.13 $18.13 |
| RD005320205 | 00LHAAHVV | 646637 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 71.36 $71.36 |
| RD005324025 | 003RXG50 | ADJ RECORD | | 5/27/2009 12:00:00 AM 05/27/2009 | Stayed | USD | -24450 ($24,450.00) |
| RD006520134 | PROB4F0001F | 43408 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1545.22 $1,545.22 |
| RD006520134 | PROB4F0001W | 43441 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1741.31 $1,741.31 |
| RD006520134 | PROB4F0001W | 43464 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 1741.31 $1,741.31 |
| RD006520134 | PROB4F0001F | 43469 | | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 2317.82 $2,317.82 |
| RD006520134 | PROB4F0001W | 43474 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 3482.61 $3,482.61 |
| RD006520134 | PROB4F0001F | 43475 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 2317.82 $2,317.82 |
| RD006520134 | PROB4F0001W | 43487 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1741.31 $1,741.31 |
| RD006520134 | PROB4F0001F | 43490 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1545.22 $1,545.22 |
| RD005320205 | PRO03HX00HM | 647353 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 42.98 $42.98 |
| RD006520134 | PROB4F0001W | 43507 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 1741.31 $1,741.31 |
| RD005320205 | PRO03HX00HM | 647562 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 42.98 $42.98 |
| RD006520134 | PROB4F0001W | 43512 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 3482.61 $3,482.61 |
| RD005320205 | PRO03HX00HM | 647728 | | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 85.97 $85.97 |
| RD005320205 | PRO03HX00HM | 647852 | | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 42.98 $42.98 |
| RD006520134 | | 43535 | | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 3758.4 $3,758.40 |

Contract Notices

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD006520134 | PROB4F0001G | 43391 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 625.77 | $625.77 |
| RD005320205 | PRO03HX00FM | 645385 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 1124.86 | $1,124.86 |
| RD005320205 | PRO03HX007J | 645386 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 918.63 | $918.63 |
| RD006520134 | PROB4F0001G | 43399 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 375.46 | $375.46 |
| RD006520134 | PROB4F0001G | 43407 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 2503.06 | $2,503.06 |
| RD005320205 | PRO03HX00FM | 645547 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1504.72 | $1,504.72 |
| RD005320205 | PRO03HX0056 | 645548 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 848.24 | $848.24 |
| RD005320205 | PRO03HX00FM | 645683 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1256.02 | $1,256.02 |
| RD005320205 | PRO03HX007J | 645684 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1085.13 | $1,085.13 |
| RD006520134 | PROB4F0001G | 43414 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 750.92 | $750.92 |
| RD005320205 | PRO03HX00FM | 645837 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1027.87 | $1,027.87 |
| RD005320205 | PRO03HX0056 | 645838 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 173.35 | $173.35 |
| RD006520134 | PROB4F0001G | 43417 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1501.84 | $1,501.84 |
| RD005320205 | PRO03HX00FM | 645983 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1375.54 | $1,375.54 |
| RD005320205 | PRO03HX0056 | 645984 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 812.39 | $812.39 |
| RD006520134 | PROB4F0001G | 43427 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 1001.22 | $1,001.22 |
| RD005320205 | PRO03HX007J | 646105 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 954.48 | $954.48 |
| RD006520134 | PROB4F0001G | 43436 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 500.61 | $500.61 |
| RD005320205 | PRO03HX00FM | 646104 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 1240 | $1,240.00 |
| RD005320205 | PRO03HX00FM | 646246 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 1465.19 | $1,465.19 |
| RD005320205 | PRO03HX0056 | 646247 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 812.39 | $812.39 |
| RD006520134 | PROB4F0001G | 43440 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1501.84 | $1,501.84 |
| RD005320205 | PRO03HX00FM | 646397 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1240 | $1,240.00 |
| RD006520134 | PROB4F0001G | 43446 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 1001.22 | $1,001.22 |
| RD005320205 | PRO03HX0056 | 646398 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 779.49 | $779.49 |
| RD005320205 | PRO03HX00FM | 646524 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 1017.86 | $1,017.86 |
| RD005320205 | PRO03HX007J | 646525 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 410.24 | $410.24 |
| RD006520134 | PROB4F0001G | 43452 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 1752.14 | $1,752.14 |
| RD005320205 | PRO03HX00FM | 646659 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 1218.98 | $1,218.98 |
| RD005320205 | PRO03HX0056 | 646660 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 812.39 | $812.39 |
| RD005320205 | PRO03HX00FM | 646785 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 1184.46 | $1,184.46 |
| RD006520134 | PROB4F0001G | 43465 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 2315.33 | $2,315.33 |
| RD005320205 | PRO03HX007J | 646786 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 1120.98 | $1,120.98 |
| RD005320205 | PRO03HX00FM | 646933 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 1184.46 | $1,184.46 |
| RD005320205 | PRO03HX0056 | 646934 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 645.89 | $645.89 |

