**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                  :
In re                                             :        Chapter 11 Case No.
                                                  :
**MOTORS LIQUIDATION COMPANY,** *et al.,*         :        **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*  :
                                                  :
        **Debtors.**        :        **(Jointly Administered)**
                                                  :
-------------------------------------------------------------x

<u>THIRD INTERIM APPLICATION OF THE CLARO GROUP, LLC FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD
FEBRUARY 1, 2010 – MAY 31, 2010</u>

| | |
|---|---|
| Name of Applicant: | <u>The Claro Group, LLC</u> |
| Authorized to Provide Professional Services to: | <u>Motors Liquidation Company, f/k/a General Motors Corp., et al.</u> |
| Date of Order Authorizing Employment: | <u>August 3, 2009 (Effective June 1, 2009)</u> |
| Period for which compensation and Reimbursement are sought: | <u>February 1, 2010 through May 31, 2010</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$527,315.50</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$7,886.51</u> |
| Prior Fee Applications: | First Interim Application ($189,563 fees; $888.05 expenses); <u>Second Interim Application ($652,010.50 fees; $9,138.41 expenses), portions of which Fee Applications remain unpaid</u> |

**THE CLARO GROUP, LLC**
**777 S. Figueroa Street, Suite 4050**
**Los Angeles, CA 90017**
**(213) 784-0190 (Telephone)**
**(213) 452-6556 (Facsimile)**

*Environmental Management Consultants to the Debtor*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------x
                                    :
In re                               :        Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :        09-50026 (REG)
      f/k/a General Motors Corp., et al.  :
                                    :
                Debtors.            :        (Jointly Administered)
                                    :
-----------------------------------------------------------x
```

<u>THIRD INTERIM APPLICATION OF THE CLARO GROUP, LLC AS
ENVIRONMENTAL MANAGEMENT CONSULTANTS TO THE DEBTORS
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD FEBRUARY 1, 2010 – MAY 31, 2010</u>

The Claro Group, LLC ("Claro") respectfully files this Third Interim Application for

Allowance of Compensation and Reimbursement of Expenses (the "Fee Application") of Claro

as Environmental Management Consultants to Motors Liquidation Company (f/k/a General

Motors Corporation) ("GM") and its affiliated debtors, as debtors in possession (collectively, the

"Debtors"), for the period from February 1, 2010 through May 31, 2010 (the "Third Interim

Period"). This Fee Application is filed pursuant to §§ 328(a), 330(a) and 331 of Title 11 of the

United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules") and the Local Rules and Orders of this Court. In support of

the Application, Claro states:


## JURISDICTION AND VENUE

1.      On or about August 7, 2009, the Court signed an Order Pursuant to 11 U.S.C. §§

105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of

Expenses of Professionals (the "Compensation Procedures Order") (Docket #3711). The

Compensation Procedures Order states, *inter alia,*

> "Commencing with the period ending September 30, 2009, and at four month
> intervals thereafter (the "**Interim Fee Period**"), each of the retained professionals
> as set forth in paragraphs 3 and 4 herein (the "**Retained Professionals**") shall file
> with the Court an  application (an "**Interim Fee Application**") for interim Court
> approval and allowance, pursuant to sections 330 and 331 of the Bankruptcy Code
> (as the case may be) of the compensation and reimbursement of expenses
> requested in the Monthly Statements served during such Interim Fee Period. Each
> Retained Professional shall file its Interim Fee Application no later than **45 days**
> after the end of the Interim Fee Period." [Emphasis in original.]

2.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue of the Debtors' Chapter

11 cases and this Fee Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and

1409.

## BACKGROUND

3.      On June 1, 2009 (the "Petition Date"), the Debtors filed voluntary petitions for

relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses

and manage their properties as debtors-in-possession pursuant to sections 1107 and 1108 of the

Bankruptcy Code.

4.      On or about July 21, 2009, the Debtors filed an application (the "Retention Application") pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014 authorizing the retention and employment of Claro as an environmental management consulting services provider in connection with these chapter 11 cases, to assist the Debtors in determining the costs of actual and/or potential environmental liabilities arising from the Debtors' prepetition, historic operations. The Debtors sought to employ and retain Claro pursuant to the terms of the agreement between the Debtors and Claro dated and effective as of June 10, 2009 (the "Engagement Letter").  More specifically, Claro has been retained by the Debtors for its environmental management consulting expertise.

5.      On or about August 3, the Court entered an Order authorizing the Debtors to retain and employ Claro *nunc pro tunc* to the Petition Date.

## COMPENSATION REQUESTED

6.      By this Fee Application and in accordance with §§ 328, 330 and 331 of the Bankruptcy Code, Claro request allowance of fees in the amount of $527,315.50, and ordinary and necessary expenses in the amount of $7,886.51, for a total amount $535,202.01.

7.      Pursuant to the Compensation Procedures Order, all professionals retained in these cases are authorized to seek, on a monthly basis, compensation for professional services rendered and reimbursement of expenses incurred.  In the absence of any objection to the monthly statement of fees and expenses incurred (the "Monthly Statements"), the Debtors can pay 80% of the professional fees requested and 100% of the expenses incurred.  A tabulation of fees and expenses incurred, as well as payments received by Claro, for Monthly Statements to date is as follows:

| Period Covered | Final Fees | Expenses | 80% of Fees | 80% of Fees Plus Expenses | Invoice Amount | Payments Received |
|---|---|---|---|---|---|---|
| 02/01/10 - 02/28/10 | $ 224,792.50 | $1,782.53 | $179,834.00 | $181,616.53 | $226,575.03 | $0.00 |
| 03/01/10 - 03/31/10 | $177,453.00 | $1,248.98 | $141,962.40 | $143,211.38 | $178,701.98 | $0.00 |
| 04/01/01 - 04/30/10 | $109,890.00 | $4,843.23 | $87,912.00 | $92,755.23 | $114,733.23 | $92,755.23 |
| 05/01/01 - 05/31/10 | $  15,180.00 | $709.17 | $12,144.00 | $12,853.17 | $15,889.17 | $0.00 |
| *Credit | | -$697.40 | | | | |
| Total | $ 527,315.50 | $7,886.51 | $421,852.40 | $430,436.31 | $535,899.41 | $92,755.23 |

*Deduction amount of $697.40 ($689.40 + $8.00) travel expenses from the May invoice #15461*

8.    During the Third Interim Period, Claro has sought $527,315.50, in professional fees and $7,886.51 for expenses, of which $87,912.00 in fees and $4,843.23 in expenses, respectively, has been paid to date by the Debtors in accordance with the Compensation Procedures Order. As of the date of this Fee Application and excluding amounts unpaid under the First Fee Application and the Second Fee Application, Claro is owed $439,403.50 for professional fees and $3,043.28 for expenses incurred, which amounts have not yet been paid by the Debtors.

9.    Claro has received no payment and no promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.

10.    There is no agreement or understanding between Claro and any other person for the sharing of compensation to be received for services rendered in this case.

11.    Claro submits that this Fee Application complies with sections 330 and 503(b)(l)(A) of Chapter 11 of Title 11 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, the Amended Guidelines for Fees and Expenses for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the

"UST Guidelines" collectively with the Local Guidelines, the "Guidelines").

<u>**SUMMARY OF SERVICES PROVIDED**</u>

12.     Attached as **Exhibit A** is a list of the Claro professionals who worked on the case

during the Third Interim Period, along with the titles, and a summary of hours charged for the

professionals whose services are being billed in connection with this case. Attached as **Exhibit B**

is a summary of hours incurred for each category of work performed by Claro. Attached as

**Exhibit C** is a summary of actual out-of-pocket expenses incurred during the Third Interim

Period for each category of expenses. Attached as **Exhibit D** are the detailed time entries during

the Third Interim Period, for each category of work performed by Claro. Attached as **Exhibit E**

is the certification of Douglas H. Deems with respect to the Fee Application pursuant to the

Local Guidelines.

13.     In accordance with the Retention Application and the Engagement Letter, the

following is a detailed description of the major tasks performed during the Third Interim Period.

These tasks, and the related hours incurred, are separated into the following matters:

<u>**Site-level Decision Tree/Cost Analysis (Task 1—1,312.40 hours)**</u>

14.     During the Third Interim Period, Claro provided assistance to the Debtors in

estimating potential remediation costs associated with 6 major sites utilizing decision-trees and

other probabilistic analyses as appropriate.  To perform this analysis, Claro worked with Debtors

and other consultants to Debtors (primarily Arcadis) to help develop the structure, probability

and magnitude of estimates used as the bases for the decision-tree analyses.  These analyses are

updated based on development of new information from time to time.

**Portfolio-level Cost Analysis (Task 2—149.90 hours)**

15.     During the Third Interim Period, Claro provided assistance to the Debtors in developing an analysis of portfolio-level costs for the sites in the Debtors portfolio that were not subject to detailed decision-tree analysis.  This analysis is updated based on development of new information from time to time.

**Discounted Cash Flow Analysis (Task 3—27.55 hours)**

16.      During the Third Interim Period, Claro provided assistance to the Debtors in providing analysis of discount rates, inflation rates and application of those rates to cash flows associated with the remediation sites for the purpose of calculating present values and inflated cash flows, as appropriate.

**Insurance Analysis and Presentation to Insurance Markets (Task 4—2.20 hours)**

17.     During the Third Interim Period, Claro provided assistance to the Debtors in providing analysis and presentations to certain insurance markets utilizing the decision tree and portfolio analysis, adapted as appropriate, for the purposes of seeking underwriting of remediation and other risks by certain insurance markets.

**Presentations and Communications to Stakeholders (Task 5—117.80 hours)**

18.     During the Third Interim Period, Claro provided assistance to the Debtors in leading and/or participating in meetings with various parties, including various environmental Regulators and their representatives, Creditors and their representatives and Debtors and Debtors' other consultants, for the purpose of discussing decision-tree analyses and portfolio analyses as appropriate.

**Steering Committee and Project Management (Task 6—56.30 hours)**

19.      During the Third Interim Period, Claro provided assistance to the Debtors in working with Debtors' other consultants to plan and respond to project requirements, including development of decision-tree analyses, portfolio analyses and other analyses as appropriate.

**Fee Application and Other Job Administration (Task 7—130.25 hours)**

20.      During the Third Interim Period, in connection with Claro's retention by the Debtors, Claro prepared the First Interim Fee Application and supporting exhibits and declaration. In addition, Claro was compelled to respond to various correspondence, emails, draft and final versions of the Fee Examiner's Report and Statement of Limited Objections to Claro's First Interim Fee Application and other communications from the Fee Examiner in connection with Claro's First Interim Fee Application.  Claro has also provided monthly budgets as requested by the Fee Examiner and has prepared and submitted its invoices in compliance with guidelines as required by the U.S. Trustee.

21.      The work performed by Claro was not duplicative of any other retained professional.  The work of Claro in this bankruptcy estate is continuing and not complete.

22.      Claro submits that the foregoing services were necessary to the administration of this Chapter 11 case, were necessary and beneficial to the Debtors' estates at the time such services were rendered, and were performed without unnecessary duplication of effort or expense.   Claro's request for compensation of the foregoing services is reflective of a reasonable and appropriate amount of time expended in performing such services commensurate with the complexity, importance and nature of the problem, issue and task involved.

## NOTICE

23.     Notice of this Fee Application will be provided by counsel for the Debtors

pursuant to the Compensation Procedures Order

WHEREFORE, Claro respectfully request that this Court enter an order:  (i) allowing

Claro's request for compensation in the sum of $527,315.50 for actual, reasonable and necessary

professional services rendered as environmental consultants to the Debtors during the

Compensation Period; (ii) directing the Debtors to pay to Claro the full amount of such

compensation to the extent not already paid; and (iii) directing the Debtors to reimburse Claro in

the amount of $7,886.51 for actual, reasonable and necessary expenses incurred during the

Compensation Period, to the extent not already reimbursed.

Dated: Los Angeles, California
      August 2, 2010

                                    THE CLARO GROUP, LLC

                                  Douglas H. Deems, Managing Director
                                  777 S. Figueroa Street, Suite 4050
                                  Los Angeles, CA  90017

                                  *Environmental and Management*
                                  *Consultants to the Debtors*

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
FEBRUARY 1, 2010 THROUGH MAY 31, 2010

## **EXHIBIT A**

Claro's professional services listed below rendered during the Third Interim period of
02/01/10 – 05/31/10 which consists of hours worked, rates and the calculated fees.

| NAME | TITLE | HOURS | RATE | AMOUNT |
|------|-------|-------|------|--------|
| Chambers, Marjorie | Admin | 7.00 | $ 110.00 | $ 770.00 |
| Deems, Douglas | Managing Director | 25.95 | $ 500.00 | $ 12,975.00 |
| Forrester, Andrew | Consultant | 244.05 | $ 175.00 | $ 42,708.75 |
| Gennity, Kelley | Consultant | 1.95 | $ 175.00 | $ 341.25 |
| Hansen, George | Managing Director | 325.65 | $ 500.00 | $ 162,825.00 |
| *Hansen, George | Managing Director | 2.80 | $ 250.00 | $ 700.00 |
| Killian, Karl | Managing Director | 10.70 | $ 450.00 | $ 4,815.00 |
| Ko, Darlene | Manager | 209.25 | $ 225.00 | $ 47,081.25 |
| Krock, Joe | Director | 7.65 | $ 395.00 | $ 3,021.75 |
| Menees, Rob | Director | 169.60 | $ 295.00 | $ 50,032.00 |
| Mora, Carina | Admin | 7.25 | $ 110.00 | $ 797.50 |
| Patti, Maria | Analyst | 334.60 | $ 155.00 | $ 51,863.00 |
| Spinks, Tracy | Exp. Manager | 0.50 | $ 285.00 | $ 142.50 |
| Twellman, Brian | Principal | 452.25 | $ 330.00 | $ 149,242.50 |
| | | | | |
| TOTALS | | 1,799.20 | | $ 527,315.50 |

\*    Travel time billed at half of standard rate

Total Fees:            $ 527,315.50

Total Expenses:        $    7,886.51

Total Fees & Expenses  $ 535,202.01

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
FEBRUARY 1, 2010 THROUGH MAY 31, 2010

## EXHIBIT B

Claro's summary of hours incurred by category / task code

| Task Code | | | |
|---|---:|---|---:|
| *Site-level D-Tree Cost Analysis Total* | 1,312.40 | $ | 354,130.75 |
| *Portfolio-level Cost Analysis Total* | 149.90 | $ | 41,111.50 |
| *Discounted Cash Flow Cost Analysis Total* | 27.55 | $ | 8,440.25 |
| *Insurance Analysis/Presentations Cost Analysis Total* | 2.20 | $ | 558.00 |
| *Presentations/Communications with Stakeholders Cost Analysis Total* | 117.80 | $ | 55,976.00 |
| *Steering Committee & Project Management Cost Analysis Total* | 56.30 | $ | 25,600.00 |
| *Fee Application & Other Job Administration Cost Analysis Total* | 130.25 | $ | 40,799.00 |
| *Travel Time Total* | 2.80 | $ | 700.00 |
| *Grand Total* | 1799.20 | $ | 527,315.50 |

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
FEBRUARY 1, 2010 THROUGH MAY 31, 2010

## **EXHIBIT C**

Claro's summary of expenses incurred

| NAME | DATE | DESCRIPTION | AMOUNT |
|------|------|-------------|--------|
| \|colspan| **Expense Details** | | |
| Fox,Michae | 2/1/2010 | Soundpath Conferencing | $1.61 |
| Fox,Michae | 2/1/2010 | Soundpath Conferencing | $14.64 |
| Fox,Michae | 2/1/2010 | Soundpath Conferencing | $9.97 |
| Fox,Michae | 2/2/2010 | Soundpath Conferencing | $31.41 |
| Hansen,Geo | 2/23/2010 | Airfare to Boston for Brattle meeting re: GM | $1,724.90 |
| Hansen,Geo | 3/1/2010 | Airfare to PHL for GM meeting | $838.90 |
| Hansen,Geo | 3/2/2010 | Renaissance - hotel stay in NJ for GM meeting | $174.80 |
| Hansen,Geo | 3/1/2010 | Amtrak - train from PHL to NJ for GM meeting | $65.00 |
| Forrester, A | 3/31/2010 | Frank's Pizza - Dinner bought for GM team while working late | $25.00 |
| Twellman,B | 3/3/2010 | Frank's Pizza - Project dinner in office GM team while working late | $35.50 |
| Mora,Carin | 3/9/2010 | FedEx - 1 shipment, letter to Carla Andres of Godfrey & Kahn | $16.54 |
| Chambers, M | 3/9/2010 | FedEx - 6 shipments to invoice recipients for Jan invoice | $93.24 |
| Hansen,Geo | 4/12/2001 | Airfare to DC for GM meeting | $1,645.90 |
| Hansen,Geo | 3/31/2010 | Airfare to Boston for GM meeting | $1,205.90 |
| Hansen,Geo | 4/1/2010 | Charles Hotel - lodging in Boston for GM meeting | $354.60 |
| Hansen,Geo | 4/14/2010 | Westin - hotel stay for two nights in DC for GM meeting | $1,030.38 |
| Hansen,Geo | 3/1/2010 | Sheraton - hotel in PHL for GM meeting | $193.75 |
| Hansen,Geo | 3/1/2010 | Taxi in PHL for GM meeting | $28.50 |
| Patti, M | 4/2/2010 | Alonti - Lunch for GH and BT during GM conf. call | $13.38 |
| Hansen,Geo | 4/13/2010 | Georgia Brown's - meal in DC while there for GM meeting | $70.18 |
| Chambers, M | 4/19/2010 | FedEx - 6 shipments to invoice recipients for March invoice | $92.82 |
| Chambers, M | 3/29/2010 | FedEx - 3 shipments to invoice recipients for February invoice | $52.44 |
| Chambers, M | 3/22/2010 | FedEx - 6 shipments to invoice recipients for revised Jan invoice | $104.88 |
| Chambers, M | 3/29/2010 | FedEx - 3 shipments to invoice recipients for February invoice | $50.50 |
| LaPorte, T | 5/10/2010 | FedEx - 1 shipment to Anthony Muzzin at AlixPartners | $11.77 |
| | | **Total** | **$7,886.51** |

MOTOR LIQUIDATION COMPANY, *et al.*
f/k/a General Motors Corp., *et al.*

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
FEBRUARY 1, 2010 THROUGH MAY 31, 2010

## **EXHIBIT D**

Claro's detailed time entries for each category worked
(continued on next page)

Exhibit D
Summary of Fees of TCC by Category and Fees
For the Period February 1, 2010 through May 31, 2010

| | Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| **Site-level D-Tree Cost Analysis** | | | | | | |
| | 02/01/2010 | Hansen | Conference call on Buick City w. R. Hare, R. Menees, S. Gaito, D. McMurtry, Arcadis | $ 500.00 | 1.40 | $ 700.00 |
| | 02/01/2010 | Hansen | Conference call on Willow Run w. R. Hare, R. Menees, S. Gaito, D. McMurtry, Arcadis | $ 500.00 | 1.60 | $ 800.00 |
| | 02/01/2010 | Hansen | Discussion of status of Syracuse analysis with S. Gaito | $ 500.00 | 0.30 | $ 150.00 |
| | 02/01/2010 | Hansen | Review status of site analyses for portfolio | $ 500.00 | 1.30 | $ 650.00 |
| | 02/01/2010 | Twellman | Conf call about WR site w. R. Hare, R. Menees, S. Gaito, D. McMurtry, Arcadis | $ 330.00 | 1.60 | $ 528.00 |
| | 02/01/2010 | Twellman | Conf call about BC site w. R. Hare, R. Menees, S. Gaito, D. McMurtry, Arcadis | $ 330.00 | 1.50 | $ 495.00 |
| | 02/01/2010 | Menees | Teleconference with MLC team, R. Hare,  S. Gaito, D. McMurtry re Buick City LNAPL and cost estimates | $ 295.00 | 1.40 | $ 413.00 |
| | 02/01/2010 | Menees | Revisions to decision tree for Willow Run | $ 295.00 | 1.80 | $ 531.00 |
| | 02/01/2010 | Menees | Revisions to decision tree for Buick City | $ 295.00 | 1.20 | $ 354.00 |
| | 02/01/2010 | Menees | Teleconference with MLC team, R. Hare, S. Gaito, D. McMurtry re Willow Run LNAPL and cost estimates | $ 295.00 | 1.60 | $ 472.00 |
| | 02/01/2010 | Forrester | Call with Arcadis, Rob Menees, George Hansen, Maria Patti and Brian Twellman discussing decision tree revisions for Buick City. | $ 175.00 | 1.40 | $ 245.00 |
| | 02/01/2010 | Forrester | Call with Arcadis, Rob Menees, George Hansen, Maria Patti and Brian Twellman discussing decision tree revisions for Willow Run. | $ 175.00 | 1.60 | $ 280.00 |
| | 02/01/2010 | Patti | Call with Arcadis, Rob Menees, George Hansen, Brian Twellman and Andrew Forrester discussing decision tree revisions for Buick City, | $ 155.00 | 1.40 | $ 217.00 |
| | 02/01/2010 | Patti | Call with Arcadis, Rob Menees, George Hansen, Brian Twellman and Andrew Forresterdiscussing decision tree revisions for Willow Run. | $ 155.00 | 1.60 | $ 248.00 |
| | 02/02/2010 | Hansen | Phone call on [billing detail redacted for privilege purposes] sites w/ D. McMurtry, S. Gaito, Arcadis | $ 500.00 | 1.40 | $ 700.00 |
