Plante & Moran, PLLC
Michael Colella, Partner
 27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

*Accountants for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| :------------------------------------------------------x | | |
| **In re** | **:** | **Chapter 11 Case No.** |
| | **:** | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | **:** | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | **:** | |
| | **:** | |
| **Debtors.** | **:** | **(Jointly Administered)** |
| ------------------------------------------------------x | **:** | |

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES**
**FOR REVIEWING APPLICATIONS FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C § 330**

**SECOND INTERIM FEE APPLICATION**

Name of Applicant:    **Plante & Moran, PLLC**

Time Period:    February 1, 2010 through and including May 31, 2010

Role in the Case:    Accountants for the Debtors and Debtors in Possession

| Current Application: | Total Fees Requested: | $332,405.34 |
|---|---|---|
| | Total Expenses Requested: | $  5,870.07 |
| | | |
| Prior Applications: | Total Fees Requested: | $354,195.70 |
| | Total Fees Awarded: | $354,195.70 |
| | | |
| | Total Expenses Requested: | $  5,247.32 |
| | Total Expenses Awarded: | $  5,152.55 |

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF PLANTE & MORAN, PLLC**
**SERVICES RENDERED FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

| PROFESSIONAL BY LEVEL | CERT[1] | DATE | PRACTICE AREA[2] | BILL RATE[3] STND/ BLEND | TOTAL HOURS BILLED[3] | TOTAL COMP |
|---|---|---|---|---|---|---|
| Colella, Michael | CPA/CIRA | 1980/2004 | FSS | $410 | 303.2 | $116,589.65 |
| Eckles, Jeff | CPA | 1983 | ERS | $390 | 36.2 | 13,533.00 |
| Farmer, Doug | CICA | 2005 | TAX | $335 | 122.1 | 36,210.80 |
| Lewis, Forrest | CPA | 1976 | TAX | $375 | 24.1 | 9,037.50 |
| Weed, Tim | CPA/CIRA | 1988/1997 | ROI | $395 | 5.2 | 1,888.11 |
| Woods, John | CPA | 1985 | PSD | $335 | 17.5 | 5,645.40 |
| Others (less than 5 hrs) | | | TAX | $360 | 7.5 | 2,701.00 |
| **Total Partners** | | | **ALL** | **$360** | **515.8** | **$185,605.46** |
| | | | | | | |
| Brown, Furney (Alex) | CPA | 2008 | TCS | $230 | 40.7 | $   8,671.00 |
| Hoekstra, Peggy | CPA/CIA | 1994/2005 | FSS | $155 | 109.3 | 16,832.48 |
| Merkel, Mike | CPA | 2007 | TAX | $244 | 155.9 | 37,795.60 |
| Zajac, Mark | CICA | 2008 | ERS | $165 | 127.0 | 19,420.50 |
| Others (less than 5 hrs) | | | TAX | $292 | 1.4 | 408.00 |
| **Total Associates** | | | **ALL** | **$192** | **434.3** | **$ 83,127.58** |
| | | | | | | |
| Clark, Ryan | | | TAX | $  80 | 22.2 | $   1,776.00 |
| Doot, Brian | CPA | 2009 | TAX | $  88 | 17.3 | 1,522.40 |
| Palmer, Stephen | CPA | 2009 | TAX | $118 | 23.7 | 2,419.00 |
| Strycharz, Jon | | | TAX | $  84 | 9.1 | 764.40 |
| Tousain, Alina | CPA | 2009 | FSS | $170 | 287.0 | 48,421.10 |
| Westrick, Daniel | | | TAX | $  70 | 17.0 | 1,190.00 |
| Others (less than 5 hrs) | | | TAX | $  76 | 1.3 | 99.00 |
| **Total Staff** | | | **ALL** | **$149** | **377.6** | **$ 56,191.90** |
| | | | | | | |
| Campbell, Michelle | n/a | n/a | ADM | $  80 | 96.9 | $   5,996.40 |
| Gove, Veronica | | | ADM | $  80 | 7.8 | 624.00 |
| Kuchera, Barb | | | ADM | $  80 | 5.5 | 440.00 |
| Others (less than 5 hrs) | n/a | n/a | ADM | $  88 | 4.8 | 420.00 |
| **Total Parapro/Admin** | | | **ALL** | **$65** | **115.0** | **$   7,480.40** |
| | | | | | | |
| **Total All Personnel** | | | **ALL** | **$230** | **1,442.7** | **$332,405.34** |

| | Transportation | Hotel | Dinner | Total |
|---|---|---|---|---|
| **Total Expenses** | **$3,135.00** | **$2,426.39** | **$308.68** | **$5,870.07** |

[1]CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant

[2]ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services

[3]Individual rate shown represents standard billing rate used for all hours billed except NWT (non-working travel time) and FEE (time entry review, preparation of monthly fee statements, etc.), which are billed at 50% and 65%, respectively

Hearing Date and Time: To Be Determined
Objection Date and Time: To Be Determined

Plante & Moran, PLLC
Michael Colella, Partner
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

*Accountants for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | : | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------------x

**SECOND APPLICATION OF PLANTE & MORAN, PLLC, AS ACCOUNTANTS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

**TABLE OF CONTENTS**

**Page**

Preliminary Statement.................................................................................................................. 2

Background.................................................................................................................................. 4

Summary of Professional Compensation and Reimbursement of Expenses Requested...................... 5

Summary of Services Performed by P&M During the Compensation Period .................................... 7

Actual and Necessary Disbursements of P&M ..............................................................................13

The Requested Compensation Should Be Allowed.......................................................................... 14

Notice ........................................................................................................................................ 20

Conclusion ................................................................................................................................. 20

Exhibits       A    Certification

               B    Summary of Services Rendered by Professional by Level

               C    Expense Summary by Type
                    Expense Summary by Month
                    Expense Summary by Professional and Type

               D    Hours and Compensation by Project and Work Codes
                    Hours by Project by Month
                    Compensation by Project Code by Month

               E    Project and Work Code Descriptions

               F    Summary of Detail Hours and Fees by Professional by Work Code

               G    Detail Hours and Fees by Professional by Work Code

               H    Expenses by Date by Professional

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Plante & Moran, PLLC (**"P&M"**), Accountants for Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and its affiliated debtors in these chapter 11 cases, as debtors and debtors in possession (together with MLC, the "**Debtors**"), for its second application (the "**Application**"), pursuant to sections 330(a) and 331 of title 11, United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), for the interim allowance of compensation for professional services performed by P&M for the period commencing February 1, 2010 through and including May 31, 2010 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

## Preliminary Statement

1.      These chapter 11 cases are among the largest and most complex ever filed in the United States. At the inception of these cases, General Motors Corporation ("**GM**," now known as Motors Liquidation Company) was the largest Original Equipment Manufacturer ("**OEM**") of automobiles in the United States and the second largest in the world, employed approximately 235,000 employees worldwide, and had, as of March 31, 2009, consolidated reported global assets and liabilities of approximately $82,290,000,000 and $172,810,000,000, respectively. As a result of the economic collapse and liquidity crisis that began to surface during the end of 2007 and exploded in 2008, GM and its affiliated debtors commenced these chapter 11 cases and sold substantially all of their assets pursuant to section 363(b) of the Bankruptcy Code to NGMCO, Inc. ("**New GM**"), a purchaser sponsored by the United States Department of the Treasury (the "**U.S. Treasury**") ("the "**363 Transaction**").

2.      P&M assembled a team of professionals of sufficient capacity and expertise devoted to serving the needs of the Debtors and critical to preserving the value of the MLC assets, for the creditors, employees, and other stakeholders.

2

3.      The size, complexity, and pace of the Debtors' chapter 11 cases is astonishing by any measurement. P&M coordinated its efforts directly with the MLC Board of Directors and the management team including chief restructuring officer, Al Koch, Chief Financial Officer, James Selzer and other personnel provided by AP Services, LLC (**"APS"**).

4.      The professional services performed and expenses incurred were actual and necessary to preserve and protect the value of the Debtors' assets. In the perspective of the complexity and scale of these cases, P&M's charges for professional services performed and expenses incurred are reasonable under the applicable standards. P&M respectfully asks that the Court grant the Application and allow interim compensation for professional services performed and reimbursement for expenses as requested.

5.      This Application has been prepared in accordance with the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991 (the "**Fee and Disbursement Guidelines**") and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "**Amended Guidelines**," and together with the Fee and Disbursement Guidelines, the "**Local Guidelines**"), the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "**UST Guidelines**"), and the Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 3711] (the "**Administrative Order**," and together with the Local Guidelines and the UST Guidelines, the "**Guidelines**"). Pursuant to the UST Guidelines, the Debtors have reviewed this Application and approved and support interim allowance of the amounts requested by P&M for professional services performed and expenses incurred during the Compensation Period. These guidelines as of July 1, 2010 were used in connection with our first interim Fee Application (through January 31, 2010).

6.    Additional guidance considered and incorporated into our filing of this second interim fee application (through May 31, 2010) include the First and Second Advisories filed by the Fee Examiner [Docket No. 5002 and 5263], the Memorandum to Retained Professionals issued by the Fee Examiner dated July 28, 2010 re Applications of Court's April 29 and July 6, 2010 Rulings, and the actual related rulings by Judge Gerber, collectively now considered along with the previous guidelines as the current "Guidelines".

### Background

7.    On June 1, 2009 (the "**Commencement Date**"), MLC and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

8.    On March 17, 2010, the Debtors filed an application to retain and employ P&M as their Accountants *nunc pro tunc* to October 9, 2010 [Docket No. 5292].  Further, *nunc pro tunc* retention was appropriate in view of the transition of various services from New GM to MLC since the sale, the actual scope of services to be provided by P&M and to be included in the Engagement Letter took some time to finalize. Because the Debtors needed the services of P&M to commence in October, P&M agreed to commence rendering services well prior to the time all of the terms of its Engagement Letter had been finalized. The Debtors submitted in its application of employment of P&M that in view of the value of the services rendered by P&M since October, and the fact that this Application was delayed through no fault of P&M, *nunc pro tunc* retention as requested was appropriate. The court issued an Order Authorizing the Retention and Employment of Plante & Moran, PLLC as Accountants and Consultants n*unc pro tunc* to October 9, 2009 signed on April 5,

4

2010 [Docket No. 5292] to render accounting, tax and consulting services in the prosecution of these chapter 11 cases.

**Summary of Professional Compensation
and Reimbursement of Expenses Requested**

9.      P&M seeks allowance of interim compensation for professional services performed during the Compensation Period in the amount of $332,405.34, and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $5,870.07. During the Compensation Period, P&M expended a total of approximately 1,442.7 hours in connection with the necessary services performed.

10.     P&M received payments of monthly fee allowances during the Compensation Period for fees or expenses invoiced for the Compensation Period totaling $268,554.02. P&M now seeks payment by the Debtors of all amounts allowed pursuant to the Administrative Order.

11.     P&M regularly monitors its charges and expenses before and after the submission of monthly fee statements for fairness, compliance with all rules and requirements and potential errors. During the Compensation Period, P&M did not have any significant reduction to its services rendered or request for expense reimbursement except for approximately 45 hours and $16,000 of professional fees at standard rates incurred during this Compensation Period (all in March) relating to preparation of our initial fee application, fee statement and review/editing of related time entries that P&M considered excessive and therefore not billed to the estate.

12.     P&M will continue to diligently monitor its charges and expenses and, where appropriate, make appropriate reductions.

13.     There is no agreement or understanding between P&M and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.

14.     Prior to the commencement of these chapter 11 cases, P&M did not receive any payment from GM as a retainer or in connection with (i) GM's efforts prior to the commencement of these chapter 11 cases to restructure its obligations out of court, (ii) the preparation for GM's chapter 11 cases, nor (iii) any other bankruptcy related matters.

15.     The fees charged by P&M in these cases are billed in accordance with P&M's existing billing rates and procedures in effect during the Compensation Period. The rates P&M charges for the services rendered by its professionals and all other staff in these chapter 11 cases are the same rates P&M charges for professional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national accountancy and consulting market.

16.     Annexed hereto as Exhibit "A" is a certification regarding compliance with the Guidelines.

17.     Annexed hereto as Exhibit "B," pursuant to the UST Guidelines, is a schedule of P&M professionals and admin/paraprofessionals who have performed services for the Debtors during the Compensation Period, the position/level in which each such individual is employed by P&M, the area in which each individual practices, the hourly billing rate charged by P&M for services performed by such individuals, the year in which each professional first achieved their position and CPA or other relevant Certification, if applicable, and the aggregate number of hours expended in this matter and fees billed therefore.

18.     Annexed hereto as Exhibit "C" is a summary schedule specifying the categories of expenses for which P&M is seeking reimbursement and the total amount for each expense category. An itemized schedule of all such expenses, subject to redaction or modification where necessary to protect the Debtors' estates, is annexed hereto as Exhibit "H."

6

19.    Annexed hereto as Exhibit "D," pursuant to the UST Guidelines, is a summary of P&M's time records billed by professional during the Compensation Period using project categories and work codes hereinafter described, also annexed hereto as Exhibit "E".    P&M maintains computerized records of the time spent by all P&M professionals and other staff in connection with the prosecution of the Debtors' chapter 11 cases.  Copies of these computerized records have been furnished to the Debtors and, subject to redaction or modification to protect the Debtors' estates, a summary by professional by project work code has been annexed hereto as Exhibit "F," and the detailed listing of time entries by project work code has been annexed hereto as Exhibit "G," in the format specified by the UST Guidelines.

20.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, P&M reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

### Summary of Services Performed by
### P&M During the Compensation Period

21.    MLC originated under a very unique bankruptcy arrangement and its Board of directors and management team are charged with the mission of administering, maintaining, safeguarding and liquidating certain assets of GM.

22.    MLC's board of directors has fiduciary duties to various constituencies and oversight responsibility of the estate. MLC's board of directors retained P&M through management to: perform cash receipts and disbursements procedural testing ("Testing"), and assess, design and test the Company's internal control structure/environment for operational effectiveness ("Controls"). P&M was also retained to provide various outsourced tax compliance, reporting and consulting services ("Tax").

7

23.    Generally, P&M provided the following services: tax compliance and tax consulting services; periodic verification/testing procedures on amounts financially reported; assess, assist in implementing and periodic monitoring of MLC system of internal control; and, other accounting and consulting services on an as requested basis. P&M accounting and internal control structure/environment related services were guided by directives from the board of directors and determined collectively with Jim Selzer, CFO, and Scott Hamilton, Controller. P&M tax services were determined collectively with Rick Zablocki, Chief Tax Officer, based on a joint review of MLC's continuing requirements and agreement with MLC with regard to the nature, timing and extent of the services provided.

24.    This is P&M's second Interim Fee Application and covers the services provided by P&M from February 1 through May 31.  During our original and only prior interim compensation period (October 9, 2009 through January 31, 2010), P&M initiated but did not complete certain significant discreet projects that included: procedural/substantive testing for the MLC reporting period July 10, 2009 to December 31, 2009 ("2009 Testing") and assisting MLC in developing and establishing internal controls ("Establishing Controls").  The 2009 Testing was completed during this Compensation Period (May Fee Application).  Our Establishing Controls work continued from our initial compensation period ("January Fee App") through this Compensation Period ("May Fee App") and will continue into our next compensation period ("September Fee App").

25.    The timing and scope of our non-tax work is primarily driven by MLC fiscal (annual and quarterly) reporting periods and scheduled dates for regular BOD meetings (every two months). The timing and scope of our tax work is driven by federal, state and local taxing authority due dates and other requirements with seasonal peaks near the major and common required filing dates.

26.    During this Compensation Period, we reported to the BOD twice.  Our first report in mid February 2010 focused primarily on our findings from our 2009 testing with status reports on

our Establishing Controls and Tax work.  Our second report to the BOD in mid April 2010 updated

the BOD from our first interim Testing work for fiscal 2010 and continued Establishing Controls.

27.    The following provides additional detailed information further explaining our

services provided and is presented by how services were organized and reported to management and

the BOD.

**2009 Testing and Establishing Controls**

28.    During this Compensation Period, we reported to MLC's management and board of

directors our findings and recommendations relating to our 2009 Testing and various accounting and

consulting services necessary during the transition from "prior informal control

structure/environment" (New GM); tested amounts financially reported; assessed newly implemented

system of internal controls; helped the management with the transition of the responsibility to

compile and file the tax returns for "B Period (July 10, 2009 – December 31, 2009)"; and provided

tax planning services related to compilation of periodic tax returns for year 2010. During the 2009

financial reporting year, the Company's core accounting records were maintained without the benefit

of automated accounting and financial reporting systems and MLC relied on New GM, under the

TSA, for certain key activities. Thus, the period tested was under the "prior informal control

structure/environment".

29.    Management in executing control and judgment in carrying out day-to-day activities

recognized the need to transition from a "prior informal control structure/environment" as soon as

practical.

30.    Testing procedures performed by P&M, as agreed to by the board of directors and

management, included monitoring and evaluating MLC's cash receipts and disbursements and the

operation of its internal controls for the period from July 10, 2009 through December 31, 2009.

31.    Our substantive testing of cash related activity and balances included: comparing

information reflected in the accounting records for each selected transaction to the relevant contracts,

invoices, cash summaries, bank deposit information and other source documents; determining whether appropriate approvals and authorizations were obtained in accordance with the Company's internal policies, procedures, and US Bankruptcy Court requirements; determining whether MLC retained and can produce the adequate and sufficient supporting documentation for each selected transaction; comparing month end bank balance per MLC bank reconciliation to balance per bank statement and reviewed reconciling items for reasonableness. Additional specific procedures were performed on disbursements for professional fees due to the unique characteristics of these payments and US Bankruptcy Court requirements.

32.    Internal control structure/environment efforts focused on developing corporate governance documents, policies and procedures appropriate to MLC's situation and integrating control testing with substantive testing for cash related activities and balances. This included assessing and testing the 2009 prior informal control structure/environment as well as planning for the future (new) internal control environment.

33.    A significant element to assisting MLC in developing the new (post New GM dependent structure) related to assessing and implementing technology controls associated with MLC's core accounting systems and the information technology (IT) infrastructure, including General Controls, Accounts Payable (Vendor Setup and Maintenance, Purchase Order and Voucher Maintenance) and Accounts Receivable, implemented as of January 2010. At the time of our initial review, the FAS (Fixed Asset Application) and the FRX (Consolidated Reporting Application) modules where under development and therefore will be assessed at a later date.

***Update for 2010 Interim Testing and Continuing Controls***

34.    During this Compensation Period, we also reported a second time to management and the BOD updating them on 2010 interim testing and continuing controls work.

35.    Beginning January 2010, MLC transitioned to a new environment that includes corporate governance documents; tailored policies and controls; specific desktop procedures; a new

accounting system (MAS 2000) with general ledger, reporting and other modules; and, notification, monitoring and exception reporting.

36.    P&M consulted the Company's management of the corporate governance documents and compiled the first draft, which was submitted for the review and discussion at the April 15, 2010 board member meeting. We have also compiled the Company's initial drafts of policies and procedures and helped MLC is in the process of drafting and adopting desktop procedures in various areas.

37.    P&M assessed the technology controls associated with MLC's new accounting system (MAS 200) and the information technology (IT) infrastructure. We have provided guidance and recommendations relating to the customization and implementation of the Company's core accounting systems. Further, we've assessed management's progressive efforts in implementing corrective recommendations as identified in the initial evaluation of IT technology controls, as well as overall IT controls enhancements implemented. Management has made measurable progress in developing desktop procedures to document IT general control administrative procedures and task.

38.    Testing procedures performed by P&M, as agreed to by the board of directors and management, included monitoring and evaluating MLC's cash receipts and disbursements and the operation of its internal controls for the period from January 1 through March 15, 2010.

39.    Our substantive testing of cash related activity and balances included: comparing information reflected in the accounting records for each selected transaction to the relevant contracts, invoices, cash summaries, bank deposit information and other source documents; determining whether  appropriate approvals and authorizations were obtained in accordance with the Company's internal policies, procedures, and US Bankruptcy Court requirements; determining whether MLC retained and can produce the adequate and sufficient supporting documentation for each selected transaction; comparing month end bank balance per MLC bank reconciliation to balance per bank statement and reviewed reconciling items for reasonableness.  Additional specific procedures were

performed on disbursements for professional fees due to the unique characteristics of these payments and US Bankruptcy Court requirements.

40.    P&M integrated the control testing with substantive testing for cash related activities and balances and assessed management's progressive efforts in implementing corrective recommendations as identified cash receipts and cash disbursements testing for the period July 10 to December 31, 2009.

41.    Our internal control structure/environment efforts included drafting the Company's key financial and operations controls (cash and non-cash related), which were presented during the February 2010 board of directors meeting, and updating these key controls during the first quarter of 2010. We've reduced the number of control procedures to reflect the implementation of mitigating controls and tailoring to match MLC's continually evolving operations for improved efficiency and effectiveness. P&M assessed the extent to which management has implemented the key financial and operational controls.

***Tax Consulting, Reporting and Compliance***

42.    Tax related consulting services provided included: planning, research and consulting related to foreign income tax returns (Nova Scotia), Section 363 multistate tax return (WA, DE, TX, OH), sales, use, and gross receipts (excise) tax returns and personal property tax returns; preparation of sales, use, and gross receipts (excise) tax memorandum; assistance with corporate reorganization plans to reduce accounting and tax and compliance burden and sale of assets; and, tax planning and consultation related to transition between accounting staff and systems, including consultation on data points necessary to properly accrue ongoing sales and seller's use tax obligations.

43.    Transition for tax preparation services and other assistance also included: calculation of estimated tax payments and tax return extension payments; tax policies and procedures; research on state, local and international tax matters and issues; research on bad debt expense and swap agreements issues; tax planning around timing of gain or loss recognition in sale of properties;

analysis and planning for tax issues arising from the Chapter 11 Bankruptcy including: terminating filing responsibility, reduction of favorable tax attributes (net operating losses), intercompany tax assets and liabilities especially where not all entities are in bankruptcy; review of sales or seller's use tax exemptions related to liquidation sale of assets.

44.     Tax services provided by P&M during the Compensation Period primarily focused on planning for MLC's transition away from New GM for tax services under the TSA agreement and consulting and planning on federal, state and local and other tax related matters. During January 2010, MLC and New GM agreed for P&M rather than New GM to prepare the "B Period (July 10, 2009 – December 31, 2009) tax returns" for MLC. This added to the importance and urgency of the tax planning burden on MLC with P&M's assistance during the Compensation Period.

45.     Tax related consulting services provided included planning, research, consultation and compilation of tax returns. We also continued providing: assistance with reduction of tax compliance burden; tax planning and consultation related to transition between accounting staff and systems; assistance with tax return extension payments, tax policies and procedures; research on tax matters and issues; analysis and planning for tax issues arising from the Chapter 11 Bankruptcy.

46.     P&M also provided tax planning related to consummated and potential future transactions, particularly involving the sale of assets, and the plan of reorganization and reporting requirements associated with retained tax incentives, grants or credits.

### Actual and Necessary Disbursements of P&M

47.     As set forth in Exhibit C hereto, P&M has disbursed $5,870.07 as expenses incurred in providing professional services during the Compensation Period. These expenses are reasonable and necessary in light of the types of services performed and the size and complexity of the Debtors' cases. P&M has made every effort to minimize its disbursements and the actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

48.     Out of pocket expenses are substantially comprised of travel related expenses for staff from out of town offices (typically 2 hours or farther away) and parking expenses at MLC's offices in Detroit.  Travel for out of town staff was limited to the extent possible. All travel related expenses are in compliance with the MLC Expense Policies (published on website). All overnight accommodations are at MLC preferred (or less expensive) hotels. Mileage reimbursement is P&M (and IRS approved) rate of $0.50 per mile. Meals related to out of town travel are in accordance with P&M standard practices and in compliance with our retention and local rules. Our expenses do not include any meal for anyone with less than 6 hours billed to MLC for the same day nor personal expenses for reimbursement. We did not have any overtime meals during the Compensation Period.

49.     Expense reimbursements are passed through at actual cost incurred without a markup or profit on the service to P&M.

50.     P&M does not invoice the debtors' estate as expense for photocopies, facsimiles, cellular phone or overtime expenses for any personnel.

## The Requested Compensation Should Be Allowed

51.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id.* § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3)

52.    An analysis of these factors relative to the services P&M performed during the Application Period is set forth below:

### *Time Spent on Services*

53.    The professional services performed by P&M on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 1,442.7 recorded hours by P&M partners, associates, staff and paraprofessional/administrative support. Of the aggregate time expended, 515.8 hours were by partners, 434.3 hours were by associates, 377.6 hours were by staff, and 115.0 hours were by administrative/paraprofessionals of P&M. Individual days worked in excess of 10 hours per day totaled eighteen for the entire P&M team with four of those days in excess of 12 hours.

54.    Fees relating to retention (RET), fee applications (FAP) and review of time entries, preparation of fee statements, etc. (FEE) approximated 3%, 6% and 5%, respectively. Hours related to the FEE work code were billed at a reduced rate of 65% (35% discount) and further excludes approximately 45 hours and $16,000 of time written-off and not billed. A significant factor to note is that our retention was *nunc pro tunc* from April 5, 2010 to October 9, 2009, causing additional time and numerous revisions to retention and fee documents time that would otherwise not have been required. P&M believes the net amount billed for all these categories are reasonable, necessary and appropriate.

### *The Rates Charged for Services*

55.    During the Compensation Period, P&M billed the Debtors for time expended based on hourly rates ranging from $70 to $410 per hour for practice professionals and $80 to $120 for administrative/paraprofessionals. Allowance of compensation in the amount requested would result in an overall blended hourly billing rate of approximately $230 (based on regular billing rates in effect at the time of the performance of services), consisting of a $360 blended rate for all partners and a $158 rate for all non partners. The billing rates for each professional are within the rate schedule included in our retention application.

### *Necessity of Services*

56.    The foregoing professional services performed by P&M were actual, necessary, and appropriate to the administration of the Debtors' chapter 11 cases. The professional services performed by P&M were in the best interests of the Debtors and other parties in interest and critical to successfully govern, administer, monitor account and report its cash and cash transactions and safeguard its assets with reasonable but not absolute assurance. Such services provided were necessary for the preservation and maximization of value for all stakeholders and to the orderly administration of the Debtor' chapter 11 estates.

57.    Tax preparation services are required to comply with legal requirements.  Tax consulting services are beneficial to the estate by minimizing the amount of taxes paid and maximizing amounts available to be paid to MLC creditors and stakeholders.  Assistance in developing and establishing a strong internal control structure is necessary to safeguard assets, ensure payments made are authorized and appropriate and amounts reported are accurate. Validation procedures performed on controls and cash transactions and balances are also necessary to know and ensure the internal control structure in place is operating as designed and provide the board of directors with assurance that their fiduciary duties in these areas are met.

### *Reasonableness of Time Spent on Services*

58.     Applicant respectfully submits that the services performed were performed within a reasonable amount of time, especially in light of the complexity of Debtors' cases and the nature of the issues addressed therein.

59.     During the Compensation Period, the time spent by partners was more prominent due to the complexity, importance, and nature of the issues and tasks involved. It is particularly important to note that the internal control structure/environment was ad hoc and the accounting methods and systems were newly created and evolving through and past the Compensation Period. This required a higher than usual percentage of partner time. As a result, the average experience level of all mid level staff (associates) was very low to the balance heavy partner time required to still achieve an overall blended rate of approximately $230.

60.     There were many meetings and conferences involving multiple P&M specialists representing different areas with specialized knowledge required for consulting and concurring with assessments and decisions critical to the estate. Based on the reason specific individuals participated in such activities, the project category or work code used for time reporting purposes could be different. For example, the tax area includes bankruptcy, federal and state/local tax specialists.

61.     The professional services charged were performed expeditiously and efficiently. The time constraints facing MLC, the board of directors reporting requirements and responsibilities, the public visibility of Debtor's chapter 11 case and the scrutiny related to the use of public funds have required P&M to devote significant time in providing accounting, tax and consulting services on behalf of the Debtor. Compensation for such services as requested is commensurate with the complexity, importance, nature of the issues and tasks involved.

### *Certifications, Skills and Experience*

62.     The professional services performed by P&M were rendered by members of its Financial Support Services, Enterprise Risk Management, Technology Consulting Services, Tax

17

Compliance and Consulting, and Professional Standards practice groups and from several offices. P&M enjoys a national reputation for its expertise in accounting, tax and consulting. Substantially all of P&M's core team of professionals possess one or more of the following certifications: Certified Public Accountant (CPA), Certified Insolvency and Reorganization Advisor (CIRA), Certified Internal Auditor (CIA), and Certified Internal Control Auditor (CICA). Staff with such certifications billed in excess of 96% of the total professional (non-paraprofessional/administrative) hours during this Compensation Period.

63.    P&M routinely hires interns that are typically between their fourth and fifth year in obtaining their Masters in Accounting. In this Compensation Period, approximately 18 hours was billed for two interns to assist in inputting data in tax return preparation. The hourly rate for these individuals was $70, which is less than our lowest rate for paraprofessional and administrative staff. It is our standard practice to bill interns at such rates and we believe the rate for a very limited number of hours is reasonable and appropriate for the services provided.

### Customary Fees for the Type of Services Rendered

64.    Applicant respectfully represents that the fees requested herein are the customary charges for the type of services rendered and are based upon the hours actually spent and multiplied by the normal billing rate for work of this nature by P&M. The billing rate is the hourly rate charged by the P&M for professional and administrative/paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

65.    Whenever possible, P&M sought to minimize the costs of its services to the Debtor by utilizing talented staff and paraprofessionals to handle more routine aspects of the work performed.

66.      A core P&M team was utilized throughout the duration of the Compensation Period in each project category area to minimize start up or investment time required. We also used one point of contact to minimize the costs of intra-P&M communication and education about the Debtor' circumstances wherever practical.

67.      P&M does not invoice as expense for photocopies, facsimiles, cellular phone or overtime expenses for any personnel. P&M's standard billing rate practice is to invoice administrative staff time performed directly for bankruptcy and non-bankruptcy clients based on standard hourly rates. P&M's regular practice is not to include components for those charges in overhead when establishing billing rates for its professionals and to charge these hours to the specific clients served during the regular course of the rendition of services.

68.      Each of the out-of-pocket expense categories do not exceed the maximum rate set by the UST Guidelines or Local rules.