Contract Notices

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00L4 | 646922 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 137.55 | $137.55 |
| RD005320205 | PRO03HX00FM | 647054 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 808.67 | $808.67 |
| RD005320205 | PRO03HX0056 | 647055 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 848.24 | $848.24 |
| RD006520134 | PROB4F0001G | 43483 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1001.22 | $1,001.22 |
| RD006520134 | PROB4F0001G | 43478 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 187.73 | $187.73 |
| RD005320205 | PRO03HX00FM | 647219 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 1050.82 | $1,050.82 |
| RD005320205 | PRO03HX007J | 647220 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 918.63 | $918.63 |
| RD006520134 | PROB4F0001G | 43491 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1501.84 | $1,501.84 |
| RD005320205 | PRO03HX00FM | 647354 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1098.25 | $1,098.25 |
| RD005320205 | PRO03HX0056 | 647355 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1084.44 | $1,084.44 |
| RD006520134 | PROB4F0001G | 43500 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 1251.53 | $1,251.53 |
| RD005320205 | PRO03HX00FM | 647563 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 3768.41 | $3,768.41 |
| RD005320205 | PRO03HX007J | 647564 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 2340.12 | $2,340.12 |
| RD006520134 | PROB4F0001G | 43514 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 1877.3 | $1,877.30 |
| RD005320205 | PRO03HX00FM | 647729 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 1087.82 | $1,087.82 |
| RD005320205 | PRO03HX0056 | 647730 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 645.89 | $645.89 |
| RD006520134 | PROB4F0001G | 43526 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 1501.84 | $1,501.84 |
| RD005320205 | PRO03HX00FM | 647853 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 2034.76 | $2,034.76 |
| RD005320205 | PRO03HX0056 | 647854 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 848.24 | $848.24 |
| RD006520134 | PROB4F0001G | 43534 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 1824 | $1,824.00 |
| RD005320205 | PRO03HX00FM | 647991 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 1274.52 | $1,274.52 |
| RD005320205 | PRO03HX007J | 647992 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 377.34 | $377.34 |
| RD005320205 | PRO03HX00HK | 645381 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 719.16 | $719.16 |
| RD005320205 | PRO03HX0058 | 645382 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 425.45 | $425.45 |
| RD006520134 | PROB4F0001W | 43392 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 1741.31 | $1,741.31 |
| RD006520134 | PROB4F00024 | 43401 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1146 | $1,146.00 |
| RD005320205 | PROMF600013 | 645542 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1422.71 | $1,422.71 |
| RD006520134 | PROB4F00024 | 43390 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 2674 | $2,674.00 |
| RD005320205 | PRO03HX0058 | 645543 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 456.88 | $456.88 |
| RD006520134 | PROB4F0001F | 43400 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 2317.82 | $2,317.82 |
| RD005320205 | PRO03HX00HK | 645678 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 735.43 | $735.43 |
| RD005320205 | PRO03HX002V | 645679 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 62.85 | $62.85 |
| RD006520134 | PROB4F0001W | 43406 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1741.31 | $1,741.31 |
| RD006520134 | PROB4F00024 | 43404 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 2101 | $2,101.00 |
| RD005320205 | PRO03HX0058 | 645834 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 425.45 | $425.45 |

Contract Notices                                                                 Page 4 of 4

| RD005320205 | PRO03HX00HM | 645832 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 343.86 $343.86 |
| RD005320205 | PRO03HX005G | 645833 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 672.33 $672.33 |
| RD006520134 | PROB4F00001 | 43412 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1052.05 $1,052.05 |
| RD006520134 | PROB4F00024 | 43413 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1910 $1,910.00 |