| | 02/02/2010 | Hansen | Phone call on Massena analysis with D. McMurtry, R. Kapp, P. Barnett, B. Twellman | $ 500.00 | 1.60 | $ 800.00 |
| | 02/02/2010 | Hansen | Review Massena analysis with B. Twellman | $ 500.00 | 1.10 | $ 550.00 |
| | 02/02/2010 | Hansen | Phone call on Massena/status w/ D. McMurtry | $ 500.00 | 0.30 | $ 150.00 |
| | 02/02/2010 | Twellman | Update Massena analysis and EV | $ 330.00 | 1.70 | $ 561.00 |
| | 02/02/2010 | Twellman | Phone call on [billing detail redacted for privilege purposes] sites w/ D. McMurtry, S. Gaito, Arcadis | $ 330.00 | 1.40 | $ 462.00 |
| | 02/02/2010 | Twellman | Update [billing detail redacted for privilege purposes] analysis and EV | $ 330.00 | 1.30 | $ 429.00 |
| | 02/02/2010 | Twellman | Phone call on Massena analysis with D. McMurtry, R. Kapp, P. Barnett, B. Twellman | $ 330.00 | 1.60 | $ 528.00 |
| | 02/02/2010 | Menees | Revisions to decision tree for Willow Run | $ 295.00 | 1.10 | $ 324.50 |
| | 02/02/2010 | Menees | Revisions to decision tree for Buick City | $ 295.00 | 0.80 | $ 236.00 |
| | 02/02/2010 | Forrester | Compare/update [billing detail redacted for privilege purposes] Site D-Tree. | $ 175.00 | 1.20 | $ 210.00 |
| | 02/02/2010 | Forrester | Update volume Comparison by Scenario worksheet. | $ 175.00 | 0.30 | $ 52.50 |
| | 02/03/2010 | Hansen | Research Garland Road potential costs | $ 500.00 | 1.20 | $ 600.00 |
| | 02/03/2010 | Hansen | Discuss modifications to Massena analysis backup w/ B. Twellman | $ 500.00 | 0.30 | $ 150.00 |
| | 02/03/2010 | Hansen | Review potential [billing detail redacted for privilege purposes] claim quantification [billing detail redacted for privilege purposes] | $ 500.00 | 2.30 | $ 1,150.00 |
| | 02/03/2010 | Hansen | Prepare for and phone call re: [billing detail redacted for privilege purposes], likelihood and magnitude | $ 500.00 | 1.10 | $ 550.00 |
| | 02/03/2010 | Twellman | Update Massena analysis and EV | $ 330.00 | 1.50 | $ 495.00 |
| | 02/03/2010 | Menees | Correspondence with Claro staff re [billing detail redacted for privilege purposes] | $ 295.00 | 0.40 | $ 118.00 |
| | 02/03/2010 | Menees | Correspondence with Arcadis staff re revisions to Willow Run LNAPL volume estimates and cost estimates | $ 295.00 | 0.70 | $ 206.50 |
| | 02/03/2010 | Menees | Review revisions to Willow Run LNAPL volume estimates and cost estimates | $ 295.00 | 0.80 | $ 236.00 |
| | 02/03/2010 | Forrester | Update worksheets for Massena EPA comparison | $ 175.00 | 2.70 | $ 472.50 |
| | 02/03/2010 | Patti | Create cash flow model for Garland Road site. | $ 155.00 | 2.20 | $ 341.00 |
| | 02/04/2010 | Hansen | Review Willow Run [billing detail redacted for privilege purposes] | $ 500.00 | 0.50 | $ 250.00 |
| | 02/04/2010 | Hansen | Discuss [billing detail redacted for privilege purposes] with Twellman/Menees | $ 500.00 | 0.70 | $ 350.00 |
| | 02/04/2010 | Hansen | Discuss Willow Run [billing detail redacted for privilege purposes] analysis with Gaito, McMurtry | $ 500.00 | 0.30 | $ 150.00 |
| | 02/04/2010 | Twellman | Review [billing detail redacted for privilege purposes] CF model backup tabs. | $ 330.00 | 1.50 | $ 495.00 |
| | 02/04/2010 | Twellman | Discuss [billing detail redacted for privilege purposes] Massena analysis | $ 330.00 | 1.20 | $ 396.00 |
| | 02/04/2010 | Menees | Discussion with Claro staff re [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 0.40 | $ 118.00 |
| | 02/04/2010 | Menees | Develop draft [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 3.60 | $ 1,062.00 |
| | 02/04/2010 | Menees | Correspondence with Claro staff re [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 0.30 | $ 88.50 |
| | 02/04/2010 | Forrester | Update [billing detail redacted for privilege purposes] CF model backup tabs. | $ 175.00 | 3.80 | $ 665.00 |
| | 02/04/2010 | Forrester | Made changes to [billing detail redacted for privilege purposes] site cash flow model, and generate new @risk results. | $ 175.00 | 1.30 | $ 227.50 |
| | 02/04/2010 | Patti | Calculate [billing detail redacted for privilege purposes] O&M for four sites. | $ 155.00 | 0.90 | $ 139.50 |
| | 02/05/2010 | Hansen | Review [billing detail redacted for privilege purposes] and discuss analysis [billing detail redacted for privilege purposes] with Twellman/Patti | $ 500.00 | 1.30 | $ 650.00 |

Exhibit D
Summary of Professional Time Charges and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/2010 | Hansen | Identify [billing detail redacted for privilege purposes] scenarios | $ 500.00 | 0.90 | $ 450.00 |
| 02/05/2010 | Hansen | Willow Run Conf. call with McMurtry, Arcadis, Hashem, Menees | $ 500.00 | 1.30 | $ 650.00 |
| 02/05/2010 | Hansen | Review analysis of O&M [billing detail redacted for privilege purposes] | $ 500.00 | 1.30 | $ 650.00 |
| 02/05/2010 | Hansen | Review [billing detail redacted for privilege purposes] sites [billing detail redacted for privilege purposes] | $ 500.00 | 0.40 | $ 200.00 |
| 02/05/2010 | Twellman | Review [billing detail redacted for privilege purposes] O&M assumptions for all sites. | $ 330.00 | 1.50 | $ 495.00 |
| 02/05/2010 | Twellman | Review update [billing detail redacted for privilege purposes] decision tree and results | $ 330.00 | 1.60 | $ 528.00 |
| 02/05/2010 | Twellman | Update [billing detail redacted for privilege purposes] O&M analysis. | $ 330.00 | 0.70 | $ 231.00 |
| 02/05/2010 | Twellman | Review [billing detail redacted for privilege purposes] O&M assumptions and discuss analysis [billing detail redacted for privilege purposes] | $ 330.00 | 1.30 | $ 429.00 |
| 02/05/2010 | Menees | Discussion with Claro staff [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 2.20 | $ 649.00 |
| 02/05/2010 | Menees | Develop [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 1.80 | $ 531.00 |
| 02/05/2010 | Menees | Develop draft scenario descriptions for [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 3.60 | $ 1,062.00 |
| 02/05/2010 | Menees | Teleconference with MLC team re Willow Run LNAPL and cost estimates | $ 295.00 | 1.60 | $ 472.00 |
| 02/05/2010 | Menees | Discussion with Claro staff re Willow Run revised cost analysis | $ 295.00 | 0.30 | $ 88.50 |
| 02/05/2010 | Forrester | Add subtotals to [billing detail redacted for privilege purposes] worksheet. | $ 175.00 | 0.80 | $ 140.00 |
| 02/05/2010 | Forrester | Begin to develop [billing detail redacted for privilege purposes] site summary Word document [billing detail redacted for privilege purposes] | $ 175.00 | 0.80 | $ 140.00 |
| 02/05/2010 | Forrester | Update [billing detail redacted for privilege purposes] site cash flow model. | $ 175.00 | 1.70 | $ 297.50 |
| 02/05/2010 | Forrester | Update Massena CF model [billing detail redacted for privilege purposes].  Run @risk results. | $ 175.00 | 1.80 | $ 315.00 |
| 02/05/2010 | Patti | Discuss [billing detail redacted for privilege purposes] analyses of [billing detail redacted for privilege purposes] sites with Rob Menees. | $ 155.00 | 2.10 | $ 325.50 |
| 02/05/2010 | Patti | Create discounted cash flow model for 10 sites [billing detail redacted for privilege purposes]. | $ 155.00 | 3.80 | $ 589.00 |
| 02/05/2010 | Patti | Edit cash flow model for O&M [billing detail redacted for privilege purposes]. | $ 155.00 | 1.70 | $ 263.50 |
| 02/08/2010 | Hansen | Willow Run phone call with R. Menees, Arcadis | $ 500.00 | 1.10 | $ 550.00 |
| 02/08/2010 | Hansen | Syracuse phone call | $ 500.00 | 1.20 | $ 600.00 |
| 02/08/2010 | Twellman | Review update Massena decision tree and results based on phone call w Arcadis | $ 330.00 | 1.80 | $ 594.00 |
| 02/08/2010 | Twellman | Review update Syracuse decision tree and results based on phone call w Arcadis | $ 330.00 | 1.50 | $ 495.00 |
| 02/08/2010 | Twellman | Syracuse and Massena phone call w Ray Kapp, Pam Barnett, D McMurtry, S Gaito | $ 330.00 | 1.70 | $ 561.00 |
| 02/08/2010 | Menees | Teleconference with MLC team re Willow Run LNAPL and cost estimates | $ 295.00 | 1.10 | $ 324.50 |
| 02/08/2010 | Menees | Develop [billing detail redacted for privilege purposes] scenario descriptions for [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 3.80 | $ 1,121.00 |
| 02/08/2010 | Menees | [billing detail redacted for privilege purposes] analysis for Buick City site | $ 295.00 | 3.60 | $ 1,062.00 |
| 02/08/2010 | Menees | Correspondence with Claro staff re Willow Run decision tree revisions and revised cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 02/08/2010 | Forrester | Update [billing detail redacted for privilege purposes] D-Tree and CF Model. | $ 175.00 | 2.80 | $ 490.00 |
| 02/08/2010 | Forrester | Update Massena D-Tree and CF Model. | $ 175.00 | 1.80 | $ 315.00 |
| 02/08/2010 | Patti | Assemble documents and create binder for G. Hansen. | $ 155.00 | 2.10 | $ 325.50 |
| 02/08/2010 | Hansen | Review/comment [billing detail redacted for privilege purposes] Whitepaper draft | $ 500.00 | 2.40 | $ 1,200.00 |
| 02/09/2010 | Hansen | Review Massena [billing detail redacted for privilege purposes] presentation status | $ 500.00 | 0.40 | $ 200.00 |
| 02/09/2010 | Hansen | Review [billing detail redacted for privilege purposes] analysis | $ 500.00 | 0.60 | $ 300.00 |
| 02/09/2010 | Hansen | Review [billing detail redacted for privilege purposes] Analysis | $ 500.00 | 0.70 | $ 350.00 |
| 02/09/2010 | Hansen | Review EV Cash Flow analysis provided to MLC | $ 500.00 | 0.80 | $ 400.00 |
| 02/09/2010 | Hansen | Comments on [billing detail redacted for privilege purposes] O&M [billing detail redacted for privilege purposes] analysis | $ 500.00 | 0.80 | $ 400.00 |
| 02/09/2010 | Hansen | Summarize items [billing detail redacted for privilege purposes] re: Syracuse | $ 500.00 | 0.60 | $ 300.00 |
| 02/09/2010 | Twellman | Review update Syracuse decision tree and results for demo revisions | $ 330.00 | 2.00 | $ 660.00 |
| 02/09/2010 | Twellman | Update Massena volume [billing detail redacted for privilege purposes] schedules | $ 330.00 | 1.60 | $ 528.00 |
| 02/09/2010 | Twellman | Review update Massena decision tree and results [billing detail redacted for privilege purposes] | $ 330.00 | 2.50 | $ 825.00 |
| 02/09/2010 | Twellman | Review update Willow Run decision tree and results [billing detail redacted for privilege purposes] | $ 330.00 | 1.80 | $ 594.00 |
| 02/09/2010 | Twellman | Create EV Cash Flow analysis for 6 decision tree sites -- provided to MLC | $ 330.00 | 1.60 | $ 528.00 |
| 02/09/2010 | Menees | Revisions to decision tree for Willow Run | $ 295.00 | 1.60 | $ 472.00 |
| 02/09/2010 | Menees | Correspondence with MLC team re Willow Run decision tree [billing detail redacted for privilege purposes] | $ 295.00 | 0.30 | $ 88.50 |
| 02/09/2010 | Menees | Analysis of [billing detail redacted for privilege purposes] Buick City site | $ 295.00 | 3.60 | $ 1,062.00 |
| 02/09/2010 | Menees | [billing detail redacted for privilege purposes] analysis for Willow Run site | $ 295.00 | 1.20 | $ 354.00 |
| 02/09/2010 | Menees | Develop [billing detail redacted for privilege purposes] scenario [billing detail redacted for privilege purposes] analysis for six sites | $ 295.00 | 1.90 | $ 560.50 |

Exhibit D
Summary of Hours Billed by Tasks and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/09/2010 | Menees | [billing detail redacted for privilege purposes] analysis for Willow Run site | $ 295.00 | 1.80 | $ 531.00 |
| 02/09/2010 | Patti | Review Massena [billing detail redacted for privilege purposes] volumes and baseline estimate. | $ 155.00 | 0.70 | $ 108.50 |
| 02/09/2010 | Patti | Create [billing detail redacted for privilege purposes] volumes tables. | $ 155.00 | 3.80 | $ 589.00 |
| 02/09/2010 | Twellman | Review and update [billing detail redacted for privilege purposes] scenarios for six sites | $ 330.00 | 1.50 | $ 495.00 |
| 02/09/2010 | Twellman | Update [billing detail redacted for privilege purposes]. | $ 330.00 | 2.00 | $ 660.00 |
| 02/09/2010 | Patti | Update O&M [billing detail redacted for privilege purposes] with comments from David McMurtry. | $ 155.00 | 0.80 | $ 124.00 |
| 02/10/2010 | Hansen | Review/comment workproduct [billing detail redacted for privilege purposes] | $ 500.00 | 0.30 | $ 150.00 |
| 02/10/2010 | Hansen | Work on [billing detail redacted for privilege purposes] Analysis for Hyatt Clark, Moraine | $ 500.00 | 2.80 | $ 1,400.00 |
| 02/10/2010 | Hansen | Work on [billing detail redacted for privilege purposes] Analysis for Moraine | $ 500.00 | 2.90 | $ 1,450.00 |
| 02/10/2010 | Hansen | Discuss Massena, [billing detail redacted for privilege purposes] analysis with B. Twellman | $ 500.00 | 0.30 | $ 150.00 |
| 02/10/2010 | Hansen | Develop/communicate demo/lease analysis for Syracuse | $ 500.00 | 0.60 | $ 300.00 |
| 02/10/2010 | Twellman | Review update Syracuse decision tree and results for revisions to remediation alternative | $ 330.00 | 1.60 | $ 528.00 |
| 02/10/2010 | Twellman | Review update Massena decision tree and [billing detail redacted for privilege purposes] volume estimates | $ 330.00 | 1.50 | $ 495.00 |
| 02/10/2010 | Twellman | Update Massena volume [billing detail redacted for privilege purposes] | $ 330.00 | 1.10 | $ 363.00 |
| 02/10/2010 | Twellman | Review [billing detail redacted for privilege purposes] decision tree assumptions w S Gaito | $ 330.00 | 0.70 | $ 231.00 |
| 02/10/2010 | Twellman | Review [billing detail redacted for privilege purposes] and Massena decision tree and results w GGH | $ 330.00 | 0.30 | $ 99.00 |
| 02/10/2010 | Twellman | Update [billing detail redacted for privilege purposes] O&M analysis based on Arcadis O&M analysis. | $ 330.00 | 1.80 | $ 594.00 |
| 02/10/2010 | Menees | [billing detail redacted for privilege purposes] analysis for Willow Run site | $ 295.00 | 3.70 | $ 1,091.50 |
| 02/10/2010 | Menees | [billing detail redacted for privilege purposes] analysis for Buick City site | $ 295.00 | 0.90 | $ 265.50 |
| 02/10/2010 | Menees | Update [billing detail redacted for privilege purposes] analysis for six sites | $ 295.00 | 0.80 | $ 236.00 |
| 02/10/2010 | Menees | Develop background and overview for [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 3.60 | $ 1,062.00 |
| 02/10/2010 | Ko | Update [billing detail redacted for privilege purposes] D-Tree | $ 225.00 | 2.70 | $ 607.50 |
| 02/10/2010 | Ko | Create support tabs for [billing detail redacted for privilege purposes] Site [billing detail redacted for privilege purposes]. | $ 225.00 | 3.60 | $ 810.00 |
| 02/10/2010 | Ko | QC support tabs and Discounted Cash Flows for Updated [billing detail redacted for privilege purposes]. | $ 225.00 | 1.90 | $ 427.50 |
| 02/10/2010 | Forrester | Run [billing detail redacted for privilege purposes] Massena scenarios [billing detail redacted for privilege purposes] | $ 175.00 | 0.80 | $ 140.00 |
| 02/10/2010 | Forrester | Manually calculate baseline scenario for Massena (most likely path with mid values). | $ 175.00 | 1.80 | $ 315.00 |
| 02/10/2010 | Forrester | Create a new Volume Summary worksheet for Massena. | $ 175.00 | 2.80 | $ 490.00 |
| 02/10/2010 | Patti | Update [billing detail redacted for privilege purposes] Decision Tree | $ 155.00 | 1.40 | $ 217.00 |
| 02/10/2010 | Patti | Run @risk for [billing detail redacted for privilege purposes] Cash Flow Model. | $ 155.00 | 0.30 | $ 46.50 |
| 02/10/2010 | Patti | Create Projects by Year models for Massena and Buick City. | $ 155.00 | 1.90 | $ 294.50 |
| 02/10/2010 | Patti | Update all support tabs for [billing detail redacted for privilege purposes] Cash Flow Model (2009, Discounted, and Summary tabs). | $ 155.00 | 3.70 | $ 573.50 |
| 02/11/2010 | Hansen | Work on [billing detail redacted for privilege purposes] Analysis for Moraine, other sites | $ 500.00 | 2.30 | $ 1,150.00 |
| 02/11/2010 | Hansen | Review Massena, Syracuse | $ 500.00 | 0.70 | $ 350.00 |
| 02/11/2010 | Hansen | Buick City review call w. D. McMurtry, Arcadis | $ 500.00 | 1.50 | $ 750.00 |
| 02/11/2010 | Twellman | Review [billing detail redacted for privilege purposes] decision tree and results w S Gaito | $ 330.00 | 0.50 | $ 165.00 |
| 02/11/2010 | Twellman | Update Massena volume by area and concentration schedules | $ 330.00 | 1.60 | $ 528.00 |
| 02/11/2010 | Twellman | Update Massena decision tree and results | $ 330.00 | 0.90 | $ 297.00 |
| 02/11/2010 | Twellman | Review update Massena decision tree and results w GGH | $ 330.00 | 0.30 | $ 99.00 |
| 02/11/2010 | Twellman | Update [billing detail redacted for privilege purposes] O&M analysis based on Arcadis O&M analysis. | $ 330.00 | 1.50 | $ 495.00 |
| 02/11/2010 | Twellman | Update Syracuse decision tree and results | $ 330.00 | 1.40 | $ 462.00 |
| 02/11/2010 | Twellman | Review update Syracuse decision tree and results w GGH | $ 330.00 | 0.40 | $ 132.00 |
| 02/11/2010 | Menees | Correspondence with Claro staff re [billing detail redacted for privilege purposes] analysis | $ 295.00 | 0.40 | $ 118.00 |
| 02/11/2010 | Menees | Develop background and overview for [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 3.80 | $ 1,121.00 |
| 02/11/2010 | Menees | Revisions to Buick City decision tree | $ 295.00 | 0.40 | $ 118.00 |
| 02/11/2010 | Menees | Revisions to decision tree for Willow Run | $ 295.00 | 1.20 | $ 354.00 |
| 02/11/2010 | Menees | Correspondence with Arcadis staff re revisions to Willow Run LNAPL volume estimates and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 02/11/2010 | Menees | Teleconference with MLC team, G. Hansen, D. McMurtry, Arcadis re Willow Run LNAPL and cost estimates | $ 295.00 | 1.30 | $ 383.50 |
| 02/11/2010 | Menees | Update analysis of [billing detail redacted for privilege purposes] for [billing detail redacted for privilege purposes] sites | $ 295.00 | 0.40 | $ 118.00 |
| 02/11/2010 | Ko | Continue QC of [billing detail redacted for privilege purposes] Site with [billing detail redacted for privilege purposes]. | $ 225.00 | 3.20 | $ 720.00 |

Exhibit D
Summary of Fees and for Time Charged and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---------|-------|-------------|------|-------|--------|
| 02/11/2010 | Ko | Re-run Updated [billing detail redacted for privilege purposes] Site through @ Risk program and provide QC Comparison. | $ 225.00 | 2.80 | $ 630.00 |
| 02/11/2010 | Forrester | Reconcile Claro Massena baseline with Brattle baseline. | $ 175.00 | 1.50 | $ 262.50 |
| 02/11/2010 | Forrester | Update Syracuse CF model and D-Tree. | $ 175.00 | 2.80 | $ 490.00 |
| 02/11/2010 | Forrester | Updates to Massena CF Model, D-Tree, and Volume Comparison worksheet. | $ 175.00 | 3.80 | $ 665.00 |
| 02/11/2010 | Patti | Update [billing detail redacted for privilege purposes] model and generate results in @risk. | $ 155.00 | 1.20 | $ 186.00 |
| 02/11/2010 | Patti | Format [billing detail redacted for privilege purposes] Cash Flow Model. | $ 155.00 | 1.30 | $ 201.50 |
| 02/12/2010 | Twellman | Review update Buick City decision tree and results in advance of Brattle call | $ 330.00 | 1.50 | $ 495.00 |
| 02/12/2010 | Twellman | Review update Syracuse decision tree and results in advance of Brattle call | $ 330.00 | 1.60 | $ 528.00 |
| 02/12/2010 | Twellman | Review update Massena decision tree and results in advance of Brattle call | $ 330.00 | 1.80 | $ 594.00 |
| 02/12/2010 | Twellman | Phone call with D. McMurtry, S. Gaito, A. Rothchild RE: debrief Brattle call | $ 330.00 | 0.50 | $ 165.00 |
| 02/12/2010 | Menees | Revisions to decision tree for Willow Run | $ 295.00 | 2.20 | $ 649.00 |
| 02/12/2010 | Menees | Correspondence with Claro staff re [billing detail redacted for privilege purposes] analysis | $ 295.00 | 0.30 | $ 88.50 |
| 02/12/2010 | Menees | Update [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 0.40 | $ 118.00 |
| 02/12/2010 | Menees | Correspondence with Arcadis staff re revisions to Willow Run LNAPL volume estimates and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 02/12/2010 | Menees | Develop background for [billing detail redacted for privilege purposes] analysis for [billing detail redacted for privilege purposes] sites | $ 295.00 | 2.30 | $ 678.50 |
| 02/12/2010 | Menees | Revisions to decision tree for Buick City | $ 295.00 | 1.80 | $ 531.00 |
| 02/12/2010 | Ko | Add footnotes and assumptions to Updated [billing detail redacted for privilege purposes] Site [billing detail redacted for privilege purposes]. | $ 225.00 | 3.10 | $ 697.50 |
| 02/12/2010 | Forrester | Run [billing detail redacted for privilege purposes] | $ 175.00 | 1.80 | $ 315.00 |
| 02/12/2010 | Forrester | Run [billing detail redacted for privilege purposes] Massena [billing detail redacted for privilege purposes]. | $ 175.00 | 2.80 | $ 490.00 |
| 02/14/2010 | Menees | Prepare summary analysis [billing detail redacted for privilege purposes] | $ 295.00 | 3.40 | $ 1,003.00 |
| 02/14/2010 | Menees | Correspondence with Arcadis staff re Willow Run cost estimates | $ 295.00 | 0.80 | $ 236.00 |
| 02/15/2010 | Hansen | Work on [billing detail redacted for privilege purposes] summary and review of all sites | $ 500.00 | 3.90 | $ 1,950.00 |
| 02/15/2010 | Hansen | Review [billing detail redacted for privilege purposes] information | $ 500.00 | 0.40 | $ 200.00 |
| 02/15/2010 | Hansen | Review Buick City, Willow Run cost scenarios/ d-trees | $ 500.00 | 1.80 | $ 900.00 |
| 02/15/2010 | Twellman | Review update Syracuse decision tree and results for [billing detail redacted for privilege purposes] scenarios | $ 330.00 | 0.75 | $ 247.50 |
| 02/15/2010 | Twellman | Review update Buick City decision tree and results for revised Menees/Arcadis analysis | $ 330.00 | 1.40 | $ 462.00 |
| 02/15/2010 | Twellman | Review update [billing detail redacted for privilege purposes] decision tree and results w S Gaito | $ 330.00 | 1.50 | $ 495.00 |
| 02/15/2010 | Twellman | Review update Willow Run decision tree and results for revised Menees/Arcadis analysis | $ 330.00 | 0.50 | $ 165.00 |
| 02/15/2010 | Twellman | Review Massena volume estimates with R Kapp | $ 330.00 | 0.30 | $ 99.00 |