*Overall*

69.      P&M submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value for all stakeholders and the orderly administration of the Debtors' chapter 11 estates. P&M worked assiduously to anticipate or respond to the issues that have arisen and played a critical role in expeditiously, economically and seamlessly. Such services and expenditures were necessary to and in the best interests of the Debtors' estates and creditors. The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

70.      Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services charged were performed expediently and efficiently. Whenever possible, P&M sought to minimize the costs of its services to the Debtors by utilizing talented associates or staff to handle

tasks that could be effectively delegated or more routine aspects of services performed.

71.    In sum, the services rendered by P&M were necessary and beneficial to the Debtors' estate and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## Notice

72.    Notice of this Application has been provided by attorneys for the Debtors to parties in interest in accordance with the Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated August 3, 2009 [Docket No. 3629]. P&M submits that such notice is sufficient and no other or further notice need be provided.

73.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

## Conclusion

70.    P&M respectfully requests the Court enter an Order authorizing (i) an interim allowance of compensation for professional services rendered during the Compensation Period in the amount of **$305,034.88**, consisting of **$299,164.81** representing 90% of fees incurred during the Compensation Period, and reimbursement of **$5,870.07** representing 100% of actual and necessary expenses incurred during the Compensation Period; (ii) that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to P&M's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application; (iii) directing payment by the Debtors of the difference between the amounts allowed and the amounts previously paid ($268,554.02) by the Debtors pursuant to the Administrative Order; and (iv) such other and further relief as is just.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested herein and such other and further relief as is just.

Dated: Southfield, Michigan
      August 4, 2010

Michael Colella, Partner
Plante & Moran, PLLC
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

Accountants for Debtors
and Debtors in Possession

21

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

**Exhibit A**

**Certification**

Plante & Moran, PLLC
Michael Colella, Partner
27400 Northwestern Highway
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