Records per page: [100]

Records: 801 - 900 of 1157 - Pages: [|«][«]7|8|9|10|11[»][»|]

Important Notices:  All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GH's accounts payable system that relate to the period before the Commencement Date.
Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GH may be entitled and, in each case, all rights with respect thereto are reserved.
GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout                            July 30, 2010 @ 12:00:57 PM                    Copyright ©2009 AlixPartners, LLP  |  (121)

Contract Notices

## Contract Notices

User: nv34SfQ9

My Contracts        Documents & Links        Contact Us

**GM**

### Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: 1414 | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX0058 | 645979 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 456.88 $456.88 |
| RD006520134 | PROB4F0001F | 43428 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 2317.82 $2,317.82 |
| RD005320205 | PRO03HX00HK | 646101 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 507.54 $507.54 |
| RD005320205 | PROMF600013 | 645978 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1100.39 $1,100.39 |
| RD006520134 | PROB4F00024 | 43419 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1146 $1,146.00 |
| RD006520134 | PROB4F00024 | 43426 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 3056 $3,056.00 |
| RD005320205 | PRO03HX002T | 646102 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 175.16 $175.16 |
| RD006520134 | PROB4F00024 | 43437 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 3438 $3,438.00 |
| RD005320205 | PROMF600013 | 646241 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 728.7 $728.70 |
| RD005320205 | PRO03HX0058 | 646242 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 375.99 $375.99 |
| RD006520134 | PROB4F00024 | 43438 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 955 $955.00 |
| RD005320205 | PRO03HX0075 | 646389 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 434 $434.00 |
| RD005320205 | PRO03HX00HK | 646391 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 45.84 $45.84 |
| RD005320205 | PRO03HX0058 | 646390 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 456.88 $456.88 |
| RD006520134 | PROB4F00024 | 43447 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 1528 $1,528.00 |
| RD005320205 | PROMF600013 | 646520 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 911.55 $911.55 |
| RD005320205 | PRO03HX0058 | 646521 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 425.45 $425.45 |
| RD006520134 | PROB4F0001F | 43454 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 2317.82 $2,317.82 |
| RD006520134 | PROB4F0001W | 43461 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 1741.31 $1,741.31 |
| RD006520134 | PROB4F00024 | 43453 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 1146 $1,146.00 |
| RD005320205 | PRO03HX00HK | 646656 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 479.84 $479.84 |
| RD005320205 | PRO03HX0058 | 646657 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 306.66 $306.66 |
| RD006520134 | PROB4F00024 | 43462 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 3056 $3,056.00 |
| RD005320205 | PROMF600013 | 646780 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 843.05 $843.05 |
| RD005320205 | PRO03HX002T | 646781 | | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 325.38 $325.38 |
| RD005320205 | PRO03HX00HK | 646928 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 479.84 $479.84 |