| 02/15/2010 | Twellman | Update Massena decision tree and results RE: updated volumes | $ 330.00 | 0.70 | $ 231.00 |
| 02/15/2010 | Menees | Correspondence with MLC team re follow-up discussions re Buick City and Willow Run site analyses | $ 295.00 | 0.60 | $ 177.00 |
| 02/15/2010 | Menees | Update [billing detail redacted for privilege purposes] analysis for six sites | $ 295.00 | 2.80 | $ 826.00 |
| 02/15/2010 | Menees | Correspondence with Arcadis staff re revisions to Willow Run LNAPL volume estimates and cost estimates | $ 295.00 | 0.80 | $ 236.00 |
| 02/15/2010 | Menees | Correspondence with Claro staff re [billing detail redacted for privilege purposes] analysis | $ 295.00 | 0.60 | $ 177.00 |
| 02/15/2010 | Menees | Revise draft [billing detail redacted for privilege purposes] risk analysis six sites | $ 295.00 | 1.80 | $ 531.00 |
| 02/15/2010 | Menees | Teleconference with Claro staff re Willow Run decision tree model revisions and related cost analysis | $ 295.00 | 1.40 | $ 413.00 |
| 02/15/2010 | Menees | Correspondence with Arcadis staff re revisions to Buick City LNAPL volume estimates and cost estimates | $ 295.00 | 0.30 | $ 88.50 |
| 02/15/2010 | Ko | Correct [billing detail redacted for privilege purposes] Site with [billing detail redacted for privilege purposes] costs and footnotes. | $ 225.00 | 2.10 | $ 472.50 |
| 02/15/2010 | Ko | Conference call with Rob Manees discussing new Willow Run D-Tree. | $ 225.00 | 0.60 | $ 135.00 |
| 02/15/2010 | Ko | Update Willow Run Model dated from 11/24/09 based on new D-Tree. | $ 225.00 | 3.80 | $ 855.00 |
| 02/15/2010 | Forrester | Update Syracuse CF Model. | $ 175.00 | 1.30 | $ 227.50 |
| 02/15/2010 | Patti | Complete cash flows by year in Summary tab [billing detail redacted for privilege purposes]. | $ 155.00 | 1.80 | $ 279.00 |
| 02/15/2010 | Patti | Quality check [billing detail redacted for privilege purposes] Cash Flow Model and add appropriate footnotes where needed. | $ 155.00 | 0.80 | $ 124.00 |
| 02/16/2010 | Hansen | Phone call re Syracuse estimate with R. Kapp, D. McMurtry, P. Barnett | $ 500.00 | 1.20 | $ 600.00 |
| 02/16/2010 | Hansen | Follow-up d-tree draft | $ 500.00 | 0.30 | $ 150.00 |
| 02/16/2010 | Hansen | Review Buick City D-tree draft | $ 500.00 | 0.20 | $ 100.00 |
| 02/16/2010 | Hansen | Communication with R. Kapp re: Syracuse | $ 500.00 | 0.20 | $ 100.00 |
| 02/16/2010 | Hansen | Review Syracuse estimate modeling tasks with B. Twellman, A. Forrester | $ 500.00 | 0.70 | $ 350.00 |
| 02/16/2010 | Twellman | Review update Massena decision tree and results from A Forrester | $ 330.00 | 1.20 | $ 396.00 |

Exhibit D
Summary of Hours Worked by Task Type and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/16/2010 | Twellman | Review Syracuse estimate modeling tasks with GGH | $ 330.00 | 0.70 | $ 231.00 |
| 02/16/2010 | Twellman | QC Buick City decision model and results from M Patti | $ 330.00 | 1.10 | $ 363.00 |
| 02/16/2010 | Twellman | Review Willow Run decision tree and results w R Menees | $ 330.00 | 0.30 | $ 99.00 |
| 02/16/2010 | Twellman | QC Willow Run model and supporting schedules from D Ko | $ 330.00 | 1.20 | $ 396.00 |
| 02/16/2010 | Menees | Revisions to decision tree for Buick City | $ 295.00 | 0.30 | $ 88.50 |
| 02/16/2010 | Menees | Develop action item list for Willow Run remedial action cost estimate and decision analysis model cash flows | $ 295.00 | 1.20 | $ 354.00 |
| 02/16/2010 | Menees | Develop action item list for Buick City remedial action cost estimate and decision analysis model cash flows | $ 295.00 | 1.30 | $ 383.50 |
| 02/16/2010 | Menees | Teleconference with Claro staff (Darlene Ko) re Willow Run decision tree model revisions and related cost analysis | $ 295.00 | 0.60 | $ 177.00 |
| 02/16/2010 | Menees | Teleconference with Claro staff (Darlene Ko) re Buick City decision tree model revisions and related cost analysis | $ 295.00 | 0.40 | $ 118.00 |
| 02/16/2010 | Menees | Correspondence with Claro staff (Darlene Ko) re [billing detail redacted for privilege purposes] decision analysis cost estimates for six sites | $ 295.00 | 0.30 | $ 88.50 |
| 02/16/2010 | Menees | Teleconference with Arcadis staff re Willow Run and Buick City remedial action cost estimates | $ 295.00 | 1.60 | $ 472.00 |
| 02/16/2010 | Menees | Revisions to decision tree for Willow Run | $ 295.00 | 0.40 | $ 118.00 |
| 02/16/2010 | Ko | Conference call with Rob Menees discussing decision tree model revisions and related cost analysis for Willow Run. | $ 225.00 | 0.60 | $ 135.00 |
| 02/16/2010 | Ko | Conference call with Rob Menees discussing [billing detail redacted for privilege purposes] decision analysis cost estimates for six sites. | $ 225.00 | 0.30 | $ 67.50 |
| 02/16/2010 | Ko | Conference call with Arcadis staff discussing Willow Run and Buick City remedial action cost estimates. | $ 225.00 | 1.60 | $ 360.00 |
| 02/16/2010 | Ko | Update Willow Run model based on revised cost analysis for Willow Run. | $ 225.00 | 2.20 | $ 495.00 |
| 02/16/2010 | Ko | Continue updating Willow Run Model dated [billing detail redacted for privilege purposes] based on new D-Tree. | $ 225.00 | 2.30 | $ 517.50 |
| 02/16/2010 | Forrester | Discussion over Syracuse modifications. | $ 175.00 | 0.70 | $ 122.50 |
| 02/16/2010 | Forrester | Create new Syracuse D-Tree. | $ 175.00 | 1.60 | $ 280.00 |
| 02/16/2010 | Patti | Re-format and update original Buick City Cash Flow model to prepare for new cost details. | $ 155.00 | 3.30 | $ 511.50 |
| 02/17/2010 | Hansen | Review status of estimates for Massena, Syracuse, Willow Run, Buick City | $ 500.00 | 1.70 | $ 850.00 |
| 02/17/2010 | Twellman | Review Buick City decision tree and results w M Patti / R Menees | $ 330.00 | 1.30 | $ 429.00 |
| 02/17/2010 | Twellman | Review Buick City decision tree and results w GGH | $ 330.00 | 0.20 | $ 66.00 |
| 02/17/2010 | Twellman | Review update Willow Run decision tree and results w D Ko | $ 330.00 | 0.20 | $ 66.00 |
| 02/17/2010 | Twellman | QC Willow Run model and supporting schedules from D Ko | $ 330.00 | 1.40 | $ 462.00 |
| 02/17/2010 | Menees | Review revisions to Arcadis Willow Run LNAPL volumes and remedial action cost estimates and cash flows | $ 295.00 | 0.80 | $ 236.00 |
| 02/17/2010 | Menees | Review revisions to Arcadis Buick City LNAPL volumes and remedial action cost estimates and cash flows | $ 295.00 | 0.70 | $ 206.50 |
| 02/17/2010 | Menees | Teleconference with Arcadis staff re Willow Run remedial action cost estimates | $ 295.00 | 1.10 | $ 324.50 |
| 02/17/2010 | Menees | Teleconference with Arcadis staff [billing detail redacted for privilege purposes] to decision analysis cost estimates for six sites | $ 295.00 | 0.40 | $ 118.00 |
| 02/17/2010 | Menees | Correspondence with Claro staff re [billing detail redacted for privilege purposes] to decision analysis cost estimates for six sites | $ 295.00 | 0.60 | $ 177.00 |
| 02/17/2010 | Menees | Teleconference with Claro staff (Darlene Ko) re Willow Run decision tree model revisions and related cost analysis | $ 295.00 | 1.80 | $ 531.00 |
| 02/17/2010 | Menees | Teleconference with Claro staff re Buick City decision tree model revisions and related cost analysis | $ 295.00 | 0.80 | $ 236.00 |
| 02/17/2010 | Menees | Teleconference with Arcadis staff re Buick City remedial action cost estimates | $ 295.00 | 0.40 | $ 118.00 |
| 02/17/2010 | Ko | Brief overview of updated costs for Buick City. | $ 225.00 | 0.40 | $ 90.00 |
| 02/17/2010 | Ko | Continue creating support tabs for Willow Run with updated costs. | $ 225.00 | 2.60 | $ 585.00 |
| 02/17/2010 | Ko | Review Updated Costs for Willow Run. | $ 225.00 | 1.30 | $ 292.50 |
| 02/17/2010 | Ko | Analysis of Updated Costs for Willow Run. | $ 225.00 | 2.70 | $ 607.50 |
| 02/17/2010 | Ko | Create support tabs for Willow Run based on new D-tree. | $ 225.00 | 3.20 | $ 720.00 |
| 02/17/2010 | Ko | Conference calls with Rob Menees clarifying questions related to updated costs for Willow Run. | $ 225.00 | 1.80 | $ 405.00 |
| 02/17/2010 | Forrester | Create new Syracuse CF Model. | $ 175.00 | 3.70 | $ 647.50 |
| 02/17/2010 | Forrester | QC Syracuse CF Model and run [billing detail redacted for privilege purposes] scenarios. | $ 175.00 | 2.30 | $ 402.50 |
| 02/17/2010 | Patti | Quality check Massena Cash Flow Model [billing detail redacted for privilege purposes]. | $ 155.00 | 3.30 | $ 511.50 |
| 02/17/2010 | Patti | Quality check Massena Decision Tree. | $ 155.00 | 0.80 | $ 124.00 |
| 02/17/2010 | Patti | Update the [billing detail redacted for privilege purposes] Massena site. | $ 155.00 | 1.10 | $ 170.50 |
| 02/17/2010 | Patti | Update LNAPL Recovery in Buick City Cash Flow Model per cost details provided by Arcadis. | $ 155.00 | 3.60 | $ 558.00 |
| 02/17/2010 | Patti | Quality check cell references for cost details in 2009 Dollars and Discounted tabs. | $ 155.00 | 2.40 | $ 372.00 |
| 02/18/2010 | Twellman | QC Buick City decision model and supporting schedules for LNAPL volume updates | $ 330.00 | 1.10 | $ 363.00 |
| 02/18/2010 | Twellman | Review Buick City decision tree and results for LNAPL volume updates w M Patti / R Menees | $ 330.00 | 0.90 | $ 297.00 |
| 02/18/2010 | Twellman | Review updated Willow Run decision model and supporting schedules w D Ko | $ 330.00 | 0.70 | $ 231.00 |

Exhibit D
Summary of Fees by Professional by Task and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/2010 | Twellman | Update Willow Run decision tree results to communicate to site analysts R Menees | $ 330.00 | 0.80 | $ 264.00 |
| 02/18/2010 | Twellman | Update Syracuse decision tree and model for demolition timing assumptions. | $ 330.00 | 1.80 | $ 594.00 |
| 02/18/2010 | Twellman | Review updated Moraine decision tree and results from M Patti | $ 330.00 | 0.40 | $ 132.00 |
| 02/18/2010 | Twellman | QC Moraine decision tree, model, and supporting schedules. | $ 330.00 | 1.60 | $ 528.00 |
| 02/18/2010 | Twellman | Review updated Hyatt Clark decision tree model, supporting schedules, and results from A Forrester | $ 330.00 | 1.40 | $ 462.00 |
| 02/18/2010 | Twellman | Rerun Massena decision model and generate results for revised volumes from D Casey/EPA | $ 330.00 | 1.30 | $ 429.00 |
| 02/18/2010 | Twellman | Review updated [billing detail redacted for privilege purposes] decision tree and results from D Ko | $ 330.00 | 0.70 | $ 231.00 |
| 02/18/2010 | Menees | Teleconference with Arcadis staff re Buick City remedial action cost estimates | $ 295.00 | 0.40 | $ 118.00 |
| 02/18/2010 | Menees | Teleconference with Claro staff (Darlene Ko) re Willow Run decision tree model revisions and related cost analysis | $ 295.00 | 0.80 | $ 236.00 |
| 02/18/2010 | Menees | Teleconference with Claro staff (Maria Patti) re Buick City decision tree model revisions and related cost analysis | $ 295.00 | 0.60 | $ 177.00 |
| 02/18/2010 | Menees | Review Arcadis revisions to remedial action cost estimates for Buick City | $ 295.00 | 0.40 | $ 118.00 |
| 02/18/2010 | Menees | Revisions to decision tree for Willow Run | $ 295.00 | 1.30 | $ 383.50 |
| 02/18/2010 | Menees | Revisions to decision tree for Buick City | $ 295.00 | 1.10 | $ 324.50 |
| 02/18/2010 | Menees | Teleconference with Arcadis staff (Maria Patti) re Willow Run remedial action cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 02/18/2010 | Ko | Conference Call with Rob Menees discussing outstanding items for Buick City and Willow Run. | $ 225.00 | 0.80 | $ 180.00 |
| 02/18/2010 | Ko | Update [billing detail redacted for privilege purposes] for Syracuse Models using Laddered Rates [billing detail redacted for privilege purposes]. | $ 225.00 | 2.20 | $ 495.00 |
| 02/18/2010 | Ko | Continue creating support tabs for Willow Run Model. | $ 225.00 | 3.80 | $ 855.00 |
| 02/18/2010 | Ko | Continue updating Willow Run Model based on new D-Tree. | $ 225.00 | 3.90 | $ 877.50 |
| 02/18/2010 | Ko | Quality Control Review of Summary Page for Buick City Model. | $ 225.00 | 1.30 | $ 292.50 |
| 02/18/2010 | Forrester | Change [billing detail redacted for privilege purposes] for all sites. | $ 175.00 | 3.70 | $ 647.50 |
| 02/18/2010 | Forrester | Run [billing detail redacted for privilege purposes] and laddered[billing detail redacted for privilege purposes] interest rate scenarios for Syracuse and Massena. | $ 175.00 | 3.80 | $ 665.00 |
| 02/18/2010 | Forrester | Work on Massena volumes comparison worksheet and Massena CF model. | $ 175.00 | 2.70 | $ 472.50 |
| 02/18/2010 | Gennity | Check summary file against decision tree for consistency/accuracy | $ 175.00 | 0.80 | $ 140.00 |
| 02/18/2010 | Patti | Continue updating Buick City Cash Flow Model, with new LNAPL Recovery section in Summary tab. | $ 155.00 | 3.70 | $ 573.50 |
| 02/18/2010 | Patti | Quality check Willow Run Cash Flow Model and run in @risk. | $ 155.00 | 2.40 | $ 372.00 |
| 02/18/2010 | Patti | Calculate [billing detail redacted for privilege purposes] costs [billing detail redacted for privilege purposes] for Buick City 2009 Dollars and Discounted in cash flow model. | $ 155.00 | 3.80 | $ 589.00 |
| 02/18/2010 | Patti | High level quality check of Buick City Cash Flow model and support. | $ 155.00 | 2.30 | $ 356.50 |
| 02/18/2010 | Patti | Discuss Willow Run and Buick City cost details with Rob Menees. | $ 155.00 | 1.20 | $ 186.00 |
| 02/18/2010 | Twellman | Recreate Brattle analysis [billing detail redacted for privilege purposes] using alternative assumptions. | $ 330.00 | 1.80 | $ 594.00 |
| 02/18/2010 | Forrester | Run and report @Risk results for all sites. | $ 175.00 | 3.30 | $ 577.50 |
| 02/19/2010 | Twellman | Review updated Buick City decision model [billing detail redacted for privilege purposes] | $ 330.00 | 1.70 | $ 561.00 |
| 02/19/2010 | Twellman | Review updated Massena decision model [billing detail redacted for privilege purposes] | $ 330.00 | 1.40 | $ 462.00 |
| 02/19/2010 | Twellman | Review updated Willow Run decision model [billing detail redacted for privilege purposes] | $ 330.00 | 1.30 | $ 429.00 |
| 02/19/2010 | Twellman | Discuss w Claro site analysts modeling methods [billing detail redacted for privilege purposes]. | $ 330.00 | 0.60 | $ 198.00 |
| 02/19/2010 | Menees | Discussion with Claro staff re Willow Run and Buick City revised cost analyses | $ 295.00 | 0.30 | $ 88.50 |
| 02/19/2010 | Menees | Review draft MLC presentation re status and results of probabilistic remedial action cost estimates for MLC sites | $ 295.00 | 0.40 | $ 118.00 |
| 02/19/2010 | Ko | Update [billing detail redacted for privilege purposes] Site [billing detail redacted for privilege purposes] and Agency Costs. | $ 225.00 | 3.40 | $ 765.00 |
| 02/19/2010 | Ko | Update [billing detail redacted for privilege purposes] for all 6 sites [billing detail redacted for privilege purposes]. | $ 225.00 | 1.20 | $ 270.00 |
| 02/19/2010 | Ko | Update [billing detail redacted for privilege purposes] for Syracuse and Massena [billing detail redacted for privilege purposes]. | $ 225.00 | 1.60 | $ 360.00 |
| 02/19/2010 | Ko | Quality Control Review Agency Costs for all 6 sites using Laddered Rates. | $ 225.00 | 3.30 | $ 742.50 |
| 02/19/2010 | Forrester | Run Massena CF model with Brattle volumes.  Run/report results. | $ 175.00 | 2.30 | $ 402.50 |
| 02/19/2010 | Forrester | Update Massena D-Tree. | $ 175.00 | 0.80 | $ 140.00 |
| 02/19/2010 | Patti | Update [billing detail redacted for privilege purposes] Decision Tree and Summary slide with re-generate @risk results. | $ 155.00 | 2.20 | $ 341.00 |
| 02/19/2010 | Patti | Edit Buick City Summary page and re-generate @risk results. | $ 155.00 | 0.70 | $ 108.50 |
| 02/19/2010 | Patti | Update [billing detail redacted for privilege purposes] Cash Flow Model with revised volumes [billing detail redacted for privilege purposes]. | $ 155.00 | 3.10 | $ 480.50 |
| 02/22/2010 | Twellman | Update Massena decision tree, model, supporting schedules and generate results [billing detail redacted for privilege purposes] | $ 330.00 | 2.40 | $ 792.00 |
| 02/22/2010 | Twellman | Review updated Buick City decision tree, model and results from M Patti | $ 330.00 | 0.80 | $ 264.00 |
| 02/22/2010 | Twellman | Review updated [billing detail redacted for privilege purposes] model with revised volumes [billing detail redacted for privilege purposes] | $ 330.00 | 0.80 | $ 264.00 |
| 02/22/2010 | Twellman | Review updated Willow Run decision tree and results from D Ko | $ 330.00 | 0.70 | $ 231.00 |

Exhibit D
Summary of Hours Worked and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/22/2010 | Twellman | Update Syracuse decision model for updates to IRM until demolition. | $ 330.00 | 1.40 | $ 462.00 |
| 02/22/2010 | Twellman | Review Syracuse decision tree and results w Ray Kapp Arcadis | $ 330.00 | 0.60 | $ 198.00 |
| 02/22/2010 | Twellman | Review updated Moraine decision tree and results for agency costs schedule addition. | $ 330.00 | 1.10 | $ 363.00 |
| 02/22/2010 | Twellman | Review updated Hyatt Clark decision tree and results for agency costs schedule addition. | $ 330.00 | 0.80 | $ 264.00 |
| 02/22/2010 | Twellman | Review [billing detail redacted for privilege purposes] decision tree and updated results w S Gaito | $ 330.00 | 0.40 | $ 132.00 |
| 02/22/2010 | Twellman | QC [billing detail redacted for privilege purposes] decision model and supporting schedules | $ 330.00 | 0.80 | $ 264.00 |
| 02/22/2010 | Ko | Quality Control Review - Buick City (Support Tabs and EV Calculation) | $ 225.00 | 3.60 | $ 810.00 |
| 02/22/2010 | Ko | Update [billing detail redacted for privilege purposes] Model - [billing detail redacted for privilege purposes] | $ 225.00 | 3.60 | $ 810.00 |
| 02/22/2010 | Ko | Quality Control Review - Moraine (Agency Costs & EV Calculation) | $ 225.00 | 2.40 | $ 540.00 |
| 02/22/2010 | Ko | Quality Control Review - Syracuse [billing detail redacted for privilege purposes] (Agency Costs and EV Calculations) | $ 225.00 | 2.30 | $ 517.50 |
| 02/22/2010 | Ko | Continue Quality Control Review - Buick City (support tabs and calculations) | $ 225.00 | 1.10 | $ 247.50 |
| 02/22/2010 | Forrester | Print files for binders. | $ 175.00 | 0.80 | $ 140.00 |
| 02/22/2010 | Forrester | Work on Massena and Syracuse CF models. | $ 175.00 | 3.30 | $ 577.50 |
| 02/22/2010 | Forrester | Create and run new Massena scenario [billing detail redacted for privilege purposes]. | $ 175.00 | 2.30 | $ 402.50 |
| 02/22/2010 | Forrester | Create "Summary of Additional Costs per Site" worksheet. | $ 175.00 | 1.30 | $ 227.50 |
| 02/22/2010 | Patti | Quality check Willow Run Cash Flow Model Support Tabs. | $ 155.00 | 1.90 | $ 294.50 |
| 02/22/2010 | Patti | Corrections to Buick City Cash Flow Model Summary tab. | $ 155.00 | 1.70 | $ 263.50 |
| 02/22/2010 | Patti | QC support tabs with Manual EV Calculation and Manual Mode Calculation for [billing detail redacted for privilege purposes] Cash Flow Model. | $ 155.00 | 2.30 | $ 356.50 |
| 02/22/2010 | Patti | Buick City Agency Cost Calculations for 2009 Dollars and Discounted. | $ 155.00 | 3.80 | $ 589.00 |
| 02/22/2010 | Patti | Create binder [billing detail redacted for privilege purposes] and revised models and decision trees. | $ 155.00 | 2.40 | $ 372.00 |
| 02/23/2010 | Twellman | Review updated Buick City decision tree and results from M Patti | $ 330.00 | 1.60 | $ 528.00 |
| 02/23/2010 | Twellman | Review updated Willow Run decision tree and results from D Ko | $ 330.00 | 1.70 | $ 561.00 |
| 02/23/2010 | Twellman | Review updated Massena 100 yr decision tree and results w A Forrester | $ 330.00 | 0.80 | $ 264.00 |
| 02/23/2010 | Twellman | Review w R Kapp/D Casey updated Massena results and volumes. | $ 330.00 | 0.60 | $ 198.00 |
| 02/23/2010 | Ko | Quality Control Review - Hyatt Clark (agency costs and support tabs) | $ 225.00 | 3.40 | $ 765.00 |
| 02/23/2010 | Ko | Quality Control Review - (Agency Costs and Support Tabs) | $ 225.00 | 3.80 | $ 855.00 |
| 02/23/2010 | Ko | Continue Quality Control Review - Buick City (Agency Costs and Support Tabs) | $ 225.00 | 3.90 | $ 877.50 |
| 02/23/2010 | Forrester | Work on Massena [billing detail redacted for privilege purposes] Model. | $ 175.00 | 1.80 | $ 315.00 |
| 02/23/2010 | Forrester | Work on [billing detail redacted for privilege purposes] Massena CF model. | $ 175.00 | 2.70 | $ 472.50 |
| 02/23/2010 | Forrester | Work on Syracuse CF model. | $ 175.00 | 3.80 | $ 665.00 |
| 02/23/2010 | Patti | Quality check Massena [billing detail redacted for privilege purposes] Cash Flow Model Agency Cost calculations. | $ 155.00 | 2.10 | $ 325.50 |
| 02/23/2010 | Patti | Complete binder of [billing detail redacted for privilege purposes] site information and output results. | $ 155.00 | 3.10 | $ 480.50 |
| 02/23/2010 | Patti | Update O&M [billing detail redacted for privilege purposes] Analysis. | $ 155.00 | 0.70 | $ 108.50 |
| 02/23/2010 | Patti | Compute Massena Baseline discrepancies with Arcadis baseline. | $ 155.00 | 2.60 | $ 403.00 |
| 02/23/2010 | Patti | Quality check Massena [billing detail redacted for privilege purposes] Agency Cost calculations. | $ 155.00 | 1.60 | $ 248.00 |
| 02/23/2010 | Patti | Compute baseline differences for Buick City, Willow Run, and Syracuse models against Arcadis baselines. | $ 155.00 | 1.90 | $ 294.50 |
| 02/24/2010 | Twellman | Review update progress for Massena decision model and supporting schedules w A Forrester | $ 330.00 | 0.20 | $ 66.00 |
| 02/24/2010 | Twellman | Update volume [billing detail redacted for privilege purposes] model [billing detail redacted for privilege purposes]. | $ 330.00 | 1.20 | $ 396.00 |
| 02/24/2010 | Twellman | Review update progress for Buick City decision model and supporting schedules w M Patti | $ 330.00 | 1.30 | $ 429.00 |
| 02/24/2010 | Twellman | QC [billing detail redacted for privilege purposes] calculation for Buick City | $ 330.00 | 0.30 | $ 99.00 |
| 02/24/2010 | Twellman | Review updated Willow Run decision tree and results | $ 330.00 | 1.40 | $ 462.00 |
| 02/24/2010 | Twellman | QC [billing detail redacted for privilege purposes] calculation for Willow Run | $ 330.00 | 0.30 | $ 99.00 |