*Accountants for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
                                    :
In re                               :        Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :        09-50026 (REG)
f/k/a General Motors Corp., et al.  :
                                    :
                    Debtors.        :        (Jointly Administered)
                                    :
-------------------------------------------------------------------x
```

**CERTIFICATION UNDER GUIDELINES FOR FEES
AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT
OF SECOND APPLICATION OF PLANTE & MORAN, PLLC
FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Michael Colella, hereby certify that:

1.    I am a partner with the applicant firm, Plante & Moran, PLLC ("**P&M**"), with responsibility for the chapter 11 cases of Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and its affiliated debtors, as debtors and debtors in possession in the above-captioned cases (collectively with MLC, the "**Debtors**"), in respect of compliance with the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991 (the "**Fee and Disbursement Guidelines**")

and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "**Amended Guidelines**," and together with the Fee and Disbursement Guidelines, the "**Local Guidelines**"), the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "**UST Guidelines**") and the Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 3711] (the "**Administrative Order**"), the First and Second Advisories filed by the Fee Examiner [Docket No. 5002 and 5463], the Memorandum to Retained Professionals issued by the Fee Examiner dated July 28, 2010 re Applications of Court's April 29 and July 6, 2010 Rulings, and the actual related rulings by Judge Gerber (the "Fee Advisories", and collectively, the "Guidelines").

2.      This certification is made in respect of P&M's application, dated August 4, 2010 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing February 1, 2010 through and including May 31, 2010 (the "**Compensation Period**") in accordance with the Guidelines.

3.      In respect of section 2 of the Fee and Disbursement Guidelines, I certify that the Debtors reviewed the fee application and have approved it.

4.      In respect of section B.1 of the Local Guidelines, I certify that:

       a.       I have read the Application;

       b.       to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

       c.       the fees and disbursements sought are billed at rates in accordance with those customarily charged by P&M and generally accepted by P&M's clients; and

       d.       in providing a reimbursable service, P&M does not make a profit on that service, whether the service is performed by P&M in-house or through a third party.

5.      In respect of section B.2 of the Amended Guidelines and as required by the

Administrative Order, I certify that P&M provided counsel for the debtors and the statutory committee of unsecured creditors appointed in these cases (the "**Committee**") and the Debtors, with a statement of P&M's fees and disbursements accrued during the previous month on a timely basis for all months included in the Compensation Period.

6.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, attorneys for the debtors, attorneys for the Committee, and the United States Trustee for the Southern District of New York are each being provided with a copy of the Application.

Dated: Southfield, Michigan
        August 4, 2010

Michael Colella
PLANTE & MORAN, PLLC
27400 Northwestern Hwy
PO Box 307
Southfield, MI 48037
Telephone: (248) 223-3611
Facsimile: (248) 603-5582

Accountants for Debtors
and Debtors in Possession

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

## Exhibit B

## Summary of Services Rendered by Professional by Level

## EXHIBIT B

## SUMMARY OF SECOND INTERIM FEE APPLICATION OF PLANTE & MORAN, PLLC
## SERVICES RENDERED FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010

| PROFESSIONAL BY LEVEL | CERT[4] | DATE | PRACTICE AREA[5] | BILL RATE[6] STND/ | BLEND | TOTAL HOURS BILLED[3] | TOTAL COMP |
|---|---|---|---|---|---|---|---|
| Colella, Michael | CPA/CIRA | 1980/2004 | FSS | $410 | | 303.2 | $116,589.65 |
| Eckles, Jeff | CPA | 1983 | ERS | $390 | | 36.2 | 13,533.00 |
| Farmer, Doug | CICA | 2005 | TAX | $335 | | 122.1 | 36,210.80 |
| Lewis, Forrest | CPA | 1976 | TAX | $375 | | 24.1 | 9,037.50 |
| Weed, Tim | CPA/CIRA | 1988/1997 | ROI | $395 | | 5.2 | 1,888.11 |
| Woods, John | CPA | 1985 | PSD | $335 | | 17.5 | 5,645.40 |
| Others (less than 5 hrs) | | | TAX | $360 | | 7.5 | 2,701.00 |
| **Total Partners** | | | **ALL** | | **$360** | **515.8** | **$185,605.46** |
| | | | | | | | |
| Brown, Furney (Alex) | CPA | 2008 | TCS | $230 | | 40.7 | $  8,671.00 |
| Hoekstra, Peggy | CPA/CIA | 1994/2005 | FSS | $155 | | 109.3 | 16,832.48 |
| Merkel, Mike | CPA | 2007 | TAX | $244 | | 155.9 | 37,795.60 |
| Zajac, Mark | CICA | 2008 | ERS | $165 | | 127.0 | 19,420.50 |
| Others (less than 5 hrs) | | | TAX | $292 | | 1.4 | 408.00 |
| **Total Associates** | | | **ALL** | | **$192** | **434.3** | **$ 83,127.58** |
| | | | | | | | |
| Clark, Ryan | | | TAX | $  80 | | 22.2 | $  1,776.00 |
| Doot, Brian | CPA | 2009 | TAX | $  88 | | 17.3 | 1,522.40 |
| Palmer, Stephen | CPA | 2009 | TAX | $118 | | 23.7 | 2,419.00 |
| Strycharz, Jon | | | TAX | $  84 | | 9.1 | 764.40 |
| Tousain, Alina | CPA | 2009 | FSS | $170 | | 287.0 | 48,421.10 |
| Westrick, Daniel | | | TAX | $  70 | | 17.0 | 1,190.00 |
| Others (less than 5 hrs) | | | TAX | $  76 | | 1.3 | 99.00 |
| **Total Staff** | | | **ALL** | | **$149** | **377.6** | **$ 56,191.90** |
| | | | | | | | |
| Campbell, Michelle | n/a | n/a | ADM | $  80 | | 96.9 | $  5,996.40 |
| Gove, Veronica | | | ADM | $  80 | | 7.8 | 624.00 |
| Kuchera, Barb | | | ADM | $  80 | | 5.5 | 440.00 |
| Others (less than 5 hrs) | n/a | n/a | ADM | $  88 | | 4.8 | 420.00 |
| **Total Parapro/Admin** | | | **ALL** | | **$65** | **115.0** | **$  7,480.40** |
| | | | | | | | |
| **Total All Personnel** | | | **ALL** | | **$230** | **1,442.7** | **$332,405.34** |

[1]CIA – Certified Internal Auditor; CICA – Certified Internal Control Auditor; CIRA – Certified Insolvency & Restructuring Advisor; CPA – Certified Public Accountant

[2]ADM – Paraprofessional/Admin; ERS – Enterprise Risk Management; FSS – Financial Support Services; PSD – Professional Standards Department; ROI – Restructuring and Operations Improvement; TAX – Tax Compliance and Consulting; TCS – Technology Consulting Services

[3]Individual rate shown represents standard billing rate used for all hours billed except NWT (non-working travel time) and FEE (time entry review, preparation of monthly fee statements, etc.), which are billed at 50% and 65%, respectively

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

**Exhibit C**

**Expense Summary by Type
Expense Summary by Month
Expense Summary by Professional and Type**

**EXHIBIT C**

**EXPENSE SUMMARY BY PLANTE & MORAN, PLLC**
**INTERIM PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

| EXPENSE BY TYPE | AMOUNTS |
|---|---|
| Transportation | $3,135.00 |
| Hotel | 2,426.39 |
| Meals | 308.68 |
| TOTAL EXPENSES REQUESTED | $5,870.07 |

| EXPENSE BY MONTH | FEBRUARY | MARCH | APRIL | MAY | TOTAL |
|---|---|---|---|---|---|
| Transportation | $1,098.60 | $1,005.00 | $1,031.40 | $0 | $3,135.00 |
| Hotel | 1,483.50 | 942.89 | | | 2,426.39 |
| Meals | 176.20 | 113.48 | 19.00 | | 308.68 |
| TOTAL EXPENSES REQUESTED | $2,758.30 | $2,061.37 | $1,050.40 | $0 | $5,870.07 |

| PROFESSIONAL | TRANSPORTATION | HOTEL | MEALS | TOTAL |
|---|---|---|---|---|
| Brown, Furney (Alex) | $ 227.00 | $ 100.57 | $ 18.65 | $ 396.22 |
| Colella, Michael | 1,031.40 | | 19.00 | 1,050.40 |
| Farmer, Doug | 661.20 | 1,038.45 | 121.46 | 1,821.11 |
| Hoekstra, Peggy | 72.00 | | | 72.00 |
| Palmer, Stephen | 231.00 | 100.57 | 5.67 | 337.24 |
| Woods, Jon | 6.00 | | | 6.00 |
| Zajac, Mark | 856.40 | 1,186.80 | 143.90 | 2,187.10 |
| TOTAL EXPENSES REQUESTED | $3,135.00 | $2,426.39 | $308.68 | $5,870.07 |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

**Exhibit D**

**Hours and Compensation by Project and Work Codes
Hours by Project by Month
Compensation by Project Code by Month**

## EXHIBIT D

**COMPENSATION BY WORK CODE FOR SERVICES RENDERED BY PLANTE & MORAN, PLLC
INTERIM PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

### HOURS AND COMPENSATION BY PROJECT AND WORK CODES

| CODE | PROJECT | HOURS | AMOUNT |
|------|---------|-------|--------|
| | **CONTROLS** | | |
| GOV | Corporate Governance | 30.5 | $ 10,123.50 |
| PPP | Process, Policies and Procedures | 166.8 | 46,000.50 |
| RCM | Risk Control Matrix | 50.7 | 11,326.50 |
| SYS | Information Technology Systems and Security | 55.1 | 14,414.00 |
| | **TESTING** | | |
| DIS | Cash Disbursements | 224.3 | 53,692.00 |
| REC | Cash Receipts | 106.3 | 21,073.00 |
| CAS | Cash Reconciliations and Balances | 115.3 | 25,019.50 |
| RPT | Reporting (Financial and to the BOD) | 51.5 | 15,812.00 |
| | **TAX** | | |
| FDC | Federal Consulting | 35.3 | 12,923.20 |
| FDR | Federal Returns | 14.2 | 5,136.00 |
| SLC | State and Local Consulting | 32.6 | 10,452.90 |
| SLR | State and Local Returns | 241.6 | 44,017.20 |
| | **ADMINISTRATIVE** | | |
| RET | Retention | 50.0 | 12,095.50 |
| FEX | Fee Examiner | 11.7 | 4,797.00 |
| FAP | Fee Application | 69.8 | 19,877.50 |
| FEE | Fee Statements and Applications | 113.5 | 15,604.24 |
| | **TRAVEL** | | |
| NWT | Non-Working Travel | 73.5 | 10,040.80 |
| | | | |
| | **TOTAL** | **1,442.7** | **$332,405.34** |

### HOURS BY PROJECT CODE BY MONTH

| HOURS | February | March | April | May | Feb-May |
|-------|----------|-------|-------|-----|---------|
| Controls | 187.5 | 90.2 | 16.2 | 9.2 | 303.1 |
| Testing | 240.3 | 212.5 | 44.6 | 0.0 | 497.4 |
| Tax | 69.1 | 121.3 | 106.8 | 26.5 | 323.7 |
| Travel | 37.9 | 24.4 | 9.2 | 2.0 | 73.5 |
| Admin | 93.0 | 94.0 | 45.6 | 12.4 | 245.0 |
| **TOTAL** | **627.8** | **542.4** | **222.4** | **50.1** | **1,442.7** |

### COMPENSATION BY PROJECT CODE BY MONTH

| COMPENSATION | February | March | April | May | Feb-May |
|--------------|----------|-------|-------|-----|---------|
| Controls | $ 50,695.00 | $ 22,000.50 | $ 5,397.00 | $ 3,772.00 | $ 81,864.50 |
| Testing | 60,746.50 | 43,368.00 | 11,482.00 | 0.00 | 115,596.50 |
| Tax | 16,270.80 | 29,806.30 | 19,889.10 | 6,563.10 | 72,529.30 |
| Travel | 5,638.20 | 2,209.60 | 1,876.00 | 317.00 | 10,040.80 |
| Admin | 21,573.38 | 20,108.10 | 9,110.06 | 1,582.70 | 52,374.24 |
| **TOTAL** | **$154,923.88** | **$117,492.50** | **$47,754.16** | **$12,234.80** | **$332,405.34** |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

# Exhibit E

# Project and Work Code Descriptions

**EXHIBIT E**
**PROJECT AND WORK CODE DESCRIPTIONS FOR PLANTE & MORAN, PLLC**
**INTERIM PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010 (Revised as of May 31, 2010)**

| | **CONTROLS** |
|---|---|
| GOV | **Corporate Governance** - Development of policies (6) governing the Board of Directors and corporate behavior, including Corporate Governance Overview and Principles, Code of Business Conduct, Fraud Policy, Whistle-Blower Protection, Environmental, Record Retention and Document Destruction |
| PPP | **Process, Policies and Procedures** - Development and drafting of financial and operating processes, policies and procedures (25), including desktop instructions where requested |
| RCM | **Risk Control Matrix** – Identifying, developing and drafting key financial and operating processes, risks and mitigating controls (180) and implementing them into the individual policies & procedures |
| SYS | **Information Technology Systems and Security** - Review of MAS 200, FAS, and FRX application controls, integration of IT controls with cash and non-cash process areas, and control improvements in the areas of vendor setup, vendor maintenance, accounts payable, accounts receivable and general controls |
| | **TESTING** |
| DIS | **Cash Disbursements** - Assess existence, accuracy, completeness and authorization of cash disbursements reflected in the accounting records when compared to the relevant contracts, invoices, cash summaries, bank accounts and other source documents |
| REC | **Cash Receipts** - Assess existence, accuracy, completeness and authorization of  cash receipts reflected in the accounting records when compared to the relevant contracts, invoices, cash summaries, bank accounts and other source documents |
| CAS | **Cash Reconciliations and Balances** - Compare cash balances reflected in the accounting records to balances per bank statement. Review bank reconciliations and reconciling items for reasonableness |
| RPT | **Reporting (Treasury, MOR and BOD)** – Validate and/or consult on: Treasury Reports (TR) filed under DIP loan (TARP), and Monthly Operating Reports (MOR) filed with the Bankruptcy Court; present P&M reports and attend meetings with independent BOD members and regular BOD meetings |
| | **TAX** |
| FDC | **Federal Consulting** - Planning and consulting regarding tax consequences of the Section 363 Sale, sale of assets and disposition of claims under proposed Plan(s) of Reorganization, relating to required tax returns for federal and foreign jurisdictions for the period from July 10, 2009 through December 31, 2009 (not done by New GM under its Transition Services Agreement) and subsequent tax periods |
| FDR | **Federal Returns** - Preparation of federal (and foreign if required) tax returns, quarterly estimated taxes and reports associated with retained tax incentives, grants or credits |
| SLC | **State and Local Consulting** - Planning and consulting regarding tax consequences of the Section 363 Sale, sale of assets and disposition of claims under proposed Plan(s) of Reorganization, for the required tax returns or reports under state, local, sales and personal property tax jurisdictions for the period from July 10, 2009 through December 31, 2009 and subsequent tax periods |
| SLR | **State and Local Returns** - Preparation of state, sales and use, real and personal property tax returns and reports, quarterly estimated taxes and reports associated with retained tax incentives, grants or credits |
| | **ADMINISTRATIVE** |
| RET | **Retention** - Research, preparation, review, and delivery of retention documents (engagement letter,  affidavit, disclosures of conflicts, application for employment) for filing; internal workflows for client acceptance and project reporting; various discussions re retention by management and/or BOD |
| FEX | **Fee Examiner** - Preparation of monthly budgets; review and responses relating to advisories, reports, inquiries and requests from Fee Examiner and/or his representatives |
| FAP | **Fee Applications** – Preparation of interim and final fee applications |
| FEE | **Fee Statements** and Entries – Review of detail time entries and preparation of monthly fee statements |
| | **TRAVEL** |
| NWT | **Non-Working Travel** – Time spent traveling to/from home office area (generally 2 hours or more) and MLC or other location for MLC meetings, field work, etc. |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

**Exhibit F**

**Summary of Detail Hours and Fees by Professional by Work Code**

P&M Summary of Detail Hours and Fees by Professional by Work Code
For the Period February 1, 2010 Through May 31, 2010

| WORK CODE BY PERSON | HOURS | FEES |
|---|---|---|
| **GOV** | **30.5** | **10,123.50** |
| Colella, Mike | 12.8 | 5,248.00 |
| Farmer, Doug | 11.5 | 3,852.50 |
| Zajac, Mark | 6.2 | 1,023.00 |
| **PPP** | **166.8** | **46,000.50** |
| Brown, Furney | 6.3 | 1,449.00 |
| Colella, Mike | 30.6 | 12,546.00 |
| Farmer, Doug | 59.2 | 19,832.00 |
| Hoekstra, Peggy | 0.1 | 15.50 |
| Tousain, Alina | 9.7 | 1,649.00 |
| Woods, Jon | 3.0 | 1,005.00 |
| Zajac, Mark | 57.9 | 9,504.00 |
| **RCM** | **50.7** | **11,326.50** |
| Colella, Mike | 1.4 | 574.00 |
| Farmer, Doug | 15.4 | 5,159.00 |
| Zajac, Mark | 33.9 | 5,593.50 |
| **SYS** | **55.1** | **14,414.00** |
| Brown, Furney | 28.4 | 6,532.00 |
| Colella, Mike | 9.0 | 3,690.00 |
| Farmer, Doug | 7.4 | 2,479.00 |
| Hoekstra, Peggy | 0.2 | 31.00 |
| Tousain, Alina | 3.1 | 527.00 |
| Zajac, Mark | 7.0 | 1,155.00 |
| **DIS** | **224.3** | **53,692.00** |
| Colella, Mike | 66.1 | 27,101.00 |
| Hoekstra, Peggy | 21.4 | 3,317.00 |
| Johnson, Sue | 1.5 | 120.00 |
| Tousain, Alina | 131.9 | 22,423.00 |
| Woods, Jon | 1.0 | 335.00 |
| Zajac, Mark | 2.4 | 396.00 |
| **REC** | **106.3** | **21,073.00** |
| Colella, Mike | 14.2 | 5,822.00 |
| Farmer, Doug | 0.5 | 167.50 |
| Hoekstra, Peggy | 42.0 | 6,510.00 |
| Tousain, Alina | 47.3 | 8,041.00 |
| Woods, Jon | 0.9 | 301.50 |
| Zajac, Mark | 1.4 | 231.00 |
| **CAS** | **115.3** | **25,019.50** |
| Colella, Mike | 23.3 | 9,553.00 |
| Hoekstra, Peggy | 43.4 | 6,727.00 |
| Tousain, Alina | 45.5 | 7,735.00 |
| Woods, Jon | 2.9 | 971.50 |
| Zajac, Mark | 0.2 | 33.00 |
| **RPT** | **51.5** | **15,812.00** |
| Colella, Mike | 23.7 | 9,717.00 |
| Eckles, Jeff | 0.4 | 156.00 |
| Hoekstra, Peggy | 0.4 | 62.00 |
| Tousain, Alina | 19.2 | 3,264.00 |
| Woods, Jon | 7.8 | 2,613.00 |
| **FDC** | **35.3** | **12,923.20** |
| Colella, Mike | 2.0 | 820.00 |
| Eckles, Jeff | 20.3 | 7,917.00 |
| Gove, Veronica | 0.5 | 40.00 |
| Greenway, Denise | 2.7 | 1,080.00 |
| Lewis, Forrest | 6.0 | 2,250.00 |
| Merkel, Mike | 2.3 | 561.20 |
| Tousain, Alina | 1.5 | 255.00 |

| WORK CODE BY PERSON | HOURS | FEES |
|---|---|---|
| **FDR** | **14.2** | **5,136.00** |
| Colella, Mike | 0.7 | 287.00 |
| Eckles, Jeff | 10.5 | 4,095.00 |
| Greenway, Denise | 0.2 | 80.00 |
| Merkel, Mike | 2.6 | 634.40 |
| Reinke, Dana | 0.2 | 39.60 |
| **SLC** | **32.6** | **10,452.90** |
| Lewis, Forrest | 18.1 | 6,787.50 |
| Merkel, Mike | 13.1 | 3,196.40 |
| Ruppal, Curtis | 1.4 | 469.00 |
| **SLR** | **241.6** | **44,017.20** |
| Biggs, Angela | 1.6 | 124.00 |
| Clark, Ryan | 22.2 | 1,776.00 |
| Darnell, Donna | 1.0 | 120.00 |
| Doot, Brian | 17.3 | 1,522.40 |
| Eckles, Jeff | 2.0 | 780.00 |
| Gove, Veronica | 7.3 | 584.00 |
| Hayduk, Stephen | 0.5 | 35.00 |
| Hord, Ralph | 1.2 | 368.40 |
| Kuchera, Barb | 5.5 | 440.00 |
| Kuchera, Barbara | 0.5 | 40.00 |
| Merkel, Mike | 135.9 | 33,159.60 |
| Palmer, Stephen | 17.3 | 2,041.40 |
| Ruppal, Curtis | 3.2 | 1,072.00 |
| Strycharz, Jon | 9.1 | 764.40 |
| Westrick, Daniel | 17.0 | 1,190.00 |
| **RET** | **50.0** | **12,095.50** |
| Campbell, Michelle | 24.3 | 1,944.00 |
| Colella, Mike | 23.4 | 9,594.00 |
| Moosekian, Kim | 1.0 | 80.00 |
| Weed, Tim | 0.7 | 276.50 |
| Woods, Jon | 0.6 | 201.00 |
| **FEX** | **11.7** | **4,797.00** |
| Colella, Mike | 11.7 | 4,797.00 |
| **FAP** | **69.8** | **19,877.50** |
| Campbell, Michelle | 9.9 | 792.00 |
| Colella, Mike | 34.0 | 13,940.00 |
| Tousain, Alina | 22.6 | 3,842.00 |
| Weed, Tim | 3.3 | 1,303.50 |
| **FEE** | **113.5** | **15,604.24** |
| Campbell, Michelle | 62.7 | 3,260.40 |
| Colella, Mike | 42.1 | 11,219.65 |
| Hoekstra, Peggy | 1.3 | 130.98 |
| Tousain, Alina | 6.2 | 685.10 |
| Weed, Tim | 1.2 | 308.11 |
| **NWT** | **73.5** | **10,040.80** |
| Brown, Furney | 6.0 | 690.00 |
| Colella, Mike | 8.2 | 1,681.00 |
| Eckles, Jeff | 3.0 | 585.00 |
| Farmer, Doug | 28.1 | 4,720.80 |
| Hoekstra, Peggy | 0.5 | 39.00 |
| Merkel, Mike | 2.0 | 244.00 |
| Palmer, Stephen | 6.4 | 377.60 |
| Woods, Jon | 1.3 | 218.40 |
| Zajac, Mark | 18.0 | 1,485.00 |
| **Grand Total** | **1442.7** | **$ 332,405.34** |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

**Exhibit G**

**Summary of Detail Hours and Fees by Professional by Work Code**

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 2/1/10 | GOV | Follow-up on Corp Governance items | 0.9 | 369.00 |
| Zajac, Mark | 2/3/10 | GOV | Review disbursements testing results for suggestions & recommendations | 0.8 | 132.00 |
| Colella, Mike | 2/9/10 | GOV | Review WGM proposed changes to Corporate Governance and discussions with Farmer (PM) | 0.2 | 82.00 |
| Farmer, Doug | 2/9/10 | GOV | Update Policies & Procedures for Weil's comments on the CG review | 3.5 | 1,172.50 |
| Farmer, Doug | 2/9/10 | GOV | Review Weil Comments and incorporate changes into the Corporate Governance P&Ps | 1.7 | 569.50 |
| Farmer, Doug | 2/9/10 | GOV | Discuss CG Changes recommended by Weil with Colella | 0.2 | 67.00 |
| Zajac, Mark | 2/9/10 | GOV | Changes made to Corp Gov documents based on feedback rec'd from WGM - Document Retention Policy | 2.2 | 363.00 |
| Zajac, Mark | 2/9/10 | GOV | Changes made to Corp Gov documents based on feedback rec'd from WGM - Fraud Policy | 1.8 | 297.00 |
| Zajac, Mark | 2/9/10 | GOV | Changes made to Corp Gov documents based on feedback rec'd from WGM - Corporate Governance Overview edits | 1.0 | 165.00 |
| Zajac, Mark | 2/9/10 | GOV | Edits/changes rec'd from MLC Outside Counsel (WGM) | 0.4 | 66.00 |
| Farmer, Doug | 2/10/10 | GOV | Update reviews / policies & procedures for Weil comments & edits | 2.5 | 837.50 |
| Colella, Mike | 2/11/10 | GOV | Draft qualitative and quantitative detail and summary info for review w/ management | 0.6 | 246.00 |
| Farmer, Doug | 3/17/10 | GOV | Call w/ Colella (PM) re controls testing and emphasis on cash vs non-cash controls | 0.8 | 268.00 |
| Farmer, Doug | 3/22/10 | GOV | Assess how we would proceed with changes from BOD if proposed | 0.3 | 100.50 |
| Farmer, Doug | 3/25/10 | GOV | Review updated Environmental policy | 0.3 | 100.50 |
| Colella, Mike | 4/8/10 | GOV | Review PM interim summary of work performed, findings and status and then review/edit related documentation summarized for management review prior to BOD meeting | 0.5 | 205.00 |
| Colella, Mike | 4/9/10 | GOV | Quick review of BOD comments on proposed CG documents to understand nature and types of comments | 0.4 | 164.00 |
| Colella, Mike | 4/9/10 | GOV | Email to Farmer (PM) re Case (BOD) comments on draft corp governance policies | 0.1 | 41.00 |
| Colella, Mike | 4/9/10 | GOV | Email to Selzer (MLC) re Case (BOD) comments on draft corp governance policies | 0.1 | 41.00 |
| Colella, Mike | 4/11/10 | GOV | Emails to/from Selzer (MLC) and Farmer (PM) re revisions and redline version of Corporate Governance Policies | 0.4 | 164.00 |
| Farmer, Doug | 4/12/10 | GOV | Review Case (BOD) proposed edits and include appropriate revisions in updated corp governance policies for management consideration | 2.2 | 737.00 |
| Colella, Mike | 4/14/10 | GOV | Conf call with Selzer (MLC) and Gietz (WGM) re approach to discussing CG Policies and at BOD meeting | 0.1 | 41.00 |
| Colella, Mike | 4/28/10 | GOV | Email response to Selzer (MLC) re proposed changes to Corporate Governance Procedures and posting to website | 0.2 | 82.00 |
| Colella, Mike | 4/28/10 | GOV | Email from Selzer re revisions to Corp Governance Policies | 0.1 | 41.00 |
| Colella, Mike | 4/29/10 | GOV | Email from Selzer re revisions to Corp Governance Policies | 0.1 | 41.00 |
| Colella, Mike | 5/3/10 | GOV | Quick read of corporate governance procedures to develop thoughts on approaching edits requested by Case (BOD) and other feedback from the independent members of the BOD | 0.4 | 164.00 |
| Colella, Mike | 5/5/10 | GOV | Review notes from BOD meeting re changes to be made to CG Policies | 0.2 | 82.00 |
| Colella, Mike | 5/10/10 | GOV | Email to Selzer re revising CG policies | 0.1 | 41.00 |
| Colella, Mike | 5/10/10 | GOV | Email from Selzer (MLC) re revising CG policies | 0.1 | 41.00 |
| Colella, Mike | 5/10/10 | GOV | Revisions to CG policies from my BOD meeting notes | 2.8 | 1,148.00 |
| Colella, Mike | 5/13/10 | GOV | Review of all CG policies for internal consistency within each policy and among all policies in connection with BOD suggested edits and other related considerations | 2.6 | 1,066.00 |
| Colella, Mike | 5/14/10 | GOV | Email to Farmer (PM) re CG proposed changes and response to his suggestions | 0.1 | 41.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 5/14/10 | GOV | Preparation of memo and email to Selzer (MLC) summarizing revisions made to CG Policies, suggestions for web posting of such policies and specific items to consider before final adoption and posting | 2.6 | 1,066.00 |
| Colella, Mike | 5/19/10 | GOV | Emails from Selzer (MLC) and WGM re PM edits to CG Policies and whistleblower hotline recommendation | 0.2 | 82.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 2/1/10 | PPP | Review current drafts of various Policies and Procedures | 2.4 | 984.00 |
| Zajac, Mark | 2/1/10 | PPP | Self review of work performed and revisions | 2.5 | 412.50 |
| Zajac, Mark | 2/1/10 | PPP | Planning for subsequent week | 0.6 | 49.50 |
| Brown, Furney | 2/2/10 | PPP | Update and revise proposed IT policies | 4.3 | 989.00 |
| Colella, Mike | 2/2/10 | PPP | Meeting with MLC Asset Sales (Cook and/or Deihgan) and Controller (Hamilton) and PM Controls (Farmer) re MLC management, accounting and sales assets (Real, M&E and Farmer) | 1.0 | 410.00 |
| Colella, Mike | 2/2/10 | PPP | Draft and edit | 0.6 | 246.00 |
| Colella, Mike | 2/2/10 | PPP | Discussion with Zajac (PM) re policies and procedures for asset sales | 0.4 | 164.00 |
| Farmer, Doug | 2/2/10 | PPP | Update the Cash / Non-Cash Control summary for BOD | 1.2 | 402.00 |
| Farmer, Doug | 2/2/10 | PPP | Discussion with Colella on BOD, Controls, and other planning items | 1.2 | 402.00 |
| Farmer, Doug | 2/2/10 | PPP | Meeting with Colella, Cook, Hamilton to discuss asset/sales | 1.0 | 335.00 |
| Farmer, Doug | 2/2/10 | PPP | Controls review and update on IT summary assessment and recommendations | 0.8 | 268.00 |
| Tousain, Alina | 2/2/10 | PPP | Review and feedback to ERS team on Asset Sale Policy | 1.8 | 306.00 |
| Tousain, Alina | 2/2/10 | PPP | Review and feedback to ERS team on Cash & Treasury Policy | 1.7 | 289.00 |
| Tousain, Alina | 2/2/10 | PPP | Review and feedback to ERS team on Cash Disb Policy | 1.6 | 272.00 |
| Tousain, Alina | 2/2/10 | PPP | Review and feedback to ERS team on Segregation of Duties Policy | 1.5 | 255.00 |
| Tousain, Alina | 2/2/10 | PPP | Review and feedback to ERS team on Cash Receipts Policy | 1.4 | 238.00 |
| Zajac, Mark | 2/2/10 | PPP | Review cash disbursement testing exceptions for possible additions to policies and controls | 1.2 | 198.00 |
| Zajac, Mark | 2/2/10 | PPP | Discuss w/ Farmer re RCM update | 0.5 | 82.50 |
| Zajac, Mark | 2/2/10 | PPP | Discussion w/ Colella re Policies and Procedures | 0.4 | 66.00 |
| Colella, Mike | 2/3/10 | PPP | Conf call with (PM) Farmer and Eckles re tax related requirements, necessary controls and review of draft policies and procedures | 0.9 | 369.00 |
| Farmer, Doug | 2/3/10 | PPP | Planning and preparation of assessment and recommendations | 2.4 | 804.00 |
| Farmer, Doug | 2/3/10 | PPP | Update Tax Policy based on conference call with Colella, Eckles and | 1.5 | 502.50 |
| Farmer, Doug | 2/3/10 | PPP | Review Controls (Project Category) hours from inception to date and assess future hours and staffing required | 1.0 | 335.00 |
| Farmer, Doug | 2/3/10 | PPP | Conference call on Tax policy with Colella, Eckles and Merkel | 0.9 | 301.50 |
| Farmer, Doug | 2/3/10 | PPP | Conference with Eckles and Colella re tax process and procedures | 0.9 | 301.50 |
| Farmer, Doug | 2/3/10 | PPP | Update Tax Policy for meeting with Zablocki & Eckles | 0.4 | 134.00 |
| Farmer, Doug | 2/3/10 | PPP | Discuss CR testing with Hoekstra and Zajac | 0.3 | 100.50 |
| Zajac, Mark | 2/3/10 | PPP | Drafting and development of key business processes - Claims Administration Policy - General Policy | 2.5 | 412.50 |
| Zajac, Mark | 2/3/10 | PPP | Drafting and development of key business processes - Claims Administration Policy - Approvals, Authorizations, and Review of Claims sections | 2.5 | 412.50 |
| Zajac, Mark | 2/3/10 | PPP | Draft I/C questionnaire for Hamilton for controls implemented and working for the period 7/09 - 12/09 | 2.2 | 363.00 |
| Zajac, Mark | 2/3/10 | PPP | Research MLC documents (body meeting packets, legal proceedings, etc) for already established policies related to claims administration | 2.0 | 330.00 |
| Zajac, Mark | 2/3/10 | PPP | Review cash disbursement testing exceptions for possible additions to policies and controls | 1.9 | 313.50 |
| Zajac, Mark | 2/3/10 | PPP | Transfer SOD (Separation of Duties) considerations to SOD document summary | 1.1 | 181.50 |
| Zajac, Mark | 2/3/10 | PPP | Review cash disbursement process narratives and comments provided | 0.7 | 115.50 |
| Zajac, Mark | 2/3/10 | PPP | Discuss CR testing w/ Farmer and Hoekstra (PM) | 0.3 | 49.50 |
| Brown, Furney | 2/4/10 | PPP | Update and revise proposed IT Policies | 1.5 | 345.00 |
| Brown, Furney | 2/4/10 | PPP | Update and revise proposed IT Policies | 0.5 | 115.00 |
| Farmer, Doug | 2/4/10 | PPP | Internal control policy & procedure review and collation for discussions with management | 2.4 | 804.00 |
| Farmer, Doug | 2/4/10 | PPP | Environmental meeting with Zajac, Hamilton, Seltzer and Redwine (MLC) | 0.6 | 201.00 |

MLC (Case # 09-50026) - Plante Moran - Third Interim Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Farmer, Doug | 2/4/10 | PPP | Research environmental in prep for meeting with Hamilton and Redwine (MLC) | 0.3 | 100.50 |
| Zajac, Mark | 2/4/10 | PPP | Drafting and development of key business processes - Claims Administration Policy | 2.3 | 379.50 |
| Zajac, Mark | 2/4/10 | PPP | Consolidate PPP's and Corp Gov files | 1.7 | 280.50 |
| Zajac, Mark | 2/4/10 | PPP | Update PPP's with comments/edits from Tousain related to disbursements, receipts, asset sales and reporting to Treasury | 1.3 | 214.50 |
| Zajac, Mark | 2/4/10 | PPP | Meeting with PM (Farmer) and MLC (Redwine & Hamilton) re: Environmental | 0.6 | 99.00 |
| Colella, Mike | 2/5/10 | PPP | Draft qualitative & quantitative summary info for reviewing w/ management | 1.1 | 451.00 |