Contract Notices

| | | | | | | |
|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX0058 | 646929 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 425.45 $425.45 |
| RD005320205 | PROMF600013 | 647048 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 574.36 $574.36 |
| RD006520134 | PROB4F00024 | 43473 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 2865 $2,865.00 |
| RD005320205 | PRO03HX0058 | 647049 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 225.78 $225.78 |
| RD005320205 | PRO03HX00HM | 647213 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 343.86 $343.86 |
| RD006520134 | PROB4F0001F | 43476 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 1223.3 $1,223.30 |
| RD005320205 | PROMF600013 | 647214 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 1262.79 $1,262.79 |
| RD005320205 | PRO03HX0058 | 647215 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 913.74 $913.74 |
| RD006520134 | PROB4F00024 | 43485 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 2101 $2,101.00 |
| RD006520134 | PROB4F0001F | 43488 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 965.76 $965.76 |
| RD005320205 | PRO03HX002T | 647349 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 294.34 $294.34 |
| RD005320205 | PRO03HX00HK | 647348 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 425.59 $425.59 |
| RD006520134 | PROB4F00024 | 43502 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 3056 $3,056.00 |
| RD005320205 | PROMF600013 | 647556 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 737.41 $737.41 |
| RD006520134 | PROB4F00024 | 43511 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 1910 $1,910.00 |
| RD005320205 | PRO03HX0058 | 647557 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 306.66 $306.66 |
| RD006520134 | PROB4F0001W | 43527 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 1741.31 $1,741.31 |
| RD005320205 | PRO03HX0075 | 647723 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 379.75 $379.75 |
| RD006520134 | PROB4F00024 | 43523 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 3056 $3,056.00 |
| RD005320205 | PRO03HX0058 | 647724 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 375.99 $375.99 |
| RD006520134 | PROB4F0001F | 43524 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 1030.14 $1,030.14 |
| RD005320205 | PROMF600013 | 647847 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 674.45 $674.45 |
| RD006520134 | PROB4F00024 | 43533 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 3629 $3,629.00 |
| RD005320205 | PRO03HX002T | 647848 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 293.95 $293.95 |
| RD005320205 | PRO03HX0075 | 647988 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 531.07 $531.07 |
| RD005320205 | PRO03HX0058 | 647989 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 357.28 $357.28 |
| RD005320205 | 03HX0075 | 647988 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | -42.82 ($42.82) |
| RD006520134 | B4F0001F | 0582681 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | -82.89 ($82.89) |
| RD005320205 | PRO1529005P | 645681 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 197.37 $197.37 |
| RD005320205 | PRO1529006F | 646395 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 115.43 $115.43 |
| RD005320205 | PRO1529006F | 646783 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 28.86 $28.86 |
| RD005320205 | PRO055L006Z | 647052 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 134.49 $134.49 |
| RD005320205 | PROMF6000TV | 647559 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 328.39 $328.39 |
| RD005320205 | 002N1N0K | 60002919 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 99 $99.00 |
| RD005324025 | 000N1QY3 | N/A | 5/8/2009 12:00:00 AM 05/08/2009 | Stayed | USD | 0.5 $0.50 |

Contract Notices

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD318177086 | 000N1PYU | 356328 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | EUR | 142.771398 | $142.77 |
| RD318177086 | 000N1PSH | 17967 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | EUR | 68.845056 | $68.85 |
| RD318177086 | 000N1P1T | 47525 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | EUR | 55.568604 | $55.57 |
| RD005320205 | 001N1R4N | 646493 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 148.26 | $148.26 |
| RD005320205 | GM39023 | 000646081 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 123.06 | $123.06 |
| RD005320205 | GM39023 | 000646755 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 123.06 | $123.06 |
| RD005320205 | GM42794 | 000646756 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 858.74 | $858.74 |
| RD005320205 | GM42794 | 000647477 | 5/22/2009 12:00:00 AM 05/22/2009 | Paid | USD | 5152.41 | $5,152.41 |
| RD005320205 | | 0000409263 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | -75 | ($75.00) |
| RD005320205 | GM39023 | G05692648 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 0.33 | $0.33 |
| RD005320205 | GM39023 | G05692657 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 0.33 | $0.33 |
| RD005320205 | GM39023 | 000645397 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 41.38 | $41.38 |
| RD005320205 | GM39023 | 000646080 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 124.15 | $124.15 |
| RD005320205 | GM39023 | 000647475 | 5/22/2009 12:00:00 AM 05/22/2009 | Paid | USD | 165.53 | $165.53 |
| RD005320205 | GM39023 | 000648040 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 165.53 | $165.53 |
| RD005320205 | GM39023 | 000645456 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 641.83 | $641.83 |
| RD005320205 | GM39023 | 000646153 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 1348.76 | $1,348.76 |
| RD005320205 | GM39023 | 000647476 | 5/22/2009 12:00:00 AM 05/22/2009 | Paid | USD | 593.08 | $593.08 |
| RD005320205 | GM39023 | 000648039 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 395.28 | $395.28 |
| RD005320205 | GM39023 | 000645455 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 711.98 | $711.98 |
| RD005320205 | GM39023 | 000646152 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 2734.11 | $2,734.11 |
| RD005320205 | GM42794 | 000646823 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 214.19 | $214.19 |
| RD005320205 | GM42794 | 000647474 | 5/22/2009 12:00:00 AM 05/22/2009 | Paid | USD | 1088.06 | $1,088.06 |
| RD005320205 | GM39023 | 000648038 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 2105.02 | $2,105.02 |
| RD005320205 | GM39023 | 000647427 | 5/22/2009 12:00:00 AM 05/22/2009 | Paid | USD | 128.07 | $128.07 |
| RD005320205 | PRO1529003T | 645322 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 1649.96 | $1,649.96 |
| RD005320205 | PRO03HX006W | 645506 | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 1569.41 | $1,569.41 |
| RD005320205 | PRO055L00C4 | 645858 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 137.74 | $137.74 |
| RD005320205 | PRO1529003T | 645647 | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 1864.02 | $1,864.02 |
| RD005320205 | PRO1529003T | 646175 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 602.3 | $602.30 |
| RD005320205 | PRO03HX00D6 | 645793 | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 1512.42 | $1,512.42 |
| RD005320205 | PRO03HX006W | 645934 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1764.17 | $1,764.17 |
| RD005320205 | PRO03HX00D6 | 646071 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 1629.87 | $1,629.87 |
| RD005320205 | PRO03HX006W | 646200 | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 1829.33 | $1,829.33 |
| RD005320205 | PRO03HX006W | 646361 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 4831.73 | $4,831.73 |