| 02/24/2010 | Twellman | Review updated Moraine decision tree and results | $ 330.00 | 0.80 | $ 264.00 |
| 02/24/2010 | Twellman | QC [billing detail redacted for privilege purposes] calculation for Moraine | $ 330.00 | 0.30 | $ 99.00 |
| 02/24/2010 | Twellman | Review updated Syracuse decision tree and results | $ 330.00 | 0.90 | $ 297.00 |
| 02/24/2010 | Twellman | Review update progress for Syracuse decision model and supporting schedules w A Forrester | $ 330.00 | 1.10 | $ 363.00 |
| 02/24/2010 | Twellman | Review updated Hyatt Clark decision tree and results from A Forrester | $ 330.00 | 0.60 | $ 198.00 |
| 02/24/2010 | Twellman | Create Hyatt Clark example for decision tree process memo. | $ 330.00 | 1.20 | $ 396.00 |
| 02/24/2010 | Twellman | Review updated [billing detail redacted for privilege purposes] decision tree and results from D Ko | $ 330.00 | 1.40 | $ 462.00 |

Exhibit D
Summary of Hours Worked by Timekeeper and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/2010 | Twellman | QC [billing detail redacted for privilege purposes] decision model volume calculation. | $ 330.00 | 0.80 | $ 264.00 |
| 02/24/2010 | Ko | Update Massena [billing detail redacted for privilege purposes] | $ 225.00 | 3.60 | $ 810.00 |
| 02/24/2010 | Ko | Continue Updating Massena [billing detail redacted for privilege purposes] | $ 225.00 | 3.80 | $ 855.00 |
| 02/24/2010 | Forrester | Work on Syracuse CF model. | $ 175.00 | 3.30 | $ 577.50 |
| 02/24/2010 | Forrester | Work on Massena CF model. | $ 175.00 | 3.80 | $ 665.00 |
| 02/24/2010 | Patti | Quality check [billing detail redacted for privilege purposes] Cash Flow model and format. | $ 155.00 | 1.90 | $ 294.50 |
| 02/24/2010 | Patti | Willow Run Baseline comparison with Arcadis baseline with list of issues that need to be reconciled. | $ 155.00 | 3.80 | $ 589.00 |
| 02/24/2010 | Patti | Hyatt Clark [billing detail redacted for privilege purposes] | $ 155.00 | 1.90 | $ 294.50 |
| 02/24/2010 | Patti | Buick City Baseline comparison with Arcadis baseline, and list of issues that need to be reconciled. | $ 155.00 | 3.90 | $ 604.50 |
| 02/25/2010 | Twellman | Call with Wesley May discussing Willow Run and Buick City baselines. | $ 330.00 | 1.20 | $ 396.00 |
| 02/25/2010 | Twellman | Review Hyatt Clark [billing detail redacted for privilege purposes] | $ 330.00 | 0.70 | $ 231.00 |
| 02/25/2010 | Twellman | Review updated Massena decision tree and results | $ 330.00 | 1.60 | $ 528.00 |
| 02/25/2010 | Twellman | Review update dBuick City decision tree and results | $ 330.00 | 1.70 | $ 561.00 |
| 02/25/2010 | Twellman | Review updated Willow Run decision tree and results from D Ko | $ 330.00 | 1.20 | $ 396.00 |
| 02/25/2010 | Twellman | Hand calculate expected value calculation for Willow Run | $ 330.00 | 1.10 | $ 363.00 |
| 02/25/2010 | Twellman | Review updated Syracuse decision model [billing detail redacted for privilege purposes] | $ 330.00 | 2.10 | $ 693.00 |
| 02/25/2010 | Twellman | Review open task issues and lessons learned w Claro site analysts and plan subsequent work | $ 330.00 | 1.40 | $ 462.00 |
| 02/25/2010 | Ko | Conference call with Wesley May related to baseline differences - Buick City and Willow Run | $ 225.00 | 1.00 | $ 225.00 |
| 02/25/2010 | Ko | Update Willow Run Model based on Conference Call - reconciling baseline differences. | $ 225.00 | 3.90 | $ 877.50 |
| 02/25/2010 | Ko | Continue Updating Willow Run Model with the Reconciliation of Baseline Differences | $ 225.00 | 2.30 | $ 517.50 |
| 02/25/2010 | Ko | Quality Control Review - Massena [billing detail redacted for privilege purposes] | $ 225.00 | 2.90 | $ 652.50 |
| 02/25/2010 | Ko | Continue Quality Control Review and Reformatted Support Tabs - Massena [billing detail redacted for privilege purposes] Model | $ 225.00 | 2.40 | $ 540.00 |
| 02/25/2010 | Forrester | Work on [billing detail redacted for privilege purposes] Syracuse CF model. | $ 175.00 | 1.80 | $ 315.00 |
| 02/25/2010 | Forrester | Work on [billing detail redacted for privilege purposes] Massena CF model. | $ 175.00 | 2.30 | $ 402.50 |
| 02/25/2010 | Forrester | Work on [billing detail redacted for privilege purposes] Massena CF model. | $ 175.00 | 2.30 | $ 402.50 |
| 02/25/2010 | Forrester | QC Hyatt Clark CF model. | $ 175.00 | 1.80 | $ 315.00 |
| 02/25/2010 | Patti | Compute Buick City [billing detail redacted for privilege purposes] Cost for 2009 Dollars and Discounted Dollars. | $ 155.00 | 1.80 | $ 279.00 |
| 02/25/2010 | Patti | Buick City LNAPL Recovery - [billing detail redacted for privilege purposes] | $ 155.00 | 2.30 | $ 356.50 |
| 02/25/2010 | Patti | Complete updated Buick City Model, formatting and cell reference links. | $ 155.00 | 3.20 | $ 496.00 |
| 02/25/2010 | Patti | Manual EV Calculation and Manual Mode Calculation for Buick City Cash Flow Model. | $ 155.00 | 0.90 | $ 139.50 |
| 02/25/2010 | Patti | Call with Wesley May discussing Willow Run and Buick City baselines. | $ 155.00 | 1.00 | $ 155.00 |
| 02/25/2010 | Patti | Create Buick City support tabs for LNAPL | $ 155.00 | 4.00 | $ 620.00 |
| 02/25/2010 | Forrester | Work on [billing detail redacted for privilege purposes] Syracuse CF model. | $ 175.00 | 2.70 | $ 472.50 |
| 02/26/2010 | Twellman | Hyatt Clark [billing detail redacted for privilege purposes] Analysis. | $ 330.00 | 0.40 | $ 132.00 |
| 02/26/2010 | Twellman | Final review/QC Buick City decision model and results from M Patti before sending to Brattle | $ 330.00 | 1.60 | $ 528.00 |
| 02/26/2010 | Twellman | Final review/QC Willow Run decision model and results from D Ko before sending to Brattle | $ 330.00 | 1.70 | $ 561.00 |
| 02/26/2010 | Twellman | Final review/QC Massena decision model and results from A Forrester before sending to Brattle | $ 330.00 | 0.80 | $ 264.00 |
| 02/26/2010 | Twellman | Final review/QC Moraine decision model and results from M Patti before sending to Brattle | $ 330.00 | 1.20 | $ 396.00 |
| 02/26/2010 | Twellman | Final review/QC Syracuse decision model and results from A Forrester before sending to Brattle | $ 330.00 | 1.40 | $ 462.00 |
| 02/26/2010 | Twellman | Final review/QC Hyatt Clark decision model and results from A Forrester before sending to Brattle | $ 330.00 | 0.70 | $ 231.00 |
| 02/26/2010 | Ko | Quality Control Review - Buick City Support Tabs | $ 225.00 | 3.40 | $ 765.00 |
| 02/26/2010 | Ko | Quality Control Review - Buick City Summary Calculations | $ 225.00 | 3.70 | $ 832.50 |
| 02/26/2010 | Ko | Update Willow Run Model related to Timing of Cash Flows, Contingencies, and Formatting. | $ 225.00 | 2.80 | $ 630.00 |
| 02/26/2010 | Ko | Quality Control Review - Buick City with updated changes [billing detail redacted for privilege purposes] related to timing of cash flows, contingencies, agency costs, and formatting. | $ 225.00 | 2.60 | $ 585.00 |
| 02/26/2010 | Forrester | QC Willow Run CF model. | $ 175.00 | 3.70 | $ 647.50 |
| 02/26/2010 | Forrester | Create Massena Results [billing detail redacted for privilege purposes] Matrix | $ 175.00 | 3.30 | $ 577.50 |
| 02/26/2010 | Forrester | Format Willow Run/Hyatt Clark CF models. | $ 175.00 | 2.70 | $ 472.50 |
| 02/26/2010 | Patti | Complete formatting of Buick City Cash Flow Model. | $ 155.00 | 2.60 | $ 403.00 |
| 02/26/2010 | Patti | Quality check Willow Run cash flow model. | $ 155.00 | 2.70 | $ 418.50 |

Exhibit D
Summary of Hours Worked by Time, Charges and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/26/2010 | Patti | Quality check Moraine (Cash Flow Summary, 2009 Dollars, and Discounted tabs). | $ 155.00 | 1.10 | $ 170.50 |
| 02/26/2010 | Patti | Quality check Syracuse - ([billing detail redacted for privilege purposes] Cash Flow Model and Agency Cost calculations). | $ 155.00 | 3.20 | $ 496.00 |
| 02/26/2010 | Patti | Quality check Massena - ([billing detail redacted for privilege purposes] Cash Flow model and Agency Cost calculations). | $ 155.00 | 3.20 | $ 496.00 |
| 02/26/2010 | Twellman | Update[billing detail redacted for privilege purposes] analysis. | $ 330.00 | 2.20 | $ 726.00 |
| 02/27/2010 | Twellman | Compare/update baseline schedules from S Gaito/Arcadis with decision model baseline calculation for six dtree sites | $ 330.00 | 1.10 | $ 363.00 |
| 02/27/2010 | Twellman | Update baseline estimates from S Gaito for remaining nondtree sites. | $ 330.00 | 0.90 | $ 297.00 |
| 03/01/2010 | Hansen | Review Massena analysis | $ 500.00 | 2.80 | $ 1,400.00 |
| 03/01/2010 | Twellman | create presentation tables of EV for presentation for S Gaito. | $ 330.00 | 1.80 | $ 594.00 |
| 03/01/2010 | Twellman | create Syracuse decision tree demonstration and presentation to Treasury | $ 330.00 | 2.20 | $ 726.00 |
| 03/01/2010 | Twellman | create decision tree approach document for presentation to Treasury | $ 330.00 | 2.50 | $ 825.00 |
| 03/01/2010 | Twellman | update EV and statistics for revised [billing detail redacted for privilege purposes] analysis. Update slides for presentation for the same. | $ 330.00 | 1.80 | $ 594.00 |
| 03/01/2010 | Twellman | review/update contingency summary for dtree sites | $ 330.00 | 1.50 | $ 495.00 |
| 03/01/2010 | Twellman | call w Gaito to discuss status of presentation materials | $ 330.00 | 0.20 | $ 66.00 |
| 03/02/2010 | Hansen | Prepare for meeting with EPA re: Massena | $ 500.00 | 3.20 | $ 1,600.00 |
| 03/02/2010 | Hansen | Phone call with J. Redwine re: Massena analysis | $ 500.00 | 0.30 | $ 150.00 |
| 03/02/2010 | Twellman | prep and call w Arcadis Ray Kapp RE massena timing of remediation | $ 330.00 | 1.80 | $ 594.00 |
| 03/02/2010 | Twellman | review volume variances and call to discuss same w Arcadis Ray Kapp/D Casey | $ 330.00 | 1.60 | $ 528.00 |
| 03/02/2010 | Twellman | create and update massena analysis based on phone calls w R Kapp | $ 330.00 | 2.10 | $ 693.00 |
| 03/02/2010 | Twellman | massena [billing detail redacted for privilege purposes] discussion and analysis w Ray Kapp | $ 330.00 | 1.80 | $ 594.00 |
| 03/02/2010 | Twellman | update massena slides for presentation | $ 330.00 | 0.50 | $ 165.00 |
| 03/02/2010 | Twellman | update slides for Brattle/Dowd presentation | $ 330.00 | 1.60 | $ 528.00 |
| 03/02/2010 | Forrester | Update Massena Volume Comparison with EV volumes for each area. | $ 175.00 | 1.50 | $ 262.50 |
| 03/03/2010 | Hansen | Meet with EPA re: Massena analysis | $ 500.00 | 5.70 | $ 2,850.00 |
| 03/03/2010 | Hansen | Review Massena volume analysis post meeting | $ 500.00 | 0.60 | $ 300.00 |
| 03/03/2010 | Twellman | review meeting results and prepare tables of [billing detail redacted for privilege purposes] results. | $ 330.00 | 1.50 | $ 495.00 |
| 03/03/2010 | Twellman | update Willow Run decision tree model for LNAPL consistency w Buick City | $ 330.00 | 1.60 | $ 528.00 |
| 03/03/2010 | Twellman | update Massena [billing detail redacted for privilege purposes] model assuming EPA volumes | $ 330.00 | 2.50 | $ 825.00 |
| 03/03/2010 | Twellman | update Buick City decision tree model for LNAPL consistency w Willow Run | $ 330.00 | 1.80 | $ 594.00 |
| 03/03/2010 | Twellman | call w R Kapp Arcadis to discuss massena tree | $ 330.00 | 0.80 | $ 264.00 |
| 03/04/2010 | Hansen | Review Massena analysis provided by EPA | $ 500.00 | 2.60 | $ 1,300.00 |
| 03/04/2010 | Twellman | Review Massena decision tree and volumes provided by EPA | $ 330.00 | 0.20 | $ 66.00 |
| 03/04/2010 | Twellman | recreate EPA Massena model | $ 330.00 | 2.30 | $ 759.00 |
| 03/04/2010 | Ko | Update Syracuse Model - Alternative Scenario | $ 225.00 | 1.20 | $ 270.00 |
| 03/04/2010 | Forrester | Produce Willow Run graph and statistics. | $ 175.00 | 0.70 | $ 122.50 |
| 03/04/2010 | Forrester | Manual check of Willow Run baseline. | $ 175.00 | 1.30 | $ 227.50 |
| 03/04/2010 | Patti | Quality check Buick City, Massena Baselines with Mode Calculations. | $ 155.00 | 0.80 | $ 124.00 |
| 03/04/2010 | Patti | Analyze Alternative EPA volumes for Massena. | $ 155.00 | 1.20 | $ 186.00 |
| 03/04/2010 | Patti | Quality check [billing detail redacted for privilege purposes] Discounted Cash Flow Model. | $ 155.00 | 1.10 | $ 170.50 |
| 03/05/2010 | Hansen | Review Massena analysis | $ 500.00 | 1.80 | $ 900.00 |
| 03/05/2010 | Twellman | review and update [billing detail redacted for privilege purposes] decision tree analysis | $ 330.00 | 1.80 | $ 594.00 |
| 03/05/2010 | Twellman | Phone call w ARCADIS S Gaito [billing detail redacted for privilege purposes] | $ 330.00 | 0.20 | $ 66.00 |
| 03/05/2010 | Forrester | Replicate Brattle Massena CF's. | $ 175.00 | 2.80 | $ 490.00 |
| 03/05/2010 | Forrester | Adjust Massena model to replicate brattle. | $ 175.00 | 2.70 | $ 472.50 |
| 03/05/2010 | Patti | Quality check [billing detail redacted for privilege purposes] Discounted Cash Flow Model and Decision Tree. | $ 155.00 | 1.90 | $ 294.50 |
| 03/05/2010 | Patti | Update O&M [billing detail redacted for privilege purposes] Analysis and verify non-decision tree site baselines. | $ 155.00 | 3.40 | $ 527.00 |
| 03/05/2010 | Twellman | review and update [billing detail redacted for privilege purposes] analysis | $ 330.00 | 1.60 | $ 528.00 |
| 03/05/2010 | Twellman | review and update [billing detail redacted for privilege purposes] | $ 330.00 | 2.10 | $ 693.00 |
| 03/07/2010 | Hansen | Phone call with B. Twellman, Ray Kapp re: Massena analysis | $ 500.00 | 0.60 | $ 300.00 |
| 03/07/2010 | Hansen | Review Massena site analysis | $ 500.00 | 2.40 | $ 1,200.00 |

Exhibit D
Summary of Hours Billed by Professional by Project Category and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/07/2010 | Hansen | Phone call w/ B. Twellman re: Massena | $ 500.00 | 0.60 | $ 300.00 |
| 03/07/2010 | Twellman | Phone call with Ray Kapp re: Massena analysis [billing detail redacted for privilege purposes] | $ 330.00 | 0.50 | $ 165.00 |
| 03/07/2010 | Twellman | create massena [billing detail redacted for privilege purposes] analysis | $ 330.00 | 1.50 | $ 495.00 |
| 03/07/2010 | Twellman | review and update Brattle replication of Massena decision tree model | $ 330.00 | 1.80 | $ 594.00 |
| 03/07/2010 | Twellman | review and update Massena decision tree model | $ 330.00 | 2.00 | $ 660.00 |
| 03/08/2010 | Hansen | Phone call with Arcadis, Pam Barnett, D. McMurtry re: Massena volumes and estimate | $ 500.00 | 0.80 | $ 400.00 |
| 03/08/2010 | Hansen | Work with B. Twellman re: Massena estimate | $ 500.00 | 8.50 | $ 4,250.00 |
| 03/08/2010 | Hansen | Communications with B. Twellman, D. McMurtry re: Massena analysis | $ 500.00 | 1.20 | $ 600.00 |
| 03/08/2010 | Twellman | create Massena site analysis and Brattle reconciliation | $ 330.00 | 1.80 | $ 594.00 |
| 03/08/2010 | Twellman | call w D. McMurtry RE: Massena analysis | $ 330.00 | 1.00 | $ 330.00 |
| 03/08/2010 | Twellman | review and update Hyatt Clark decision tree analysis and [billing detail redacted for privilege purposes] | $ 330.00 | 1.50 | $ 495.00 |
| 03/08/2010 | Twellman | review and update [billing detail redacted for privilege purposes] O&M analysis from Arcadis S Gaito A Rothchild | $ 330.00 | 1.50 | $ 495.00 |
| 03/08/2010 | Twellman | review and update [billing detail redacted for privilege purposes] decision tree model and supporting schedules | $ 330.00 | 1.70 | $ 561.00 |
| 03/08/2010 | Forrester | QC [billing detail redacted for privilege purposes] Cash Flow model. | $ 175.00 | 1.80 | $ 315.00 |
| 03/08/2010 | Patti | Update O&M [billing detail redacted for privilege purposes] Details and Summary, with changes suggested by Arcadis. | $ 155.00 | 3.20 | $ 496.00 |
| 03/08/2010 | Patti | Create Hyatt Clark [billing detail redacted for privilege purposes] Model. | $ 155.00 | 0.70 | $ 108.50 |
| 03/08/2010 | Patti | Quality check, format [billing detail redacted for privilege purposes] Decision Tree | $ 155.00 | 1.10 | $ 170.50 |
| 03/08/2010 | Twellman | update portfolio analysis with updated Massena decision tree | $ 330.00 | 1.60 | $ 528.00 |
| 03/09/2010 | Hansen | Phone call with D. Berz, D. McMurtry, J. Redwine re: Massena analysis, Syracuse analysis | $ 500.00 | 1.50 | $ 750.00 |
| 03/09/2010 | Hansen | Discussion with B. Twellman re: Massena analysis | $ 500.00 | 0.70 | $ 350.00 |
| 03/09/2010 | Twellman | review and update recreation of EPA Massena model | $ 330.00 | 1.30 | $ 429.00 |
| 03/09/2010 | Twellman | review EPA Massena model assumptions w GGH | $ 330.00 | 0.70 | $ 231.00 |
| 03/09/2010 | Twellman | review and update Buick City decision tree model | $ 330.00 | 1.80 | $ 594.00 |
| 03/09/2010 | Forrester | Work on Replication of EPA Massena CF Model. | $ 175.00 | 2.50 | $ 437.50 |
| 03/09/2010 | Forrester | Make changes to Massena CF model. | $ 175.00 | 2.80 | $ 490.00 |
| 03/09/2010 | Patti | Create Summary file to send to Arcadis for review. | $ 155.00 | 0.80 | $ 124.00 |
| 03/09/2010 | Patti | Create Massena [billing detail redacted for privilege purposes] Cash Flow Model based on MLC revisions [billing detail redacted for privilege purposes] | $ 155.00 | 3.60 | $ 558.00 |
| 03/09/2010 | Patti | Update the MLC Massena Cash Flow Model. | $ 155.00 | 3.80 | $ 589.00 |
| 03/10/2010 | Hansen | Phone call with Arcadis, MLC, D. McMurtry re: Buick City/Willow Run | $ 500.00 | 1.10 | $ 550.00 |
| 03/10/2010 | Hansen | Review Massena analysis | $ 500.00 | 2.60 | $ 1,300.00 |
| 03/10/2010 | Twellman | update [billing detail redacted for privilege purposes] of Willow Run EPA decision tree model from notes from GGH call w Brattle | $ 330.00 | 1.70 | $ 561.00 |
| 03/10/2010 | Twellman | review and update EPA replication of Massena model | $ 330.00 | 1.60 | $ 528.00 |
| 03/10/2010 | Twellman | update [billing detail redacted for privilege purposes] of Syracuse EPA decision tree model from notes from GGH call w Brattle | $ 330.00 | 1.50 | $ 495.00 |
| 03/10/2010 | Twellman | create volume comparision by area for Massena site | $ 330.00 | 0.50 | $ 165.00 |
| 03/10/2010 | Twellman | call w ARCADIS R Kapp/D Casey to discuss Massena EPA model | $ 330.00 | 0.80 | $ 264.00 |
| 03/10/2010 | Twellman | Phone call with Arcadis, MLC, D. McMurtry re: Buick City/Willow Run | $ 330.00 | 1.10 | $ 363.00 |
| 03/10/2010 | Twellman | review and update [billing detail redacted for privilege purposes] decision tree analysis | $ 330.00 | 1.70 | $ 561.00 |
| 03/10/2010 | Ko | Quality Control Review - EPA Replication | $ 225.00 | 4.00 | $ 900.00 |
| 03/10/2010 | Ko | Quality Control Review - MLC Updated Model | $ 225.00 | 3.75 | $ 843.75 |
| 03/10/2010 | Forrester | Work on EPA Replication for Massena CF Model. | $ 175.00 | 2.00 | $ 350.00 |
| 03/10/2010 | Forrester | Continue analysis on EPA Replication for Massena CF Model. | $ 175.00 | 3.20 | $ 560.00 |
| 03/10/2010 | Forrester | Continue analysis on EPA Replication for Massena CF Model. | $ 175.00 | 1.80 | $ 315.00 |
| 03/10/2010 | Patti | Update Massena MLC [billing detail redacted for privilege purposes] Model based on new changes from Arcadis. | $ 155.00 | 2.70 | $ 418.50 |
| 03/10/2010 | Patti | Update [billing detail redacted for privilege purposes] O&M baselines. | $ 155.00 | 0.70 | $ 108.50 |
| 03/10/2010 | Patti | Update Massena baselines with revisions from Arcadis. | $ 155.00 | 2.70 | $ 418.50 |
| 03/10/2010 | Patti | Develop / quality check Massena Cash Flow Model. | $ 155.00 | 3.70 | $ 573.50 |
| 03/11/2010 | Hansen | Prepare and participate in Syracuse phone call w/ Barnett, Kapp, McMurtry re: demolition plans | $ 500.00 | 1.90 | $ 950.00 |
| 03/11/2010 | Hansen | Review Syracuse analysis | $ 500.00 | 2.30 | $ 1,150.00 |
| 03/11/2010 | Twellman | review and update Massena [billing detail redacted for privilege purposes] Cash Flow Model | $ 330.00 | 1.50 | $ 495.00 |

Exhibit D
Summary of Hours and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---------|-------|-------------|------|-------|--------|
| 03/11/2010 | Twellman | compare EPA and MLC Massena decision trees and write up differences | $ 330.00 | 1.60 | $ 528.00 |
| 03/11/2010 | Twellman | call w ARCADIS to discuss Massena EPA model | $ 330.00 | 0.30 | $ 99.00 |
| 03/11/2010 | Twellman | massena contingency and engineering discussion and analysis w Ray Kapp | $ 330.00 | 0.80 | $ 264.00 |
| 03/11/2010 | Twellman | review and update Buick City decision tree model | $ 330.00 | 1.80 | $ 594.00 |
| 03/11/2010 | Twellman | review and update Willow Run decision tree model | $ 330.00 | 1.70 | $ 561.00 |
| 03/11/2010 | Menees | Correspondence with Arcadis and Claro staff re Buick City groundwater issues and cost estimates | $ 295.00 | 1.80 | $ 531.00 |
| 03/11/2010 | Menees | Teleconference with Arcadis staff re Buick City groundwater issues and cost estimates | $ 295.00 | 0.40 | $ 118.00 |
| 03/11/2010 | Ko | Analysis of Massena [billing detail redacted for privilege purposes] | $ 225.00 | 3.80 | $ 855.00 |
| 03/11/2010 | Ko | Continuation of Analysis of Massena [billing detail redacted for privilege purposes] | $ 225.00 | 3.60 | $ 810.00 |
| 03/11/2010 | Forrester | Work on Massena EPA Replication CF Model. | $ 175.00 | 2.80 | $ 490.00 |
| 03/11/2010 | Forrester | Reconcile between MLC vs EPA Models. | $ 175.00 | 2.70 | $ 472.50 |
| 03/11/2010 | Forrester | QC Massena CF model. | $ 175.00 | 2.80 | $ 490.00 |
| 03/11/2010 | Patti | Review and revise Massena Cash Flow baseline. | $ 155.00 | 1.60 | $ 248.00 |
| 03/11/2010 | Patti | Update Massena summary with revisions by Arcadis. | $ 155.00 | 1.80 | $ 279.00 |
| 03/11/2010 | Patti | Complete Massena [billing detail redacted for privilege purposes] Cash Flow Model. | $ 155.00 | 1.60 | $ 248.00 |
| 03/11/2010 | Patti | Create Massena Baseline Model to compare against Arcadis baseline. | $ 155.00 | 1.90 | $ 294.50 |
| 03/11/2010 | Patti | Adjust MLC Massena model to see impact of EPA changes. | $ 155.00 | 3.80 | $ 589.00 |
| 03/11/2010 | Patti | Quality check Massena MLC model with EPA changes for consistency. | $ 155.00 | 2.20 | $ 341.00 |
| 03/12/2010 | Twellman | review and update Massena [billing detail redacted for privilege purposes] Cash Flow analysis | $ 330.00 | 1.10 | $ 363.00 |