| Farmer, Doug | 2/5/10 | PPP | Development of internal control structure summaries and recommendations for management and BOD considerations | 5.5 | 1,842.50 |
| Farmer, Doug | 2/5/10 | PPP | Discuss (Colella, Tousain) draft qualitative & quantitative summary info w/ management (Selzer, Hamilton) | 1.5 | 502.50 |
| Farmer, Doug | 2/5/10 | PPP | Preparation of schedule for discussion with management | 0.2 | 67.00 |
| Zajac, Mark | 2/5/10 | PPP | Reconcile summarized information to other saved documents | 1.2 | 198.00 |
| Zajac, Mark | 2/5/10 | PPP | Identify and print copies of all documents needed for status meeting with Hamilton and Selzer (MLC) | 0.7 | 115.50 |
| Zajac, Mark | 2/5/10 | PPP | Organize and update PPP and Corp Gov files | 0.5 | 82.50 |
| Colella, Mike | 2/8/10 | PPP | Review selected MLC proposed policies and procedures | 0.8 | 328.00 |
| Farmer, Doug | 2/8/10 | PPP | Updates to cash and non-cash controls summary | 0.7 | 234.50 |
| Zajac, Mark | 2/8/10 | PPP | Self review and planning | 0.6 | 99.00 |
| Colella, Mike | 2/9/10 | PPP | Review and edit while reviewing for integration observations with testing category | 1.4 | 574.00 |
| Farmer, Doug | 2/9/10 | PPP | Discussions w/ Colella & Tousain re cash testing results, potential recommendations and reporting to mgmt and BOD matters | 2.7 | 904.50 |
| Farmer, Doug | 2/9/10 | PPP | Discussions w/ Colella & Tousain (PM) and Hamilton (MLC) re cash testing results and reporting to mgmt and BOD matters | 1.5 | 502.50 |
| Zajac, Mark | 2/9/10 | PPP | Self review, edit and plan | 2.6 | 429.00 |
| Colella, Mike | 2/10/10 | PPP | Review selected MLC policies and procedures | 1.3 | 533.00 |
| Colella, Mike | 2/10/10 | PPP | Draft/review/edit preliminary qualitative and quantitative detail results for review with management | 0.7 | 287.00 |
| Farmer, Doug | 2/10/10 | PPP | Cash Disbursement summary write-up review and assistance | 2.0 | 670.00 |
| Farmer, Doug | 2/10/10 | PPP | Cash Receipts summary write-up review and assistance | 1.7 | 569.50 |
| Farmer, Doug | 2/10/10 | PPP | Bank Reconciliation summary write-up review and assistance | 1.6 | 536.00 |
| Farmer, Doug | 2/10/10 | PPP | Financial Reporting summary write-up review and assistance | 1.4 | 469.00 |
| Farmer, Doug | 2/10/10 | PPP | Changes / Updates to controls summary | 0.6 | 201.00 |
| Colella, Mike | 2/11/10 | PPP | Draft qualitative and quantitative detail and summary info for review w/ management | 0.9 | 369.00 |
| Colella, Mike | 2/11/10 | PPP | Review MLC proposed and additional PM edits to Corporate Governance | 0.8 | 328.00 |
| Farmer, Doug | 2/11/10 | PPP | Revise qualitative and quantitative detail and summary info for review with management | 3.4 | 1,139.00 |
| Farmer, Doug | 2/11/10 | PPP | Meeting and discussions with Selzer & Hamilton (MLC) and Colella & Tousain (PM) re qualitative and quantitative information for management and BOD consideration | 1.4 | 469.00 |
| Colella, Mike | 2/17/10 | PPP | Review of selected P&Ps and suggested edits and 2010 planning/to Farmer (PM) | 1.1 | 451.00 |
| Farmer, Doug | 2/17/10 | PPP | BOD Package review and support | 4.8 | 1,608.00 |
| Colella, Mike | 2/18/10 | PPP | Suggested revisions resulting from meeting with BOD | 0.8 | 328.00 |
| Farmer, Doug | 2/18/10 | PPP | Update and revise PPP prior to BOD meeting | 3.0 | 1,005.00 |
| Farmer, Doug | 2/18/10 | PPP | Levels of Commitment Authority research, development and recommendations | 2.5 | 837.50 |
| Farmer, Doug | 2/18/10 | PPP | Read and review Fee Examiners first status report and advisory | 0.7 | 234.50 |

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 3/4/10 | PPP | Debrief 2009 and 2010 Q1 info to Hoekstra re approach, procedures and coverage for testing for future planning consideration | 0.1 | 41.00 |
| Farmer, Doug | 3/4/10 | PPP | Provide feedback to Tousain (PM) re integration of testing and controls work | 0.8 | 268.00 |
| Farmer, Doug | 3/5/10 | PPP | Provide feedback to Zajac re work and future suggestions | 0.3 | 100.50 |
| Colella, Mike | 3/7/10 | PPP | Create agenda for preliminary P&M planning meeting addressing goals, scope, staffing, key activities and target dates to meet very tight deadline for Q1 | 0.6 | 246.00 |
| Colella, Mike | 3/7/10 | PPP | Review/edit section in preliminary draft of proforma report to BOD for April meeting | 0.4 | 164.00 |
| Farmer, Doug | 3/8/10 | PPP | Q1 Planning and approach development (partial) | 0.9 | 301.50 |
| Farmer, Doug | 3/9/10 | PPP | Q1 Planning and approach development (continued) | 1.3 | 435.50 |
| Zajac, Mark | 3/9/10 | PPP | Implement changes to financial close policy by Thorson | 1.1 | 181.50 |
| Zajac, Mark | 3/9/10 | PPP | Planning for work to be performed in week of 3/22 | 0.4 | 66.00 |
| Colella, Mike | 3/15/10 | PPP | Development of scope and approach to Q1 testing and reporting | 0.3 | 123.00 |
| Colella, Mike | 3/15/10 | PPP | Discussions with Woods (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.2 | 82.00 |
| Farmer, Doug | 3/15/10 | PPP | 2010 integrated controls planning and approach of work by period, including Q1 | 2.8 | 938.00 |
| Woods, Jon | 3/15/10 | PPP | Discussions with Colella (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.2 | 67.00 |
| Colella, Mike | 3/16/10 | PPP | Discussions with Woods (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.6 | 246.00 |
| Farmer, Doug | 3/16/10 | PPP | Q1 and 2010 development of work plan by period with Woods | 2.2 | 737.00 |
| Woods, Jon | 3/16/10 | PPP | Q1 Planning, Audit Approach Development, Budgeting and review and discussions with Farmer (PM) | 2.2 | 737.00 |
| Woods, Jon | 3/16/10 | PPP | Discussions with Colella (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.6 | 201.00 |
| Colella, Mike | 3/17/10 | PPP | Discussion with Farmer (PM) re balancing substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.8 | 328.00 |
| Colella, Mike | 3/17/10 | PPP | Discussion with Farmer (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.8 | 328.00 |
| Colella, Mike | 3/17/10 | PPP | Conference call with MLC (Selzer & Hamilton) re substantive and controls testing for Q1 for field work starting 3/22 | 0.2 | 82.00 |
| Colella, Mike | 3/17/10 | PPP | Discussions with Farmer (PM) re conclusions reached with MLC (Selzer, Hamilton) re approach to internal controls assistance | 0.2 | 82.00 |
| Colella, Mike | 3/22/10 | PPP | Meeting with Hamilton (MLC) and Zajac (PM) re PPP area progress, needs in development of desktop procedures and ideas to revise the levels of authority matrix | 1.9 | 779.00 |
| Colella, Mike | 3/22/10 | PPP | Debrief with Zajac (PM) re meeting with Hamilton (MLC) and development of approach to environmental area assistance | 0.8 | 328.00 |
| Colella, Mike | 3/22/10 | PPP | Preparation with Zajac (PM) for meeting with Hamilton (MLC) | 0.4 | 164.00 |
| Colella, Mike | 3/22/10 | PPP | Emails from/to Zajac (PM) re his meeting and environmental desktop procedures development activities with Muzzin (MLC) | 0.2 | 82.00 |
| Zajac, Mark | 3/22/10 | PPP | Drafting and development of key business processes - Environmental Operations Policy | 2.9 | 478.50 |
| Zajac, Mark | 3/22/10 | PPP | Meeting with Hamilton (MLC) and Colella (PM) re PPP area progress, needs in development of desktop procedures and ideas to revise the levels of authority matrix | 1.9 | 313.50 |
| Zajac, Mark | 3/22/10 | PPP | Walk-through with Muzzin (MLC) on Environmental operating activities at corporate | 1.0 | 165.00 |
| Zajac, Mark | 3/22/10 | PPP | Debrief with Colella (PM) re meeting with Hamilton (MLC) and development of approach to environmental area assistance | 0.8 | 132.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Zajac, Mark | 3/22/10 | PPP | Meeting with Hamilton and Muzzin (MLC) re environmental policies and procedures review | 0.6 | 99.00 |
| Zajac, Mark | 3/22/10 | PPP | Preparation with Colella (PM) for meeting with Hamilton (MLC) | 0.4 | 66.00 |
| Zajac, Mark | 3/22/10 | PPP | Send debrief and "take-aways" email to Muzzin and Hamilton (MLC) | 0.4 | 66.00 |
| Colella, Mike | 3/23/10 | PPP | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re integrating substantive and controls testing for Q1 (split codes) | 0.1 | 41.00 |
| Farmer, Doug | 3/23/10 | PPP | Discussion with Zajac (PM) providing guidance on policy changes | 0.8 | 268.00 |
| Hoekstra, Peggy | 3/23/10 | PPP | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.1 | 15.50 |
| Tousain, Alina | 3/23/10 | PPP | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.1 | 17.00 |
| Zajac, Mark | 3/23/10 | PPP | Review Month-End close binder for evidence of controls implementation | 1.8 | 297.00 |
| Zajac, Mark | 3/23/10 | PPP | Drafting and development of key business processes - Environmental Operations Policy - Forecasting and Change Management Sections | 1.2 | 198.00 |
| Zajac, Mark | 3/23/10 | PPP | Identify all cash disbursements and receipts controls from population that can be tested through substantive testing | 0.9 | 148.50 |
| Zajac, Mark | 3/23/10 | PPP | Draft email to Hoekstra and Tousain (PM) re controls to be looking for while performing substantive testing | 0.5 | 82.50 |
| Zajac, Mark | 3/23/10 | PPP | Discussion with Farmer (PM) to obtain guidance on policy changes | 0.5 | 82.50 |
| Zajac, Mark | 3/23/10 | PPP | Format Levels of Authority Matrix sample and send to Hamilton (MLC) | 0.5 | 82.50 |
| Zajac, Mark | 3/23/10 | PPP | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.1 | 16.50 |
| Colella, Mike | 3/24/10 | PPP | Review work performed and evaluate initial possible areas for comments and suggestions to MLC | 1.6 | 656.00 |
| Colella, Mike | 3/24/10 | PPP | Emails to/from PM (Zajac) re status update | 0.1 | 41.00 |
| Zajac, Mark | 3/24/10 | PPP | Drafting and development of key business processes - Environmental Operations Policy - Vendor Invoice Processing section | 2.6 | 429.00 |
| Zajac, Mark | 3/24/10 | PPP | Review current controls and identify all controls that relate to segregation of duties for meeting with Hamilton (MLC) | 2.4 | 396.00 |
| Zajac, Mark | 3/24/10 | PPP | Identify all cash disbursements and receipts controls from population that cannot be tested through substantive testing | 1.7 | 280.50 |
| Zajac, Mark | 3/24/10 | PPP | Review Financial Reporting Desktop Procedures for controls and recommend any changes | 1.3 | 214.50 |
| Zajac, Mark | 3/25/10 | PPP | Meeting with Hamilton (MLC) and Hoekstra (PM) re segregation of duties controls | 2.8 | 462.00 |
| Zajac, Mark | 3/25/10 | PPP | Debrief meeting with Brown (MLC) and Colella (MLC) on IT controls assessment | 0.4 | 66.00 |
| Colella, Mike | 3/26/10 | PPP | Update possible areas for comments and suggestions to MLC | 0.6 | 246.00 |
| Zajac, Mark | 3/26/10 | PPP | Review cash disbursements for best practices, areas for improvement, and recommendations | 1.8 | 297.00 |
| Colella, Mike | 3/27/10 | PPP | Assess interim work status | 0.3 | 123.00 |
| Colella, Mike | 3/29/10 | PPP | Discussions with Selzer (MLC) re future benefits and use of PPPs post confirmation | 0.2 | 82.00 |
| Colella, Mike | 3/29/10 | PPP | Email (Zajac) re revised plan for this week to complete interim work for Q1 | 0.1 | 41.00 |
| Colella, Mike | 3/30/10 | PPP | Review work and initial reading of summary points for consideration in reporting to BOD | 0.6 | 246.00 |
| Colella, Mike | 3/30/10 | PPP | Preliminary drafting of portion of BOD update report | 0.3 | 123.00 |
| Tousain, Alina | 4/2/10 | PPP | Prepare policies, procedures and internal control status for April Update for management/BOD | 1.6 | 272.00 |
| Colella, Mike | 4/8/10 | PPP | Review PM interim summary of work performed, findings and status and then review/edit related documentation summarized for management review prior to BOD meeting | 1.0 | 410.00 |

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Colella, Mike | 4/9/10 | PPP | Draft proposed edits for Levels of Authority (LOA) as requested by Selzer (MLC) | 0.8 | 328.00 |
| Colella, Mike | 4/9/10 | PPP | Email with discussion topics and then conf call with Hamilton (MLC) re proposed edits for Levels of Authority (LOA) | 0.9 | 369.00 |
| Colella, Mike | 4/9/10 | PPP | Email with Selzer after LOA draft re Hamilton (MLC) re proposed edits for Levels of Authority (LOA) | 0.6 | 246.00 |
| Colella, Mike | 4/9/10 | PPP | Email from/to Selzer (MLC) re comment on cash/non-cash controls | 0.2 | 82.00 |
| Colella, Mike | 4/11/10 | PPP | Review notes from Q1 plan, procedures and findings for drafting of 2010 controls testing summary for BOD meeting | 0.8 | 328.00 |
| Colella, Mike | 4/12/10 | PPP | Draft Testing Overview Approach from inception through POR for inclusion in BOD package per Selzer (MLC) | 0.7 | 287.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Farmer, Doug | 2/2/10 | RCM | Meet with Zajac on the RCM update | 0.5 | 167.50 |
| Zajac, Mark | 2/2/10 | RCM | Review cash/non-cash control designations and reconcile back to original document sent to MLC | 0.8 | 132.00 |
| Farmer, Doug | 2/3/10 | RCM | Update Tax RCM for conversation with Eckles, Colella | 1.0 | 335.00 |
| Zajac, Mark | 2/4/10 | RCM | Formulation, research and development of risk and key control matrix - Claims Administration - key risks and mitigating controls | 2.7 | 445.50 |
| Zajac, Mark | 2/4/10 | RCM | Update RCM with comments/edits from Tousain related to disbursements, receipts, asset sales, treasury | 1.0 | 165.00 |
| Farmer, Doug | 2/8/10 | RCM | Risk and Control Matrix and risk assessment revisions | 1.0 | 335.00 |
| Zajac, Mark | 2/8/10 | RCM | Formulation, research and development of risk model used to prioritize controls for testing - Noncash Controls | 2.3 | 379.50 |
| Zajac, Mark | 2/8/10 | RCM | Formulation, research and development of risk model used to prioritize controls for testing - Cash Controls | 2.1 | 346.50 |
| Zajac, Mark | 2/10/10 | RCM | Formulation, research and development of risk model used to prioritize controls for testing - Noncash Controls | 2.3 | 379.50 |
| Zajac, Mark | 2/10/10 | RCM | Formulation, research and development of risk model used to prioritize controls for testing - Cash Controls | 2.2 | 363.00 |
| Zajac, Mark | 2/11/10 | RCM | Formulation, research and development of risk model used to prioritize controls for testing - Cash Controls | 2.7 | 445.50 |
| Zajac, Mark | 2/11/10 | RCM | Formulation, research and development of risk model used to prioritize controls for testing - Noncash Controls | 2.3 | 379.50 |
| Farmer, Doug | 2/16/10 | RCM | Risk Assessment production | 2.2 | 737.00 |
| Farmer, Doug | 2/17/10 | RCM | Risk Assessment model review and finalization | 6.8 | 2,278.00 |
| Farmer, Doug | 2/19/10 | RCM | Finalize Risk Assessment Model | 3.9 | 1,306.50 |
| Zajac, Mark | 3/25/10 | RCM | Document segregation of duties controls in RCM after meeting with Hamilton (MLC) and Hoekstra (PM) | 2.9 | 478.50 |
| Zajac, Mark | 3/25/10 | RCM | Format RCM for Hamilton (MLC) to identify controls that are implemented | 1.4 | 231.00 |
| Colella, Mike | 3/26/10 | RCM | Debrief with Zajac (PM) re RCM status and testing strategy | 0.9 | 369.00 |
| Zajac, Mark | 3/26/10 | RCM | Update RCM with new information from A/P and A/R walkthroughs and conversations with Hamilton (MLC) | 1.9 | 313.50 |
| Zajac, Mark | 3/26/10 | RCM | Debrief with Colella (PM) re RCM status and testing strategy | 0.9 | 148.50 |
| Zajac, Mark | 3/26/10 | RCM | Draft email to Colella (PM) on status update of Non-Substantive controls testing | 0.4 | 66.00 |
| Zajac, Mark | 3/29/10 | RCM | Prepare RCM with additional information - Risk | 2.9 | 478.50 |
| Zajac, Mark | 3/29/10 | RCM | Draft content to be included in Board Update | 2.8 | 462.00 |
| Zajac, Mark | 3/29/10 | RCM | Prepare RCM with additional information - IT/Systems Control | 1.1 | 181.50 |
| Zajac, Mark | 3/29/10 | RCM | Prepare RCM with additional information - Cash Reconciliation | 0.6 | 99.00 |
| Zajac, Mark | 3/29/10 | RCM | Run statistics on updated RCM | 0.6 | 99.00 |
| Colella, Mike | 4/12/10 | RCM | Develop & add a brief explanation at the bottom of attachments to BOD document explaining the purpose at Selzer request | 0.5 | 205.00 |

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Brown, Furney | 2/1/10 | SYS | Update and revise proposed IT Policies - exception reporting and alerts | 1.8 | 414.00 |
| Brown, Furney | 2/1/10 | SYS | Update and revise proposed IT Policies - general controls | 1.8 | 414.00 |
| Brown, Furney | 2/1/10 | SYS | Update and revise proposed IT Policies - applications | 1.5 | 345.00 |
| Brown, Furney | 2/1/10 | SYS | Update and revise proposed IT Policies - segregation of duties | 1.4 | 322.00 |
| Colella, Mike | 2/1/10 | SYS | Follow-up on open  IT controls items | 0.7 | 287.00 |
| Zajac, Mark | 2/1/10 | SYS | Integrate IT controls into PPP's and RCM | 3.9 | 643.50 |
| Colella, Mike | 2/2/10 | SYS | Review revised IT Systems write-up by  Brown (PM) | 1.4 | 574.00 |
| Colella, Mike | 2/2/10 | SYS | Discussions with Farmer (PM) and draft/edit preliminary write-up for discussion with management | 1.2 | 492.00 |
| Brown, Furney | 2/3/10 | SYS | Revision of IT assessment and recommendations | 4.6 | 1,058.00 |
| Farmer, Doug | 2/4/10 | SYS | Revise IT recommendations | 2.1 | 703.50 |
| Farmer, Doug | 2/4/10 | SYS | Edit IT findings and assessment | 1.7 | 569.50 |
| Zajac, Mark | 2/4/10 | SYS | Draft email to Alex Brown re: MLC roles and responsibilities related to SOD analysis | 0.7 | 115.50 |
| Zajac, Mark | 2/5/10 | SYS | Review IT SOD analysis for consistency with PPP | 1.1 | 181.50 |
| Zajac, Mark | 2/5/10 | SYS | Review/edit IT Controls assessment/recommendations | 1.1 | 181.50 |
| Farmer, Doug | 2/8/10 | SYS | Updates to IT specific recommendations | 0.8 | 268.00 |
| Colella, Mike | 2/10/10 | SYS | Draft/review/edit preliminary qualitative and quantitative detail results for review with management | 0.8 | 328.00 |
| Farmer, Doug | 2/10/10 | SYS | Changes / Updates to IT specific recommendations | 0.6 | 201.00 |
| Farmer, Doug | 2/11/10 | SYS | Revise qualitative and quantitative detail and summary info for review with management | 2.2 | 737.00 |
| Colella, Mike | 3/23/10 | SYS | Emails to Brown (PM) re scope and coordination of work during his upcoming visit on 3/25 | 0.1 | 41.00 |
| Colella, Mike | 3/23/10 | SYS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re integrating substantive and controls testing for Q1 (split codes) | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/23/10 | SYS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 31.00 |
| Tousain, Alina | 3/23/10 | SYS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 34.00 |
| Zajac, Mark | 3/23/10 | SYS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 33.00 |
| Brown, Furney | 3/24/10 | SYS | Conference Call with Deb Doyle (JCS) to update status for FRX since list visit | 0.5 | 115.00 |
| Brown, Furney | 3/24/10 | SYS | Update Conference Call with Peter Lundberg (JCS) | 0.4 | 92.00 |
| Brown, Furney | 3/25/10 | SYS | Draft of ITGC Status Update for Management/Board consideration | 4.2 | 966.00 |
| Brown, Furney | 3/25/10 | SYS | Meeting with Thorson and Bartnik (JCS) to review and update IT controls and changes | 1.3 | 299.00 |
| Brown, Furney | 3/25/10 | SYS | Meeting with Hamilton (MLC) to discuss IT updates and expectations | 1.2 | 276.00 |
| Brown, Furney | 3/25/10 | SYS | Meeting with Colella and Zajac (PM) to update and review IT updates implemented by MLC and plan for deliverables reporting | 0.4 | 92.00 |
| Colella, Mike | 3/25/10 | SYS | Create prioritized objectives and reporting expectations and email for Brown (PM-IT) systems assessment and controls visit | 0.9 | 369.00 |
| Colella, Mike | 3/25/10 | SYS | Discussions with PM (Brown, Zajac) re coordination of Brown systems assessment with Zajac work on | 0.4 | 164.00 |
| Colella, Mike | 3/25/10 | SYS | Business and Q1 interim work update discussion with Brown (PM) upon arrival on site | 0.3 | 123.00 |
| Brown, Furney | 3/29/10 | SYS | Assessment of ITGC progress and status update for reporting to management and MLC Board consideration | 4.3 | 989.00 |
| Brown, Furney | 3/29/10 | SYS | Drafting ITGC progress, assessment and status update for reporting to management and MLC Board consideration | 3.3 | 759.00 |
| Brown, Furney | 3/29/10 | SYS | ITGC status update meeting with Kauth (AP) to review of progress and changes within IT Infrastructure | 1.7 | 391.00 |

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 3/29/10 | SYS | Email Brown (PM) re revised plan for this week to complete interim work for Q1 | 0.1 | 41.00 |
| Colella, Mike | 3/30/10 | SYS | Review work and initial reading of summary points for consideration in reporting to management/BOD | 0.5 | 205.00 |
| Colella, Mike | 3/30/10 | SYS | Preliminary drafting of portion of management/BOD update report | 0.3 | 123.00 |
| Tousain, Alina | 4/2/10 | SYS | Prepare information systems status for April Update for management/BOD | 1.4 | 238.00 |
| Colella, Mike | 4/8/10 | SYS | Review PM interim summary of work performed, findings and status and then review/edit related documentation summarized for management review prior to BOD meeting | 0.8 | 328.00 |
| Colella, Mike | 4/8/10 | SYS | Review PM interim summary of work performed, findings and status and then review/edit related documentation summarized for management review prior to BOD meeting | 1.2 | 492.00 |
| Tousain, Alina | 4/15/10 | SYS | Document MAS200 Process relating to CD | 1.5 | 255.00 |
| Colella, Mike | 5/14/10 | SYS | Communication to Brown (PM) re suggested follow-up approach w MLC re status and testing of Systems controls not completed in Q1 | 0.1 | 41.00 |

MLC (Case # 09-50026) - Plante Moran - Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 2/1/10 | DIS | Review disbursements (database, certain matters, analysis, summary, P&P impact) | 0.9 | 369.00 |
| Tousain, Alina | 2/2/10 | DIS | Emails with MLC staff to collect documentation or clarify matters related to CD testing | 1.0 | 170.00 |
| Colella, Mike | 2/3/10 | DIS | Cash disbursement testing assistance and review/assessment | 3.4 | 1,394.00 |
| Tousain, Alina | 2/3/10 | DIS | Document CD process at MLC and other findings related to its testing for 2009 | 2.2 | 374.00 |
| Tousain, Alina | 2/3/10 | DIS | Determine content and structure of quantitative and qualitative info required for reporting to management | 1.3 | 221.00 |
| Hoekstra, Peggy | 2/4/10 | DIS | Document cash disbursements process | 2.6 | 403.00 |
| Hoekstra, Peggy | 2/4/10 | DIS | Interview MLC (Scott Hamilton) regarding cash disbursement process | 0.7 | 108.50 |
| Hoekstra, Peggy | 2/4/10 | DIS | Update P&M status, organize and plan future activities | 0.3 | 46.50 |
| Tousain, Alina | 2/4/10 | DIS | Document findings from comparing CD database to MOR schedules | 1.9 | 323.00 |
| Tousain, Alina | 2/4/10 | DIS | Compare CD database to Schedules 1-4 and Splinter Union Schedule in the MOR | 1.6 | 272.00 |
| Colella, Mike | 2/5/10 | DIS | Draft qualitative & quantitative summary info for reviewing w/ management | 2.8 | 1,148.00 |
| Colella, Mike | 2/5/10 | DIS | Assist in identifying and resolving open testing items | 1.8 | 738.00 |
| Colella, Mike | 2/5/10 | DIS | Review preliminary rough draft components with MLC (Hamilton) and PM (Farmer & Tousain) | 1.5 | 615.00 |
| Tousain, Alina | 2/5/10 | DIS | Preliminary writing and summary of results observations: CD Testing | 2.3 | 391.00 |
| Tousain, Alina | 2/5/10 | DIS | Discuss (Colella, Farmer) draft qualitative & quantitative summary info w/ management (Selzer, Hamilton) | 1.5 | 255.00 |
| Tousain, Alina | 2/5/10 | DIS | Cash Disbursements Testing Support Documentation management | 1.3 | 221.00 |
| Tousain, Alina | 2/5/10 | DIS | Preliminary writing and summary of results observations: CD Tables and attachments | 1.2 | 204.00 |
| Colella, Mike | 2/8/10 | DIS | Developed alternative approach to characterizing/summarizing and reporting test results | 3.7 | 1,517.00 |
| Colella, Mike | 2/8/10 | DIS | Assistance provided in testing more difficult or unique transactions | 2.5 | 1,025.00 |
| Colella, Mike | 2/8/10 | DIS | Review additional MLC documentation for cash disbursements testing | 0.7 | 287.00 |
| Tousain, Alina | 2/8/10 | DIS | Obtain resolutions on open items-Cash Disbursements- Documentation matters | 2.1 | 357.00 |
| Tousain, Alina | 2/8/10 | DIS | Obtain resolutions on open items- Cash Disbursements- Approval matters | 1.0 | 170.00 |
| Tousain, Alina | 2/8/10 | DIS | Review open items for CD | 0.8 | 136.00 |
| Tousain, Alina | 2/8/10 | DIS | Review CD testing matters to discuss with MLC management | 0.8 | 136.00 |
| Tousain, Alina | 2/8/10 | DIS | Discuss decisions on settled matters for CD testing w/ Colella (PM) | 0.8 | 136.00 |
| Colella, Mike | 2/9/10 | DIS | Review additional MLC documentation re cash disbursements and clear open items | 1.8 | 738.00 |
| Tousain, Alina | 2/9/10 | DIS | Obtain resolutions on list of matters and open items-CD- Process matters | 2.5 | 425.00 |
| Tousain, Alina | 2/9/10 | DIS | Emails with MLC and PM staff to collect documentation or clarify matters related to CD testing | 1.3 | 221.00 |
| Colella, Mike | 2/10/10 | DIS | Draft/review/edit preliminary qualitative and quantitative detail results for review with management | 1.6 | 656.00 |
| Colella, Mike | 2/10/10 | DIS | Review additional MLC documentation re cash disbursements | 1.2 | 492.00 |
| Tousain, Alina | 2/10/10 | DIS | Summarizing qualitative and quantitative info for consideration by mgmt and the BOD | 2.7 | 459.00 |
| Colella, Mike | 2/11/10 | DIS | Draft qualitative and quantitative detail and summary info for review w/ management | 3.3 | 1,353.00 |
| Colella, Mike | 2/11/10 | DIS | Meeting and discussions with MLC (Selzer & Hamilton) and PM (Farmer & Tousain) re qualitative and quantitative information for management and BOD consideration | 1.4 | 574.00 |
| Colella, Mike | 2/11/10 | DIS | Review additional MLC documentation re disbursements | 0.8 | 328.00 |
| Tousain, Alina | 2/11/10 | DIS | Summarizing qualitative and quantitative info for consideration by mgmt and the BOD | 2.6 | 442.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Tousain, Alina | 2/11/10 | DIS | Meeting and discussions with Selzer & Hamilton (MLC) and Colella & Farmer (PM) re qualitative and quantitative information for management and BOD consideration | 1.4 | 238.00 |
| Colella, Mike | 2/12/10 | DIS | Drafting and editing qualitative and quantitative summary info for reviewing with management | 2.8 | 1,148.00 |
| Colella, Mike | 2/12/10 | DIS | Meetings and discussions with MLC (Hamilton and Selzer) and PM (Tousain) re communications to BOD | 2.2 | 902.00 |
| Tousain, Alina | 2/12/10 | DIS | Test Services Disbursement | 2.5 | 425.00 |
| Tousain, Alina | 2/12/10 | DIS | Test Encore Disbursement | 1.0 | 170.00 |
| Colella, Mike | 2/13/10 | DIS | Open item documentation review | 0.4 | 164.00 |
| Colella, Mike | 2/14/10 | DIS | Review email from Selzer (MLC) re report comments and proposed edits | 0.7 | 287.00 |
| Colella, Mike | 2/15/10 | DIS | Discussions with MLC (Hamilton & Selzer) re comments on BOD report draft and subsequent editing to the report | 1.2 | 492.00 |
| Colella, Mike | 2/15/10 | DIS | Emails and discussions with Tousain (PM) re additional test results and new documentation impacting testing results and summaries | 0.6 | 246.00 |
| Tousain, Alina | 2/16/10 | DIS | Adjusted CD databases for resolution on open and unusual items | 2.8 | 476.00 |
| Colella, Mike | 2/17/10 | DIS | Prepare CD materials to be used in my presentation to BOD at BOD mtg | 2.8 | 1,148.00 |
| Colella, Mike | 2/17/10 | DIS | Review and assistance in preparing documentation binder supporting findings (results exceptions and observations) for BOD meeting | 1.8 | 738.00 |
| Colella, Mike | 2/17/10 | DIS | Follow-up on open items and matters requiring resolution and updating PM resolution and documentation in CD databases | 1.4 | 574.00 |
| Colella, Mike | 2/17/10 | DIS | Edit draft report to BOD for additional known items and to be available for BOD meeting | 1.3 | 533.00 |
| Tousain, Alina | 2/17/10 | DIS | Prepare binder with support for CD Approval & Process examples | 2.3 | 391.00 |
| Tousain, Alina | 2/17/10 | DIS | Prepare binder with: support for CD Documentation examples for items noted as Additional Comments in report for BOD meeting | 2.1 | 357.00 |
| Colella, Mike | 2/18/10 | DIS | Documentation follow-up and open items resolution | 2.3 | 943.00 |
| Tousain, Alina | 2/24/10 | DIS | Support documentation management for cash disbursements | 1.7 | 289.00 |
| Tousain, Alina | 3/1/10 | DIS | Importing MLC data into PM database management | 1.0 | 170.00 |
| Tousain, Alina | 3/2/10 | DIS | Summarize requirements for retained professionals | 2.2 | 374.00 |
| Tousain, Alina | 3/2/10 | DIS | Research and review requirements for retained professionals | 1.6 | 272.00 |
| Colella, Mike | 3/3/10 | DIS | Q1 planning discussions with Tousain (PM) | 0.3 | 123.00 |
| Colella, Mike | 3/3/10 | DIS | Summarize planning ideas and email to Tousain | 0.2 | 82.00 |
| Tousain, Alina | 3/3/10 | DIS | Summaries of Local Bankruptcy Rules for CD testing consideration | 1.8 | 306.00 |
| Tousain, Alina | 3/3/10 | DIS | Q1 planning discussions with Colella (PM) | 0.3 | 51.00 |
| Tousain, Alina | 3/3/10 | DIS | Discuss w/ Colella (PM) local rules and fee application filing requirements for CD testing consideration | 0.3 | 51.00 |
| Tousain, Alina | 3/4/10 | DIS | Prepare outline for possible Q1 2010 draft report | 1.6 | 272.00 |
| Tousain, Alina | 3/4/10 | DIS | Prepare preliminary client request list for Q1 2010 | 1.3 | 221.00 |
| Tousain, Alina | 3/5/10 | DIS | Prepare Q1 2010 work plan with tasks, coverage and staff | 2.7 | 459.00 |