Contract Notices

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO03HX00FK | 646366 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 84 | $84.00 |
| RD005320205 | PRO03HX00G7 | 646487 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 912.5 | $912.50 |
| RD005320205 | PRO1529003T | 646627 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 887.24 | $887.24 |
| RD005320205 | PRO03HX008V | 646751 | 5/15/2009 12:00:00 AM 05/15/2009 | Paid | USD | 1548.47 | $1,548.47 |

Records per page: |100 |

Records: 901 - 1000 of 1157 - Pages: [«][«]8|9|10|11|12[»][»]

Important Notices: All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6005(I) Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description, "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purpose in the debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.
Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.
GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.

Home    Logout                    July 30, 2010 @ 12:00:57 PM                    Copyright ©2009 AlixPartners, LLP  |  (121)

# Contract Notices

User: nv34SfQ9

**My Contracts      Documents & Links      Contact Us**

## Supplier Details

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | ($14,248.41) |
| Paid Amount: | $1,197,583.32 |
| # of Contracts: **1414** | Click here to view Contracts |

## Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date |
|---|---|---|---|---|
| RD005320205 | PRO1529003T | 646892 | | 5/18/2009 12:00:00 AM 05/18/2009 |
| RD005320205 | PRO03HX006W | 647035 | | 5/19/2009 12:00:00 AM 05/19/2009 |
| RD005320205 | PRO1529003T | 647181 | | 5/20/2009 12:00:00 AM 05/20/2009 |
| RD005320205 | PRO03HX006W | 647323 | | 5/21/2009 12:00:00 AM 05/21/2009 |
| RD005320205 | PRO03HX00G7 | 647534 | | 5/26/2009 12:00:00 AM 05/26/2009 |
| RD005320205 | PRO03HX00D6 | 647689 | | 5/27/2009 12:00:00 AM 05/27/2009 |
| RD005320205 | PRO03HX006W | 647827 | | 5/28/2009 12:00:00 AM 05/28/2009 |
| RD005320205 | PRO03HX00G7 | 647969 | | 5/29/2009 12:00:00 AM 05/29/2009 |
| RD005320205 | PRO03HX00DK | 645325 | | 5/1/2009 12:00:00 AM 05/01/2009 |
| RD005320205 | PRO0BDF003C | 645362 | | 5/1/2009 12:00:00 AM 05/01/2009 |
| RD005320205 | PRO03HX000H | 645514 | | 5/4/2009 12:00:00 AM 05/04/2009 |
| RD005320205 | PRO03HX003Z | 645512 | | 5/4/2009 12:00:00 AM 05/04/2009 |
| RD005320205 | PRO03HX0046 | 645654 | | 5/5/2009 12:00:00 AM 05/05/2009 |
| RD005320205 | PROMF6001BW | 645513 | | 5/4/2009 12:00:00 AM 05/04/2009 |

Contract Notices

# Contract Notices

User: nv34SfQ9



My Contracts    Documents & Links    Contact Us

## Supplier Details

Vendor Master ID: **791200947**

| | |
|---|---|
| Supplier Name: | **KING HOLDING CORP** |
| Total Contract Cure Amount: | **$1,183,334.90** |
| Remaining Cure Amount: | **($14,248.41)** |
| Paid Amount: | **$1,197,583.32** |
| # of Contracts: 1414 | Click here to view Contracts |