| 03/12/2010 | Twellman | update [billing detail redacted for privilege purposes] of Massena EPA decision tree model | $ 330.00 | 0.90 | $ 297.00 |
| 03/12/2010 | Twellman | call w ARCADIS R Kapp RE: Massena variances w EPA | $ 330.00 | 0.50 | $ 165.00 |
| 03/12/2010 | Twellman | continuation of call w ARCADIS R Kapp RE: Syracuse slurry wall | $ 330.00 | 0.80 | $ 264.00 |
| 03/12/2010 | Twellman | update [billing detail redacted for privilege purposes] of Buick City EPA decision tree model from notes from GGH call w Brattle | $ 330.00 | 1.50 | $ 495.00 |
| 03/12/2010 | Twellman | review and update Willow Run decision tree model | $ 330.00 | 1.10 | $ 363.00 |
| 03/12/2010 | Twellman | review and update Syracuse decision tree model | $ 330.00 | 1.00 | $ 330.00 |
| 03/12/2010 | Twellman | call w ARCADIS S Gaito [billing detail redacted for privilege purposes] | $ 330.00 | 0.70 | $ 231.00 |
| 03/12/2010 | Ko | Continuation of Analysis of Massena Variances | $ 225.00 | 3.90 | $ 877.50 |
| 03/12/2010 | Ko | Continuation of Analysis of Massena Variances | $ 225.00 | 3.70 | $ 832.50 |
| 03/12/2010 | Ko | Continuation of Analysis of Massena Variances | $ 225.00 | 2.40 | $ 540.00 |
| 03/12/2010 | Ko | Analysis of Massena Variances | $ 225.00 | 2.60 | $ 585.00 |
| 03/12/2010 | Forrester | Work on Massena EPA Replication CF Model. | $ 175.00 | 2.30 | $ 402.50 |
| 03/12/2010 | Forrester | Reconcile between MLC vs EPA Massena Models. | $ 175.00 | 3.00 | $ 525.00 |
| 03/12/2010 | Patti | Review Massena MLC and EPA EV comparisons to reconcile differences. | $ 155.00 | 2.50 | $ 387.50 |
| 03/12/2010 | Patti | Review and adjust MLC model based on adjustments in Massena baseline. | $ 155.00 | 3.80 | $ 589.00 |
| 03/12/2010 | Patti | Run various model sensitivities to reconcile differences with Massena EPA analysis | $ 155.00 | 3.20 | $ 496.00 |
| 03/14/2010 | Twellman | review and update baseline used in Syracuse decision tree model | $ 330.00 | 1.30 | $ 429.00 |
| 03/14/2010 | Twellman | call w R Kapp to discuss baseline cash flow variances for Syracuse | $ 330.00 | 0.20 | $ 66.00 |
| 03/14/2010 | Twellman | review and update baseline cash flows in Massena decision tree model | $ 330.00 | 1.60 | $ 528.00 |
| 03/14/2010 | Twellman | call w R Kapp to discuss baseline cash flow variances for Massena | $ 330.00 | 0.40 | $ 132.00 |
| 03/14/2010 | Patti | Run sensitivities on Massena [billing detail redacted for privilege purposes]. | $ 155.00 | 2.40 | $ 372.00 |
| 03/15/2010 | Forrester | Work on Massena [billing detail redacted for privilege purposes]. | $ 175.00 | 3.30 | $ 577.50 |
| 03/15/2010 | Forrester | Assess updated inflation rates. | $ 175.00 | 1.30 | $ 227.50 |
| 03/15/2010 | Patti | Review Massena [billing detail redacted for privilege purposes] baseline and compare to MLC baseline. | $ 155.00 | 1.10 | $ 170.50 |
| 03/15/2010 | Patti | Adjust Syracuse model to reflect new Arcadis baseline. | $ 155.00 | 3.20 | $ 496.00 |
| 03/15/2010 | Patti | Run [billing detail redacted for privilege purposes] MLC Massena model [billing detail redacted for privilege purposes]. | $ 155.00 | 3.40 | $ 527.00 |
| 03/16/2010 | Forrester | Massena MLC v [billing detail redacted for privilege purposes]. | $ 175.00 | 2.80 | $ 490.00 |
| 03/16/2010 | Patti | Update Syracuse baseline and cash flow model with adjusted compounded inflation factor. | $ 155.00 | 0.60 | $ 93.00 |
| 03/16/2010 | Patti | Check [billing detail redacted for privilege purposes] Massena MLC cash flow model. | $ 155.00 | 0.40 | $ 62.00 |
| 03/18/2010 | Twellman | update recreation of Moraine EPA decision tree model | $ 330.00 | 1.20 | $ 396.00 |

Exhibit D
Summary of Hours by Professional and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/2010 | Twellman | review and update baseline variances w D Ko | $ 330.00 | 0.80 | $ 264.00 |
| 03/18/2010 | Ko | Compare Moraine Baseline with Arcadis Baseline | $ 225.00 | 2.40 | $ 540.00 |
| 03/18/2010 | Forrester | QC all MLC baselines. | $ 175.00 | 3.30 | $ 577.50 |
| 03/18/2010 | Forrester | Zip six decision tree site files and email internally. | $ 175.00 | 1.80 | $ 315.00 |
| 03/18/2010 | Patti | Check Hyatt Clark baseline against cash flow model and reconcile differences. | $ 155.00 | 1.60 | $ 248.00 |
| 03/18/2010 | Patti | Check Moraine baseline against cash flow model and reconcile differences. | $ 155.00 | 1.40 | $ 217.00 |
| 03/18/2010 | Patti | QC Syracuse model against baseline. | $ 155.00 | 1.10 | $ 170.50 |
| 03/19/2010 | Hansen | Review Willow Run estimate | $ 500.00 | 1.20 | $ 600.00 |
| 03/19/2010 | Hansen | Phone call on MI Willow Run estimate with McMurtry, Hashem, Hare, Arcadis | $ 500.00 | 1.10 | $ 550.00 |
| 03/19/2010 | Twellman | review and compare baseline cash flow models for Syracuse | $ 330.00 | 1.10 | $ 363.00 |
| 03/19/2010 | Twellman | review and compare baseline cash flow models for Hyatt Clark | $ 330.00 | 0.90 | $ 297.00 |
| 03/19/2010 | Ko | Reformat Moraine model to make support tabs align with Baseline. | $ 225.00 | 2.80 | $ 630.00 |
| 03/19/2010 | Ko | Compare Moraine Baseline to Arcadis' Baseline | $ 225.00 | 3.90 | $ 877.50 |
| 03/19/2010 | Patti | Compile 5 cash flow models and decision trees in zip file. | $ 155.00 | 1.10 | $ 170.50 |
| 03/19/2010 | Patti | Reconcile differences with Moraine baseline and cash flow model. | $ 155.00 | 2.70 | $ 418.50 |
| 03/22/2010 | Twellman | review Willow Run cash flow model before send to Brattle | $ 330.00 | 1.50 | $ 495.00 |
| 03/22/2010 | Twellman | review Buick City cash flow model before send to Brattle | $ 330.00 | 1.20 | $ 396.00 |
| 03/22/2010 | Twellman | review Massena volume agreements from D Casey/EPA | $ 330.00 | 1.80 | $ 594.00 |
| 03/22/2010 | Menees | Teleconference with Claro staff re Willow Run issues and cost estimates | $ 295.00 | 0.40 | $ 118.00 |
| 03/22/2010 | Menees | Teleconference with Arcadis staff re Willow Run issues and cost estimates | $ 295.00 | 0.30 | $ 88.50 |
| 03/22/2010 | Menees | Correspondence with Arcadis staff re Willow Run issues and cost estimates | $ 295.00 | 0.80 | $ 236.00 |
| 03/22/2010 | Ko | Comparison of MDNRE Baseline to MLC Baseline - Willow Run. | $ 225.00 | 3.50 | $ 787.50 |
| 03/22/2010 | Ko | Continuation of comparing MDNRE and MLC Baselines - Willow Run. | $ 225.00 | 2.50 | $ 562.50 |
| 03/22/2010 | Forrester | Work on Willow Run CF Model. | $ 175.00 | 2.80 | $ 490.00 |
| 03/23/2010 | Hansen | Review Massena materials to prepare for phone call | $ 500.00 | 0.70 | $ 350.00 |
| 03/23/2010 | Hansen | Massena analysis call (Kapp, Barnett, McMurtry, Twellman) | $ 500.00 | 1.10 | $ 550.00 |
| 03/23/2010 | Twellman | review and update Massena cash flow model for volume [billing detail redacted for privilege purposes] | $ 330.00 | 0.90 | $ 297.00 |
| 03/23/2010 | Twellman | Massena analysis call (Kapp, Barnett, McMurtry, Twellman) | $ 330.00 | 1.10 | $ 363.00 |
| 03/23/2010 | Twellman | review and update Willow Run decision tree model | $ 330.00 | 1.50 | $ 495.00 |
| 03/23/2010 | Twellman | update volume variance schedules for Massena | $ 330.00 | 0.80 | $ 264.00 |
| 03/23/2010 | Twellman | review and update Syracuse decision tree model | $ 330.00 | 0.70 | $ 231.00 |
| 03/23/2010 | Twellman | continuation of call w ARCADIS R Kapp Syracuse decision model results | $ 330.00 | 0.30 | $ 99.00 |
| 03/23/2010 | Patti | Organize March Decision Tree submission files. | $ 155.00 | 0.40 | $ 62.00 |
| 03/24/2010 | Hansen | Phone call on Syracuse (McMurtry, Berz, Redwine, Arcadis) | $ 500.00 | 1.20 | $ 600.00 |
| 03/24/2010 | Hansen | Syracuse contingency analysis and follow-up meeting with Patti, Twellman | $ 500.00 | 1.70 | $ 850.00 |
| 03/24/2010 | Hansen | Phone call on Buick City (McMurtry, Berz, Redwine, Hashem, Arcadis) and follow | $ 500.00 | 3.70 | $ 1,850.00 |
| 03/24/2010 | Twellman | review and update Massena decision tree model | $ 330.00 | 1.50 | $ 495.00 |
| 03/24/2010 | Twellman | Syracuse [billing detail redacted for privilege purposes] analysis and follow-up meeting with GGH | $ 330.00 | 1.70 | $ 561.00 |
| 03/24/2010 | Twellman | create Massena volume [billing detail redacted for privilege purposes] results from Dan Casey | $ 330.00 | 0.80 | $ 264.00 |
| 03/24/2010 | Twellman | call to discuss Syracuse [billing detail redacted for privilege purposes] results w R Kapp | $ 330.00 | 1.00 | $ 330.00 |
| 03/24/2010 | Menees | Correspondence with Claro staff re Willow Run issues and cost estimates | $ 295.00 | 0.40 | $ 118.00 |
| 03/24/2010 | Menees | Correspondence with Arcadis staff re Willow Run issues and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 03/24/2010 | Menees | Teleconference with Arcadis staff re Buick City groundwater issues and cost estimates | $ 295.00 | 0.30 | $ 88.50 |
| 03/24/2010 | Menees | Correspondence with Arcadis and Claro staff re Buick City groundwater issues and cost estimates | $ 295.00 | 1.20 | $ 354.00 |
| 03/24/2010 | Patti | Syracuse [billing detail redacted for privilege purposes] analysis on November Submission. | $ 155.00 | 1.30 | $ 201.50 |
| 03/24/2010 | Patti | Review additions and changes to Syracuse November Submission and open items for New York Estimate. | $ 155.00 | 1.60 | $ 248.00 |
| 03/24/2010 | Patti | Create Syracuse Summary, itemizing costs for revised estimates. | $ 155.00 | 3.30 | $ 511.50 |
| 03/25/2010 | Hansen | Syracuse [billing detail redacted for privilege purposes] analysis review | $ 500.00 | 0.40 | $ 200.00 |
| 03/25/2010 | Hansen | Review site portfolio/recent changes | $ 500.00 | 0.40 | $ 200.00 |

Exhibit D
Summary of Hours, Tasks, Charges and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/25/2010 | Hansen | Prepare for Buick City conference call with EPA | $ 500.00 | 1.30 | $ 650.00 |
| 03/25/2010 | Hansen | Debrief on Buick City conference call/next steps | $ 500.00 | 0.80 | $ 400.00 |
| 03/25/2010 | Twellman | compare EPA and MLC Buick City decision trees | $ 330.00 | 1.00 | $ 330.00 |
| 03/25/2010 | Twellman | review and update Massena decision tree model | $ 330.00 | 0.70 | $ 231.00 |
| 03/25/2010 | Twellman | identify and quantify key issues remaning for Massena | $ 330.00 | 1.30 | $ 429.00 |
| 03/25/2010 | Twellman | review and update Buick City decision tree model for R Menees/Arcadis comments | $ 330.00 | 1.20 | $ 396.00 |
| 03/25/2010 | Twellman | review and update Syracuse decision tree model for R Kapp comments | $ 330.00 | 1.10 | $ 363.00 |
| 03/25/2010 | Menees | Teleconference with MLC team and regulators re Buick City decision tree and cost estimates | $ 295.00 | 2.20 | $ 649.00 |
| 03/25/2010 | Menees | Correspondence with Arcadis and Claro staff re Buick City groundwater issues and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 03/25/2010 | Patti | Adjust Syracuse baseline to reflect 2009 Dollars total, static rates total, and laddered rates total. | $ 155.00 | 0.70 | $ 108.50 |
| 03/26/2010 | Twellman | review and update Buick City decision tree model | $ 330.00 | 1.10 | $ 363.00 |
| 03/26/2010 | Twellman | call w ARCADIS R Kapp/D Casey to discuss Massena volumes | $ 330.00 | 0.30 | $ 99.00 |
| 03/26/2010 | Twellman | review Willow Run decision tree model comparison to baseline results and EPA results | $ 330.00 | 1.70 | $ 561.00 |
| 03/26/2010 | Twellman | call w ARCADIS to discuss Buick City updates | $ 330.00 | 0.50 | $ 165.00 |
| 03/26/2010 | Patti | Create Summary itemizing differences between Buick City November Submission and Revised March estimate. | $ 155.00 | 1.70 | $ 263.50 |
| 03/26/2010 | Patti | Complete Summary, including open items from adjusted Buick City government cash flow model. | $ 155.00 | 3.30 | $ 511.50 |
| 03/29/2010 | Hansen | Review updated EPA Buick City analysis | $ 500.00 | 0.60 | $ 300.00 |
| 03/29/2010 | Hansen | Phone call re: Buick City (Arcadis, McMurtry, Twellman, Hashem) | $ 500.00 | 1.20 | $ 600.00 |
| 03/29/2010 | Hansen | Review Massena revised analysis | $ 500.00 | 1.20 | $ 600.00 |
| 03/29/2010 | Hansen | Phone call re: Massena (Arcadis, McMurtry, Redwine, Twellman) | $ 500.00 | 1.60 | $ 800.00 |
| 03/29/2010 | Hansen | Review differences between Gov't and MLC estimates | $ 500.00 | 1.30 | $ 650.00 |
| 03/29/2010 | Twellman | call w ARCADIS R Kapp D McMurtry RE: Massena variances w EPA | $ 330.00 | 1.50 | $ 495.00 |
| 03/29/2010 | Twellman | Phone call re: Buick City (S Gaito, David McMurtry, GGH Mary Hashem) | $ 330.00 | 1.20 | $ 396.00 |
| 03/29/2010 | Twellman | review and update Willow Run decision tree model | $ 330.00 | 1.40 | $ 462.00 |
| 03/29/2010 | Twellman | update Willow Run EPA and MLC variances | $ 330.00 | 0.70 | $ 231.00 |
| 03/29/2010 | Twellman | review and update Buick City decision tree model for comments from MLC call | $ 330.00 | 1.80 | $ 594.00 |
| 03/29/2010 | Twellman | review and update Massena decision tree model for comments from Arcadis call | $ 330.00 | 2.00 | $ 660.00 |
| 03/29/2010 | Menees | Teleconference with Arcadis staff re Buick City groundwater issues and cost estimates | $ 295.00 | 0.40 | $ 118.00 |
| 03/29/2010 | Menees | Correspondence with Arcadis staff re Buick City groundwater issues and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 03/29/2010 | Ko | Reconcile Baseline Differences [billing detail redacted for privilege purposes] as of March Submission. | $ 225.00 | 3.70 | $ 832.50 |
| 03/29/2010 | Ko | Continue to Reconcile Baseline Differences from March Submission - Willow Run. | $ 225.00 | 2.30 | $ 517.50 |
| 03/29/2010 | Patti | Update Buick City Table for presentation. | $ 155.00 | 1.20 | $ 186.00 |
| 03/29/2010 | Patti | Update Massena Cash Flow model with information from Arcadis. | $ 155.00 | 3.70 | $ 573.50 |
| 03/29/2010 | Patti | Update Massena Cash Flow Model and cell reference information from support tabs to cash flow and summary tabs. | $ 155.00 | 3.80 | $ 589.00 |
| 03/29/2010 | Patti | Create Baseline Massena Cash Flow Model for QC. | $ 155.00 | 3.30 | $ 511.50 |
| 03/30/2010 | Hansen | Review differences [billing detail redacted for privilege purposes] | $ 500.00 | 1.30 | $ 650.00 |
| 03/30/2010 | Hansen | Prepare summary of [billing detail redacted for privilege purposes] | $ 500.00 | 3.60 | $ 1,800.00 |
| 03/30/2010 | Hansen | Phone call with McMurtry, Gaito re: open tasks re: summary of differences presentations | $ 500.00 | 0.40 | $ 200.00 |
| 03/30/2010 | Hansen | Review/revise [billing detail redacted for privilege purposes] | $ 500.00 | 4.60 | $ 2,300.00 |
| 03/30/2010 | Twellman | review and update Willow Run decision tree model for comments from Menees | $ 330.00 | 1.60 | $ 528.00 |
| 03/30/2010 | Twellman | review and update Buick City decision tree model for comments from Menees | $ 330.00 | 1.20 | $ 396.00 |
| 03/30/2010 | Twellman | create extended cash flow sensitivities for Hyatt Clark | $ 330.00 | 1.30 | $ 429.00 |
| 03/30/2010 | Twellman | review and update Massena decision tree model for comments from R Kapp | $ 330.00 | 1.80 | $ 594.00 |
| 03/30/2010 | Twellman | [billing detail redacted for privilege purposes] by site by key differences | $ 330.00 | 2.90 | $ 957.00 |
| 03/30/2010 | Twellman | review and update Syracuse decision tree model for R Kapp comments | $ 330.00 | 1.50 | $ 495.00 |
| 03/30/2010 | Menees | Teleconferences with Claro staff re Buick City issues and cost estimates | $ 295.00 | 1.40 | $ 413.00 |
| 03/30/2010 | Menees | Correspondence with Claro staff re Buick City issues and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 03/30/2010 | Menees | Revisions to Buick City decision tree | $ 295.00 | 2.20 | $ 649.00 |
| 03/30/2010 | Menees | Develop and review revised cost estimates for Buick City decision tree remedial activities | $ 295.00 | 2.60 | $ 767.00 |

Exhibit D
Summary of [billing detail redacted] Time Charges and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/2010 | Menees | Correspondence with Arcadis staff re Buick City groundwater issues and cost estimates | $ 295.00 | 0.80 | $ 236.00 |
| 03/30/2010 | Menees | Correspondence with MLC team re Buick City issues and cost estimates | $ 295.00 | 1.20 | $ 354.00 |
| 03/30/2010 | Menees | Teleconference with Arcadis staff re Buick City issues and cost estimates | $ 295.00 | 1.10 | $ 324.50 |
| 03/30/2010 | Ko | Reconcile Baseline Differences between MLC and MDNRE - Willow Run | $ 225.00 | 3.40 | $ 765.00 |
| 03/30/2010 | Ko | Continue to reconcile baseline differences between MLC and MDNRE - Willow Run. | $ 225.00 | 3.50 | $ 787.50 |
| 03/30/2010 | Ko | Create Table for Power Point Presentation - Willow Run. | $ 225.00 | 1.40 | $ 315.00 |
| 03/30/2010 | Ko | Review and Discuss Updated Baseline Differences between MLC and MDNRE - Willow Run | $ 225.00 | 2.30 | $ 517.50 |
| 03/30/2010 | Forrester | QC Massena CF Model. | $ 175.00 | 2.00 | $ 350.00 |
| 03/30/2010 | Patti | QC Massena Cash Flow Model and Baseline. | $ 155.00 | 3.80 | $ 589.00 |
| 03/30/2010 | Patti | Create Syracuse, Buick City and Massena Tables for presentation. | $ 155.00 | 3.60 | $ 558.00 |
| 03/30/2010 | Patti | QC table calculations and baselines for Syracuse, Buick City, and Massena. | $ 155.00 | 3.60 | $ 558.00 |
| 03/31/2010 | Hansen | Review/revise summary of differences | $ 500.00 | 4.50 | $ 2,250.00 |
| 03/31/2010 | Hansen | Review Massena analysis | $ 500.00 | 2.10 | $ 1,050.00 |
| 03/31/2010 | Hansen | Review Buick City analysis | $ 500.00 | 0.60 | $ 300.00 |
| 03/31/2010 | Hansen | [billing detail redacted for privilege purposes] analysis | $ 500.00 | 2.60 | $ 1,300.00 |
| 03/31/2010 | Twellman | review and update Massena decision tree model for new volumes | $ 330.00 | 1.50 | $ 495.00 |
| 03/31/2010 | Twellman | review and update EPA replication of Massena | $ 330.00 | 1.60 | $ 528.00 |
| 03/31/2010 | Twellman | call w ARCADIS to discuss massena tree | $ 330.00 | 0.40 | $ 132.00 |
| 03/31/2010 | Twellman | update MLC and EPA differences by site by issue | $ 330.00 | 1.80 | $ 594.00 |
| 03/31/2010 | Twellman | Create tables for Power Point Presentation | $ 330.00 | 1.10 | $ 363.00 |
| 03/31/2010 | Twellman | Revise [billing detail redacted for privilege purposes] analysis [billing detail redacted for privilege purposes] | $ 330.00 | 1.90 | $ 627.00 |
| 03/31/2010 | Menees | Revisions to Buick City decision tree | $ 295.00 | 2.30 | $ 678.50 |
| 03/31/2010 | Menees | Develop and review revised cost estimates for Buick City decision tree remedial activities | $ 295.00 | 2.20 | $ 649.00 |
| 03/31/2010 | Menees | Teleconferences with Claro staff re Buick City issues and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 03/31/2010 | Menees | Teleconference with Arcadis staff re Buick City issues and cost estimates | $ 295.00 | 0.80 | $ 236.00 |
| 03/31/2010 | Menees | Correspondence with Claro staff re Buick City issues and cost estimates | $ 295.00 | 1.20 | $ 354.00 |
| 03/31/2010 | Menees | Correspondence with Arcadis staff re Buick City groundwater issues and cost estimates | $ 295.00 | 0.70 | $ 206.50 |
| 03/31/2010 | Ko | Reconcile Baseline Models [billing detail redacted for privilege purposes] - Buick City. | $ 225.00 | 3.80 | $ 855.00 |
| 03/31/2010 | Ko | Reconcile Baseline Models - Willow Run. | $ 225.00 | 3.90 | $ 877.50 |
| 03/31/2010 | Ko | Willow Run analysis | $ 225.00 | 3.90 | $ 877.50 |
| 03/31/2010 | Forrester | Hyatt Clark CF Model. | $ 175.00 | 3.00 | $ 525.00 |
| 03/31/2010 | Forrester | Syracuse CF Model. | $ 175.00 | 3.30 | $ 577.50 |
| 03/31/2010 | Patti | Edit [billing detail redacted for privilege purposes] presentation with additional and updated information. | $ 155.00 | 3.40 | $ 527.00 |
| 03/31/2010 | Patti | Create MLC vs. Brattle tables support file. | $ 155.00 | 3.90 | $ 604.50 |
| 03/31/2010 | Patti | Update Massena Decision Tree with volumes. | $ 155.00 | 1.30 | $ 201.50 |
| 03/31/2010 | Patti | Calculate [billing detail redacted for privilege purposes] for Buick City. | $ 155.00 | 2.40 | $ 372.00 |
| 03/31/2010 | Patti | Update Massena table with new baseline information. | $ 155.00 | 1.00 | $ 155.00 |
| 4/1/2010 | Menees | Teleconference with Arcadis staff re Buick City groundwater issues and cost estimates | $ 295.00 | 0.40 | $ 118.00 |
| 4/1/2010 | Menees | Correspondence with Arcadis and Claro staff re Buick City groundwater issues and cost estimates | $ 295.00 | 2.20 | $ 649.00 |
| 4/1/2010 | Patti | Update Massena Cash Flow Model with new baseline information. | $ 155.00 | 3.30 | $ 511.50 |
| 4/1/2010 | Patti | Update Agency Cost in Massena Cash Flow Model. | $ 155.00 | 1.70 | $ 263.50 |
| 4/2/2010 | Patti | Create Massena [billing detail redacted for privilege purposes] Cash Flow Model. | $ 155.00 | 1.30 | $ 201.50 |
| 4/2/2010 | Patti | Expand Massena CFs to [billing detail redacted for privilege purposes]. | $ 155.00 | 1.20 | $ 186.00 |
| 4/5/2010 | Hansen | Phone call on non-owned sites with Arcadis, McMurtry, Redwine | $ 500.00 | 1.80 | $ 900.00 |
| 4/5/2010 | Menees | Review proposed changes to Willow Run decision tree and [billing detail redacted for privilege purposes] to MDNRE positions | $ 295.00 | 0.80 | $ 236.00 |
| 4/5/2010 | Menees | Correspondence with Arcadis and Claro staff re Buick City issues and cost estimates | $ 295.00 | 0.70 | $ 206.50 |
| 4/5/2010 | Menees | Correspondence with Arcadis and Claro staff re Willow Run issues and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 4/5/2010 | Patti | Manual EV Calculation | $ 155.00 | 0.30 | $ 46.50 |
| 4/5/2010 | Patti | Compare Syracuse baselines. | $ 155.00 | 0.60 | $ 93.00 |

Exhibit D
Summary of Hours Worked by Task and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/5/2010 | Patti | QC Buick City LNAPL Disposal cash flow spread. | $ 155.00 | 0.50 | $ 77.50 |
| 4/5/2010 | Patti | QC Massena [billing detail redacted for privilege purposes] cash flow model and manual | $ 155.00 | 0.70 | $ 108.50 |
| 4/5/2010 | Twellman | update Willow Run decision tree analysis | $ 330.00 | 1.60 | $ 528.00 |
| 4/5/2010 | Twellman | update Syracuse decision tree analysis | $ 330.00 | 1.20 | $ 396.00 |