| Colella, Mike | 3/7/10 | DIS | Review/edit preliminary draft of proforma report to BOD for April meeting | 0.6 | 246.00 |
| Colella, Mike | 3/7/10 | DIS | Create agenda for preliminary P&M planning meeting addressing goals, scope, staffing, key activities and target dates to meet very tight deadline for Q1 | 0.6 | 246.00 |
| Tousain, Alina | 3/10/10 | DIS | Follow up re status to Zajac (PM) | 1.2 | 204.00 |
| Tousain, Alina | 3/11/10 | DIS | Strategize Q1 2010 CD sampling methodology with Woods (PM) | 0.8 | 136.00 |
| Woods, Jon | 3/11/10 | DIS | Strategize Q1 2010 CD sampling methodology with Tousain (PM) | 0.8 | 268.00 |
| Tousain, Alina | 3/12/10 | DIS | Organizing worksheets | 1.7 | 289.00 |
| Tousain, Alina | 3/12/10 | DIS | CR and CD pick samples for 2 months of activity provided for Q1 2010 | 1.2 | 204.00 |
| Colella, Mike | 3/15/10 | DIS | Discussions with Woods (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.2 | 82.00 |
| Colella, Mike | 3/15/10 | DIS | Discussions with Tousain (PM) re Q1 testing | 0.2 | 82.00 |
| Colella, Mike | 3/15/10 | DIS | Development of scope and approach to Q1 testing and reporting | 0.2 | 82.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Tousain, Alina | 3/15/10 | DIS | Cash Disbursements Testing Support documentation management | 2.5 | 425.00 |
| Tousain, Alina | 3/15/10 | DIS | Analyze budgeted hours for Q1 2010 by task | 1.3 | 221.00 |
| Tousain, Alina | 3/15/10 | DIS | Discussions with Colella (PM) re Q1 testing | 0.2 | 34.00 |
| Woods, Jon | 3/15/10 | DIS | Discussions with Colella (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.2 | 67.00 |
| Tousain, Alina | 3/16/10 | DIS | Prepare CD  database for Q1 2010 Testing  - set substantive tests to be performed for 3 entities | 1.9 | 323.00 |
| Tousain, Alina | 3/16/10 | DIS | Prepare CD  database for Q1 2010 Testing  - classify professionals for 3 entities | 1.3 | 221.00 |
| Tousain, Alina | 3/16/10 | DIS | Prepare CD database for Q1 2010 Testing | 0.9 | 153.00 |
| Tousain, Alina | 3/16/10 | DIS | Prepare CD  database for Q1 2010 Testing  - set materiality levels and tiers for 3 entities | 0.8 | 136.00 |
| Tousain, Alina | 3/16/10 | DIS | Update meeting and counseling with Colella (PM) re testing and sample selection | 0.6 | 102.00 |
| Colella, Mike | 3/17/10 | DIS | Conference call with MLC (Selzer & Hamilton) re substantive and controls testing for Q1 for field work starting 3/22 | 0.2 | 82.00 |
| Colella, Mike | 3/17/10 | DIS | Discussions with Tousain (PM) re sample selections and request for info to send to MLC (Hamilton) | 0.1 | 41.00 |
| Tousain, Alina | 3/17/10 | DIS | Cash Disbursements Documentation Management | 0.7 | 119.00 |
| Tousain, Alina | 3/17/10 | DIS | Update meeting and counseling with Colella (PM) re sample selections | 0.5 | 85.00 |
| Tousain, Alina | 3/18/10 | DIS | Update CD testing database with March 2010 activity | 1.5 | 255.00 |
| Tousain, Alina | 3/18/10 | DIS | Created Client Assistance Lists 1 and 2 and sent to MLC Controller to CD Testing | 1.0 | 170.00 |
| Tousain, Alina | 3/19/10 | DIS | Create Dealership Disbursements spreadsheet for testing- samples, substantive tests and Ics | 1.4 | 238.00 |
| Colella, Mike | 3/23/10 | DIS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re integrating substantive and controls testing for Q1 (split codes) | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/23/10 | DIS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 31.00 |
| Tousain, Alina | 3/23/10 | DIS | Determine IC for CD Testing with Zajac (PM) | 2.2 | 374.00 |
| Tousain, Alina | 3/23/10 | DIS | Inventory of received and missing client provided documents | 1.8 | 306.00 |
| Tousain, Alina | 3/23/10 | DIS | Update of client assistance list and sent to Controller | 0.4 | 68.00 |
| Tousain, Alina | 3/23/10 | DIS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 34.00 |
| Zajac, Mark | 3/23/10 | DIS | Determine IC for CD Testing with Tousain (PM) | 2.2 | 363.00 |
| Zajac, Mark | 3/23/10 | DIS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 33.00 |
| Colella, Mike | 3/24/10 | DIS | Emails to/from PM (Tousain) re status update | 0.1 | 41.00 |
| Tousain, Alina | 3/24/10 | DIS | Review new files posted to MLC SharePoint and download necessary and helpful documents: Cash Disb Support Docs and Monthly Reports | 1.9 | 323.00 |
| Colella, Mike | 3/25/10 | DIS | Assistance in testing cash disbursements | 0.2 | 82.00 |
| Tousain, Alina | 3/25/10 | DIS | Preliminary Reconciliation of Cash Disb database to MAS 200 thru Feb 2010 and sent to Controller for Feedback | 3.0 | 510.00 |
| Tousain, Alina | 3/25/10 | DIS | Testing of TSA and Insurance Disb- 4 Substantive Tests and 11 ICs | 1.5 | 255.00 |
| Tousain, Alina | 3/25/10 | DIS | Review files available and download additional support documentation from MLC SharePoint for CD testing | 1.3 | 221.00 |
| Tousain, Alina | 3/25/10 | DIS | Meeting with Diane Kerton- Understanding and documenting CD in MAS 200 | 1.1 | 187.00 |
| Colella, Mike | 3/26/10 | DIS | Evaluation of certain summary points by areas for management/BOD presentation consideration | 0.8 | 328.00 |
| Colella, Mike | 3/26/10 | DIS | Review updated testing of  cash disbursements | 0.3 | 123.00 |
| Tousain, Alina | 3/26/10 | DIS | Testing Other Non- Mfg Disbursements | 2.6 | 442.00 |
| Tousain, Alina | 3/26/10 | DIS | Testing Plant Wind Down Disbursements | 2.4 | 408.00 |
| Tousain, Alina | 3/26/10 | DIS | Testing Admin Disbursements | 1.6 | 272.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Tousain, Alina | 3/26/10 | DIS | Testing BOD Fees Disbursements | 1.4 | 238.00 |
| Tousain, Alina | 3/26/10 | DIS | Testing Claims Disbursements | 1.3 | 221.00 |
| Tousain, Alina | 3/27/10 | DIS | Testing Professional Fees Disbursements | 3.7 | 629.00 |
| Tousain, Alina | 3/27/10 | DIS | Testing Environmental Fees Disbursements | 1.3 | 221.00 |
| Hoekstra, Peggy | 3/28/10 | DIS | Cash disbursement testing-trace disbursements to bank reconciliations-MLC | 1.8 | 279.00 |
| Hoekstra, Peggy | 3/28/10 | DIS | Cash disbursement testing-trace disbursements to bank reconciliations-Encore | 0.6 | 93.00 |
| Hoekstra, Peggy | 3/28/10 | DIS | Cash disbursement testing-trace disbursements to bank reconciliations-Realm | 0.6 | 93.00 |
| Colella, Mike | 3/29/10 | DIS | Working session with Tousain (PM) re evaluation of exceptions and open items for cash payments to retained professionals | 2.2 | 902.00 |
| Colella, Mike | 3/29/10 | DIS | Working session with Tousain (PM) re evaluation of exceptions and open items for cash payments to OCP | 1.4 | 574.00 |
| Colella, Mike | 3/29/10 | DIS | Working session with Tousain (PM) re evaluation of exceptions and open items for cash payments to non-professionals | 0.7 | 287.00 |
| Colella, Mike | 3/29/10 | DIS | Working session with Tousain (PM) re evaluation of exceptions and open items for cash payments to creditors professionals | 0.6 | 246.00 |
| Colella, Mike | 3/29/10 | DIS | Discussions with Basler (MLC) re handling of certain items with retained | 0.4 | 164.00 |
| Colella, Mike | 3/29/10 | DIS | Discussions with Basler (MLC) re handling of certain items with OCP professionals | 0.2 | 82.00 |
| Colella, Mike | 3/29/10 | DIS | Discussions with Basler (MLC) re handling of certain items with other court required professionals | 0.2 | 82.00 |
| Colella, Mike | 3/29/10 | DIS | Discussions with Hamilton (MLC) re open items | 0.2 | 82.00 |
| Colella, Mike | 3/29/10 | DIS | Email Tousain (PM) re revised plan for this week to complete interim work for Q1 | 0.1 | 41.00 |
| Hoekstra, Peggy | 3/29/10 | DIS | Cash disbursement testing-agree disbursement to bank statement-MLC | 2.9 | 449.50 |
| Hoekstra, Peggy | 3/29/10 | DIS | Cash disbursement testing-agree disbursement to bank statement-Realm | 0.7 | 108.50 |
| Hoekstra, Peggy | 3/29/10 | DIS | Cash disbursement testing-agree disbursement to bank statement-Encore | 0.7 | 108.50 |
| Hoekstra, Peggy | 3/29/10 | DIS | Prepare summary points for report to management | 0.7 | 108.50 |
| Hoekstra, Peggy | 3/29/10 | DIS | Update P&M status report | 0.3 | 46.50 |
| Tousain, Alina | 3/29/10 | DIS | Update work plan and disbursements tickmark legend | 3.4 | 578.00 |
| Tousain, Alina | 3/29/10 | DIS | Testing Voided Transactions Disbursements w/ Colella (PM) | 1.8 | 306.00 |
| Tousain, Alina | 3/29/10 | DIS | Evaluation of exceptions and open items for cash payments to retained professionals w/ Colella | 1.6 | 272.00 |
| Tousain, Alina | 3/29/10 | DIS | Testing Investments Disbursements w/ Colella (PM) | 1.5 | 255.00 |
| Colella, Mike | 3/30/10 | DIS | Meeting with Scott Hamilton (MLC), Alina Tousain (P&M) and Peggy Hoekstra (P&M) related to discussion of findings and open items (split time) | 1.6 | 656.00 |
| Colella, Mike | 3/30/10 | DIS | Debrief meeting with Tousain (PM) to determine resolution and documentation for open items | 0.9 | 369.00 |
| Colella, Mike | 3/30/10 | DIS | Meeting with Tousain (PM) to review open items and development of detailed agenda for meeting with Hamilton (MLC) | 0.8 | 328.00 |
| Colella, Mike | 3/30/10 | DIS | Preliminary drafting of portion of BOD update report | 0.4 | 164.00 |
| Hoekstra, Peggy | 3/30/10 | DIS | Trace cash disbursements to bank statements | 2.0 | 310.00 |
| Hoekstra, Peggy | 3/30/10 | DIS | Meeting with Scott Hamilton (MLC), Alina Tousain (P&M) and Mike Colella (P&M) related to discussion of findings and open items (split time) | 1.6 | 248.00 |
| Tousain, Alina | 3/30/10 | DIS | Meeting with Scott Hamilton (MLC), Mike Colella (P&M) and Peggy Hoekstra (P&M) related to discussion of findings and open items (split time) | 1.6 | 272.00 |
| Tousain, Alina | 3/30/10 | DIS | Client feedback on Q1 2010 testing, internal controls and other | 1.3 | 221.00 |

MLC (Case # 09-50026) - Plante Moran - Third Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Tousain, Alina | 3/30/10 | DIS | Meeting with Colella (PM) to determine resolution and documentation for open items | 0.9 | 153.00 |
| Tousain, Alina | 3/30/10 | DIS | Meet w/ Colella (PM) to review open items and development of detailed agenda for meeting with Hamilton (MLC) | 0.8 | 136.00 |
| Hoekstra, Peggy | 3/31/10 | DIS | Completion of tracing of cash disbursements to bank statements; document results | 3.0 | 465.00 |
| Tousain, Alina | 3/31/10 | DIS | Reconciliation of MAS 200 to CD database thru Feb 2010- for all 3 entities | 2.6 | 442.00 |
| Tousain, Alina | 3/31/10 | DIS | Reconciliation of CD database to TR for Feb 2010 cumulative | 1.8 | 306.00 |
| Colella, Mike | 4/1/10 | DIS | Discussions with Tousain (PM) re summary points by areas for management consideration | 0.8 | 328.00 |
| Colella, Mike | 4/1/10 | DIS | Preparation of summary points by area for management consideration | 1.4 | 574.00 |
| Hoekstra, Peggy | 4/1/10 | DIS | Cash Disbursement to bank reconciliation testing | 0.7 | 108.50 |
| Tousain, Alina | 4/1/10 | DIS | Traced CD transaction tested to bank accounts and entered in CD database | 1.0 | 170.00 |
| Tousain, Alina | 4/1/10 | DIS | Discuss w/ Colella (PM) re summary points by area for management consideration | 0.8 | 136.00 |
| Tousain, Alina | 4/1/10 | DIS | Prepare CD update for consideration by Management/BOD | 1.2 | 204.00 |
| Colella, Mike | 4/2/10 | DIS | Emails to/from Tousain (MLC) re timing and content of draft comments for management/BOD consideration | 0.4 | 164.00 |
| Tousain, Alina | 4/4/10 | DIS | Provide updated comments on items in February BOD Report | 0.5 | 85.00 |
| Tousain, Alina | 4/4/10 | DIS | Provide revisions to April update for consideration by management/BOD | 0.5 | 85.00 |
| Tousain, Alina | 4/4/10 | DIS | Documented interim and annual testing methodology | 0.9 | 153.00 |
| Colella, Mike | 4/6/10 | DIS | Emails and call with Hamilton (AP) re MLC progress in drafting proposed revisions to Levels of Authority (LOA) | 0.2 | 82.00 |
| Colella, Mike | 4/6/10 | DIS | Review MLC progress draft of proposed revisions to Levels of Authority (LOA) and email response to Hamilton (MLC) with comments and suggestions | 1.0 | 410.00 |
| Colella, Mike | 4/8/10 | DIS | Review PM interim summary of work performed, findings and status and then review/edit related documentation summarized for management review prior to BOD meeting | 1.4 | 574.00 |
| Hoekstra, Peggy | 4/8/10 | DIS | Prepare Cash Disbursements/Payables/Purchase Order process narrative | 0.8 | 124.00 |
| Hoekstra, Peggy | 4/9/10 | DIS | Finalize Cash Disbursements/Payables/Purchase Order process narrative | 1.2 | 186.00 |
| Johnson, Sue | 4/9/10 | DIS | Review/Edit Interim update document for management review | 1.5 | 120.00 |
| Colella, Mike | 4/12/10 | DIS | Discussions with Selzer and Hamilton (MLC) re communication to BOD and draft edits to BOD package | 0.9 | 369.00 |
| Colella, Mike | 4/13/10 | DIS | MLC BOD meeting  preparation (identify and organize supporting data to bring and prepare presentation notes) | 0.9 | 369.00 |
| Tousain, Alina | 4/13/10 | DIS | Update documentation of final support for work performed and reported to management and BOD | 2.9 | 493.00 |
| Tousain, Alina | 4/13/10 | DIS | Compile summary of CD testing open items for management review | 1.1 | 187.00 |
| Tousain, Alina | 4/15/10 | DIS | Document resolution on CD testing open items management review | 0.7 | 119.00 |
| Colella, Mike | 4/21/10 | DIS | Discussion with Tousain (PM) re Fee Examiner Second Report and request to review/coordinate items included in report with PM testing of cash disbursements for professional fees | 0.2 | 82.00 |
| Colella, Mike | 4/21/10 | DIS | Discussion with Tousain (PM) re items to consider in planning for PM interim work prior to next MLC BOD meeting in June | 0.1 | 41.00 |
| Tousain, Alina | 4/21/10 | DIS | Discussion with Colella (PM) re Fee Examiner Second Report and request to review/coordinate items included in report with PM testing of cash disbursements for professional fees | 0.2 | 34.00 |
| Tousain, Alina | 4/21/10 | DIS | Discussion with Colella (PM) re items to consider in planning for PM interim work prior to next MLC BOD meeting in June | 0.1 | 17.00 |
| Tousain, Alina | 4/27/10 | DIS | Read Second Report of Fee Examiner for impact on testing MLC cash disbursements in Q2 2010 | 2.0 | 340.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 2/1/10 | REC | Cash receipts and cash reconciliation review and testing assistance | 0.8 | 328.00 |
| Colella, Mike | 2/1/10 | REC | Preparation for Asset Sales team meeting (2/2) | 0.7 | 287.00 |
| Tousain, Alina | 2/1/10 | REC | Adjust cash receipts testing database- Rental Income, Workers Comp and Investments | 1.6 | 272.00 |
| Tousain, Alina | 2/1/10 | REC | Adjust cash receipts testing database- Asset Sales and Other | 1.4 | 238.00 |
| Colella, Mike | 2/2/10 | REC | Review asset sale matters during testing and related discussions with PM (Hoekstra, Zajac) in preparation for meeting with MLC Asset Sale Team | 1.2 | 492.00 |
| Hoekstra, Peggy | 2/2/10 | REC | Update and document tests of asset sales and related discussions w/ PM Colella | 1.2 | 186.00 |
| Hoekstra, Peggy | 2/2/10 | REC | Summarize asset sale | 1.0 | 155.00 |
| Hoekstra, Peggy | 2/2/10 | REC | Follow up on asset sales, GM scrap PO and Machinery and Equipment sales | 0.8 | 124.00 |
| Hoekstra, Peggy | 2/2/10 | REC | Update asset sale work papers | 0.5 | 77.50 |
| Hoekstra, Peggy | 2/2/10 | REC | Update P&M status, organize and plan future activities | 0.3 | 46.50 |
| Tousain, Alina | 2/2/10 | REC | Emails with MLC staff to collect documentation or clarify matters related to CR testing | 0.5 | 85.00 |
| Zajac, Mark | 2/2/10 | REC | Review asset sale matters during testing and related discussions with PM (Colella) in preparation for meeting with MLC Asset Sale Team | 1.2 | 198.00 |
| Colella, Mike | 2/3/10 | REC | Cash receipts coverage review and analysis | 0.7 | 287.00 |
| Hoekstra, Peggy | 2/3/10 | REC | Changes to work papers to highlight observations and recommendations to management | 0.7 | 108.50 |
| Tousain, Alina | 2/3/10 | REC | Update on cash receipts and reconciliations sections for Feb 2010 BOD report writing | 1.7 | 289.00 |
| Hoekstra, Peggy | 2/4/10 | REC | Document cash receipts process | 1.5 | 232.50 |
| Hoekstra, Peggy | 2/4/10 | REC | Interview MLC (Scott Hamilton) regarding cash receipt process | 0.8 | 124.00 |
| Hoekstra, Peggy | 2/4/10 | REC | Prepare summary schedules-Receipts | 0.5 | 77.50 |
| Hoekstra, Peggy | 2/4/10 | REC | Document items to discuss with management | 0.5 | 77.50 |
| Tousain, Alina | 2/4/10 | REC | Review and modify documentation of CR process at MLC and testing findings | 1.3 | 221.00 |
| Colella, Mike | 2/5/10 | REC | Assist in identifying and resolving open testing items | 1.3 | 533.00 |
| Tousain, Alina | 2/5/10 | REC | Cash Receipts Testing Support Documentation management | 1.4 | 238.00 |
| Tousain, Alina | 2/5/10 | REC | Preliminary writing and summary of CR Tables and attachments | 0.8 | 136.00 |
| Colella, Mike | 2/8/10 | REC | Review additional MLC documentation for cash receipts testing | 0.3 | 123.00 |
| Tousain, Alina | 2/8/10 | REC | Meeting with P&M (Hoekstra) re cash testing and integrating work papers with other cash related testing | 2.0 | 340.00 |
| Tousain, Alina | 2/8/10 | REC | Obtain resolutions on open items- Cash Receipts- Approval matters | 0.7 | 119.00 |
| Tousain, Alina | 2/8/10 | REC | Review open items for CR | 0.6 | 102.00 |
| Tousain, Alina | 2/8/10 | REC | Review CR testing matters to discuss with MLC management | 0.5 | 85.00 |
| Tousain, Alina | 2/8/10 | REC | Discuss decisions on settled matters for CR testing w/ Colella (PM) | 0.2 | 34.00 |
| Colella, Mike | 2/9/10 | REC | Review additional MLC documentation re cash receipts and clear open items | 0.8 | 328.00 |
| Tousain, Alina | 2/9/10 | REC | Emails with MLC and PM staff in order to collect documentation or clarify matters related to CR testing | 1.0 | 170.00 |
| Colella, Mike | 2/10/10 | REC | Review additional MLC documentation re cash receipts | 0.6 | 246.00 |
| Colella, Mike | 2/10/10 | REC | Draft/review/edit preliminary qualitative and quantitative detail results for review with management | 0.5 | 205.00 |
| Tousain, Alina | 2/10/10 | REC | Summarizing qualitative and quantitative info for consideration by mgmt and the BOD | 2.4 | 408.00 |
| Colella, Mike | 2/11/10 | REC | Draft qualitative and quantitative detail and summary info for review w/ management | 1.4 | 574.00 |
| Colella, Mike | 2/11/10 | REC | Review additional MLC documentation support for cash receipts | 0.2 | 82.00 |
| Tousain, Alina | 2/11/10 | REC | Summarizing qualitative and quantitative info for consideration by mgmt and the BOD | 2.2 | 374.00 |
| Tousain, Alina | 2/16/10 | REC | Adjusted CR databases for resolution on open and unusual items | 2.3 | 391.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 2/17/10 | REC | Follow-up on open items and matters requiring resolution and updating PM resolution and documentation in CR databases | 0.9 | 369.00 |
| Colella, Mike | 3/3/10 | REC | Q1 planning discussions with Tousain (PM) | 0.3 | 123.00 |
| Colella, Mike | 3/3/10 | REC | Summarize planning ideas and email to Tousain | 0.2 | 82.00 |
| Tousain, Alina | 3/3/10 | REC | Q1 planning discussions with Colella (PM) | 0.3 | 51.00 |
| Colella, Mike | 3/4/10 | REC | Debrief 2009 and 2010 Q1 info to Hoekstra re approach, procedures and coverage for testing for future planning consideration | 0.3 | 123.00 |
| Tousain, Alina | 3/5/10 | REC | Prepare Q1 2010 preliminary budget | 2.1 | 357.00 |
| Colella, Mike | 3/7/10 | REC | Review/edit preliminary draft of proforma report to BOD for April meeting | 0.4 | 164.00 |
| Colella, Mike | 3/7/10 | REC | Create agenda for preliminary P&M planning meeting addressing goals, scope, staffing, key activities and target dates to meet very tight deadline for Q1 | 0.2 | 82.00 |
| Colella, Mike | 3/8/10 | REC | Planning and coordination for MLC Q1 2010 with Colella, Farmer, Woods & Tousain (PM) | 0.5 | 205.00 |
| Farmer, Doug | 3/8/10 | REC | Planning and coordination for MLC Q1 2010 with Colella, Farmer, Woods & Tousain (PM) | 0.5 | 167.50 |
| Tousain, Alina | 3/8/10 | REC | Preparation of CR and CD controls tested and send input to Farmer | 2.7 | 459.00 |
| Tousain, Alina | 3/8/10 | REC | Planning for MLC Q1 2010 | 1.3 | 221.00 |
| Tousain, Alina | 3/8/10 | REC | Planning and coordination for MLC Q1 2010 with Colella, Farmer, Woods & Tousain (PM) | 0.5 | 85.00 |
| Woods, Jon | 3/8/10 | REC | Planning and coordination for MLC Q1 2010 with Colella, Farmer, Woods & Tousain (PM) | 0.5 | 167.50 |
| Tousain, Alina | 3/11/10 | REC | Q1 2010 CR and CD Testing | 0.8 | 136.00 |
| Tousain, Alina | 3/11/10 | REC | Strategize Q1 2010 CR sampling methodology with Woods (PM) | 0.4 | 68.00 |
| Woods, Jon | 3/11/10 | REC | Strategize Q1 2010 CR sampling methodology with Tousain (PM) | 0.4 | 134.00 |
| Colella, Mike | 3/15/10 | REC | Discussions with Woods (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.2 | 82.00 |
| Colella, Mike | 3/15/10 | REC | Development of scope and approach to Q1 testing and reporting | 0.2 | 82.00 |
| Tousain, Alina | 3/15/10 | REC | Assist in organizing and summarizing reporting info | 3.0 | 510.00 |
| Tousain, Alina | 3/15/10 | REC | Budget for Testing, Controls, etc for 2010 | 2.0 | 340.00 |
| Tousain, Alina | 3/16/10 | REC | Prepare CR  database for Q1 2010 Testing  - set materiality levels and tiers | 1.2 | 204.00 |
| Tousain, Alina | 3/16/10 | REC | Prepare CR  database for Q1 2010 Testing  - set substantive tests to be performed | 1.0 | 170.00 |
| Tousain, Alina | 3/16/10 | REC | Prepare CR  database for Q1 2010 Testing | 0.5 | 85.00 |
| Colella, Mike | 3/17/10 | REC | Conference call with MLC (Selzer & Hamilton) re substantive and controls testing for Q1 for field work starting 3/22 | 0.2 | 82.00 |
| Colella, Mike | 3/17/10 | REC | Discussions with Tousain (PM) re sample selections and request for info to send to MLC (Hamilton) | 0.1 | 41.00 |
| Tousain, Alina | 3/17/10 | REC | Cash Receipts Documentation Management | 0.3 | 51.00 |
| Hoekstra, Peggy | 3/18/10 | REC | Meeting with Alina Tousain regarding Q1 work plan | 1.0 | 155.00 |
| Hoekstra, Peggy | 3/18/10 | REC | Review of 1Q work plan and database, prepare list of questions for kick-off meeting | 1.0 | 155.00 |
| Tousain, Alina | 3/18/10 | REC | Meeting with Hoekstra re Q1 work plan | 1.0 | 170.00 |
| Tousain, Alina | 3/18/10 | REC | Update CR testing database with March 2010 activity | 0.4 | 68.00 |
| Tousain, Alina | 3/18/10 | REC | Created Client Assistance Lists 1 and 2 and sent to MLC Controller to CR Testing | 0.4 | 68.00 |
| Tousain, Alina | 3/19/10 | REC | Create Dealership Receipts spreadsheet for testing- samples, substantive tests and Ics | 0.8 | 136.00 |
| Colella, Mike | 3/23/10 | REC | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re integrating substantive and controls testing for Q1 (split codes) | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/23/10 | REC | Review 2009 report to MLC Board of Directors for cash receipt risk areas | 0.7 | 108.50 |
| Hoekstra, Peggy | 3/23/10 | REC | Update P&M status report | 0.3 | 46.50 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Hoekstra, Peggy | 3/23/10 | REC | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 31.00 |
| Hoekstra, Peggy | 3/23/10 | REC | Update cash receipts sample statistics | 0.2 | 31.00 |
| Hoekstra, Peggy | 3/23/10 | REC | Assemble supporting documentation for cash receipts testing | 0.1 | 15.50 |
| Tousain, Alina | 3/23/10 | REC | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 34.00 |
| Zajac, Mark | 3/23/10 | REC | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 33.00 |
| Hoekstra, Peggy | 3/24/10 | REC | Cash Receipts testing-Scrap Sales | 1.9 | 294.50 |
| Hoekstra, Peggy | 3/24/10 | REC | Cash Receipts testing-Investment income and redemptions | 1.6 | 248.00 |
| Hoekstra, Peggy | 3/24/10 | REC | Cash Receipts testing-misc rental income | 1.5 | 232.50 |
| Hoekstra, Peggy | 3/24/10 | REC | Cash Receipts testing-GM rental income | 1.4 | 217.00 |
| Hoekstra, Peggy | 3/24/10 | REC | Cash Receipts testing-Hilco Maynard Auctions | 0.7 | 108.50 |
| Hoekstra, Peggy | 3/24/10 | REC | Update P&M status report | 0.2 | 31.00 |
| Tousain, Alina | 3/24/10 | REC | Update Q1 2010 Work Plan | 1.1 | 187.00 |
| Tousain, Alina | 3/24/10 | REC | Update with Scott (MLC) on CAS and Q1 2010 testing approach | 0.7 | 119.00 |
| Colella, Mike | 3/25/10 | REC | Assistance in cash receipts testing | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/25/10 | REC | Meeting with D Kerton (MLC) re: documentation of walkthroughs- cash receipts and disbursement transactions | 0.7 | 108.50 |
| Hoekstra, Peggy | 3/25/10 | REC | Meeting with Hamilton (MLC), Zajac (PM) Hoekstra (PM) re segregation of duties controls | 2.8 | 434.00 |
| Hoekstra, Peggy | 3/25/10 | REC | Cash receipt testing-Residential real estate transactions | 2.5 | 387.50 |
| Hoekstra, Peggy | 3/25/10 | REC | Update work papers for client revisions | 1.1 | 170.50 |
| Hoekstra, Peggy | 3/25/10 | REC | Meeting with D Kerton (MLC) re: documentation of walkthroughs- cash receipts and disbursement transactions | 1.0 | 155.00 |
| Hoekstra, Peggy | 3/25/10 | REC | Update P&M status report | 0.2 | 31.00 |
| Tousain, Alina | 3/25/10 | REC | Meeting with Diane Keaton- Understanding  CR process in MAS 201 | 0.6 | 102.00 |
| Colella, Mike | 3/26/10 | REC | Review updated testing of  cash receipts | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/27/10 | REC | Develop and populate tickmark legend for cash receipt testing | 2.8 | 434.00 |
| Hoekstra, Peggy | 3/27/10 | REC | Document findings for cash receipts testing | 2.7 | 418.50 |
| Colella, Mike | 3/29/10 | REC | Review and evaluation of status and results from testing | 0.2 | 82.00 |
| Colella, Mike | 3/29/10 | REC | Email Hoekstra (PM) re revised plan for this week to complete interim work for Q1 | 0.1 | 41.00 |
| Hoekstra, Peggy | 3/29/10 | REC | Update bank reconciliation testing | 2.5 | 387.50 |
| Hoekstra, Peggy | 3/29/10 | REC | Update cash receipt testing-asset sales | 1.5 | 232.50 |
| Hoekstra, Peggy | 3/29/10 | REC | Update cash receipt testing-rental income | 0.7 | 108.50 |
| Colella, Mike | 3/30/10 | REC | Meeting with Scott Hamilton (MLC), Alina Tousain (P&M) and Peggy Hoekstra (P&M) related to discussion of findings and open items (split time) | 0.4 | 164.00 |
| Colella, Mike | 3/30/10 | REC | Preliminary drafting of portion of BOD update report | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/30/10 | REC | Prepare summary points for report to management | 1.0 | 155.00 |
| Hoekstra, Peggy | 3/30/10 | REC | Obtain additional documentation for asset sale testing | 0.7 | 108.50 |
| Hoekstra, Peggy | 3/30/10 | REC | Meeting with Scott Hamilton (MLC), Colella and Peggy Hoekstra (P&M) related to discussion of findings and open items (split time) | 0.4 | 62.00 |
| Tousain, Alina | 3/30/10 | REC | Meeting with Scott Hamilton (MLC), Colella and Hoekstra (P&M) related to discussion of findings and open items (split time) | 0.4 | 68.00 |
| Tousain, Alina | 3/31/10 | REC | Reconciliation of CR  database to TR for Feb 2010 cumulative | 1.3 | 221.00 |
| Hoekstra, Peggy | 4/1/10 | REC | Reconciliation of Cash Receipts per database to February Treasury Report | 0.9 | 139.50 |
| Tousain, Alina | 4/1/10 | REC | Prepare CR update for consideration by Management/BOD | 0.8 | 136.00 |
| Colella, Mike | 4/8/10 | REC | Review PM interim summary of work performed, findings and status and then review/edit related documentation summarized for management review prior to BOD meeting | 0.6 | 246.00 |
| Hoekstra, Peggy | 4/8/10 | REC | Prepare Cash Receipts system narrative | 1.0 | 155.00 |
| Tousain, Alina | 4/14/10 | REC | Compile summary of CR testing open items for management review | 0.7 | 119.00 |

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Hoekstra, Peggy | 4/15/10 | REC | Prepare Dealer Liquidation process narrative | 0.9 | 139.50 |
| Tousain, Alina | 4/15/10 | REC | Document resolution on CR testing open items management review | 0.5 | 85.00 |
| Colella, Mike | 4/29/10 | REC | Email response to Tousain (PM) re procedures to include in testing of Asset Sales | 0.1 | 41.00 |
| Tousain, Alina | 4/30/10 | REC | Read Asset Sales Guideline M-383  for supplementary guidance on MLC CR Testing | 1.7 | 289.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Hoekstra, Peggy | 2/1/10 | CAS | Update documentation re cash testing | 2.2 | 341.00 |
| Hoekstra, Peggy | 2/1/10 | CAS | Discussions with Hamilton (MLC) re Dacor GL, bank recs including Encore and Realm entities | 0.5 | 77.50 |
| Hoekstra, Peggy | 2/1/10 | CAS | Update P&M status, organize and plan future activities | 0.3 | 46.50 |
| Tousain, Alina | 2/1/10 | CAS | Cash disbursements - merge tick marks and other documentation into monthly bank statements for July, August and September | 1.7 | 289.00 |
| Tousain, Alina | 2/1/10 | CAS | Cash disbursements - merge tick marks and other documentation into monthly bank statements for October, November and December | 1.3 | 221.00 |
| Hoekstra, Peggy | 2/2/10 | CAS | Update and document tests of bank reconciliations | 3.0 | 465.00 |
| Hoekstra, Peggy | 2/2/10 | CAS | Update and document tests of Dacor (New GM) general ledger info | 2.5 | 387.50 |
| Hoekstra, Peggy | 2/2/10 | CAS | Reconcile cash balances to MOR worksheets | 1.4 | 217.00 |
| Hoekstra, Peggy | 2/3/10 | CAS | Update and document tests of bank reconciliations | 1.5 | 232.50 |
| Hoekstra, Peggy | 2/3/10 | CAS | Update and document tests of Dacor (New GM) general ledger info | 1.5 | 232.50 |
| Hoekstra, Peggy | 2/3/10 | CAS | Discuss testing w/ Farmer and Zajac (PM) | 0.3 | 46.50 |
| Hoekstra, Peggy | 2/4/10 | CAS | Prepare summary schedules-Cash | 3.0 | 465.00 |