### Cure Amount Details

| Remit DUNS | PO Number | Document | BOL | Document Date | Due Date | Original Currency | Amount |
|---|---|---|---|---|---|---|---|
| RD005320205 | PRO0K8H001B | 645379 | | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PRO07X4006N | 645553 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 580.38 $580.38 |
| RD005320205 | PRO152G0025 | 645554 | | 5/4/2009 12:00:00 AM 05/04/2009 | Paid | USD | 161.28 $161.28 |
| RD005320205 | PRO152G0025 | 645677 | | 5/5/2009 12:00:00 AM 05/05/2009 | Paid | USD | 2903.04 $2,903.04 |
| RD005320205 | PRO07X4006N | 645830 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 2083.31 $2,083.31 |
| RD005320205 | PRO152G0025 | 645831 | | 5/6/2009 12:00:00 AM 05/06/2009 | Paid | USD | 967.68 $967.68 |
| RD005320205 | PRO0K8H001B | 645975 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PRO152G0025 | 645976 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 3024 $3,024.00 |
| RD005320205 | PRO0K8H001H | 645977 | | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 532.8 $532.80 |
| RD005320205 | PRO07X4006N | 646099 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 2953.76 $2,953.76 |
| RD005320205 | PRO152G0025 | 646100 | | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 483.84 $483.84 |
| RD005320205 | PRO0K8H001B | 646238 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PRO0K8H001H | 646240 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 666 $666.00 |
| RD005320205 | PRO152G0025 | 646239 | | 5/11/2009 12:00:00 AM 05/11/2009 | Paid | USD | 4354.56 $4,354.56 |
| RD005320205 | PRO0K8H001H | 646393 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 532.8 $532.80 |
| RD005320205 | PRO07X4006N | 646519 | | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 2083.31 $2,083.31 |
| RD005320205 | PRO152G0025 | 646655 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 3386.88 $3,386.88 |
| RD005320205 | PRO07X4006N | 646654 | | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 2083.31 $2,083.31 |
| RD005320205 | PRO07X40071 | 646921 | | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 52.44 $52.44 |
| RD005320205 | PRO07X4006N | 647210 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 36.27 $36.27 |
| RD005320205 | PRO0K8H001B | 647212 | | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 2373.38 $2,373.38 |
| RD005320205 | PRO07X4006N | 647345 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 2083.31 $2,083.31 |
| RD005320205 | PRO152G0025 | 647346 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 3386.88 $3,386.88 |
| RD005320205 | PRO0K8H001H | 647347 | | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 1198.8 $1,198.80 |
| RD005320205 | PRO152G0025 | 646392 | | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 1451.52 $1,451.52 |
| RD005320205 | PRO152G0025 | 647555 | | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 967.68 $967.68 |