| 4/5/2010 | Twellman | QC sites with [billing detail redacted for privilege purposes] | $ 330.00 | 1.40 | $ 462.00 |
| 4/6/2010 | Forrester | Work on Massena [billing detail redacted for privilege purposes] baseline. | $ 175.00 | 2.30 | $ 402.50 |
| 4/6/2010 | Hansen | Revisions to Willow Run and Buick City decision tree and communication to staff/Arcadis | $ 500.00 | 1.30 | $ 650.00 |
| 4/6/2010 | Hansen | Phone call on Buick City | $ 500.00 | 1.50 | $ 750.00 |
| 4/6/2010 | Hansen | Phone call on Willow Run | $ 500.00 | 1.20 | $ 600.00 |
| 4/6/2010 | Ko | Update Willow Run Baseline to Reflect Alternative Analysis | $ 225.00 | 4.00 | $ 900.00 |
| 4/6/2010 | Ko | Continue to Update Willow Run Baseline to Reflect Alternative Analysis | $ 225.00 | 2.50 | $ 562.50 |
| 4/6/2010 | Menees | Teleconference with MLC team re Buick City issues and cost estimates | $ 295.00 | 1.20 | $ 354.00 |
| 4/6/2010 | Menees | Teleconference with MLC team re Buick City issues and cost estimates | $ 295.00 | 2.60 | $ 767.00 |
| 4/6/2010 | Menees | Correspondence with Arcadis and Claro staff re Buick City issues and cost estimates | $ 295.00 | 0.90 | $ 265.50 |
| 4/6/2010 | Menees | Develop and review proposed changes to Buick City decision tree and presentation slides | $ 295.00 | 2.40 | $ 708.00 |
| 4/6/2010 | Menees | Teleconference with Claro staff re Buick City issues and cost estimates | $ 295.00 | 1.20 | $ 354.00 |
| 4/6/2010 | Menees | Teleconferences with Arcadis staff re Buick City issues and cost estimates | $ 295.00 | 1.00 | $ 295.00 |
| 4/6/2010 | Patti | Assemble back up support for GSI and Non-GSI Zone monitoring for Buick City. | $ 155.00 | 0.30 | $ 46.50 |
| 4/6/2010 | Patti | Create Buick City baseline with revisions provided by Rob Menees. | $ 155.00 | 2.20 | $ 341.00 |
| 4/6/2010 | Patti | Update Buick City cash flow model with revisions. | $ 155.00 | 2.80 | $ 434.00 |
| 4/6/2010 | Twellman | Revise Massena decision tree model | $ 330.00 | 1.40 | $ 462.00 |
| 4/6/2010 | Twellman | update Willow Run decision tree analysis | $ 330.00 | 1.50 | $ 495.00 |
| 4/6/2010 | Twellman | update Buick City decision tree model analysis | $ 330.00 | 1.30 | $ 429.00 |
| 4/7/2010 | Hansen | Review, update, QC Buick City baseline and decision tree analysis and discussion document | $ 500.00 | 7.30 | $ 3,650.00 |
| 4/7/2010 | Hansen | Review, update Willow Run baseline estimate and decision tree | $ 500.00 | 1.20 | $ 600.00 |
| 4/7/2010 | Ko | Update Willow Run Model - Reflect New Baseline | $ 225.00 | 1.90 | $ 427.50 |
| 4/7/2010 | Ko | Teleconference with Rob Manees related to Willow Run issues and cost estimates | $ 225.00 | 0.60 | $ 135.00 |
| 4/7/2010 | Menees | Correspondence with Arcadis and Claro staff re Buick City issues and cost estimates | $ 295.00 | 2.20 | $ 649.00 |
| 4/7/2010 | Menees | Develop and review proposed changes to Buick City decision tree, model and presentation slides | $ 295.00 | 2.40 | $ 708.00 |
| 4/7/2010 | Menees | Teleconferences with Arcadis and Claro staff re Buick City issues and cost estimates | $ 295.00 | 1.80 | $ 531.00 |
| 4/7/2010 | Menees | Teleconferences with Claro staff re Buick City issues and cost estimates | $ 295.00 | 2.60 | $ 767.00 |
| 4/7/2010 | Menees | Teleconferences with Arcadis staff re Buick City issues and cost estimates | $ 295.00 | 1.40 | $ 413.00 |
| 4/7/2010 | Menees | Teleconferences with MLC team re Buick City issues and cost estimates | $ 295.00 | 1.30 | $ 383.50 |
| 4/7/2010 | Patti | Format and QC Massena CF model | $ 155.00 | 1.60 | $ 248.00 |
| 4/7/2010 | Patti | Format and QC Buick City CF Model. | $ 155.00 | 1.40 | $ 217.00 |
| 4/7/2010 | Patti | Call with Arcadis to discuss Buick City and Willow Run baseline revised cash flows. | $ 155.00 | 1.40 | $ 217.00 |
| 4/7/2010 | Patti | Post-call analysis. | $ 155.00 | 0.60 | $ 93.00 |
| 4/7/2010 | Patti | Update Buick City and Willow Run baselines. | $ 155.00 | 1.80 | $ 279.00 |
| 4/7/2010 | Patti | Update Willow Run and Buick City Decision Trees. | $ 155.00 | 1.10 | $ 170.50 |
| 4/7/2010 | Patti | Call with Rob Menees discussing Buick City revisons to cash flow model | $ 155.00 | 2.30 | $ 356.50 |
| 4/7/2010 | Patti | Update Buick City cash flow model. | $ 155.00 | 1.70 | $ 263.50 |
| 4/7/2010 | Patti | Run various Buick City cash flow model sensitivities in @risk. | $ 155.00 | 0.60 | $ 93.00 |
| 4/7/2010 | Patti | Run various Willow Run cash flow model sensitivities in @risk. | $ 155.00 | 0.50 | $ 77.50 |
| 4/7/2010 | Twellman | QC Massena revised decision model | $ 330.00 | 0.50 | $ 165.00 |
| 4/7/2010 | Twellman | QC Willow Run revised decision model | $ 330.00 | 0.40 | $ 132.00 |
| 4/7/2010 | Twellman | Replicate Brattle baseline costs for Buick City | $ 330.00 | 1.20 | $ 396.00 |

Exhibit D
Summary of Hours by Task Code and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/7/2010 | Twellman | update Buick City decision tree model analysis | $ 330.00 | 1.80 | $ 594.00 |
| 4/8/2010 | Hansen | Phone call with Greg Brusseau, D. McMurtry, M. Hashem, S. Gaito re: Willow | $ 500.00 | 0.90 | $ 450.00 |
| 4/8/2010 | Hansen | Review Willow Run discussion document, baseline estimate, decision tree | $ 500.00 | 1.30 | $ 650.00 |
| 4/8/2010 | Hansen | Phone call w/ Region 5 re: Buick City | $ 500.00 | 1.30 | $ 650.00 |
| 4/8/2010 | Hansen | Phone call w/ MLC team re: Buick City | $ 500.00 | 1.20 | $ 600.00 |
| 4/8/2010 | Hansen | Review Buick City presentation | $ 500.00 | 0.50 | $ 250.00 |
| 4/8/2010 | Menees | Teleconference with Arcadis staff re Willow Run issues and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 4/8/2010 | Menees | Teleconferences with Claro staff re Willow Run issues, model and cost estimates | $ 295.00 | 1.40 | $ 413.00 |
| 4/8/2010 | Menees | Develop and review proposed changes to Willow Run decision tree and presentation slides | $ 295.00 | 0.70 | $ 206.50 |
| 4/8/2010 | Menees | Followup teleconference with MLC team re Willow Run issues and cost estimates | $ 295.00 | 1.90 | $ 560.50 |
| 4/8/2010 | Menees | Teleconference with MLC team and regulatory agencies re Buick City issues and cost estimates | $ 295.00 | 1.20 | $ 354.00 |
| 4/8/2010 | Menees | Preparation for teleconference with MLC team and regulatory agencies re Buick City issues and cost estimates | $ 295.00 | 0.70 | $ 206.50 |
| 4/8/2010 | Menees | Teleconference with MLC team re Willow Run issues and cost estimates | $ 295.00 | 1.80 | $ 531.00 |
| 4/8/2010 | Patti | Create Buick City baseline comparison summary. | $ 155.00 | 2.90 | $ 449.50 |
| 4/8/2010 | Twellman | Update Ley Creek decision model and send to Brattle | $ 330.00 | 1.20 | $ 396.00 |
| 4/8/2010 | Twellman | update Buick City decision tree model analysis | $ 330.00 | 1.40 | $ 462.00 |
| 4/8/2010 | Twellman | Call w Arcadis to discuss Ley Creek model | $ 330.00 | 0.60 | $ 198.00 |
| 4/8/2010 | Twellman | update Willow Run decision tree analysis | $ 330.00 | 1.30 | $ 429.00 |
| 4/8/2010 | Twellman | Create package of key differences at Buick City (presentation, tree, model results) | $ 330.00 | 1.70 | $ 561.00 |
| 4/9/2010 | Hansen | Participate in phone call with MLC team on non-owned sites | $ 500.00 | 0.80 | $ 400.00 |
| 4/9/2010 | Hansen | Prepare for/participate in MDNRE phone call re: Willow Run (MLC, EPA, MDNRE, UST,, DOJ, Brattle) | $ 500.00 | 1.40 | $ 700.00 |
| 4/9/2010 | Hansen | Debrief with MLC team on Willow Run | $ 500.00 | 0.80 | $ 400.00 |
| 4/9/2010 | Ko | Update Willow Run Site - Alternative Scenario | $ 225.00 | 2.20 | $ 495.00 |
| 4/9/2010 | Menees | Teleconference with Rob Manees related to Willow Run issues and cost estimates | $ 225.00 | 1.30 | $ 292.50 |
| 4/9/2010 | Menees | Teleconference with MLC team and regulatory agencies re Willow Run issues and cost estimates | $ 295.00 | 1.50 | $ 442.50 |
| 4/9/2010 | Menees | Correspondence with Arcadis staff re Willow Run issues and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 4/9/2010 | Menees | Teleconference with Arcadis staff re Willow Run issues and cost estimates | $ 295.00 | 0.50 | $ 147.50 |
| 4/9/2010 | Menees | Correspondence with Claro staff re Willow Run issues and cost estimates | $ 295.00 | 1.30 | $ 383.50 |
| 4/9/2010 | Menees | Teleconferences with Claro staff re Willow Run issues, model and cost estimates | $ 295.00 | 2.80 | $ 826.00 |
| 4/9/2010 | Patti | Run Willow Run cash flow model variations in @risk. | $ 155.00 | 0.50 | $ 77.50 |
| 4/9/2010 | Patti | Update Buick City cash flow model and tree per Steve Gaito's revisions. | $ 155.00 | 1.80 | $ 279.00 |
| 4/9/2010 | Twellman | Update Massena decision tree model | $ 330.00 | 1.80 | $ 594.00 |
| 4/9/2010 | Twellman | Call w R Kapp Arcadis to discuss Massena baseline and decision model inputs | $ 330.00 | 0.60 | $ 198.00 |
| 4/9/2010 | Twellman | Call w Menees/Arcadis to discuss Willow Run changes | $ 330.00 | 0.40 | $ 132.00 |
| 4/9/2010 | Twellman | update Willow Run decision tree analysis | $ 330.00 | 1.60 | $ 528.00 |
| 4/9/2010 | Twellman | Call w Arcadis to discuss Buick City baseline changes | $ 330.00 | 0.40 | $ 132.00 |
| 4/10/2010 | Ko | Continue Updating Willow Run Model - Alternative Scenario | $ 225.00 | 1.70 | $ 382.50 |
| 4/10/2010 | Ko | Teleconference with Rob Manees related to Willow Run issues and cost estimates | $ 225.00 | 0.30 | $ 67.50 |
| 4/10/2010 | Menees | Correspondence with Claro staff re Willow Run issues and cost estimates | $ 295.00 | 0.60 | $ 177.00 |
| 4/10/2010 | Menees | Teleconferences with Claro staff re Willow Run issues, model and cost estimates | $ 295.00 | 0.30 | $ 88.50 |
| 4/10/2010 | Patti | Revise Buick City cash flow model to reflect up to date baseline. | $ 155.00 | 1.60 | $ 248.00 |
| 4/10/2010 | Patti | Revise Buick City Decision Tree. | $ 155.00 | 0.40 | $ 62.00 |
| 4/10/2010 | Twellman | QC Buick City update cash flows | $ 330.00 | 1.10 | $ 363.00 |
| 4/11/2010 | Forrester | Update Willow Run CF Model and run results. | $ 175.00 | 0.80 | $ 140.00 |
| 4/11/2010 | Menees | Correspondence with Claro staff re Willow Run issues and cost estimates | $ 295.00 | 0.40 | $ 118.00 |

Exhibit D
Summary of Interim Fees for Expenses and Fees
For the Period February 1, 2010 through May 31, 2010

| | Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 4/11/2010 | Menees | Teleconferences with Claro staff re Willow Run issues, model and cost estimates | $ 295.00 | 0.20 | $ 59.00 |
| | 4/11/2010 | Patti | Circulate Buick City Decision Tree and QC | $ 155.00 | 0.20 | $ 31.00 |
| | 4/11/2010 | Patti | QC and run Willow Run model in @risk. | $ 155.00 | 0.80 | $ 124.00 |
| | 4/11/2010 | Twellman | QC Buick City update cash flows | $ 330.00 | 0.80 | $ 264.00 |
| | 4/11/2010 | Twellman | QC Willow Run update cash flows | $ 330.00 | 0.40 | $ 132.00 |
| | 4/11/2010 | Twellman | QC Massena update cash flows | $ 330.00 | 0.60 | $ 198.00 |
| | 4/12/2010 | Forrester | Answer Massena question for MLC meeting. | $ 175.00 | 0.30 | $ 52.50 |
| | 4/12/2010 | Hansen | Review EPA Massena analysis | $ 500.00 | 0.80 | $ 400.00 |
| | 4/12/2010 | Hansen | Phone calls with Brattle re: site cost updates; presentation modifications | $ 500.00 | 1.30 | $ 650.00 |
| | 4/12/2010 | Patti | Format Buick City Cash Flow Models | $ 155.00 | 0.70 | $ 108.50 |
| | 4/13/2010 | Hansen | Discussion [billing detail redacted for privilege purposes] with J. Redwine, S. Gaito, T. Goslyn | $ 500.00 | 0.70 | $ 350.00 |
| | 4/13/2010 | Patti | Format cash flow models | $ 155.00 | 0.70 | $ 108.50 |
| | 4/13/2010 | Patti | Organize latest versions of files. | $ 155.00 | 0.70 | $ 108.50 |
| | 4/13/2010 | Twellman | Update Massena CF Model and run results. | $ 330.00 | 1.60 | $ 528.00 |
| | 4/13/2010 | Twellman | Update Willow Run CF Model and run results. | $ 330.00 | 1.80 | $ 594.00 |
| | 4/13/2010 | Twellman | Call with Brattle to discuss their site updates | $ 330.00 | 0.40 | $ 132.00 |
| | 4/15/2010 | Hansen | Discuss documentation of site analysis [billing detail redacted for privilege purposes] | $ 500.00 | 0.50 | $ 250.00 |
| | 4/15/2010 | Twellman | document site analysis [billing detail redacted for privilege purposes] | $ 330.00 | 1.20 | $ 396.00 |
| | 4/16/2010 | Twellman | document site analysis [billing detail redacted for privilege purposes] | $ 330.00 | 0.30 | $ 99.00 |
| | 4/20/2010 | Hansen | Phone call with J. Redwine, D. McMurtry, D. Berz, S. Gaito [billing detail redacted for privilege purposes] | $ 500.00 | 1.80 | $ 900.00 |
| | 4/21/2010 | Forrester | Create summary results file for all submissions by Gaito | $ 175.00 | 1.80 | $ 315.00 |
| | 4/21/2010 | Forrester | Begin to put together a backup package. | $ 175.00 | 0.70 | $ 122.50 |
| | 4/21/2010 | Hansen | phone call with J. Redwine, S. Gaito, D. McMurtry [billing detail redacted for privilege purposes] | $ 500.00 | 1.20 | $ 600.00 |
| | 4/21/2010 | Patti | Distribute action requests to GM team regarding time entry/billing. | $ 155.00 | 0.40 | $ 62.00 |
| | 4/21/2010 | Twellman | call with arcadis [billing detail redacted for privilege purposes] | $ 330.00 | 0.50 | $ 165.00 |
| | 4/22/2010 | Forrester | Work on backup package | $ 175.00 | 0.40 | $ 70.00 |
| | 4/22/2010 | Forrester | Work on results summary file. | $ 175.00 | 0.60 | $ 105.00 |
| | 4/22/2010 | Patti | Clean up billing/time entry issues. | $ 155.00 | 0.60 | $ 93.00 |
| | 4/28/2010 | Forrester | Work on Site Summary file. | $ 175.00 | 1.90 | $ 332.50 |
| | 4/28/2010 | Twellman | QC site summary file to document site by site changes | $ 330.00 | 0.70 | $ 231.00 |
| | 4/29/2010 | Patti | Update site summary table of results from November through April. | $ 155.00 | 0.90 | $ 139.50 |
| | 4/29/2010 | Twellman | QC site summary table of results from inception to date | $ 330.00 | 1.10 | $ 363.00 |
| | 4/29/2010 | Twellman | Meeting w Claro team to discuss Court results on Fee Examiner recommendations | $ 330.00 | 0.40 | $ 132.00 |
| | 4/29/2010 | Twellman | Call w Arcadis for clarification on baseline numbers | $ 330.00 | 0.50 | $ 165.00 |

*Site-level D-Tree Cost Analysis Total*  1,312.40  $ 354,130.75

| *Portfolio-level Cost Analysis* | | | | | | |
|---|---|---|---|---|---|---|
| | 02/01/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 1.80 | $ 594.00 |
| | 02/01/2010 | Twellman | Review status of site analyses for portfolio w team | $ 330.00 | 1.00 | $ 330.00 |
| | 02/02/2010 | Twellman | Review results w Claro team | $ 330.00 | 1.00 | $ 330.00 |
| | 02/03/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes]. | $ 330.00 | 1.60 | $ 528.00 |
| | 02/03/2010 | Twellman | Review and update [billing detail redacted for privilege purposes] analysis for six sites | $ 330.00 | 1.40 | $ 462.00 |
| | 02/03/2010 | Forrester | Create/distribute summary table of MLC results (6 sites). | $ 175.00 | 1.30 | $ 227.50 |
| | 02/04/2010 | Twellman | Review [billing detail redacted for privilege purposes] | $ 330.00 | 1.80 | $ 594.00 |
| | 02/04/2010 | Twellman | Update non-decision tree sites in portfolio analysis. | $ 330.00 | 1.60 | $ 528.00 |
| | 02/05/2010 | Twellman | Review and update [billing detail redacted for privilege purposes] analysis for six sites | $ 330.00 | 1.40 | $ 462.00 |
| | 02/10/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 1.50 | $ 495.00 |
| | 02/12/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 2.00 | $ 660.00 |
| | 02/16/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 1.50 | $ 495.00 |

Exhibit D
Summary of Interim Fees for Time Charges and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 1.50 | $ 495.00 |
| 02/18/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 2.50 | $ 825.00 |
| 02/19/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 2.00 | $ 660.00 |
| 02/19/2010 | Forrester | Construct [billing detail redacted for privilege purposes] portfolio model summary. | $ 175.00 | 3.80 | $ 665.00 |
| 02/19/2010 | Forrester | Run/report portfolio results. | $ 175.00 | 0.80 | $ 140.00 |
| 02/19/2010 | Patti | Update [billing detail redacted for privilege purposes] Portfolio MLC Remediation Cost Estimate. | $ 155.00 | 2.90 | $ 449.50 |
| 02/22/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes]s sensitivities. | $ 330.00 | 2.70 | $ 891.00 |
| 02/22/2010 | Forrester | Re-run [billing detail redacted for privilege purposes] portfolio model summary results. | $ 175.00 | 3.80 | $ 665.00 |
| 02/22/2010 | Forrester | Report portfolio results. | $ 175.00 | 1.30 | $ 227.50 |
| 02/23/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 0.70 | $ 231.00 |
| 02/23/2010 | Forrester | Finish reporting [billing detail redacted for privilege purposes] portfolio results. | $ 175.00 | 1.20 | $ 210.00 |
| 02/24/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 0.70 | $ 231.00 |
| 02/26/2010 | Twellman | Update portfolio analysis.  [billing detail redacted for privilege purposes] | $ 330.00 | 0.70 | $ 231.00 |
| 03/02/2010 | Twellman | update portfolio analysis with updated decision trees. | $ 330.00 | 2.10 | $ 693.00 |
| 03/03/2010 | Twellman | create portfolio tables by state.  Portfolio results for all statistics. | $ 330.00 | 1.80 | $ 594.00 |
| 03/03/2010 | Forrester | Create 2 new results tables and organize files on C Drive. | $ 175.00 | 2.30 | $ 402.50 |
| 03/04/2010 | Hansen | Review portfolio analysis of sites | $ 500.00 | 1.30 | $ 650.00 |
| 03/04/2010 | Twellman | update portfolio analysis with updated decision trees. | $ 330.00 | 1.60 | $ 528.00 |
| 03/04/2010 | Twellman | create report package by site, by state, by region, and by trust | $ 330.00 | 0.40 | $ 132.00 |
| 03/05/2010 | Twellman | create report package by site, by state, by region, and by trust | $ 330.00 | 0.40 | $ 132.00 |
| 03/05/2010 | Twellman | create report package by site, by state, by region, and by trust | $ 330.00 | 0.40 | $ 132.00 |
| 03/05/2010 | Patti | Run Massena and Syracuse models in @risk and update Portfolio Summary. | $ 155.00 | 3.10 | $ 480.50 |
| 03/08/2010 | Twellman | review and update [billing detail redacted for privilege purposes] O&M portfolio results | $ 330.00 | 1.60 | $ 528.00 |
| 03/08/2010 | Twellman | create report package by site, by state, by region, and by trust | $ 330.00 | 0.40 | $ 132.00 |
| 03/08/2010 | Patti | Update Portfolio Summary and set up model for Portfolio run. | $ 155.00 | 3.80 | $ 589.00 |
| 03/09/2010 | Twellman | review and update [billing detail redacted for privilege purposes] portfolio results | $ 330.00 | 1.80 | $ 594.00 |
| 03/10/2010 | Twellman | update portfolio [billing detail redacted for privilege purposes] results for updated dtree models | $ 330.00 | 1.60 | $ 528.00 |
| 03/10/2010 | Twellman | create report package by site, by state, by region, and by trust | $ 330.00 | 0.40 | $ 132.00 |
| 03/11/2010 | Twellman | update portfolio sensitivity results for updated dtree models | $ 330.00 | 1.60 | $ 528.00 |
| 03/11/2010 | Twellman | create report package by site, by state, by region, and by trust | $ 330.00 | 0.40 | $ 132.00 |
| 03/12/2010 | Twellman | update portfolio sensitivity results for updated | $ 330.00 | 1.60 | $ 528.00 |
| 03/12/2010 | Twellman | create report package by site, by state, by region, and by trust | $ 330.00 | 0.40 | $ 132.00 |
| 03/25/2010 | Twellman | compare EPA and MLC portfolio results | $ 330.00 | 1.80 | $ 594.00 |
| 03/26/2010 | Twellman | update portfolio analysis for updated decision tree | $ 330.00 | 1.40 | $ 462.00 |
| 03/29/2010 | Twellman | compare EPA and MLC portfolio results | $ 330.00 | 1.60 | $ 528.00 |
| 03/30/2010 | Hansen | Review portfolio analysis | $ 500.00 | 1.60 | $ 800.00 |
| 03/30/2010 | Twellman | update portfolio sensitivity results for updated | $ 330.00 | 1.20 | $ 396.00 |
| 03/30/2010 | Forrester | Run portfolio results. | $ 175.00 | 2.20 | $ 385.00 |
| 03/30/2010 | Forrester | Report portfolio results. | $ 175.00 | 1.80 | $ 315.00 |
| 03/30/2010 | Forrester | Run portfolio results. | $ 175.00 | 2.30 | $ 402.50 |
| 03/30/2010 | Forrester | Report portfolio results. | $ 175.00 | 1.70 | $ 297.50 |
| 03/30/2010 | Forrester | Create powerpoint slides with portfolio results for meeting presentation. | $ 175.00 | 1.80 | $ 315.00 |
| 03/31/2010 | Twellman | update portfolio sensitivity results for updated | $ 330.00 | 1.20 | $ 396.00 |
| 03/31/2010 | Forrester | Run portfolio models | $ 175.00 | 3.80 | $ 665.00 |
| 03/31/2010 | Forrester | Report portfolio results. | $ 175.00 | 1.70 | $ 297.50 |
| 03/31/2010 | Forrester | Create powerpoint slides. | $ 175.00 | 0.80 | $ 140.00 |
| 4/5/2010 | Forrester | Run portfolio results (2 scenarios) based on modified Willow Run results | $ 175.00 | 1.30 | $ 227.50 |
| 4/5/2010 | Forrester | Put together summary of portfolio results | $ 175.00 | 0.70 | $ 122.50 |
| 4/5/2010 | Hansen | Review cushion analysis | $ 500.00 | 0.80 | $ 400.00 |

Exhibit D
Summary of Hours by Task Category and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/5/2010 | Hansen | Review portfolio analysis approach and discuss with McMurtry | $ 500.00 | 1.80 | $ 900.00 |
| 4/5/2010 | Twellman | Rerun portfolio for O&M only site analysis. | $ 330.00 | 2.10 | $ 693.00 |
| 4/5/2010 | Twellman | Run update portfolio results to calculate cushion. | $ 330.00 | 2.20 | $ 726.00 |
| 4/6/2010 | Forrester | Run [billing detail redacted for privilege purposes] portfolio results. | $ 175.00 | 3.10 | $ 542.50 |
| 4/6/2010 | Forrester | Run [billing detail redacted for privilege purposes] portfolio results. | $ 175.00 | 2.80 | $ 490.00 |
| 4/6/2010 | Forrester | Report all results, create PP slide. | $ 175.00 | 0.40 | $ 70.00 |
| 4/6/2010 | Hansen | Phone call on portfolio analysis w/ D. McMurtry | $ 500.00 | 0.60 | $ 300.00 |
| 4/6/2010 | Hansen | Discuss portfolio analysis with B. Twellman | $ 500.00 | 0.40 | $ 200.00 |
| 4/6/2010 | Hansen | Review portfolio analysis | $ 500.00 | 1.10 | $ 550.00 |
| 4/6/2010 | Twellman | Call w Arcadis to discuss WR and Massena portfolio impact | $ 330.00 | 0.60 | $ 198.00 |
| 4/6/2010 | Twellman | Update portfolio analysis for Massena and Willow Run revisions | $ 330.00 | 2.10 | $ 693.00 |