| Hoekstra, Peggy | 2/4/10 | CAS | Document bank reconciliation process | 1.2 | 186.00 |
| Hoekstra, Peggy | 2/4/10 | CAS | Document Dacor GL Process | 1.2 | 186.00 |
| Hoekstra, Peggy | 2/4/10 | CAS | Interview MLC (Scott Hamilton) regarding bank reconciliation process | 0.7 | 108.50 |
| Hoekstra, Peggy | 2/4/10 | CAS | Interview MLC (Diane Kerton) regarding bank reconciliations | 0.5 | 77.50 |
| Tousain, Alina | 2/4/10 | CAS | Review and modify documentation of Bank Reconciliations process at MLC and testing findings | 1.5 | 255.00 |
| Tousain, Alina | 2/4/10 | CAS | Review and modify documentation of DACOR GL use and compilation | 1.2 | 204.00 |
| Tousain, Alina | 2/4/10 | CAS | Review and modify documentation of DACOR GL comparison to MLC database | 1.2 | 204.00 |
| Hoekstra, Peggy | 2/7/10 | CAS | Document investment and balance testing | 2.3 | 356.50 |
| Hoekstra, Peggy | 2/7/10 | CAS | Meeting with P&M (Tousain) re cash testing and integrating work papers with other cash related testing | 2.0 | 310.00 |
| Hoekstra, Peggy | 2/7/10 | CAS | Document bank reconciliation testing | 1.5 | 232.50 |
| Hoekstra, Peggy | 2/7/10 | CAS | Document restricted cash testing | 1.5 | 232.50 |
| Colella, Mike | 2/8/10 | CAS | Review additional MLC documentation for cash reconciliations testing | 0.2 | 82.00 |
| Colella, Mike | 2/9/10 | CAS | Review summarized results (quantitative and qualitative) and draft write-ups for management and BOD consideration | 3.4 | 1,394.00 |
| Colella, Mike | 2/9/10 | CAS | Discussions w/ Colella & Tousain re cash testing results, potential recommendations and reporting to mgmt and BOD matters | 2.7 | 1,107.00 |
| Colella, Mike | 2/9/10 | CAS | Discussions w/ Tousain & Farmer (PM) and Hamilton (MLC) re cash testing results and reporting to mgmt and BOD matters | 1.5 | 615.00 |
| Colella, Mike | 2/9/10 | CAS | Review additional MLC documentation re cash reconciliations and clear open items | 1.1 | 451.00 |
| Tousain, Alina | 2/9/10 | CAS | Discussions w/ Colella & Farmer re cash testing results, potential recommendations and reporting to mgmt and BOD matters | 2.7 | 459.00 |
| Tousain, Alina | 2/9/10 | CAS | Discussions w/ Colella & Farmer (PM) and Hamilton (MLC) re cash testing results and reporting to mgmt and BOD matters | 1.5 | 255.00 |
| Colella, Mike | 2/10/10 | CAS | Draft/review/edit preliminary qualitative and quantitative detail results for review with management | 0.8 | 328.00 |
| Colella, Mike | 2/10/10 | CAS | Review additional MLC documentation re cash reconciliations | 0.4 | 164.00 |
| Tousain, Alina | 2/10/10 | CAS | Summarizing qualitative and quantitative info for consideration by mgmt and the BOD | 2.4 | 408.00 |
| Colella, Mike | 2/11/10 | CAS | Draft qualitative and quantitative detail and summary info for review w/ management | 1.6 | 656.00 |
| Colella, Mike | 2/11/10 | CAS | Review additional MLC documentation re cash and reconciliations | 0.4 | 164.00 |
| Tousain, Alina | 2/11/10 | CAS | Summarizing qualitative and quantitative info for consideration by mgmt and the BOD | 2.4 | 408.00 |
| Colella, Mike | 2/13/10 | CAS | Discussions with Hamilton re report comments/edits | 0.6 | 246.00 |
| Tousain, Alina | 2/15/10 | CAS | Bank Recon testing-MLC Active Accts | 2.5 | 425.00 |

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Tousain, Alina | 2/15/10 | CAS | Bank Recon testing-Realm Active Accts | 2.3 | 391.00 |
| Tousain, Alina | 2/15/10 | CAS | Bank Recon testing-MLC MLC Inactive Accts | 1.7 | 289.00 |
| Tousain, Alina | 2/16/10 | CAS | Bank Recon testing-MLC Active Accts | 0.5 | 85.00 |
| Colella, Mike | 2/18/10 | CAS | Documentation follow-up and open items resolution | 0.5 | 205.00 |
| Tousain, Alina | 2/18/10 | CAS | Bank Recon testing-MLC Inactive Accts | 2.3 | 391.00 |
| Tousain, Alina | 2/18/10 | CAS | Bank Recon testing-Realm Active Accts | 1.9 | 323.00 |
| Tousain, Alina | 2/18/10 | CAS | Bank Recon testing-Encore Active Accts | 0.8 | 136.00 |
| Tousain, Alina | 2/22/10 | CAS | Bank Recon testing-Encore Active Accts | 2.1 | 357.00 |
| Tousain, Alina | 2/22/10 | CAS | Bank Recon testing-Realm Active Accts | 1.7 | 289.00 |
| Tousain, Alina | 2/22/10 | CAS | Bank Recon testing-MLC Inactive Accts | 0.7 | 119.00 |
| Colella, Mike | 2/23/10 | CAS | Meeting w/ Tousain re cash transaction procedures and related updates | 1.1 | 451.00 |
| Tousain, Alina | 2/23/10 | CAS | Meeting w/ Colella re cash transaction procedures and related updates | 1.1 | 187.00 |
| Tousain, Alina | 2/26/10 | CAS | Reading of TARP Documents for requirements and other considerations | 1.5 | 255.00 |
| Colella, Mike | 3/3/10 | CAS | Summarize planning ideas and email to Tousain | 0.2 | 82.00 |
| Colella, Mike | 3/4/10 | CAS | Debrief 2009 and 2010 Q1 info to Hoekstra re approach, procedures and coverage for testing for future planning consideration | 0.3 | 123.00 |
| Colella, Mike | 3/7/10 | CAS | Create agenda for preliminary P&M planning meeting addressing goals, scope, staffing, key activities and target dates to meet very tight deadline for Q1 | 0.4 | 164.00 |
| Colella, Mike | 3/7/10 | CAS | Review/edit preliminary draft of proforma report to BOD for April meeting | 0.2 | 82.00 |
| Tousain, Alina | 3/12/10 | CAS | Develop preliminary procedures plan w/ Woods (PM) | 1.3 | 221.00 |
| Woods, Jon | 3/12/10 | CAS | Develop preliminary procedures plan w/ Tousain (PM) | 1.3 | 435.50 |
| Woods, Jon | 3/14/10 | CAS | Developing overall integrated (cash & non-cash) testing plan for 2010 & Q1 | 1.2 | 402.00 |
| Colella, Mike | 3/15/10 | CAS | Discussions with Woods (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.2 | 82.00 |
| Woods, Jon | 3/15/10 | CAS | Discussions with Colella (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.2 | 67.00 |
| Woods, Jon | 3/15/10 | CAS | Discussions with Colella (PM) re balance between substantive and controls testing and emphasis on cash vs non-cash controls testing for Q1 | 0.2 | 67.00 |
| Colella, Mike | 3/16/10 | CAS | Discussions with Tousain (PM) re testing approach and sample selection | 0.6 | 246.00 |
| Colella, Mike | 3/17/10 | CAS | Conference call with MLC (Selzer & Hamilton) re substantive and controls testing for Q1 for field work starting 3/22 | 0.2 | 82.00 |
| Colella, Mike | 3/17/10 | CAS | Discussions with Tousain (PM) re sample selections and request for info to send to MLC (Hamilton) | 0.1 | 41.00 |
| Colella, Mike | 3/23/10 | CAS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re integrating substantive and controls testing for Q1 (split codes) | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/23/10 | CAS | Assemble supporting documentation for cash reconciliation testing | 1.5 | 232.50 |
| Hoekstra, Peggy | 3/23/10 | CAS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 31.00 |
| Tousain, Alina | 3/23/10 | CAS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 34.00 |
| Zajac, Mark | 3/23/10 | CAS | Kickoff meeting with PM (Colella, Hoekstra, Tousain, Zajac) re overall approach to Q1, substantive testing and internal controls | 0.2 | 33.00 |
| Colella, Mike | 3/24/10 | CAS | Review work performed and evaluate initial possible areas for comments and suggestions to MLC | 1.4 | 574.00 |
| Colella, Mike | 3/24/10 | CAS | Emails to/from PM (Hoekstra) re status update | 0.1 | 41.00 |
| Tousain, Alina | 3/24/10 | CAS | Review new files posted to MLC SharePoint and download necessary and helpful documents: Charts of Accts, Bank Statements, Bank reconciliations, Investment Recons Summaries | 2.2 | 374.00 |
| Tousain, Alina | 3/24/10 | CAS | Scanned for testing the March daily Bank Statements | 1.2 | 204.00 |
| Colella, Mike | 3/25/10 | CAS | Assistance in testing cash reconciliations | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/25/10 | CAS | Set up work papers for bank reconciliation testing | 1.4 | 217.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Hoekstra, Peggy | 3/25/10 | CAS | Meeting with D Kerton (MLC) regarding bank reconciliations | 0.5 | 77.50 |
| Colella, Mike | 3/26/10 | CAS | Review updated testing of cash reconciliations | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/26/10 | CAS | Bank reconciliation testing-MLC accounts | 2.3 | 356.50 |
| Hoekstra, Peggy | 3/26/10 | CAS | Bank reconciliation testing-closing of inactive bank accounts | 1.4 | 217.00 |
| Hoekstra, Peggy | 3/26/10 | CAS | Bank reconciliation testing-REALM accounts | 1.3 | 201.50 |
| Hoekstra, Peggy | 3/26/10 | CAS | Bank reconciliation testing-ENCORE accounts | 1.0 | 155.00 |
| Hoekstra, Peggy | 3/27/10 | CAS | Bank reconciliation testing-document findings | 2.5 | 387.50 |
| Colella, Mike | 3/28/10 | CAS | Review and assess status of interim testing | 0.5 | 205.00 |
| Colella, Mike | 3/29/10 | CAS | Discussions with Tousain (PM) re reconciliation of cash transaction database to GL system | 0.3 | 123.00 |
| Colella, Mike | 3/29/10 | CAS | Review and evaluation of status and results from testing | 0.2 | 82.00 |
| Colella, Mike | 3/29/10 | CAS | Email Hoekstra (PM) re revised plan for this week to complete interim work for Q1 | 0.1 | 41.00 |
| Tousain, Alina | 3/29/10 | CAS | Discussions with Colella (PM) re reconciliation of cash transaction database to GL system | 0.3 | 51.00 |
| Colella, Mike | 3/30/10 | CAS | Debrief with Alina Tousain (P&M) and Peggy Hoekstra (P&M) re meeting with Scott Hamilton (PM) re cash transactions, implementation of purchase order system and format and reporting to BOD | 0.8 | 328.00 |
| Colella, Mike | 3/30/10 | CAS | Meeting with Scott Hamilton (MLC), Alina Tousain (P&M) and Peggy Hoekstra (P&M) related to discussion of findings and open items (split time) | 0.4 | 164.00 |
| Colella, Mike | 3/30/10 | CAS | Preliminary drafting of portion of BOD update report | 0.2 | 82.00 |
| Hoekstra, Peggy | 3/30/10 | CAS | Document conclusions for bank reconciliation testing | 2.0 | 310.00 |
| Hoekstra, Peggy | 3/30/10 | CAS | Meeting with Mike Colella (P&M), Alina Tousain (P&M) and Peggy Hoekstra (P&M) Debrief of meeting with Scott Hamilton, discussions regarding cash disbursement testing, implementation of purchase order system and format and content of report to the Board of Directors | 0.8 | 124.00 |
| Hoekstra, Peggy | 3/30/10 | CAS | Meeting with Scott Hamilton (MLC), Alina Tousain (P&M) and Michael Colella (P&M) related to discussion of findings and open items (split time) | 0.4 | 62.00 |
| Hoekstra, Peggy | 3/30/10 | CAS | Update P&M status report | 0.3 | 46.50 |
| Tousain, Alina | 3/30/10 | CAS | Debrief with Colella and Hoekstra (P&M) re meeting with Scott Hamilton (PM) re cash transactions, implementation of purchase order system and format and reporting to BOD | 0.8 | 136.00 |
| Tousain, Alina | 3/30/10 | CAS | Meeting with Scott Hamilton (MLC), Colella & Hoekstra (P&M) related to discussion of findings and open items (split time) | 0.4 | 68.00 |
| Tousain, Alina | 4/1/10 | CAS | Prepare cash reconciliation update for consideration by Management/BOD | 1.1 | 187.00 |
| Tousain, Alina | 4/1/10 | CAS | Prepare cash balances and financial reporting for April Update for BOD | 0.8 | 136.00 |
| Colella, Mike | 4/8/10 | CAS | Review PM interim summary of work performed, findings and status and then review/edit related documentation summarized for management review prior to BOD meeting | 1.2 | 492.00 |
| Hoekstra, Peggy | 4/9/10 | CAS | Prepare Bank reconciliation system narrative | 0.7 | 108.50 |
| Colella, Mike | 4/12/10 | CAS | Draft Testing Overview Approach from inception through POR for inclusion in BOD package per Selzer (MLC) | 0.6 | 246.00 |
| Colella, Mike | 4/12/10 | CAS | Discussions with Selzer and Hamilton (MLC) re communication to BOD and draft edits to BOD package | 0.4 | 164.00 |
| Tousain, Alina | 4/16/10 | CAS | Update documentation of final support for work performed and reported to management and BOD | 2.2 | 374.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Eckles, Jeff | 2/2/10 | RPT | Mtg with PM (Woods) re current and projected tax status and NOL expectations, develop proposed accounting policy disclosures | 0.4 | 156.00 |
| Woods, Jon | 2/2/10 | RPT | Review GAAP income tax accounting in MOR | 0.8 | 268.00 |
| Woods, Jon | 2/2/10 | RPT | Mtg with J. Eckles (PM) re current and projected tax status and NOL expectations, develop proposed accounting policy disclosures | 0.4 | 134.00 |
| Colella, Mike | 2/3/10 | RPT | Read December Monthly Operating Report before filing | 1.1 | 451.00 |
| Tousain, Alina | 2/3/10 | RPT | CR and CD database comparison to Treasury Report and identify difference or expected reconciling items | 2.0 | 340.00 |
| Tousain, Alina | 2/3/10 | RPT | Document Treasury Report compilation process by MLC and findings of the comparison to CR and CD database | 1.7 | 289.00 |
| Woods, Jon | 2/3/10 | RPT | Review MOR accounting policy disclosures, develop and prepare draft of proposed revisions to MOR for S. Hamilton (MLC) | 1.1 | 368.50 |
| Colella, Mike | 2/4/10 | RPT | Discussion with Tousain (PM) re reconciliation of CR and CD database to December Treasury report | 0.3 | 123.00 |
| Tousain, Alina | 2/4/10 | RPT | Discuss w/ Colella (PM) re reconciliation of CR and CD database to Dec Treasury report | 0.3 | 51.00 |
| Colella, Mike | 2/10/10 | RPT | Draft/review/edit preliminary qualitative and quantitative detail results for review with management | 0.7 | 287.00 |
| Tousain, Alina | 2/10/10 | RPT | Summarizing qualitative and quantitative info for consideration by mgmt and the BOD | 2.5 | 425.00 |
| Woods, Jon | 2/10/10 | RPT | Review testing, results and preliminary qualitative and quantitative detail and summary info for review with management and/or BOD | 1.7 | 569.50 |
| Tousain, Alina | 2/11/10 | RPT | Summarizing qualitative and quantitative info for consideration by mgmt and the BOD | 2.4 | 408.00 |
| Woods, Jon | 2/11/10 | RPT | Review preliminary draft of report on procedures to BOD, prepare proposed revisions and comments | 2.2 | 737.00 |
| Tousain, Alina | 2/12/10 | RPT | Revise qualitative and quantitative detail and summary info for review with management | 2.7 | 459.00 |
| Tousain, Alina | 2/12/10 | RPT | Open items follow up with MLC management | 1.3 | 221.00 |
| Woods, Jon | 2/12/10 | RPT | Review second draft of communication to BOD, prepare proposed revisions and comments | 1.6 | 536.00 |
| Colella, Mike | 2/16/10 | RPT | Prep comments for Colella (PM) BOD presentation | 1.0 | 410.00 |
| Colella, Mike | 2/17/10 | RPT | Review BOD Presentation materials distributed in advance of Feb 18 BOD meeting | 1.2 | 492.00 |
| Tousain, Alina | 2/17/10 | RPT | Prepare binder with various monthly reports for BOD meeting | 1.6 | 272.00 |
| Colella, Mike | 2/18/10 | RPT | BOD Meeting prep/revise presentation notes | 3.6 | 1,476.00 |
| Colella, Mike | 2/18/10 | RPT | Meeting presentation to BOD | 1.2 | 492.00 |
| Colella, Mike | 2/18/10 | RPT | Meeting with independent directors only (their request) | 0.7 | 287.00 |
| Colella, Mike | 2/21/10 | RPT | Re-review and edits resulting from BOD meeting | 1.2 | 492.00 |
| Colella, Mike | 3/6/10 | RPT | Review proforma report | 0.4 | 164.00 |
| Colella, Mike | 3/22/10 | RPT | Discussions with Hamilton (MLC) re business, accounting operations and systems update | 0.6 | 246.00 |
| Colella, Mike | 3/22/10 | RPT | Email to Selzer (MLC) re proposed agenda items for P&M presentations and discussions with BOD | 0.6 | 246.00 |
| Colella, Mike | 3/22/10 | RPT | Scan MLC Month End Close binder to review for systems printouts from first automated close (MAS 200) and documentation maintained | 0.4 | 164.00 |
| Colella, Mike | 3/22/10 | RPT | Additions to proposed BOD agenda for April BOD meeting after related discussions with Selzer (MLC) | 0.3 | 123.00 |
| Colella, Mike | 3/22/10 | RPT | Discussions with Selzer (MLC) re upcoming BOD meeting and requirements | 0.2 | 82.00 |
| Tousain, Alina | 3/24/10 | RPT | Review new files posted to MLC SharePoint and download necessary and helpful documents: Monthly Reports | 1.6 | 272.00 |

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 3/25/10 | RPT | Develop recommendations re reconciling system (MAS 200) data to Receipts and Disbursements databases and amounts used in financial reporting | 0.7 | 287.00 |
| Colella, Mike | 3/25/10 | RPT | Review (partial) of PM February BOD report for identification of specific items to include in Q1 scope and inclusion in work plans and evolving plan for Q1 reporting to BOD | 0.5 | 205.00 |
| Colella, Mike | 3/25/10 | RPT | Various inquiries re roll-up of system and manual database | 0.3 | 123.00 |
| Colella, Mike | 3/26/10 | RPT | Further developments of alternative (less time and cost) BOD reporting alternatives | 0.6 | 246.00 |
| Colella, Mike | 3/26/10 | RPT | Develop additional recommendations re reconciling system (MAS 200) data to financial reports | 0.4 | 164.00 |
| Colella, Mike | 3/29/10 | RPT | Discussions with Selzer (MLC) re PM reporting to BOD and meeting agenda | 0.2 | 82.00 |
| Colella, Mike | 3/29/10 | RPT | Email Tousain (PM) re revised plan for this week to complete interim work for Q1 | 0.1 | 41.00 |
| Colella, Mike | 3/30/10 | RPT | Meeting with Scott Hamilton (MLC), Alina Tousain (P&M) and Peggy Hoekstra (P&M) related to discussion of findings and open items (split time) | 0.3 | 123.00 |
| Colella, Mike | 3/30/10 | RPT | Preliminary drafting of portion of management/BOD update | 0.1 | 41.00 |
| Hoekstra, Peggy | 3/30/10 | RPT | Meeting with Scott Hamilton (MLC), Colella and Tousain (P&M) related to discussion of findings and open items (split time) | 0.4 | 62.00 |
| Tousain, Alina | 3/30/10 | RPT | Meeting with Scott Hamilton (MLC), Colella and Hoekstra (P&M) related to discussion of findings and open items (split time) | 0.3 | 51.00 |
| Tousain, Alina | 3/31/10 | RPT | Reconciliation of 2009 July and Dec MOR to MAS 200 | 2.8 | 476.00 |
| Colella, Mike | 4/5/10 | RPT | Emails to/from Selzer re timing and coordination of flights and other preparation for BOD meeting | 0.2 | 82.00 |
| Colella, Mike | 4/9/10 | RPT | Discussions with Selzer (MLC) re upcoming BOD meeting | 0.4 | 164.00 |
| Colella, Mike | 4/12/10 | RPT | BOD meeting prep (identify key presentation points and determine support info) | 1.4 | 574.00 |
| Colella, Mike | 4/14/10 | RPT | Research and discussions with Selzer re reporting Liabilities Subject to Compromise under SOP 90-7 | 0.8 | 328.00 |
| Colella, Mike | 4/14/10 | RPT | Read/review MLC package for BOD meeting | 1.2 | 492.00 |
| Colella, Mike | 4/15/10 | RPT | Presentation to BOD at 4/15 BOD meeting | 1.2 | 492.00 |
| Colella, Mike | 4/15/10 | RPT | Meeting with Independent BOD (at their request) to provide feedback and comments re management and MLC | 0.2 | 82.00 |
| Colella, Mike | 4/15/10 | RPT | Preparation for presentation at 4/15 BOD meeting | 1.2 | 492.00 |
| Colella, Mike | 4/15/10 | RPT | Debrief with Selzer (MLC) re items discussed at BOD meeting | 0.2 | 82.00 |
| Colella, Mike | 4/15/10 | RPT | Discuss the need to determine Q2 PM testing and consulting assistance and what is desired to report at next BOD meeting (June) | 0.2 | 82.00 |

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Eckles, Jeff | 2/1/10 | FDC | Discussion and email w/ Zablocki re misc tax matters | 0.2 | 78.00 |
| Greenway, Denise | 2/1/10 | FDC | Edit and circulate Draft Memo "Actual and Proposed Transactions of General Motors Nova Scotia Finance Co ULC" for review by PM (J Eckles, F Lewis) and MNP (Meyers Norris Penney - Canadian firm) | 1.2 | 480.00 |
| Greenway, Denise | 2/1/10 | FDC | Research and analysis regarding potential US tax impact (timing/character/source) of termination of Swap Agreement | 0.3 | 120.00 |
| Lewis, Forrest | 2/2/10 | FDC | Provided input to Greenway (PM) re working with Canadian firm for Nova Scotia | 0.3 | 112.50 |
| Eckles, Jeff | 2/3/10 | FDC | Call w/ PM (Colella & Farmer) re tax policy statement | 0.9 | 351.00 |
| Eckles, Jeff | 2/3/10 | FDC | Review tax policy statement | 0.4 | 156.00 |
| Eckles, Jeff | 2/3/10 | FDC | Discuss tax policy statement w/ Zablocki | 0.2 | 78.00 |
| Lewis, Forrest | 2/5/10 | FDC | Read memo on Nova Scotia notes from D Greenway, PM at her request to offer comments | 0.6 | 225.00 |
| Eckles, Jeff | 2/6/10 | FDC | Review Nova Scotia Memo | 0.8 | 312.00 |
| Eckles, Jeff | 2/7/10 | FDC | Communicate coordination of tax area and status info to Colella (PM) | 0.2 | 78.00 |
| Eckles, Jeff | 2/8/10 | FDC | Memo to Zablocki re current tax reporting matters | 0.5 | 195.00 |
| Eckles, Jeff | 2/9/10 | FDC | Email w/ Zablocki re various tax matters | 0.2 | 78.00 |
| Eckles, Jeff | 2/9/10 | FDC | Email w/ Zablocki re various tax matters | 0.2 | 78.00 |
| Eckles, Jeff | 2/13/10 | FDC | Review final Nova Scotia tax memo | 0.5 | 195.00 |
| Lewis, Forrest | 2/13/10 | FDC | Analyze Denise Greenway memo on Nova Scotia Finance transaction at her request to offer comments | 0.7 | 262.50 |
| Lewis, Forrest | 2/13/10 | FDC | Write memo of comments as she requested on Nova Scotia Finance transaction | 0.7 | 262.50 |
| Greenway, Denise | 2/15/10 | FDC | Review written comments from F. Lewis and J. Eckles re. Draft memo; edit draft memo for comments of Lewis, Eckles, MNP | 0.8 | 320.00 |
| Greenway, Denise | 2/15/10 | FDC | Review written comments from Meyers Norris Penney on Draft Memo on Finance transactions re timing/character of income/deductions in Canada | 0.2 | 80.00 |
| Colella, Mike | 2/17/10 | FDC | Update discussions with Eckles (PM) prior to BOD meeting | 0.2 | 82.00 |
| Eckles, Jeff | 2/17/10 | FDC | Update discussion w/ Colella prior to BOD mtg | 0.2 | 78.00 |
| Eckles, Jeff | 2/22/10 | FDC | Discuss with Zablocki re update on tax matters | 0.4 | 156.00 |
| Eckles, Jeff | 2/22/10 | FDC | Discuss with Zablocki re update on tax matters | 0.4 | 156.00 |
| Gove, Veronica | 2/22/10 | FDC | Obtain, package and send Tax info to Zablocki at his request | 0.5 | 40.00 |
| Greenway, Denise | 2/25/10 | FDC | Explanations provided to Colella (PM) re prior and future international tax requirements | 0.2 | 80.00 |
| Colella, Mike | 2/26/10 | FDC | Discussion w/ Eckles re coordination of tax area and status | 0.5 | 205.00 |
| Eckles, Jeff | 2/26/10 | FDC | Discussion w/ Colella re coordination of tax area and status | 0.5 | 195.00 |
| Eckles, Jeff | 2/26/10 | FDC | Prep for 3/1 Meeting with Zablocki | 0.3 | 117.00 |
| Eckles, Jeff | 3/2/10 | FDC | Tax research into reporting of payments to be made to former dealership employees and discussion with Rick Zablocki (MLC) | 0.8 | 312.00 |
| Eckles, Jeff | 3/2/10 | FDC | Preparation for 3-3-10 meeting with Rick Zablocki and Dave Rinker regarding dealership entities owned by MLC | 0.4 | 156.00 |
| Eckles, Jeff | 3/2/10 | FDC | Summarize planning information | 0.2 | 78.00 |
| Eckles, Jeff | 3/2/10 | FDC | Discussion with Rick Zablocki (MLC) regarding various Federal tax matters | 0.2 | 78.00 |
| Eckles, Jeff | 3/3/10 | FDC | Meeting with Rick Zablocki and Dave Rinker regarding dealership entities owned by MLC | 1.6 | 624.00 |
| Eckles, Jeff | 3/4/10 | FDC | Meeting, discussions and correspondence with Colella (PM) re scope | 0.6 | 234.00 |
| Merkel, Mike | 3/6/10 | FDC | Research automatic federal extensions and forward to processing for input into the due date system | 2.3 | 561.20 |
| Colella, Mike | 3/7/10 | FDC | Review/edit preliminary draft of proforma update to management prior to April BOD meeting | 0.2 | 82.00 |
| Eckles, Jeff | 3/8/10 | FDC | Review of memo prepared by Lewis (PM) re details on the DIP financing & potential tax treatment | 0.6 | 234.00 |
| Eckles, Jeff | 3/8/10 | FDC | Discuss w/ Zablocki (MLC) DIP financing memo & extensions | 0.2 | 78.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 3/13/10 | FDC | Follow up with Greenway (PM) re use of Canadian CPA firm and international needs | 0.2 | 82.00 |
| Eckles, Jeff | 3/13/10 | FDC | Communication with Colella (PM) re analysis of work performed to date and related information | 0.7 | 273.00 |
| Colella, Mike | 3/15/10 | FDC | Discussion with Eckles (PM) re tax update and projected activities for next month | 0.3 | 123.00 |
| Eckles, Jeff | 3/15/10 | FDC | Estimation of March and April tax work-in-process and correspondence with Colella (PM) | 0.3 | 117.00 |
| Eckles, Jeff | 3/15/10 | FDC | Conf call with Merkel and Ruppal (PM) re proposed activities to be performed in April and estimated staffing requirements | 0.2 | 78.00 |
| Eckles, Jeff | 3/16/10 | FDC | Self review and assess work performed for March | 0.3 | 117.00 |
| Eckles, Jeff | 3/24/10 | FDC | Review section of DIP loan for federal tax consideration | 0.6 | 234.00 |
| Eckles, Jeff | 3/24/10 | FDC | Review work performed to date and update go forward plan | 0.4 | 156.00 |
| Eckles, Jeff | 3/25/10 | FDC | Review DIP memo | 0.2 | 78.00 |
| Eckles, Jeff | 3/26/10 | FDC | Review DIP financing for reporting implications | 0.3 | 117.00 |
| Colella, Mike | 3/31/10 | FDC | Research relating to worked performed by P&M and D&T in response to Fee Examiner comment raised | 0.3 | 123.00 |
| Eckles, Jeff | 3/31/10 | FDC | Research re accounting method used and alternatives | 0.5 | 195.00 |
| Eckles, Jeff | 3/31/10 | FDC | Discussion with Zablocki (MLC) re accounting method and related considerations | 0.3 | 117.00 |
| Eckles, Jeff | 4/1/10 | FDC | Review/edit DIP loan memo for tax impact | 1.2 | 468.00 |
| Tousain, Alina | 4/2/10 | FDC | Assistance with review of supporting documentation related to vendor contracts for tax team | 1.5 | 255.00 |
| Eckles, Jeff | 4/6/10 | FDC | Call w/ Zablocki (MLC) re 4-14 mtg | 0.3 | 117.00 |
| Colella, Mike | 4/9/10 | FDC | Email to Eckles & Ruppal (PM) re status and plan for April/May | 0.1 | 41.00 |
| Eckles, Jeff | 4/13/10 | FDC | Meeting prep re A period tax return w/ Zablocki (MLC) | 0.5 | 195.00 |
| Eckles, Jeff | 4/14/10 | FDC | Meeting with Zablocki (MLC) re A period tax return | 1.7 | 663.00 |
| Eckles, Jeff | 4/20/10 | FDC | Call with Zablocki re tax questions | 0.3 | 117.00 |
| Eckles, Jeff | 4/29/10 | FDC | Discussions with Zoblocki re international tax reporting | 0.4 | 156.00 |
| Colella, Mike | 5/14/10 | FDC | Discussion with Eckles (PM) and Zablocki (MLC) re "other" tax related compliance (ie, 1099s) | 0.2 | 82.00 |
| Eckles, Jeff | 5/14/10 | FDC | Discussion with Colella (PM) and Zablocki (MLC) re "other" tax related compliance (ie, 1099s) | 0.2 | 78.00 |
| Eckles, Jeff | 5/20/10 | FDC | Discuss w/ Lewis (PM) tax memo regarding deductibility of professional fees | 0.2 | 78.00 |
| Lewis, Forrest | 5/20/10 | FDC | Discuss w/ Eckles (PM) tax memo regarding deductibility of professional fees | 0.2 | 75.00 |
| Lewis, Forrest | 5/23/10 | FDC | Research on deductibility of professional fees in BNA tax portfolios | 0.6 | 225.00 |
| Lewis, Forrest | 5/23/10 | FDC | Research on deductibility of professional fees in Rev Rul 77-204 | 0.7 | 262.50 |
| Lewis, Forrest | 5/23/10 | FDC | Research on deductibility of professional fees in cases Placid Oil etc. | 0.3 | 112.50 |
| Eckles, Jeff | 5/24/10 | FDC | 332 Liq – Tax research regarding Section 332 disclosures for liquidation of subsidiaries | 0.2 | 78.00 |
| Lewis, Forrest | 5/24/10 | FDC | Research on deductibility of professional fees in Reg 1.263(a)-4 and 5 | 0.4 | 150.00 |
| Lewis, Forrest | 5/24/10 | FDC | Research expense allocation in MSPA document | 0.4 | 150.00 |
| Lewis, Forrest | 5/24/10 | FDC | Prepare memo on deductibility of professional fees | 0.8 | 300.00 |
| Lewis, Forrest | 5/24/10 | FDC | Review memo on deductibility of professional fees, edit & email to Eckles (PM) | 0.3 | 112.50 |
| Eckles, Jeff | 5/26/10 | FDC | Tax research regarding Section 332 liquidations and deductibility of professional fees and discussion with Rick Zablocki | 0.6 | 234.00 |
| Eckles, Jeff | 5/28/10 | FDC | Tax project management and status review | 0.4 | 156.00 |

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Eckles, Jeff | 3/1/10 | FDR | Meeting with Zablocki (MLC) and Merkel (PM) re current tax compliance matters including extension of income tax returns for the tax period ended 12-31-09 including meeting preparation time | 3.1 | 1,209.00 |
| Eckles, Jeff | 3/6/10 | FDR | Discussion with Merkel (PM) re income tax extensions | 0.3 | 117.00 |
| Merkel, Mike | 3/6/10 | FDR | Discussion w/ Eckles (PM) re income tax extensions | 0.3 | 73.20 |
| Eckles, Jeff | 3/8/10 | FDR | Review of memo prepared by Lewis (PM) re details on the DIP financing & potential tax treatment | 0.6 | 234.00 |
| Eckles, Jeff | 3/9/10 | FDR | Initial preparation of IRS form 7004 | 1.3 | 507.00 |
| Eckles, Jeff | 3/10/10 | FDR | Work-in-process on preparation of Federal form 7004 including correspondence with Rick Zablocki | 0.6 | 234.00 |
| Eckles, Jeff | 3/12/10 | FDR | Completion of IRS form 7004 | 0.5 | 195.00 |
| Eckles, Jeff | 5/10/10 | FDR | Discussion with Zablocki (MLC) re issues related to the preparation of the 2009 B period income tax returns | 0.2 | 78.00 |
| Eckles, Jeff | 5/13/10 | FDR | Prep for 5-13-10 mtg with Zablocki and Hamilton (MLC) | 0.9 | 351.00 |
| Eckles, Jeff | 5/13/10 | FDR | Meeting with Zablocki, Hamilton (MLC) and Merkel (PM) re issues related to preparation of 2009 B period income tax returns | 1.8 | 702.00 |
| Merkel, Mike | 5/13/10 | FDR | Meeting with Zablocki & Hamilton (MLC) and Eckles (PM) re issues related to preparation of 2009 B period income tax returns | 1.8 | 439.20 |
| Merkel, Mike | 5/13/10 | FDR | Preparation for 5/13 Tax planning meeting w/ Zablocki (MLC) | 0.5 | 122.00 |
| Colella, Mike | 5/14/10 | FDR | Conf call with Eckles and Greenway (PM) re need for use of Canadian firm in connection with foreign tax reporting | 0.2 | 82.00 |
| Colella, Mike | 5/14/10 | FDR | Meeting with Eckles (PM) re tax area status update and requirements to meet all federal, state and local tax preparation and reporting deadlines | 0.5 | 205.00 |