Contract Notices

| RD005320205 | PRO152G0025 | 647722 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 967.68 $967.68 |
|---|---|---|---|---|---|---|
| RD005320205 | PRO152G0025 | 647846 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 967.68 $967.68 |
| RD005320205 | PRO152G0025 | 647986 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 3386.88 $3,386.88 |
| RD005320205 | PRO07X40044 | 647987 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 1289.25 $1,289.25 |
| RD005320205 | PRO0K8H001B | 647845 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 1502.93 $1,502.93 |
| RD005320205 | PRO07X4006N | 647985 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 580.38 $580.38 |
| RD005320205 | COSTRECV | 136929 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | -1100 ($1,100.00) |
| RD006520134 | PRO22LG0001 | 43389 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 3669.75 $3,669.75 |
| RD006520134 | PRO22LG0001 | 43418 | 5/7/2009 12:00:00 AM 05/07/2009 | Paid | USD | 4980.38 $4,980.38 |
| RD006520134 | PRO22LG0001 | 43429 | 5/8/2009 12:00:00 AM 05/08/2009 | Paid | USD | 3407.63 $3,407.63 |
| RD006520134 | PRO22LG0001 | 43439 | 5/12/2009 12:00:00 AM 05/12/2009 | Paid | USD | 4456.13 $4,456.13 |
| RD006520134 | PRO22LG0001 | 43448 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | 5242.5 $5,242.50 |
| RD006520134 | PRO22LG0001 | 43451 | 5/14/2009 12:00:00 AM 05/14/2009 | Paid | USD | 7077.38 $7,077.38 |
| RD006520134 | PRO22LG0001 | 43468 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 4456.13 $4,456.13 |
| RD006520134 | PRO22LG0001 | 43477 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 7339.5 $7,339.50 |
| RD006520134 | PRO22LG0001 | 43489 | 5/21/2009 12:00:00 AM 05/21/2009 | Paid | USD | 5766.75 $5,766.75 |
| RD006520134 | PRO22LG0001 | 43506 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 9436.5 $9,436.50 |
| RD006520134 | PRO22LG0001 | 43513 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 6815.25 $6,815.25 |
| RD006520134 | PRO22LG0001 | 43538 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 3407.63 $3,407.63 |
| RD006520134 | COSTRECV | 136380 | 5/13/2009 12:00:00 AM 05/13/2009 | Paid | USD | -1485 ($1,485.00) |
| RD006520134 | COSTRECV | 135829 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | -33465 ($33,465.00) |
| RD005320205 | PRO152G002G | 645378 | 5/1/2009 12:00:00 AM 05/01/2009 | Paid | USD | 617.08 $617.08 |
| RD005320205 | PRO0K8H0000 | 646927 | 5/18/2009 12:00:00 AM 05/18/2009 | Paid | USD | 47.26 $47.26 |
| RD005320205 | PRO0K8H0000 | 647047 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 196.46 $196.46 |
| RD005320205 | PRO152G002G | 647061 | 5/19/2009 12:00:00 AM 05/19/2009 | Paid | USD | 31.65 $31.65 |
| RD005320205 | PRO152G002G | 647211 | 5/20/2009 12:00:00 AM 05/20/2009 | Paid | USD | 475.82 $475.82 |
| RD005320205 | PRO03HT000K | 647554 | 5/26/2009 12:00:00 AM 05/26/2009 | Paid | USD | 159.35 $159.35 |
| RD005320205 | PRO152G002G | 647721 | 5/27/2009 12:00:00 AM 05/27/2009 | Paid | USD | 872.52 $872.52 |
| RD005320205 | PRO152G002G | 647844 | 5/28/2009 12:00:00 AM 05/28/2009 | Paid | USD | 459.79 $459.79 |
| RD005320205 | PRO152G002G | 647983 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 423.25 $423.25 |
| RD005320205 | PRO152G001P | 647984 | 5/29/2009 12:00:00 AM 05/29/2009 | Paid | USD | 111.89 $111.89 |

Records per page: | 100 |

Records: 1101 - 1157 of 1157 - Pages: |«‹ « |8|9|10|11|12| » ›|»›|

Important Notices:    All capitalized terms used, but not defined expressly on this website, have the meaning ascribed to such terms in that certain Order Pursuant To 11 U.S.C. §§ 105, 363, And 365 And Fed. R. Bankr. P. 2002, 6004, And 6006(I),Approving Procedures For Sale Of Debtors' Assets Pursuant To Master Sale And Purchase Agreement With Vehicle Acquisition Holdings LLC, A U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline And Sale Hearing Date; (III) Establishing Assumption And Assignment Procedures; And (IV) Fixing Notice Procedures And Approving Form Of Notice.

Contract Notices

Purchaser's designation of a purchase order as "Noticed" also means that the Purchaser is designating for assumption and assignment all agreements expressly incorporated into and/or referenced in such purchase order.

All contract descriptions that appear in the "Contract ID," "Contract Type," "Contract Name/Description," "Business Unit/Department," fields are for purposes of contract identification only and shall not be binding on the Debtors or the Purchaser, as the case may be, or serve as an admission, for any purposes in the Debtors' chapter 11 cases, including determining the parties' substantive rights under the contract, establishing the executory nature of a contract or establishing the Debtors' proposed treatment of the contract for purposes of contract assumption and assignment.

The proposed cure amounts set forth herein are subject to adjustment to reflect additional invoices processed in GM's accounts payable system that relate to the period before the Commencement Date.

Additionally, the proposed cure amounts set forth herein may not reflect certain debits, chargebacks, claims or other deductions to which GM may be entitled and, in each case, all rights with respect thereto are reserved.

GM is updating this website on a daily basis so please check back if you believe that a discrepancy exists in the invoices processed that relate to the period before the Commencement Date.