| 4/7/2010 | Forrester | Run portfolio results [billing detail redacted for privilege purposes] | $ 175.00 | 2.30 | $ 402.50 |
| 4/7/2010 | Forrester | Create portfolio result [billing detail redacted for privilege purposes]. | $ 175.00 | 4.00 | $ 700.00 |
| 4/7/2010 | Forrester | Report results, create powerpoint slides. | $ 175.00 | 1.30 | $ 227.50 |
| 4/7/2010 | Forrester | Run portfolio results [billing detail redacted for privilege purposes] | $ 175.00 | 1.60 | $ 280.00 |
| 4/7/2010 | Hansen | Develop [billing detail redacted for privilege purposes] analysis summary template | $ 500.00 | 0.60 | $ 300.00 |
| 4/7/2010 | Hansen | Portfolio analysis review | $ 500.00 | 0.50 | $ 250.00 |
| 4/7/2010 | Twellman | Update [billing detail redacted for privilege purposes] anlaysis template | $ 330.00 | 0.80 | $ 264.00 |
| 4/7/2010 | Twellman | Run portfolio results using Brattle assumptions | $ 330.00 | 1.30 | $ 429.00 |
| 4/7/2010 | Twellman | Run [billing detail redacted for privilege purposes] | $ 330.00 | 1.40 | $ 462.00 |
| 4/8/2010 | Hansen | Portfolio analysis review | $ 500.00 | 0.60 | $ 300.00 |
| 4/8/2010 | Twellman | update portfolio analysis for Buick City and Willow Run revisions | $ 330.00 | 1.80 | $ 594.00 |
| 4/9/2010 | Forrester | Set up new portfolio run. | $ 175.00 | 0.90 | $ 157.50 |
| 4/9/2010 | Hansen | Review portfolio analyses | $ 500.00 | 1.30 | $ 650.00 |
| 4/9/2010 | Twellman | Rerun portfolio for updated WR, BC, Massena analyses | $ 330.00 | 2.10 | $ 693.00 |
| 4/10/2010 | Forrester | Run new portfolio results (all scenarios, old rates). | $ 175.00 | 3.70 | $ 647.50 |
| 4/10/2010 | Forrester | Report portfolio results. | $ 175.00 | 0.60 | $ 105.00 |
| 4/10/2010 | Hansen | Review portfolio analysis | $ 500.00 | 0.80 | $ 400.00 |
| 4/10/2010 | Twellman | Rerun portfolio for updated WR, BC, Massena analyses | $ 330.00 | 1.40 | $ 462.00 |
| 4/11/2010 | Forrester | Run new portfolio results file based on updated Willow Run. | $ 175.00 | 1.80 | $ 315.00 |
| 4/11/2010 | Hansen | Work with B. Twellman, R. Menees re: [billing detail redacted for privilege purposes] analysis for portfolio results | $ 500.00 | 1.30 | $ 650.00 |
| 4/12/2010 | Twellman | Portfolio [billing detail redacted for privilege purposes] analysis | $ 330.00 | 1.70 | $ 561.00 |
| 4/12/2010 | Twellman | review Massena EPA analysis | $ 330.00 | 1.40 | $ 462.00 |
| 4/13/2010 | Forrester | Answer portfolio/cushion questions for MLC meeting. | $ 175.00 | 2.00 | $ 350.00 |
| 5/23/2010 | Hansen | respond to email from D. Berz re: description of decision tree and portfolio approach | $ 500.00 | 0.30 | $ 150.00 |

**Portfolio-level Cost Analysis Total**                                                                                         149.90   $   41,111.50

| Discounted Cash Flow Cost Analysis | | | | | |
|---|---|---|---|---|---|
| 02/10/2010 | Hansen | Review NPV cash flow analysis w/ B. Twellman | $ 500.00 | 0.20 | $ 100.00 |
| 02/11/2010 | Krock | Research current rates and updated rate comparison tables & charts. | $ 395.00 | 2.30 | $ 908.50 |
| 02/11/2010 | Twellman | Update Treasury and Inflation assumtions in discounted cash flow analysis. | $ 330.00 | 1.50 | $ 495.00 |
| 02/15/2010 | Patti | Update laddered rates with current CBO inflation and treasury rates. | $ 155.00 | 1.10 | $ 170.50 |
| 02/18/2010 | Patti | Update laddered rates file for cash flow models. | $ 155.00 | 0.90 | $ 139.50 |
| 03/15/2010 | Krock | Review questions regarding discount rate calculations. | $ 395.00 | 1.25 | $ 493.75 |
| 03/15/2010 | Twellman | update laddered rates and inflation assumptions in cash flow tool | $ 330.00 | 1.80 | $ 594.00 |
| 03/15/2010 | Twellman | create and send to Arcadis S Gaito schedule of revised compounding inflation | $ 330.00 | 0.20 | $ 66.00 |
| 03/16/2010 | Twellman | call to discuss revised compounding inflation assumptions | $ 330.00 | 0.60 | $ 198.00 |
| 03/16/2010 | Twellman | call to discuss updated laddered rates and inflation assumptions | $ 330.00 | 1.40 | $ 462.00 |
| 03/16/2010 | Forrester | Update 6 sites based on revised inflation rates. | $ 175.00 | 1.30 | $ 227.50 |

Exhibit D
Summary of Interim and Total Costs and Fees
For the Period February 1, 2010 through May 31, 2010

| | Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 03/16/2010 | Patti | Update four decision tree cash flow models with adjusted revised inflation factor. | $ 155.00 | 1.60 | $ 248.00 |
| | 03/19/2010 | Forrester | Update all sites for revised inflation. | $ 175.00 | 3.80 | $ 665.00 |
| | 03/23/2010 | Twellman | create graphs depicting real discount rate for aggregated cash flows | $ 330.00 | 0.30 | $ 99.00 |
| | 03/23/2010 | Twellman | update laddered rates and inflation assumptions in cash flow tool | $ 330.00 | 0.70 | $ 231.00 |
| | 4/6/2010 | Hansen | Review UST rates and inflation | $ 500.00 | 0.60 | $ 300.00 |
| | 4/6/2010 | Twellman | Update inflation rates and discounting and monitor impact to portfolio | $ 330.00 | 1.10 | $ 363.00 |
| | 4/7/2010 | Hansen | Initiate updating cash flow tool for additional [billing detail redacted for privilege purposes] analysis | $ 500.00 | 0.40 | $ 200.00 |
| | 4/7/2010 | Twellman | Update inflation rates and discounting and monitor impact to portfolio | $ 330.00 | 0.60 | $ 198.00 |
| | 4/26/2010 | Krock | Researched and updated inflation projections. | $ 395.00 | 2.40 | $ 948.00 |
| | 4/26/2010 | Twellman | Update inflation rates and discounting and monitor impact to portfolio | $ 330.00 | 0.60 | $ 198.00 |
| | 4/27/2010 | Krock | Updated inflation projections. | $ 395.00 | 1.70 | $ 671.50 |
| | 4/28/2010 | Twellman | Update inflation rates and discounting and monitor impact to portfolio | $ 330.00 | 0.80 | $ 264.00 |
| | 5/22/2010 | Hansen | review and respond to email from D. McMurtry re: description of discounting/inflation for time value of money | $ 500.00 | 0.20 | $ 100.00 |
| | 5/23/2010 | Hansen | review and respond to email from D. McMurtry re: description of discounting/inflation for time value of money | $ 500.00 | 0.20 | $ 100.00 |

**Discounted Cash Flow Cost Analysis Total**      **27.55**    **$ 8,440.25**

| | Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| **Insurance Analysis/Presentations Cost Analysis** | | | | | | |
| | 02/01/2010 | Gennity | Edit MLC model diagram for presentation | $ 175.00 | 0.50 | $ 87.50 |
| | 02/01/2010 | Patti | Update slide for Environmental Cost Tracking | $ 155.00 | 1.10 | $ 170.50 |
| | 02/03/2010 | Hansen | Phone call with Scott Haeger (Alix), and R. Mishkin, J. Parsons (Claro) re: tracking mechanism research for Insurance erosion | $ 500.00 | 0.60 | $ 300.00 |

**Insurance Analysis/Presentations Cost Analysis Total**      **2.20**    **$ 558.00**

| | Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| **Presentations/Communications with Stakeholders Cost Analysis** | | | | | | |
| | 02/02/2010 | Hansen | Comments on UST update presentation for D. McMurtry | $ 500.00 | 1.40 | $ 700.00 |
| | 02/02/2010 | Hansen | Phone call with Brattle/D. McMurtry and follow call with Brattle | $ 500.00 | 0.30 | $ 150.00 |
| | 02/04/2010 | Hansen | Develop potential Trust Structure/governance thoughts | $ 500.00 | 2.10 | $ 1,050.00 |
| | 02/08/2010 | Hansen | Develop flowchart for Trust Fund cash management | $ 500.00 | 0.80 | $ 400.00 |
| | 02/09/2010 | Hansen | Develop flowchart for Trust Fund cash management | $ 500.00 | 4.20 | $ 2,100.00 |
| | 02/09/2010 | Hansen | Prepare for and phone call re: MLC discussions with Government, general update (D. Berz, J. Redwine, D. McMurtry, P. Barnett, Arcadis) | $ 500.00 | 2.80 | $ 1,400.00 |
| | 02/12/2010 | Hansen | Phone call with G. Koch, D. McMurtry, S. Gaito, A. Rothchild | $ 500.00 | 1.20 | $ 600.00 |
| | 02/16/2010 | Hansen | Phone call with D. McMurtry, Greg Brusseau, Arcadis | $ 500.00 | 0.80 | $ 400.00 |
| | 02/16/2010 | Twellman | Update Brattle presentation | $ 330.00 | 1.50 | $ 495.00 |
| | 02/16/2010 | Hansen | Preparation for phone call with D. McMurtry, Greg Brusseau, Arcadis | $ 500.00 | 0.30 | $ 150.00 |
| | 02/17/2010 | Hansen | Develop summary presentation template for meeting with Government consultants | $ 500.00 | 2.30 | $ 1,150.00 |
| | 02/17/2010 | Twellman | Update presentation for Brattle | $ 330.00 | 1.20 | $ 396.00 |
| | 02/18/2010 | Hansen | Develop summary presentation for meeting w Govt consultants | $ 500.00 | 6.40 | $ 3,200.00 |
| | 02/18/2010 | Twellman | Update presentation for Brattle | $ 330.00 | 2.00 | $ 660.00 |
| | 02/19/2010 | Hansen | Review/revise presentation and backup documentation for meeting with Govt consultants | $ 500.00 | 5.60 | $ 2,800.00 |
| | 02/19/2010 | Twellman | Update presentation for Brattle and presentation for M. Dowd (UST) | $ 330.00 | 1.50 | $ 495.00 |
| | 02/22/2010 | Hansen | Phone calls with D. McMurtry re: presentation/preparation for meeting with Govt consultants | $ 500.00 | 0.50 | $ 250.00 |
| | 02/22/2010 | Hansen | Phone call with Gayle Koch re: meeting goal / logistics | $ 500.00 | 0.20 | $ 100.00 |

Exhibit D
Summary of Interim Fees and Total Charges and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/22/2010 | Hansen | Review, revisions and quality control re: presentation with Govt consultants (Brattle) | $ 500.00 | 2.90 | $ 1,450.00 |
| 02/22/2010 | Hansen | Quality control review of numbers in presentaion | $ 500.00 | 2.40 | $ 1,200.00 |
| 02/22/2010 | Hansen | Phone calls with B. Twellman re: revisions to presentation | $ 500.00 | 1.20 | $ 600.00 |
| 02/22/2010 | Hansen | Phone calls with D. McMurtry/Gaito re: presentation with Government consultants | $ 500.00 | 2.20 | $ 1,100.00 |
| 02/22/2010 | Hansen | Review, revisions re: presentation to Alix Management and creditor representatives on same | $ 500.00 | 0.60 | $ 300.00 |
| 02/22/2010 | Twellman | Update presentation for Brattle and presentation for M. Dowd (UST) | $ 330.00 | 1.50 | $ 495.00 |
| 02/23/2010 | Hansen | Phone call with Berz, Redwine, McMurtry, Gaito re: status of analysis for Brattle meeting | $ 500.00 | 1.10 | $ 550.00 |
| 02/23/2010 | Hansen | Review and comment on presentation summarizing analyses | $ 500.00 | 3.10 | $ 1,550.00 |
| 02/23/2010 | Hansen | Phone calls with B. Twellman re: presentation/site costs and duration analysis | $ 500.00 | 1.20 | $ 600.00 |
| 02/23/2010 | Hansen | Phone calls with S. Gaito re: presentation and site costs | $ 500.00 | 2.10 | $ 1,050.00 |
| 02/23/2010 | Twellman | Update presentation for Brattle and presentation for M. Dowd (UST) | $ 330.00 | 1.50 | $ 495.00 |
| 02/23/2010 | Twellman | calls w GGH to prep for Brattle meeting | $ 330.00 | 1.10 | $ 363.00 |
| 02/24/2010 | Hansen | Prepare for meeting with Brattle group (Redwine, McMurtry, Arcadis) | $ 500.00 | 2.20 | $ 1,100.00 |
| 02/24/2010 | Hansen | Meet with Brattle Group (Redwine partial, McMurtry, Arcadis, Brattle) in Brattle Cambridge offices | $ 500.00 | 6.30 | $ 3,150.00 |
| 02/24/2010 | Twellman | Update presentation for Brattle and presentation for M. Dowd (UST) | $ 330.00 | 0.50 | $ 165.00 |
| 02/26/2010 | Hansen | Phone call with M. Dowd (UST) and J. Redwine, D. McMurtry, reviewing Brattle presentation | $ 500.00 | 2.10 | $ 1,050.00 |
| 02/26/2010 | Hansen | Phone call with M. Dowd (UST) and J. Redwine, D. McMurtry, reviewing Brattle presentation (continuation after break) | $ 500.00 | 2.10 | $ 1,050.00 |
| 02/27/2010 | Hansen | Revisions to Brattle presentation | $ 500.00 | 1.40 | $ 700.00 |
| 02/27/2010 | Hansen | Develop presentation on decision tree approach methodology for UST | $ 500.00 | 2.20 | $ 1,100.00 |
| 03/04/2010 | Hansen | Participate in MDEQ phone call/meeting | $ 500.00 | 1.20 | $ 600.00 |
| 03/04/2010 | Twellman | Participate in part of MDEQ phone call/meeting | $ 330.00 | 0.50 | $ 165.00 |
| 03/05/2010 | Hansen | Region 5 call | $ 500.00 | 1.60 | $ 800.00 |
| 03/12/2010 | Hansen | Phone call with UST (M. Dowd), D. McMurtry, J. Redwine | $ 500.00 | 1.10 | $ 550.00 |
| 03/12/2010 | Hansen | 2nd Phone call with UST (M. Dowd), D. McMurtry, J. Redwine | $ 500.00 | 1.30 | $ 650.00 |
| 03/16/2010 | Hansen | Syracuse Conference Call (Redwine, Berz, McMurtry, Barnett, Arcadis, NY AG, NYDHES, EPA, DOJ, UST) | $ 500.00 | 4.20 | $ 2,100.00 |
| 03/24/2010 | Hansen | Communications with Brattle Group | $ 500.00 | 0.40 | $ 200.00 |
| 03/25/2010 | Hansen | Buick City conference call with EPA (Redwine, Berz, McMurtry, Hashem, Arcadis, EPA, Brattle, DOJ, UST) | $ 500.00 | 1.40 | $ 700.00 |
| 03/29/2010 | Hansen | Phone call with G. Koch, Brattle and D. McMurtry | $ 500.00 | 1.40 | $ 700.00 |
| 03/31/2010 | Hansen | Review/revise materials for meeting with Brattle/DOJ/UST | $ 500.00 | 2.30 | $ 1,150.00 |
| 03/31/2010 | Twellman | update presentation slides related to decision tree analysis for Treasury and Brattle/DOJ meeting | $ 330.00 | 1.70 | $ 561.00 |
| 4/1/2010 | Hansen | Prepare for meeting with Brattle Group, DOJ (Casey), UST (Bloom) in Cambridge, MA | $ 500.00 | 1.10 | $ 550.00 |
| 4/1/2010 | Hansen | Meet with Brattle Group, DOJ (Casey), UST (Bloom) in Cambridge, MA re: difference in site | $ 500.00 | 5.50 | $ 2,750.00 |
| 4/9/2010 | Hansen | Prepare for and phone call with M. Dowd, Brattle, J. Redwine, D. McMurtry re: 4/13 presentation | $ 500.00 | 1.30 | $ 650.00 |
| 4/9/2010 | Twellman | Help DMcMurtry/Brownfields prepare slides for meeting. | $ 330.00 | 1.10 | $ 363.00 |
| 4/10/2010 | Hansen | Prepare and phone call with G. Brusseau, D. McMurtry, S. Gaito re: baseline cost updates | $ 500.00 | 0.90 | $ 450.00 |
| 4/10/2010 | Twellman | Help DMcMurtry/Brownfields prepare slides for meeting. | $ 330.00 | 1.50 | $ 495.00 |
| 4/11/2010 | Hansen | Phone call with J. Redwine, T. Stenger, D. McMurtry, S. Gaito, D. Berz re: 4/13 presentation | $ 500.00 | 2.50 | $ 1,250.00 |
| 4/11/2010 | Twellman | Help DMcMurtry/Brownfields prepare slides for meeting. | $ 330.00 | 1.20 | $ 396.00 |
| 4/11/2010 | Hansen | Phone call with G. Brusseau, G. Koch, D. McMurtry, S. Gaito re: site status, 4/13 presentation | $ 500.00 | 1.10 | $ 550.00 |
| 4/12/2010 | Hansen | Meet with MLC team (Berz, Redwine, Stenger, Gaito, McMurtry) re: preparation for 4/13 presentation | $ 500.00 | 8.20 | $ 4,100.00 |
| 4/12/2010 | Twellman | Help DMcMurtry/Brownfields prepare slides for meeting. | $ 330.00 | 0.20 | $ 66.00 |
| 4/13/2010 | Hansen | Meeting in DC with UST, DOJ, EPA, Brattle, MLC | $ 500.00 | 3.10 | $ 1,550.00 |
| 4/13/2010 | Twellman | Call w G. Hansen RE: presentation details | $ 330.00 | 0.20 | $ 66.00 |

*Presentations/Communications with Stakeholders Cost Analysis Total*                                                                 117.80   $  55,976.00

Exhibit D
Summary of Interim Fee Statement of Charges and Fees
For the Period February 1, 2010 through May 31, 2010

| | Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| **Steering Committee & Project Management Cost Analysis** | | | | | | |
| | 02/04/2010 | Hansen | Phone call with Redwine, McMurtry, Hashem, Hare, McBurney re: UST meeting and follow-up tasks | $ 500.00 | 0.80 | $ 400.00 |
| | 02/10/2010 | Hansen | Review list of open items for follow-up | $ 500.00 | 0.10 | $ 50.00 |
| | 02/10/2010 | Hansen | Phone call with D. McMurtry re: open items | $ 500.00 | 0.20 | $ 100.00 |
| | 02/10/2010 | Hansen | Phone call on open items with McMurtry, Arcadis | $ 500.00 | 0.60 | $ 300.00 |
| | 02/11/2010 | Twellman | Review w Claro team site modeling status. | $ 330.00 | 0.20 | $ 66.00 |
| | 02/11/2010 | Twellman | Model structure and format review w team | $ 330.00 | 0.80 | $ 264.00 |
| | 02/12/2010 | Hansen | Phone call with D. McMurtry, S. Gait, A. Rothchild | $ 500.00 | 0.60 | $ 300.00 |
| | 02/15/2010 | Twellman | Email correspondence with MLC team D. McMurtry, S. Gait, A. Rothchild re prep for Brattle call | $ 330.00 | 0.50 | $ 165.00 |
| | 02/16/2010 | Hansen | Communications with B. Twellman re: tasks | $ 500.00 | 0.30 | $ 150.00 |
| | 02/17/2010 | Twellman | Update decision analysis summaries for MLC team GGH, D McMurtry, J Redwine, S Gaito | $ 330.00 | 0.50 | $ 165.00 |
| | 02/18/2010 | Hansen | Phone discussion with D. Berz, D. McMurtry | $ 500.00 | 0.50 | $ 250.00 |
| | 02/18/2010 | Hansen | Review analysis results and QC analyses/results | $ 500.00 | 2.40 | $ 1,200.00 |
| | 02/23/2010 | Killian | discussion w Twellman re methodologies | $ 450.00 | 0.30 | $ 135.00 |
| | 02/23/2010 | Twellman | Create template for Agency cost calculation by year by site | $ 330.00 | 1.20 | $ 396.00 |
| | 02/23/2010 | Twellman | discussion w Claro modeling team re agency cost methodologies | $ 330.00 | 0.80 | $ 264.00 |
| | 02/25/2010 | Hansen | Meeting with Arcadis, Redwine, McMurtry discussing follow-up items from Brattle meeting | $ 500.00 | 2.30 | $ 1,150.00 |
| | 02/25/2010 | Hansen | Review open task issues and plan subsequent work | $ 500.00 | 1.40 | $ 700.00 |
| | 02/25/2010 | Hansen | Phone call with B. Twellman re: next steps, tasks | $ 500.00 | 0.80 | $ 400.00 |
| | 02/25/2010 | Hansen | Phone calls with D. McMurtry, J. Redwine re: UST requests | $ 500.00 | 1.20 | $ 600.00 |
| | 02/25/2010 | Twellman | Phone call with G.Hansen re: next steps, tasks | $ 330.00 | 0.80 | $ 264.00 |
| | 02/25/2010 | Twellman | discuss follow-up items from Brattle meeting w Claro team | $ 330.00 | 0.90 | $ 297.00 |
| | 02/25/2010 | Twellman | Create and communicate to Claro modeling team the QC process for site review before sending site models and supporting schedules to Brattle | $ 330.00 | 1.30 | $ 429.00 |
| | 02/26/2010 | Hansen | Prepare for phone call with M. Dowd w/ J. Redwine, D. McMurtry, D. Berz | $ 500.00 | 0.80 | $ 400.00 |
| | 02/26/2010 | Hansen | Phone call debriefing and tasking | $ 500.00 | 1.20 | $ 600.00 |
| | 02/26/2010 | Twellman | Phone call debriefing and tasking w Claro team | $ 330.00 | 1.50 | $ 495.00 |
| | 02/26/2010 | Twellman | Prepare for phone call with M. Dowd | $ 330.00 | 0.80 | $ 264.00 |
| | 03/01/2010 | Hansen | Phone call with D. McMurtry/J. Redwine re: prep. for Alix meeting with UST | $ 500.00 | 1.10 | $ 550.00 |
| | 03/02/2010 | Hansen | Phone call with D. McMurtry, J. Redwine re: schedule and tasks | $ 500.00 | 1.20 | $ 600.00 |
| | 03/03/2010 | Hansen | Prepare for meeting with EPA with P. Barnett, R. Kapp | $ 500.00 | 0.80 | $ 400.00 |
| | 03/03/2010 | Hansen | De-brief of meeting with EPA with J. Redwine, D. Berz, D. McMurtry, Pam Barnett | $ 500.00 | 0.70 | $ 350.00 |
| | 03/04/2010 | Twellman | Discuss EPA meeting and new tasks w Claro modeling team | $ 330.00 | 1.00 | $ 330.00 |
| | 03/05/2010 | Hansen | Prepare for call with Region 5 | $ 500.00 | 1.10 | $ 550.00 |
| | 03/05/2010 | Hansen | Phone call w/ D. McMurtry, P. Barnett, Arcadis re: follow-up on Massena/Syracuse | $ 500.00 | 1.30 | $ 650.00 |
| | 03/05/2010 | Hansen | Phone call with J. Redwine, D. McMurtry, P. Barnett re: tasking/scheduling | $ 500.00 | 1.20 | $ 600.00 |
| | 03/09/2010 | Hansen | Review tasks for team and prioritize for team | $ 500.00 | 1.20 | $ 600.00 |
| | 03/09/2010 | Twellman | meeting w Claro to review outstanding tasks to update decision trees and models | $ 330.00 | 1.50 | $ 495.00 |
| | 03/10/2010 | Twellman | call w/ ARCADIS S Gaito to review status on dtree models | $ 330.00 | 1.00 | $ 330.00 |
| | 03/12/2010 | Hansen | Prepare for phone call with UST (M. Dowd) with J. Redwine, D. McMurtry | $ 500.00 | 0.90 | $ 450.00 |
| | 03/12/2010 | Hansen | De-brief with D. McMurtry | $ 500.00 | 0.50 | $ 250.00 |
| | 03/12/2010 | Hansen | Review tasks with B. Twellman | $ 500.00 | 1.60 | $ 800.00 |
| | 03/29/2010 | Hansen | Phone call with McMurtry re: ongoing tasks | $ 500.00 | 0.40 | $ 200.00 |
| | 03/29/2010 | Hansen | Phone call with D. McMurtry, J. Redwine | $ 500.00 | 0.40 | $ 200.00 |
| | 03/29/2010 | Twellman | Phone call with D. McMurtry, J. Redwine | $ 330.00 | 0.30 | $ 99.00 |
| | 03/31/2010 | Twellman | call to discuss slides for presentation | $ 330.00 | 1.30 | $ 429.00 |
| | 4/1/2010 | Hansen | Review open issues post-meeting | $ 500.00 | 1.30 | $ 650.00 |
| | 4/2/2010 | Hansen | De-brief on Cambridge (Brattle) meeting with B. Twellman and discussion of follow-up items | $ 500.00 | 1.20 | $ 600.00 |
| | 4/5/2010 | Hansen | Identify next steps/tasks, communication with D. McMurtry/B. Twellman | $ 500.00 | 0.60 | $ 300.00 |
| | 4/5/2010 | Hansen | Phone call on next steps/tasks with Arcadis, McMurtry, Redwine | $ 500.00 | 1.20 | $ 600.00 |

Exhibit D
Summary of Hourly Detail of Charges and Fees
For the Period February 1, 2010 through May 31, 2010

| | Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 4/5/2010 | Killian | Project management, w Menees | $ 450.00 | 0.60 | $ 270.00 |
| | 4/10/2010 | Hansen | Phone call with J. Redwine, D. McMurtry, S. Gaito re: preparations for meeting with UST et. al. | $ 500.00 | 1.60 | $ 800.00 |
| | 4/11/2010 | Hansen | Phone call w/ Redwine, Berz, Gaito, McMurtry re: prep for 4/13 meeting | $ 500.00 | 1.20 | $ 600.00 |
| | 4/13/2010 | Hansen | Meet w D. McMurtry, S. Gaito, J. Redwine to prepare for UST/DOJ meeting, including revisions to presentation | $ 500.00 | 5.20 | $ 2,600.00 |
| | 4/14/2010 | Hansen | Phone call with Alix Partners, D. McMurtry, Arcadis re: debrief on UST, DOJ | $ 500.00 | 0.80 | $ 400.00 |
| | 4/15/2010 | Hansen | Phone call with Redwine, McMurtry, Gaito re: follow-up items including non-owned sites | $ 500.00 | 1.20 | $ 600.00 |
| | 4/20/2010 | Hansen | Phone call with S. Gaito re: MLC requests | $ 500.00 | 0.10 | $ 50.00 |
| | 4/20/2010 | Hansen | Discuss MLC requests with B. Twellman | $ 500.00 | 0.10 | $ 50.00 |
| | 4/20/2010 | Killian | Staff discussion re quality control, best practices | $ 450.00 | 0.40 | $ 180.00 |
| | 4/20/2010 | Twellman | Discuss MLC requests with G Hansen | $ 330.00 | 0.10 | $ 33.00 |
| | 5/14/2010 | Killian | Reviewing and approving budget estimate | $ 450.00 | 0.40 | $ 180.00 |

*Steering Committee & Project Management Cost Analysis Total* **56.30** **$ 25,600.00**