| Eckles, Jeff | 5/14/10 | FDR | Meeting with Reinke (PM) re assigning staff for the preparation of 2009 B period income tax returns | 0.2 | 78.00 |
| Eckles, Jeff | 5/14/10 | FDR | Conf call with Colella and Greenway (PM) re need for use of Canadian firm in connection with foreign tax reporting | 0.2 | 78.00 |
| Eckles, Jeff | 5/14/10 | FDR | Meeting with Colella (PM) re tax area status update and requirements to meet all federal, state and local tax preparation and reporting deadlines | 0.5 | 195.00 |
| Greenway, Denise | 5/14/10 | FDR | Conf call with Eckles and Colella (PM) re need for use of Canadian firm in connection with foreign tax reporting | 0.2 | 80.00 |
| Reinke, Dana | 5/14/10 | FDR | Meeting with Eckles (PM) re assigning staff for the preparation of 2009 B period income tax returns | 0.2 | 39.60 |
| Eckles, Jeff | 5/17/10 | FDR | Assist tax staff in connection with prep of the B period income tax returns | 0.3 | 117.00 |

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Merkel, Mike | 2/3/10 | SLC | Conf (already started) w/ PM Colella, Eckles & Farmer re Procedures Manual (Tax Portion of the Call) | 0.5 | 122.00 |
| Ruppal, Curtis | 2/15/10 | SLC | Call with Merkel (PM) re sales and use tax update for January returns and COD income impact to Michigan Business Tax | 0.2 | 67.00 |
| Ruppal, Curtis | 2/16/10 | SLC | Call with Zablocki (MLC) and Merkel (MLC) re potential state tax matter | 0.5 | 167.50 |
| Lewis, Forrest | 2/26/10 | SLC | Track amendments to MSPA per J Eckles to determine state taxation | 1.2 | 450.00 |
| Lewis, Forrest | 2/26/10 | SLC | Analyze language concerning security in Wind down facility per J Eckles to determine state taxation | 1.2 | 450.00 |
| Lewis, Forrest | 2/26/10 | SLC | Track amendments to DIP facility per J Eckles to determine state taxation | 0.9 | 337.50 |
| Lewis, Forrest | 2/26/10 | SLC | Track amendments to MSPA exhibits per J Eckles to determine state taxation | 0.7 | 262.50 |
| Lewis, Forrest | 2/26/10 | SLC | Info provided to Eckles (PM) re DIP facility for state taxation | 0.2 | 75.00 |
| Lewis, Forrest | 2/27/10 | SLC | Summarize info from review of wind down / DIP facility (per Eckles) | 2.2 | 825.00 |
| Lewis, Forrest | 2/27/10 | SLC | Review DIP facility to required tax info (per Eckles) | 1.3 | 487.50 |
| Lewis, Forrest | 2/28/10 | SLC | Complete memo concerning state tax consequences of provisions in Wind down facility per J Eckles (PM) and send by email | 1.4 | 525.00 |
| Ruppal, Curtis | 3/1/10 | SLC | Call with Merkel (PM) regarding state income tax and personal property tax filings | 0.4 | 134.00 |
| Lewis, Forrest | 3/4/10 | SLC | Review and organize internal research files | 2.2 | 825.00 |
| Merkel, Mike | 3/6/10 | SLC | Update required forms | 1.3 | 317.20 |
| Lewis, Forrest | 3/8/10 | SLC | Phone conf with Eckles (PM) re nonrecourse nature of DIP facility to determine state taxes | 0.3 | 112.50 |
| Merkel, Mike | 3/8/10 | SLC | Research franchise tax requirements in various states to determine extension policies | 4.6 | 1,122.40 |
| Merkel, Mike | 3/8/10 | SLC | Update calendar for estimate thresholds and method of calculating the franchise tax base | 4.1 | 1,000.40 |
| Lewis, Forrest | 3/10/10 | SLC | Analyze authorities on nonrecourse and recourse treatment under bankruptcy law to determine state taxes | 2.4 | 900.00 |
| Lewis, Forrest | 3/10/10 | SLC | Analyze state tax rules on gross receipts tax and draft memo | 2.3 | 862.50 |
| Lewis, Forrest | 3/10/10 | SLC | Analyze DIP liability language and subsequent amendments to determine state taxes | 1.4 | 525.00 |
| Lewis, Forrest | 3/11/10 | SLC | Analyze state tax rules on gross receipts tax, and sent memo to Eckles (PM) | 0.4 | 150.00 |
| Merkel, Mike | 3/11/10 | SLC | Research state Maintenance fee and activity return, prepare email to Hamilton (MLC) with required information | 2.6 | 634.40 |
| Ruppal, Curtis | 3/15/10 | SLC | Conf call with Eckles (Federal) and Merkel (State and Local) re proposed activities to be performed in April and estimated staffing requirements | 0.2 | 67.00 |
| Ruppal, Curtis | 3/15/10 | SLC | Evaluate proposed activities for next month | 0.1 | 33.50 |

MLC (Case # 09-50026) - Plante Moran - May, 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Merkel, Mike | 2/1/10 | SLR | Review Income tax calendar from Zablocki & organize for input.  Call to Zablocki to ensure annual reports were filed | 1.1 | 268.40 |
| Ruppal, Curtis | 2/1/10 | SLR | Assess prior work performed and planning relating to upcoming SALT tax return preparation | 0.6 | 201.00 |
| Eckles, Jeff | 2/3/10 | SLR | Mtg w/ PM (Merkel) re Tax Calendars | 0.3 | 117.00 |
| Merkel, Mike | 2/3/10 | SLR | Review Tax calendar and prepare list of requests for Zablocki to initiate preparation of returns for sales/use, income and property tax | 0.7 | 170.80 |
| Merkel, Mike | 2/3/10 | SLR | Discuss tax calendar and Phase 1 of tax compliance w Eckles to determine filing requirements | 0.3 | 73.20 |
| Eckles, Jeff | 2/4/10 | SLR | Discuss return preparation, staffing, PBC list and timing w/ PM (Ruppal & Merkel) | 0.6 | 234.00 |
| Merkel, Mike | 2/4/10 | SLR | Discuss return preparation, staffing, PBC list & timeline for preparation of returns w/ Ruppal & Eckles | 0.6 | 146.40 |
| Ruppal, Curtis | 2/4/10 | SLR | Call with PM (Eckles & Merkel) re return preparation, staffing, client information request, and return timeline | 0.6 | 201.00 |
| Ruppal, Curtis | 2/9/10 | SLR | Review emails from Zablocki (MLC) re January sales and use tax returns | 0.2 | 67.00 |
| Merkel, Mike | 2/10/10 | SLR | Update Sales Tax Calendar for January filing Requirements & save prior returns to file for reference | 2.1 | 512.40 |
| Merkel, Mike | 2/10/10 | SLR | Call w/ Zablocki to discuss sales/use tax compliance | 0.6 | 146.40 |
| Merkel, Mike | 2/10/10 | SLR | Call w/ Ruppal to debrief of his call w/ Zablocki re sales/use tax and personal property compliance | 0.3 | 73.20 |
| Ruppal, Curtis | 2/10/10 | SLR | Call with Merkel (PM) to debrief on his call with Zablocki (MLC) re sales and use tax and personal property tax compliance | 0.3 | 100.50 |
| Clark, Ryan | 2/11/10 | SLR | Prepared sales/use tax returns | 4.5 | 360.00 |
| Clark, Ryan | 2/11/10 | SLR | Discuss sales/use tax schedule w/ PM (Merkel) | 0.5 | 40.00 |
| Merkel, Mike | 2/11/10 | SLR | Discuss sales/use tax schedule w/ PM (Clark) filing requirements w/ Clark | 0.5 | 122.00 |
| Clark, Ryan | 2/12/10 | SLR | Prepared sales/use tax returns and 505B letters | 4.5 | 360.00 |
| Merkel, Mike | 2/12/10 | SLR | Review sales/use tax returns prepared for Jan, Email Zablocki re state EFT payment requirement & forms | 1.6 | 390.40 |
| Clark, Ryan | 2/13/10 | SLR | Prepared sales/use tax returns | 4.6 | 368.00 |
| Clark, Ryan | 2/13/10 | SLR | Discuss sales/use tax schedule w/ PM (Merkel) | 0.9 | 72.00 |
| Merkel, Mike | 2/13/10 | SLR | Discuss sales/use tax schedule w/ PM (Clark) filing requirements w/ Clark | 0.9 | 219.60 |
| Clark, Ryan | 2/15/10 | SLR | Prepared sales/use tax returns | 3.5 | 280.00 |
| Merkel, Mike | 2/15/10 | SLR | Review sales/use tax returns, 505B letters and confirm due date list | 2.3 | 561.20 |
| Merkel, Mike | 2/15/10 | SLR | Assist PM preparer w/ form questions and prepare City sales/use tax closure request | 0.8 | 195.20 |
| Merkel, Mike | 2/15/10 | SLR | Discussed filing of returns and open items w/ Zablocki such as conflicting registration numbers and EFT requirements | 0.6 | 146.40 |
| Merkel, Mike | 2/15/10 | SLR | Call w/ PM (Ruppal) re sales/use tax update for Jan returns | 0.2 | 48.80 |
| Clark, Ryan | 2/16/10 | SLR | Prepared sales/use tax returns | 3.0 | 240.00 |
| Merkel, Mike | 2/16/10 | SLR | Finalize Jan 2010 sales/use tax return review | 4.9 | 1,195.60 |
| Merkel, Mike | 2/16/10 | SLR | Call w/ MLC (Zablocki) & PM (Ruppal) re potential state tax matter | 0.5 | 122.00 |
| Biggs, Angela | 2/18/10 | SLR | Processed January sales and use tax returns and prepared mailing envelopes | 0.8 | 60.00 |
| Hord, Ralph | 2/18/10 | SLR | Review Annual Report and prepare memo (per Eckles) prior to filing | 0.8 | 245.60 |
| Hord, Ralph | 2/18/10 | SLR | Contact attorney to obtain additional info on filing deadline and other ideas | 0.4 | 122.80 |
| Kuchera, Barbara | 2/18/10 | SLR | Processed January sales and use tax returns and prepared mailing envelopes | 0.5 | 40.00 |
| Merkel, Mike | 2/18/10 | SLR | Prepare and E-File use tax return w/ balance due and email copies to Zablocki | 1.6 | 390.40 |
| Gove, Veronica | 2/26/10 | SLR | Assist with w/ sales/use tax, Income and Property tax spreadsheets for Eckles and edits to document | 0.5 | 40.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Merkel, Mike | 3/1/10 | SLR | Meet w/ Zablocki (MLC) re tax compliance, filing obligations, property tax, annual reports and income/franchise taxes | 2.5 | 610.00 |
| Merkel, Mike | 3/1/10 | SLR | Review personal property tax schedule of all filings | 1.4 | 341.60 |
| Merkel, Mike | 3/1/10 | SLR | Discuss income/franchise tax and personal property tax filing requirements with Ruppal (PM) | 0.4 | 97.60 |
| Merkel, Mike | 3/1/10 | SLR | Email Zablocki (MLC) details for discussion re returns | 0.2 | 48.80 |
| Merkel, Mike | 3/2/10 | SLR | Review annual report calendar and create an internal calendar to monitor due dates | 1.8 | 439.20 |
| Merkel, Mike | 3/2/10 | SLR | Update sales tax calendar for final returns filed for January | 1.0 | 244.00 |
| Merkel, Mike | 3/2/10 | SLR | Review sales tax calendar and schedule preparation | 0.6 | 146.40 |
| Merkel, Mike | 3/2/10 | SLR | Discuss annual report with Diane Smith to be uploaded into due date system | 0.5 | 122.00 |
| Merkel, Mike | 3/2/10 | SLR | Prepare email of requested items to Zablocki including previously prepared returns | 0.2 | 48.80 |
| Merkel, Mike | 3/5/10 | SLR | Follow up email with Zablocki re status of apportionment, annual reports, and property tax parcel reconciliation | 0.3 | 73.20 |
| Merkel, Mike | 3/5/10 | SLR | Conf call w/ Zablocki (MLC) to discuss status of open items | 0.3 | 73.20 |
| Merkel, Mike | 3/5/10 | SLR | Forward copy of property tax schedule received from GM staff to Zablocki (MLC) | 0.3 | 73.20 |
| Merkel, Mike | 3/5/10 | SLR | Review apportionment info received and correspondence related to state annual report | 0.3 | 73.20 |
| Doot, Brian | 3/6/10 | SLR | Assist Merkel (PM) filing state 505B letters | 1.0 | 88.00 |
| Doot, Brian | 3/6/10 | SLR | Discuss w/ Merkel tax preparation requirements | 0.2 | 17.60 |
| Merkel, Mike | 3/6/10 | SLR | Create an internal tax calendar | 1.7 | 414.80 |
| Merkel, Mike | 3/6/10 | SLR | Discuss sales tax preparation requirements with Brian Doot (PM) to initiate February 2010 filings | 0.2 | 48.80 |
| Palmer, Stephen | 3/8/10 | SLR | State returns' estimates for MLC | 2.3 | 271.40 |
| Palmer, Stephen | 3/8/10 | SLR | Documentation files set up for MLC | 2.1 | 247.80 |
| Palmer, Stephen | 3/8/10 | SLR | Additional documentation files set up for MLC | 1.9 | 224.20 |
| Palmer, Stephen | 3/8/10 | SLR | Apportionment and balance sheet preparation for MLC | 1.9 | 224.20 |
| Gove, Veronica | 3/9/10 | SLR | Prepare form 7004 and related instruction | 2.8 | 224.00 |
| Merkel, Mike | 3/9/10 | SLR | Discuss extension progress with Stephen Palmer (PM) and assist with determining extensions needed | 1.4 | 341.60 |
| Palmer, Stephen | 3/9/10 | SLR | Prep state return extensions for MLC | 5.1 | 601.80 |
| Palmer, Stephen | 3/9/10 | SLR | State return estimates for MLC | 3.8 | 448.40 |
| Eckles, Jeff | 3/10/10 | SLR | Discussions with Zablocki (MLC) and Merkel (PM) re state income tax extensions | 0.4 | 156.00 |
| Gove, Veronica | 3/10/10 | SLR | Edit form 7004 and e-mail to Eckles (PM) | 1.0 | 80.00 |
| Merkel, Mike | 3/10/10 | SLR | Prepare forms necessary based on filing requirements | 4.9 | 1,195.60 |
| Merkel, Mike | 3/10/10 | SLR | Review and update state tax extension for unitary combined groups | 3.4 | 829.60 |
| Merkel, Mike | 3/10/10 | SLR | Verify minimum payments for tax extension | 2.1 | 512.40 |
| Merkel, Mike | 3/10/10 | SLR | Discussions with Zablocki (MLC) and Eckles (PM) re state income tax extensions | 0.4 | 97.60 |
| Gove, Veronica | 3/11/10 | SLR | Prepare certified mailing cards for extensions | 1.0 | 80.00 |
| Merkel, Mike | 3/11/10 | SLR | Prepare state 245 returns for GMCC, PIG, MEI, REALM & ENCORE | 1.7 | 414.80 |
| Merkel, Mike | 3/11/10 | SLR | Prepare state extensions for SCD and SATLLC for Business Privileged Tax | 1.3 | 317.20 |
| Merkel, Mike | 3/11/10 | SLR | Prepare two state extensions | 1.2 | 292.80 |
| Gove, Veronica | 3/12/10 | SLR | Edit Form 7004 and e-mail Eckles (PM) updated copy | 0.8 | 64.00 |
| Merkel, Mike | 3/12/10 | SLR | Discuss amounts due and timing of extensions with Hamilton (MLC) | 0.2 | 48.80 |
| Ruppal, Curtis | 3/12/10 | SLR | Initial review of work performed to assess status and plans | 0.8 | 268.00 |
| Eckles, Jeff | 3/15/10 | SLR | Discussions with Merkel (PM) re completion of all required state and local income tax extensions | 0.3 | 117.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Gove, Veronica | 3/15/10 | SLR | Coordination and other assistance in finalizing preparation and filing of state extensions and related payments | 1.0 | 80.00 |
| Merkel, Mike | 3/15/10 | SLR | Prepare list of entities included in the return for Zablocki (MLC) | 0.9 | 219.60 |
| Merkel, Mike | 3/15/10 | SLR | Review estimates to ensure all were returned with proper payments, contact Zablocki re: missing estimate | 0.7 | 170.80 |
| Merkel, Mike | 3/15/10 | SLR | Discuss w/ Eckles (PM) completion of required state and local income tax extensions | 0.3 | 73.20 |
| Merkel, Mike | 3/15/10 | SLR | Developed proposed activities to be performed in April and estimated staffing requirements | 0.3 | 73.20 |
| Merkel, Mike | 3/15/10 | SLR | Conf call with Eckles (Federal) and Ruppal (State and Local) re proposed activities to be performed in April and estimated staffing requirements | 0.2 | 48.80 |
| Merkel, Mike | 3/16/10 | SLR | Prepare/review Sales/Use returns for Feb 2010 | 4.3 | 1,049.20 |
| Merkel, Mike | 3/17/10 | SLR | Prepare several state electronic filings | 1.6 | 390.40 |
| Merkel, Mike | 3/17/10 | SLR | February Sales-Use tax returns - reconcile differences in filing numbers on schedules | 1.3 | 317.20 |
| Merkel, Mike | 3/17/10 | SLR | Create database with hyperlinks  Research EFT filing requirements | 1.3 | 317.20 |
| Merkel, Mike | 3/17/10 | SLR | Prepare state quarterly return | 0.8 | 195.20 |
| Merkel, Mike | 3/17/10 | SLR | Research EFT filing requirements | 0.8 | 195.20 |
| Merkel, Mike | 3/18/10 | SLR | Review/organize returns for direct mail vs client signature before mailing, forward to MLC and f/u up on Kilowatt Tax return for Moraine still outstanding | 1.2 | 292.80 |
| Ruppal, Curtis | 3/18/10 | SLR | Additional review of work performed to assess status and plans | 0.4 | 134.00 |
| Merkel, Mike | 3/22/10 | SLR | Email w/ Zablocki (MLC) re tax deadlines and additional information and update PPT calendar | 0.4 | 97.60 |
| Clark, Ryan | 3/25/10 | SLR | Scan Feb Returns | 0.2 | 16.00 |
| Merkel, Mike | 3/26/10 | SLR | Review tax calendar and initiate preparation of annual WI annual reports | 0.8 | 195.20 |
| Merkel, Mike | 3/27/10 | SLR | Review for annual state reporting compliance | 3.6 | 878.40 |
| Gove, Veronica | 3/29/10 | SLR | Mail extension form F-7004 | 0.2 | 16.00 |
| Kuchera, Barb | 3/29/10 | SLR | FedEx and send certified tax returns to determine tax liability for Merkel (PM) | 0.5 | 40.00 |
| Merkel, Mike | 3/29/10 | SLR | Prepare state extension, discuss annual report requirements with Rick Zablocki, review tax calendar for upcoming extensions and verify extension requirements, update franchise tax by state calendar | 1.9 | 463.60 |
| Merkel, Mike | 3/30/10 | SLR | Follow up with Rick Zablocki on outstanding annual reports and CT extension, review p/y annual reports and save to Caseware Prepare CT combined extension, NV withdrawals for MLC and SDC as well as IL withdrawal for MEI | 4.2 | 1,024.80 |
| Clark, Ryan | 4/2/10 | SLR | Discuss Filing Requirements/Extensions w/ Merkel (PM) | 0.5 | 40.00 |
| Merkel, Mike | 4/2/10 | SLR | Review 04/15/10 filing requirements with Ryan Clark (P&M) for preparation, Update Tax Calendar with minimum fees | 2.2 | 536.80 |
| Merkel, Mike | 4/2/10 | SLR | Prepare state Certificate of withdrawals for MLC, Saturn, and SDC | 3.6 | 878.40 |
| Ruppal, Curtis | 4/2/10 | SLR | Additional review of work performed to assess status and plans | 0.2 | 67.00 |
| Merkel, Mike | 4/3/10 | SLR | Email updates re preparation of extensions to Clark & Westrick (PM) | 0.3 | 73.20 |
| Merkel, Mike | 4/3/10 | SLR | Obtain and send extensions to Zablocki (MLC) with comments | 1.0 | 244.00 |
| Merkel, Mike | 4/3/10 | SLR | Organization of various documents for state & local taxes | 0.6 | 146.40 |
| Merkel, Mike | 4/5/10 | SLR | Discuss w/ Westrick (PM) re extensions, tax calendar and document preparation | 1.3 | 317.20 |
| Merkel, Mike | 4/5/10 | SLR | Preparation of state form to reinstate account after calls to Department of Taxation | 0.8 | 195.20 |
| Merkel, Mike | 4/5/10 | SLR | Review of state tax return for 4th quarter 2009 | 1.2 | 292.80 |
| Merkel, Mike | 4/5/10 | SLR | Email state  reinstatement and return flings to Zablocki (MLC) with comments for signature and then email signed documents to state dept of tax | 0.3 | 73.20 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Westrick, Daniel | 4/5/10 | SLR | Discuss with Merkel (PM) tax calendar and process for documents extensions | 1.3 | 91.00 |
| Westrick, Daniel | 4/5/10 | SLR | Prepare/edit state/local extensions | 1.8 | 126.00 |
| Merkel, Mike | 4/6/10 | SLR | Discuss extensions with Westrick (PM) and assist with city extensions | 0.8 | 195.20 |
| Merkel, Mike | 4/6/10 | SLR | Create city extension template | 1.9 | 463.60 |
| Merkel, Mike | 4/6/10 | SLR | Provide copies of state returns filed to Zablocki (MLC). | 0.7 | 170.80 |
| Westrick, Daniel | 4/6/10 | SLR | Prepare/edit state/local extensions | 3.9 | 273.00 |
| Westrick, Daniel | 4/6/10 | SLR | Discuss extensions w/ Merkel (PM) | 0.8 | 56.00 |
| Merkel, Mike | 4/7/10 | SLR | Review and update 04/15 state and local extensions for all entities included in 3 cities in 2 states | 5.1 | 1,244.40 |
| Merkel, Mike | 4/7/10 | SLR | Review and update 04/15 state and local extensions for all entities included in 2 cities in 2 states | 3.3 | 805.20 |
| Merkel, Mike | 4/8/10 | SLR | Review and update 04/15 state and local extensions for all entities included in 2 cities in 1 state | 3.4 | 829.60 |
| Merkel, Mike | 4/8/10 | SLR | Review and update 04/15 state and local extensions for all entities included in 3 cities in 3 states | 3.2 | 780.80 |
| Merkel, Mike | 4/8/10 | SLR | Review extensions w/ Westrick (PM) | 0.5 | 122.00 |
| Westrick, Daniel | 4/8/10 | SLR | Review extensions with Merkel (PM) | 0.5 | 35.00 |
| Hayduk, Stephen | 4/9/10 | SLR | Prepare state/local extension | 0.5 | 35.00 |
| Merkel, Mike | 4/9/10 | SLR | Prepare state withdrawal applications and assist staff with state extension preparation | 2.4 | 585.60 |
| Westrick, Daniel | 4/9/10 | SLR | Prepare/edit state/local extensions | 4.2 | 294.00 |
| Merkel, Mike | 4/10/10 | SLR | Review and update 04/15 state and local extensions for all entities included in 3 cities in 2 states | 3.6 | 878.40 |
| Merkel, Mike | 4/10/10 | SLR | Review and update 04/15 state and local extensions for all entities included in 3 cities in one state | 3.0 | 732.00 |
| Merkel, Mike | 4/12/10 | SLR | Review and update 04/15 state and local extensions for all entities included in 9 cities in 2 states | 2.7 | 658.80 |
| Merkel, Mike | 4/12/10 | SLR | Review and update 04/15 state and local extensions for all entities included in 7 cities in 2 states | 2.6 | 634.40 |
| Merkel, Mike | 4/12/10 | SLR | Review Tax calendar to cross reference to insure all filings are complete | 0.7 | 170.80 |
| Westrick, Daniel | 4/12/10 | SLR | Prepare/edit state/local extensions | 4.5 | 315.00 |
| Doot, Brian | 4/14/10 | SLR | Prepare month state sales and use tax returns | 1.8 | 158.40 |
| Doot, Brian | 4/14/10 | SLR | Prepare 505b letters | 1.7 | 149.60 |
| Doot, Brian | 4/14/10 | SLR | E-file applicable sales and use tax returns online | 1.2 | 105.60 |
| Doot, Brian | 4/15/10 | SLR | Assist Merkel w/ monthly sales and use tax filings | 0.8 | 70.40 |
| Kuchera, Barb | 4/15/10 | SLR | Complete Extensions - Fed Ex | 3.0 | 240.00 |
| Kuchera, Barb | 4/15/10 | SLR | File Fed Extension in CW | 0.2 | 16.00 |
| Merkel, Mike | 4/15/10 | SLR | March Sales/use tax return filing | 0.8 | 195.20 |
| Darnell, Donna | 4/19/10 | SLR | Prepare envelopes for monthly tax fillings | 1.0 | 120.00 |
| Doot, Brian | 4/19/10 | SLR | Prepare 505b letters and Sales and Use Tax Returns | 3.0 | 264.00 |
| Merkel, Mike | 4/19/10 | SLR | March Sales/use tax return - review and update as well as coordinate delivery | 3.4 | 829.60 |
| Eckles, Jeff | 4/20/10 | SLR | Staff assistance in state/local tax return preparation | 0.2 | 78.00 |
| Eckles, Jeff | 4/21/10 | SLR | Communication of state and local tax considerations to Merkel | 0.2 | 78.00 |
| Merkel, Mike | 4/22/10 | SLR | Review state notice and call the state to resolve | 0.9 | 219.60 |
| Merkel, Mike | 4/28/10 | SLR | Discuss state business tax return with Ruppal (PM) | 0.1 | 24.40 |
| Merkel, Mike | 4/28/10 | SLR | Assist Strycharz (PM) with preparation of MI City extensions and annual reports for IL. | 0.4 | 97.60 |
| Ruppal, Curtis | 4/28/10 | SLR | Call with Merkel (PM) re Michigan Business Tax return extension | 0.1 | 33.50 |
| Strycharz, Jon | 4/28/10 | SLR | Prepare city extensions and filing instructions | 3.9 | 327.60 |
| Strycharz, Jon | 4/28/10 | SLR | Discuss w/ Merkel (PM) preparation of city extensions | 0.4 | 33.60 |

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Merkel, Mike | 4/29/10 | SLR | Review/edit city extensions | 1.4 | 341.60 |
| Merkel, Mike | 4/29/10 | SLR | Review/edit state withdrawal forms | 1.8 | 439.20 |
| Strycharz, Jon | 4/29/10 | SLR | Prepare state withdrawals and related city letters | 1.9 | 159.60 |
| Kuchera, Barb | 4/30/10 | SLR | Prepare state extensions for mailing | 1.5 | 120.00 |
| Merkel, Mike | 4/30/10 | SLR | Update city extensions and filing instructions | 1.7 | 414.80 |
| Merkel, Mike | 4/30/10 | SLR | Email Zablocki (MLC) state withdrawals | 0.5 | 122.00 |
| Merkel, Mike | 4/30/10 | SLR | Preparation of Arkansas Franchise Tax Return for Saturn and call to State to discuss filing options for withdrawal | 2.6 | 634.40 |
| Strycharz, Jon | 4/30/10 | SLR | Prepare state and city extensions | 2.9 | 243.60 |
| Doot, Brian | 5/7/10 | SLR | Prepare CAT tax e-filing and 505b letter | 1.1 | 96.80 |
| Merkel, Mike | 5/7/10 | SLR | Review of state return for 1st qtr 2010 | 0.6 | 146.40 |
| Palmer, Stephen | 5/7/10 | SLR | Email follow up to Merkel (PM) re state tax return | 0.2 | 23.60 |
| Merkel, Mike | 5/10/10 | SLR | Research state Margin Tax Extensions | 0.3 | 73.20 |
| Merkel, Mike | 5/11/10 | SLR | Review annual report and income tax calendar | 0.6 | 146.40 |
| Merkel, Mike | 5/11/10 | SLR | Email Zablocki (MLC) re sales/use tax liability for April | 0.1 | 24.40 |
| Merkel, Mike | 5/11/10 | SLR | Review files April returns | 0.2 | 48.80 |
| Doot, Brian | 5/13/10 | SLR | Prepare monthly sales/use tax filings | 1.9 | 167.20 |
| Doot, Brian | 5/13/10 | SLR | Prepare 505b letters | 0.9 | 79.20 |
| Doot, Brian | 5/13/10 | SLR | Discuss sales/use tax with Merkel (PM) | 0.1 | 8.80 |
| Merkel, Mike | 5/13/10 | SLR | Discuss sales/use tax with Doot (PM) | 0.1 | 24.40 |
| Merkel, Mike | 5/13/10 | SLR | Initiate a Tax PBC list of documents necessary from MLC for tax preparation | 0.6 | 146.40 |
| Merkel, Mike | 5/13/10 | SLR | Review April sales/use tax returns and related follow up emails | 1.3 | 317.20 |
| Merkel, Mike | 5/13/10 | SLR | Preparation of state extension | 0.6 | 146.40 |
| Biggs, Angela | 5/14/10 | SLR | Prepared quarterly return labels | 0.8 | 64.00 |
| Doot, Brian | 5/14/10 | SLR | Prepare 505b letters | 0.6 | 52.80 |
| Kuchera, Barb | 5/14/10 | SLR | Assist in filing extensions | 0.3 | 24.00 |
| Doot, Brian | 5/26/10 | SLR | Respond to notice from Dept of Taxation for February sales/use tax returns not received | 0.8 | 70.40 |
| Merkel, Mike | 5/26/10 | SLR | Follow up on direct pay return notice received by Zablocki | 0.2 | 48.80 |
| Doot, Brian | 5/28/10 | SLR | Resolve franchise tax issue - spoke w/ Sec of state, determined qrtly estimated payment for annual report and when it needs to be made | 2.2 | 193.60 |

MLC (Case # 09-50026) - Plante Moran - Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 2/2/10 | RET | Discussion with Basler (MLC) re retention, hearing, monthly fee statements and fee application | 0.3 | 123.00 |
| Colella, Mike | 2/4/10 | RET | Revision of PM retention documents | 1.2 | 492.00 |
| Campbell, Michelle | 2/5/10 | RET | Assistance editing retention documents | 0.5 | 40.00 |
| Campbell, Michelle | 2/11/10 | RET | Edit retention documents | 1.0 | 80.00 |
| Colella, Mike | 2/12/10 | RET | Comments received and discussions with MLC (Selzer) re unresolved retention matters | 0.6 | 246.00 |
| Campbell, Michelle | 2/15/10 | RET | Edit retention documents | 0.5 | 40.00 |
| Colella, Mike | 2/17/10 | RET | Discussion with Carrianne (MLC) re PM retention items | 0.2 | 82.00 |
| Colella, Mike | 2/19/10 | RET | Retention review/revisions after discussions with Selzer (MLC) | 4.6 | 1,886.00 |
| Moosekian, Kim | 2/19/10 | RET | Edit application and engagement letter | 1.0 | 80.00 |
| Woods, Jon | 2/19/10 | RET | Review proposed changes to engagement contract terms, discuss changes with Mike Colella (PM) | 0.6 | 201.00 |
| Colella, Mike | 2/20/10 | RET | Discuss with (PM) Woods revisions to engagement contract terms | 0.6 | 246.00 |
| Colella, Mike | 2/22/10 | RET | Discussion with Selzer (MLC) re proposed changes and WGM follow-up | 0.2 | 82.00 |
| Colella, Mike | 2/24/10 | RET | Retention follow-up with Selzer | 0.1 | 41.00 |
| Colella, Mike | 2/28/10 | RET | Additional engagement letter items identified and sent to Selzer (MLC) | 1.3 | 533.00 |
| Colella, Mike | 3/1/10 | RET | Follow up re status of retention application | 0.2 | 82.00 |
| Colella, Mike | 3/2/10 | RET | Follow up w/ Selzer (MLC) re status on filing of retention documents | 0.2 | 82.00 |
| Colella, Mike | 3/3/10 | RET | Discuss retention document w/ Weed (PM) | 0.4 | 164.00 |
| Colella, Mike | 3/3/10 | RET | Edits to engagement letter re local rules | 0.8 | 328.00 |
| Colella, Mike | 3/3/10 | RET | Preliminary drafts of emails to WGM and Selzer (MLC) re questions re engagement letter | 0.3 | 123.00 |
| Weed, Tim | 3/3/10 | RET | Discuss retention document w/ Colella and edit wording for P&M retention | 0.4 | 158.00 |
| Campbell, Michelle | 3/4/10 | RET | Edit retention documents | 2.0 | 160.00 |
| Colella, Mike | 3/4/10 | RET | Analysis and emails to/from Selzer (MLC) cc WGM (Russell) re proposed revisions to hourly rate structure in engagement letter from WGM comments | 0.9 | 369.00 |
| Colella, Mike | 3/4/10 | RET | Analysis and emails to/from WGM (Russell) cc Selzer (MLC) re request for information and description for hourly rate structure in engagement letter | 0.7 | 287.00 |
| Colella, Mike | 3/4/10 | RET | Discuss billing rates included in retention documents w/ Weed (PM) | 0.3 | 123.00 |
| Weed, Tim | 3/4/10 | RET | Discuss retention rates w/ Colella | 0.3 | 118.50 |
| Campbell, Michelle | 3/5/10 | RET | Edit retention documents | 2.5 | 200.00 |
| Colella, Mike | 3/5/10 | RET | Emails to/from WGM and changes requested by WGM made to PM engagement letter | 1.3 | 533.00 |
| Colella, Mike | 3/5/10 | RET | Final review of all retention documents received from WGM prior to routing to UST and UCC and related emails to/from WGM (Rosen, Brooks) and MLC (Selzer) | 0.8 | 328.00 |
| Campbell, Michelle | 3/9/10 | RET | Edit retention documents | 4.0 | 320.00 |
| Campbell, Michelle | 3/11/10 | RET | Edit retention documents | 3.7 | 296.00 |
| Campbell, Michelle | 3/12/10 | RET | Edit retention documents | 4.0 | 320.00 |
| Colella, Mike | 3/16/10 | RET | Emails to/from WGM (Brooks) and MLC (Selzer) re US Trustee requested changes to retention documents, proposing and related editing the engagement letter | 2.3 | 943.00 |
| Colella, Mike | 3/16/10 | RET | Emails to/from and phone discussion with Brooks (WGM), revising and singing retention documents for filing with the court and filing | 1.8 | 738.00 |
| Colella, Mike | 3/17/10 | RET | Discussions with Selzer (MLC) | 0.2 | 82.00 |
| Campbell, Michelle | 3/24/10 | RET | Edit retention documents | 1.2 | 96.00 |
| Campbell, Michelle | 3/25/10 | RET | Edit retention documents | 1.5 | 120.00 |
| Colella, Mike | 3/31/10 | RET | Follow up calls and emails with Russ Brooks (WGM) re status of retention and potential objections by Fee Examiner (day of presentment) | 0.8 | 328.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Colella, Mike | 3/31/10 | RET | Emails to/from MLC (Basler, Selzer) and WGM (Brooks) re re concerns expressed by Fee Examiner & strategy | 0.6 | 246.00 |
| Colella, Mike | 3/31/10 | RET | Various docket searches attempting to confirm PM retention and obtain copy of Order and docket # for including in fee statements | 0.5 | 205.00 |
| Colella, Mike | 3/31/10 | RET | Call with Carla Andres (GK) re concerns expressed by Fee Examiner | 0.2 | 82.00 |
| Colella, Mike | 3/31/10 | RET | Call with Brooks (WGM) re concerns expressed by Fee Examiner | 0.2 | 82.00 |
| Campbell, Michelle | 4/1/10 | RET | Edit retention documents | 2.0 | 160.00 |
| Campbell, Michelle | 4/2/10 | RET | Edit retention documents | 1.0 | 80.00 |
| Colella, Mike | 4/2/10 | RET | Emails to/from Brooks (WGM) re PM retention status | 0.3 | 123.00 |