**Fee Application & Other Job Administration Cost Analysis**

| | Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 02/09/2010 | Killian | fee application issue; project management | $ 450.00 | 0.40 | $ 180.00 |
| | 02/12/2010 | Ko | Organize sharedrive for Updated D-tree Sites, Brattle Replication and Insurance Analysis. | $ 225.00 | 1.70 | $ 382.50 |
| | 02/22/2010 | Killian | Call w/ Brian Carl re approval for fees | $ 450.00 | 0.20 | $ 90.00 |
| | 03/04/2010 | Twellman | review billing issues raised by Fee Examiner and prepare draft response | $ 330.00 | 0.25 | $ 82.50 |
| | 03/05/2010 | Killian | Job admin, w/ Deems re Application | $ 450.00 | 0.40 | $ 180.00 |
| | 03/08/2010 | Deems | prepare letter in response to request by counsel for Fee Examiner | $ 500.00 | 1.00 | $ 500.00 |
| | 03/08/2010 | Deems | review correspondence from Godfrey & Kahn pertaining to fee questions; review retention agreement and retention order | $ 500.00 | 0.70 | $ 350.00 |
| | 03/09/2010 | Deems | finalize letter to counsel for Fee Examiner, including review of executed retention agreement and February 2010 budget provided to Fee Examiner | $ 500.00 | 0.50 | $ 250.00 |
| | 03/09/2010 | Twellman | create and update Feb 2010 budget for Fee Examiner | $ 330.00 | 1.00 | $ 330.00 |
| | 03/09/2010 | Mora | Assist with job fee set up letter for Carla O. Andres at Godfrey & Kahn, S.C. | $ 110.00 | 0.75 | $ 82.50 |
| | 03/12/2010 | Killian | Job admin, budget estimates, reviewing invoice for accuracy/QA | $ 450.00 | 0.70 | $ 315.00 |
| | 03/15/2010 | Killian | Job admin, budget estimates, reviewing invoice for accuracy/QA | $ 450.00 | 0.40 | $ 180.00 |
| | 3/16/2010 | Deems | Prepare Second Fee Application and exhibits, including supporting declaration of Douglas Deems; revise and finalize same | $ 500.00 | 2.50 | $ 1,250.00 |
| | 03/16/2010 | Killian | 2nd fee application review | $ 450.00 | 0.60 | $ 270.00 |
| | 03/16/2010 | Menees | Update prior time charges with new service codes as requested | $ 295.00 | 0.80 | $ 236.00 |
| | 03/16/2010 | Spinks | Assist Marjorie Chambers with assigning time entries to proper service codes | $ 285.00 | 0.50 | $ 142.50 |
| | 03/16/2010 | Chambers | 2nd Interim fee application preparation | $ 110.00 | 4.00 | $ 440.00 |
| | 03/16/2010 | Mora | Edited document for fee application due 3/16/10. | $ 110.00 | 1.50 | $ 165.00 |
| | 3/17/2010 | Deems | review issues associated with filing fee application; QC and finalize second interim fee application and related attachments | $ 500.00 | 1.50 | $ 750.00 |
| | 03/17/2010 | Killian | 2nd fee application review | $ 450.00 | 0.30 | $ 135.00 |
| | 03/17/2010 | Twellman | draft language for 2nd fee application and Fee Examiner questions | $ 330.00 | 2.00 | $ 660.00 |
| | 03/17/2010 | Chambers | 2nd Interim fee application preparation | $ 110.00 | 3.00 | $ 330.00 |
| | 03/17/2010 | Mora | Assisted with 2nd fee application | $ 110.00 | 2.00 | $ 220.00 |
| | 03/24/2010 | Twellman | review draft of Feb time and expenses | $ 330.00 | 1.00 | $ 330.00 |
| | 03/30/2010 | Killian | Project management, BT discussion | $ 450.00 | 0.40 | $ 180.00 |
| | 03/30/2010 | Twellman | discuss outstanding project issues w KLK | $ 330.00 | 0.40 | $ 132.00 |
| | 4/2/2010 | Hansen | Review February/March administrative (billings, time) | $ 500.00 | 0.80 | $ 400.00 |
| | 4/12/2010 | Hansen | Fee application (review monthly billing/budget) | $ 500.00 | 0.50 | $ 250.00 |
| | 4/12/2010 | Killian | Reviewing billings, job administration | $ 450.00 | 0.40 | $ 180.00 |
| | 4/12/2010 | Twellman | Prepare monthly billing/budget | $ 330.00 | 0.70 | $ 231.00 |
| | 4/13/2010 | Killian | Fee application, budget estimate, invoicing | $ 450.00 | 0.60 | $ 270.00 |
| | 4/15/2010 | Deems | review correspondence from Fee Examiner's counsel; high level review of Claro Report | $ 500.00 | 0.50 | $ 250.00 |
| | 4/15/2010 | Twellman | review correspondence from Fee Examiner | $ 330.00 | 0.80 | $ 264.00 |
| | 4/16/2010 | Deems | review Report of Fee Examiner and prepare email re same | $ 500.00 | 0.20 | $ 100.00 |
| | 4/16/2010 | Deems | conf with Tony Muzzin re Fee Examiner Report | $ 500.00 | 0.20 | $ 100.00 |

Exhibit D
Summary and Itemized Listing of Fees, Charges, and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/16/2010 | Killian | Reviewing and preparing response to fee application objections | $ 450.00 | 1.30 | $ 585.00 |
| 4/16/2010 | Twellman | prepare schedules for Fee examiner review | $ 330.00 | 1.30 | $ 429.00 |
| 4/16/2010 | Twellman | review Report of Fee Examiner | $ 330.00 | 0.40 | $ 132.00 |
| 4/19/2010 | Deems | conf Steve Karotkin and Joe Smolinsky of Weil re Fee Examiner Report, reply and approval process | $ 500.00 | 0.40 | $ 200.00 |
| 4/19/2010 | Deems | conf call with G Hansen and B Twellman re Fee Examiner's Draft Report and response to same | $ 500.00 | 0.70 | $ 350.00 |
| 4/19/2010 | Deems | review Fee Examiner's Draft Report in preparation for conference call re same | $ 500.00 | 0.50 | $ 250.00 |
| 4/19/2010 | Deems | review cover note from counsel for Fee Examiner | $ 500.00 | 0.10 | $ 50.00 |
| 4/19/2010 | Deems | prepare email to Carla Anders re scheduling time to discuss draft Report | $ 500.00 | 0.10 | $ 50.00 |
| 4/19/2010 | Hansen | Call with Jim Redwine re: Fee Examiner letter | $ 500.00 | 0.10 | $ 50.00 |
| 4/19/2010 | Hansen | Call with D. Deems, B. Twellman re: Fee Examiner letter | $ 500.00 | 0.70 | $ 350.00 |
| 4/19/2010 | Killian | Responding to fee application request for additional information | $ 450.00 | 0.60 | $ 270.00 |
| 4/19/2010 | Twellman | conf call with G Hansen and D Deems re Fee Examiner report | $ 330.00 | 0.70 | $ 231.00 |
| 4/19/2010 | Twellman | prepare schedules for Fee examiner review | $ 330.00 | 0.30 | $ 99.00 |
| 4/20/2010 | Deems | exchange emails with Carla Andres re Draft Report of Fee Examiner | $ 500.00 | 0.10 | $ 50.00 |
| 4/20/2010 | Deems | detailed review and summary of Fee Examiner's Draft Report in preparation of call with Carla Andres | $ 500.00 | 1.30 | $ 650.00 |
| 4/20/2010 | Deems | conf Steve Karotkin re Fee Examiner Report | $ 500.00 | 0.20 | $ 100.00 |
| 4/20/2010 | Patti | Prepare detailed summaries addressing clerical/admin. fees, vague tasks, and vague communications from the first interim billing period. | $ 155.00 | 1.20 | $ 186.00 |
| 4/20/2010 | Twellman | prepare schedules for Fee examiner review | $ 330.00 | 0.90 | $ 297.00 |
| 4/20/2010 | Twellman | Claro team meeting to discuss QC procedures | $ 330.00 | 0.60 | $ 198.00 |
| 4/21/2010 | Deems | conference with Carrianne Basler (Alix Partners) re Draft Report of Fee Examiner | $ 500.00 | 0.20 | $ 100.00 |
| 4/21/2010 | Deems | Lengthy conf call with Carla Andres re Draft Report of Fee Examiner | $ 500.00 | 1.40 | $ 700.00 |
| 4/21/2010 | Deems | prepare for call with Carla Andres re Draft Report of Fee Examiner | $ 500.00 | 0.40 | $ 200.00 |
| 4/21/2010 | Patti | Prepare detailed summaries addressing independent contractor fees, blocked/bundling, and additional details from the first interim billing period. | $ 155.00 | 3.10 | $ 480.50 |
| 4/21/2010 | Twellman | review schedules for Fee examiner response | $ 330.00 | 0.30 | $ 99.00 |
| 4/21/2010 | Twellman | create document to respond to Fee examiner questions | $ 330.00 | 0.20 | $ 66.00 |
| 4/22/2010 | Deems | conf Brian Twellman re additional billing details requested by Fee Examiner | $ 500.00 | 0.40 | $ 200.00 |
| 4/22/2010 | Deems | prepare updated information for submission to Fee Examiner's counsel, including draft cover email | $ 500.00 | 1.20 | $ 600.00 |
| 4/22/2010 | Patti | Prepare detailed summaries addressing expenses and additional details from the first interim billing period. | $ 155.00 | 1.90 | $ 294.50 |
| 4/22/2010 | Twellman | create document to respond to Fee examiner questions | $ 330.00 | 1.40 | $ 462.00 |
| 4/23/2010 | Deems | re+D1162vise and finalize email to Carla Andres re Draft Report issues | $ 500.00 | 0.30 | $ 150.00 |
| 4/23/2010 | Twellman | create document to respond to Fee examiner questions | $ 330.00 | 0.40 | $ 132.00 |
| 4/26/2010 | Killian | Review revised Fee Examiner's report | $ 450.00 | 0.70 | $ 315.00 |
| 4/26/2010 | Twellman | meeting w Claro staff to discuss Fee examiner questions | $ 330.00 | 0.40 | $ 132.00 |
| 4/26/2010 | Twellman | document and schedules to respond to Fee examiner questions | $ 330.00 | 0.75 | $ 247.50 |
| 4/27/2010 | Deems | prepare reply to Fee Examiner's Report and Limited Objections | $ 500.00 | 2.20 | $ 1,100.00 |
| 4/27/2010 | Deems | conf with Steve Karotkin re Fee Examiner Report and submission of reply to same | $ 500.00 | 0.20 | $ 100.00 |
| 4/27/2010 | Deems | prepare email to Steve Karotin and Joe Smolinsky re hearing on Fee Application | $ 500.00 | 0.30 | $ 150.00 |
| 4/27/2010 | Killian | Reviewing and commenting on response re Fee Examiner's report | $ 450.00 | 0.60 | $ 270.00 |
| 4/27/2010 | Mora | Assisted Doug Deems with MLC case re: Fee App | $ 110.00 | 3.00 | $ 330.00 |
| 4/27/2010 | Twellman | document and schedules to respond to Fee examiner questions | $ 330.00 | 1.50 | $ 495.00 |
| 4/28/2010 | Deems | review response of US Trustee to re First Interim Applications | $ 500.00 | 0.30 | $ 150.00 |
| 4/28/2010 | Killian | Reviewing and commenting on response re Fee Examiner's report | $ 450.00 | 0.70 | $ 315.00 |
| 4/28/2010 | Twellman | Prepare response to Fee examiner questions | $ 330.00 | 0.50 | $ 165.00 |
| 4/29/2010 | Deems | prepare for hearing on first fee application | $ 500.00 | 0.40 | $ 200.00 |
| 4/29/2010 | Deems | participate telephonically in April 29 hearing on first fee application | $ 500.00 | 3.30 | $ 1,650.00 |
| 4/29/2010 | Deems | participate in Court hearing telephonically re Judge Gerber's reading of his ruling on the First Fee Application | $ 500.00 | 1.90 | $ 950.00 |
| 4/29/2010 | Deems | prepare detailed summaries of the Judge Gerber's ruling on Claro's First Fee Application for circulation to Claro billing and to the project team | $ 500.00 | 0.40 | $ 200.00 |
| 4/30/2010 | Forrester | Respond to Fee Examiner request for clarification on fees/time | $ 175.00 | 0.30 | $ 52.50 |
| 4/30/2010 | Forrester | Review Fee Application. | $ 175.00 | 0.70 | $ 122.50 |

Exhibit D
Summary of Hours and Fees by Staff and Fees
For the Period February 1, 2010 through May 31, 2010

| Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/30/2010 | Patti | Review Second Interim Fee Period entries | $ 155.00 | 2.10 | $ 325.50 |
| 4/30/2010 | Twellman | prepare schedules for Fee examiner review | $ 330.00 | 1.20 | $ 396.00 |
| 4/30/2010 | Twellman | Meeting w Claro team to discuss 2nd Interim Fee application questions | $ 330.00 | 0.80 | $ 264.00 |
| 5/3/2010 | Patti | Create spreadsheet in response to Fee Examiner's comments | $ 155.00 | 1.20 | $ 186.00 |
| 5/3/2010 | Patti | Continue to develop detailed spreadsheet in response to Fee Examiner's comments and inquiries regarding potential disallowance (e.g., vague tasks, vague communications, and multiple participants to conferences) | $ 155.00 | 3.30 | $ 511.50 |
| 5/3/2010 | Twellman | Create first draft of response to objections/comments of Fee Examiner | $ 330.00 | 1.20 | $ 396.00 |
| 5/3/2010 | Twellman | Review Fee examiner issues with M Patti | $ 330.00 | 0.80 | $ 264.00 |
| 5/4/2010 | Deems | conf call with G Hansen and B Twellman re Second Fee Application and related considerations in light of Judge Gerber's uling | $ 500.00 | 0.40 | $ 200.00 |
| 5/4/2010 | Hansen | phone call with D. Deems, B. Twellman re: 2nd Fee Application | $ 500.00 | 0.40 | $ 200.00 |
| 5/4/2010 | Patti | Provide additional expense detail in anticipation of request by Fee Examiner for October and November expenses. | $ 155.00 | 1.20 | $ 186.00 |
| 5/4/2010 | Patti | Continue to work on detailed spreadsheet in response to Fee Examiner's inquiry/objections, including confirmation of percentage totals suggested by Fee Examiner | $ 155.00 | 1.30 | $ 201.50 |
| 5/4/2010 | Twellman | Continue work ondraft response to objections/comments of Fee Examiner | $ 330.00 | 1.60 | $ 528.00 |
| 5/4/2010 | Twellman | conf call with G Hansen and D Deems to discuss response to Fee Examiner Second Fee Application issues | $ 330.00 | 0.40 | $ 132.00 |
| 5/5/2010 | Deems | examine email from Carla Andres re second fee application; forward to team with comments | $ 500.00 | 0.20 | $ 100.00 |
| 5/5/2010 | Patti | Develop additional materials to respond to Fee Examiner re: incomplete time entry descriptions 2nd Interim Fee period. | $ 155.00 | 3.60 | $ 558.00 |
| 5/5/2010 | Twellman | In response to Fee Examiner questions and in anticipation of further inquiries, provide more detailed time descriptions for Fee examiner response | $ 330.00 | 1.40 | $ 462.00 |
| 5/5/2010 | Twellman | review schedules responding to Fee Examiner issues | $ 330.00 | 0.20 | $ 66.00 |
| 5/5/2010 | Twellman | In response to Fee Examiner questions and in anticipation of further inquiries, develop more detailed overview of work performed by task for 2nd interim period | $ 330.00 | 0.40 | $ 132.00 |
| 5/6/2010 | Hansen | summarize Claro and Environmental team activities for communications with Fee Examiner | $ 500.00 | 2.30 | $ 1,150.00 |
| 5/6/2010 | Patti | Provide invoices and expense details spreadsheet for 2nd Interim Fee Period. | $ 155.00 | 1.40 | $ 217.00 |
| 5/6/2010 | Patti | In response to Fee Examiner questions and in anticipation of further inquiries, prepare draft of complete 2nd Interim Fees and Expenses with details for review. | $ 155.00 | 2.60 | $ 403.00 |
| 5/6/2010 | Twellman | Continue working on detailed draft summary of major activities accomplished by month for 2nd Fee Application in response to Fee Examiner questions and in anticipation of further inquiries | $ 330.00 | 1.20 | $ 396.00 |
| 5/6/2010 | Twellman | review draft of Claro's detailed summary of activities in response to Fee Examiner | $ 330.00 | 0.70 | $ 231.00 |
| 5/7/2010 | Deems | review of US Trustee Guidelines and SDNY Local Rules as it relates to billing/time entry guidelines in BK cases; prepare email to Claro's MLC team with brief summary of same | $ 500.00 | 0.40 | $ 200.00 |
| 5/7/2010 | Twellman | create schedules to include as exhibits in Claro response to questions/anticipated questions from Fee Examiner response | $ 330.00 | 1.10 | $ 363.00 |
| 5/7/2010 | Twellman | meet to discuss requirements for updated time descriptions w Claro team members | $ 330.00 | 0.10 | $ 33.00 |
| 5/7/2010 | Twellman | In response to Fee Examiner's inquiry and in anticipation of further inquiry, review time descriptions for completeness for all project members | $ 330.00 | 0.90 | $ 297.00 |
| 5/10/2010 | Twellman | review schedules to include as exhibits in Claro's response to Fee Examiner inquiry | $ 330.00 | 0.40 | $ 132.00 |
| 5/10/2010 | Twellman | Continue to review time descriptions for completeness for all project members in response to Fee Examiner's inquiries | $ 330.00 | 1.80 | $ 594.00 |
| 5/11/2010 | Deems | examine draft order approving fee application (.1); update Schedule A of proposed order to include Claro information (.3); prepare detailed email to Carla Andres regarding proposed Claro information (.2) | $ 500.00 | 0.60 | $ 300.00 |
| 5/11/2010 | Hansen | summarize Claro and Environmental team activities for communications with Fee Examiner | $ 500.00 | 3.20 | $ 1,600.00 |
| 5/11/2010 | Killian | Reviewing fee app supplemental information prepared by B. Twellman | $ 450.00 | 0.70 | $ 315.00 |
| 5/11/2010 | Twellman | Continue working on memorandum for Fee Examiner describing major activities by month in response to inquiries/objections from Fee Examiner | $ 330.00 | 1.40 | $ 462.00 |
| 5/11/2010 | Twellman | review draft schedules for Fee Examiner response | $ 330.00 | 0.60 | $ 198.00 |
| 5/12/2010 | Deems | review email from Carla Andres re language/calculations in draft Order approving First Fee Application; revise calculation and submit to Russ Brooks | $ 500.00 | 0.30 | $ 150.00 |
| 5/12/2010 | Hansen | review 1st Fee Application calculation | $ 500.00 | 0.20 | $ 100.00 |
| 5/12/2010 | Hansen | review April invoice | $ 500.00 | 1.40 | $ 700.00 |
| 5/13/2010 | Deems | examine email from Carla Andres (Counsel for Fee Examiner); prepare email to Ms. Andres in response | $ 500.00 | 0.30 | $ 150.00 |
| 5/20/2010 | Gennity | Clean-up/preparation of March bill | $ 175.00 | 0.70 | $ 122.50 |
| 5/20/2010 | Patti | Assemble February and March time entries and categorize by person and issue. | $ 155.00 | 1.60 | $ 248.00 |
| 5/20/2010 | Patti | Review February and March invoice entry details. | $ 155.00 | 1.40 | $ 217.00 |
| 5/20/2010 | Twellman | review invoices descriptions for completeness | $ 330.00 | 0.40 | $ 132.00 |
| 5/21/2010 | Deems | review draft summary of Claro services during second interim fee application period and edit same | $ 500.00 | 0.30 | $ 150.00 |
| 5/21/2010 | Forrester | Billing and Time Entry Prep for March. | $ 175.00 | 0.60 | $ 105.00 |
| 5/21/2010 | Patti | Revise summaries of each timekeeper's details with potential issues. | $ 155.00 | 3.20 | $ 496.00 |
| 5/21/2010 | Patti | Update February and March time entries with adjustments. | $ 155.00 | 1.80 | $ 279.00 |
| 5/21/2010 | Twellman | review potential Fee examiner questions for 2nd applicaiton. | $ 330.00 | 0.60 | $ 198.00 |
| 5/26/2010 | Forrester | April billing issues. | $ 175.00 | 1.10 | $ 192.50 |
| 5/26/2010 | Twellman | Final review of Claro Overview of Services memo for 2nd interim pay period | $ 330.00 | 0.60 | $ 198.00 |

Exhibit D
Summary of Interim Fees for Time Charges and Fees
For the Period February 1, 2010 through May 31, 2010

| | Service | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | 5/28/2010 | Twellman | review April invoice time descriptions for Claro team for completeness | $    330.00 | 0.60 | $    198.00 |
| **Fee Application & Other Job Administration Cost Analysis Total** | | | | | **130.25** | **$    40,799.00** |

| ***Travel Time*** | | | | | | |
|---|---|---|---|---|---|---|
| | 4/14/2010 | Hansen | Return flight from meeting w/ UST, DOJ, EPA, Brattle (at half rate) | $    250.00 | 2.80 | $    700.00 |
| ***Travel Time Total*** | | | | | ***2.80*** | ***$    700.00*** |

| ***Fees Total*** | | | | | **1,799.20** | **$  527,315.50** |

**EXHIBIT E**

**THE CLARO GROUP, LLC**
**Douglas H. Deems**
**777 S. Figueroa Street, Suite 4050**
**Los Angeles, CA 90017**
**(213) 784-0190 (Telephone)**
**(213) 452-6556 (Facsimile)**

*Environmental Management Consultants to the Debtor*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
:
In re                                                      :          **Chapter 11 Case No.**
:
**MOTORS LIQUIDATION COMPANY,** *et al.,*   :          **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.*   :
:
                **Debtors.**                      :          **(Jointly Administered)**
:
------------------------------------------------------------x

<u>CERTIFICATION OF DOUGLAS H. DEEMS</u>

I, Douglas H. Deems certify as follows:

        1.        I am a Managing Director of The Claro Group, LLC ("Claro").  I submit this

certification with respect to the Third Interim Application (the "Fee Application") of Claro,

environmental management consultants to Motors Liquidation Company (f/k/a General Motors

Corporation) ("GM") and its affiliated debtors, as debtors in possession (collectively, the

"Debtors"), for allowance of compensation for professional services rendered and reimbursement

of actual and necessary expenses incurred for the period February 1, 2010 through May 31, 2010.

2.      I make this certification in accordance with General Order M-151, Amended

Guidelines for Fees and Disbursements for Professionals in the Southern District of New York

Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of

New York on April 19, 1995 (the "Local Guidelines").   In connection therewith, I hereby certify

that:

a.      I have read the Fee Application;

b.      to the best of my knowledge, information, and belief formed after

reasonable inquiry, the fees and disbursements sought in the Fee Application fall within the

Local Guidelines and the UST Guidelines;

c.      the fees and disbursements sought are charged in accordance with

practices customarily employed by Claro and generally accepted by Claro's clients; and

d.      in providing a reimbursable service and other than in connection with one

independent contractor who has charged time on this matter,[1] Claro does not make a profit on

that service, whether the service is performed by Claro in-house or through a third party.

3.      As required by Section B. 2 of the Local Guidelines, I certify that all of Claro's

Monthly Statements were sent to (i) the Debtors; (ii) counsel for the Debtors; (iii) counsel to the

Creditors' Committee; and (iv) Office of the United States Trustee for the Southern District of

New York.

4.      As required by Section B. 3 of the Local Guidelines, I certify that (i) the Debtors;

(ii) counsel for the Debtors; (iii) counsel to the Creditors' Committee; and (iv) Office of the

United States Trustee for the Southern District of New York will each be provided with a copy

---

[1] In connection with a portion of the services described in this Fee Application and consistent with Claro's standard practices, Claro is charging a mark up on one independent contractor who has charged time on this engagement.

of this Fee Application by counsel for the Debtors at least ten (10) days in advance of the hearing

to consider the Fee Application.

     5.     I certify the foregoing to be true and correct.

Dated: Los Angeles, California
       August 2, 2010

 

                                                        _____
                                                      Douglas H. Deems
                                                      Managing Director
                                                      The Claro Group, LLC