| Colella, Mike | 4/2/10 | RET | Emails to/from PM partners re request from external party and potential conflict with MLC engagement | 0.6 | 246.00 |
| Campbell, Michelle | 4/5/10 | RET | Discuss with Colella next step re retention order | 0.2 | 16.00 |
| Colella, Mike | 4/5/10 | RET | Locate and read PM retention Order (granted nunc pro tunc to October 9, 2009 and other provisions included therein) | 0.5 | 205.00 |
| Colella, Mike | 4/5/10 | RET | Email retention order to Weed & Woods (PM) re comments on specific additional provisions included in the order | 0.4 | 164.00 |
| Campbell, Michelle | 4/12/10 | RET | Edit retention documents | 0.2 | 16.00 |

MLC (Case # 09-50026) - Plante Moran - Interim Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 3/14/10 | FEX | Prepare budget estimates for March and April for Testing project category | 0.6 | 246.00 |
| Colella, Mike | 3/14/10 | FEX | Send follow-up email with additional info to Eckles (Tax) and Farmer (Controls) in connection with budget estimates for March and April for Tax and Controls project categories | 0.4 | 164.00 |
| Colella, Mike | 4/6/10 | FEX | Prepare initial budget prep/planning for Fee Examiner | 0.8 | 328.00 |
| Colella, Mike | 4/14/10 | FEX | Research and preparation relating to development of budget reporting procedures (first date required 4/15) | 1.1 | 451.00 |
| Colella, Mike | 4/15/10 | FEX | Preparation of letter and communicating budget estimate for May | 0.9 | 369.00 |
| Colella, Mike | 4/20/10 | FEX | Read Examiner's Second Report and Advisory | 0.6 | 246.00 |
| Colella, Mike | 4/22/10 | FEX | Read Notice requesting adjournment by Fee Examiner of PM's Fee Hearing re First Interim Fee Application scheduled for 4/29 | 0.2 | 82.00 |
| Colella, Mike | 4/22/10 | FEX | Partial review of Fee Examiner report for another retained professional (FTI) to assist in initial understanding nature of issues raised by Examiner | 0.8 | 328.00 |
| Colella, Mike | 4/23/10 | FEX | Review Examiner reports on other professionals for understanding of Examiner interpretations and expectations | 2.4 | 984.00 |
| Colella, Mike | 4/23/10 | FEX | Delegating discussion with Campbell re identifying and summarizing summary findings of Examiner for other professionals | 0.2 | 82.00 |
| Colella, Mike | 4/23/10 | FEX | Start excerpting and summarizing helpful comments and suggestions for our team to know that could impact future actions | 0.4 | 164.00 |
| Colella, Mike | 4/29/10 | FEX | Partial review of other professionals responses to Examiner's Recommendations relating to First Interim Fee Applications to further assess most appropriate PM changes if any (PM did not have a fee application filed during this period) | 0.8 | 328.00 |
| Colella, Mike | 5/5/10 | FEX | Call from Andres (GK) for Fee Examiner re preliminary questions re January Fee Application | 0.2 | 82.00 |
| Colella, Mike | 5/12/10 | FEX | Preliminary assessment of items included in letter from Fee Examiner | 0.4 | 164.00 |
| Colella, Mike | 5/14/10 | FEX | Prepare estimated fees and expenses for June 2010 and send to Fee Examiner and MLC | 0.3 | 123.00 |
| Colella, Mike | 5/18/10 | FEX | Review of select time entries identified in letter from Carla Andres (GK) | 0.4 | 164.00 |
| Colella, Mike | 5/18/10 | FEX | Prep portion of response to Andres Letter | 0.3 | 123.00 |
| Colella, Mike | 5/19/10 | FEX | Review of select time entries identified in letter from Carla Andres (GK) | 0.2 | 82.00 |
| Colella, Mike | 5/19/10 | FEX | Prep portion of response to Andres Letter | 0.7 | 287.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|------|------|------|-------------|-------|-----|
| Colella, Mike | 2/22/10 | FAP | Fee application preliminary preparation | 3.8 | 1,558.00 |
| Colella, Mike | 2/24/10 | FAP | Draft portion of fee applications (January) | 2.6 | 1,066.00 |
| Colella, Mike | 2/24/10 | FAP | Review expense entries for fee application | 1.2 | 492.00 |
| Tousain, Alina | 2/24/10 | FAP | Interim fee Application- Write Up of Services Provided Section | 2.8 | 476.00 |
| Tousain, Alina | 2/24/10 | FAP | Review Oct - Dec Hours info and draft related January fee application explanations | 2.7 | 459.00 |
| Tousain, Alina | 2/24/10 | FAP | Review of tax services info and draft related fee application explanations | 1.8 | 306.00 |
| Colella, Mike | 2/25/10 | FAP | Preparation of explanations and related follow up (first fee app) | 3.2 | 1,312.00 |
| Tousain, Alina | 2/25/10 | FAP | Draft the Reasonableness of Fee Section for P&M Interim Fee Application | 2.8 | 476.00 |
| Tousain, Alina | 2/25/10 | FAP | Review Fee Examiner Report and related assistance with Interim Fee | 1.8 | 306.00 |
| Tousain, Alina | 2/25/10 | FAP | Review Fee Examiner Report and related assistance with Interim Fee | 1.5 | 255.00 |
| Tousain, Alina | 2/25/10 | FAP | Research other filings and related assistance with Fee Application | 1.2 | 204.00 |
| Tousain, Alina | 2/25/10 | FAP | Complete  Initial Draft of Services Provided Section for Interim fee Application | 1.2 | 204.00 |
| Colella, Mike | 2/26/10 | FAP | Draft portion of fee applications (January) | 3.3 | 1,353.00 |
| Tousain, Alina | 2/26/10 | FAP | Complete Initial Draft of Reasonableness of Fees Section for Interim fee Application | 2.5 | 425.00 |
| Colella, Mike | 2/27/10 | FAP | Revisions to job codes to provide more detail breakdown in Fee App | 2.2 | 902.00 |
| Colella, Mike | 2/27/10 | FAP | Drafting of additional explanations for services provided for Fee App | 1.4 | 574.00 |
| Colella, Mike | 2/28/10 | FAP | Revisions made to draft of fee application (January) | 2.4 | 984.00 |
| Colella, Mike | 2/28/10 | FAP | Revisions to job codes to provide more detail breakdown | 1.7 | 697.00 |
| Colella, Mike | 2/28/10 | FAP | Draft explanations for fee applications (January) | 1.2 | 492.00 |
| Tousain, Alina | 3/1/10 | FAP | Draft one page project and job codes descriptions to include in the First Interim Fee Application | 1.3 | 221.00 |
| Colella, Mike | 3/2/10 | FAP | Emails with Tousain and Campbell re fee application items in process to be completed | 0.2 | 82.00 |
| Colella, Mike | 3/3/10 | FAP | Discussions w/ Tousain (PM) re local rules and fee application filing requirements | 0.3 | 123.00 |
| Colella, Mike | 3/4/10 | FAP | Preparation, review and/or revision to Exhibits to January Fee Application | 1.2 | 492.00 |
| Colella, Mike | 3/4/10 | FAP | Revisions to Project Work Code Descriptions | 0.4 | 164.00 |
| Colella, Mike | 3/5/10 | FAP | Edits made to January Fee Application documents | 1.6 | 656.00 |
| Campbell, Michelle | 3/8/10 | FAP | Research hire dates and certification for all PM staff for final fee application | 2.9 | 232.00 |
| Colella, Mike | 3/9/10 | FAP | Mtg w/ Weed (PM) re Interim Fee Application comments and suggestions | 1.2 | 492.00 |
| Tousain, Alina | 3/9/10 | FAP | Assist with summarizing and presenting data in fee application | 2.4 | 408.00 |
| Tousain, Alina | 3/9/10 | FAP | Assist in summarizing data for Interim Fee Application | 0.6 | 102.00 |
| Weed, Tim | 3/9/10 | FAP | Meet w/ Colella to discuss observations and suggestions to Interim Fee Application | 1.2 | 474.00 |
| Weed, Tim | 3/9/10 | FAP | Initial review of Interim Fee Application | 0.9 | 355.50 |
| Colella, Mike | 3/11/10 | FAP | Review and update format of detail hours listings by work code | 1.2 | 492.00 |
| Weed, Tim | 3/12/10 | FAP | Edit first Interim Fee Application | 0.7 | 276.50 |
| Campbell, Michelle | 3/15/10 | FAP | Edit Final Fee Application | 3.7 | 296.00 |
| Colella, Mike | 3/15/10 | FAP | Discussions with Weed (PM) re input for interim fee application | 0.5 | 205.00 |
| Weed, Tim | 3/15/10 | FAP | Discussions with Colella (PM) re input to interim fee application | 0.5 | 197.50 |
| Colella, Mike | 3/16/10 | FAP | Revisions and edits to January Fee Application documents for filing after retention documents (3/16) and on due date 3/17 (due date) if retention filed | 1.4 | 574.00 |
| Colella, Mike | 3/16/10 | FAP | Emails and discussion with Brooks (WGM) re the need for WGM to review | 0.7 | 287.00 |
| Colella, Mike | 3/24/10 | FAP | Assess fee statement requirements and PM compliance for first fee application/statements to be filed (January/February) | 1.6 | 656.00 |
| Colella, Mike | 3/24/10 | FAP | Initiate new PM job code for tax services | 0.2 | 82.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Colella, Mike | 3/30/10 | FAP | Prep and discussion with Basler (MLC) re proposed fee application/statement format and timing of filing January and February statements | 0.3 | 123.00 |
| Colella, Mike | 4/21/10 | FAP | Follow-up on discussion with Basler (MLC) re expense supporting documentation | 0.2 | 82.00 |
| Campbell, Michelle | 4/26/10 | FAP | Identify and summarize findings of Examiner for other professionals | 3.3 | 264.00 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Campbell, Michelle | 2/4/10 | FEE | Compile and review Oct-Dec detail time entries for January Fee Statement (65% Rate) | 2.0 | 104.00 |
| Campbell, Michelle | 2/9/10 | FEE | Compile and review Oct-Dec detail time entries for January Fee Statement (65% Rate) | 4.0 | 208.00 |
| Campbell, Michelle | 2/10/10 | FEE | Compile and review Oct-Dec detail time entries for January Fee Statement (65% Rate) | 4.0 | 208.00 |
| Tousain, Alina | 2/16/10 | FEE | Assist in organizing and summarizing detail time entries for October-January for January Fee Statement (65% Rate) | 2.9 | 320.45 |
| Campbell, Michelle | 2/23/10 | FEE | Compile and review Oct-Dec hours for January fee statement (65% Rate) | 4.3 | 223.60 |
| Colella, Mike | 2/23/10 | FEE | Review time entries for first fee app (65% Rate) | 2.4 | 639.60 |
| Tousain, Alina | 2/23/10 | FEE | Prepare Expense spreadsheet for fee statement (65% Rate) | 0.9 | 99.45 |
| Weed, Tim | 2/23/10 | FEE | Discuss interim fee application and monthly fee statement w/ Colella (65% Rate) | 0.7 | 179.73 |
| Campbell, Michelle | 2/24/10 | FEE | Compile and review Oct-Dec hours for January fee statement/application (65% Rate) | 2.8 | 145.60 |
| Colella, Mike | 2/24/10 | FEE | Review time entries for fee application (January) (65% Rate) | 2.4 | 639.60 |
| Campbell, Michelle | 2/25/10 | FEE | Compile and review Oct-Dec detail time entries (65% Rate) | 5.9 | 306.80 |
| Colella, Mike | 2/25/10 | FEE | Review and analysis of time entries and related follow up (first fee app) (65% Rate) | 3.3 | 879.45 |
| Colella, Mike | 2/27/10 | FEE | Review and analysis of time entries and related follow up (65% Rate) | 3.2 | 852.80 |
| Colella, Mike | 2/28/10 | FEE | Review and analysis of certain time entries and related follow up (65% Rate) | 0.2 | 53.30 |
| Campbell, Michelle | 3/3/10 | FEE | Compile and review receipts for February fee statement (65% Rate) | 3.9 | 202.80 |
| Colella, Mike | 3/5/10 | FEE | Review and follow up on open items re detail time entries for January Fee Application (65% Rate) | 1.7 | 453.05 |
| Campbell, Michelle | 3/10/10 | FEE | Review/edit Oct-Jan hours detail for final fee app (65% Rate) | 2.0 | 104.00 |
| Colella, Mike | 3/12/10 | FEE | Discuss time Feb reporting w/ Ruppal for Interim Fee App (65% Rate) | 0.8 | 213.20 |
| Campbell, Michelle | 3/13/10 | FEE | Review/edit Oct-Jan hours detail for final fee app (65% Rate) | 4.1 | 213.20 |
| Campbell, Michelle | 3/13/10 | FEE | Compile hours and create worksheet for March hours detail (65% Rate) | 2.9 | 150.80 |
| Colella, Mike | 3/13/10 | FEE | Review detail time entries for February Fee Statement and related follow up with various professionals (65% Rate) | 1.5 | 399.75 |
| Colella, Mike | 3/13/10 | FEE | Discuss with Eckles billing procedures and analysis of billing information (65% Rate) | 0.7 | 186.55 |
| Colella, Mike | 3/14/10 | FEE | Review detail time entries for some professionals for February Fee Statement and related follow-up (65% Rate) | 1.2 | 319.80 |
| Colella, Mike | 3/16/10 | FEE | Review certain detail time entries for February Fee Statement (65% Rate) | 0.3 | 79.95 |
| Colella, Mike | 3/17/10 | FEE | Discussions with Selzer (MLC) (65% Rate) | 0.2 | 53.30 |
| Tousain, Alina | 3/17/10 | FEE | Assist in organizing and summarizing timesheet detail for March (65% Rate) | 1.9 | 209.95 |
| Campbell, Michelle | 3/23/10 | FEE | Compile hours March hours detail (65% Rate) | 0.7 | 36.40 |
| Colella, Mike | 3/23/10 | FEE | Review February time entries for February Fee Statement (65% Rate) | 1.2 | 319.80 |
| Campbell, Michelle | 3/24/10 | FEE | Compile hours March hours detail (65% Rate) | 0.7 | 36.40 |
| Colella, Mike | 3/24/10 | FEE | Continued review of February hours detail entries (65% Rate) | 1.4 | 373.10 |
| Colella, Mike | 3/24/10 | FEE | Assess accumulation of March 1-15 time entries and related follow up (65% Rate) | 0.8 | 213.20 |
| Colella, Mike | 3/24/10 | FEE | Discuss questions re monthly fee statement with Weed (PM) (65% Rate) | 0.2 | 53.30 |
| Weed, Tim | 3/24/10 | FEE | Discuss questions re monthly fee statement with Colella (PM) (65% Rate) | 0.2 | 51.35 |
| Colella, Mike | 3/25/10 | FEE | Research relating to filing of Fee Statement for January immediately after retention for amounts owed as submitted in January Fee App (65% Rate) | 1.4 | 373.10 |
| Colella, Mike | 3/25/10 | FEE | Development of draft Fee Statement for January (65% Rate) | 1.3 | 346.45 |
| Colella, Mike | 3/25/10 | FEE | Development of draft Fee Statement for February (65% Rate) | 0.8 | 213.20 |

MLC (Case # 09-50026) - Plante Moran - May 2010 Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Colella, Mike | 3/26/10 | FEE | Various follow up re PM retention status and potential impact on filing of fee statements and budgets (65% Rate) | 0.9 | 239.85 |
| Colella, Mike | 3/26/10 | FEE | Additional follow-up on open items from review of time entries (65% Rate) | 0.9 | 239.85 |
| Colella, Mike | 3/26/10 | FEE | Revise draft Fee Statement for January (65% Rate) | 0.3 | 79.95 |
| Colella, Mike | 3/26/10 | FEE | Revise draft Fee Statement for February (65% Rate) | 0.1 | 26.65 |
| Colella, Mike | 3/30/10 | FEE | Continued review of February time entries (65% Rate) | 0.4 | 106.60 |
| Campbell, Michelle | 3/31/10 | FEE | Edit Jan Statement and also apply to initial Feb fee statement draft (65% Rate) | 1.9 | 98.80 |
| Colella, Mike | 3/31/10 | FEE | Finalizing January Fee Statement (awaiting Retention docket no) (65% Rate) | 1.5 | 399.75 |
| Colella, Mike | 4/2/10 | FEE | Final review of time entry details for February Fee Statement and related emails to Campbell (PM)  (65% Rate) | 1.2 | 319.80 |
| Tousain, Alina | 4/2/10 | FEE | Assistance with February Fee Statement  (65% Rate) | 0.5 | 55.25 |
| Colella, Mike | 4/5/10 | FEE | Discuss w/ Campbell (PM) re action plan for filing January and February Fee Statements now that Retention Order granted (65% Rate) | 0.2 | 53.30 |
| Colella, Mike | 4/5/10 | FEE | Initial review and consideration of impact on previously drafted Fee Statements for delay in Retention Order (65% Rate) | 0.7 | 186.55 |
| Campbell, Michelle | 4/6/10 | FEE | Finalize January Fee Statements and Fed Ex to notice parties (65% Rate) | 0.8 | 41.60 |
| Campbell, Michelle | 4/6/10 | FEE | Finalize Feb Fee Statements to Fed Ex to notice parties (65% Rate) | 1.2 | 62.40 |
| Colella, Mike | 4/6/10 | FEE | Final review, edit and completion of February (and January) Fee Statements prior to mailing to Notice Parties (65% Rate) | 1.2 | 319.80 |
| Campbell, Michelle | 4/7/10 | FEE | Review/edit hours detail for March (65% Rate) | 2.3 | 119.60 |
| Campbell, Michelle | 4/8/10 | FEE | Review/edit detail time entries for March (65% Rate) | 0.9 | 46.80 |
| Campbell, Michelle | 4/12/10 | FEE | Review/Edit first half of March Spreadsheet (65% Rate) | 1.9 | 98.80 |
| Campbell, Michelle | 4/13/10 | FEE | Compile hours detail for March (65% Rate) | 1.2 | 62.40 |
| Colella, Mike | 4/14/10 | FEE | Review open time and expense charges for billing purposes (65% Rate) | 0.3 | 79.95 |
| Colella, Mike | 4/15/10 | FEE | Emails to/from Basler (MLC) re questions on time entries (65% Rate) | 0.2 | 53.30 |
| Hoekstra, Peggy | 4/15/10 | FEE | Organized and summarized timesheet detail for March fee app (65% Rate) | 1.3 | 130.98 |
| Campbell, Michelle | 4/16/10 | FEE | Review/edit hours detail for March (65% Rate) | 1.0 | 52.00 |
| Campbell, Michelle | 4/20/10 | FEE | Review/edit hours detail for March (65% Rate) | 0.5 | 26.00 |
| Colella, Mike | 4/20/10 | FEE | Call with Basler (MLC) re questions on Fee Statements filed (65% Rate) | 0.3 | 79.95 |
| Colella, Mike | 4/20/10 | FEE | Review and email pdf copies supporting documentation for expenses in January and February fee statements  (65% Rate) | 0.2 | 53.30 |
| Colella, Mike | 4/22/10 | FEE | Review/edit February Detail Expense sheet and email to Basler (MLC) (65% Rate) | 0.3 | 79.95 |
| Colella, Mike | 4/28/10 | FEE | Review, edit and follow-up on time entries for March Fee Statement (65% Rate) | 1.2 | 319.80 |
| Colella, Mike | 4/28/10 | FEE | Prepare preliminary draft of the layout and structure for the March Fee Statement and Supplemental Expense information  (65% Rate) | 0.9 | 239.85 |
| Weed, Tim | 4/28/10 | FEE | Review Fee Statement per Colella request  (65% Rate) | 0.3 | 77.03 |
| Campbell, Michelle | 4/29/10 | FEE | Compile time entry detail for April 1-15 (65% Rate) | 1.0 | 52.00 |
| Colella, Mike | 4/29/10 | FEE | Review, edit and follow-up on time entries for March Fee Statement  (65% Rate) | 0.7 | 186.55 |
| Colella, Mike | 4/29/10 | FEE | Prepare preliminary draft of the layout and structure for the March Fee Statement and Supplemental Expense information  (65% Rate) | 0.4 | 106.60 |
| Campbell, Michelle | 4/30/10 | FEE | Compile and review receipts for March fee application (65% Rate) | 3.0 | 156.00 |
| Colella, Mike | 4/30/10 | FEE | Review and follow-up on time entries for March  (65% Rate) | 3.8 | 1,012.70 |
| Colella, Mike | 4/30/10 | FEE | Review/edit March fee statement and attachments (65% Rate) | 0.8 | 213.20 |
| Colella, Mike | 4/30/10 | FEE | Review/edits to summary for March expenses (65% Rate) | 0.4 | 106.60 |
| Campbell, Michelle | 5/3/10 | FEE | Assist with manually reporting for March Fee Statement  (65% Rate) | 0.6 | 31.20 |

MLC (Case # 09-50026) - Plante Moran - Final Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Colella, Mike | 5/4/10 | FEE | Call with Basler (MLC) re questions on time entries  (65% Rate) | 0.2 | 53.30 |
| Campbell, Michelle | 5/6/10 | FEE | Review/edit hours detail for April (65% Rate) | 0.4 | 20.80 |
| Campbell, Michelle | 5/10/10 | FEE | Compile hours detail for April  (65% Rate) | 0.9 | 46.80 |
| Campbell, Michelle | 5/10/10 | FEE | Review/edit hours detail for April (65% Rate) | 0.6 | 31.20 |
| Campbell, Michelle | 5/12/10 | FEE | Compile additional hours detail for April  (65% Rate) | 1.9 | 98.80 |
| Campbell, Michelle | 5/12/10 | FEE | Initial drafting of selected portions for April Fee Statement  (65% Rate) | 1.1 | 57.20 |
| Campbell, Michelle | 5/18/10 | FEE | Review/edit hours detail for April (65% Rate) | 0.9 | 46.80 |
| Campbell, Michelle | 5/19/10 | FEE | Prepare/Edit April Fee Statement  (65% Rate) | 1.1 | 57.20 |
| Campbell, Michelle | 5/20/10 | FEE | Compile and review receipts for April fee statement  (65% Rate) | 1.4 | 72.80 |
| Campbell, Michelle | 5/21/10 | FEE | Prepare/Edit April Fee Statement  (65% Rate) | 0.8 | 41.60 |

MLC (Case # 09-50026) - Plante Moran - Final Fee Application - Detail Time Entries

| Name | Date | Code | Description | Hours | Amt |
|---|---|---|---|---|---|
| Farmer, Doug | 2/1/10 | NWT | Travel from Chicago to Detroit at travel rate (50%) | 4.8 | 806.40 |
| Zajac, Mark | 2/2/10 | NWT | Travel from Chicago to Detroit at travel rate (50%) | 3.0 | 247.50 |
| Zajac, Mark | 2/2/10 | NWT | Travel from Detroit to Detroit at travel rate (50%) | 1.0 | 82.50 |
| Hoekstra, Peggy | 2/4/10 | NWT | Travel from another client office to MLC (travel rate 50%) | 0.5 | 39.00 |
| Farmer, Doug | 2/5/10 | NWT | Travel from Detroit to Chicago at travel rate (50%) | 4.7 | 789.60 |
| Zajac, Mark | 2/5/10 | NWT | Travel from Chicago to Detroit at travel rate (50%) | 3.0 | 247.50 |
| Zajac, Mark | 2/5/10 | NWT | Travel from Detroit to Detroit at travel rate (50%) | 1.0 | 82.50 |
| Farmer, Doug | 2/8/10 | NWT | Travel from Chicago to Detroit at travel rate (50%) | 4.7 | 789.60 |
| Woods, Jon | 2/10/10 | NWT | Travel to/from SF office and MLC (50% travel rate) | 1.3 | 218.40 |
| Farmer, Doug | 2/11/10 | NWT | Travel from Detroit to Chicago at travel rate (50%) | 4.5 | 756.00 |
| Farmer, Doug | 2/16/10 | NWT | Travel from Southfield to Detroit at travel rate (50%) | 4.7 | 789.60 |
| Farmer, Doug | 2/18/10 | NWT | Travel from Detroit to Chicago at travel rate (50%) | 4.7 | 789.60 |
| Eckles, Jeff | 3/1/10 | NWT | Drive to and from Rec Cen for meeting w/ MLC at travel rate (50%) | 1.0 | 195.00 |
| Merkel, Mike | 3/1/10 | NWT | Drive to/from MLC for mtg w/ Zablocki at travel rate (50%) | 1.0 | 122.00 |
| Palmer, Stephen | 3/8/10 | NWT | Drive to MI from Columbus, OH to assist on state and local tax extensions at travel rate (50%) | 3.2 | 188.80 |
| Palmer, Stephen | 3/9/10 | NWT | Drive from MI to Columbus OH after assisting on state and local tax extensions at travel rate (50%) | 3.2 | 188.80 |
| Zajac, Mark | 3/21/10 | NWT | Drive from Chicago to Detroit at travel rate (50%) | 5.0 | 412.50 |
| Brown, Furney | 3/25/10 | NWT | Drive from Cleveland to Detroit at travel rate (50%) | 3.0 | 345.00 |
| Brown, Furney | 3/26/10 | NWT | Drive from Detroit to Cleveland at travel rate (50%) | 3.0 | 345.00 |
| Zajac, Mark | 3/26/10 | NWT | Drive from Detroit to Chicago at travel rate (50%) | 5.0 | 412.50 |
| Colella, Mike | 4/14/10 | NWT | Travel Southfield Office – LGA - NY AlixPartners Office (for BOD meeting & prep) at travel rate (50%) | 4.1 | 840.50 |
| Eckles, Jeff | 4/14/10 | NWT | Travel to/from MLC for meeting with Zablocki (MLC) re 4/15 deadlines at travel rate (50%) | 1.0 | 195.00 |
| Colella, Mike | 4/15/10 | NWT | Travel NY to Detroit (return from BOD meeting) at travel rate (50%) | 4.1 | 840.50 |
| Eckles, Jeff | 5/13/10 | NWT | Travel to/from MLC for Mtg w/ Zablocki | 1.0 | 195.00 |
| Merkel, Mike | 5/13/10 | NWT | Travel to/from MLC for Mtg w/ Zablocki | 1.0 | 122.00 |

**EXHIBIT TO INTERIM FEE APPLICATION BY PLANTE & MORAN, PLLC
FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 31, 2010**

**Exhibit H**

**Expenses by Date by Professional**

MLC (Case# 09-50026) - Second Interim Fee Application - May 2010

**Plante & Moran, PLLC - Detail Expenses by Date by Professional**
**For the Period February 1, 2010 Through May 31, 2010**

| STAFF | DATE | Miles | Transport | Hotel | Dinner | TOTAL | COMMENTS |
|---|---|---|---|---|---|---|---|
| Farmer, Doug | 02/01/10 | 280 | 156.30 | 148.35 | | 304.65 | Driving Chi-Det + Tolls $4.30; parking at MLC |
| Farmer, Doug | 02/02/10 | | 12.00 | 148.35 | | 160.35 | Parking at MLC |
| Zajac, Mark | 02/02/10 | | 371.40 | 148.35 | 4.65 | 524.40 | Air r/t ORD-DTW; Taxis: $60 DTW-MLC & $22 ORD-home |
| Farmer, Doug | 02/03/10 | | 12.00 | 148.35 | 26.20 | 186.55 | Parking at MLC |
| Zajac, Mark | 02/03/10 | | 0.00 | 148.35 | 43.90 | 192.25 | |
| Farmer, Doug | 02/04/10 | | 12.00 | 148.35 | 26.20 | 186.55 | Parking at MLC |
| Zajac, Mark | 02/04/10 | | 0.00 | 148.35 | 6.19 | 154.54 | |
| Farmer, Doug | 02/05/10 | 280 | 144.30 | | | 144.30 | Driving Det-Chi + Tolls $4.30 |
| Zajac, Mark | 02/05/10 | | 60.00 | | | 60.00 | Taxi $60 MLC to DTW |
| Farmer, Doug | 02/08/10 | 280 | 156.30 | 148.35 | 26.20 | 330.85 | Driving Chi-Det + Tolls $4.30; parking at MLC |
| Farmer, Doug | 02/09/10 | | 12.00 | 148.35 | 26.20 | 186.55 | Parking at MLC |
| Farmer, Doug | 02/10/10 | | 12.00 | 148.35 | 16.66 | 177.01 | Parking at MLC |
| Woods, Jon | 02/10/10 | | 6.00 | - | - | 6.00 | Parking at MLC |
| Farmer, Doug | 02/11/10 | 280 | 144.30 | | | 144.30 | Driving Det-Chi + Tolls $4.30 |
| Palmer, Stephen | 03/08/10 | 231 | 115.50 | 100.57 | 5.67 | 221.74 | Mileage OH-Det |
| Palmer, Stephen | 03/09/10 | 231 | 115.50 | | | 115.50 | Mileage Det-OH |
| Zajac, Mark | 03/21/10 | 325 | 182.50 | 148.35 | | 330.85 | Mileage Chi-Det; Parking at Hotel |
| Zajac, Mark | 03/22/10 | | 20.00 | 148.35 | 9.01 | 177.36 | Parking at Hotel |
| Zajac, Mark | 03/23/10 | | 20.00 | 148.35 | 43.63 | 211.98 | Parking at Hotel |
| Zajac, Mark | 03/24/10 | | 20.00 | 148.35 | 20.02 | 188.37 | Parking at Hotel |
| Brown, Alex | 03/25/10 | 253 | 138.50 | 100.57 | 18.65 | 257.72 | Mileage OH-Det; parking at MLC |
| Brown, Alex | 03/26/10 | 253 | 138.50 | | | 138.50 | Mileage OH-Det; parking at MLC |
| Zajac, Mark | 03/25/10 | | 0.00 | 148.35 | 16.50 | 164.85 | |
| Zajac, Mark | 03/25/10 | 325 | 182.50 | | | 182.50 | Mileage Det-Chi; Parking at Hotel |
| Hoekstra, Peggy | 03/30/10 | - | 72.00 | - | - | 72.00 | Parking at MLC 6 days 3/23, 24, 25, 26, 29, 30 |
| Colella, Mike | 04/14/10 | | | | $ 19.00 | $  19.00 | Dinner in NY (Pd Cash) |
| Colella, Mike | 04/15/10 | 20 | $ 1,031.40 | - | - | $ 1,031.40 | Mileage to/from DTW; Air (coach) to/from BOD mtg in NY; parking @ DTW (2 days @ $20/day) |
| **Total** | | | $ 3,135.00 | $ 2,426.39 | $ 308.68 | $ 5,870.07 | |

| STAFF | Miles | Transport | Hotel | Dinner | TOTAL | COMMENTS |
|---|---|---|---|---|---|---|
| **Brown, Furney** | 506 | $  277.00 | $  100.57 | $  18.65 | $  396.22 | Out of Town - 1 night/2 days |
| **Colella, Mike** | 20 | $ 1,031.40 | | $  19.00 | $ 1,050.40 | Out of Town - 1 night/1 day |
| **Farmer, Doug** | 1,120 | $  661.20 | $ 1,038.45 | $ 121.46 | $ 1,821.11 | Out of Town - 7 nights/8 days |
| **Hoekstra, Peggy** | | $  72.00 | | | $  72.00 | In Town - parking |
| **Palmer, Stephen** | 462 | $  231.00 | 100.57 | 5.67 | $  337.24 | Out of Town - 1 night/1 day |
| **Woods, Jon** | | $  6.00 | | | $  6.00 | In Town - parking |
| **Zajac, Mark** | 650 | $  856.40 | 1,186.80 | 143.90 | $ 2,187.10 | Out of Town - 8 nights/9 days |
| **TOTAL** | 2,758 | $ 3,135.00 | $ 2,426.39 | $ 308.68 | $ 5,870.07 | |

| Date | Miles | Transport | Hotel | Dinner | Total |
|---|---|---|---|---|---|
| 02/28/10 | 1,120 | $ 1,098.60 | $ 1,483.50 | $ 176.20 | $ 2,758.30 |
| 03/31/10 | 1,618 | $ 1,005.00 | $  942.89 | $ 113.48 | $ 2,061.37 |
| 04/30/10 | 20 | $ 1,031.40 | | $  19.00 | $ 1,050.40 |
| 05/31/10 | | $  - | $  - | $  - | $  - |
| Total | 2,758.00 | $ 3,135.00 | $ 2,426.39 | $ 308.68 | $ 5,870.07 |

| NOTES | |
|---|---|
| | Mileage calculated at P&M (and IRS) mileage rate of $0.50/mile |
| | Air travel purchased in coach |
| | Hotel used is the Marriott RenCen using MLC corporate discount rate |
| | Meals represent dinners for out of town personnel |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                               :

In re                           :        **Chapter 11 Case No.**
                                 :

**MOTORS LIQUIDATION COMPANY,** *et al.,*   :        **09-50026 (REG)**
**f/k/a General Motors Corp.,** *et al.*        :
                                 :

          **Debtors.**          :      **(Jointly Administered)**
                                 :

------------------------------------------------------------------x

## ORDER GRANTING APPLICATION(S) FOR ALLOWANCE OF INTERIM COMPENSATION FOR PROFESSIONAL SERVCIES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED OF PLANTE & MORAN, PLLC AS ACCOUNTANTS TO THE DEBTORS FROM FEBRUARY 1, 2010 THROUGH MAY 31, 2010

Upon consideration of the Application for Allowance of Interim Compensation and Reimbursement of Expenses (the "Application(s)") for professional services rendered and expenses incurred during the period commencing February 1, 2010 through May 31, 2010; and a hearing having been held before this Court to consider the Application(s) on _____; and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(7) and (c)(2); and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby

       ORDERED that the Application(s) is/are granted to the extent set forth in Schedule "A".

Date: New York, New York
    _____

                                        _____
                                        United States Bankruptcy Judge
                                        Southern District of New York

Case No.:09-50026 (REG)
Case Name: Motors Liquidation Company

PLANTE & MORAN, PLLC
CURRENT FEE PERIOD: FEBRUARY 1, 2010 THROUGH MAY 31, 2010

| DOCUMENT | MONTH | TOTAL FEES REQUESTED* | TOTAL FEES AWARDED** | TOTAL EXPENSES REQUESTED | TOTAL EXPENSES AWARDED |
|---|---|---|---|---|---|
| Fee Statement | February 2010 | $157,543.30 | | $2,840.24 | |
| Fee Statement | March 2010 | $120,612.40 | | $2,068.34 | |
| Fee Statement | April 2010 | $ 50,119.10 | | $1,050.40 | |
| Fee Statement | May 2010 | $ 12,535.10 | | | |
| Subtotal | Feb-May 2010 | $340,809.90 | | $5,958.98 | |
| Adjustments | Feb-May 2010 | (8,404.56) | | (88.91) | |
| Fee Application | Feb-May 2010 | $332,405.34 | | $5,870.07 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*Includes fees previously requested but not awarded (held back fees).
**Fees held back are treated as not having been awarded.

SCHEDULE A(1)                    DATE: _____                    INITIALS: _____USBJ

Case No.:09-50026 (REG)
Case Name: Motors Liquidation Company

PLANTE & MORAN, PLLC
SUMMARY: ALL FEE PERIODS
(INCLUDING THIS PERIOD)

| FEE APPLICATION PERIOD | TOTAL FEES REQUESTED* | TOTAL FEES AWARDED** | TOTAL EXPENSES REQUESTED | TOTAL EXPENSES AWARDED |
|---|---|---|---|---|
| Oct 2009 – Jan 2010 | $354,195.70 | $354,195.70 | $5,247.32 | $5,152.55 |
| Feb – May 2010 | $332,405.34 | | $5,870.07 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

*Includes fees previously requested but not awarded (held back fees).
**Fees held back are treated as not having been awarded.

SCHEDULE A(2)                    DATE: _____                    INITIALS: _____USBJ