|  |  |
|---|---|
| Hearing Date and Time: | To be Determined |
| Objection Deadline: | To be Determined |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------x

| In re: | : | Chapter 11 |
|---|---|---|
|  | : |  |
| MOTORS LIQUIDATION COMPANY, *et al.*, | : | Case No. 09-50026 (REG) |
| f/k/a General Motors Corp., *et al.*, | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |

------------------------------------------------------------------------x

## THIRD INTERIM APPLICATION OF LFR INC. FOR ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED IN THE CASE FOR THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 30, 2010

| | |
|---|---|
| Name of Applicant: | LFR Inc. |
| Authorized to Provide Professional Services to: | Motors Liquidation Company (f/k/a General Motors Corporation), *et al.* |
| Date of Retention: | August 3, 2009, *nunc pro tunc* to June 1, 2009 |
| Period for which Compensation and reimbursement is sought: | February 1, 2010 to May 30, 2010 |
| Amount of Compensation sought as actual, reasonable, and necessary (100% of fees): | $1,010,871.20 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary (100% of expenses): | $   387,715.62 |
| Total Amount Requested: | $1,398,586.82 |

This is an: _X_ Interim _____ Final Application

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------x
In re:                                                          :        Chapter 11
                                                                :
MOTORS LIQUIDATION COMPANY, *et al.*,                           :        Case No. 09-50026 (REG)
    f/k/a General Motors Corp., *et al.*,                    :
                                                                :        (Jointly Administered)
                       Debtors.            :
------------------------------------------------------------------------x

THIRD INTERIM APPLICATION OF LFR INC. FOR
ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT
OF EXPENSES FOR SERVICES RENDERED IN THE CASE FOR
THE PERIOD FEBRUARY 1, 2010 THROUGH MAY 30, 2010

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

        LFR INC. (the "Applicant"), environmental consultants to the above-captioned

debtors and debtors in possession herein (collectively, the "Debtors"), submits this interim

application (the "Application") for allowance and payment of compensation for professional

services rendered to the Debtors and for reimbursement of actual and necessary costs and

expenses incurred by Applicant on behalf of the Debtors for the period February 1, 2010 through

May 30, 2010 (the "Fee Period"), pursuant to sections 330 and 331of the Bankruptcy Code (the

"Bankruptcy Code"), 11 U.S.C. § 101, *et seq*. and Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and respectfully represent as follows:

        1.      Applicant submits this Application for interim allowance and payment of

fees and reimbursement of expenses in the amount of $1,398,586.82.

        2.      By this Court's Order dated August 7, 2009 and Pursuant to Sections 331

and 105(a) of the Bankruptcy Code Establishing Procedures for Interim Monthly Compensation

and Reimbursement of Expenses of Professionals (the "Administrative Order"), the Court

established a procedure for interim compensation and reimbursement of expenses for all

2

professionals in these cases.  In particular, the Administrative Order provides that, absent

objection, upon the expiration of forty-five days after service of monthly fee statements by

retained professionals, the Debtors are authorized to pay each professional an amount equal to

80% of the fees and 100 % of the expenses requested in their respective monthly fee statements.

3.      Pursuant to the Administrative Order, LFR has served monthly fee

statements in these cases for the months of February 2010 through May 2010. (collectively, the

"Monthly Statements").  To date, the Debtors have paid to LFR $402,196.48 in fees and

$328,561.83 in expenses incurred account of the Monthly Statements.  Copies of the time entries

in support of the fees and expenses sought during the Fee Period are attached as <u>Exhibit A</u>[1].

4.      By this Application, LFR seeks interim allowance of compensation and

reimbursement of expenses incurred during the Fee Period and reflected in LFR's Monthly

Statements.  LFR also seeks payment of all outstanding holdbacks owing with respect to the

Monthly Statements.

5.      By Order of this Court dated August 3, 2009 (the "Retention Order"), a

copy of which is annexed hereto as <u>Exhibit B</u>, Applicant was retained as environmental

consultants to the Debtors.

6.      This Application has been prepared and submitted to be in compliance

with sections 330 and 331 of the Bankruptcy Code, the Amended Guidelines for Fees and

Disbursements of Professionals in the Southern District of New York Bankruptcy Cases, adopted

by this Court on April 19, 1995 (the "Amended Guidelines") and the United States Trustee

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed

under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines").

---

[1]      Because of its voluminous nature, Exhibit A has only been provided to the Debtors and the United States
Trustee.  Applicant can provide a copy of Exhibit A to other interested parties upon request.

7.    Pursuant to the Amended Guidelines, a certification regarding compliance is attached hereto as <u>Exhibit C</u>.

8.    The services contemplated at the time of Applicant's retention as environmental consultants as described in the Application dated July 21, 2009 (the "Retention Application"), supporting Affidavits of Frank Lorincz, Chief Executive Officer of Applicant and the engagement agreement attached to the Retention Application, involve assisting the Debtors in their determination of costs of actual or potential environmental liabilities arising from Debtors' historic operations, including, without limitation, the following:  reviewing the Debtors' existing remedial/environmental and real estate site files; evaluating existing regulatory actions and/or pending litigation associated with Debtors' sites; developing future cost estimates using appropriate methodologies; determine the potential for reuse of certain of the Debtors' sites and ensure that potential reuse opportunities are considered in determining cost estimates; strategic planning related to optimization of asset value net of environmental costs and disposition of environmentally impaired assets; management and support of environmental management/compliance activities, including evaluating existing information regarding plate sites, ongoing investigations and remediation; advising and assisting Debtors with the potential to integrate remediation with redevelopment; assisting in the determination of appropriate remedial options and technologies in light of potential redevelopment plans; advising Debtors with risk management strategies with respect to Debtors' sites; performing such other work as requested by Debtors in furtherance of assisting Debtors in their determination of the costs of actual or potential environmental liabilities arising from sites.

9.    During the Fee Period, Applicant assisted the Debtors in all aspects of defining the environmental liabilities associated with the real estate assets controlled by the

4

debtors-in-possession.  These services included the following:  performed environmental due diligence of site information provided by GM including but not limited to existing remedial/environmental and real estate site files, engineering reports, remedial action plans, agency correspondence, financial accounting reserve, site location information, tax records, and regulatory financial assurance information; assisted Debtors in its determination of costs of actual or potential environmental liabilities arising from General Motors pre-bankruptcy as well as historic operations; coordinated with other retained professionals engaged to provide related services in real estate and Brownfield redevelopment and reuse as it relates to environmental liabilities; evaluated existing regulatory actions and/or pending actions associated with the Sites; developed costing template to establish debtor-in-possession budgets; developed environmental cost scenarios for all the Sites reviewed as part of the due diligence; developed environmental summary documents for all sites reviewed as part of the due diligence; developed on line document management system for housing all environmental and real estate related data; developed future cost estimates using NPV methodologies, including but not limited to probabilistic estimating techniques; developed potential options for reuse and redevelopment of certain Sites and their impact on environmental costs and liabilities; participated in client meetings with stakeholders including the USEPA, State Lead Regulatory Agencies, State Attorneys General, DOJ and others as request by the Debtors; and supported the Debtors with technical information for presentations to the Presidential Task Force on the Auto Industry.

      10.    Pursuant to section II.D. of the UST Guidelines, a schedule setting forth a description of the project categories utilized by Applicant in the Debtors' cases, the number of hours expended by Applicant's professionals by project category, and the aggregate fees associated with each project category is attached hereto as Exhibit D.

11.     During the Fee Period, Applicant devoted 6,398.4 hours in the rendition of professional services on behalf of the Debtors.  A schedule setting forth the number of hours expended by Applicant and its employees accompanies this Application as <u>Exhibit E</u>.  In addition, Applicant is requesting reimbursement of disbursements in the amount of $387,715.62 for expenses incurred and posted during the Fee Period.  An itemization of the disbursements incurred by Applicant is set forth on <u>Exhibit F</u> attached hereto.

12.     Applicant respectfully submits that its efforts on behalf of the Debtors were reasonable and necessary under the circumstances, were performed by personnel with the requisite skills and experience, and were of benefit to the Debtors.

WHEREFORE, Applicant respectfully requests that this Court enter an order: (i) allowing Applicant's request for compensation in the sum of $1,010,871.20 for actual, reasonable and necessary professional services rendered on behalf of the Debtors during the Fee Period; (ii) directing the Debtors to pay to Applicant the full amount of such compensation to the extent not already paid; (iii) allowing Applicant's request for reimbursement of actual, reasonable and necessary expenses in the sum of $387,715.62 incurred during the Fee Period; (iv) directing the Debtors to pay to Applicant the full amount of such expenses to the extent not already paid; and (v) granting such other and further relief as is just and proper.

Dated: August 4, 2010                                 Respectfully submitted,

                                                                        LFR INC.


                                                                        /s/ Frank Lorincz
                                                                        Frank Lorincz
                                                                        Chief Executive Officer
                                                                        LFR Inc.
                                                                        1900 Powell Street, 12th Floor
                                                                        Emeryville, California 94608

## EXHIBIT A

## TIME AND EXPENSE ENTRIES

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MAKI, MICKI | 01/10/10 | 0.5 | 3/24/2010 | 137 | 68.5 | Buick City: Prep for site walk with Bob Hare for Dept.of Justice (0.2) site walk with Hare for Dept of Justice (0.3) |
| ORLANDEA, MARCELA | 01/17/10 | 3.5 | 3/24/2010 | 115 | 402.5 | Willow Run: South end LNAPL data location (0.2hr), retrieval (0.5), thickness re-evaluation (0.5), reporting (0.5).  North end LNAPL data location (0.3), retrieval (0.5), thickness re-evaluation (0.5), reporting (0.5). |
| ORLANDEA, MARCELA | 01/17/10 | 1.0 | 3/24/2010 | 115 | 115 | Willow Run:  Reviewed PCB data on LNAPL at North end (0.7) Database update (0.3) |
| ORLANDEA, MARCELA | 01/24/10 | 5.5 | 3/24/2010 | 115 | 632.5 | Historic documents upload and distributed: RFI Phase II Report - Retrieved (0.5 hr), compiled document to be submitted to USEPA (0.5 hr) and uploaded to IDEA (0.5) Corrective Measures Proposal - Retrieved (0.5 hr), compiled document to be submitted to USEPA (0.5 hr) and uploaded to IDEA (0.5) Quarterly Reports - Retrieved (0.5 hr), compiled document to be submitted to USEPA (0.4 hr) Coordinated the production of hard copies of documents for Flint Public Library - communicated with staff in charge of production (0.5 hr), obtained hard copies (0.5 hr), verified point of contact (0.2) and followed up task completion (0.4) |
| PETERS, CHRISTOPHER | 01/31/10 | 5.0 | 3/24/2010 | 200 | 1000 | Buick City/NAO cost estimate prep. (0.9); meeting with Bob Hare (1.1)and follow up conference call with Brad Koons (1.1)and Bob Hare to discuss Buick City cost (1.1) and estimating  (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | 02/01/10 | 3.8 | 3/24/2010 | 54 | 205.2 | assist with Site 1300-1 (0.4), 1300-2, (0.4), 1300-3 (0.4) costing.  Review cost allocation for 1197(0.7), 1299 (0.6). Review labor allocation for Proj Ren sites (0.9).  Review for approval of  removed labor hours  with proj mgt (0.4) |
| TROSCHINETZ, ALEXIS | 02/01/10 | 3.2 | 3/24/2010 | 102 | 326.4 | Buick City  review(0.5 )- determine trench lengths (0.5) appropriate material (0.5), draw (0.5),  trench recovery (0.5) plumes (0.5)  send for PM Review (0.2) |
| PETERS, CHRISTOPHER | 02/01/10 | 3.0 | 3/24/2010 | 200 | 600 | Buick City decision tree conf call with Claro Group, Dave McMurtry, mary hashem, Bob Hare (2.4);  coldwater rd estimate review (0.6) |
| MAKI, MICKI | 02/01/10 | 1.3 | 3/24/2010 | 137 | 178.1 | Buick City Decision Tree Meeting (0.7) w/ C. Peters; address changes in cost estimates (0.6) |
| MCBURNEY, LOWELL | 02/01/10 | 4.0 | 3/24/2010 | 200 | 800 | Call with MLC (Redwine, Hare) to discuss regulatory streamling action items (1.3); access (0.5)and review (0.9) SOWs being prepared to support remediation estimates; review WR records (1.3) |
| KOONS, BRAD | 02/01/10 | 1.7 | 3/24/2010 | 200 | 340 | Conf call with Bob Hare and Claro Group to review and identify decision tree analysis revisions (1.1), Review current decision tree draft in prepareation for call (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/01/10 | 1.4 | 3/24/2010 | 200 | 280 | Conference call with Dave McMurtry, Mary Hashem, Bob Hare, Wes Mary, Terri Rubis and Claro Group to discuss Willow Run decision tree analysis (1.4) |
| HOLT, ZACHARY | 02/01/10 | 3.2 | 3/24/2010 | 115 | 368 | Continue on the north side of plant moving east to set control point for boring locations (.4) Set up and backsight to previously set control point (.3) Set new control point on north side looking farther west (.4) Relocate instrament to new control point (.4) Locate boring locations (.5) Shoot elevevations for located bore holes (.4) Identify best location for new control point (.2) Set new control point (.4) Move instrament to new control point (.2) |
| HOLT, ZACHARY | 02/01/10 | 3.0 | 3/24/2010 | 115 | 345 | Continue west along south end of plant setting new control point (0.5) Relocate total station to new control point (0.3) Backsight to existing control point at sw corner (.2) Shoot west and set new control point (.3) Review layout and locate boring locations (.5) Set up to shoot elevation of located boring locations (.3) Shoot elevations of located bores (.5) Determine best stragity to obtain next boring locations (0.3) |
| BELL, CAITLIN | 02/01/10 | 2.0 | 3/24/2010 | 115 | 230 | Determination of steps needed for presentation compilation (0.5); creation of presentation tracker (0.5); search in existing folders for presentation (0.4); IDEA updates (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GERBER, DAVID | 02/01/10 | 2.0 | 3/24/2010 | 200 | 400 | Development of organization models (0.7) Evaluation of various organizational models (0.7) Preparation of draft organization Charts (0.3) Revision of organization charts (0.3) |
| HERMAN, MEGAN | 02/01/10 | 1.7 | 3/24/2010 | 102 | 173.4 | Finalizing scopes of works (editing and formating) for the following MLC sites: #1203 (0.2 hours); MLC site #1007 (0.3 hours); MLC Site #1124 (0.4 hours); MLC Site #1292 (0.20 hours); MLC Site #1296 (0.3 hours); MLC Site #1289-1 (0.3 hours) |
| HENKE, CHRYSTAL | 02/01/10 | 2.3 | 3/24/2010 | 152 | 349.6 | IDEA - Plan bulk file upload feature (0.5) Communicate plans (0.2) Design bulk upload feature (0.4) Write frontend of new feature (0.5) Write class for backend of new feature (0.4) Write implementation (0.3) |
| HOLT, ZACHARY | 02/01/10 | 2.2 | 3/24/2010 | 115 | 253 | Mobolize survey equipment to the south west end of the plant (0.3) Set up total station (0.2) Backsite to control point (0.2) Set new control point (0.5) Move total station to new control point (0.3) Backsite on existing point (0.2) Set new control point (0.5) |
| KOWALSKI, RICHARD | 02/01/10 | 3.7 | 3/24/2010 | 184 | 680.8 | Prepare cost estimate for Old Ley Creek site PCB sediment remediation (3.3 hrs); Prepare soil remediation cost estimate for Wilmington site (0.4 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 02/01/10 | 2.6 | 3/24/2010 | 200 | 520 | Preparedrevised SOWs for sites 1306-1 (0.4) and 1289-1 (0.7), email correspondence (0.6), and updated summary table (0.3). Conference call with McBurney, Rothchild, Hoeksema, and Gerber to discuss resouces (0.6). |
| GAITO, STEVEN | 02/01/10 | 3.4 | 3/24/2010 | 152 | 516.8 | Project Management including coordinating the costing tasks (0.7), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (1.2) and status of agency positions (0.6) |
| HOLT, ZACHARY | 02/01/10 | 3.1 | 3/24/2010 | 115 | 356.5 | Relocate to north side of plant to set control point for boring locations (.5) Set up and backsight to previously set control point (.3) Set new control point on north side looking west (.3) Relocate instrament to new control point (.4) Locate boring locations (.5) Shoot eleevations for located bore holes (.4) Identify best location for new control point (.2) Set new control point (.3) Move instrament to new control point (.2) |
| FISHER, SARAH | 02/01/10 | 1.4 | 3/24/2010 | 152 | 212.8 | review and update SOW for Danville (1233) (0.2), Update costs for the Kokomo Remediation Cost Estimate related to ERH costs/areas - review costs 0.4, calculate costs per area 0.6, review costs per area 0.2 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/01/10 | 1.9 | 3/24/2010 | 200 | 380 | Review of current draft of Willow Run cost-to-closure 0.4, revise cost-to-closure assumptions 0.7, in-person and telephone communication with Wes May and Ryan Dorn 0.8 |
| HOERSTEN, DAVID | 02/01/10 | 2.8 | 3/24/2010 | 102 | 285.6 | update/revise SOW narrative for Lansing Plant 2 (0.4 hr); update/revise SOW narrative for Lansing Plant 3 (0.4 hr); update/revise SOW narrative for Lansing Plant 6 (0.4 hr). |
| DORN, RYAN | 02/01/10 | 2.9 | 3/24/2010 | 115 | 333.5 | Willow Run - Update costing tool based on review comments by Wes May and incorporation of disposal rates into costing tool, Area A (0.4 hrs), Area B (0.4 hrs), Area C (0.4 hrs), Area D (0.3 hrs), Area E (0.3 hrs); Buick City - Conference call with Eric Cherry, Brad Koons, David Polter to discuss costing tool revisions (0.6 hrs) and radius of influence assumptions (0.5 hrs) |
| CHERRY, ERIC | 02/01/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run LIF Data  (0.5) LIF Data (0.5) LIF Spectra (0.5) LIF Spectra (0.5) LIF Spectra (0.2)TPH Data (0.5) TPH Data (0.5) TPH Data (0.5) TPH Data (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ALKIDAS, LAUREN | 02/01/10 | 4.9 | 3/24/2010 | 137 | 671.3 | Willow Run. Revision of subcontract agreement with Cougar Concrete (0.5), follow up with Cougar on subcontract agreement (0.3), review of Cougar markups on subcontract agreement (0.4). Scheduling field staff (0.4), kickoff meeting with field staff (0.5). Field coordination (0.5), review of daily field notes (0.5), review of gauging field forms (0.5), follow up with field staff on daily events (0.4). Call with EQ regarding waste disposal options (0.5), submitted waste matrix details to EQ for cost options (0.4). |
| RUBIS, TERRI | 02/01/10 | 7.2 | 3/24/2010 | 200 | 1440 | Willow Run: cost review line item review of drilling activities (0.8) sampling (0.6) lab data management (0.2) waste management (0.7) reporting (0.3); decision tree call with clairo, mlc and arcadis for determination of cost with auto group (1.3), review of cost estimate with estimate with arcadis waste management (0.3) drilling activities (0.4) disposal (0.5) sampling of wells in building (0.5) smapling of exterior wells (0.5) remediation pipe layout (0.5) remediation pump layout (0.5) remediation system duration planning (0.1) |
| SILLAN, RANDALL | 02/01/10 | 1.0 | 3/24/2010 | 184 | 184 | Willow Run:discuss scope of work to review engineering costs analysis (0.3); review CSM site history, hydrogeology, and NAPL distribution (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POLTER, DAVID | 02/01/10 | 2.2 | 3/24/2010 | 200 | 440 | Willow Run:Regulatory review (0.5) waste classification(0.5) data (0.5)  PCB (0.5) and hazardous waste (0.2)determination for remediation waste.(2.2) |
| SCHNOBRICH, MATTHEW | 02/01/10 | 3.1 | 3/24/2010 | 115 | 356.5 | Willow Run; Detailed remedial lifetime costing (0.5), preparation of life cycle estimates for LNAPL(0.6), MPE(0.6), and in situ treatment areas (0.6)Detailed remedial lifetime costing - LNAPL treatment remedies (0.4)Detailed remedial lifetime costing - MPE system(0.4) |
| PAYNE, FREDERICK | 02/01/10 | 3.1 | 3/24/2010 | 200 | 620 | Willow Run; read and comment on remedy design tech memo (0.8); meet Terri R to ask questions re work plan development (0.5); review cost plan buildup (0.8) and send questions to Mike W (0.5)and his team (0.5) |
| BRUNT, LAWRENCE | 02/01/10 | 0.3 | 3/24/2010 | 200 | 60 | Locate files on Garland Raod Dump for review. (0.3) |
| FILIPIAK, SCOTT | 02/01/10 | 7.3 | 3/24/2010 | 80 | 584 | Willow run: Kick-Off meeting (1.1),PrepH&S (1.1),Gauge(3.8),Sample(1.3) |
| GAITO, STEVEN | 02/01/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Review Buick City Cost Estimate (0.6) |
| GAITO, STEVEN | 02/01/10 | 1.3 | 3/24/2010 | 152 | 197.6 | WIllow Run D-Tree call - R. Menees, B. Twellman, G. Hansen, B. Hare, B. Koons, T. Rubis, M. Hashem, D. McMurtry (1.3) |
| GAITO, STEVEN | 02/01/10 | 2.4 | 3/24/2010 | 152 | 364.8 | Consultant Reviews coordination - CRA, H&A, OBG (2.4) |
| GAITO, STEVEN | 02/01/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Call on Buick City - D. Kaiding, C. Peters, R. Menees, D. McMurtry, B. Koons (0.6) |
| GAITO, STEVEN | 02/01/10 | 1.5 | 3/24/2010 | 152 | 228 | Garland Road (0.6) and Old Ley Creek CE follow ups (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GOERLICH, ROLF | 02/01/10 | 2.0 | 3/24/2010 | 102 | 204 | Willow run: horizontal and vertical data calculation(0.9) field data varification and survey coordination (1.1) |
| GOLOUBOW, RONALD | 02/01/10 | 0.2 | 3/24/2010 | 184 | 36.8 | Call to CRA regarding Flint flow thru whouse (0.2) |
| GRESS, MATTHEW | 02/01/10 | 3.2 | 3/24/2010 | 84 | 268.8 | IDEA Database support, preliminary EDD uploads from test america (0.8), preliminary data table exports to project team (1.8), microseeps data upload (0.6) |
| HOERSTEN, DAVID | 02/01/10 | 2.9 | 3/24/2010 | 102 | 295.8 | Willow Run:lif survey (2.9) |
| HOERSTEN, DAVID | 02/01/10 | 3.1 | 3/24/2010 | 102 | 316.2 | Willow Run: vertical control survey (3.1) |
| HOERSTEN, DAVID | 02/01/10 | 3.2 | 3/24/2010 | 102 | 326.4 | Willow Run:lif survey (3.2) |
| HUNT, JOEL | 02/01/10 | 0.4 | 3/24/2010 | 200 | 80 | Willow Run;coordinate/ review SOW responses (0.4) |
| HUNT, JOEL | 02/01/10 | 0.5 | 3/24/2010 | 200 | 100 | edits to #1233 SOW (0.4). Send for review (0.1) |
| KOWALSKI, RICHARD | 02/01/10 | 2.0 | 3/24/2010 | 184 | 368 | Leeds North SOW edits (0.6 hr); Parma SOW edits (0.7 hr) & Fiero SOW edits (0.7 hr) |
| KOWALSKI, RICHARD | 02/01/10 | 2.6 | 3/24/2010 | 184 | 478.4 | Bedford e-mail/field notes review (0.3 hr); Fairfax cost est review (0.2 hr); Dort Highway SOW edits (0.6 hr); Fairfax SOW revision (0.7 hr) & Garland Rd dump review (0.8 hr) |
| LIMBERS, TIMOTHY | 02/01/10 | 0.8 | 3/24/2010 | 200 | 160 | e-mail from S. Gaito regarding contacting CRA PMs (0.4), e-mail to Sylvie Eastman of CRA (0.4) |
| LORINCZ, FRANK | 02/01/10 | 0.5 | 3/24/2010 | 335 | 167.5 | Prep for call (0.2) Conference call with Pam Barnett of MLC on TEA scope of work for treatability study (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MACADAM, ALEC | 02/01/10 | 3.8 | 3/24/2010 | 115 | 437 | Willow Run: Status discssion w Lauren Alkidas (0.3), prepare Scott F for TW sampling (0.8), scan documents to file (0.8), update tables (0.7), update Time Sheet for weekly work details (0.4), TW sampling update to Team (0.4), Final Lab report discussion (0.4). |
| MAY, WESLEY | 02/01/10 | 6.2 | 3/24/2010 | 115 | 713 | Willow Run - Coordination of costing team (1.3), begin review of investigation costs (0.7), assemble LNAPL system costing (2.6), prep and participation in decision tree conference call (1.6) - Koons, Rubis, Gaito, McMurtry, Hare, and Hanse. |
| OESTERREICH, RYAN | 02/01/10 | 0.6 | 3/24/2010 | 102 | 61.2 | discussing revision of TPH speciation diagram with alexis (0.6) |
| PEDERSEN, BRIAN | 02/01/10 | 0.9 | 3/24/2010 | 168 | 151.2 | MLC - Review IDEM information forwarded by Dave Favero on Muncie site (1316)(0.9) |
| ROTHCHILD, ALEXANDER | 02/01/10 | 0.6 | 3/24/2010 | 200 | 120 | mlc staffing call with Lowell (0.6) |
| SAUNDERS, BRADLEY | 02/01/10 | 1.1 | 3/24/2010 | 168 | 184.8 | Meet with Bob Hare to discuss environmental inv/rem & O&M plans for Employee Development Center (1001) & Van Buren Landfill (1107) (0.7 hr), update and submit cahs flows (0.4 hr) |
| SEIDEL, CHRISTIAN | 02/01/10 | 0.3 | 3/24/2010 | 137 | 41.1 | Willow Run: Stop equipment charges for all items returned on Friday. (0.3) |
| STROMBERG, RICK | 02/01/10 | 1.5 | 3/24/2010 | 200 | 300 | Pre meeting for Delphi costs (0.3)Review of Remedial COst Revision by CRA for add' Rem #1320 Delphi I (1.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| TROSCHINETZ, ALEXIS | 02/01/10 | 1.9 | 3/24/2010 | 102 | 193.8 | Willow Run - email team about sampling/analysis priority for temp wells (0.7); discuss LDRM modeling with FP (0.6) and sensitivity analysis/determination to particular inputs (0.6) |
| WOODARD, MICHAEL | 02/01/10 | 6.2 | 3/24/2010 | 115 | 713 | Willow Run: Estimate completion (3.3).  Confirmed labor rates(0.8).  Crosschecked cost model. (1.2) Submitted to the team. (0.9) |
| YARBROUGH, TOBI | 02/01/10 | 7.1 | 3/24/2010 | 115 | 816.5 | Willow Run: LIF BORING REVISIONS (2.4); PCB FIGURE REVISIONS(2.4); OBSERVED NAPL FIGURE REVISIONS(2.3) |
| TROSCHINETZ, ALEXIS | 02/02/10 | 2.2 | 3/24/2010 | 102 | 224.4 | Willow RUN; perform sensitivity analysis (0.4) LDRM recovery module inputs (0.4);  senior technical review (0.2) on ROR calculations (0.4); selecting soil parameters vG (0.4); |
| LIMBERS, TIMOTHY | 02/02/10 | 2.2 | 3/24/2010 | 200 | 440 | (0.2) read e-mail from S. Gaito with instructions to contact CRA PMs; (0.5) CRA PM discussion regarding status of multiple AOCs (remediation and monitoring) at Site 1308. (0.7) review new project documents in IDEA and (0.8)the most current site narrative with focus on status of remediation and monitoring of four AOCs, update narrative as appropriate. |
| SULLIVAN, RICHARD | 02/02/10 | 2.1 | 3/24/2010 | 184 | 386.4 | 1289-1 Fairfax TMW-130 remedial Costs; excavation limit evaluation (0.9) dewatering eval (0.4) disposal (0.8) |
| POWERS, AMY | 02/02/10 | 1.4 | 3/24/2010 | 54 | 75.6 | Assemble employee hours (0.4),  review for proper allocation (0.4).  Request move of un related hours (0.3). Finalize employee hours (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOLT, ZACHARY | 02/02/10 | 3.2 | 3/24/2010 | 115 | 368 | Backsight at west end now looking east and setting new contorl point (.5) relocate to new control point (.3) Backsight to established contol point and verify elevations with previously set control points (.5)  Set new control point to access line of sight to bore locations (.4)  Locate bore lcoations (.3) Shoot elevations of bore locations (.5) Identify new control point locations (.4) set new control point (.3) |
| HOLT, ZACHARY | 02/02/10 | 3.0 | 3/24/2010 | 115 | 345 | Backsight to set control point (.3) Identify bore locations (.3) shoot elevations at identified bore locations (.5) Locate final bore locations in NW corner of plant (.5) Push control point to gain access to shoot elevations (.2)  Set up at new control point (.2) |
| KOWALSKI, RICHARD | 02/02/10 | 3.2 | 3/24/2010 | 184 | 588.8 | Complete revisions to soil remediation cost estimate for Fairfax site #1289-1 (1.1 hrs); Complete revisions to groundwater remediation cost estimate for Fairfax site (1.2 hrs); Conference call w/ D. McMurtry, G. Hanson, T. Cridge, G. Twillman & S. Gaito re: Old Ley Creek remediation cost estimate (0.9 hrs) |
| GAITO, STEVEN | 02/02/10 | 1.4 | 3/24/2010 | 152 | 212.8 | Coordinate with CRA re review of IDEA for accurate documents including access to IDEA (0.6), comparison of site lists (0.3), develop procedure for reporting and data transfer (0.5) |
| GERBER, DAVID | 02/02/10 | 2.0 | 3/24/2010 | 200 | 400 | Development of organization models (0.7) Evaluation of various organizational models (0.7) Preparation of draft organization Charts (0.3) Revision of organization charts (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HERMAN, MEGAN | 02/02/10 | 1.1 | 3/24/2010 | 102 | 112.2 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1306-1 (0.4 hours); MLC Site #1325 (0.3 hours); MLC Site New Bedford Town Sites (0.4 hours) |
| MCBURNEY, LOWELL | 02/02/10 | 4.0 | 3/24/2010 | 200 | 800 | Followup on regulatory action items - retrive and modify draft Orders, templates (3.2); access (0.4) and review (0.4) SOWs being prepared to support remediation estimates |
| CRIDGE, TODD | 02/02/10 | 1.5 | 3/24/2010 | 137 | 205.5 | Ley Creek - Investigation cost back-up (0.3), Conf call w/ Gaito, Kowalski, McMurtry, cost summary (0.6), investigation (0.6) |
| HOLT, ZACHARY | 02/02/10 | 1.9 | 3/24/2010 | 115 | 218.5 | Locate bore locations (.4) shoot elevation of bore locations (.4) Identify best location for new control point (.5) Set new control point (.3) Move instrament to new contorl point (.3) |
| PEDERSEN, BRIAN | 02/02/10 | 2.1 | 3/24/2010 | 168 | 352.8 | MLC - set up conference call with CRA and MLC (0.2 hr), review information on IDEA for the Centerpoint Land sites (Site 1309 - 0.7 hrs, Site 1311 - 0.6 hrs), and Muncie (Site 1316 - 0.6 hrs) |
| KAPP, RAYMOND | 02/02/10 | 2.0 | 3/24/2010 | 168 | 336 | Prep for DT call (0.4), Call with G.Hansen, B. Twellman, R. Menees and P Barnett to discuss Decision Tree including soil volumes to be excavated (0.8) and soil volumes to be treated off-site (0.8) |
| MOLINA, III, JOSEPH | 02/02/10 | 2.7 | 3/24/2010 | 200 | 540 | Prepared/revised SOWs for sites 1325 (0.4), Bedford (0.8), 1298-2 (0.5), and 1199-1 (0.5). Also, responded/prepared email correspondence (0.5). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOLT, ZACHARY | 02/02/10 | 3.4 | 3/24/2010 | 115 | 391 | Relocate to the center area of plant to set control point for boring locations (.4) Set up and backsight to previously set control point (.3) Set new control point on north side looking west (.3) Relocate instrament to new control point (.4) Locate boring locations (.3) Shoot elevevations for located bore holes (.4) Identify best location for new control point (.2) Set new control point (.3) Move instrament to new control point (.2) |
| CARETSKI, STEVEN | 02/02/10 | 2.5 | 3/24/2010 | 200 | 500 | Review EECA Reort (0.6).  Review geology, hyrdrogeology, contaminant distributions (0.6).  Review remedial alternatives (0.5). Review feasibiity of success/risks of alternatives. Review O&M alternatives (0.4).  Review sediment contamination issues (0.4). |
| RUBIS, TERRI | 02/02/10 | 7.7 | 3/24/2010 | 200 | 1540 | review of scope for Willow Run cost estimate for system install (0.4) electrical (0.5) mechincal (0.5) utility clearance (0.5) water requirements (0.5) , review summary (0.5) reivew narrative (0.6), email comments of review to MLC (0.6), cost spread sheet review (0.8), cost estimate review cost of comment on electrical (0.4) mechanical (0.5) and water requirments (0.5), pcb equipment list searching (0.6), pcb disposal cost call with Alkidas, Koons, Payne (0.5) email summary to MLC for waste info (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BRUNT, LAWRENCE | 02/02/10 | 1.5 | 3/24/2010 | 200 | 300 | Review previous project summary concerning areas and media impacted at the Garland Road dump (0.3).  Review previous cost summary for remedial scenarios (0.3). Review basis and calculations for estimates to  determine items requiring further evaluation (0.5).  Research remedial cost scenarios and develop updated costs(0.4) |
| KOONS, BRAD | 02/02/10 | 2.6 | 3/24/2010 | 200 | 520 | Review Willow Run LNAPL extent data 1.2, review Willow Run LNAPL characterization data, 0.8, in person and telephone, communication with Alexis Troschinetz, Jon Smith, 0.6 |
| GAITO, STEVEN | 02/02/10 | 1.2 | 3/24/2010 | 152 | 182.4 | Revise remediation cost estimate at Wilmington regarding former test track area (0.4), ASTs (0.3), gw investigation and remediation portion (0.5) |
| COFFEY, LISA | 02/02/10 | 4.0 | 3/24/2010 | 168 | 672 | Revision of costs for Plant 2 (0.2), 3,(0.2) 6 (0.3), revisons to Remediation Plan Plant 2(0.2), 3(0.4) 6 (0.2) and negotiations with MDNRE plant 2(0.2), 3(0.4) 6 (0.2) revised landfill remediation plan for plant 2(0.2), 3(0.3) 6 (0.3)  new cost data provided to MDNRE to MLC for plant 2(0.3), 3 (0.3)6 (0.3) |
| KOWALSKI, RICHARD | 02/02/10 | 2.2 | 3/24/2010 | 184 | 404.8 | Telecon w/ F. Blickle of CRA re: Fredricksburg site (0.5 hr); Telecon w/ G. Turcah of CRA re: Clark Street site #1293 (0.5 hr), Meadow Drive sites (0.4 hr), PCC West site #1308 (0.4 hr) and PCC Validation site #1306 (0.4 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RYAN, CHRISTOPHER | 02/02/10 | 3.9 | 3/24/2010 | 102 | 397.8 | Willow Run - (0.4 hour): LDMR plume A senitivity analysis, (0.4 hour): LDMR plume B senitivity analysis, (0.5 hour): LDMR plume C senitivity analysis, (0.5 hour): LDMR plume A size analysis, (0.5 hour): LDMR plume B size analysis, (0.4 hour): LDMR plume C size analysis, (0.4 hour): LDMR plume A calcs, (0.4 hour): LDMR plume B calcs, (0.4 hour): LDMR plume C calcs |
| TROSCHINETZ, ALEXIS | 02/02/10 | 3.7 | 3/24/2010 | 102 | 377.4 | Willow Run - revise plume areas based on LIF response (0.8); revise volume estimate (0.8); discuss napl waste volumes (metals and PCBs) with Terri (0.6); calculate waste volumes for PCBs (0.6); calculate waste volumes for metals (0.9) |
| DORN, RYAN | 02/02/10 | 1.5 | 3/24/2010 | 115 | 172.5 | Willow Run - Update costing tool for Remedy Area A (0.3 hrs), Area B (0.3 hrs), Area C (0.3 hrs), Area D (0.2 hrs), Area E (0.2 hrs); Additional disposal rates and strategy (ROI, treatment areas) team discussion (0.2) |
| HOERSTEN, DAVID | 02/02/10 | 2.6 | 3/24/2010 | 102 | 265.2 | Willow Run ; site recon (0.9) :lif survey (0.8)YTO site recon(0.9) |
| CHERRY, ERIC | 02/02/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run A0B010411 GRO review (0.5) A0B010411 DRO review (0.5)  A0B010411 ORO review (0.5)  A0B010411 PCB review (0.5)  A0B010411 Metals review (0.5) Compile Data tables (0.5) evaluate spectra (0.5) emails with lab (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHERRY, ERIC | 02/02/10 | 3.7 | 3/24/2010 | 168 | 621.6 | Willow Run Preparation of LIF tables (0.5) Preparation of TPH Tables (0.5) Preparation of PCB Tables (0.5) Preparation of Metals tables (0.5) Correlation statistics (0.5) Spectral profiles (0.5) Data compilation (0.5) Calls with AMacAdam (0.2) |
| GRESS, MATTHEW | 02/02/10 | 1.9 | 3/24/2010 | 84 | 159.6 | Willow Run Site, database support, IDEA data table revision (0.6) & database updates with parent sample information (0.7) & sample tracking sheet updates with field information (0.6) |
| ALKIDAS, LAUREN | 02/02/10 | 2.6 | 3/24/2010 | 137 | 356.2 | Willow Run. Waste coordination (0.5) & quote requests (0.4), summarize quote (0.4), review of cost estimate (0.4), prepare summary text (0.4), and prepare powerpoint presentation (0.5) |
| MACADAM, ALEC | 02/02/10 | 2.7 | 3/24/2010 | 115 | 310.5 | Willow Run: Review remaining preliminary data from TestAmericaLabs (0.5) Update shared server files for team access and review (0.3), Field equipment rental charges billing review (0.2) collect and review field logs for data review (0.6), Summarize field logs for analytical sample QA/QC Parent-Duplicate matching (0.5), compare against lab custody docs (0.4) relay to M. Gress (0.2) |
| SILLAN, RANDALL | 02/02/10 | 5.0 | 3/24/2010 | 184 | 920 | Willow Run:review NAPL distribution and NAPL properties analysis (2.2), review conceptual remedial design and cost analysis tables (1.6), review tech memo supporting remedial design-ROI calcs (1.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOERSTEN, DAVID | 02/02/10 | 3.3 | 3/24/2010 | 102 | 336.6 | Willow Run; establishing horizontal control (0.6) , run figures (0.6) lif well survey (0.5); establishing  vertical control (0.8)survy recon (0.4) YTO site recon (0.4) |
| HOERSTEN, DAVID | 02/02/10 | 3.1 | 3/24/2010 | 102 | 316.2 | Willow Run; establishing horizontal control (0.6) , run figures (0.8) lif well survey (0.5); establishing  vertical control (0.8)survy recon (0.4) |
| PAYNE, FREDERICK | 02/02/10 | 6.2 | 3/24/2010 | 200 | 1240 | Willow Run; read conceptual model (0.6) and CRA summary documents (0.6); calls with J Quinnan to discuss assumptions (0.7) and calculations (0.7) used in the NAPL recvoery modelsand Randy Sillan to discuss assumptions (0.6) and calculations (0.6) used in the NAPL recvoery models; review additional data provided by Alexis (1.7); prepare comments on additional data and circulate email comments  (0.7) |
| BELL, CAITLIN | 02/02/10 | 2.4 | 3/24/2010 | 115 | 276 | Agency comment tracker; (0.4) IDEA verfication (0.8); consultant input request (1.2) |
| CHAMBERLAIN, DENISE | 02/02/10 | 0.3 | 3/24/2010 | 200 | 60 | Prepare the Envir Settlement Work with Jim Redwine (0.3) |
| FISHER, SARAH | 02/02/10 | 1.2 | 3/24/2010 | 152 | 182.4 | Bedford Cost revisions (0.4), Former Allison Gas Tubine narrative (0.8) |
| GAITO, STEVEN | 02/02/10 | 1.1 | 3/24/2010 | 152 | 167.2 | Coordinate action items between project team and client (1.1) |
| GAITO, STEVEN | 02/02/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Review Site Data on IDEA (0.6). |
| GAITO, STEVEN | 02/02/10 | 0.9 | 3/24/2010 | 152 | 136.8 | WIllow Run D-Tree call - G. Hansen, D. McMurtry, R. Kowalski, T. Cridge (0.9) |
| GAITO, STEVEN | 02/02/10 | 0.9 | 3/24/2010 | 152 | 136.8 | Review and Revise presentation to UST (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HENKE, CHRYSTAL | 02/02/10 | 0.5 | 3/24/2010 | 152 | 76 | Correct file upload issue in IDEA (0.4).  Send updates (0.1) |
| HOERSTEN, DAVID | 02/02/10 | 2.0 | 3/24/2010 | 102 | 204 | Willow Run:horizontal control survey (1.8).  Upload (0.2) |
| KOWALSKI, RICHARD | 02/02/10 | 0.6 | 3/24/2010 | 184 | 110.4 | Bedford e-mails (0.3 hr) & Fairfax CRA report review (0.3 hr) |
| KRANE, JERRY | 02/02/10 | 3.0 | 3/24/2010 | 80 | 240 | Prepare SOWs for Willow Run. (2.7).  Update team and distribute (0.3) |
| LANNEN, SHEILA | 02/02/10 | 0.4 | 3/24/2010 | 54 | 21.6 | Serach FTP files for remediation report on Tyler Pond at MLC Willow run (0.4) |
| LORINCZ, FRANK | 02/02/10 | 0.5 | 3/24/2010 | 335 | 167.5 | Call with Brad of TEA on comments to the green remediation report (0.4).  Email updates (0.1) |
| MAY, WESLEY | 02/02/10 | 8.3 | 3/24/2010 | 115 | 954.5 | Willow Run - Coordination of costing team (0.7), begin review of investigation costs (1.3), assemble LNAPL system costing (3.2), review ERD costing (1.2), assembly of site specific data (1.9). |
| MCKENNA, JOHN | 02/02/10 | 1.1 | 3/24/2010 | 168 | 184.8 | Review write-up for PNC (1.1) |
| MESSINGER, JOHN | 02/02/10 | 1.4 | 3/24/2010 | 168 | 235.2 | Review Hyatt estimates with project team (1.4). |
| PETERS, CHRISTOPHER | 02/02/10 | 2.0 | 3/24/2010 | 200 | 400 | perregrine conf. call (0.9), buick city conf call (1.1) |
| QUINNAN, JOSEPH | 02/02/10 | 2.1 | 3/24/2010 | 200 | 420 | Willow run ; revised costing analysis (2.1) |
| SAUNDERS, BRADLEY | 02/02/10 | 2.4 | 3/24/2010 | 168 | 403.2 | Proj Mgmt - increase AUS pro comp & update resource & financial plan (0.6 hr).  Livonia Eckles Rd (1302): contact CRA to explain process & discuss its review of docs & est (1.4 hr), document summary prep and email summary (0.4) |
| SNYDER, CODY | 02/02/10 | 0.1 | 3/24/2010 | 54 | 5.4 | rate assignments (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SNYDER, CODY | 02/02/10 | 0.2 | 3/24/2010 | 54 | 10.8 | financial plan revision (0.2) |
| STROMBERG, RICK | 02/02/10 | 1.7 | 3/24/2010 | 200 | 340 | Review of Janesville Rem Summary with CRA and COord of summary #1013 (1.7 hr) |
| SULLIVAN, RICHARD | 02/02/10 | 0.9 | 3/24/2010 | 184 | 165.6 | Wilmington revise costs and summary (0.9) |
| TROSCHINETZ, ALEXIS | 02/02/10 | 2.9 | 3/24/2010 | 102 | 295.8 | Willow Run - perform sensitivity analysis on LDRM recovery module inputs (0.8); phone call with senior technical review on ROR calculations (1.2); phone call w/ JQ on selecting soil parameters vG (0.9); |
| WOODARD, MICHAEL | 02/02/10 | 3.2 | 3/24/2010 | 115 | 368 | Willow run Revisions to estimates  per team inputs.(3.2) |
| STROMBERG, RICK | 02/03/10 | 1.9 | 3/24/2010 | 200 | 380 | 0.5 Review second revised Rem Cost by CRA for call., 0.5 discuss basis for cost revision with CRA based on MDEQ comments. 0.5 Favero, Stromberg, Quigley discuss proposed revisions to Env Summary. 0.4 Stromberg Re-cap/Summarize goals for Revisions to Group |
| SULLIVAN, RICHARD | 02/03/10 | 2.7 | 3/24/2010 | 184 | 496.8 | 1289-1 Surfactant evaluation TMW-130 (0.9), surfactant evaluation Mw-103 (0.9), Bio TMW-127 (0.9) |
| POWERS, AMY | 02/03/10 | 5.2 | 3/24/2010 | 54 | 280.8 | assisting with labor allocation (0.4).  Contact proj mgt for sites Moraine (0.4), Pitts (0.3), PNC (0.5), Lansing 2 (0.2), Lansing 3 (0.2), Lansing 6 (0.2), Flint (0.5) to enter work performed for billing month (0.4).   Conf call for prj forecast (0.4)  discussed technical processing (0.4).  assisted with technical edits (0.7).  finalized invoicing (0.6). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOLT, ZACHARY | 02/03/10 | 2.4 | 3/24/2010 | 115 | 276 | Backsight at north center area now looking south and setting new contorl point (.5) relocate to new control point (.3) Backsight to established contol point and verify elevations with previously set control points (.5)  Set new control point to access line of sight to bore locations (.4)  Locate bore lcoations (.3) Shoot elevations of bore locations (.4) |
| JEFFERS, CINDY | 02/03/10 | 1.3 | 3/24/2010 | 54 | 70.2 | Buick City; Researching old docs (0.4) put on Idea (0.5), coordinating with Marcie to scan (0.4) |
| KOWALSKI, RICHARD | 02/03/10 | 2.8 | 3/24/2010 | 184 | 515.2 | Call S. Adamowski & T. Chadwick at CRA re: work they performed at Shreveport site (1.4 hrs); Prepare revisions to the Old Ley Creek sediment remediation cost estimate (0.8 hr) and wetlands remediation cost estimate (0.6 hrs) |
| RUBIS, TERRI | 02/03/10 | 6.6 | 3/24/2010 | 200 | 1320 | call with cra regarding pcb equipment usage at Willwo Run (0.7), cost estimate emails for volume of PCBs (0.5) historical usage (0.5) PCB source review (0.5) PCB sampling plan (0.4) current PCB storage (0.3) and PCB disposal cost (0.5), call with Polter for disposal estiamte (0.3), call with cost estimate review team (0.4), metal rcra disposal selection (0.4), develop bid form (0.4) email bids (0.5) regulatory review of disposal (0.5) and discussion of options (0.3), review call scheduling (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/03/10 | 2.5 | 3/24/2010 | 200 | 500 | Conference call with Joe Quinnan, Fred Payne, Randy Sillan, Wes May, Terri Rubis to discuss cost estimate status, remedial strategy in cost estimate, and establish work activites for day (1.4), Conference call with Fred Payne, Randy Sillian, Wes May, and Terri Rubis to discuss value engineering options to refine cost estimate, recap costing progress made during the day (1.1) |
| HOLT, ZACHARY | 02/03/10 | 3.3 | 3/24/2010 | 115 | 379.5 | Continue east on the south side of plant moving east to set control point for boring locations (.5) Set up and backsight to previously set control point (.3) Set new control point on north side looking farther east (.4) Relocate instrament to new control point (.4) Locate boring locations (.5) Shoot elevevations for located bore holes (.4) Identify best location for new control point (.2) Set new control point (.4) Move instrament to new control point (.2) |
| GAITO, STEVEN | 02/03/10 | 1.2 | 3/24/2010 | 152 | 182.4 | Coordinate with CRA re review of IDEA for accurate documents including review comments from CRA  (0.6), complete documentation and verification that IDEA is accurate (0.6) |
| KOWALSKI, RICHARD | 02/03/10 | 1.1 | 3/24/2010 | 184 | 202.4 | Edit PCC Validation narrative site information (0.5 hr) and Scope of Work description (0.6 hr) |
| LEWANDOWSKI, ANDREW | 02/03/10 | 2.0 | 3/24/2010 | 70 | 140 | File time. Developing PowerPoint slide(1.1) and project organizational chart (0.9) for use in a slide presentation by Dave Gerber. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CRIDGE, TODD | 02/03/10 | 3.0 | 3/24/2010 | 137 | 411 | Ley Creek Review - Revised Remediation cost(0.5), schedule (0.5), manpower (0.2) estimates to support (0.6), estimate for contractors (0.6), review with team (0.6) |
| HOLT, ZACHARY | 02/03/10 | 3.5 | 3/24/2010 | 115 | 402.5 | Locate bore locations (.4) shoot elevation of bore locations (.4) Identify best location for new control point (.5) Set new control point (.3) Move instrament to new contorl point (.3) Locate boring locations (.5) Shoot elevevations for located bore holes (.4) Identify best location for new control point (.2) Set new control point (.3) Move instrament to new control point (.2) |
| PETERS, CHRISTOPHER | 02/03/10 | 4.0 | 3/24/2010 | 200 | 800 | meeting with DNRE on pergrine (1.6) and coldwater rd (1.6)lf to discuss cost estimates (0.8). DNRE attendees were Joe Rogers and Mr. McCabe.  MLC attendees included Mary Hashem, Bob Hare, Chris Peters |
| PEDERSEN, BRIAN | 02/03/10 | 3.0 | 3/24/2010 | 168 | 504 | MLC - conference call with CRA on to review existing data for Centerpoint Land site 1311 (0.7 hrs) and site 1309 (0.8 hrs), reviewed plan of action for site 1309 (0.5 hrs) and to update cost estimate for 1311 (0.5 hrs) and 1309 (0.5 hrs) |
| MOLINA, III, JOSEPH | 02/03/10 | 2.5 | 3/24/2010 | 200 | 500 | Prepared/revised SOWs for sites 1306-1 (0.4), 1308 (0.7), and 1199-1 (0.4). Also, email correspondence (0.6), and updated summary table (0.4). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/03/10 | 3.2 | 3/24/2010 | 152 | 486.4 | Project Management including coordinating the costing tasks (0.7), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (1.3) and status of agency positions (0.3) |
| GILLOTTI, NANCY | 02/03/10 | 1.8 | 3/24/2010 | 168 | 302.4 | Rereviewed available documents (0.9 hr) and remediation costs (0.6 hr) to bolster the remediation estimate for Toledo Landfill. Requested additional Toledo Landfill documents from D. Wagner (0.3 hr). |
| HOLT, ZACHARY | 02/03/10 | 0.8 | 3/24/2010 | 115 | 92 | Tie topo loop into existing data (.5) Verify elevations match and close out descrepencies (.3) |
| DORN, RYAN | 02/03/10 | 5.3 | 3/24/2010 | 115 | 609.5 | Willow Run - Equipment costing discussions with Randy Sillan for Willow Run (0.4 hrs) and Buick City (0.4 hrs); Review and finalize costing tool for delivery to MLC for Area A (0.5 hrs), Area B (0.5 hrs), Area C (0.5 hrs), Area D (0.5 hrs), Area E (0.4 hrs); Costing Conference call (Fred Payne, Brad Koons, Wes May) to discuss well costs (0.5 hrs), equipment costs (0.4 hrs), remediation equipment options (0.4 hrs); treatment system layout (0.3 hrs) |
| MARSH, ELIZABETH | 02/03/10 | 2.0 | 3/24/2010 | 184 | 368 | Willow Run : Discussions with project team regarding waste disposal (1.2); Discussions with Waste vendors for waste disposal cost estimate (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHERRY, ERIC | 02/03/10 | 3.3 | 3/24/2010 | 168 | 554.4 | Willow Run A0B010409 GRO review (0.5) A0B010409 DRO review (0.5) A0B010409 ORO review (0.5)  A0B010409 PCB review (0.5)  A0B010409 Metals review (0.5) emails with lab (0.3) |
| CHERRY, ERIC | 02/03/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run A0B280459 GRO review (0.5) A0B280459 DRO review (0.5)  A0B280459 ORO review (0.5) A0B280459 PCB review (0.5)  A0B280459 Metals review (0.5) Compile Data tables (0.5) evaluate spectra (0.5) emails with lab (0.5) |
| KOONS, BRAD | 02/03/10 | 5.7 | 3/24/2010 | 200 | 1140 | Willow Run conceptual engineering design to support cost-to-closure estimating (2.1), review draft LNAPL cost-to-closure estimate and document review comments, (2.3), in person and telephone communication with Ryan Dorn, Wes May (1.3) |
| GRESS, MATTHEW | 02/03/10 | 1.3 | 3/24/2010 | 84 | 109.2 | Willow Run Site, database support, IDEA Lab EDD uploads from test america into database (0.7) & Database updates with new data (0.6) |
| PECKENS, ADAM | 02/03/10 | 1.3 | 3/24/2010 | 115 | 149.5 | Willow Run. Track Equipment Expendatures for project work (0.6), Create Equipment billing forms execued field work (0.7). |
| ALKIDAS, LAUREN | 02/03/10 | 3.8 | 3/24/2010 | 137 | 520.6 | Willow Run. Waste coordination (0.5), review of waste cost estimates (0.5), populate waste matrix with EQ quote (0.4); internal call with Terri Rubis, Brad Koons, Fred Payne & Wes May to discuss waste matrices (0.5), RCRA limits (0.5), TSCA limits (0.4), disposal options (0.5), EQ costs (0.5), |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SILLAN, RANDALL | 02/03/10 | 4.6 | 3/24/2010 | 184 | 846.4 | Willow Run:conf call with Brad Koons, Fred Payne and cost estimators to review cost analysis (0.9) and design assumptions (0.9), review changes to design and perform calculations (0.9), research equipment specs (0.5) and costs (0.5), call with Brad Koons and Fred payne to discuss design changes and cost implications (0.9) |
| POLTER, DAVID | 02/03/10 | 3.1 | 3/24/2010 | 200 | 620 | Willow Run:Finalize memorandum (0.9), waste determination(1.1) and regulatory criteria. (1.1) |
| HOERSTEN, DAVID | 02/03/10 | 2.7 | 3/24/2010 | 102 | 275.4 | Willow Run:lif survey (0.2) , run figures  (0.4) lif well survey (0.5); survy recon (0.4)establishing horizontal control (0.6)establishing  vertical control (0.6) |
| HOERSTEN, DAVID | 02/03/10 | 3.0 | 3/24/2010 | 102 | 306 | Willow Run:lif well survey (0.5).  Update data base (0.3)drafting review.(0.6) run figures  (0.8) lif well survey (0.5) re-run figures  (0.3) |
| HOERSTEN, DAVID | 02/03/10 | 3.3 | 3/24/2010 | 102 | 336.6 | Willow Run; , run figures  (0.6) ; establishing  vertical control (0.8)survy recon (0.4) YTO site recon (0.4), establishing horizontal control (0.6) , lif well survey (0.5) |
| PAYNE, FREDERICK | 02/03/10 | 6.3 | 3/24/2010 | 200 | 1260 | Willow Run;receive (0.5) and review (0.8) updated NAPL estimates from Alexis; telecon Joe Q and Terri Rubis to discuss estimates (0.9); team call to develop more cost effective remedy strategy  (0.7); develop layout concept diagram (2.1) and discuss layout concept with tech group (1.3) |
| BELL, CAITLIN | 02/03/10 | 2.1 | 3/24/2010 | 115 | 241.5 | IDEA updates; (0.6) OBG/HA/CRA responses; (0.7)contingency summary (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BRUNT, LAWRENCE | 02/03/10 | 0.5 | 3/24/2010 | 200 | 100 | Review files (0.3)Cost estimates for Garland Road dump with S. Caretksy. (0.2) |
| FISHER, SARAH | 02/03/10 | 0.4 | 3/24/2010 | 152 | 60.8 | Kokomo Cost estimate/comm with MC2 (0.2), communication re: regulators (0.2) |
| GAITO, STEVEN | 02/03/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Conference Call on Catastrophic Conditions - D. McMurtry, J. Redwine, G. Hansen (0.6) |
| GAITO, STEVEN | 02/03/10 | 0.4 | 3/24/2010 | 152 | 60.8 | Create table of Cost vs. Contingency (0.4) |
| HOERSTEN, DAVID | 02/03/10 | 1.0 | 3/24/2010 | 102 | 102 | Willow Run:survey recon.(0.3).  Update survey (0.7) |
| KOONS, BRAD | 02/03/10 | 0.6 | 3/24/2010 | 200 | 120 | Buick City LNAPL review of available data and cost drivers (0.6) |
| KOONS, BRAD | 02/03/10 | 0.8 | 3/24/2010 | 200 | 160 | Willow Run LNAPL conceptual site model development to support costing (0.8) |
| KOWALSKI, RICHARD | 02/03/10 | 1.5 | 3/24/2010 | 184 | 276 | Old Ley Creek respond to D McMurtry e-mails (0.4 hr); Bedford- review data (0.3 hr); PCC Validation (0.4 hr) & Call CRA - M Tomka re 1105 & 1327 (0.4 hr) |
| KRANE, JERRY | 02/03/10 | 2.0 | 3/24/2010 | 80 | 160 | Willow Run  SOW prep.(1.8).  Review with team. (0.2) |
| LIMBERS, TIMOTHY | 02/03/10 | 1.0 | 3/24/2010 | 200 | 200 | review 2 new reports (0.8), send e-mails to S. Gaito with new documents and summary of discussion with CRA PM (0.2) |
| MACADAM, ALEC | 02/03/10 | 1.7 | 3/24/2010 | 115 | 195.5 | Willow Run:Contact CRA Dave Seward & Laina Jerdon for IDW status update (0.3), Review Equipment expense billing, tally equipment used (0.8), relay final data reports to Eric Cherry (0.6). |
| MAIER, MATTHEW | 02/03/10 | 0.4 | 3/24/2010 | 168 | 67.2 | IntraLinks file transfer for Bristol (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MAY, WESLEY | 02/03/10 | 5.9 | 3/24/2010 | 115 | 678.5 | Willow Run - Coordination of costing team (0.9), review of investigation costs (0.4), assemble LNAPL system costing (3.7), revision to O&M costs (0.9). |
| MCKENNA, JOHN | 02/03/10 | 0.4 | 3/24/2010 | 168 | 67.2 | Provide original cost estiatme for Willow Run. (0.4) |
| MESSINGER, JOHN | 02/03/10 | 0.5 | 3/24/2010 | 168 | 84 | Hyatt:Review estimates with project team (0.3).  respond to inquiries on estimates.(0.2) |
| QUINNAN, JOSEPH | 02/03/10 | 1.6 | 3/24/2010 | 200 | 320 | Buick City; costing estimate (1.6) |
| RAO, HARISH | 02/03/10 | 0.5 | 3/24/2010 | 184 | 92 | Review MLC1100 (0.3)/contacting CRA (0.2) |
| ROTHCHILD, ALEXANDER | 02/03/10 | 0.7 | 3/24/2010 | 200 | 140 | Internal check on Willow Run Estiamte (0.7) |
| RYAN, CHRISTOPHER | 02/03/10 | 3.5 | 3/24/2010 | 102 | 357 | Willow Run - Piping estimate,(3.2).  Review costs (0.3) |
| SAGER, ERIC | 02/03/10 | 0.5 | 3/24/2010 | 168 | 84 | Call regarding Sit 1005 (0.4) Follow up via email with CRA about Site 1005 (0.1) (Former Howard Warehous) |
| SMITH, JONATHON | 02/03/10 | 0.8 | 3/24/2010 | 115 | 92 | Willow Run:Review field observations from temporary monitoring wells against LIF data and laboratory fluid properties data.(0.8) |
| SNYDER, CODY | 02/03/10 | 0.1 | 3/24/2010 | 54 | 5.4 | draft and timesheets (0.1) |
| TROSCHINETZ, ALEXIS | 02/03/10 | 1.1 | 3/24/2010 | 102 | 112.2 | Willow Run - determine number of samples (total, PCB exceed, PCB detect, metals) (0.6); review text accompanying cost estimate (0.5) |
| TROSCHINETZ, ALEXIS | 02/03/10 | 3.0 | 3/24/2010 | 102 | 306 | Willow Run - revise plume areas based on LIF response (0.8); revise volume estimate (0.7); discuss napl waste volumes (metals and PCBs) with Terri (0.3); calculate waste volumes for PCBs (0.3); calculate waste volumes for metals (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| WHITE, KEITH | 02/03/10 | 0.5 | 3/24/2010 | 200 | 100 | Willow Run; Review/comment on emails regarding downhole televiewing. (0.4).  Translate to team (0.1) |
| WOODARD, MICHAEL | 02/03/10 | 1.5 | 3/24/2010 | 115 | 172.5 | willow run Revisions to model per team inputs.(1.3). Team review (0.2) |
| STROMBERG, RICK | 02/04/10 | 2.4 | 3/24/2010 | 200 | 480 | 0.5 Stromberg review CRA Remedial Cost Spreadsheet, Stromberg Review Def of VOC Contamination,0.5 Stromberg review hydrogeologic flow patters, 0.5 Stromberg Review In-situ Chem-ox proposal, 0.4 Stromberg review application of Deed Restriction, 0.5 Stromberg Review Rem Cost by CRA |
| SULLIVAN, RICHARD | 02/04/10 | 2.2 | 3/24/2010 | 184 | 404.8 | 1289-1 Evaluation of boring logs (0.8) additional TMW130 investigation information (0.9), review of tables 0.5 |
| COFFEY, LISA | 02/04/10 | 2.0 | 3/24/2010 | 168 | 336 | Agency tracker update regarding MDNRE interactions for Plant 2 Landfill (0.3), review of revised Green Point Landfill costs(0.4), review costs (0.5), previous site knowldege (0.6), forecast (0.2) for N. Gillotti |
| TROSCHINETZ, ALEXIS | 02/04/10 | 2.5 | 3/24/2010 | 102 | 255 | Buick City review volume calc areas (0.3); perform volume calculation (0.7); review decline curve analysis (0.4); request figure creation for memo to suppor volume calculations (0.6); discuss volume calc and decline curve analysis (0.5) |
| CHAPMAN, MARCIE | 02/04/10 | 2.4 | 3/24/2010 | 54 | 129.6 | Buick City: Scanned reports (0.5), tables (0.5) ref costs (0.5), ref; data (0.5),organized pdf's (0.4) for Chris Peters & Cindy Jeffers |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| DORN, RYAN | 02/04/10 | 4.2 | 3/24/2010 | 115 | 483 | Buick Run - Develop costs for costing tool consistent with Willow Run for AOI 36 (0.4 hrs), AOI 10 (0.4 hrs), AOI 03 (0.4 hrs), AOI 81 (0.4 hrs), AOI 83/84 (0.4 hrs), AOI 85 (0.4 hrs), AOI 12 (0.4 hrs), AOI 02 (0.4 hrs), AOI 40 (0.3 hrs), AOI 09 (0.3 hrs);  Begin finalization of Willow Run costing tool to support Friday conference call (0.4 hrs) |
| CHERBONNEAU, CYNTHI | 02/04/10 | 1.1 | 3/24/2010 | 94 | 103.4 | Conf call with Saunders/Powers;  finances (0.5), fee application submittals (04), labor allocation (0.2) |
| CROSS, BRADLEY | 02/04/10 | 1.3 | 3/24/2010 | 200 | 260 | Contact CRA PMs regarding site assumptions at Saginaw(0.7) and Textile road (0.6) |
| HOLT, ZACHARY | 02/04/10 | 2.9 | 3/24/2010 | 115 | 333.5 | Continue level loop east (.5) Shoot control point in center (.5) Verify elevations with additional control points (.4) Heading back south in level loop (.5) Contiue east with level loop (.5) Shoot elevations of bore locations in center before moving farther east (.5) |
| MANZO, DAVID | 02/04/10 | 1.7 | 3/24/2010 | 152 | 258.4 | Cost Estimate for MLC Moraine (0.5), Scope of work for costs Estimate for MLC Moraine (0.5), Reviewing cost estimate for MLC Moraine (0.3), Reviewing presentation for upcoming meeting (0.4) |
| THOMPSON, DAVID | 02/04/10 | 1.2 | 3/24/2010 | 168 | 201.6 | Determine impacted sediment area (0.5). Develop a sediment remedial strategy (0.5). Determine sediment remediation costs based on the area and strategy (0.2). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/04/10 | 1.3 | 3/24/2010 | 200 | 260 | Email and telephone communication with Wes May and Ryan Dorn regarding conceptual engineering design to support cost-to-closure cost estimating (1.3) |
| HERMAN, MEGAN | 02/04/10 | 0.3 | 3/24/2010 | 102 | 30.6 | Finalizing scopes of works (editing and formating) for the following MLC sites: MCL Site #1298-2 (0.3 hours) |
| MAIER, MATTHEW | 02/04/10 | 2.3 | 3/24/2010 | 168 | 386.4 | Finish development for IntraLinks file transfer (1.1), test file transfer process (0.7), run IntraLinks file transfer for Bristol (0.5) |
| PETERS, CHRISTOPHER | 02/04/10 | 3.0 | 3/24/2010 | 200 | 600 | flint west forecast (0.9); disc w/ dave favero on Flint West forecast(2.1); and prepare agency tracker spreadsheet (0.9) |
| SAUNDERS, BRADLEY | 02/04/10 | 3.6 | 3/24/2010 | 168 | 604.8 | Livonia Eckles Rd site call w/ CRA Pro Mgr to review list of currently available/posted docs on IDEA site & identify other/new relevant docs to post (0.6 hr).  Call w/ CRA Proj Mgr to review and discuss appropriateness and details of current Livonia Eckles Rd. remediation estimates (0.6 hr). Response to emailed MLC questions about the TEA site analysis regarding the Livonia GW Eckles Road remediation system pertaining to the cap/slurry wall hydraulics including review of records for details including the wall dimensions/depth, cap permeability and failure points, water levels, and pump flow rate (2.4 hrs). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MCBURNEY, LOWELL | 02/04/10 | 3.5 | 3/24/2010 | 200 | 700 | Meeting in Detroit with Bhare (0.7)to review reg action (0.5) refine reg action(0.5) item list (0.2); followup work on action list - revise, send to team (0.6) |
| PEDERSEN, BRIAN | 02/04/10 | 3.1 | 3/24/2010 | 168 | 520.8 | MLC - conference call with CRA on Muncie (1316) to review existing data (0.8 hr), proposed activities (0.8 hr) and cost estimate (0.7). Review Muncie site demolition photos (0.2 hr) and new documents (0.6 hr). |
| BELL, CAITLIN | 02/04/10 | 3.9 | 3/24/2010 | 115 | 448.5 | Organization of existing presentations (0.3); review of existing presentation (0.5); determination if properly formatted presentation was available (0.3); notation of sites with properly formatted presentations (0.4); notation of sites with presentation in improper format (0.4); entry of information into tracker (0.2); determination of sites with needed revisions to presentations (0.3); revisions to presentations (0.5); determination of sites with missing presentations (0.3); creation of presentations (0.5); review of work (0.2) |
| MOLINA, III, JOSEPH | 02/04/10 | 2.4 | 3/24/2010 | 200 | 480 | Prepared draft SOW for Bedford site (0.7), revised SOW for 1298-2 (0.5), email correspondence (0.4), updated summary table (0.4), and completed SOW for 1308 (0.4). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/04/10 | 2.1 | 3/24/2010 | 152 | 319.2 | Project Management including coordinating the costing tasks (0.7), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (1.2) and status of agency positions (0.3) |
| JERIC, SEAN | 02/04/10 | 4.2 | 3/24/2010 | 137 | 575.4 | Remedial cost estimate review (3.1) and discussion (1.1) |
| ROTHCHILD, ALEXANDER | 02/04/10 | 1.9 | 3/24/2010 | 200 | 380 | Review available Willow Run data on NAPL including review investigation report (0.8), review maps (0.5), estimate extents (0.6) |
| BRUNT, LAWRENCE | 02/04/10 | 3.0 | 3/24/2010 | 200 | 600 | Review EPA Statement of Work regarding investigation and remediation requirements (0.5). Review General Motors' comments on SOW (0.5). Review EECA report, site figures, areas of concern and sample locations (0.5). Evaluate EECA remedial alternatives and associated costs (0.5). Review proposed activities for sediments and groundwater (0.5).  Research remedial cost scenarios at similar sites, and start developing updated costs (0.5). |
| BELL, CAITLIN | 02/04/10 | 1.8 | 3/24/2010 | 115 | 207 | Review of cost estimate information for 1006 to determine potential contingency costs (0.5); entry of contingencies into summary table (0.5); review of cost estimate information for 1008 to determine potential contingency costs (0.5); entry of contingencies into summary table (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CARETSKI, STEVEN | 02/04/10 | 3.0 | 3/24/2010 | 200 | 600 | Review remedial costs for groundwater (0.6). Review remedial costs for sediments (0.3) Review remedial costs for O&M (0.4).  Evaluate are of groundwater impacts to be remediated (0.6).  Evaluate area of sediment impacts to be remediated (0.6).  Evaluate costs for Ecological Evaluation (0.6) |
| GAITO, STEVEN | 02/04/10 | 1.8 | 3/24/2010 | 152 | 273.6 | Review remediation cost estimates from portfolio to pull out contingency cost vs actual costs for each site (1.8) |
| GOLOUBOW, RONALD | 02/04/10 | 1.2 | 3/24/2010 | 184 | 220.8 | Review Revised Scope of work for 1292 including review of remedial actions (0.7), and detailed back-up (0.5) |
| HOLT, ZACHARY | 02/04/10 | 3.3 | 3/24/2010 | 115 | 379.5 | Set up to complete the topo in the far east area (.3) Identify bore locations (.5) Shoot bore locations (.3)  Verify elevations with existing control points (.5) Set up to run level loop in this new area (.5) Run level loop working clockwise (.5) Continue running clockwise with level loop (.5) Complete level loop (.2) |
| HOLT, ZACHARY | 02/04/10 | 2.8 | 3/24/2010 | 115 | 322 | Shoot last boring locations (.5) Mobolize to start level loop (.5) Verify data to run level loop (.4) Start level loop picking up control points (.5) Working from north to south then east (.5) Continued east (.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | 02/04/10 | 6.9 | 3/24/2010 | 54 | 372.6 | technical processing for #1235 (0.4), #1300-1 (0.4), #1300-2 (0.4), #1300-3 (0.4), #1001 (0.4), #1295 (0.4), #1299 (0.4), #1204 (0.4), #1197 (0.4), #1008 (0.4).  Meeting to discuss each site labor allocation; #1235 (0.2), #1300-1 (0.2), #1300-2 (0.2), #1300-3 (0.2), #1001 (0.2), #1295 (0.2), #1299 (0.2), #1204 (0.2), #1197 (0.2), #1008 (0.2).  finalize each site with labor allocation: #1235 (0.1), #1300-1 & 2 (0.1), , #1300-3 (0.1), #1001 (0.1), #1295 (0.1), #1299 (0.1), #1204 (0.1), #1197 (0.1), #1008 (0.1). |
| ALKIDAS, LAUREN | 02/04/10 | 2.6 | 3/24/2010 | 137 | 356.2 | Willow Run - scheduling driller (0.5), field staff (0.6); equipment list (0.4); coordination for well installation (0.5); field event monitoring on 2/8/10(0.3); communication with field staff (0.3) |
| CHERRY, ERIC | 02/04/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run A0B290435 GRO review (0.5) A0B290435 DRO review (0.5) A0B290435 ORO review (0.5)  A0B290435 PCB review (0.5)  A0B290435 Metals review (0.5) Compile Data tables (0.5) evaluate spectra (0.5) emails with lab (0.5) |
| KOONS, BRAD | 02/04/10 | 3.1 | 3/24/2010 | 200 | 620 | Willow Run conceptual engineering design to support cost-to-closure estimating (2.2), in person and telephone communication with Ryan Dorn, Wes May (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RUBIS, TERRI | 02/04/10 | 6.2 | 3/24/2010 | 200 | 1240 | Willow Run cost estimate review call (0.4) disposal cost review (0.4) email summary of call (0.3), review state pcb regulations (0.5) review county PCB regualation (0.5) review fed pcb regulations (0.5) review concentrations crieteria (0.5) review site PCB usage (0.4), waste disposal cost calls with eq (0.6), cost determination for pcb concentrations (0.5) review lab samples (0.5) review lab of PCB QC (0.5) lab cost (0.3), rcra waste costs (0.3) |
| CHERRY, ERIC | 02/04/10 | 2.6 | 3/24/2010 | 168 | 436.8 | Willow Run LIF Data  (0.5) LIF Data (0.5) LIF Spectra (0.5) LIF Spectra (0.5) TPH Data (0.3) TPH Data (0.3) |
| GRESS, MATTHEW | 02/04/10 | 1.1 | 3/24/2010 | 84 | 92.4 | Willow Run Site, database support, final EDD uploads from lab test america (0.6) & database updates based on new data (0.5) |
| PECKENS, ADAM | 02/04/10 | 4.2 | 3/24/2010 | 115 | 483 | Willow Run. Retrieve price quotes for remediation options ( 0.5): Research ROOTS Blowers (0.5), pricing ROOTS blowers wit hdistributor (0.6), Engineering meeting to discuss remedial options (0.8) and alternatives from proposed scope of work (0.9), research Moyer pumps (0.6), contact Moyer for pump pricing (0.3). |
| HOERSTEN, DAVID | 02/04/10 | 2.8 | 3/24/2010 | 102 | 285.6 | Willow Run: dev. wells 067 - 190- 7 wells at (0.4) each. |
| HOERSTEN, DAVID | 02/04/10 | 2.1 | 3/24/2010 | 102 | 214.2 | Willow Run:horizontal control survey (0.5)establishing vertical control (0.5) survy recon (0.4) run figures  (0.4) survy recon (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SALING, JACELYN | 02/04/10 | 6.8 | 3/24/2010 | 137 | 931.6 | Willow Run:met with F. Payne and S. jeric to discuss pre design (0.4).  discussion of remedial design (0.4), alternative options (0.4) set up cost sheet template (0.3) reviewed previous cost templates (0.4) located recent costs to build cost (0.3), draft cost estimate established (0.4). refinded cost estimate (0.3) researched vendors (0.4). compared vendor  rates (0.4)Identified vendor contacts (0.3) requested updated vendor rate sheets (0.4), additional cost estimate review (0.3).  cost revisions (0.4) drew on previous system knowledge (0.3) reveiwed previous system vendors (0.4), cost (0.3), timing (0.3)  finalized design direction with Payne, Jeric, Williams, and Rubis (0.4) |
| SILLAN, RANDALL | 02/04/10 | 3.9 | 3/24/2010 | 184 | 717.6 | Willow Run:review current cost estimate (0.5), call with Fred Payne to disc MPE design flow rates for design (1.0), calculate flow rates for conceptual designs (2.4) |
| HOERSTEN, DAVID | 02/04/10 | 3.1 | 3/24/2010 | 102 | 316.2 | Willow Run;  , run figures  (0.8); establishing  vertical control (0.8) establishing horizontal control (0.6)survy recon (0.4) lif well survey (0.5) |
| MARSH, ELIZABETH | 02/04/10 | 2.0 | 3/24/2010 | 184 | 368 | Willow Run; Discussions with T. Ruibs and M. Bloom regarding waste disposal cost calls with eq (0.6), cost determination for pcb concentrations (0.5)  lab cost (0.2), review waste cost estimate (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PAYNE, FREDERICK | 02/04/10 | 8.2 | 3/24/2010 | 200 | 1640 | Willow Run; meet with Terri Rubis to plan more in-depth engineering efforts for cost reduction (0.3);  assemble and instruct engineering team (1.3); perform design calculations and layouts for piping system (2.3); telecon Brad Koons, Joe Quinnan and Randy Sillan re design (3.3) |
| GAITO, STEVEN | 02/04/10 | 2.6 | 3/24/2010 | 152 | 395.2 | MLC Action Items for portfolio of sites (2.6) |
| GAITO, STEVEN | 02/04/10 | 1.4 | 3/24/2010 | 152 | 212.8 | Garland Road (0.7) and Old Ley Creek CE follow ups (0.7) |
| HOEKSEMA, AMY | 02/04/10 | 0.4 | 3/24/2010 | 168 | 67.2 | cost estimate review (0.4 hr) |
| KOONS, BRAD | 02/04/10 | 0.4 | 3/24/2010 | 200 | 80 | Buick City LNAPL cost-to-closure development, review of available data and cost drivers (0.4) |
| LANNEN, SHEILA | 02/04/10 | 0.9 | 3/24/2010 | 54 | 48.6 | MLC Willow Run,scan microseep and test america lab data, upload to g drive project file, disburse by email where required (0.9) |
| MACADAM, ALEC | 02/04/10 | 0.3 | 3/24/2010 | 115 | 34.5 | Willow Run:Ap Wireless account check for subcontractor invoices  (0.3) |
| MAKI, MICKI | 02/04/10 | 1.5 | 3/24/2010 | 137 | 205.5 | Coordinating electronic document preparation for the IDEA website (0.9). Buick City; Coordinate LNAPL Sample collection. (0.6) |
| MAY, WESLEY | 02/04/10 | 2.7 | 3/24/2010 | 115 | 310.5 | Willow Run - Revision of LNAPL capital costs for alternative scenarios (2.7). |
| QUINNAN, JOSEPH | 02/04/10 | 2.5 | 3/24/2010 | 200 | 500 | Buick City costing analysis (2.1) Willow run cost estimates (0.4) |
| RYAN, CHRISTOPHER | 02/04/10 | 0.4 | 3/24/2010 | 102 | 40.8 | Buick City - CAD qa/qc (0.4) |
| SNYDER, CODY | 02/04/10 | 0.2 | 3/24/2010 | 54 | 10.8 | billing (0.2) |
| WAGONER, KEITH | 02/04/10 | 1.1 | 3/24/2010 | 94 | 103.4 | invoice preliminary review -QA/QC of labor (1.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| WILLIAMS, MATTHEW | 02/04/10 | 3.0 | 3/24/2010 | 102 | 306 | Willow Run: (0.8) Spec and cost high vac solenoid valves (0.8), discuss w/ manufacturer, (0.8) Discuss remedial options and alternative from proposed scope of work, (0.6) Spec and cost equipment, valves, gages, piping for alternative treatment approach |
| YARBROUGH, TOBI | 02/04/10 | 0.4 | 3/24/2010 | 115 | 46 | Willow run:  NAPL FIGURE REVISIONS (0.4) |
| STROMBERG, RICK | 02/05/10 | 1.9 | 3/24/2010 | 200 | 380 | 0.5 Stromberg review Favero Memo on further definition of VOC, 0.5 Stromberg review indoor air/risk calculations, 0.5 Stromberg discuss review with Favero to refine proposal for CMP, 0.4 Stromberg review final memo |
| SULLIVAN, RICHARD | 02/05/10 | 1.1 | 3/24/2010 | 184 | 202.4 | 1289-1 LNAPL esimating information reviewed (0.7) calculations (0.4) |
| KOONS, BRAD | 02/05/10 | 1.7 | 3/24/2010 | 200 | 340 | Buick City establish remedial alternatives for Buick City cost-to-closure estimating (1.4), in person and telephone communication with Ryan Dorn, Wes May (0.3) |
| ROTHCHILD, ALEXANDER | 02/05/10 | 2.1 | 3/24/2010 | 200 | 420 | Call to Discuss Willow Run with B. Koons, T. Rubis, D. McMurtry, B. Hare, S. Gaito (0.9), Review LNAPL modeling (0.6), review revised cost estimate (0.6) |
| MCBURNEY, LOWELL | 02/05/10 | 3.5 | 3/24/2010 | 200 | 700 | call with Chris Peters to discuss staffing, approach for Buick City (0.6),access (0.5) and review (0.6) SOWs being prepared to support remediation estimates; internal call with Rubis to discuss Willow Run estimates (1.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/05/10 | 1.6 | 3/24/2010 | 200 | 320 | Call with Dave McMurtry, Bob Hare, Mary Hasem, Steve Gaito, Wes May to discuss and receive team comments on Willow Run cost-to-closure estimate (1.6) |
| GILLOTTI, NANCY | 02/05/10 | 1.6 | 3/24/2010 | 168 | 268.8 | Discussed the Green Point Landfill remediation estimate contingency costs with L. Coffey (0.4 hr), reviewed the remediation calculation spreadsheet (0.8 hr), and prepared summary email for the remediation estimate contingency analysis to S. Gaito (0.4 hr). |
| GOLOUBOW, RONALD | 02/05/10 | 1.5 | 3/24/2010 | 184 | 276 | Edits to scope of work for 1292 including remedial actions (0.9), and detailed back-up (0.6) |
| HERMAN, MEGAN | 02/05/10 | 0.4 | 3/24/2010 | 102 | 40.8 | Finalizing scopes of works (editing and formating) for the following MLC sites: MCL Site #1308 (0.4 hours) |
| SAUNDERS, BRADLEY | 02/05/10 | 2.8 | 3/24/2010 | 168 | 470.4 | Prep & call w LFR-ARCADIS mgmt to discuss February budget revisions (0.4 hr), March projections (0.8 hr) & LFR-ARCADIS project consolidation (0.4 hr). Continued and final January LFR-ARCADIS invoice backup review (0.6 hr) and clarifications (0.6 hr)). |
| ROTHCHILD, ALEXANDER | 02/05/10 | 1.3 | 3/24/2010 | 200 | 260 | Prepare (0.6) and Conference Call (0.7) with D. McMurtry re status of Willow Run LNAPL evaluation. |
| POWERS, AMY | 02/05/10 | 5.1 | 3/24/2010 | 54 | 275.4 | Prepare labor allocation and comments for 1290 (0.4), 1291(0.4), 1292(0.4), 1295 (0.4), 1197(0.4), 1199-1(0.4), 1200(0.4), 1233(0.4), 1111(0.4), 1199-1(0.4), 1317(0.4), 1325(0.4). Forward for Prj mgt review (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/05/10 | 1.6 | 3/24/2010 | 152 | 243.2 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.7), correspondence with MLC (0.3) |
| KOWALSKI, RICHARD | 02/05/10 | 3.6 | 3/24/2010 | 184 | 662.4 | Review CRA draft report text on TMW-130 area sampling results for Fairfax site 1289-1 (0.7 hrs); Review CRA's soil analytical results for Fairfax TMW-130 area (0.7 hrs) review CRA's groundwater analytical results for Fairfax TMW-130 area (0.8 hrs); review CRA's figures for Fairfax TMW-130 area (0.5 hrs) and prepare comments to the CRA draft report for Fairfax TMW-130 area (0.9 hrs) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BRUNT, LAWRENCE | 02/05/10 | 6.5 | 3/24/2010 | 200 | 1300 | Review EECA report, site figures, areas of concern and sample locations (0.5). Review site geology and cross sections (0.5). Evaluate monitoring well locations, groundwater flow and concentrations (0.5). Determine additional groundwater investigation activities and develop costs for investigation and monitoring (0.5).  Evaluate groundwater remedial alternatives for types of contaminants present (0.5). Develop costs for recommended remedial option (chemical oxidation) based on area, volume and extent of contaminants (0.5). Evaluate and update landfill O&M costs based on requirements and experience at other sites (0.5). Identify site surface topography and surface water features (0.5).  Evaluate surface water and sediment sampling data and evaluate potential ecological issues (0.5). Develop alternatives for future sampling and investigation of surface water and sediments (0.5). Develop alternatives and costs for sediment remediation (0.5). Develop costs for completing ecological evaluation and risk assessment (0.5). Review costs for similar activities at other sites, check estimates, and update cost spreadsheets and summaries (0.5). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 02/05/10 | 3.5 | 3/24/2010 | 168 | 588 | Review of Green Point Landfill O&M cost to estimate (0.5) and contingency %  (0.4); revisions to Plant 2 Landfill scope(0.5), previous work (0.5), forcaste work (0.5) pervious soild data (0.4) new soil data (0.5) forward to MDNRE (0.2) |
| BELL, CAITLIN | 02/05/10 | 2.5 | 3/24/2010 | 115 | 287.5 | Review of information from CRA for missing information (0.4); Review of information from OBG for missing information (0.4); Information update from CRA/OBG (0.3); Review of cost estimate information for to determine potential contingency costs (0.3); entry of contingencies into summary table (0.5); review of entries (0.4); updated tracker (0.2) |
| THOMPSON, DAVID | 02/05/10 | 3.6 | 3/24/2010 | 168 | 604.8 | Review site geological conditions (0.5). Identify site surface topography and surface water features (0.5). Identify potential remedial options (0.5). Determine the area of plume and volume of groundwater to be remediated (0.5). Estimate groundwarter remedial costs based on options and volumes (0.5). Determine best remedial cost strategy (0.5). Summarize cost basis (0.1). |
| MOLINA, III, JOSEPH | 02/05/10 | 3.8 | 3/24/2010 | 200 | 760 | Reviewed/revised SOWs for Bedford (0.8) and 1308 (0.7), email correspondence (0.5), download SOWs to webportal (1.0), updated tracking table (0.4), and phone calls (0.4). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CARETSKI, STEVEN | 02/05/10 | 5.0 | 3/24/2010 | 200 | 1000 | Update costs for long term site monitoirng (0.6). Update costs for long term site maintenance (0.5). Update costs for ecological evaluation (0.5).  Update O&M costs (0.5). Update sediment remediation costs (0.5).  Update groundwater remediation costs (0.6).  Update costs for various groundwater treatment technologies (0.5). Update costs for additional groundwater delineation (0.5).  Update costs for additional sediment delineation (0.4).  Internal meeting to discuss cost estimates (0.4). |
| BELL, CAITLIN | 02/05/10 | 3.0 | 3/24/2010 | 115 | 345 | Uploaded regulatory correspondence reports to IDEA for 1102 (0.5); Uploaded status reports to IDEA for 1102 (0.5); Uploaded reports to IDEA for 1103 (0.4); Uploaded reports to IDEA for 1291 (0.4); uploaded reports to IDEA for 1308 (0.4); Updated the document tracker (0.5); Updated consultant input tracker (0.3) |
| KOONS, BRAD | 02/05/10 | 3.4 | 3/24/2010 | 200 | 680 | Willow Run - Develop costing scenarios for several remedial implementation alternatives 0.8, generate cost analysis for each scenario 1.7, summarize remedial cost analysis results in a PowerPoint in preparation for a project call with MLC 0.9 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| DORN, RYAN | 02/05/10 | 4.9 | 3/24/2010 | 115 | 563.5 | Willow Run - Update costing tool based on discussions with Wes May for Area A (0.5 hrs), Area B (0.5 hrs), Area C (0.5 hrs), Area D (0.4 hrs), Area E (0.4 hrs); Buick City - Mirror updates to Willow Run on Buick City costing tool for AOI 36 (0.2 hrs), AOI 10 (0.2 hrs), AOI 03 (0.2 hrs), AOI 81 (0.2 hrs), AOI 83/84 (0.2 hrs), AOI 85 (0.2 hrs), AOI 12 (0.2 hrs), AOI 02 (0.2 hrs), AOI 40 (0.1 hrs), AOI 09 (0.1 hrs); Disposal cost communications with Liz Marsh (0.4 hrs); Compare costs in costing tool with initial estimate (0.4) |
| CHERRY, ERIC | 02/05/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run A0B300416 GRO review (0.5) A0B300416 DRO review (0.5)  A0B300416 ORO review (0.5)  A0B300416 PCB review (0.5)  A0B300416 Metals review (0.5) Compile Data tables (0.5) evaluate spectra (0.5) emails with lab (0.5) |
| CHERRY, ERIC | 02/05/10 | 2.4 | 3/24/2010 | 168 | 403.2 | Willow Run WC Ignitability Data  (0.5) WC Reactivity Data (0.5) TCLP Data (0.5) Corrosivity (0.5) TPH Data (0.4) |
| ALKIDAS, LAUREN | 02/05/10 | 4.1 | 3/24/2010 | 137 | 561.7 | Willow Run. Prepared kickoff report for field staff for 2.8.10 field event (0.5), field preparation (0.5), equipment list (0.4), equipment order (0.4), field form preparation (0.5), health & safety plan review (0.5). PO for abandonment materials with Fibertec (0.2), coordination with TestAmerica (0.2), coordination with field staff for 2.8.10 field event - Dale Arnett (0.5) & Zach Holt (0.4). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RUBIS, TERRI | 02/05/10 | 4.6 | 3/24/2010 | 200 | 920 | Willow Run: cost estimating call with Koons, Payne, and May (1.2), cost estimate call with Hare, Koons, Hashem Hansen, Menees, McMurty and clairo and arcadis (1.6), rcra waste calls with eq (0.5) detemination of disposal location (0.5) determiination of disposal pickup location (0.5) summary of disposal findings (0.3) |
| SILLAN, RANDALL | 02/05/10 | 1.2 | 3/24/2010 | 184 | 220.8 | Willow Run: review head loss calcs (0.2), review revised cost estimates (0.5), review scenario and cost uncertainties (0.5) |
| HOERSTEN, DAVID | 02/05/10 | 1.5 | 3/24/2010 | 102 | 153 | Willow Run: run process survey data (0.4)lif survey (0.2) , run figures (0.4) upload data for team. (0.5); |
| HOERSTEN, DAVID | 02/05/10 | 3.1 | 3/24/2010 | 102 | 316.2 | Willow Run:lif survey (0.5) , run figures (0.5) lif well survey (0.5); survy recon (0.4)establishing horizontal control (0.6)establishing  vertical control (0.6) |
| HOERSTEN, DAVID | 02/05/10 | 3.4 | 3/24/2010 | 102 | 346.8 | Willow Run:process survey data wells 020 -066.  17 wells at (0.2) per well. |
| PAYNE, FREDERICK | 02/05/10 | 3.6 | 3/24/2010 | 200 | 720 | Willow Run; update vacuum loss calcs (0.9) and distribute results to design team (0.9); telecon Joe Q re water yield estimates (0.2); request updated blower figures (0.1); costing team telecon (1.1); provide notes for Brad and Terri for broad group status call (0.4) |
| ARNETT, DALE | 02/05/10 | 0.5 | 3/24/2010 | 80 | 40 | Willow Run: print out scope of work (0.1) plan field activities (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHERBONNEAU, CYNTHI | 02/05/10 | 0.9 | 3/24/2010 | 94 | 84.6 | Conference call with L.McBurney, F.Lorincz,B.Saunders, A.Powers on project status and March Budget Estimate (0.9) |
| CROSS, BRADLEY | 02/05/10 | 0.6 | 3/24/2010 | 200 | 120 | Review responses from CRA PMs (0.6) |
| DUFFY, THOMAS | 02/05/10 | 1.0 | 3/24/2010 | 89 | 89 | Site map for 1003 (0.3), 1106 (0.4) and 1328 (0.3) |
| GAITO, STEVEN | 02/05/10 | 0.9 | 3/24/2010 | 152 | 136.8 | Call to Discuss Willow Run - B. Koons, T. Rubis, D. McMurtry, B. Hare, (0.9) |
| GRESS, MATTHEW | 02/05/10 | 1.7 | 3/24/2010 | 84 | 142.8 | IDEAsupport, microseeps EDD formatting/upload (0.8), final EDD uploads from test america (0.9) |
| JEFFERS, CINDY | 02/05/10 | 0.7 | 3/24/2010 | 54 | 37.8 | coordinating with CADD to retrieve old figures and incorporating into document to be uploaded to Idea for NAO Flint (0.7) |
| KAPP, RAYMOND | 02/05/10 | 1.5 | 3/24/2010 | 168 | 252 | Contingency Estimates for Framingham (0.3)., Syracuse (0.6) and Massena(0.6) |
| KOWALSKI, RICHARD | 02/05/10 | 2.0 | 3/24/2010 | 184 | 368 | Bedford SOW edits(0.7 hr) & Parcel 2 cost rev (0.6 hr); Old Ley Creek SOW (0.3 hr) & other sources research (0.4 hr) |
| KOWALSKI, RICHARD | 02/05/10 | 0.5 | 3/24/2010 | 184 | 92 | Clark St -1293 CRA e-mail (0.3 hr) & Meadow Drive CRA e-mails (0.2 hr) |
| MARSH, ELIZABETH | 02/05/10 | 1.0 | 3/24/2010 | 184 | 184 | Willow Run; waste disposal cost estimate (0.7).  Update for team meeting (0.3) |
| MAY, WESLEY | 02/05/10 | 7.3 | 3/24/2010 | 115 | 839.5 | Willow Run - Revision of LNAPL capital costs for alternative scenarios (2.3), revision of LNAPL O&M costs for alternative scenarios (2.7), prep and participation in cost to closure discussion (2.3) - Koons, Rubis, Gaito, McMurtry, Hare, Hashem, and Hansen |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PECKENS, ADAM | 02/05/10 | 0.3 | 3/24/2010 | 115 | 34.5 | Willow Run; Follow up with ROOTS Blower Company (0.3) |
| PEDERSEN, BRIAN | 02/05/10 | 1.5 | 3/24/2010 | 168 | 252 | MLC - conference call with CRA on Tonawanda Landfill (1098)(1.2). Review data and cost estimate (0.3) |
| PETERS, CHRISTOPHER | 02/05/10 | 1.0 | 3/24/2010 | 200 | 200 | davson rd (0.3), flint west(0.3), pergrine (0.2), coldwater rd (0.2)cost est. |
| QUINNAN, JOSEPH | 02/05/10 | 1.2 | 3/24/2010 | 200 | 240 | revised costing analysis Willow run (1.2) |
| SAGER, ERIC | 02/05/10 | 0.5 | 3/24/2010 | 168 | 84 | Call regarding Site 1102 (0.4) Begin to review new info for Site 1102 (0.1) |
| SALING, JACELYN | 02/05/10 | 4.3 | 3/24/2010 | 137 | 589.1 | Willow Run: specified equipment to cost (1.1), IDW costs (0.8), contacted vendor re: GAC costs (0.6), call with rubis, payne, quinnan, may, koons (1.2), call with may to check unit rate costs (0.6) |
| SAUNDERS, BRADLEY | 02/06/10 | 1.2 | 3/24/2010 | 168 | 201.6 | Receipt, labeling and email to Gaito for IDEA posting of 2009 AOC annual report and updated quarterly reports, renewed DWSD permit, Livonia Ordinances, and RCRA Corrective Action Complete with Controls Determination as provided by CRA (0.9 hr). Review of IDEA for obsolete documents and removal request to Gaito (0.3 hr). |
| CHERBONNEAU, CYNTHI | 02/06/10 | 3.0 | 3/24/2010 | 94 | 282 | Review LFR time comments to ensure bankruptcy requirment format., communications (0.5), technical data (0.5), expenses, (0.5), labor allocation (0.5), contractors (0.5), permitting (0.3). Send updates (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHERRY, ERIC | 02/06/10 | 3.0 | 3/24/2010 | 168 | 504 | Willot Run Lab call (0.5) Data Validation (0.5) Field Call (0.5) Field Call AMacAdam (0.5) Data Call ATros (0.5) Data Table Review (0.5) |
| SAUNDERS, BRADLEY | 02/07/10 | 1.4 | 3/24/2010 | 168 | 235.2 | Evaluation of updated project cost forecasts (0.4 hr), revision of February 2010 budget forecast (0.6 hr), and prepation of March 2010 budget forecast (0.4). |
| SULLIVAN, RICHARD | 02/08/10 | 3.7 | 3/24/2010 | 184 | 680.8 | 1289-1 Cost estimating Investigation TMW 127 area 0.9, sitewide investigation 0.7, S-8 area 0.6, Remediation 127 area (0.9) S-8 area ).6 |
| SULLIVAN, RICHARD | 02/08/10 | 2.3 | 3/24/2010 | 184 | 423.2 | 1289-1 Cost estimating Remediation TMW 130 area 0.9 excavation of S-8 (0.6) excavation of MW103 (0.8) |
| BURTON, JONATHON | 02/08/10 | 4.0 | 3/24/2010 | 102 | 408 | Buick City - review for Buick City meeting - site review ; (0.4 hours); identify applicable wells in area containing product (0.4); review historical data (0.4); coordinate with gw coordinators for well data (0.4). Prepare sample collection equipment (0.4);  Collecting LNAPL sample at Buick City from MW 70-107R ( for analysis by Univ of Central Florida Lab, as requested by TEA. (0.4); return to well to complete sample collection (0.4); dispose of sample collection ppe (0.4); prepare sample collection notes (0.4); follow-up with pm (0.4); |
| KOONS, BRAD | 02/08/10 | 2.6 | 3/24/2010 | 200 | 520 | Buick City LNAPL cost-to-closure development (0.8), review of available data and cost drivers (0.9), email communication with Alexis Troschinetz, Ryan Dorn, Chris Peters, Mary Hashem, Micki Maki (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/08/10 | 2.1 | 3/24/2010 | 152 | 319.2 | Call to discuss revisions to cost estimates at Syracuse and Massena with D. McMurtry, G. Hansen, R. Kapp, P. Barnett, R. Menees - Soil Volumes at Massena (0.9), soil cap and gw treatment at Massena (0.6), slurry wall and VI at Syracuse (0.6) |
| KAPP, RAYMOND | 02/08/10 | 3.5 | 3/24/2010 | 168 | 588 | Call to discuss revisions to cost estimates at Syracuse and Massena with D. McMurtry, G. Hansen, S. Gaito, P. Barnett, R. Menees - Soil Volumes at Massena (0.9), soil cap and gw treatment at Massena (0.6), slurry wall and VI at Syracuse (0.6), Follow-up with C. Leary of OBG re: Syracuse VI Mitigatio system installation plan (0.8) and O&M plan (0.3) |
| KOONS, BRAD | 02/08/10 | 1.7 | 3/24/2010 | 200 | 340 | Conference call with Dave McMurtry, Mary Hashem, Bob Hare, Wes Mary, Terri Rubis and Claro Group to discuss Willow Run incremental cost analysis and gather group review comments and develop path forward (1.1), Prepare summary email and distribute LNAPL thickness contour map and incremental cost via email to conference call participants (0.6) |
| ROTHCHILD, ALEXANDER | 02/08/10 | 1.1 | 3/24/2010 | 200 | 220 | Conference Call with S. Gaito, D. McMurtry, J. Redwine, B. Koons, T. Rubis, F. Payne, J. Quinnan, L. McBurney, W. May re status updates on LNAPL modeling at Willow Run (0.6) and Buick City (0.5) |
| POWERS, AMY | 02/08/10 | 1.1 | 3/24/2010 | 54 | 59.4 | contact employees for clarification of technical work performed at various sites  (0.6) Update comments of technical responses (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOLT, ZACHARY | 02/08/10 | 3.4 | 3/24/2010 | 115 | 391 | Continue to abandon wells in YTO area south (.5) Locate wells to be abandonded (.5) Set up to remove  NAPL from first well (.4) Remove NAPL from well (.3) Fill well with caping agent (.3)  Move to next well (.2) Secure area from traffic (.2) Set up to remove  NAPL from well (.4) Remove NAPL from well (.3) Fill well with caping agent (.3) |
| ARNETT, DALE | 02/08/10 | 9.6 | 3/24/2010 | 80 | 768 | Drive to site (0.5), locate and open wells in new plant (0.5), gauge wells in new plant (0.5), locate and open wells in old plant (0.5), gauge wells in old plant (0.5), locate and gauge wells outside (0.4), pump LNAPL from TW wells in the new plant (0.5), pump LNAPL from TW wells in the old plant (0.5), dispose of LNAPL in drums (0.5). remove TW wells inside new plant (0.5), mix concrete for TW wells in new plant (0.5), place concrete in new wells in new plant (0.5), mob from new part of plant to old plant (0.4) abandon wells in old plant (0.5), mix concrete in for TW wells in old plant (0.5), place concrete in abandoned wells in old plant (0.5), locate old soil borings (0.3), mix conrete for soil borings (0.5), place concrete in old soil boring (0.5), drive back from site (0.5). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | 02/08/10 | 2.8 | 3/24/2010 | 168 | 470.4 | Integration and consolidation of ARCADIS and LFR project efforts - establishment & setup of a combined resource and financial plan (1.8 hr), January billing review of charges for invoicing (0.6 hr), call w/ legal staff re: budget forecasting & 4-month invoice package to U.S. Trustee (0.4 hr). |
| MCBURNEY, LOWELL | 02/08/10 | 3.5 | 3/24/2010 | 200 | 700 | Internal call to review cost (0.5) and prepare (0.6) for call with MLC; Call with Redwine/Hare to discuss Willow Run estimate(1.1); Research (0.5) and update (0.7) items for Redwine re: Regulatory table |
| PEDERSEN, BRIAN | 02/08/10 | 1.1 | 3/24/2010 | 168 | 184.8 | MLC - Muncie Site (1316), reviewed information (0.6 hr) summarized outstanding issues for MLC PM (0.5 hr) |
| COFFEY, LISA | 02/08/10 | 4.2 | 3/24/2010 | 168 | 705.6 | NAO Flint site -review of lab reports (0.5) review of temperature was used (0.4) review of calculatation (0.5) viscosity of NAPL(0.4) for various areas (0.5)used API modeling (0.5) estimate recoverable LNAPL volumes (0.5) NAO Flint site - refinement of LNAPL thickness info(0.5), estimate of likely degree of continuing groundwater monitoring program to ground-truth EPA costs.(0.4) |
| KOWALSKI, RICHARD | 02/08/10 | 2.3 | 3/24/2010 | 184 | 423.2 | Prepare existing surface water data summary for Old Ley Creek site (0.8 hr); Prepare existing floodplain data summary for Old Ley Creek site (0.7 hr); and identify other PRPs upstream of IFG site for Old Ley Creek site (0.8 hrs). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 02/08/10 | 4.0 | 3/24/2010 | 184 | 736 | Prepare for teleconf w/ D McMurtry, S. Gaito, J. Redwine for Old Ley Creek site (1.1 hr); Prepare existing sediment data summary for Old Ley Creek site (2.9 hrs) |
| KOWALSKI, RICHARD | 02/08/10 | 3.3 | 3/24/2010 | 184 | 607.2 | Prepare site background information for Old Ley Creek site narrative (0.6 hr); Prepare site environmental summary for Old Ley Creek site narrative (0.9 hr); Prepare description of sediment remediation for Old Ley Creek (0.7 hr) Prepare description of wetland remediation for Old Ley Creek (0.5 hr); Prepare Fairfax soil disposal cost estimate (0.4 hr); PCC Validation -send e-mail to B Hare (0.2 hr) |
| KOONS, BRAD | 02/08/10 | 3.3 | 3/24/2010 | 200 | 660 | Review of current draft of Willow Run cost-to-closure 0.9, revise cost-to-closure costing spreadsheets 1.7, in-person and telephone communication with Wes May and Ryan Dorn 0.7 |
| HOLT, ZACHARY | 02/08/10 | 3.2 | 3/24/2010 | 115 | 368 | Set up to abandon wells (.5) Locate wells to be abandonded (.5) Set up to remove  NAPL from first well (.4) Remove NAPL from well (.3) Fill well with caping agent (.2)  Move to next well (.2) Secure area from traffic (.2) Set up to remove NAPL from well (.4) Remove NAPL from well (.3) Fill well with caping agent (.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOLT, ZACHARY | 02/08/10 | 2.9 | 3/24/2010 | 115 | 333.5 | Set up to abandon wells in YTO area (.5) Locate wells to be abandonded (.4) Set up to remove  NAPL from first well (.4) Remove NAPL from well (.3) Fill well with caping agent (.2) Move to next well (.2) Secure area from traffic (.2) Set up to remove  NAPL from well (.3) Remove NAPL from well (.3) Fill well with caping agent (.1) |
| GAITO, STEVEN | 02/08/10 | 1.3 | 3/24/2010 | 152 | 197.6 | Willow Run  (0.7) and Buick City ( 0.5) Status Call - A. Rothchild, D. McMurtry, J. Redwine, B. Koons, T. Rubis, F. Payne, J. Quinnan, L. McBurney, W. May |
| TROSCHINETZ, ALEXIS | 02/08/10 | 2.8 | 3/24/2010 | 102 | 285.6 | Willow Run - work with TY to generate map to support LNAPL volume estimate (0.4 )review volume calc areas (0.3); perform volume calculation (0.7); review decline curve analysis (0.4); request figure creation for memo to suppor volume calculations (0.6); QAQC ROI-footprint calcs (0.4) |
| CHERRY, ERIC | 02/08/10 | 2.4 | 3/24/2010 | 168 | 403.2 | Willow Run A0B23440 GRO review (0.5) A0B23440 DRO review (0.5)  A0B23440 ORO review (0.5)  A0B23440 PCB review (0.5)  A0B23440 Metals review (0.5) Compile Data tables (0.5) evaluate spectra (0.5) emails with lab (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/08/10 | 2.6 | 3/24/2010 | 200 | 520 | Willow Run LNAPL conceptual site model development to support costing review (0.9), review and incorporation of historical and CRA report content (0.9), develop ARCADIS content from Jan 2010 investigation data to include in CSM (0.4), email communication with Alexis Troschinetz (0.4) |
| GRESS, MATTHEW | 02/08/10 | 2.3 | 3/24/2010 | 84 | 193.2 | Willow Run Site, database support, final EDD upload from test america (0.4), oil data table export from database (0.6), QC oil data table (0.8) and comparing to lab reports (0.5) |
| CHERRY, ERIC | 02/08/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run Waste Characterization Criteria Metals (0.5) Waste PCB Eval (0.5) Waste Oil Criteria (0.5) Waste Fluid Criteria Oil (0.5) Stats (0.4) |
| ALKIDAS, LAUREN | 02/08/10 | 2.7 | 3/24/2010 | 137 | 369.9 | Willow Run. Coordination with Fibertec (0.4), Cougar (0.4), Matrix (0.5), TestAmerica (0.3) regarding invoice submittal requirements. Kickoff meeting with Dale Arnett for field activities (0.5); field coordination (0.5); site notification for field event (0.1). |
| PAYNE, FREDERICK | 02/08/10 | 3.1 | 3/24/2010 | 200 | 620 | Willow Run: meet J Saling to update column knockout design (0.3); telecon team to discuss closure strategy updates (0.8); followup telecons with Joe Q, Terri R and Lowell McB - 0.6; participate in telecon with MLC and ARCADIS team 1.4 hrs |
| CHAPMAN, MARCIE | 02/08/10 | 0.5 | 3/24/2010 | 54 | 27 | Scanned last of reports for CJ (0.4) - arranged pdf's on common drive (0.1)- Flint NAO |
| FISHER, SARAH | 02/08/10 | 0.4 | 3/24/2010 | 152 | 60.8 | update cost estimate for Kokomo(1288) (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/08/10 | 1.1 | 3/24/2010 | 152 | 167.2 | Coordinate action items between project team and client (1.1) |
| GAITO, STEVEN | 02/08/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Call to Discuss Willow Run Status - A. Rothchild, B. Koons, T. Rubis, F. Payne, J. Quinnan, L. McBurney, W. May (0.6) |
| GERBER, DAVID | 02/08/10 | 1.0 | 3/24/2010 | 200 | 200 | progam organization planning (0.7), org chart (0.3) |
| MACADAM, ALEC | 02/08/10 | 3.3 | 3/24/2010 | 115 | 379.5 | Willow Run - Status for Vendor Account ID and MW abandonment (0.6).Revise Fibertec Work Authorization for Addt'l work (1.8), Review & request to TAL for Final Invoice cost to compare.(0.6). Site support for concrete core plug disposal (0.3)) |
| MAY, WESLEY | 02/08/10 | 7.2 | 3/24/2010 | 115 | 828 | Buick City - Review and revision of MPE system costing (3.2).  Willow Run - Preparation of cost drivers summary (2.6), prep and participate in conference call to discuss cost drivers (McMurty, Hashem, Koons, Gates, McBurney, Hare, Rubis) (1.4). |
| MOLINA, III, JOSEPH | 02/08/10 | 0.7 | 3/24/2010 | 200 | 140 | Reviewed draft SOWs, email correspondence, updated summary table- MLC Sites (0.7 hours). |
| NEWCOM, DEBORAH | 02/08/10 | 4.2 | 3/24/2010 | 77 | 323.4 | Buick City prepare for sample collection (0.9 hours); collecting LNANPL sample at MW 70-107R for analysis by Univ of Central Florida, as requested by TEA (2.4 hours); returning to MW70-107R to collect additional sample volume (0.9 hours) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PETERS, CHRISTOPHER | 02/08/10 | 1.5 | 3/24/2010 | 200 | 300 | (1.1)review of brad koons cost est. for buick city; (0.4) review of site conditions and assumptions for cost est at flint west |
| QUINNAN, JOSEPH | 02/08/10 | 2.4 | 3/24/2010 | 200 | 480 | costing analysis willow run (2.4) |
| ROTHCHILD, ALEXANDER | 02/08/10 | 0.6 | 3/24/2010 | 200 | 120 | Willow run call with ARCADIS  team (0.6) |
| RUBIS, TERRI | 02/08/10 | 3.9 | 3/24/2010 | 200 | 780 | Willow Run:call with arcadis regarding new request from mcmerty (0.3), call with payne and quinnan regarding strat for willow (0.7), budget review (0.8), strategy call with payne (1.2), options call with mlc (hare, redwine), arcadis, mary h and david mccurtry (0.9) |
| RYAN, CHRISTOPHER | 02/08/10 | 0.5 | 3/24/2010 | 102 | 51 | Buick City - CAD qa/qc (0.4).  Submit (0.1) |
| SALING, JACELYN | 02/08/10 | 1.2 | 3/24/2010 | 137 | 164.4 | willow run costsing discussions with F.Payne (0.4), calls to pump vendors to discuss specs for willow run (0.4), updated cost sheet for willow run (0.4) |
| SMITH, JONATHON | 02/08/10 | 0.1 | 3/24/2010 | 115 | 11.5 | Review/forward Survey Data for Temporary Wells.(0.1) - Willow Run |
| SNYDER, CODY | 02/08/10 | 2.0 | 3/24/2010 | 54 | 108 | billing meeting (1.4)and process review for Proj Ren (0.6) |
| STROMBERG, RICK | 02/08/10 | 1.5 | 3/24/2010 | 200 | 300 | Conf Call J quigley CRA #1198 Future Cost revision (0.9) hr, Call D.Favero #1320 Cost Revision (0.6 hr) |
| TROSCHINETZ, ALEXIS | 02/08/10 | 0.6 | 3/24/2010 | 102 | 61.2 | Willow Run - provide info on southern area LNAPL thickness to BWK (0.6) |
| TROSCHINETZ, ALEXIS | 02/08/10 | 1.1 | 3/24/2010 | 102 | 112.2 | Buick City - determine LNAPL footprint areas for treating to 0.5 ft LNAPL thickness (0.8); ask CR to QAQC this (0.3) |
| YARBROUGH, TOBI | 02/08/10 | 1.2 | 3/24/2010 | 115 | 138 | TPH SPICIATION FIGURE REVISIONS-WILLOW RUN (1.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 02/09/10 | 2.9 | 3/24/2010 | 184 | 533.6 | #1289-1 further evaluation of surfactancts TMW-130 area 0.7, MW-103 area 0.8, disposal of remeidal waste evaluation 0.4, treatment ofgroundwater 1.0 |
| SULLIVAN, RICHARD | 02/09/10 | 3.6 | 3/24/2010 | 184 | 662.4 | 1289-1 review CRA figures for TMW -130 area 0.8, review info for s-8 area 0.9,review CRA info x sections for MW103 area 0.6, TMW 13 area 0.9, and TMW 127 area 0.4 |
| SMALL, BRIAN | 02/09/10 | 3.1 | 3/24/2010 | 78 | 241.8 | created a Site Location Map for Ley Creek in Onondaga County, New York (3.1) |
| ALKIDAS, LAUREN | 02/09/10 | 5.1 | 3/24/2010 | 137 | 698.7 | Follow up calls to Fibertec (0.2), Cougar (0.3), Matrix (0.3), TestAmerica (0.3) to obtain subcontractor invoices. Review of Fibertec's (0.5), Cougar (0.5), Matrix (0.5), TestAmerica (0.5) invoices. Submittal of subcontractor invoices to Brad Saunders & follow up w/ Brad Saunders - Fibertec (0.2), Cougar (0.3), Matrix (0.3), TestAmerica (0.3). |
| KAPP, RAYMOND | 02/09/10 | 2.0 | 3/24/2010 | 168 | 336 | Follow-up communications with C. Leary re: Syracuse IFG 1010 remedial estimate (0.6 hrs); review slab (0.6) and subslab data for Site 1110 (0.8) |
| HENKE, CHRYSTAL | 02/09/10 | 1.8 | 3/24/2010 | 152 | 273.6 | IDEA - Integrate file upload (0.4) Integrate file upload finish (0.2) Integrate text formatting (0.5) Integrate text formatting more (0.5) Integrate text formatting finish (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 02/09/10 | 3.2 | 3/24/2010 | 168 | 537.6 | MLC - Muncie (1316) revised cost estimate for PCB-impacted concrete (0.6 hr), off-site receptors (0.3 hr), slab cleaning (0.3 hr). Review lead and PCB data (0.4 hr), then added costs for lead soil excav (0.8 hr) & PCB groundwater remed (0.8 hr). |
| COFFEY, LISA | 02/09/10 | 2.5 | 3/24/2010 | 168 | 420 | Plant 2 Landfill (0.3 hr); Green Point Landfill (0.4 hr); Saginaw Malleable Iron - review of site data (0.5)and input to spreadsheet (0.4)showed examples of verification sampling (0,5) (pre and post-excavation) per request from Steve Gaito; NAO Flint (0.4 hr) - |
| GAITO, STEVEN | 02/09/10 | 1.7 | 3/24/2010 | 152 | 258.4 | Prep (0.8) and Coordination (0.9) for Brattle Call |
| KOWALSKI, RICHARD | 02/09/10 | 3.0 | 3/24/2010 | 184 | 552 | Prepare description of soil remediation activities for Fairfax site (0.7 hrs); Identify other PRPs upstream of Route 11 bridge for Old Ley Creek site (0.9 hr); Identify other PRPs downstream of Route 11 Bridge for Old Ley creek site (0.8 hrs); Identify other non-specific PRPs for Old Ley Creek site (0.6 hrs) |
| KOWALSKI, RICHARD | 02/09/10 | 4.0 | 3/24/2010 | 184 | 736 | Prepare materials for teleconf w/ D. McMurtry, D. Favero, S. Gaito re: Fairfax cost estimate (1.1 hr); Prepare site background information for Fairfax site (0.7 hr); Prepare summary of existing soil data for Fairfax site (0.9 hr); Prepare summary of existing groundwater data for Fairfax site (0.8 hr); Prepare description of proposed Fairfax site investigation activities (0.5 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| NEWCOM, DEBORAH | 02/09/10 | 3.6 | 3/24/2010 | 77 | 277.2 | Preparing to return to well for sampling (0.2 hours); Returning to MW 70-107R for additional sample volume (0.4 hours); Allowing well to recharge in order to collect remaining LNAPL (0.3 hours) and again (0.3 hours); Locating Packaging materials (0.5 hour); Obtaining packaging materials (0.5 hours); preparing labeling (0.5 hours); Sample packaging for shipment (0.5 hour);  shipping of samples to University of Florida (0.4 hours) |
| GAITO, STEVEN | 02/09/10 | 2.1 | 3/24/2010 | 152 | 319.2 | Project Management including coordinating the costing tasks (0.5), responses to e mails on technical issues (0.7), correspondence with D.McMurtry and MLC (0.9) |
| KOONS, BRAD | 02/09/10 | 6.3 | 3/24/2010 | 200 | 1260 | Review of current draft of Willow Run cost-to-closure 1.7, revise cost-to-closure costing spreadsheets 2.2, in-person and telephone communication with Project Team (2.4) to coordinate effort/Staffing |
| BELL, CAITLIN | 02/09/10 | 3.5 | 3/24/2010 | 115 | 402.5 | Review of regulatory documents from CRA for Wilmington for missing information (0.5); Review of status reports from CRA for Wilmington for missing information (0.5); review of other documents from CRA for Wilmington for missing information (0.5); cross referenced regulatory documents present (0.5); cross references status reports already present (0.5); cross referenced other documents already present (0.5); Documentation of findings (0.2); staff updates of results (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/09/10 | 2.7 | 3/24/2010 | 200 | 540 | Revise Buick City cost-to-closure estimate 1.1, review available data and cost drivers 0.9, in-person and telephone communication with Wes May and Ryan Dorn 0.7 |
| OESTERREICH, RYAN | 02/09/10 | 3.4 | 3/24/2010 | 102 | 346.8 | Willow Run - discussed and scheduled revisions to daily LIF figure update (0.3), started QA/QC of daily LIF results figure (1.0) modified LIF results figure to include recoverable LNAPL only (2.1) |
| KOONS, BRAD | 02/09/10 | 0.5 | 3/24/2010 | 200 | 100 | Willow Run - LNAPL conceptual site model development (0.2) review of current cost-to-closure draft (0.3) |
| RUBIS, TERRI | 02/09/10 | 4.7 | 3/24/2010 | 200 | 940 | Willow Run: Brattle call discussion with ARCADIS, ALIX and AON (0.6), call with costing team (0.4) budget review of driiller (0.5) concrete coring contractor (0.5) laboratory (0.5) utility locator (0.5) and disposal (0.1), contractor agreement reivew (0.5) expense review (0.5) labor review (0.5) and invoice review (0.1) |
| PAYNE, FREDERICK | 02/09/10 | 3.7 | 3/24/2010 | 200 | 740 | Willow Run: finalize per-well construction strategy and costing (0.7);  lay out criteria for rolling front well activation(0.8); run draft piping layout to obtain initial estimate of piping (0.7) and pump requirements for a rolling front operation (0.7); update Chief Technical Officer on cost estimate process (0.2); telecon Alex to discuss project objectives( 0.6) |
| BELL, CAITLIN | 02/09/10 | 1.5 | 3/24/2010 | 115 | 172.5 | Wilmington - report distribution (0.9); contingency document(0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CROSS, BRADLEY | 02/09/10 | 1.2 | 3/24/2010 | 200 | 240 | Review and read supplemental information provided by CRA regarding Saginaw site(1.1). E-mail to Steve Gaito(0.1) |
| DORN, RYAN | 02/09/10 | 0.9 | 3/24/2010 | 115 | 103.5 | Buick City - Update costing tool with rolled-up O&M costs for all remedial locations (0.9 hrs) |
| GAITO, STEVEN | 02/09/10 | 2.5 | 3/24/2010 | 152 | 380 | Call - Prep for Brattle (2.3)- A. Rothchilde, J Redwine, D. Berz, D. McMurtry, S. Miner, G. Shilz, G. Hansen. Debriefing post call (0.2) |
| GAITO, STEVEN | 02/09/10 | 0.3 | 3/24/2010 | 152 | 45.6 | Brattle Call follow up actions with G. Hansen and D. McMurtry (0.3) |
| GAITO, STEVEN | 02/09/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Updated Buick City Cost Estimate (0.6) |
| GAITO, STEVEN | 02/09/10 | 0.9 | 3/24/2010 | 152 | 136.8 | MLC Action Items updates (0.9) |
| GRESS, MATTHEW | 02/09/10 | 2.2 | 3/24/2010 | 84 | 184.8 | Willow Run Site, water & soil table exports from database (0.8), QC data with lab reports (1.4) |
| KOONS, BRAD | 02/09/10 | 0.6 | 3/24/2010 | 200 | 120 | Call with Bob Hare and Mary Hashem to discuss Buick City meeting preparation (0.6) |
| KOWALSKI, RICHARD | 02/09/10 | 0.5 | 3/24/2010 | 184 | 92 | Garland Road cost est (0.3)  staff review (0.2) |
| LANNEN, SHEILA | 02/09/10 | 1.7 | 3/24/2010 | 54 | 91.8 | Willow Run - (0.3) Download Matrix lab report to project files, (0.3) review sub invoice UG Detective. (1.1) QC GW analytical chem box results with TA lab reports |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MACADAM, ALEC | 02/09/10 | 6.4 | 3/24/2010 | 115 | 736 | Willow Run - Collect TAL invoices, revise WA for for latest quote(2.6), Fibertec subcontract update, sign and submit for PM Willow Run - review (0.9), Check Mircoseeps Lab invoice and submit (0.8), Check Underground Detective invoice, submit to PM (0.4), Review current invoice status and send to T. Rubis (0.3), check status of TAL grain size samples & invoices (0.6), update lab tracker table with SDGs from TAL (0.8) |
| MAY, WESLEY | 02/09/10 | 8.3 | 3/24/2010 | 115 | 954.5 | Buick City - Review and revision of MPE system costing (2.2), review and revision of passive trench costs across site (3.7).  Willow Run - internal discussions regarding site strategy (1.3), recalculation of well quantities (1.1) |
| MCBURNEY, LOWELL | 02/09/10 | 2.0 | 3/24/2010 | 200 | 400 | Willow Run - Update reg action items (0.4), reg tel con (0.4), SOW JM (1.2) |
| MOLINA, III, JOSEPH | 02/09/10 | 0.6 | 3/24/2010 | 200 | 120 | Reviewed/revised SOW for MLC Site 1200 (0.6). |
| PETERS, CHRISTOPHER | 02/09/10 | 1.5 | 3/24/2010 | 200 | 300 | (0.9)conference calll with Joe Quinnan and fred payne to discuss Buick City cost estimate; (0.6) review of Koons cost est. |
| QUINNAN, JOSEPH | 02/09/10 | 2.5 | 3/24/2010 | 200 | 500 | revised costing analysis willow run (2.5) |
| ROTHCHILD, ALEXANDER | 02/09/10 | 2.5 | 3/24/2010 | 200 | 500 | Brattle call discussion with ARCADIS, ALIX and AON.(2.2) Staff review (0.3) |
| SALING, JACELYN | 02/09/10 | 0.8 | 3/24/2010 | 137 | 109.6 | call with T. Rubis, F.Payne, W. May, and B. Koons re: willow run (0.4), email update to team on costing effort for willow run (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | 02/09/10 | 3.1 | 3/24/2010 | 168 | 520.8 | Willow Run subcontract invoice review & corr: general arrangments w/ ARCADIS/LFR site coord on various subs (1.2 hr); AP Dpt corr & arrangements (0.6 hr); initial rvw of invoice, corr & rev. request w UG Detective utility clearance (0.4 hr); initial rvw, |
| SMITH, JONATHON | 02/09/10 | 0.6 | 3/24/2010 | 115 | 69 | Assist with compiling fluid level gauging data in temporary wells.(0.6) - Willow Run |
| SNYDER, CODY | 02/09/10 | 0.1 | 3/24/2010 | 54 | 5.4 | draft proj ren invoice (0.1) |
| TROSCHINETZ, ALEXIS | 02/09/10 | 0.7 | 3/24/2010 | 102 | 71.4 | Willow Run - check with LA on additional LNAPL sample collection (0.3); QAQC PTS invoice with JS (0.4) |
| TROSCHINETZ, ALEXIS | 02/09/10 | 2.0 | 3/24/2010 | 102 | 204 | Buick City - determine LNAPL recoverable (0.6); measure distance between 09B and 36-2 (gas plumes) (0.4); provide viscosities for plume(0.3); contact SG to obtain temp at which viscosities were run (0.3); provide trench lengths to costing  team for 2 plumes once slated for excavation (0.4)) |
| YARBROUGH, TOBI | 02/09/10 | 0.7 | 3/24/2010 | 115 | 80.5 | GW ANALYTICAL DATA FIGURE REVISIONS-WILLOW RUN (0.7) |
| SULLIVAN, RICHARD | 02/10/10 | 3.9 | 3/24/2010 | 184 | 717.6 | #1289-1 Cost estimating of groundwater treatment TMW-130 0.9, MW-103 0.9, excavation of s-8 0.3, disposal options for soil 0.9, investigation costs .9 |
| YARBROUGH, TOBI | 02/10/10 | 10.6 | 3/24/2010 | 115 | 1219 | DAILY LIF BORING FIGURE REVISIONS (4.8)/TEMP WELL LAYOUT FIGURE REVISIONS(5.8)-WILLOW RUN |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 02/10/10 | 4.5 | 3/24/2010 | 168 | 756 | NAO Flint site - at request of C. Peters, review of CMP (0.5)calculation (0.6) cost (0.5)addendum (0.4) EPA cost estimate (0.5)  groundwater sampling (0.5) identify specific scope of sampling(0.5) ref; costs by LFR (0.5) and EPA.(0.5) |
| GAITO, STEVEN | 02/10/10 | 1.6 | 3/24/2010 | 152 | 243.2 | Prepare site specific data for call with Brattle on 2/12 including slides for Willow Run and Buick City (1.6) |
| GAITO, STEVEN | 02/10/10 | 2.7 | 3/24/2010 | 152 | 410.4 | Project Management including coordinating the costing tasks (0.5), responses to e mails on technical issues (0.7), correspondence with agencies (0.7) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategy for unagreed upon sites (0.8) |
| KOONS, BRAD | 02/10/10 | 4.9 | 3/24/2010 | 200 | 980 | Refine Willow Run LNAPL cost-to-closure estimate to reflect remedial stategy changes discussed with Mary Hashem and Bob Hare (1.9), discussion with Bob Hare on meeting materials (0.3), revise and issue API LNAPL volume estimate presentation for MLC review (1.1), review and incorporate historical site data gathered from old GM site reports into cost-to-closure estimate and powerpoint presentation |
| KOONS, BRAD | 02/10/10 | 3.3 | 3/24/2010 | 200 | 660 | Review historical LNAPL technical reports for Willow Run to form basis for conceptual model of LNAPL occurrence and transport 2.2, prepare review notes capturing relevant findings in historical reports 1.1 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 02/10/10 | 2.2 | 3/24/2010 | 200 | 440 | review Hyatt Clark #1008 SOW (0.4) and review Hyatt Clark #1008 (0.9) background documents (0.9) |
| MESSINGER, JOHN | 02/10/10 | 2.2 | 3/24/2010 | 168 | 369.6 | Review Hyatt SOW comments (.5) Prepare responses (0.6). Edit SOW (0.5).  Review for consistency with other SOWs (0.6) |
| DENTCH, CHRISTOPHER | 02/10/10 | 2.0 | 3/24/2010 | 137 | 274 | Review Ley Creek historical data for Carrier Corp site (1.8). Research historical activities for Carrier Corp site(0.2) |
| OESTERREICH, RYAN | 02/10/10 | 2.2 | 3/24/2010 | 102 | 224.4 | Willow Run - coordinated creation of new LIF figure (0.8), revised figure with comments from Brad to more clearly display recoverable LNAPL (1.0) issued figure to project team (0.4) |
| RYAN, CHRISTOPHER | 02/10/10 | 6.6 | 3/24/2010 | 102 | 673.2 | Willow Run - Piping configuration design in area A  (0.5 hr), Piping configuration design in area B (0.5 hr), Piping configuration design in area C (0.5 hr), pipe quantity estimate area A (0.5 hr), pipe quantity estimate area B (0.5 hr), pipe quantity estimate area C (0.5 hr),  summing area calculations (0.3 hr), summing piping calculations (0.4 hr), spreadsheet familiarization tab 1 (0.5 hr), spreadsheet familiarization tab 2 (0.5 hr),spreadsheet familiarization tab 3 (0.5 hr),spreadsheet qa/qc tab 1 (0.5 hr),  spreadsheet qa/qc tab 2 (0.5 hr), spreadsheet qa/qc tab3 (0.4 hr) |
| LANNEN, SHEILA | 02/10/10 | 1.7 | 3/24/2010 | 54 | 91.8 | Willow Run - Review lab report and table (.3), Finish Proofing lab results with text boxes for use on figures (.5), Edit text boxes with corrections (.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SMITH, JONATHON | 02/10/10 | 1.3 | 3/24/2010 | 115 | 149.5 | Willow Run – Review/Approve Invoices for fluid properties analyses (0.8), Review/Approve Invoices for pressure transducer rental (0.3), Review/Approve Invoices for grain size analysis (0.2) |
| ALKIDAS, LAUREN | 02/10/10 | 3.4 | 3/24/2010 | 137 | 465.8 | Willow Run. Review of Matrix invoices for first week of drilling (0.4) and second week of drilling (0.4); and follow up with Matrix on invoices (0.3).Preparation of LNAPL thickness summary table (0.5); figure instructions for LNAPL thickness summary figure (0.5); coordination of LNAPL thickness summary figure with CADD operator (0.5); review of draft LNAPL summary figure (0.5); revisions to LNAPL summary figure (0.3). |
| RUBIS, TERRI | 02/10/10 | 4.9 | 3/24/2010 | 200 | 980 | Willow Run: cost estiamte design emails (0.6), lif map (0.7), file uploading cooridnation (0.4), expense review (0.3), survey info review of borings in north area (0.5) west property area (0.5) AST area (0.5) former hanger area (0.5) transformer area (0.2), temp well map review (0.7) |
| BELL, CAITLIN | 02/10/10 | 0.8 | 3/24/2010 | 115 | 92 | Wilmington - Regulatory management strategy update0.8) |
| DORN, RYAN | 02/10/10 | 0.7 | 3/24/2010 | 115 | 80.5 | Willow Run - Update costing tool with rolled-up O&M costs for all remedial locations (0.7 hrs) |
| GAITO, STEVEN | 02/10/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Call on Action Items - A. Rothchild, G. Hansen, D. McMurtry (0.6) |
| GAITO, STEVEN | 02/10/10 | 0.7 | 3/24/2010 | 152 | 106.4 | Call to discuss SOWs - D. McMurtry, J. Molina, J. Hunt, D. Monsteller (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/10/10 | 1.2 | 3/24/2010 | 152 | 182.4 | Consultant Reviews coordination - CRA, H&A, OBG (1.2) |
| GAITO, STEVEN | 02/10/10 | 0.4 | 3/24/2010 | 152 | 60.8 | Call with B. Koons on Buick City and WIllow Run Estimates (0.4) |
| GILLOTTI, NANCY | 02/10/10 | 1.1 | 3/24/2010 | 168 | 184.8 | Worked on the spreadsheet for regulatory management strategy for Moraine (0.7 hr) and Mansfield (0.4 hr). |
| HUNT, JOEL | 02/10/10 | 0.9 | 3/24/2010 | 200 | 180 | call with McMurtry, Molina, Gaito, Mostellerr, Rothchild and Hunt to discuss SOW format and content for Hyatt Clark (0.9) |
| KOONS, BRAD | 02/10/10 | 1.5 | 3/24/2010 | 200 | 300 | project communication call with Wes May, Steve Gaito, Alex Rothchild (0.9). Review next steps with staff (0.6) |
| KOWALSKI, RICHARD | 02/10/10 | 3.5 | 3/24/2010 | 184 | 644 | GLTC Land Ph 1 review (2.9 hr); Fairfax e-mails to/fr D Favero & S Gaito (0.6 hr) |
| KOWALSKI, RICHARD | 02/10/10 | 0.5 | 3/24/2010 | 184 | 92 | Old Ley Creek e-mails to Dentch & Gaito (0.3 hr); wilmington e-mail to D favero (0.2 hr) |
| KOWALSKI, RICHARD | 02/10/10 | 3.8 | 3/24/2010 | 184 | 699.2 | Old Ley Creek SOW prep (3.4 hr) GLTC land - Call S Cormier (0.4 hr) |
| MACADAM, ALEC | 02/10/10 | 6.9 | 3/24/2010 | 115 | 793.5 | Willow Run - Review LNAPL TW notes for measurements,relay info for data table. (1.2), update TW construction logs, prep logs for data entry into gINT Software (2.6), QC and revise LNAPL thickness table (3.1) |
| MAY, WESLEY | 02/10/10 | 6.6 | 3/24/2010 | 115 | 759 | Buick City - Conversion of excavation scenarios to passive trench (2.7), review and revise active trench costs (1.2). Willow Run - Coordination of costing team (0.3), revision of MPE costs based on team input (2.4). |
| MCBURNEY, LOWELL | 02/10/10 | 0.5 | 3/24/2010 | 200 | 100 | Fee estimate (0.4).  Send for discussions (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MCKENNA, JOHN | 02/10/10 | 1.1 | 3/24/2010 | 168 | 184.8 | Update tracker for PNC (0.1) |
| MOLINA, III, JOSEPH | 02/10/10 | 1.5 | 3/24/2010 | 200 | 300 | Revised SOW for MLC Site 1200 (0.7). Conference call with McMurtry, Gaito, Rothchild, and Hunt (0.8). |
| PAYNE, FREDERICK | 02/10/10 | 1.3 | 3/24/2010 | 200 | 260 | Willow Run:prepare well spacing diagrams to evaluate number of wells per column (1.3) |
| POWERS, AMY | 02/10/10 | 0.2 | 3/24/2010 | 54 | 10.8 | review of invoicing process.(0.2) |
| QUINNAN, JOSEPH | 02/10/10 | 2.2 | 3/24/2010 | 200 | 440 | revised costing analysis buick city (2.2) |
| ROTHCHILD, ALEXANDER | 02/10/10 | 0.6 | 3/24/2010 | 200 | 120 | MLC Action ITEMS call with Hasona nd McMuctry (0.6) |
| RYAN, CHRISTOPHER | 02/10/10 | 1.0 | 3/24/2010 | 102 | 102 | Buick City Report research (0.8).  Submit to PM (0.2) |
| SAUNDERS, BRADLEY | 02/10/10 | 2.2 | 3/24/2010 | 168 | 369.6 | Willow Run subcontract invoice rvw & corr: corr & rev. request w Fibertec drilling (0.6 hr); review and entry of Matrix Environ LLC invoice (0.8 hr); review of draft invoices & contact for rev of PTS Labs & Microseeps Labs (0.8) |
| SNYDER, CODY | 02/10/10 | 0.8 | 3/24/2010 | 54 | 43.2 | rate table conversion fpr proj ren (0.8) |
| STROMBERG, RICK | 02/10/10 | 0.9 | 3/24/2010 | 200 | 180 | Writeup #1013 Additonal COst summary CRA (0.9) |
| TROSCHINETZ, ALEXIS | 02/10/10 | 0.4 | 3/24/2010 | 102 | 40.8 | Willow Run - calculate metals and PCB volumes in the >0.5 ft contour (0.4); |
| TROSCHINETZ, ALEXIS | 02/10/10 | 1.1 | 3/24/2010 | 102 | 112.2 | Buick City - review presentation with BWK and make revisions (1.1) |
| TROSCHINETZ, ALEXIS | 02/10/10 | 3.9 | 3/24/2010 | 102 | 397.8 | Buick City - obtain data sources and details from SG for agency presentation (0.7); prepare powerpoint presentation for agency meeting (3.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| WALKO, SHIRLEY | 02/10/10 | 3.1 | 3/24/2010 | 54 | 167.4 | Willow Run - Enter boring logs into Gint:  TW-033= (0.6), TW-271=(0.6), TW-272=(0.7), TW-034=(0.3), TW-027=(0.3), TW-010=(0.4), TW-128=(0.2) |
| WOODARD, MICHAEL | 02/10/10 | 2.4 | 3/24/2010 | 115 | 276 | Received revised Willow Run cost model from the team. QA'd cost modules (0.6) then completed crosschecking process before sending book back to the team (1.8). |
| PAYNE, FREDERICK | 02/11/10 | 1.6 | 3/24/2010 | 200 | 320 | Willow Run review cost package to be sent to MLC (1.3) and provide comments to costing team (0.3) |
| PETERS, CHRISTOPHER | 02/11/10 | 2.5 | 3/24/2010 | 200 | 500 | (0.8) conference call on Willow Run cost est. w/ McMurtyr, Hashem, Hare Claro Group, B. Koons; (0.3) conference call to discuss buick city cost est. and decision tree (same attendees);  prep for conference call (0.7) and review of estimate for BC (0.7) |
| SULLIVAN, RICHARD | 02/11/10 | 3.1 | 3/24/2010 | 184 | 570.4 | 1289-1 Fairfax -Site summary TMW-130 (0.8) environmental history (1.2) Monitoring (0.9) reals estate 0.2 |
| OESTERREICH, RYAN | 02/11/10 | 1.7 | 3/24/2010 | 102 | 173.4 | Buick City - createded slides for Brad to present expected recoverability of LNAPL over four combinations of conductivity and viscosity values (0.4 hours each, 1.6 total) submitted to Brad (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| DORN, RYAN | 02/11/10 | 8.2 | 3/24/2010 | 115 | 943 | Buick City - Revise costing based on revised plumes areas and LNAPL volumes (0.6 hrs); Buick City Revise costing spreadsheet per Wes May based on team discussions for AOI 36 (0.4 hrs), AOI 10 (0.4 hrs), AOI 03 (0.4 hrs), AOI 81 (0.4 hrs), AOI 83/84 (0.4 hrs), AOI 85 (0.4 hrs), AOI 12 (0.4 hrs), AOI 02 (0.4 hrs), AOI 40 (0.4 hrs), AOI 09 (0.3 hrs); Willow Run- Revise costing spreadsheet away from original costing tool to revised breakdown per Wes May based on team discussions for Area A (0.8 hrs), Area B (0.8 hrs), Area C (0.8 hrs), Area D (0.7 hrs), Area E (0.7 hrs) |
| KOONS, BRAD | 02/11/10 | 1.2 | 3/24/2010 | 200 | 240 | Call with Claro Group, Dave McMurtry, Mary Hashem, Wes May to conduct group review of Willow Run decision tree and determine necessary revisions and action items (1.2) |
| GAITO, STEVEN | 02/11/10 | 2.4 | 3/24/2010 | 152 | 364.8 | Compile differences in remedial approaches for 10 sites with largest discrepancy between MLC and Brattle estimates; Buick City (0.3), Willow Run (0.3), Wilmington (0.3), Massena (0.3), Syracuse (0.3), Muncie (0.2), Framingham (0.1), Dort Highway (0.2), Coldwater (0.2), Pittsburgh (0.2) |
| SULLIVAN, RICHARD | 02/11/10 | 2.8 | 3/24/2010 | 184 | 515.2 | Garland Road (non -owned) - Cost estimating and summary for  Monitoring (0.6) CAP installaiton (0.9) CAP maintenance (0.9) wetlands (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 02/11/10 | 5.1 | 3/24/2010 | 168 | 856.8 | MLC Muncie (1316): call with MLC PM to confirm new cost assumptions (0.6 hr), revised narrative summary for lead soil issue (0.8 hr) and PCB GW issue (0.8 hr), reviewed hazardous concrete disposal requirements (0.5 hrs), evaluate slab cleaning options (0.4 hr), revise receptor estimate (0.4 hr), revised cost estimate per MLC PM for lead soil excav (0.8 hr) and PCB GW cleanup (0.8 hr), reformat cost estimate (0.5 hr) |
| COFFEY, LISA | 02/11/10 | 3.0 | 3/24/2010 | 168 | 504 | NAO Flint site - addendum and EPA cost estimate (0.5) discussion with C. Peters of assumptions for future site monitoring program (0.4); review of assumptions (0.6) site knowledge (0.5)preparation for meeting with EPA (0.5)to discuss basis of their cost estimate.(0.5) |
| KOWALSKI, RICHARD | 02/11/10 | 3.8 | 3/24/2010 | 184 | 699.2 | Prepare comparison of MLC's cost est to DNREC's estimate for Wilmington (1.6 hrs); Send e-mails to D. McMurtry & D. Favero re Wilmington site (0.2 hrs); Review CRA's comments to Wilmington SOW (0.4 hr); Revise Wilmington SOW based on CRA comments (0.6 hrs) |
| KOWALSKI, RICHARD | 02/11/10 | 2.4 | 3/24/2010 | 184 | 441.6 | Prepare schedule for Old Ley Creek SOW (0.3 hr); Fairfax cost/SOW edits (0.9 hr); Framingham -evaluate feasibility of replacement of existing asphalt cover w/ soil cover (1.2 hr) |
| DENTCH, CHRISTOPHER | 02/11/10 | 3.5 | 3/24/2010 | 137 | 479.5 | Prepare Site location map for Ley Creek (3.3).  Distribute Ley Creek site location map (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| WILSON, KEVIN | 02/11/10 | 1.1 | 3/24/2010 | 115 | 126.5 | Review and QC SB Log TW-010 (0.1) Review and QC SB Log TW-027 (0.1) Review and QC SB Log TW-033(0.1) Review and QC SB Log TW-034 (0.1) Review and QC SB Log TW-128 (0.1) Review and QC SB Log TW-258 (0.1) Review and QC SB Log TW-267 (0.1) Review and QC SB Log TW-271 (0.1) Review and QC SB Log TW-272 (0.1) Review and QC SB Log TW-001 (0.2) |
| MCBURNEY, LOWELL | 02/11/10 | 2.0 | 3/24/2010 | 200 | 400 | review/discussion Syracuse cost estimate (0.4), review (0.6) and discuss (0.6) Massena cost estimate, review/discussion Willow Run cost estimate (0.4) |
| KAPP, RAYMOND | 02/11/10 | 5.5 | 3/24/2010 | 168 | 924 | Revise cost estimate for 1200-Massena including: updating contingency soil volumes (1.2), propagate update into baseline cost estimate (0.7), call with B. Twellman to update decision tree including: update soil volumes (0.8), update contingency numbers (0.6), edit decision tree nodes (0.8), finalize cost impacts (0.5). Update volume estimates for Syracuse IFG sub-slab soil contamination (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/11/10 | 3.5 | 3/24/2010 | 200 | 700 | Willow Run - team briefing to prepare for EPA Region 5 meetings 0.8, revisit Willow Run technical documents on LNAPL occurrence in preparation for EPA meetings 1.3, Read through latest draft of Willow Run technical presentation in preparation for EPA meetings 0.6, Willow Run - team briefing to prepare for EPA Region 5 meetings 0.8, Read through latest draft of Buick City technical presentation in preparation for EPA meetings 0.6. |
| KOONS, BRAD | 02/11/10 | 3.4 | 3/24/2010 | 200 | 680 | Willow Run LNAPL; Cost driver review in preparation for EPA Region 5 meeting (1.2) continue to refine LNAPL remediation cost-to-closure estimate (1.3), telephone and in-person communication with Alexis Troschinetz, Matt Nesta (0.9) |
| RUBIS, TERRI | 02/11/10 | 2.6 | 3/24/2010 | 200 | 520 | Willow Run:info for hare to review for mdnre (0.9) , ftp site maintenance (0.5) ftp inventory review (0.7) emails to mdnre for FTP site (0.5), |
| BELL, CAITLIN | 02/11/10 | 2.5 | 3/24/2010 | 115 | 287.5 | Wilmington - Determined what presentations were needed (0.5); Location of presentations (0.4); compilation of presentations (0.5); Edits to presentations (0.4); review of formatting for consistency (0.4); staff distribution (0.3) |
| ALKIDAS, LAUREN | 02/11/10 | 1.4 | 3/24/2010 | 137 | 191.8 | Willow Run. Sub invoice review (0.3), review of LNAPL thickness figure (0.9), FTP data review (0.2) |
| BELL, CAITLIN | 02/11/10 | 2.4 | 3/24/2010 | 115 | 276 | MLC agency comment tracker(1.8); CRA updates (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BRUNT, LAWRENCE | 02/11/10 | 0.2 | 3/24/2010 | 200 | 40 | Forward backup information for capping costs for review. (0.2) |
| CHERRY, ERIC | 02/11/10 | 2.2 | 3/24/2010 | 168 | 369.6 | Willow Run Lab Data Review (2.2) |
| CRIDGE, TODD | 02/11/10 | 1.0 | 3/24/2010 | 137 | 137 | Willow Run:Site Review (0.2)Conf. Call (0.8) - Gaito, Kowalski |
| GAITO, STEVEN | 02/11/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Coordinate action items between project team and client (0.8) |
| GAITO, STEVEN | 02/11/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Old Ley Creek Call - Status Update - A. Rothchild, T. Cridge, R. Kowalski (0.6) |
| GAITO, STEVEN | 02/11/10 | 1.4 | 3/24/2010 | 152 | 212.8 | Call to discuss Buick City - B. Koons, G. Hansen, C. Peters, W. may, D. McMurtyr, M. Hashem, R. Menees (1.4) |
| GAITO, STEVEN | 02/11/10 | 1.7 | 3/24/2010 | 152 | 258.4 | Revise estimates for Old Ley Creek (0.8) and Garland Road (0.9) |
| GAITO, STEVEN | 02/11/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Prep and Coordination for Brattle Call (0.8) |
| GAITO, STEVEN | 02/11/10 | 1.1 | 3/24/2010 | 152 | 167.2 | Review cost estimates for Willow Run (1.1) |
| GRESS, MATTHEW | 02/11/10 | 0.8 | 3/24/2010 | 84 | 67.2 | Willow Run Site, Database support (0.2), final EDD uploads from test america (0.6) |
| KOONS, BRAD | 02/11/10 | 0.5 | 3/24/2010 | 200 | 100 | Buick City - review of available data and cost drivers (0.4), team coordination (0.1) |
| KOONS, BRAD | 02/11/10 | 0.8 | 3/24/2010 | 200 | 160 | Buick City decision tree call with Claro Group, Mary Hashem, Dave McMurtry, Wes May, Chris Peters (0.8) |
| KOWALSKI, RICHARD | 02/11/10 | 1.3 | 3/24/2010 | 184 | 239.2 | Old Ley Creek conf call w/ S Gaito, A Rothchild, T Crindge (0.4 hr); Bedford -D Favero e-mail, cost est (0.9 hr); |
| LANNEN, SHEILA | 02/11/10 | 0.8 | 3/24/2010 | 54 | 43.2 | FTP Matrix uploads for B Hare(0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MACADAM, ALEC | 02/11/10 | 2.8 | 3/24/2010 | 115 | 322 | Willow Run - Peer Review Soil Boring log data entry for Temp Wells (1.9), update TAL WA for 4th Quote (0.1), respond to Dave S. with CRA for waste handling, Willow Run - review data tables, drum count, origins (0.8). |
| MAIER, MATTHEW | 02/11/10 | 0.1 | 3/24/2010 | 168 | 16.8 | IDEA support for M. Wieder (0.1) |
| MAY, WESLEY | 02/11/10 | 13.4 | 3/24/2010 | 115 | 1541 | Buick City - assemble final cost model (3.1), populate cash flow summary (2.1), develop decision tree costs (1.2), prep for call on decision tree analysis (1.3) .Willow Run - assemble final cost model (2.6), populate cash flow summary (1.7), develop decision tree costs (1.4) |
| MCKENNA, JOHN | 02/11/10 | 0.8 | 3/24/2010 | 168 | 134.4 | Review Cost Estimate for PNC (0.8) |
| MESSINGER, JOHN | 02/11/10 | 0.7 | 3/24/2010 | 168 | 117.6 | Review Hyatt SOW and comments. (0.7) |
| MOLINA, III, JOSEPH | 02/11/10 | 0.5 | 3/24/2010 | 200 | 100 | Review MLC Sites SOW (0.4)and send email reviews (0.1) |
| POWERS, AMY | 02/11/10 | 0.3 | 3/24/2010 | 54 | 16.2 | review of invoicing process.(0.3) |
| ROTHCHILD, ALEXANDER | 02/11/10 | 0.6 | 3/24/2010 | 200 | 120 | Old Ley Creek Call with Interal ARCAIDS team (0.6) |
| RYAN, CHRISTOPHER | 02/11/10 | 0.4 | 3/24/2010 | 102 | 40.8 | Buick City Report research (0.4) |
| SAGER, ERIC | 02/11/10 | 0.2 | 3/24/2010 | 168 | 33.6 | MLC comment tracker (0.2) |
| SAUNDERS, BRADLEY | 02/11/10 | 2.8 | 3/24/2010 | 168 | 470.4 | Willow Run subcontract invoice entry and approval: In Situ Inc. (0.3 hr), Microseeps Lab (0.3 hr), Fibertec (0.3 hr), PINE Environmental invoices (2) (0.4 hr), Cougar Contracting (0.3 hr), Test Amercia Invoices (10 total) (1.2 hr). |
| STROMBERG, RICK | 02/11/10 | 1.5 | 3/24/2010 | 200 | 300 | Writeup for Additional COst Summary #1198 (0.7) and #1320 (0.8) |
| SULLIVAN, RICHARD | 02/11/10 | 0.8 | 3/24/2010 | 184 | 147.2 | Wilmington comment review (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| TROSCHINETZ, ALEXIS | 02/11/10 | 0.7 | 3/24/2010 | 102 | 71.4 | Buick City - send site maps to WM (0.3); revise powerpoint slide for BWK (0.4) |
| WALKO, SHIRLEY | 02/11/10 | 1.8 | 3/24/2010 | 54 | 97.2 | Willow Run - Enter boring logs into Gint: TW-128=(0.6), TW-267=(0.6), TW-258=(0.6) |
| WOODARD, MICHAEL | 02/11/10 | 2.8 | 3/24/2010 | 115 | 322 | Received Buick City #1295 cost model from the team.  QA'd cost modules (0.6) before transferring to a competant costing book (0.4).  Completed crosschecking process then sent book back to the team (1.8). |
| YARBROUGH, TOBI | 02/11/10 | 0.4 | 3/24/2010 | 115 | 46 | LIF BORING - WILLOW RUN (0.4) |
| SULLIVAN, RICHARD | 02/12/10 | 3.3 | 3/24/2010 | 184 | 607.2 | 1289-1 Modifications to costs for S-8 (0.6) Site wide investigation soil (0.8) site wide investigation gw (0.9) elimination of surfactants (0.3) gw pumping  Mw-103 (0.7) |
| SULLIVAN, RICHARD | 02/12/10 | 1.3 | 3/24/2010 | 184 | 239.2 | 1289-1Review of CRA report text 0.7, review of tables and figures 0.6 |
| GAITO, STEVEN | 02/12/10 | 1.2 | 3/24/2010 | 152 | 182.4 | Breakdown Buick City cost estimate as compared with State (0.8), distribute requests to project team (0.4) |
| KOONS, BRAD | 02/12/10 | 1.9 | 3/24/2010 | 200 | 380 | Buick City meeting with Jill Groboski and other EPA Region 5 representatives to discuss North and South End conceptual remedial approaches, attended by Mary Hashem, Bob Hare, Chris Peters (1.9) |
| KOWALSKI, RICHARD | 02/12/10 | 1.7 | 3/24/2010 | 184 | 312.8 | Fairfax -respond to e-mail from D Favero (0.5 hr); Review Phase I report for GLTC Land  (0.8 hr) and make revisions (0.4 hr) |
| SULLIVAN, RICHARD | 02/12/10 | 1.1 | 3/24/2010 | 184 | 202.4 | Garland Road (non owned) finalize cap costs 0.3 pprepare Site summary 0.8 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 02/12/10 | 4.6 | 3/24/2010 | 168 | 772.8 | MLC - Muncie (1316) - review comments from MLC & CRA on cost est (0.9 hr), revise receptor estimate (0.2 hr), revise slab grid sampling (0.6 hr), revised lead soil excav est (0.6 hr) and PCB GW cleanup (0.5 hr) and revised narrative summary for lead soil issue (0.5 hr) & PCB GW issue (0.4 hr). Tonawanda Landfill (1098) (0.9) hr - reviewed new files from CRA PM on O&M Plan for site. |
| YARBROUGH, TOBI | 02/12/10 | 1.4 | 3/24/2010 | 115 | 161 | OBSERVED LNAPL FIGURE REVISIONS FOR INTERNAL REVIEW-WILLOW RUN (1.4) |
| COFFEY, LISA | 02/12/10 | 2.0 | 3/24/2010 | 168 | 336 | Plant 2 Landfill - revision of remediation plan (0.5) ref; January sampling plan (0.4).Ref; previous soil data (0.6) references new soil data(0.5) |
| KOONS, BRAD | 02/12/10 | 3.5 | 3/24/2010 | 200 | 700 | Preparation for Buick City meeting with Jill Groboski and other EPA Region 5 representatives to discuss North and South End conceptual remedial approaches (1.4), Preparation for Willow Run Region 5 EPA meeting to discuss PCB waste classification (1.2), in-person communication with Mary Hashem, Bob Hare, Chris Peters (0.9) |
| GAITO, STEVEN | 02/12/10 | 3.1 | 3/24/2010 | 152 | 471.2 | Project Management including coordinating the costing tasks (0.5), responses to e mails on technical issues (0.7), correspondence with MLC (0.6) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategy at Willow Run (0.6) and Buick City (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/12/10 | 1.2 | 3/24/2010 | 152 | 182.4 | Review (0.6) and revised (0.6) Muncie estimate |
| KOWALSKI, RICHARD | 02/12/10 | 1.3 | 3/24/2010 | 184 | 239.2 | Review CRA -Phil Harvey's comments on cost estimate for Fairfax (0.8 hr) and discuss with D. Favero (0.5 hr) |
| GAITO, STEVEN | 02/12/10 | 2.4 | 3/24/2010 | 152 | 364.8 | Review updated remediation cost estimate for Buick City (0.7) including updated remedial strategy for LNAPL recovery (0.5), NPDES sampling (0.4), GSI sampling (0.7) |
| KAPP, RAYMOND | 02/12/10 | 5.5 | 3/24/2010 | 168 | 924 | Revise cost estimate for 1010- Syracuse including: contaminant distribution in soil (1.4), determine volumes of impacted soil (1.3), determine appropriate remedial action (0.9), derive estimates for soil excavation and disposal (1.1), contact vendors for pricing (0.5), update associated costs (0.3) |
| KOONS, BRAD | 02/12/10 | 1.9 | 3/24/2010 | 200 | 380 | Willow Run - Participate in Region 5 EPA meeting to discuss PCB waste classification, present current PCB data to Region 5 participants and outline strategy for selective extraction of TSCA-level waste - attended by Bob Hare, Mary Hashem, Chris Peters, EPA staff (1.9) |
| CRIDGE, TODD | 02/12/10 | 2.0 | 3/24/2010 | 137 | 274 | Willow Run over all Site Review (0.2) - Remediation cost estimate  (0.5),support (0.5), techincal review (0.5), data update (0.3) |
| ZELLMER, GREGORY | 02/12/10 | 1.1 | 3/24/2010 | 115 | 126.5 | Willow Run: Meet with Terri and Kevin to discuss utility location prior to drilling (.5 hr), discuss boring locations completed (.3hr), and discuss schedule and personnel needs for upcoming survey (.3hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RUBIS, TERRI | 02/12/10 | 1.6 | 3/24/2010 | 200 | 320 | Willow Run:Project team status meeting with Alkidas, Zellmer, MacAdam waste disposal (0.3), boring restoration (0.4) and lab data review (0.2) safety utiltiy review (0.4), info to hare (0.3) |
| ALKIDAS, LAUREN | 02/12/10 | 0.5 | 3/24/2010 | 137 | 68.5 | Willow Run. Review of boring logs for TW locations (0.4). Send for reviews (0.1) |
| BELL, CAITLIN | 02/12/10 | 1.0 | 3/24/2010 | 115 | 115 | IDEA update (0.9). Staff briefing (0.1) |
| BRUNT, LAWRENCE | 02/12/10 | 0.3 | 3/24/2010 | 200 | 60 | Followup on comments regarding cost estimates. (0.3) |
| CHERRY, ERIC | 02/12/10 | 3.4 | 3/24/2010 | 168 | 571.2 | Willow Run Waste Characterization Eval(3.4) |
| DORN, RYAN | 02/12/10 | 1.2 | 3/24/2010 | 115 | 138 | Buick City - Review revised costing tool template and costs (0.6 hrs); Willow Run - Review revised costing tool template and costs (0.6 hrs) |
| GAITO, STEVEN | 02/12/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Call with Brattle - A. Rothchild, D. McMurtry, G. Hansen, G. Koch (0.8) |
| GAITO, STEVEN | 02/12/10 | 0.3 | 3/24/2010 | 152 | 45.6 | Prep call for Brattle  - A. Rothchild, D. McMurtry, G. Hansen, J. Redwine (0.3) |
| GAITO, STEVEN | 02/12/10 | 0.5 | 3/24/2010 | 152 | 76 | Brattle Call Wrap up.(0.3)  Debriefing (0.2) - A. Rothchild, D. McMurtry, G. Hansen, J. Redwine, D. Berz |
| GERBER, DAVID | 02/12/10 | 1.0 | 3/24/2010 | 200 | 200 | internal meeting on program organization (0.8).  Cost estimate review (0.2) |
| GRESS, MATTHEW | 02/12/10 | 0.4 | 3/24/2010 | 84 | 33.6 | Willow Run Site, Soil table exports from database (0.4) |
| HENKE, CHRYSTAL | 02/12/10 | 0.5 | 3/24/2010 | 152 | 76 | Integration (0.3) and  IDEA uploads (0.2) |
| KOONS, BRAD | 02/12/10 | 0.6 | 3/24/2010 | 200 | 120 | Buick City LNAPL cost-to-closure development (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/12/10 | 1.1 | 3/24/2010 | 200 | 220 | Willow Run LNAPL Cost estimates/drives (0.7), team coordination (0.4) |
| KOWALSKI, RICHARD | 02/12/10 | 2.4 | 3/24/2010 | 184 | 441.6 | GLTC land Ph I revision (0.9 hr); Garland Rd cost est (0.7 hr); Farifax rev CRA LNAPL report (0.8 hr) |
| MACADAM, ALEC | 02/12/10 | 1.7 | 3/24/2010 | 115 | 195.5 | Willow Run - Discuss utility investigation procedure w Kevein Wilson (0.3) Utility Hit Investigation form completed for LIF-245 (1.1 hrs). Finalize boring logs, send to Lauren A (0.3) |
| MAY, WESLEY | 02/12/10 | 3.8 | 3/24/2010 | 115 | 437 | Buick City - develop final decision tree costs (0.9), final review of cash flow analysis (0.6), review of decision tree (0.3).  Willow Run - develop final decision tree costs (1.3), final review of cash flow analysis (0.4), review of decision tree (0.3). |
| MESSINGER, JOHN | 02/12/10 | 0.2 | 3/24/2010 | 168 | 33.6 | Review Hyatt SOW (0.2) |
| PECKENS, ADAM | 02/12/10 | 0.9 | 3/24/2010 | 115 | 103.5 | Willow Run Site - boring log review and updates (0.9) |
| PETERS, CHRISTOPHER | 02/12/10 | 1.0 | 3/24/2010 | 200 | 200 | pergrine, site review of CRA estimate (0.8) and correspondence with team(0.2) |
| ROTHCHILD, ALEXANDER | 02/12/10 | 0.9 | 3/24/2010 | 200 | 180 | Prep for brattle call (0.2), call with brtattle and follow up call with McMurty and Hanson and Gaito (0.7) |
| SAUNDERS, BRADLEY | 02/12/10 | 1.4 | 3/24/2010 | 168 | 235.2 | Willow Run sub invoice entry and approval: U.G. Detective utility clearance (0.3 hr) & PTS Laboratories (0.3 hr).  Rev Feb & March forecast rvw & check prior to submittal (0.4 hr). Rvw of agency tracking spreadsheet for Livonia GW & EDC (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| STROMBERG, RICK | 02/12/10 | 0.5 | 3/24/2010 | 200 | 100 | Discuss CCR Draft Report (0.3) discuss GR Stamping with D.Favero #1198 (0.2) |
| TROSCHINETZ, ALEXIS | 02/12/10 | 1.3 | 3/24/2010 | 102 | 132.6 | Buick City - calculate number of wells for MPE trmt areas and +/- 2ft on ROI wells (1.3) |
| WILSON, KEVIN | 02/12/10 | 0.7 | 3/24/2010 | 115 | 80.5 | MLC- Willow Run - Utility discussion (0.2), procedure review (0.2) and root cause analysis(0.3) |
| GAITO, STEVEN | 02/13/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Coordinate  project team and client (0.6) |
| POWERS, AMY | 02/13/10 | 0.5 | 3/24/2010 | 54 | 27 | reviewing employee billing rates (0.5) |
| GAITO, STEVEN | 02/14/10 | 1.1 | 3/24/2010 | 152 | 167.2 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.3), correspondence with MLC (0.4) |
| CHERBONNEAU, CYNTHI | 02/14/10 | 3.6 | 3/24/2010 | 94 | 338.4 | Review expenss (0.5) backup(0.5), communiction (0.5), contractors (0.5), permitting (0.3) and formatting (0.1) , start getting labor detail (0.5), expenses (0.4), contractors (0.3) into fee application format. |
| CRIDGE, TODD | 02/14/10 | 1.0 | 3/24/2010 | 137 | 137 | Willow Run :  Site Review estimates (0.2) - field reconaissance (0,8) |
| KOONS, BRAD | 02/14/10 | 0.5 | 3/24/2010 | 200 | 100 | Buick City LNAPL review of available data (0.3) and cost drivers (0.2) |
| KOONS, BRAD | 02/14/10 | 0.5 | 3/24/2010 | 200 | 100 | Willow Run project communication (0.3).  Reviewing costs (0.2) |
| SULLIVAN, RICHARD | 02/15/10 | 1.1 | 3/24/2010 | 184 | 202.4 | 1289-1 Conference call prep cost review(0.4) investigation completeness (0.7) |
| SULLIVAN, RICHARD | 02/15/10 | 3.7 | 3/24/2010 | 184 | 680.8 | 1289-1 Review of CRA TMW-130 report 1.1, tables .9, figures (0.6) calculations (0.9) |
| SULLIVAN, RICHARD | 02/15/10 | 1.7 | 3/24/2010 | 184 | 312.8 | 1289-1 Review of SOW  remedial sections (0.9) montirong section (0.6) historical (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/15/10 | 1.6 | 3/24/2010 | 200 | 320 | Call with Bob Hare to discuss Buick City, bench-scale LNAPL recovery technology research (0.9), in person/telephone communication with Alexis Troschinetz and Chris Peters (0.7) |
| GAITO, STEVEN | 02/15/10 | 2.1 | 3/24/2010 | 152 | 319.2 | Compile differences in remedial approaches for 10 sites with largest discrepancy between MLC and Brattle estimates; Buick City (0.2), Willow Run (0.2), Wilmington (0.2), Massena (0.3), Syracuse (0.3), Muncie (0.2), Framingham (0.1), Dort Highway (0.2), Coldwater (0.2), Pittsburgh (0.2) |
| PEDERSEN, BRIAN | 02/15/10 | 1.6 | 3/24/2010 | 168 | 268.8 | MLC - review new demolition information from MLC on Muncie (1316) (0.6 hr) & make revisions to cost estimate (0.5 hr) and cost backup (1.0 hr) |
| GAITO, STEVEN | 02/15/10 | 2.1 | 3/24/2010 | 152 | 319.2 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.3), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.5) |
| WILSON, KEVIN | 02/15/10 | 1.4 | 3/24/2010 | 115 | 161 | Project meeting w/ t. rubis & a. macadam discuss util hits (.4) discuss lif results (.4) discuss slug results (.4) follow-up w/ alexis (.2) |
| GAITO, STEVEN | 02/15/10 | 1.2 | 3/24/2010 | 152 | 182.4 | Review and revise Buick City cost estimate re LNAPL approach (0.7), GW monitoring and remediation (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 02/15/10 | 2.6 | 3/24/2010 | 184 | 478.4 | Review D. Favero's comments on the Fairfax SOW (0.5 hr) and revise Fairfax SOW based on Favero's comments (1.2 hr); Revise Wilmington SOW (0.9 hrs) |
| MCBURNEY, LOWELL | 02/15/10 | 2.5 | 3/24/2010 | 200 | 500 | Update Regulatory table (1.4); Reg call w/ Redwine (1.1) |
| ALKIDAS, LAUREN | 02/15/10 | 3.6 | 3/24/2010 | 137 | 493.2 | Willow Run. Project team status meeting with Terri Rubis, Greg Zellmer & Alec MacAdam re: waste disposal (0.3), boring restoration (0.4) & lab data review (0.2). Prepared summary table with LNAPL PCB concentrations for YTO area (0.4), central portion of plant (0.5), eastern portion of plant (0.4) & property boundaries (0.4); figure instructions for LNAPL PCB summary figure (0.5); coordination with CADD for LNAPL PCB figure (0.5) |
| CRIDGE, TODD | 02/15/10 | 1.0 | 3/24/2010 | 137 | 137 | Ley Creek Site ReviewConf. Call (0.8).  Review w/ Gaito, Kowalski (0.2) |
| GAITO, STEVEN | 02/15/10 | 0.9 | 3/24/2010 | 152 | 136.8 | Follow-up on action items from call with Brattle (0.9) |
| GAITO, STEVEN | 02/15/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Review Garland Road Cost Estimate (0.8) |
| GAITO, STEVEN | 02/15/10 | 0.9 | 3/24/2010 | 152 | 136.8 | QC Old Ley Creek Cost Estimate (0.9) |
| GERBER, DAVID | 02/15/10 | 1.0 | 3/24/2010 | 200 | 200 | progam organization planning (0.3), org chart (0.7) |
| GRESS, MATTHEW | 02/15/10 | 1.6 | 3/24/2010 | 84 | 134.4 | Willow Run Site, final EDD upload from test america (0.3), soil and oil table exports from database (1.3) |
| KOONS, BRAD | 02/15/10 | 0.6 | 3/24/2010 | 200 | 120 | Willow Run LNAPL LNAPL field data review, analysis, preparation for 2-19-2010 MDNRE meeting (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/15/10 | 0.2 | 3/24/2010 | 200 | 40 | Willow Run - prep for 2-19-2010 MDNRE meeting (0.2) |
| LANNEN, SHEILA | 02/15/10 | 0.5 | 3/24/2010 | 54 | 27 | Willow Run - format table 1 showing PCB results (0.3). Send out for review (0.2) |
| MACADAM, ALEC | 02/15/10 | 1.9 | 3/24/2010 | 115 | 218.5 | Willow Run; Review Temp Well Logs for latest edits and save to file  (0.3), Project staus meeting (0.9), coordinate to update lab sample tracker (0.7) |
| RUBIS, TERRI | 02/15/10 | 2.6 | 3/24/2010 | 200 | 520 | Willow Run - wrap up meeting (1.1), epa meeting update (0.7), agency tracker (0.8) |
| SAUNDERS, BRADLEY | 02/15/10 | 0.9 | 3/24/2010 | 168 | 151.2 | Willow Run subcontract invoice review, entry & approval: Additional Test Amercia Invoice (0.3 hr).  Corr & planning / arrangements w finance for unit cost billing (0.6 hr) |
| SMITH, JONATHON | 02/15/10 | 0.3 | 3/24/2010 | 115 | 34.5 | Willow Run - Review Shipping invoices for fluid properties samples and data logging pressure transducers. (0.3) |
| SNYDER, CODY | 02/15/10 | 0.2 | 3/24/2010 | 54 | 10.8 | revisions per Proj Ren Mgr (0.2) |
| TROSCHINETZ, ALEXIS | 02/15/10 | 0.5 | 3/24/2010 | 102 | 51 | Willow Run - phone call with KW to discuss current efforts (0.3); email formatted PTS spreadsheet dat to KW and JS (0.2) |
| ZELLMER, GREGORY | 02/15/10 | 0.8 | 3/24/2010 | 115 | 92 | meeting with terri, kevin and lauren to discuss Willow Run project wrap-up activities (0.8) |
| SULLIVAN, RICHARD | 02/16/10 | 3.3 | 3/24/2010 | 184 | 607.2 | #1190 - review Aerial photos(0.7) additional historical test track (0.9), depth of excavation issues (0.9), DNREC concerns on fence post review 0.8 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 02/16/10 | 2.5 | 3/24/2010 | 115 | 287.5 | 1190 - Reviewed Phase I Report (0.2); Uploaded "Phase I Environmental Site Assessment - Less Apps F and I" to IDEA (0.5); Uploaded "Phase I Environmental Site Assessment - App I" to IDEA (0.5); Uploaded "Phase I Environmental Site Assessment - App F Part 1 of 2" to IDEA (0.5); Uploaded "Phase I Environmental Site Assessment - App F Part 2 of 2" to IDEA (0.5); Notification that uploaded are complete and reviewed (0.3) |
| POWERS, AMY | 02/16/10 | 1.1 | 3/24/2010 | 54 | 59.4 | Assisting with new procedures for labor allocation (0.4). Technical review for labor allocation for site 1299 (0.2), 1001 (0.2), 1300-1(0.3) |
| KOONS, BRAD | 02/16/10 | 1.2 | 3/24/2010 | 200 | 240 | Buick City - conference call with Wes May, Steve Gaito, Chris Peters to discuss cost estimating process and implications of recent EPA meeting discussions on remedial approach and cost(1.2) |
| GAITO, STEVEN | 02/16/10 | 1.6 | 3/24/2010 | 152 | 243.2 | Call to dicuss decision tree cost implications with W. May, D. Ko, R. Menees re show Claro how to apply cost implications at decision node (0.3), discuss Willow Run cost changes (0.6), Buick City cost implications (0.7) |
| GAITO, STEVEN | 02/16/10 | 1.8 | 3/24/2010 | 152 | 273.6 | Call with D. McMurtry, R. Sullivan, R. Kowalski, D. Favero, P. Harvey re Fairfax cost estimate with primary consultant re TMW-130 Area (0.6), TMW-127 (0.7), MW-3 (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 02/16/10 | 2.0 | 3/24/2010 | 184 | 368 | Fairfax conf call w/ S Gaito, D McMurtry, D Favero, M Hashem, P Harvey, R Kowalski (1.7 hr) discuss remedial costs; meeting notes 0.3 |
| KOWALSKI, RICHARD | 02/16/10 | 3.7 | 3/24/2010 | 184 | 680.8 | Fairfax SOW edits (1.2 hr); Wilmington SOW edits (1.1 hr); Prepare Old Ley Creek cost details (0.8 hrs) Old Ley Creek SOW edits (0.6 hr); |
| HENKE, CHRYSTAL | 02/16/10 | 1.1 | 3/24/2010 | 152 | 167.2 | IDEA - Integrate event wording changes (0.3) Integrate event dropdowns (0.2) Integrate event buttons (0.3) Discuss change (0.3) |
| PEDERSEN, BRIAN | 02/16/10 | 3.9 | 3/24/2010 | 168 | 655.2 | MLC - for Muncie (1316): review MLC's comments on cost estimate (0.9 hrs),  review Muncie demolition scope of work (0.5 hr), review new CRA memo on PCB data (0.4 hr), review PCB self implementing plan (0.6 hr), review USEPA PCB regulations (0.5 hr), reviewed IDEM cleanup guidance docs for PCBs (0.6 hr). |
| DENTCH, CHRISTOPHER | 02/16/10 | 0.1 | 3/24/2010 | 137 | 13.7 | NYDEC FOIL request corresp. (0.1) |
| GAITO, STEVEN | 02/16/10 | 2.6 | 3/24/2010 | 152 | 395.2 | Project Management including coordinating the costing tasks (0.9), responses to e mails on technical issues (0.8), correspondence with D.McMurtry and MLC (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CRIDGE, TODD | 02/16/10 | 3.0 | 3/24/2010 | 137 | 411 | Review Ley Cr. Cost estimate assumptions (0.5).  Revise Ley Cr. Geometry assumptions and volume estimates (0.5). Develop back-up information for unit cost inputs (0.5). Develop revised remedial alternative description (0.5). Review historic project documentation and compare with current site description (0.5). Repackage and circulate revised Ley Cr. Remedial cost estimate information (0.3). Proj Mger review of estimate (0.2) |
| GAITO, STEVEN | 02/16/10 | 1.3 | 3/24/2010 | 152 | 197.6 | Review revised Willow Run Estimates (0.5) and compare with detailed backup for QA/QC (0.8) |
| GAITO, STEVEN | 02/16/10 | 1.4 | 3/24/2010 | 152 | 212.8 | Revise the Lansing Plant cost estimates based on concessions with MDNRE, 1300-1 (0.9), 1300-2 (0.3), 1300-3 (0.2) |
| JAMISON, CHRISTOPHER | 02/16/10 | 2.6 | 3/24/2010 | 102 | 265.2 | Wilimington : cost estimate evaluation table preparation Review our estimate (.5) review competitors estimate(.5) compare our tasks to competitors (.3) correlate tasks (.3) write draft estimate (.5) due math (.25) check math (.25) |
| JAMISON, CHRISTOPHER | 02/16/10 | 1.3 | 3/24/2010 | 102 | 132.6 | Wilimington: site map and work area plan preparation identfy new work areas on map(.5) draw in new areas and identify (.5) send to CAD (.3) |
| KOONS, BRAD | 02/16/10 | 2.8 | 3/24/2010 | 200 | 560 | Willow Run LNAPL investigation field data review and analysis (1.6), review all historical LNAPL investigation data collected to date and prepare data summary for 2-19-2010 MDNRE meeting (1.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| YARBROUGH, TOBI | 02/16/10 | 5.7 | 3/24/2010 | 115 | 655.5 | WILLOW RUN; LNAPL FIGURE REVISIONS (3.3) LNAPL FIGURE MULTIPLE COPY PLOTTING AND REVIEW (2.4) |
| ALKIDAS, LAUREN | 02/16/10 | 4.6 | 3/24/2010 | 137 | 630.2 | Willow Run.Survey data review/update (0.6), LNAPL thickness table preparation for MDNRE meeting (1.8), PCB figure coordination/review (1.3 hr), FTP & IDEAs data review (0.9) |
| BELL, CAITLIN | 02/16/10 | 1.5 | 3/24/2010 | 115 | 172.5 | agency comment (0.4) and CRA tracker (1.1) |
| BRUNT, LAWRENCE | 02/16/10 | 0.5 | 3/24/2010 | 200 | 100 | Review data on Garland Road dump (0.2).   Telcom R. Sullivan. (0.3) |
| CHERRY, ERIC | 02/16/10 | 2.6 | 3/24/2010 | 168 | 436.8 | Willow Run NAPL Evaluation (2.6) |
| COFFEY, LISA | 02/16/10 | 0.5 | 3/24/2010 | 168 | 84 | Plant 2 Landfill - call with S. Gaito (0.2).  Plans for edits to remediation plan (0.3) |
| FISHER, SARAH | 02/16/10 | 0.8 | 3/24/2010 | 152 | 121.6 | spoke with SDavis at CRA re: Danville (1233) (0.2), summarized and confirmed with MLC PM and sent update to Sgaito (0.6) |
| GAITO, STEVEN | 02/16/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Call with Brattle - A. Rothchilde, D. McMurtry, G. Hansen, G. Brusseau (0.8) |
| GAITO, STEVEN | 02/16/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Brattle Call Follow-up - D. McMurtry, G. Hansen, A. Rothchild (0.8) |
| GAITO, STEVEN | 02/16/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Call to discuss WIlmington estimate - D. Favero, R. Sullivan, R. Kowalski, D. McMurtry, D. Favero, M. Hashem (0.8) |
| GRESS, MATTHEW | 02/16/10 | 0.4 | 3/24/2010 | 84 | 33.6 | Willow Run Site, sample table export (0.4) |
| KAPP, RAYMOND | 02/16/10 | 1.0 | 3/24/2010 | 168 | 168 | Confernce Call with D. McMurtry and Claro Group on Syracuses Site 1010 Estimate revisions-(0.8 hrs): Call with George Hansen on Site 1010 estimate from Brattle-(0.2 hrs) |
| KOONS, BRAD | 02/16/10 | 0.8 | 3/24/2010 | 200 | 160 | Willow Run - Preparation 2-19-2010 MDNRE meeting (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 02/16/10 | 3.6 | 3/24/2010 | 184 | 662.4 | Wilmington & Fairfax conference call prep (0.9 hr); Fairfax conf call w/ S Gaito, D McMurtry, D Favero, M Hashem, P Harvey, R Sullivan (1.9 hr); Wilmington conf call with same people as above except P Harvey (0.6 hr) Wilmington edits to SOW (0.2 hr) |
| LANNEN, SHEILA | 02/16/10 | 0.3 | 3/24/2010 | 54 | 16.2 | Willow Run - Download Test America lab reports to project files (0.3) |
| MAY, WESLEY | 02/16/10 | 7.6 | 3/24/2010 | 115 | 874 | Willow Run/Buick City - call regarding decision tree costs (Gaito, Menees, May) (1.3).  Willow Run - develop DT cash flows wells (2.3), slurry wall installation (0.4), enhanced bio treatment (1.4), and O&M of LNAPL systems (2.2) |
| MCBURNEY, LOWELL | 02/16/10 | 1.5 | 3/24/2010 | 200 | 300 | summarize consultant inputs onreg questions (1.1).  Review with project team. (0.4) |
| PETERS, CHRISTOPHER | 02/16/10 | 1.0 | 3/24/2010 | 200 | 200 | revision of regulatory status of Buick City - weekly report (0.6); review of decision tree w/ Wes May (0.4) |
| ROTHCHILD, ALEXANDER | 02/16/10 | 0.8 | 3/24/2010 | 200 | 160 | Brattel follow call with steve, dave mcm and george H (0.8) |
| ROTHCHILD, ALEXANDER | 02/16/10 | 0.8 | 3/24/2010 | 200 | 160 | call with brattle steve, dave mcm and george h (0.8) |
| SAUNDERS, BRADLEY | 02/16/10 | 1.5 | 3/24/2010 | 168 | 252 | Rvw & charging of majority of unit costs for LFR-ARCADIS equipment (0.6 hr).  Geotech Envir. rental equipment entry/check (0.3 hr), over all project charge, compensation & budget rvw, internal corr (0.6). |
| STROMBERG, RICK | 02/16/10 | 1.4 | 3/24/2010 | 200 | 280 | Review of CRA Cost #1320 (1.1) and finalize for forward to McMurtry (0.3) |
| SULLIVAN, RICHARD | 02/16/10 | 0.2 | 3/24/2010 | 184 | 36.8 | Garland Road Landfill costs (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 02/16/10 | 1.1 | 3/24/2010 | 184 | 202.4 | Review of Fairfax I SOW comments and revisions (1.1) |
| SULLIVAN, RICHARD | 02/16/10 | 0.8 | 3/24/2010 | 184 | 147.2 | review Fairfax I costs(0.8) |
| SULLIVAN, RICHARD | 02/16/10 | 1.0 | 3/24/2010 | 184 | 184 | Wilmington telcon to review site and remedial costs  (0.8), telcon summary (0.2) |
| SULLIVAN, RICHARD | 02/17/10 | 3.4 | 3/24/2010 | 184 | 625.6 | #1190 Preparation of cost table DNREC SOW (0.9) Arcadis SOW (0.5) Comparison table (0.7) review of facility figures est track area (0.8) and photos (0.5) |
| SULLIVAN, RICHARD | 02/17/10 | 2.8 | 3/24/2010 | 184 | 515.2 | #1289-1 address Favero questions (0.4); Fairfax remedial cost revisions (0.7 hr);Fairfax Investigation cost revisions (0.8) Fairfax SOW revision (0.9 hr) |
| SULLIVAN, RICHARD | 02/17/10 | 2.6 | 3/24/2010 | 184 | 478.4 | #1290 - review operations and maintenance reports (0.9) review construction report (0.9) review figures 0.8 |
| RAO, HARISH | 02/17/10 | 1.5 | 3/24/2010 | 184 | 276 | 1100 Bay City: Review new documents (1.2); presented to MLC Proj. Mgr. (0.3) |
| KOONS, BRAD | 02/17/10 | 2.4 | 3/24/2010 | 200 | 480 | Buick City - conference call with Randy Sillan to discuss options for LNAPL remedial technology bench-scale testing requested by EPA Region 5 (0.8), research on common bench-scale testing methods in preparation for call (1.2), telephone communication with PTS Laboratory (0.4) |
| KOWALSKI, RICHARD | 02/17/10 | 3.8 | 3/24/2010 | 184 | 699.2 | Fairfax -review Favero questions re SOW & cost estimate (0.8 hr). revise cost estimate (0.9 hr) and revise Fairfax SOW (0.8 hr)  Wilmington cost est revision (0.5 hr) & map preparation (0.8 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 02/17/10 | 2.5 | 3/24/2010 | 115 | 287.5 | Formatting revisions of cost roll up - 1001-1010 (0.2); 1013-1103 (0.3); 1106-1191 (0.3); 1195-1205 (0.2); 1288-1297 (0.3); 1298-1-1302 (0.2); 1306-1-1320 (0.3); 1325-Bedford (0.4); review fo edits (0.3) |
| HENKE, CHRYSTAL | 02/17/10 | 3.8 | 3/24/2010 | 152 | 577.6 | IDEA - <br>Text formatting changes on remediation pages (0.4)<br>error handling on admin pages (0.5)<br>error handling at application level (0.4)<br>error handling report creation (0.5)<br>formatting of error reporting (0.2)<br>dropdown/other control (0.4)<br>user permission checks (0.3)<br>file download efficiencies (0.5)<br>table to div on main page (0.3) |
| PEDERSEN, BRIAN | 02/17/10 | 3.2 | 3/24/2010 | 168 | 537.6 | MLC - for Muncie (1316): review CRA's comments on cost estimate (1.0 hrs), revise IDEM oversight costs (0.6 hr), revised PCB concrete remediation per PCB self implementing plan (1.0 hr), reviewed IDEM cleanup guidance docs for PCBs (0.6 hr). |
| COFFEY, LISA | 02/17/10 | 4.0 | 3/24/2010 | 168 | 672 | Plant 2 Landfill - Revision of site remediation(0.5) plan to reflect latest discussions(0.5) reviw  with MDEQ (0.4); no cap needed if VOCs reviewed (0.4)  water table review (0.5). Review of results of soil sampling program (0.7) review of previous soil samples (0.5) develop stragety (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 02/17/10 | 3.7 | 3/24/2010 | 184 | 680.8 | Prepare sediment remediation description for Old Ley Creek site narrative (1.3 hrs); Prepare floodplain remediation description for Old Ley Creek site narrative (0.7 hr); Prepare description of Old Channel remediatin for Old Ley Creek (0.9 hr) Prepare description of wetland remediation for Old Ley Creek (0.8 hr) |
| GAITO, STEVEN | 02/17/10 | 1.6 | 3/24/2010 | 152 | 243.2 | Project Management including coordinating the costing tasks (0.5), responses to e mails on technical issues (0.6), correspondence with D.McMurtry and MLC (0.5) |
| KOWALSKI, RICHARD | 02/17/10 | 3.0 | 3/24/2010 | 184 | 552 | Review complete SOW for Old Ley Creek (1.5 hrs) and make edits (1.3 hrs).  Distribute Old Ley Creek SOW to D. McMurtry, P. Barnett & S. Gaito (0.2 hrs) |
| GAITO, STEVEN | 02/17/10 | 3.8 | 3/24/2010 | 152 | 577.6 | Revise Remediation Cost Estimate spreadsheet for Willow Run (0.4), Buick City (0.4), Wilmington (0.4), Muncie (0.4), Coldwater Plant (0.4), Massena (0.4), Syracuse (0.4), Framingham (0.2), Fairfax (0.4), Leeds North (0.4) |
| GAITO, STEVEN | 02/17/10 | 3.2 | 3/24/2010 | 152 | 486.4 | Update remediation cost estimate portfolio file to match current estimates in preparation for meeting with Brattle (3.2) |
| RAMEY, RUDI | 02/17/10 | 3.6 | 3/24/2010 | 89 | 320.4 | Updated Facilities web page to validate user input when entering currency values (1.2), Tested update (1.2), updated source control with new update (.5), Documented changes made (.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| JAMISON, CHRISTOPHER | 02/17/10 | 3.1 | 3/24/2010 | 102 | 316.2 | Wilimington; edits to cost evaluation and figures. Reconfigure figures with new areas identified by cost estimate(1.25) rework estimate based on comments (1.25) review figures (.1) edits (.5) |
| LANNEN, SHEILA | 02/17/10 | 2.2 | 3/24/2010 | 54 | 118.8 | Willow Run - Download files from FTP site for printing (.5), print and fold two sets of documents (.5) print and fold second set of two (.5) print and fold third set of two (.5) print and fold forth set of two (.5). Prepare FedEx shipment to Lansing MP Office for BK (.2) |
| KOONS, BRAD | 02/17/10 | 3.6 | 3/24/2010 | 200 | 720 | Willow Run LNAPL investigation field data review and analysis (1.9), review all historical LNAPL investigation data collected to date and prepare data summary for 2-19-2010 MDNRE meeting (1.7) |
| ALKIDAS, LAUREN | 02/17/10 | 1.8 | 3/24/2010 | 137 | 246.6 | Willow Run. Coordination with Brad Koons for MDNRE meeting (0.5); preparation of summary analytical figures for MDNRE meeting (0.5); preparation of summary tables for MDNRE mtg (0.3); preparation of LIF field event summary including boring count, LNAPL sample count, groundwater sample count (0.5). |
| BELL, CAITLIN | 02/17/10 | 1.0 | 3/24/2010 | 115 | 115 | files uploaded to IDEA (0.7) and agency comment tracker updated (0.3) |
| CHERRY, ERIC | 02/17/10 | 2.4 | 3/24/2010 | 168 | 403.2 | Willow Run Waste Characterization Eval (2.4) |
| CROSS, BRADLEY | 02/17/10 | 0.3 | 3/24/2010 | 200 | 60 | respond to e-mail regarding new reports postings to IDEA (0.3) |
| GAITO, STEVEN | 02/17/10 | 1.0 | 3/24/2010 | 152 | 152 | Call with D. McMurtry (0.2)- Revised estimats costs (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/17/10 | 1.1 | 3/24/2010 | 152 | 167.2 | Review Buick City (0.7)  and WIllow Run Estimates (0.4) |
| KAPP, RAYMOND | 02/17/10 | 0.5 | 3/24/2010 | 168 | 84 | Concrete Disposal Cost Estimate (0.3) Communications with MLC and Claro for Site 1010 (0.2) |
| MAKI, MICKI | 02/17/10 | 1.2 | 3/24/2010 | 137 | 164.4 | Buick City - Meeting and call reviewing Cash Flow (0.9). Staff updated (0.1) |
| MAY, WESLEY | 02/17/10 | 6.9 | 3/24/2010 | 115 | 793.5 | Willow Run - develop DT cash flows for GW MNA (0.7), LNAPL recovery (0.7), site-wide GW monitoring (0.4), and emulsification treatment (0.4).  Buick City - dev DT cash flows for wells (1.9), LNAPL recovery (0.8), O&M of LNAPL systems (1.7), and emulsification treatment (0.3) |
| MCBURNEY, LOWELL | 02/17/10 | 1.0 | 3/24/2010 | 200 | 200 | tel con w/ AR (0.4), labor estimate (0.6) |
| PETERS, CHRISTOPHER | 02/17/10 | 1.5 | 3/24/2010 | 200 | 300 | Correspondnce  w/ CRA on Coldwater Road and devlopment of cost assumptions (0.6); revision of Cash flow est. for buick City (0.9) |
| POWERS, AMY | 02/17/10 | 0.8 | 3/24/2010 | 54 | 43.2 | Proj Ren: review,  assemble unit biling rates. (0.6). discussion and review of invoicing procedure. (0.2) |
| SAUNDERS, BRADLEY | 02/17/10 | 1.7 | 3/24/2010 | 168 | 285.6 | Rvw of unit cost tables for LFR-ARCADIS Willow Run rental & disposable equipment, & submittal of pending balance of unit costs to finance for billing (0.8 hr), initial rvw of MLC charge inquiry (0.6 hr), revised Test America invoice review, (0.3) |
| SULLIVAN, RICHARD | 02/18/10 | 3.7 | 3/24/2010 | 184 | 680.8 | #1290 - Cost estimating for site preparation (0.5) CAP installation (0.8) CAP maintenance (0.6) report preparations (0.9) monitoring (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 02/18/10 | 1.1 | 3/24/2010 | 184 | 202.4 | #1290 - finalize costs site work (0.7) report prep (0.4) |
| SULLIVAN, RICHARD | 02/18/10 | 1.3 | 3/24/2010 | 184 | 239.2 | #1290 - review Phase V report (0.8) review MCP status (0.5) |
| CRAMER, MARY LOU | 02/18/10 | 3.7 | 3/24/2010 | 115 | 425.5 | Communications with project manager (0.1); Communications with project assistant (0.2); December labor detail review (1.7); December invoicing preparation (1.7) |
| GAITO, STEVEN | 02/18/10 | 2.3 | 3/24/2010 | 152 | 349.6 | Compile revised cost estimates from ARCADIS project team and evaluate total portfolio budget (2.3) |
| POWERS, AMY | 02/18/10 | 8.6 | 3/24/2010 | 54 | 464.4 | Defining labor allocation (0.4).Meeting to discuss each site labor allocation; #1235 (0.4), #1300-1 (0.4), #1300-2 (0.4), #1300-3 (0.4), #1001 (0.4), #1295 (0.4), #1299 (0.4), #1204 (0.2), #1197 (0.2), #1008 (0.2).  finalize each site with labor allocation: #1235 (0.2), #1300-1 & 2 (0.2), , #1300-3 (0.2), #1001 (0.2) Technical processing for #1235 (0.4), #1300-1 (0.4), #1300-2 (0.4), #1300-3 (0.4), #1001 (0.4), #1295 (0.4), #1299 (0.4), #1204 (0.4), #1197 (0.4), #1008 (0.4). |
| HENKE, CHRYSTAL | 02/18/10 | 2.8 | 3/24/2010 | 152 | 425.6 | IDEA - import old data to new structure (0.4) table to div changes on facility page (0.3) change dropdowns to lists (0.5) reimport data (0.3) correct links with tooltips (0.3) accessibility updates (0.5) tab indexes on facility page and others (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MCBURNEY, LOWELL | 02/18/10 | 3.0 | 3/24/2010 | 200 | 600 | Internal call with PM and Finance staff regarding billing (0.9); draft of internal guidance for staff billing practices (1.2); review cost spreadsheet provided by McMurtry (0.9) |
| RAMEY, RUDI | 02/18/10 | 6.8 | 3/24/2010 | 89 | 605.2 | Made a backup of facilities table (1.1), Added additional copies of columns of the original facilities table that hold currency values (1.3), Copied data from original columns to the new columns converting the original data to the new data type that handles currency values (1.4), Created a script to drop the orignal columns of the facility table as to use the new ones (1.2), Tested the modified Facilities table (1.1), Added scripts to version control (.7) |
| PEDERSEN, BRIAN | 02/18/10 | 3.2 | 3/24/2010 | 168 | 537.6 | MLC Muncie (1316): review IDEM voluntary remediation program guidance for cleanups (0.6 hr), search web and made phone calls for IDEM oversight costs (0.5 hr), separated out Muncie labor costs (1.1 hr), revised IDEM oversight costs for all tasks (0.6 hr). Review Muncie slab coverage information (0.4 hr). |
| COFFEY, LISA | 02/18/10 | 2.1 | 3/24/2010 | 168 | 352.8 | Plant 2 Landfill - Response to general questions (0.6) from D. McMurtry. Response to  remediation plan (0.6)); agency tracker update(0.5) document progression of interactions with MDNRE (0.4) |
| KOONS, BRAD | 02/18/10 | 3.7 | 3/24/2010 | 200 | 740 | Prep for MDNRE meeting  in MI to attend 2-19-2010 (1.9) Willow Run meeting with MDNRE (1.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/18/10 | 3.1 | 3/24/2010 | 152 | 471.2 | Prepare slides on site for discussion with Brattle; Portfolio overview (1.1), Massena (1.4), Buick City (0.6) |
| GAITO, STEVEN | 02/18/10 | 2.8 | 3/24/2010 | 152 | 425.6 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.7), correspondence with D.McMurtry (0.5) and MLC (0.7) |
| KAPP, RAYMOND | 02/18/10 | 6.0 | 3/24/2010 | 168 | 1008 | Review Site 1010 (0.6)  Cost Summary Revsion (1.1) and Backup Verification-(0.9;)  Review of Site 1200 (1.1)Cost Summary Revision (0.4) and Backup Verification (0.6) and Workbook update -(0.6 hrs;) Volume Estimate Data Review for Site 1200 subslab-(0.7 hrs) |
| GAITO, STEVEN | 02/18/10 | 1.6 | 3/24/2010 | 152 | 243.2 | Review site histories and cost estimates in preparation of meeting with Brattle, Massena (0.6), Buick City (0.4), Willow Run (0.6) |
| HUNT, JOEL | 02/18/10 | 3.1 | 3/24/2010 | 200 | 620 | Review site summary for Old Ley Creek MCL# 2187 (0.3) review  Old Ley Creek MCL# 2187 (1.4) revise site summary (1.4) |
| CRIDGE, TODD | 02/18/10 | 3.0 | 3/24/2010 | 137 | 411 | Revise and develop support for Ley Cr. Cost estimate assumptions (0.5).  Confirm and represent current Ley Cr. geometry assumptions and volume estimates (0.5).  Contact local vendors and develop back-up information for unit cost inputs (0.5).  Internal discussion with Gravelding regarding remedial alternative description (0.5).  Proj Mger review of estimate (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/18/10 | 3.2 | 3/24/2010 | 152 | 486.4 | Update remediation cost estimate portfolio file to match current estimates in preparation for meeting with Brattle (3.2) |
| TROSCHINETZ, ALEXIS | 02/18/10 | 1.7 | 3/24/2010 | 102 | 173.4 | Willow Run - email team about sampling/analysis priority for temp wells (0.5); discuss LDRM modeling with FP (0.6) and sensitivity analysis/determination to particular inputs (0.6) |
| KOONS, BRAD | 02/18/10 | 3.4 | 3/24/2010 | 200 | 680 | Willow Run LNAPL volume calculation methodology summarization and review of meeting materials (2.1), review all historical LNAPL investigation data collected to date and prepare data summary for 2-19-2010 MDNRE meeting (1.3) |
| GRESS, MATTHEW | 02/18/10 | 2.6 | 3/24/2010 | 84 | 218.4 | Willow Run Site, Database support, final PTS EDD data upload (0.8), groundwater table export (0.4), soil table export (0.4), field data export (0.4), oil table export (0.6) |
| PECKENS, ADAM | 02/18/10 | 2.1 | 3/24/2010 | 115 | 241.5 | Willow Run. Prepare a figure describing the Fluid  Property of LNAPL for site specific discussion (0.9), Review LIF location boring notes (0.6), summarize LIF boring results for site discussion (0.6). |
| TROSCHINETZ, ALEXIS | 02/18/10 | 3.8 | 3/24/2010 | 102 | 387.6 | Willow Run;  obtain data sources (0.6)and details (0.5)from SG for agency presentation (0.6); prepare powerpoint presentation  for agency meeting (2.1) |
| YARBROUGH, TOBI | 02/18/10 | 3.1 | 3/24/2010 | 115 | 356.5 | WILLOW RUN;LNAPL FIGURE REVISIONS (3.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 02/18/10 | 1.5 | 3/24/2010 | 115 | 172.5 | Wilmington - Researched how to set up ftp site internally (0.4); determined who was to have access to the ftp site (0.5); created ftp site for report distribution (0.4); populated ftp site with documents (0.2) |
| ALKIDAS, LAUREN | 02/18/10 | 7.4 | 3/24/2010 | 137 | 1013.8 | Willow Run. Preparation for 2/19/10 MDNRE meeting. LIF summary (0.4), baildown/slug test summary (1.4), TW summary (0.7), PCB figure review (1.3), analytical summary for LNAPL samples (2.3), analytical summary for soil samples (0.9), analytical summary (0.4) |
| BELL, CAITLIN | 02/18/10 | 0.5 | 3/24/2010 | 115 | 57.5 | Agency comment tracker (0.4).  Review for Mgment (0.1) |
| BRUNT, LAWRENCE | 02/18/10 | 0.8 | 3/24/2010 | 200 | 160 | Review data on Garland Road dump(0.2), email infromation to R. Sullivan (0.2) and telcom R. Sullivan to reveiw costs estiamtes and basis.(0.4) |
| CROSS, BRADLEY | 02/18/10 | 0.8 | 3/24/2010 | 200 | 160 | Review new reports posted to Idea (0.8). |
| GAITO, STEVEN | 02/18/10 | 0.7 | 3/24/2010 | 152 | 106.4 | Buick City Cost Call - B. Koons, W. May, C. Peters (0.7) |
| KOONS, BRAD | 02/18/10 | 0.8 | 3/24/2010 | 200 | 160 | Costing team call with  Chris Peters for Buick City (0.8) |
| KOWALSKI, RICHARD | 02/18/10 | 2.4 | 3/24/2010 | 184 | 441.6 | Wilmington SOW, map & cost est revew (0.9 hr); Trenton questions from Gaito (0.3 hr); Framingham cap replacement cost est rev (0.3 hr); 1327 -Coldwater -review new files on IDea (0.9 hr) |
| MACADAM, ALEC | 02/18/10 | 0.4 | 3/24/2010 | 115 | 46 | Willow Run; Provide support documents to Lauren A. for MDNRE Meeting on Friday (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MAKI, MICKI | 02/18/10 | 1.0 | 3/24/2010 | 137 | 137 | Buick City - Meeting and call regarding Decision Tree information.(0.8).  Management updated (0.2) |
| MAY, WESLEY | 02/18/10 | 3.4 | 3/24/2010 | 115 | 391 | Buick City - internal call to discuss DT cash flows (Gaito, Peters, Maki, Koons) (0.7), revision to cash flow for base case (2.1).  Willow Run - revision to base case cash flows (0.6). |
| PETERS, CHRISTOPHER | 02/18/10 | 1.5 | 3/24/2010 | 200 | 300 | conference call w/ Gaito and Brad Koons to review cost estimates for Buick City (1.1); final review of Peregrine and Coldwtaer Rd Landfill (0.4) |
| PETERSON, KEITH | 02/18/10 | 4.0 | 3/24/2010 | 98 | 392 | WARWICK PRESENTATION (2.2) FIGURE REDRAFTED FROM PREVIOUS CONSULTANT SUBMITTAL (1.8) |
| RAO, HARISH | 02/18/10 | 1.0 | 3/24/2010 | 184 | 184 | Review new documents 1100 Bay City (0.8) and contact with CRA (0.2) |
| SAUNDERS, BRADLEY | 02/18/10 | 2.1 | 3/24/2010 | 168 | 352.8 | Corr w team members regarding MLC dwd backup questions (0.8 hr); Internal team call to discuss & dev action plan for MLC invoice comments (0.9 hr); Rvw, approval/submittal to AP of 2 new Test America invoices for Willow Run analytical (0.4) |
| SULLIVAN, RICHARD | 02/18/10 | 0.8 | 3/24/2010 | 184 | 147.2 | Wlimington table modifications (0.8) |
| GAITO, STEVEN | 02/19/10 | 3.1 | 3/24/2010 | 152 | 471.2 | Compile revised cost estimates (0.6), update portfolio summary (1.1), create comparison of government position to revised MLC positions (1.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 02/19/10 | 3.7 | 3/24/2010 | 184 | 680.8 | Garland Road (non owned) - Modify CAP costs (0.9) Modify sediment excavation (0.7) modify maintenance (0.8) and Monitoring (0.8) based on extended time, modify analytical costs (0.4) report preparations (0.3) |
| SULLIVAN, RICHARD | 02/19/10 | 1.6 | 3/24/2010 | 184 | 294.4 | Garland Road (non owned) - review UAO for PRPs (0.9) review figures for waste locations (0.7) |
| HENKE, CHRYSTAL | 02/19/10 | 3.4 | 3/24/2010 | 152 | 516.8 | IDEA - copy database (0.4) run verify script on data as security check (0.5) make index updates for security purposes (0.3) Compile list of all money fields (0.2) Begin to convert money fields to float (0.5) Convert 2nd half of DB month fields to float (0.5) Convert decimal fields to floast (0.2) Code communication with IDEA team (0.4) Respond to inquiry regarding merging of fields (0.1) Save all scripts and document usage (0.3) |
| PEDERSEN, BRIAN | 02/19/10 | 3.6 | 3/24/2010 | 168 | 604.8 | MLC Muncie (1316): completed cost estimate with new IDEM oversight costs (0.5 hr) and cost backup (0.8 hr) , provide summary of changes to MLC PM and AUS team (0.6 hr), address comments on estimates (0.7 hr), review PCB GW data (0.3 hr), revise PCB GW costs as per MLC/CRA comments on accuracy of PCB data (0.7 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 02/19/10 | 1.8 | 3/24/2010 | 168 | 302.4 | Plant 2 Landfill - Call (0.5) and emai (0.3) with S. Gaito regarding revised remediation plan (0.5), cost (0.5) |
| GAITO, STEVEN | 02/19/10 | 1.8 | 3/24/2010 | 152 | 273.6 | Prepare slides on Willow Run for meeting with Brattle; site history (0.4), LNAPL Modeling (0.8), LNAPL remediation (0.6) |
| GAITO, STEVEN | 02/19/10 | 1.1 | 3/24/2010 | 152 | 167.2 | Project Management including coordinating the costing tasks (0.5), responses to e mails on technical issues (0.4), correspondence with D.McMurtry and MLC (0.2) |
| KOONS, BRAD | 02/19/10 | 4.1 | 3/24/2010 | 200 | 820 | Review meeting materials prior to Willow Run 2-19-2010 MDNRE meeting (0.8), in-person communication with Bob Hare and Mary Hashem preparing for meeting (1.9), participation in 2-19-2010 MDNRE meeting - Mary Hashem and Bob Hare in attendance (1.6) |
| GAITO, STEVEN | 02/19/10 | 1.4 | 3/24/2010 | 152 | 212.8 | Review portfolio presentation in preparation for meeting with Brattle - provide comments (0.8), provide answers to D. McMurtry comments (0.6) |
| KAPP, RAYMOND | 02/19/10 | 4.5 | 3/24/2010 | 168 | 756 | Review Site 1200 Preliminary Volume (0.8) and estimates for subslab-(0.9) Decision Tree Volume Review (1.2) and edits for Site 1200-(1.2 hrs) Final review and comments on decision tree volume spreadsheet from Claro-(0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/19/10 | 1.6 | 3/24/2010 | 152 | 243.2 | Revise Remediation Cost Estimate spreadsheet for Willow Run (0.2), Buick City (0.2), Wilmington (0.2), Muncie (0.2), Coldwater Plant (0.2), Massena (0.2), Syracuse (0.2), Fairfax (0.2) |
| POWERS, AMY | 02/19/10 | 5.6 | 3/24/2010 | 54 | 302.4 | Technical review; (0.4).  Contact proj mgt for sites Moraine (0.4), Pitts (0.4), PNC (0.5), Lansing 2 (0.4), Lansing 3 (0.4), Lansing 6 (0.4), Flint (0.5) to enter work performed for billing month (0.4).   Conf call for prj forecast (0.4)  discussed technical processing (0.4).  assisted with technical edits (0.4).  finalized invoicing (0.6). |
| RAMEY, RUDI | 02/19/10 | 5.9 | 3/24/2010 | 89 | 525.1 | Troubleshoot application crash when clicking on link that leads to FileManager page (1.1),  Integrated database scripts to fix broken column links in the FileCategory table (1.4), Test (.9), Created scripts to regenerate missing table in database which was causing application crash (1.4), Copied scripts to version control and documented case (1.1) |
| KOONS, BRAD | 02/19/10 | 5.6 | 3/24/2010 | 200 | 1120 | Willow Run - Briefing for MDNR meeting (1.2) Review(2.2)/Preperation for MDNRE meeting (2.2) |
| CHERRY, ERIC | 02/19/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run Lab Data Updates GRO (0.5) Lab Data Updates DRO (0.5) Lab Data Updates ORO (0.5) Lab data Updates PCB (0.5) Lab Data Updates metals (0.5) Lab Updates Ign (0.5) Lab data updates RX (0.5) MacAdam Call (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ALKIDAS, LAUREN | 02/19/10 | 0.4 | 3/24/2010 | 137 | 54.8 | Willow Run. FTP document review for MLC (0.4) |
| GAITO, STEVEN | 02/19/10 | 0.9 | 3/24/2010 | 152 | 136.8 | Call on Presentation Revisions - D. McMurtry, G. Hansen (0.9) |
| GAITO, STEVEN | 02/19/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Old Ley Creek Cost Estimate Review (0.6) |
| KOWALSKI, RICHARD | 02/19/10 | 0.2 | 3/24/2010 | 184 | 36.8 | Old Ley Creek - question from S Gaito re cost est (0.2) |
| LANNEN, SHEILA | 02/19/10 | 0.3 | 3/24/2010 | 54 | 16.2 | Willow Run - Download Test America lab reports, distribute. (0.3) |
| MAIER, MATTHEW | 02/19/10 | 0.4 | 3/24/2010 | 168 | 67.2 | IDEA support for B. Droy (0.4) |
| MAY, WESLEY | 02/19/10 | 1.3 | 3/24/2010 | 115 | 149.5 | Buick City/Willow Run - cleanup and documentation of costing (1.3). |
| MCBURNEY, LOWELL | 02/19/10 | 0.5 | 3/24/2010 | 200 | 100 | download cost estimates (0.2).  Review/update (0.3) |
| PETERS, CHRISTOPHER | 02/19/10 | 0.5 | 3/24/2010 | 200 | 100 | pergrine, site review of CRA estimate (0.3) and correspondence with team (0.2) |
| RAO, HARISH | 02/19/10 | 1.0 | 3/24/2010 | 184 | 184 | Contact wtih CRA for Bay City documents (0.2)  Review new documents 1100 Bay City (0.8) |
| SAGER, ERIC | 02/19/10 | 1.0 | 3/24/2010 | 168 | 168 | review files for various MLC sites (0.8)  document for PM (0.2) |
| SAUNDERS, BRADLEY | 02/19/10 | 1.7 | 3/24/2010 | 168 | 285.6 | Review and comments on LFR-ARCADIS invoice detail inquiry - November 2009 (0.6 hr), January 2009 (1.1 hr) |
| CHERRY, ERIC | 02/20/10 | 3.4 | 3/24/2010 | 168 | 571.2 | Willow Run Waste Characterization Eval (3.4) |
| SAUNDERS, BRADLEY | 02/20/10 | 0.6 | 3/24/2010 | 168 | 100.8 | Review and comments on LFR-ARCADIS invoice detail inquiry - December 2009 (0.6 hr) |
| GAITO, STEVEN | 02/21/10 | 2.8 | 3/24/2010 | 152 | 425.6 | Review site histories and cost estimates in preparation of meeting with Brattle; Syracuse (0.6), 1327 (0.4), 1190 (0.6), 1316 (0.6), 1009 (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/21/10 | 1.0 | 3/24/2010 | 200 | 200 | Willow Run  LNAPL field data review (0.8).  Brief staff (0.2) |
| KOONS, BRAD | 02/21/10 | 0.8 | 3/24/2010 | 200 | 160 | Willow Run and Buick City - preparation for 2-12 EPA and 2-19 MDNRE meetings (0.8) |
| STROMBERG, RICK | 02/22/10 | 1.3 | 3/24/2010 | 200 | 260 | 0.5 Stromberg review CRA Revised est for In-situ chem-ox technical approach,0.5 Stromberg review cost for revised chem-ox approach,0.3 Stromberg prepare for call with CRA/Favero |
| RAMEY, RUDI | 02/22/10 | 4.8 | 3/24/2010 | 89 | 427.2 | Bug Fix for tracking data changes in IDEA: Data changes were not being tracked for some of the fields in the web pages. -  Research data binding to sql data sources(1.1), Develop SQL database scripts to generate data in proper format for data source binding(1.2), Test and debug scripts (1.2), Revised SQL database scripts to include better data validation(.4), Documented changes made (.4), Updated new scripts in version control (.2), |
| GAITO, STEVEN | 02/22/10 | 1.8 | 3/24/2010 | 152 | 273.6 | Call with D. McMurtry, G. Hansen re Meeting with Brattle including goals for the call (0.6), strategy for call (0.6), anticpated issues (0.6) |
| POWERS, AMY | 02/22/10 | 4.7 | 3/24/2010 | 54 | 253.8 | Labor processing;  1291(0.4), 1292(0.4), 1295 (0.4), 1197(0.4), 1199-1(0.4), 1200(0.4), 1233(0.4), 1111(0.4), 1199-1(0.4), 1317(0.4), 1325(0.4).  Forward for Prj mgt review (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 02/22/10 | 3.1 | 3/24/2010 | 168 | 520.8 | MLC - Muncie (1316): review comments from MLC PM on revised cost estimate and site narrative (0.5 hr), review areas of concern on CRA site map (0.6 hr), review site geology cross sections (0.4 hr), evaluate additional remedial alternatives for lead and PCB cleanup (0.5 hr), determine optimum remedial cost strategy (0.6), revise overall cost estimate (0.5 hr). |
| COFFEY, LISA | 02/22/10 | 2.2 | 3/24/2010 | 168 | 369.6 | Plant 2 Landfill - discussion of scope (0.6 revised remediation plan with S. Gaito (0.5); data comparison (0.6) criteria (0.5) |
| GAITO, STEVEN | 02/22/10 | 2.3 | 3/24/2010 | 152 | 349.6 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.5), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.5) |
| GAITO, STEVEN | 02/22/10 | 2.4 | 3/24/2010 | 152 | 364.8 | Review historical reports for geophysical evaluation of Leeds North (1.3) compile results into site narrative/understanding (1.1) |
| GAITO, STEVEN | 02/22/10 | 1.4 | 3/24/2010 | 152 | 212.8 | Review portfolio presentation in preparation for meeting with Brattle - provide comments (0.8), provide answers to D. McMurtry comments (0.6) |
| GAITO, STEVEN | 02/22/10 | 1.6 | 3/24/2010 | 152 | 243.2 | Review site histories and cost estimates in preparation of meeting with Brattle; 1298-1 (0.3), 1007 (0.4), 1328 (0.4), Lansing Plants (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHERRY, ERIC | 02/22/10 | 3.0 | 3/24/2010 | 168 | 504 | Willow Run FP Viscosity (0.5)  FP SpGrav (0.5) FP Density (0.5) Chem TPH (0.5) Chem PCBs (0.5) Chem metals (0.5) FP-Chem Stats (0.6) Update Documents (0.4) |
| CHERRY, ERIC | 02/22/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run NAPL Evaluation.  (3.6) Staff review docs (0.4) |
| HUNT, JOEL | 02/22/10 | 0.2 | 3/24/2010 | 200 | 40 | revise SOW for GM Moraine #1317 (0.2) |
| KOONS, BRAD | 02/22/10 | 0.8 | 3/24/2010 | 200 | 160 | Buick City LNAPL cost-to-closure development. (0.8) |
| KOONS, BRAD | 02/22/10 | 0.6 | 3/24/2010 | 200 | 120 | Willow Run LNAPL LNAPL field data analysis (0.6) |
| KOWALSKI, RICHARD | 02/22/10 | 0.6 | 3/24/2010 | 184 | 110.4 | 1190 Wilmington -Favero e-mails -respond to (0.6) |
| MACADAM, ALEC | 02/22/10 | 0.9 | 3/24/2010 | 115 | 103.5 | Willow Run: Field event expense reporting and receipt submission (0.3). Loss/Near Loss Utility Hit Investigation form completion;LIF055 (0.6) |
| MAY, WESLEY | 02/22/10 | 1.7 | 3/24/2010 | 115 | 195.5 | Willow Run/Buick City - documentation of cost basis for decision tree elements (1.7) |
| MCBURNEY, LOWELL | 02/22/10 | 1.0 | 3/24/2010 | 200 | 200 | Update Regulatory table (0.8).  Review with team(0.2) |
| MESSINGER, JOHN | 02/22/10 | 0.7 | 3/24/2010 | 168 | 117.6 | Edit Hyatt Clark Scope document. (0.7) |
| RUBIS, TERRI | 02/22/10 | 0.9 | 3/24/2010 | 200 | 180 | update of friday's mdnre meeting from koons (0.6), utility hit review (0.3) |
| SAUNDERS, BRADLEY | 02/22/10 | 1.2 | 3/24/2010 | 168 | 201.6 | Finalization of backup detail review for November (0.4), December (0.4) and January (0.4) MLC invoices, proposed transfers and revisions. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/23/10 | 1.2 | 3/24/2010 | 200 | 240 | Buick City - review and author comments on draft EPA statement of basis for Buick City Southend (0.9), distribute comments via email (0.3) |
| KOWALSKI, RICHARD | 02/23/10 | 2.3 | 3/24/2010 | 184 | 423.2 | Fairfax -provide description and maps of remediation areas to S. Gaito (1.1 hr); 1293 -Clark street Review e-mail from G Turchan-CRA (0.4 hr) e-mail to B. Hare (0.2 hr) and from B Hare re site remediation (0.2 hr); Wilmington -Provide description and maps of remediation areas to S. Gaito (0.5 hr) |
| RAMEY, RUDI | 02/23/10 | 6.2 | 3/24/2010 | 89 | 551.8 | Made a backup of Remediation table (1.1), Added additional copies of columns of the original Remediation table that hold currency values (1.3), Copied data from original columns to the new columns converting the original data to the new data type that handles currency values (1.4), Created a script to drop the orignal columns of the Remediation table as to use the new ones (1.2), Tested the modified Remediation table (1.2), |
| PEDERSEN, BRIAN | 02/23/10 | 2.9 | 3/24/2010 | 168 | 487.2 | MLC - Muncie (1316): review updated information from D.Favero (0.6 hr), phone call with D.Favero on new information (0.4 hr), develop costs for chemical oxidation of lead contamination (0.6 hr), evaluate impact on remedial cost strategy (0.4 hr), update site narrative (0.5 hr), update latest cost estimate (0.4 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 02/23/10 | 1.2 | 3/24/2010 | 168 | 201.6 | Plant 2 Landfill - prepared email to S. Gaito (0.3) presented a summary (0.5) provided soil data (0.4) |
| HUNT, JOEL | 02/23/10 | 3.7 | 3/24/2010 | 200 | 740 | review Hyatt Clark #1008 background documents (1.8) Hyatt Clark #1008 SOW revisions (1.9) |
| GAITO, STEVEN | 02/23/10 | 1.1 | 3/24/2010 | 152 | 167.2 | Review Ley Creek Remediation Cost Estimate including Floodplain calculations (0.6) and channel estimate (0.5) |
| GAITO, STEVEN | 02/23/10 | 2.4 | 3/24/2010 | 152 | 364.8 | Review slide show |
| GAITO, STEVEN | 02/23/10 | 1.3 | 3/24/2010 | 152 | 197.6 | Revise presentation based on comments from D. McMurtry and G. Hansen (1.3) |
| GAITO, STEVEN | 02/23/10 | 2.6 | 3/24/2010 | 152 | 395.2 | Revise presentation based on comments from D. McMurtry and G. Hansen (1.3) organize materials to bring to meeting (1.3) |
| GAITO, STEVEN | 02/23/10 | 2.1 | 3/24/2010 | 152 | 319.2 | Revise presentation based on comments from D. McMurtry and G. Hansen (2.1) |
| KOONS, BRAD | 02/23/10 | 1.6 | 3/24/2010 | 200 | 320 | Willow Run - final review of LNAPL volume estimate and cost-to-closure basis powerpoint presentation (1.3), preparation of email communication and transmittal of presentation to EPA Region 5, MDNRE, Mary Hashem, Bob Hare, Terri Rubis (0.3) |
| CHERRY, ERIC | 02/23/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run FP Viscosity (0.5)  FP SpGrav (0.5) FP Density (0.5) Chem TPH (0.5) Chem PCBs (0.5) Chem metals (0.5) FP-Chem Stats (0.6) Update Documents (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ALKIDAS, LAUREN | 02/23/10 | 1.2 | 3/24/2010 | 137 | 164.4 | Willow Run. Downloaded figures and tables presented during MDNRE meeting from shared IDEA website to Novi server (0.5). Reviewed and downloaded Powerpoint presentation from 2.19.10 MDNRE meeting (0.4). Follow up w/ B. Koons on MDNRE meeting (0.3). |
| BELL, CAITLIN | 02/23/10 | 0.5 | 3/24/2010 | 115 | 57.5 | massena file uploads (0.4).  Email updates (0.1) |
| GAITO, STEVEN | 02/23/10 | 0.9 | 3/24/2010 | 152 | 136.8 | Call to discuss SOWs - J. Hunt, J. Molina (0.9) |
| GRESS, MATTHEW | 02/23/10 | 0.6 | 3/24/2010 | 84 | 50.4 | Willow Run Site, final EDD uploads from test america (0.6) |
| HOLT, ZACHARY | 02/23/10 | 2.0 | 3/24/2010 | 115 | 230 | Willow Run Site Survey, Inverts (1.1), Data Enrty(0.9) |
| HUNT, JOEL | 02/23/10 | 0.9 | 3/24/2010 | 200 | 180 | tel. w/ Gaito, Moliina,  re: SOWs (0.9) |
| KOWALSKI, RICHARD | 02/23/10 | 5.1 | 3/24/2010 | 184 | 938.4 | Wilmington SOW edits (3.2 hr); Wilmington prep for meeting w/ DNREC (1.9 hr). |
| MACADAM, ALEC | 02/23/10 | 3.1 | 3/24/2010 | 115 | 356.5 | Willow Run: Loss/Near Loss Utility Hit Investigation form completion; LIFs-155, 043, 066, 262, 273, 058 (2.3 hrs), Live Meeting preparation for Utility investigations (0.8) |
| MAY, WESLEY | 02/23/10 | 0.4 | 3/24/2010 | 115 | 46 | Willow Run/Buick City - documentation of cost basis for decision tree elements (0.4) |
| MCBURNEY, LOWELL | 02/23/10 | 1.0 | 3/24/2010 | 200 | 200 | mgmt brief (0.6) review  Ars (0.4) |
| MESSINGER, JOHN | 02/23/10 | 0.5 | 3/24/2010 | 168 | 84 | Hyatt Clark : address comments regarding scope (0.4). Revise (0.1) |
| MOLINA, III, JOSEPH | 02/23/10 | 1.6 | 3/24/2010 | 200 | 320 | Conference call with Gaito and Hunt to discuss SOWs and addressing comments (0.8 hour). Prepared internal SOW tracking table (0.8). |
| RAO, HARISH | 02/23/10 | 0.5 | 3/24/2010 | 184 | 92 | Review new documents 1100 Bay City (0.3).  Distribute (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| TROSCHINETZ, ALEXIS | 02/23/10 | 0.5 | 3/24/2010 | 102 | 51 | Willow Run - phone call with amy powers regarding effort (0.2); provide files to EC on slug tests and presentation (0.3) |
| ZELLMER, GREGORY | 02/23/10 | 0.2 | 3/24/2010 | 115 | 23 | Willow Run: review utility incident form (0.2) |
| RAMEY, RUDI | 02/24/10 | 6.0 | 3/24/2010 | 89 | 534 | Added scripts to version control (.7), Updated fields on the Remediation page to show dialog to user when entering in incorrect format for dates (.9), Updated fields on the Remediation page to show dialog for entering in wrong format for money (.9),  Updated fields on the Facilities page to show dialog to user when entering in incorrect format for dates (.9),  Updated fields on the Remediation page to show dialog for entering in wrong format for money (.9), Fixed Update on Remediation page when entering values for fields (1.1), Documented changes made (.6) |
| SULLIVAN, RICHARD | 02/24/10 | 2.2 | 3/24/2010 | 184 | 404.8 | #1190 Wilmington conf call w/ D Favero, M Hashem, P Barnett, S Gaito, R Kowalski (0.7); meeting notes 0.4, Preparation of historical notes for DNREC meeting (0.7) preparation of tables for DNREC mtg (0.4) |
| MESSINGER, JOHN | 02/24/10 | 2.3 | 3/24/2010 | 168 | 386.4 | Hyatt Clark:  Conference with team and discuss SOW (0.5). Conference with team and discuss comments (0.6).  Review historical soil remediation documents prepared by others to verify statements in document. (0.7) Review historical soil remediation documents prepared by others to verify statements in document. (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/24/10 | 1.9 | 3/24/2010 | 200 | 380 | In-person and telephone communication with Alexis Troschinetz, Ryan Dorn, and Steve Gaito to discuss Buick City cost-to-closure estimate basis and development (1.9) |
| GAITO, STEVEN | 02/24/10 | 3.9 | 3/24/2010 | 152 | 592.8 | Meeting with Brattle - Afternoon session - A. Rothchild, D. McMurtry, G. Hansen, G. Brusseau, G. Koch; review Framingham (0.2), Muncie (0.3), Willow Run (0.4), Buick City (0.4), Syracuse (0.6), 1327 (0.2), 1007 (0.2), Sites with less than $2M difference (0.6), non-owned sites (.8), summary (0.2) |
| ROTHCHILD, ALEXANDER | 02/24/10 | 3.9 | 3/24/2010 | 200 | 780 | Meeting with Brattle - Afternoon session -S.Gaito, D. McMurtry, G. Hansen, G. Brusseau, G. Koch; review Framingham (0.2), Muncie (0.3), Willow Run (0.4), Buick City (0.4), Syracuse (0.6), 1327 (0.2), 1007 (0.2), Sites with less than $2M difference (0.6), non-owned sites (.8), summary (0.2) |
| GAITO, STEVEN | 02/24/10 | 3.1 | 3/24/2010 | 152 | 471.2 | Meeting with Brattle Morning Session - A. Rothchild, D. McMurtry, G. Hansen, G. Brusseau, G. Koch; review overall approach (1.4), Massena (1.2), Wilmington (.5) |
| ROTHCHILD, ALEXANDER | 02/24/10 | 3.1 | 3/24/2010 | 200 | 620 | Meeting with Brattle Morning Session - S. Gaito, D. McMurtry, G. Hansen, G. Brusseau, G. Koch; review overall approach (1.4), Massena (1.2), Wilmington (.5) |
| GAITO, STEVEN | 02/24/10 | 2.4 | 3/24/2010 | 152 | 364.8 | Meeting with J. Redwine, D. McMurtry, G. Hansen, A. Rothchild - Debrief J. Redwine regarding the meeting with Brattle (1.3), assess reactions (1.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ROTHCHILD, ALEXANDER | 02/24/10 | 2.4 | 3/24/2010 | 200 | 480 | Meeting with J. Redwine, D. McMurtry, G. Hansen, S. Gaito (0.7)- Debrief J. Redwine regarding the meeting with Brattle (0.6), assess reactions (1.1) |
| PEDERSEN, BRIAN | 02/24/10 | 2.2 | 3/24/2010 | 168 | 369.6 | MLC Muncie (1316): revised cost estimate per MLC regarding IDEM oversight costs (0.4 hr), plot PCB groundwater contamination contours (0.4 hr), develop new costs for PCBs groundwater remediation (0.5 hr), refine cost for chemical oxidation of lead contamination (0.4 hr), update site narrative (0.5 hr). |
| COFFEY, LISA | 02/24/10 | 2.0 | 3/24/2010 | 168 | 336 | Plant 2 Landfill - tied in by phone to a portion of a meeting to discuss Remediation Plan revisons. Meeting attendees included Sue Kaelber-Matlock from MDNRE, Steve Kohl US Fish and Wildlife, Doug Wagner, Mary Hasham, and Tom Williams from MLC, Steve Gaito (0.4) revised Remediation Plan based (0.4), costs (0.5), schedule (0.5);   discussed update with team (0.2) |
| ROTHCHILD, ALEXANDER | 02/24/10 | 1.1 | 3/24/2010 | 200 | 220 | Prep for Brattle Meeting with S. Gaito (1.1) |
| KOWALSKI, RICHARD | 02/24/10 | 2.1 | 3/24/2010 | 184 | 386.4 | Provide answer to D. McMurtry question re: Old Ley Creek groundwater impacts by PCBs (1.7 hr); IFG Syracuse - update IDea website (0.4 hr) |
| HUNT, JOEL | 02/24/10 | 2.6 | 3/24/2010 | 200 | 520 | review Delphi C - Livonia Groundwater #1302 SOW (0.4) review Livonia Groundwater #1302 background documents (1.2) and revise Livonia Groundwater #1302 SOW (1.0) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/24/10 | 2.8 | 3/24/2010 | 200 | 560 | Willow Run - inspect LNAPL field data for completeness (0.9), analyze field data to assess affect on LNAPL volume calculations (1.9) |
| CHERRY, ERIC | 02/24/10 | 2.4 | 3/24/2010 | 168 | 403.2 | Willow Run FP Viscosity (0.5)  FP SpGrav (0.5) FP Density (0.5) Chem TPH (0.5) Chem PCBs (0.5) Chem metals (0.5) Data Entry (0.6) Update Documents (0.4) |
| KOWALSKI, RICHARD | 02/24/10 | 3.3 | 3/24/2010 | 184 | 607.2 | Wilmington conf call w/ D Favero, M Hashem, P Barnett, S Gaito, R Sullivan (0.6 hr); Wilmington - coondense SOW and cost estimate for presentation at meeting with DNREC (2.7 hrs) |
| KOWALSKI, RICHARD | 02/24/10 | 2.6 | 3/24/2010 | 184 | 478.4 | Wilmington SOW edits (0.7 hrs) & Review CRA Report for Wilmington AST 'F' (1.9 hrs) |
| BELL, CAITLIN | 02/24/10 | 1.0 | 3/24/2010 | 115 | 115 | massena transfers (0.6) massena file uploads (0.4) |
| CHERRY, ERIC | 02/24/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run Waste Characterization Eval (3.4).  Data Entry (0.6) |
| FISHER, SARAH | 02/24/10 | 0.2 | 3/24/2010 | 152 | 30.4 | update agency tracker form for Kokomo (1288) (0.2) |
| GAITO, STEVEN | 02/24/10 | 1.1 | 3/24/2010 | 152 | 167.2 | 1.1 - Prep for Brattle Meeting - Alex Rothchild (1.1) |
| GAITO, STEVEN | 02/24/10 | 0.9 | 3/24/2010 | 152 | 136.8 | Pre-Meeting with A. Rothchild, G. Hansen, D. McMurtry (0.9) |
| GAITO, STEVEN | 02/24/10 | 0.6 | 3/24/2010 | 152 | 91.2 | Call to Discuss Fairfax - D. Favero, R. Kowalski, R. Sullivan, M. Hashem, P. Barnett (0.6) |
| GERBER, DAVID | 02/24/10 | 0.5 | 3/24/2010 | 200 | 100 | review  of program mngt plan (0.4).  Send updates (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 02/24/10 | 0.1 | 3/24/2010 | 200 | 20 | tel. Messinger SOW revisions (0.1) |
| HUNT, JOEL | 02/24/10 | 0.9 | 3/24/2010 | 200 | 180 | coordinate Hyatt SOW revisions (0.9) |
| LORINCZ, FRANK | 02/24/10 | 1.0 | 3/24/2010 | 335 | 335 | Prepare template (0.3) target price contract for MLC (0.7) |
| MACADAM, ALEC | 02/24/10 | 0.5 | 3/24/2010 | 115 | 57.5 | Willow Run:Loss/Near Loss Utility Hit Investigation (0.3) and discussion for determination; (0.2) |
| MAY, WESLEY | 02/24/10 | 2.6 | 3/24/2010 | 115 | 299 | Willow Run - review of cash flows provided to Claro group for discrepencies (1.7).  Buick City - review of cash flows provided to Claro group for discrepencies (0.9). |
| ROTHCHILD, ALEXANDER | 02/24/10 | 0.9 | 3/24/2010 | 200 | 180 | Pre-meeting with gaito/mcmurty.hansen (0.9) |
| ROTHCHILD, ALEXANDER | 02/24/10 | 0.6 | 3/24/2010 | 200 | 120 | follow-up discussions - mlc and brattle (mcmurty/hasnen/brusseau and koch (0.6) |
| SAUNDERS, BRADLEY | 02/24/10 | 1.4 | 3/24/2010 | 168 | 235.2 | Incorporation of February (0.5) & March (0.6) budget estimates into financial plan, revision of resource plan for additional work.(0.3) |
| SNYDER, CODY | 02/24/10 | 0.2 | 3/24/2010 | 54 | 10.8 | revised tppt (0.2) |
| SULLIVAN, RICHARD | 02/25/10 | 1.9 | 3/24/2010 | 184 | 349.6 | #1190 - Wilmington mtg prep tables 0.9, slides 0.6, figures 0.4 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RAMEY, RUDI | 02/25/10 | 5.8 | 3/24/2010 | 89 | 516.2 | Bug Fix for tracking data changes in IDEA: Data changes were not being tracked for some of the fields in the web pages. - Development of a new tracking class in the application layer for centralization and code reuse(1.4), Updated the tracking function in the applicable web pages to make use of the new tracking class(1.1), Test and debug web page run-time using new tracking class (1.1), Test database connectivity and data integrity with new tracking code (1.2), Documented changes made (.6), Updated new code in version control (.4), Updated web pages source code(.3), |
| KOONS, BRAD | 02/25/10 | 1.8 | 3/24/2010 | 200 | 360 | Buick City - review and review cost-to-closure LNAPL remediation cost estimate (1.8) |
| KOWALSKI, RICHARD | 02/25/10 | 3.4 | 3/24/2010 | 184 | 625.6 | Complete Fredericksburg SOW edits based on comments (1.2 hr); Complete Windiate Park SOW edits based on comments (0.4 hr); Complete GLTC -DSL SOW edits based on comments (1.8 hr) |
| ROTHCHILD, ALEXANDER | 02/25/10 | 1.2 | 3/24/2010 | 200 | 240 | Determine follow up actions - J. Redwine, D. McMurtry, S. Gaito (1.2) |
| ROTHCHILD, ALEXANDER | 02/25/10 | 3.4 | 3/24/2010 | 200 | 680 | Discuss revisions to remedial cost estimates (0.9) with MLC - J. Redwine, D. McMurtry, S.Gaito, G. Hansen re: differences with Brattle (0.9), recommended consensus at Buick City (0.6), Willow Run (0.5), Wilmington (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MESSINGER, JOHN | 02/25/10 | 2.8 | 3/24/2010 | 168 | 470.4 | Hyatt Clark: Review historical soil remediation documents prepared by others to verify statements in document. (1). Make changes for consistency (.5) make more changes for consistencey (0.7).  Provide additional comments and review. (0.6) |
| HENKE, CHRYSTAL | 02/25/10 | 1.2 | 3/24/2010 | 152 | 182.4 | IDEA - Correct errors on admin facility page (0.4) Update old data causing errors (0.3) Update report scripts to match new fields (0.5) |
| PEDERSEN, BRIAN | 02/25/10 | 2.1 | 3/24/2010 | 168 | 352.8 | MLC Muncie (1316): revise cost for PCB groundwater remediation (0.6 hr), phone call with S.Gaito on revised cost table (0.4 hr), revised cost estimate regarding PCB groundwater sampling (0.5 hr) |
| MCBURNEY, LOWELL | 02/25/10 | 2.5 | 3/24/2010 | 200 | 500 | regulatory conference call with Redwine, Hare, Hashem (1.4); internal call with Rothchild regarding staffing of project (1.1) |
| KAPP, RAYMOND | 02/25/10 | 3.0 | 3/24/2010 | 168 | 504 | Respond to questions on Syracuse Site 1010  groundwater (0.5) and stormwater-(0.6); Respond to questions on Massena costs (0.8)and reverse estimate for site 1200; (1.1) |
| HUNT, JOEL | 02/25/10 | 2.1 | 3/24/2010 | 200 | 420 | review Danville Landfill # 1233 SOW (0.3) review Danville Landfill # 1233 background documents (0.6) revise Danville Landfill # 1233 SOW (1.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GEFELL, MICHAEL | 02/25/10 | 2.0 | 3/24/2010 | 335 | 670 | review draft responses to EPA comments (0.6), review technical paper (O'Carroll and Sleep, 2006) regarding effect of hot-water flushing on LNAPL recoverability (0.7); discuss draft responses with Brad Koons (0.7) |
| HUNT, JOEL | 02/25/10 | 1.8 | 3/24/2010 | 200 | 360 | review Employee Development Center #1001 SOW (0.2) review Employee Development Center #1001background (0.6)revise SOW (1.0) |
| HUNT, JOEL | 02/25/10 | 2.3 | 3/24/2010 | 200 | 460 | review Livonia Engine Plant # 1195 SOW (0.3) review Livonia Engine Plant # 1195 (0.9) revise Livonia Engine Plant # 1195SOW (1.1) |
| HUNT, JOEL | 02/25/10 | 1.7 | 3/24/2010 | 200 | 340 | review Metal Fab- Indy # 1191SOW (0.2) review Metal Fab-Indy # 1191 background documents (0.5) revise Metal Fab-Indy # 1191SOW (1.0) |
| GAITO, STEVEN | 02/25/10 | 2.6 | 3/24/2010 | 152 | 395.2 | Revise Cost Backup (0.8), Agency Caps (0.9), Cost Estimates (0.9) |
| MACADAM, ALEC | 02/25/10 | 1.1 | 3/24/2010 | 115 | 126.5 | Willow Run:Utility Near Miss investigation conference call preparation (0.3), Conference call meeting w T Rubis, G Zellmer, S Moyers (0.5), Update online project review documents (0.3 hrs) |
| JAMISON, CHRISTOPHER | 02/25/10 | 1.1 | 3/24/2010 | 102 | 112.2 | Wilmington figure prep and revisal. Revise figure with new data from reworked estimates (.3) send to CAD (.3) and review (.5) |
| KOWALSKI, RICHARD | 02/25/10 | 3.9 | 3/24/2010 | 184 | 717.6 | Wilmington -prepare Power Point slides for meeting w/ DNREC (2.7 hr); Complete Fairfax SOW edits based on comments (1.2 hr) |
| BELL, CAITLIN | 02/25/10 | 1.0 | 3/24/2010 | 115 | 115 | MLC agency tracker (0.8).  Review tracker updates (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHERRY, ERIC | 02/25/10 | 3.4 | 3/24/2010 | 168 | 571.2 | Willow Run Waste Characterization Eval (2.3).  Meeting to review results (1.1) |
| CROSS, BRADLEY | 02/25/10 | 1.8 | 3/24/2010 | 200 | 360 | Respond to request from Joe Molina regarding up-date of Saginaw Summary (1.1) - review new background material posted. (0.7) |
| GAITO, STEVEN | 02/25/10 | 1.1 | 3/24/2010 | 152 | 167.2 | Revise Costs for Trenton (0.3), Leeds(0.4), and Wilmington (0.4) |
| GAITO, STEVEN | 02/25/10 | 3.4 | 3/24/2010 | 152 | 516.8 | Discuss Site Revisions wiht MLC - J. Redwine, D. McMurtry, A. Rothchild, G. Hansen (3.4) |
| GAITO, STEVEN | 02/25/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Discuss Sites with MLC - A. Rothchild, D. McMurtry, J. Redwine (0.8) |
| GAITO, STEVEN | 02/25/10 | 0.4 | 3/24/2010 | 152 | 60.8 | Call to discuss SOWs - D. Mosteller, S. Miner, J. Hunt, J. Molina (0.4) |
| GAITO, STEVEN | 02/25/10 | 1.2 | 3/24/2010 | 152 | 182.4 | Determine follow up actions - J. Redwine, D. McMurtry, A. Rothchild (1.2) |
| GAITO, STEVEN | 02/25/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Call with MLC PMs to Discuss Strategy - D. McMurtry, J. Redwine, A. Rothchild, G. Hansen, B. Hare, P. Barnett, D. Favero, D. Wagner, M. Hashem (0.8) |
| HUNT, JOEL | 02/25/10 | 0.6 | 3/24/2010 | 200 | 120 | Hyatt Clark  #1008 SOW revisions (0.6) |
| HUNT, JOEL | 02/25/10 | 0.5 | 3/24/2010 | 200 | 100 | tel. w/ Gaito, Molina, Mosteller, Miner (0.3) revise SOWs (0.2) |
| HUNT, JOEL | 02/25/10 | 0.2 | 3/24/2010 | 200 | 40 | revise SOW for GM Moraine #1317 (0.2) |
| KOWALSKI, RICHARD | 02/25/10 | 3.1 | 3/24/2010 | 184 | 570.4 | Trenton file mgmt (0.4 hr); Fairfax file mgmt/data review (0.9 hr) Wilmington file mgmt/doc review (0.7 hr) Bedford file mgmt/doc review (0.7 hr); PCC Validation -review CRA memos (0.4 hr) |
| LORINCZ, FRANK | 02/25/10 | 1.0 | 3/24/2010 | 335 | 335 | Reserach and provide additional template contract for MLC (0.8).  Template review (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MAY, WESLEY | 02/25/10 | 1.4 | 3/24/2010 | 115 | 161 | Buick City/Willow Run - Final changes to cash flows for Claro Group to correct inconsistencies (1.4). |
| MOLINA, III, JOSEPH | 02/25/10 | 1.3 | 3/24/2010 | 200 | 260 | Conference call with Gaito, Hunt, Mosteller, and Miner to discuss SOWs (0.6). Revise SOW and send emails to lead analyst for SOW revisions (0.7). |
| PETERS, CHRISTOPHER | 02/25/10 | 1.0 | 3/24/2010 | 200 | 200 | evaluation of peregrine OMM (0.7)and costing (0.3) |
| POWERS, AMY | 02/25/10 | 1.2 | 3/24/2010 | 54 | 64.8 | meeting for invoicing Proj Ren (0.6).  requesting sub invoices for proj ren (0.6) |
| RAO, HARISH | 02/25/10 | 0.2 | 3/24/2010 | 184 | 36.8 | Contact CRA regarding Bay City (0.2) |
| ROBBENNOLT, REBECCA | 02/25/10 | 0.3 | 3/24/2010 | 102 | 30.6 | Willow Run Storm Water Evaluation (0.3) |
| ROTHCHILD, ALEXANDER | 02/25/10 | 0.8 | 3/24/2010 | 200 | 160 | Stratgy session with MLC PMs (0.8) |
| ROTHCHILD, ALEXANDER | 02/25/10 | 0.8 | 3/24/2010 | 200 | 160 | Discuss site with mlc (redwine/mcmurty/gaito (0.8) |
| RUBIS, TERRI | 02/25/10 | 0.7 | 3/24/2010 | 200 | 140 | agencey tracker (0.7) |
| SNYDER, CODY | 02/25/10 | 0.2 | 3/24/2010 | 54 | 10.8 | transfers for invoicing (0.2) |
| SULLIVAN, RICHARD | 02/25/10 | 1.0 | 3/24/2010 | 184 | 184 | Fairfax I report updates (0.8) review (0.2) |
| TROSCHINETZ, ALEXIS | 02/25/10 | 0.3 | 3/24/2010 | 102 | 30.6 | Willow Run - discuss historical LNAPL observations data wih RO and email working spreadsheet (0.3) |
| WALKER, ALLEN | 02/25/10 | 6.0 | 3/24/2010 | 184 | 1104 | MLC Framingham engineered barrier post-closure financial responsibility summary (5.4).  Meeting to discuss updates (0.6) |
| ZELLMER, GREGORY | 02/25/10 | 0.8 | 3/24/2010 | 115 | 92 | Willow Run: meet with terri, alec and sam regarding utility locate proceedures (0.8) |
| SULLIVAN, RICHARD | 02/26/10 | 3.0 | 3/24/2010 | 184 | 552 | #1289-1 data review 0.7, Costs for TMW 130 excavation 0.8, disposal 0.7, dewatering 0.8 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 02/26/10 | 3.8 | 3/24/2010 | 184 | 699.2 | #1289-1 review of CRA Final report for TMW-130 text 1.8, figures 0.9, tables 1.1 |
| GAITO, STEVEN | 02/26/10 | 3.2 | 3/24/2010 | 152 | 486.4 | Apply agency fee cap to portfolio (0.9), compile cost estimate back-up for portfolio of sites (1.4), revise costs at Willow Run, Buick City, Wilmington (0.9) |
| MOLINA, III, JOSEPH | 02/26/10 | 2.2 | 3/24/2010 | 200 | 440 | Conference call with Joel Hunt to discuss SOWs (0.6). Revised SOWs for 1008 (0.8), 1110 (0.2), 1289-1 (0.3), and 1004 (0.3). |
| HUNT, JOEL | 02/26/10 | 1.1 | 3/24/2010 | 200 | 220 | coordinate SOW reviews (0.7) file control (0.4) |
| BELL, CAITLIN | 02/26/10 | 2.0 | 3/24/2010 | 115 | 230 | Determined what NY sites needed agency fees (0.4); Edited cost estimate roll up with NY agency fees (0.5); Review of worksheet formulas (0.2); Determined what MI sites needed agency fees (0.3); Edited cost estimate roll up with MI agency fees (0.3); Review of worksheet formulas (0.3) |
| KOONS, BRAD | 02/26/10 | 1.4 | 3/24/2010 | 200 | 280 | In-person and telephone communication with Alexis Troschinetz, Ryan Dorn, and Steve Gaito to discuss Buick City cost-to-closure estimate basis and development (1.4) |
| RAMEY, RUDI | 02/26/10 | 5.5 | 3/24/2010 | 89 | 489.5 | Maintenance of IDEA (0.9), Convert all columns in all tables that store currency to the appropriate sql money type (1.4), Begin integrating new IDEA code (1.1), Assist with updating IDEA to latest maintenance release (1.1), Test updates (.6) |
| WALKER, ALLEN | 02/26/10 | 7.0 | 3/24/2010 | 184 | 1288 | MLC Framingham engineered barrier post closure requirements memorandum (5.8) and research to develop (1.2). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 02/26/10 | 1.2 | 3/24/2010 | 152 | 182.4 | Perform final edits to presentation given at Brattle for distribution to government (1.2) |
| COFFEY, LISA | 02/26/10 | 2.7 | 3/24/2010 | 168 | 453.6 | Plant 2 Landfill - discussion of scope (0.2), forecast(0.3), schedule(0.3), contractors(0.3) with Doug Wagner.  Revised remediation plan based (0.8) provided  feedback (0.4), forwarded update (0.4) |
| ROTHCHILD, ALEXANDER | 02/26/10 | 1.4 | 3/24/2010 | 200 | 280 | Review 100-year O&M issue at 1290 Framingham including review local regulatory standards (0.9), review site conditions for relevance (0.5) |
| ROTHCHILD, ALEXANDER | 02/26/10 | 1.2 | 3/24/2010 | 200 | 240 | Review 100-year O&M issue at other sites including review federal regulatory standards (0.6), review portfolio for potential sites (0.6) |
| CROSS, BRADLEY | 02/26/10 | 3.6 | 3/24/2010 | 200 | 720 | Review multiple reports to respond to questions raised by Joe Molina (1.8). Up-date Saginaw Summary sheet,(0.6) cost sheet (0.6), shedule.(0.6) |
| KOWALSKI, RICHARD | 02/26/10 | 4.3 | 3/24/2010 | 184 | 791.2 | Review PCB data (2.8 hrs) and prepare remediation cost estimate for vacant land along Factory Ave adjacent IFG site (1.5 hrs) |
| CHERRY, ERIC | 02/26/10 | 4.0 | 3/24/2010 | 168 | 672 | Willow Run FP Viscosity (0.5)  FP SpGrav (0.5) FP Density (0.5) Chem TPH (0.5) Chem PCBs (0.5) Chem metals (0.5) FP-Chem Stats (0.6) Update Documents (0.4) |
| KOONS, BRAD | 02/26/10 | 1.1 | 3/24/2010 | 200 | 220 | Willow Run, prepare email to EPA/MDNRE for formal submittal of LNAPL volume estimate presentation (0.9), email communication with Bob Hare (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ALKIDAS, LAUREN | 02/26/10 | 2.4 | 3/24/2010 | 137 | 328.8 | Willow Run. Review of historical LNAPL detections from CRA database (0.5); LNAPL measurements during January 2010 field event (0.5); preparation of summary figure depicting historical (0.5) and current (0.5) LNAPL measurements. Coordination & instructions to CADD operator for LNAPL summary figure preparation. |
| PAYNE, FREDERICK | 02/26/10 | 1.3 | 3/24/2010 | 200 | 260 | Willow Run: obtain and review copies of NASA PCB tecnology documents (0.7); review bench scale study plans and data from Massena to determine whether the process is applicable for Willow Run PCB soils or liquids - (0.6 hr) |
| BELL, CAITLIN | 02/26/10 | 1.0 | 3/24/2010 | 115 | 115 | Windiate Park document revisions (0.8).  Send updates (0.2) |
| CROSS, BRADLEY | 02/26/10 | 0.3 | 3/24/2010 | 200 | 60 | Call with Joe Molina to discuss Saginaw status (0.3) |
| GAITO, STEVEN | 02/26/10 | 2.4 | 3/24/2010 | 152 | 364.8 | Coordinate action items between project team and client (2.4) |
| GAITO, STEVEN | 02/26/10 | 2.6 | 3/24/2010 | 152 | 395.2 | Review Massena Analysis (2.6) |
| GAITO, STEVEN | 02/26/10 | 0.8 | 3/24/2010 | 152 | 121.6 | Evaluate 30 vs 100 year estimates (0.8) |
| HENKE, CHRYSTAL | 02/26/10 | 0.4 | 3/24/2010 | 152 | 60.8 | Integrate basic updates to IDEA (0.4) |
| HUNT, JOEL | 02/26/10 | 0.2 | 3/24/2010 | 200 | 40 | Metal Fab- Indy # 1191revise SOW (0.2) |
| HUNT, JOEL | 02/26/10 | 0.1 | 3/24/2010 | 200 | 20 | SOW revision Delphi C- Livonia 1302 (0.1) |
| HUNT, JOEL | 02/26/10 | 0.1 | 3/24/2010 | 200 | 20 | Danville Landfill # 1233 revise SOW (0.1) |
| HUNT, JOEL | 02/26/10 | 0.4 | 3/24/2010 | 200 | 80 | tel. moliina/ HyattClark # 1008 SOW revisions (0.4) |
| HUNT, JOEL | 02/26/10 | 0.5 | 3/24/2010 | 200 | 100 | Employee Development Center #1001 meeting (0.3)  revise SOW (0.2) |
| HUNT, JOEL | 02/26/10 | 0.1 | 3/24/2010 | 200 | 20 | Livonia Engine Plant # 1195 revise SOW (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 02/26/10 | 0.9 | 3/24/2010 | 200 | 180 | revise SOW for GM Moraine #1317 (0.9) |
| KOWALSKI, RICHARD | 02/26/10 | 2.0 | 3/24/2010 | 184 | 368 | GLTC -DSL SOW edits (0.3 hr); Trenton SOW edits (0.8 hr); Fairfax e-mails re MW-103 A (0.3 hr); Windiate Park coord (0.2 hr); Wilmington e-mails, cost & SOW edits (0.4 hr) |
| KOWALSKI, RICHARD | 02/26/10 | 0.7 | 3/24/2010 | 184 | 128.8 | 1298-1 GLTC DSL cost est & SOW edits (0.4hr); Fredericksburg SOW edits (0.3 hr); |
| MCBURNEY, LOWELL | 02/26/10 | 1.0 | 3/24/2010 | 200 | 200 | coordinate w/. PB (0.8). Call to update staff (0.2) |
| MESSINGER, JOHN | 02/26/10 | 0.5 | 3/24/2010 | 168 | 84 | Hyatt Clark: final review of current document. (0.3) comment (0.2) |
| POWERS, AMY | 02/26/10 | 0.7 | 3/24/2010 | 54 | 37.8 | reviewing of invoice package (0.7) |
| ROBBENNOLT, REBECCA | 02/26/10 | 0.6 | 3/24/2010 | 102 | 61.2 | Willow Run Storm Water Evaluation (0.3).  Data updated (0.3) |
| RUBIS, TERRI | 02/26/10 | 0.8 | 3/24/2010 | 200 | 160 | agencet tracker discussion (0.8) |
| SNYDER, CODY | 02/26/10 | 0.3 | 3/24/2010 | 54 | 16.2 | revised december invoice (0.3) |
| SULLIVAN, RICHARD | 02/27/10 | 3.0 | 3/24/2010 | 184 | 552 | 1289-1 modification of pricng based on new report (Soil excavation depths 0.8, soil extents 0.6, dewatering 0.9, disposal 0.4, analytical 0.3 |
| BELL, CAITLIN | 02/27/10 | 2.5 | 3/24/2010 | 115 | 287.5 | 1297-Review of current site documents (0.4); review of information provided by OBG (0.5); comparison of information (0.5); determination of changes needed (0.4); edits made as needed (0.5); review of edits (0.2) |
| GAITO, STEVEN | 02/27/10 | 3.1 | 3/24/2010 | 152 | 471.2 | Compile detailed cost backup for estimates: willow run (0.7), buick city (0.7), wilmington (0.6), Muncie (0.5), summarize results (0.6) |
| GAITO, STEVEN | 02/27/10 | 3.6 | 3/24/2010 | 152 | 547.2 | Update Cost Estimate Roll-up Tables: update willow run (0.9), buick city (0.8), wilmington (0.6), Muncie (0.5), summarize results (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 02/27/10 | 0.6 | 3/24/2010 | 200 | 120 | Buick City statement of basis comments call with Mary Hashem, Chris Peters, Bob Hare, Micki Maki (0.6) |
| MOLINA, III, JOSEPH | 02/27/10 | 2.5 | 3/24/2010 | 200 | 500 | Reviewed (2.1) /revised 3 SOWs.(0.4) |
| PAYNE, FREDERICK | 02/27/10 | 0.6 | 3/24/2010 | 200 | 120 | Willow Run: continue info serach on NASAPCB technology (0.6) |
| HUNT, JOEL | 02/28/10 | 0.3 | 3/24/2010 | 200 | 60 | Livonia Engine :coordinate SOW reviews (0.3) |
| SULLIVAN, RICHARD | 03/01/10 | 1.1 | 4/14/2010 | 184 | 202.4 | #1190 - Wilmington mtg prep additional tables 0.7,modify slides 0.4 |
| SULLIVAN, RICHARD | 03/01/10 | 3.1 | 4/14/2010 | 184 | 570.4 | #1298-1 review site map and soil data 0.9, cost estimate for excavatin mw19 area 0.8, capping site 0.6, disposal 0.8 |
| ROTHCHILD, ALEXANDER | 03/01/10 | 2.3 | 4/14/2010 | 200 | 460 | Call with R. Kapp, D. McMurtry, P. Barnett, M. Hashem re status of Massena estimate including government position (0.8), demolition status (0.6), soil volume estimates (0.9) |
| RAMEY, RUDI | 03/01/10 | 5.1 | 4/14/2010 | 89 | 453.9 | Maintenance of IDEA (0.9), Convert all columns in all tables that store currency to the appropriate sql money type (1.0), Begin integrating new IDEA code (1.1), Assist with updating IDEA to latest maintenance release (1.1), Test updates (1.0) |
| GAITO, STEVEN | 03/01/10 | 2.6 | 4/14/2010 | 152 | 395.2 | Prepare summary spreadsheet of sites divided into oversight agency (0.9), state (0.8)or EPA region (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/01/10 | 1.9 | 4/14/2010 | 152 | 288.8 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.3), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.4) and status of agency positions (0.5) |
| PETERS, CHRISTOPHER | 03/01/10 | 1.2 | 4/14/2010 | 200 | 240 | review (0.6) of DNRE's Flint west (Building 9) cost estimate and their assumptions used(0.6) |
| SAUNDERS, BRADLEY | 03/01/10 | 2.4 | 4/14/2010 | 168 | 403.2 | Review Brownfield Partners comments to draft SOW for Pontiac EDC (1001) (0.3 hr), document research to address comments (0.9 hr), add edits/responses to SOW (0.6 hr). Review Brownfield Partners comments to draft SOW for Livonia GW (1302) (0.2 hr), research to address comments (0.2 hr), make edits to SOW (0.2 hr). |
| HUNT, JOEL | 03/01/10 | 2.9 | 4/14/2010 | 200 | 580 | review Delphi 1 Anderson #1320 SOW (0.3) review revisions Delphi 1 Anderson #1320 (1.2) revise Delphi 1 Anderson #1320 SOW (1.4) |
| MCBURNEY, LOWELL | 03/01/10 | 2.0 | 4/14/2010 | 200 | 400 | Review Massena demo SOW (1.7), prepare and send email to Redwine with feedback on demo SOW (0.3) |
| HUNT, JOEL | 03/01/10 | 1.2 | 4/14/2010 | 200 | 240 | review Metal Fab Pittsburgh # 1205 SOW (0.2) review Metal Fab Pittsburgh # 1205 background (0.3) revise Metal Fab Pittsburgh # 1205 SOW (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 03/01/10 | 2.5 | 4/14/2010 | 115 | 287.5 | Review of cost estimate backups (0.5); Determination of necessary revisions (0.5); Made necessary revisions (0.5); Review of revisions made (0.4); formatting and production of back up (0.2); updated cost estimate roll up (0.4) |
| FISHER, SARAH | 03/01/10 | 4.6 | 4/14/2010 | 152 | 699.2 | review/revise SOW for Indy MC(1191) (0.8), review (0.4)/revise (0.8) SOW for Danville Landfill, review data for Madison St Parcels (0.8) to update remediation estimate/strategy (0.6), develop remediation strategy for bedford (0.6), update SOW narrative (0.6) (various/1235) |
| MOLINA, III, JOSEPH | 03/01/10 | 4.8 | 4/14/2010 | 200 | 960 | Reviewed revised SOWs (1.0), prepared emails (0.3), and updated internal tracking table (0.3 hours). Revised 4 initial SOWs for MLC Sites 1103 (0.8), 1198 (0.7), 1107 (0.7), 1299 (1.0). |
| GAITO, STEVEN | 03/01/10 | 1.7 | 4/14/2010 | 152 | 258.4 | Revise soil volumes calculations for Massena cost estimate (1.7) |
| BURTON, JONATHAN | 03/01/10 | 2.5 | 4/14/2010 | 102 | 255 | Willow Run - coordination with novi staff to  perform site work (0.4); Buick City interfacial sampling: contact lab to analyze sample (0.4) determine sample collection procedure (0.4); identify sample locations (0.4); coordinate sample collection staff (0.4); identify appropriate sample equipment (0.2); identify Health and Safety requirements (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 03/01/10 | 4.3 | 4/14/2010 | 184 | 791.2 | Wilmington - prepare cost comparison with DNREC estimate (2.2 hrs) and review for accuracy (0.9 hr). Prep/review presentation for Wilmington to DNREC (1.2 hrs) |
| ALKIDAS, LAUREN | 03/01/10 | 0.9 | 4/14/2010 | 137 | 123.3 | Willow Run. Historical LNAPL detection review of database for BKoons. (0.9) |
| BELL, CAITLIN | 03/01/10 | 1.0 | 4/14/2010 | 115 | 115 | State detail updates (0.2) and agency comments updates (0.8) |
| BELL, CAITLIN | 03/01/10 | 3.5 | 4/14/2010 | 115 | 402.5 | Meeting regarding Contingencies (3.3).  Distribute updates (0.2) |
| COFFEY, LISA | 03/01/10 | 2.2 | 4/14/2010 | 168 | 369.6 | Plant 2 Landfill (0.7); Saginaw Malleable Iron (0.8); Green Point (0.7) - responses to S. Gaito requests for site information |
| GAITO, STEVEN | 03/01/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Wilmington CE revision (0.6) |
| GAITO, STEVEN | 03/01/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Revise Bedford CE (1.1) |
| GAITO, STEVEN | 03/01/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Define embedded Contingencies (1.4) |
| GAITO, STEVEN | 03/01/10 | 1.7 | 4/14/2010 | 152 | 258.4 | Action Items - Revisions, 30 vs 100 yrs (0.7), revise estimates (0.3), provide backup (0.7) |
| GERBER, DAVID | 03/01/10 | 0.5 | 4/14/2010 | 200 | 100 | internal planning meeting (0.3), status review (0.2) |
| HALLIWELL, PATRICIA | 03/01/10 | 0.5 | 4/14/2010 | 100 | 50 | Willow Run - Update figures (0.4) Send for review (0.1) |
| HUNT, JOEL | 03/01/10 | 0.2 | 4/14/2010 | 200 | 40 | coordinate SOW revisions for seveal sites (0.2) |
| HUNT, JOEL | 03/01/10 | 0.4 | 4/14/2010 | 200 | 80 | Hemphill Lot # 1291 SOW revisions (0.4) |
| HUNT, JOEL | 03/01/10 | 0.6 | 4/14/2010 | 200 | 120 | Mansfiel Stamping #1201 SOW revisions (0.6) |
| KOONS, BRAD | 03/01/10 | 0.3 | 4/14/2010 | 200 | 60 | Willow Run regulatory meeting prep (0.3) |
| KOWALSKI, RICHARD | 03/01/10 | 1.2 | 4/14/2010 | 184 | 220.8 | Wilmington cost est review (0.4 hr); meeting prep (0.8 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 03/01/10 | 2.4 | 4/14/2010 | 184 | 441.6 | Wilmington-edit slides for meeting (0.4 hr); Bedford cost est edits & e-mail to S Gaito (0.6 hr); Trenton SOW edits (0.6 hr); GLTC DSL SOW edits (0.4 hr); Windiate Park SOW edits (0.4 hr) |
| MAKI, MICKI | 03/01/10 | 0.5 | 4/14/2010 | 137 | 68.5 | (0.4) - Discussions regarding interfacial tension sample colelction at Buick City.  (0.1) updates communicated to the team |
| PETERSON, KEITH | 03/01/10 | 0.5 | 4/14/2010 | 100 | 50 | (0.2) WILMINGTON GM PPT SLIDE PREP;  EDITS OF SLIDES (0.3) |
| POWERS, AMY | 03/01/10 | 0.6 | 4/14/2010 | 54 | 32.4 | proj. ren invoicing procedures (0.6) |
| ROBBENNOLT, REBECCA | 03/01/10 | 0.8 | 4/14/2010 | 102 | 81.6 | Willow Run Storm Water Evaluation (0.8) |
| RUBIS, TERRI | 03/01/10 | 0.6 | 4/14/2010 | 200 | 120 | Willow Run - stratgey discussion (0.6) |
| SNYDER, CODY | 03/01/10 | 1.0 | 4/14/2010 | 54 | 54 | transfers  (0.2) and invoice cross check (0.8) |
| WALKER, ALLEN | 03/01/10 | 0.5 | 4/14/2010 | 184 | 92 | MassDep/MLC question on annual compliance fees (0.4) Repsond to questions (0.1) |
| SULLIVAN, RICHARD | 03/02/10 | 2.4 | 4/14/2010 | 184 | 441.6 | #1190 Meet w/ D Favero & P Barnett re: Wilmington (0.3 hr); telcon w/ DNREC regarding costs for investigation and remediation 1.4 others on site, post meeting notes on cost differences 0.7 |
| SULLIVAN, RICHARD | 03/02/10 | 1.1 | 4/14/2010 | 184 | 202.4 | #1298-1 cost estimate preparation OBG area 0.7, CAP 0.4 |
| GAITO, STEVEN | 03/02/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Assign action items between project team (0.6) and client (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BURTON, JONATHAN | 03/02/10 | 1.8 | 4/14/2010 | 102 | 183.6 | Buick City - review previous sampling procedures (0.4) review sample collection SOPs (0.4); review sample collection container requirements (0.4); review sample shipping docs (0.4); verify haz shipment requirements with compliance staff (0.2). |
| GAITO, STEVEN | 03/02/10 | 2.3 | 4/14/2010 | 152 | 349.6 | Call with A. Rothchild, D. McMurtry, G. Hansen, D. Casey, P. Barnett, R. Kapp: discuss estimated soil volumes required for disposal compared to government's position (2.3) |
| GAITO, STEVEN | 03/02/10 | 1.3 | 4/14/2010 | 152 | 197.6 | Call with DNREC - D. Favero, R. Kowalski, R. Sullivan, P. Barnett, M. Hashem, D. Berz, Delaware  re Wilmington cost estimate including site summary (0.4), test track area (0.6), former ASTs (0.3) |
| GAITO, STEVEN | 03/02/10 | 2.3 | 4/14/2010 | 152 | 349.6 | Call with J. Redwine, D. McMurtry, B. Hare, M. Hashem, P. Barnett - prepare for meeting with US Treasury  strategy of meetings (0.8), goals of meeting (0.6), which sites are on agenda (0.5), action items for meetng prep (0.4) |
| POWERS, AMY | 03/02/10 | 5.1 | 4/14/2010 | 54 | 275.4 | Conf call for prj forecast (0.4)  discussed technical processing (0.4).  assisted with technical edits (0.4). finalized invoicing (0.4).Contact proj mgt for sites  Lansing 2 (0.4), Pitts (0.4), PNC (0.5),Lansing 3 (0.4), Lansing 6 (0.2), Moraine (0.4), Flint (0.4)Syracuse (0.4) to enter work performed for billing month (0.4). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/02/10 | 2.1 | 4/14/2010 | 152 | 319.2 | Conference call with D. Favero, M. Hashem, B. Hare, D. Wagner, D. McMurtry: Prep meeting EPA/MDNRE - strategy of meetings (0.8), goals of meeting (0.6), which sites are on agenda (0.5), action items for meetng prep (0.2) |
| HENKE, CHRYSTAL | 03/02/10 | 3.2 | 4/14/2010 | 152 | 486.4 | IDEA -<br>Communication about new project team folder (0.3)<br>Open script and review possible issues (0.1)<br>Add link to front page and file pages (0.4)<br>Add role and users to the role (0.4)<br>Add folder in backend for collection by project team (0.2)<br>Ask for list of users to move into role via call to Steve Gaito (0.3)<br>Implement user list for new folder and role (0.5)<br>Hide folder from non-role members (0.4)<br>Communicate to team regarding new role, usage, and users affected (0.6) |
| GAITO, STEVEN | 03/02/10 | 2.4 | 4/14/2010 | 152 | 364.8 | Look for costs considered "Conservative" in portfolio of sites (0.8), compare MLC estimate to gov't estimate for portfolio (0.8), evaluate impact of 30 vs 100 year estimates (0.8) |
| RAMEY, RUDI | 03/02/10 | 4.8 | 4/14/2010 | 89 | 427.2 | Maintenance of IDEA (0.9), Convert all columns in all tables that store currency to the appropriate sql money type (1.0), Begin integrating new IDEA code (.9), Assist with updating IDEA to latest maintenance release (1.0), Test updates (1.0) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 03/02/10 | 3.5 | 4/14/2010 | 184 | 644 | Meet w/ D Favero & P Barnett re: Wilmington (0.3 hr); Wilmington- edit cost est & SOW based on MLC comments (0.4 hr);, meet w/ DNREC re: Wilmington site (2.8 hr) |
| PEDERSEN, BRIAN | 03/02/10 | 2.9 | 4/14/2010 | 168 | 487.2 | MLC - Muncie (1316) - review cost estimate details for built-in contingency costs on: PCB-concrete disposal (0.2 hr), off-site well sampling (0.2 hr), off-site potable water well closure (0.3 hr), site-wide RFI sampling program (0.4 hr), in-situ treatment activities (0.2 hr), annual groundwater monitoring (0.2 hr), subslab cleanup activities (0.4 hr), lead cleanup activities (0.3 hr), and PCB groundwater sampling activities (0.2 hr). Provide summary of contingency costs for S.Gaito (0.5 hr) |
| MCBURNEY, LOWELL | 03/02/10 | 5.0 | 4/14/2010 | 200 | 1000 | MLC request on manpower loading - review manpower data (1.8), calculate run rates (1.9), report out (1.3) |
| KAPP, RAYMOND | 03/02/10 | 8.0 | 4/14/2010 | 168 | 1344 | Prep (1.4) for review for Volume Meeting at EPA for Massena Site-(2.5); meeting in Edison NJ with EPA-(3.8). Debrief (0.3) |
| KOONS, BRAD | 03/02/10 | 1.2 | 4/14/2010 | 200 | 240 | Preparation of presentation for Willow Run 3-5-2010 regulatory meeting (0.6), conference call with Bob Hare and CRA to discuss Willow Run activities (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | 03/02/10 | 2.6 | 4/14/2010 | 168 | 436.8 | Review Brownfield Partners comments to draft SOW for Livonia GMPT (1195) (0.2 hr), research documents to address comments (0.2 hr), make edits to SOW (0.2 hr). Jan. MLC final invoice package review prior to sending (0.3 hr).  Preparation of total LFR-ARCADIS labor hours summary (historic burn) as incurred from June 2009 to February 2010 to responde to request by MLC (1.7 hr) |
| HUNT, JOEL | 03/02/10 | 1.1 | 4/14/2010 | 200 | 220 | review Delco 5 Kokomo #1288 SOW and background (0.5) revise Delco 5 Kokomo #1288 SOW (0.6) |
| HUNT, JOEL | 03/02/10 | 2.2 | 4/14/2010 | 200 | 440 | review Hyatt Clark #1008 SOW and new guidance (0.5) revise Hyatt Clark #1008 SOW (1.7) |
| BELL, CAITLIN | 03/02/10 | 3.0 | 4/14/2010 | 115 | 345 | Review of cost estimate write ups (0.4); determination of necessary revisions (0.5); cost estimate revisions (0.5); review of revisions (0.4); formatting and production (0.4); Revisions of associated back up (0.5); review of back up (0.3) |
| PETERS, CHRISTOPHER | 03/02/10 | 2.2 | 4/14/2010 | 200 | 440 | reviewing (0.8)and developing costs (0.8) for peregrine Coldwater road site  - revise the Peregrine site costs to account  for basis of 10-year gw monit. (0.6) |
| MOLINA, III, JOSEPH | 03/02/10 | 1.2 | 4/14/2010 | 200 | 240 | Telephone calls and emails associated with revising SOWs (0.4). Also, revised SOW for MLC Site 1200 (0.8). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FISHER, SARAH | 03/02/10 | 2.4 | 4/14/2010 | 152 | 364.8 | update remedial cost estimate for bedford (Parcel 2 (0.6), Madison Street (0.4), CA750 (0.8), restoration (0.5)) (various/1235), assist with update to Indy MC (1191) SOW (0.1) |
| HUNT, JOEL | 03/02/10 | 1.1 | 4/14/2010 | 200 | 220 | upload SOW for seveal sites for revisions by team (1.1) |
| YARBROUGH, TOBI | 03/02/10 | 1.8 | 4/14/2010 | 115 | 207 | WILLOW RUN - BASEMAP FIGURE REVISIONS (1.8) |
| ALKIDAS, LAUREN | 03/02/10 | 1.6 | 4/14/2010 | 137 | 219.2 | Willow Run. Review of historical LNAPL thicknesses in database for property boundary wells (0.5), YTO area wells (0.5), central plant area wells (0.4) & eastern plant area wells (0.2). |
| KOWALSKI, RICHARD | 03/02/10 | 4.0 | 4/14/2010 | 184 | 736 | Wilmington - preparation for DNREC meeting (2.1 hrs) Wilmington site meeting (1.9 hrs) |
| BELL, CAITLIN | 03/02/10 | 1.0 | 4/14/2010 | 115 | 115 | Cost sheets (0.4), backup (0.3), and presentations uploaded to IDEA (0.3) |
| CROSS, BRADLEY | 03/02/10 | 1.1 | 4/14/2010 | 200 | 220 | Review cost estimates for Saginaw (0.7 )and Van Born (0.4) landfill for built-in contingencies - discuss with Engineers. |
| GAITO, STEVEN | 03/02/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Discuss Willow Run Presentation - B. Hare, B. Koons, M. Hashem (0.6) |
| GAITO, STEVEN | 03/02/10 | 0.7 | 4/14/2010 | 152 | 106.4 | Prepare Presentation for Massena (0.7) |
| GILLOTTI, NANCY | 03/02/10 | 1.4 | 4/14/2010 | 168 | 235.2 | Addressed comments and made revisions to the SOW for Moraine (1.4 hr). |
| HALLIWELL, PATRICIA | 03/02/10 | 0.8 | 4/14/2010 | 100 | 80 | Willow Run - Updates to presentation figures. (0.8) |
| HUNT, JOEL | 03/02/10 | 0.1 | 4/14/2010 | 200 | 20 | Livonia # 1195 SOW revisions (0.1) |
| HUNT, JOEL | 03/02/10 | 0.2 | 4/14/2010 | 200 | 40 | Danville LF #1233 SOW revisions (0.2) |
| HUNT, JOEL | 03/02/10 | 0.3 | 4/14/2010 | 200 | 60 | Livonia # 1195 SOW revisions (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 03/02/10 | 0.4 | 4/14/2010 | 200 | 80 | Framingham LF #1290 SOW revisions (0.4) |
| HUNT, JOEL | 03/02/10 | 0.4 | 4/14/2010 | 200 | 80 | GM Moraine #1317 SOW revisions (0.4) |
| HUNT, JOEL | 03/02/10 | 0.7 | 4/14/2010 | 200 | 140 | Indy Metal Fab #1191 SOW revisions (0.7) |
| KOONS, BRAD | 03/02/10 | 0.6 | 4/14/2010 | 200 | 120 | Buick City regulatory meeting prep, project communication, conference call with CRA and Bob Hare (0.6) |
| KOWALSKI, RICHARD | 03/02/10 | 1.0 | 4/14/2010 | 184 | 184 | Teleconf w/ S Gaito (0.3 hr); Trenton -evaluate cost contingencies (0.7 hr) |
| MAY, WESLEY | 03/02/10 | 0.6 | 4/14/2010 | 115 | 69 | Willow Run - Costing for stormwater (0.6). |
| MESSINGER, JOHN | 03/02/10 | 2.7 | 4/14/2010 | 168 | 453.6 | Review cost estimates and backup documents for contingencies for SMI (0.9), Hyatt (0.9), and Elyria. (0.9) |
| SNYDER, CODY | 03/02/10 | 0.5 | 4/14/2010 | 54 | 27 | conference call (0.4) and billing (0.1) |
| SNYDER, CODY | 03/02/10 | 0.5 | 4/14/2010 | 54 | 27 | Invoicing (0.4) and mailing (0.1) |
| WALKER, ALLEN | 03/02/10 | 0.3 | 4/14/2010 | 184 | 55.2 | Follow up on questions on annual compliance fee (0.3) |
| SULLIVAN, RICHARD | 03/03/10 | 1.1 | 4/14/2010 | 184 | 202.4 | #1190 - adjustments of contingencies DNREC fees 0.3, investigation activities 0.8 |
| SULLIVAN, RICHARD | 03/03/10 | 1.7 | 4/14/2010 | 184 | 312.8 | #1298-1 Adjustment of contingencies, field activities (0.9) report preparation (0.4) analytical (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 03/03/10 | 3.9 | 4/14/2010 | 115 | 448.5 | 1200 - review of site narrative to determine potential contingencies (0.5); review of cost estimate summary table to determine potential contingencies (0.5); review of cost estimate backup to determine potential contingencies (0.5); discussion  to clarify the contingencies built into the estimate (0.4); discussion  to determine if additional contingencies were present (0.5); breakout of costs associated with contingencies (0.5); calculation of percentages of contingencies (0.5); addition to contingency worksheet (0.5) |
| HOEKSEMA, AMY | 03/03/10 | 3.9 | 4/14/2010 | 168 | 655.2 | attend MDNRE prep call to review Lansing Plant 2 presentation needs (0.6 hr), attend MDNRE prep call to review Lansing Plant 3 presentation needs (0.6 hr), and attend MDNRE prep call to review Lansing Plant 6 presentation needs (0.6 hr); revise slide presentation for Lansing Plant 2 based on MLC comments (0.4 hr), revised slide presentation for Lansing Plant 3 based on MLC comments (0.5 hr) and revise slide presentation for Lansing Plant 6 based on MLC comments (0.5 hr); prepare summary of revised cost estimate based on comments for Lansing Plant 2 (0.2 hr); prepare summary of revised cost estimate based on comments for Lansing Plant 3 (0.2 hr); prepare summary of revised cost estimate based on comments for Lansing Plant 6 (0.3 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BURTON, JONATHAN | 03/03/10 | 1.5 | 4/14/2010 | 102 | 153 | Buick City - contact L.Edwards/H&S and M.Maki regaurding product shipment and required training (0.4); review hazardous shipment requirements (0.4); identify existing staff w/ proper training (0.4). Set up for training (0.3) |
| TROSCHINETZ, ALEXIS | 03/03/10 | 1.3 | 4/14/2010 | 102 | 132.6 | Buick City - revise 2nd memo figure (0.4); send (0.2) and review (0.2) files to SG for review (0.2); revise memo figure 1 (0.3); |
| GAITO, STEVEN | 03/03/10 | 2.8 | 4/14/2010 | 152 | 425.6 | Conference call with D. Favero, M. Hashem, B. Hare, D. Wagner, D. McMurtry, B. Koons, R. Kowalski,  B. Saunders, L. Coffey, N. Gillotti, H. Rao, C. Peters, A. Hoeksema - Prepare for EPA/MDNRE Meeting with ARCADIS project team strategy of meetings (0.9), goals of meeting (0.6), sites on agenda (0.3), order (0.5), main pts (0.5) |
| MOLINA, III, JOSEPH | 03/03/10 | 4.3 | 4/14/2010 | 200 | 860 | Continue to revise SOWs for MLC Sites 1009 (1.1), 1205 (0.8), 1102 (0.7), and 1298-1 (0.9). Prepared/reviewed emails (0.3), uploaded/deleted SOWs in web portal (0.2), and updated internal tracking table (0.3). |
| HUNT, JOEL | 03/03/10 | 3.1 | 4/14/2010 | 200 | 620 | CVO Willow Run # 3064 SOW revisions (3.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HENKE, CHRYSTAL | 03/03/10 | 4.6 | 4/14/2010 | 152 | 699.2 | IDEA - <br>Parse existing data and create country list for sites (0.3)<br>communicate chagnes (0.2)<br>write update script for new country fields (0.4)<br>run new update script (0.1)<br>make report changes with new field (0.5)<br>Apply permissions for certain users (0.2)<br>Expand home map to world view (0.2)<br>Expand dots on home map to world view (0.5)<br>Grant access to new uesrs (0.3)<br>Reboot server, apply logs (0.5)<br>Test connectivity access (0.5)<br>Test connectivity access (0.4)<br>Meeting wtih idea team to discuss changes (0.5) |
| KOWALSKI, RICHARD | 03/03/10 | 3.1 | 4/14/2010 | 184 | 570.4 | Identify cost contingencies for Wilmington site (0.4 hr), Fairfax site (0.4 hrs), Ley Creek site (0.3 hrs), Hemphill site (0.3 hrs), Fiero sites (0.4 hrs), and Dort Hghwy site (0.3 hr); Dort Highwy presentation slide edits (0.3 hr); Fredericksburg SOW edits (0.3 hr); Trenton SOW edits (0.4 hr) |
| KAPP, RAYMOND | 03/03/10 | 8.0 | 4/14/2010 | 168 | 1344 | Meeting with EPA (2.2)  review  on volumes (1.9) Meeting with EPA (2.2) discussed cost estimates (1.7) in Edison, NJ |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 03/03/10 | 3.1 | 4/14/2010 | 168 | 520.8 | MLC Muncie (1316): revised cost estimate for lead soil cleanup (0.5 hr), revised cost estimate for PCB groundwater sampling (0.5 hr), revise contingency costs for PCB-concrete disposal (0.2 hr), off-site potable water well closure (0.2 hr), site-wide RFI sampling program (0.3 hr), in-situ treatment activities (0.3 hr), annual groundwater monitoring (0.3 hr), and subslab cleanup activities (0.3 hr). Provide summary of revisions to MLC PM (0.5 hr). |
| CHAMBERLAIN, DENISE | 03/03/10 | 3.9 | 4/14/2010 | 200 | 780 | Per tasks assigned by J. Redwine, researched for additional examples of reimbursement of regulatory oversight in multisite agreements including: PADEP/DoD (0.2); PADEP BP (0.2) PADEP/PPL (0.2) PADEP/Sunoco (0.2); drafted a multisite agreement summary with oversight reimbursement (0.4), streamlining plan approvals (0.4), preapproved generic work plans (0.4), and preapproved sampling plans (0.4); drafted memo about BP oversight reimbursement language (0.4), and edited/finalized memo for J. Redwine et al (0.4); gathered BP Principles (0.3) and communicated re:same with J. Redwine et al. (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 03/03/10 | 5.5 | 4/14/2010 | 168 | 924 | Plant 2 Landfill - preparation of new slide (0.5)presentation to  MDEQ (0.5) revised project approach(0.6) MDEQ feedback changes (0.5) sampling results (0.5) revised smapling program (0.8), cost estimate (0.5) prepared for option "B" (0.5) - no cap over Plant 2 Landfill (0.6) |
| FISHER, SARAH | 03/03/10 | 5.0 | 4/14/2010 | 152 | 760 | pre call for USEPA meeting (0.7), update USEPA presentation for Kokomo (1288) (0.4); update remedial cost estimate for bedford (restoration (0.8), Parcel 2 (0.8), Madison Street (0.7), CA750 (0.6), Parcel 217 (0.4), Proj Mgmt (0.6) (various/1235) |
| PETERS, CHRISTOPHER | 03/03/10 | 4.2 | 4/14/2010 | 200 | 840 | pre-EPA and MDNRE conference call with Claro, Mcmurtry, Hashem, Hare, Koons to discuss strategy for meetings and review cost estimates (2.3); preparation of slides for MDNRE meeting (peregrine(0.6), coldwater road landfill (0.7), flint west(0.6)) |
| MCBURNEY, LOWELL | 03/03/10 | 2.0 | 4/14/2010 | 200 | 400 | Prep call for upcoming MDEQ call - includes MLC (0.4), BP (0.4) and other Arcadis staff (0.5), Prep call for upcoming EPA call - includes MLC, BP and other Arcadis staff (0.7) |
| KOONS, BRAD | 03/03/10 | 1.2 | 4/14/2010 | 200 | 240 | Prep to attend March 2010 Buick City and Willow Run regulatory meetings (0.6), in-person and telephone communication with Steve Gaito, Alexis Troschinetz, Wes May, Ryan Dorn (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/03/10 | 3.8 | 4/14/2010 | 200 | 760 | Preparation for 3-4-2010 Willow Run meeting with Kevin Lund and other MDNRE representatives to present Willow Run conceptual remedial approaches, cost to closure estimates and estimating process (2.6), telephone and email communication with Mary Hashem, Bob Hare, Terri Rubis (1.2) |
| KOONS, BRAD | 03/03/10 | 3.4 | 4/14/2010 | 200 | 680 | Preparation for 3-5-2010 Buick City meeting with Jill Groboski and other EPA Region 5 representatives to discuss North and South End conceptual remedial approaches, cost to closure estimates and estimating process (2.3), telephone and email communication with Mary Hashem, Bob Hare, Chris Peters (1.1) |
| GAITO, STEVEN | 03/03/10 | 3.6 | 4/14/2010 | 152 | 547.2 | Prepare presentations for MDNRE/EPA Meeting 1199-1 (0.8), 1295 (1.2), 1198 (0.8), 1300s (0.8) |
| GAITO, STEVEN | 03/03/10 | 2.2 | 4/14/2010 | 152 | 334.4 | Prepare presentations for MDNRE/EPA Meeting 1302 (0.6), 1299 (0.6), 1296 (0.6), 1103 (0.4 |
| HUNT, JOEL | 03/03/10 | 2.6 | 4/14/2010 | 200 | 520 | review Pontiac North #1197 SOW (0.3) review Pontiac North #1197 background (0.9) revise Pontiac North #1197  SOW (1.4) |
| POWERS, AMY | 03/03/10 | 3.4 | 4/14/2010 | 54 | 183.6 | Review work performed for :Lansing 2 (0.4), 3 (0.2), 6 (0.3); Buick City(0.3), Coldwater Rd(0.4), Anderson(0.4), Delphi E+E(0.4), Metal fab Pitt(0.3), Allison Trans(0.4), Metal fab Indy(0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/03/10 | 3.4 | 4/14/2010 | 152 | 516.8 | Revise presentations (0.5) for MDNRE/EPA Meeting including Introduction (0.6), 1302 (0.3), 1299 (0.3), 1296 (0.2), 1103 (0.2), 1198 (0.2), 1328 (0.6), 1327 (0.5) |
| KOWALSKI, RICHARD | 03/03/10 | 3.5 | 4/14/2010 | 184 | 644 | Teleconf w/ D. Favero re Dort Highway site (0.3 hr), Teleconf w/ D Favero re: Bedford sites (0.4 hr); Dort Highway slide prep (0.7 hr), Dort Highway cost estimate revisions (0.5 hr); Bedford cost revision/review (0.4 hr); Teleconf w/ J. Molina re Trenton SOW (0.8 hr) & GTLC-DSL SOW (0.4 hr) |
| FURR, BENJAMIN | 03/03/10 | 1.8 | 4/14/2010 | 102 | 183.6 | Update restoration task (0.5), remediation cost estimate (0.6)(breakout costs by year(0.5)/comparison to GM costs(0.2) at Bedford properties |
| TROSCHINETZ, ALEXIS | 03/03/10 | 3.2 | 4/14/2010 | 102 | 326.4 | Willow Run - revise plume areas based on LIF response (0.6); revise volume estimate (0.7); discuss napl waste volumes (metals and PCBs) with Terri (0.6); calculate waste volumes for PCBs (0.6); calculate waste volumes for metals (0.7) |
| ALKIDAS, LAUREN | 03/03/10 | 0.8 | 4/14/2010 | 137 | 109.6 | Willow Run. Coordiation with CADD on LNAPL summary figure (0.4) & review of LNAPL summary figure (0.4). |
| BELL, CAITLIN | 03/03/10 | 0.6 | 4/14/2010 | 115 | 69 | Massena backup (0.6) |
| CHERRY, ERIC | 03/03/10 | 3.4 | 4/14/2010 | 168 | 571.2 | Willow Run Waste Characterization Eval (2.8)  Update tables (0.6) |
| CROSS, BRADLEY | 03/03/10 | 1.2 | 4/14/2010 | 200 | 240 | Respond to request to clairfy contingencies in cost estimating for Saginaw (0.6) and Van Born (0.6) Landfill sites. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/03/10 | 0.7 | 4/14/2010 | 152 | 106.4 | Massena Call - D. McMurtry, R. Kapp, A. Kelly, D. Casey, G. Hansen, AECOM, UST, DOJ (0.7) |
| GAITO, STEVEN | 03/03/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Define contingencies (0.8) |
| GAITO, STEVEN | 03/03/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Coordinate action items between project team and client (0.9) |
| GAITO, STEVEN | 03/03/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Revisions to presentation for Massena (0.9) |
| GILLOTTI, NANCY | 03/03/10 | 2.5 | 4/14/2010 | 168 | 420 | Attended MLC conference call to discuss preparation for meeting with EPA on Toledo (0.6 hr). Worked on the Toledo presentation slides (0.7 hr). Worked on the contingency survey spreadsheet for Toledo (0.3 hr), Green Point (0.3 hr) and Moraine (0.6 hr). |
| HUNT, JOEL | 03/03/10 | 0.8 | 4/14/2010 | 200 | 160 | Hemphill Lot # 1291 SOW revisions (0.8) |
| KOWALSKI, RICHARD | 03/03/10 | 2.2 | 4/14/2010 | 184 | 404.8 | Fredericksburg SOW edits (0.2 hr); Trenton cost contingencies (0.9 hr); Dort Hghwy teleconf w/ D Wagner (0.8 hr); Trenton SOW edits (0.3 hr) |
| MAY, WESLEY | 03/03/10 | 2.0 | 4/14/2010 | 115 | 230 | Willow Run - costing for stormwater at the site (1.6) and prep for MDNRE meeting (0.4). |
| MCKENNA, JOHN | 03/03/10 | 2.0 | 4/14/2010 | 168 | 336 | Review site writeups/answer questions (PNC - 1.1), (Willow Run CVO - 0.8).,( Pittsburgh 0.1) |
| RAO, HARISH | 03/03/10 | 2.5 | 4/14/2010 | 184 | 460 | Prep for Conf Call to Agency and Review 1100 Bay City (0.9).  Conf call (1.6) |
| SAUNDERS, BRADLEY | 03/03/10 | 2.1 | 4/14/2010 | 168 | 352.8 | Review/initial check of February project charges and direction on feedback (0.6 hr), internal conf call to discuss EPA/MDEQ calls (0.6) & Livonia Eckles Rd site (0.6 hr), Initial updates & transmittal of Livonia Eckles Rd presentation (0.3 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 03/03/10 | 0.7 | 4/14/2010 | 184 | 128.8 | GLTC 1298-1 Cost estimate (0.7) |
| YARBROUGH, TOBI | 03/03/10 | 0.5 | 4/14/2010 | 115 | 57.5 | WILLOW RUN - PERIMETER WELL CVOC FIGURE REVISIONS (0.3) METALS ANALYTICAL FIGURE UPDATES (0.2) |
| GAITO, STEVEN | 03/04/10 | 2.3 | 4/14/2010 | 152 | 349.6 | Conference call/Meeting withD. Favero, M. Hashem, B. Hare, D. Wagner, D. McMurtry, R. Kowalski,  C. Peters, A. Hoeksema, MDNRE, EPA  - MDNRE Meeting to discuss RCRA Sites (2.3) |
| SULLIVAN, RICHARD | 03/04/10 | 2.3 | 4/14/2010 | 184 | 423.2 | #1289-1 Evaluation of chemical oxidation (0.9) evaluation of excavation (0.9) dewatering (0.5) |
| SULLIVAN, RICHARD | 03/04/10 | 3.3 | 4/14/2010 | 184 | 607.2 | #1289-1 Fairfax - Site summary, historical(0.4),site characteristics (0.4) present conditions (0.9) remedial options 0.7, Monitoring (0.9) |
| RAO, HARISH | 03/04/10 | 1.5 | 4/14/2010 | 184 | 276 | 1100 Bay City: Prep for conf. call with Arcadis & MDNRE-Agency (0.4); Conf. call participation with MDNRE staff, USEPA, Arcadis and Brownfield Partners to listen to multiple sites and present summary of 1100 Bay City proposed work scope and costs (0.6) and address Agency questions (0.5) |
| BELL, CAITLIN | 03/04/10 | 2.4 | 4/14/2010 | 115 | 276 | 1200 - Review of contingencies identified previously (0.5); determination of validity of contingency costs (0.5); revisions/adjustments to costs (0.5); revision of text and numbers based on review (0.4); Entry into worksheet (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 03/04/10 | 3.0 | 4/14/2010 | 115 | 345 | 1200-review of current version of cost estimate backup (0.5); determination of needed revisions based on revised contingency costs (0.5); compilation of revised costs (0.5); edits to cost estimate back up (0.5); review of edits (0.4); formatting and production (0.3); distribution of revisions (0.3) |
| MAKI, MICKI | 03/04/10 | 2.5 | 4/14/2010 | 137 | 342.5 | Buick City - Reviewing LNAPL IFT (0.5) and PCB data(0.7), Preparing SOW (0.8) and additional sample collection. (0.5) |
| MOLINA, III, JOSEPH | 03/04/10 | 3.2 | 4/14/2010 | 200 | 640 | Calls to discuss SOW revisions (0.4). Continue to revise SOWs for MLC Sites 1289-1 (1.2), and 1005 (0.8). Email correspondence (0.4). Uploaded SOWs to web portal (0.4). |
| GAITO, STEVEN | 03/04/10 | 1.2 | 4/14/2010 | 152 | 182.4 | Compile (0.6) and review (0.6) survey from project team re embedded contingencies in the portfolio (portfolio-wide assessment) |
| GAITO, STEVEN | 03/04/10 | 2.2 | 4/14/2010 | 152 | 334.4 | Conference call/meeting with D. Favero, M. Hashem, B. Hare, D. Wagner, D. McMurtry, C. Peters, A. Hoeksema, MDNRE, EPA, DOJ, J. Redwine, US Treasury, G. Brusseau, T. Goslin, D. Jones, Review MLC cost estimate for Willow Run (2.2) |
| GAITO, STEVEN | 03/04/10 | 1.6 | 4/14/2010 | 152 | 243.2 | Conference call/Meeting with D. Favero, M. Hashem, B. Hare, D. Wagner, D. McMurtry, C. Peters, A. Hoeksema, MDNRE, EPA, G. Brusseau, S. Fisher, H. Rao, B. Saunders - Review MLC Cost estimates (0.9) answer questions/comments from MDNRE/EPA (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HERMAN, MEGAN | 03/04/10 | 0.8 | 4/14/2010 | 102 | 81.6 | Finalizing scopes of works (editing and formating) for the following MLC sites: #1110 (0.8 hours) |
| PEDERSEN, BRIAN | 03/04/10 | 3.6 | 4/14/2010 | 168 | 604.8 | MLC Muncie (1316): review CRA memo on groundwater sampling data (0.4 hr), compare new data against groundwater contaminant contours (0.5 hr), prepare cost backup sheet to elaborate on changes (0.5 hr), prep for IDEM call next week (0.5 hr), update cost estimate table (0.5 hr). Reviewed groundwater data to evaluated if my sites have LNAPL issues: Muncie (1316) (0.1 hr), Tonawanda Landfill (1098) (0.1 hr), ACC Penske (0.1 hr), Centerpoint site (1309 & 1311) (0.3 hr), Leeds Assembly (1109 & 1007) (0.2 hr), Livonia (1104) (0.1 hr) and prepare summary for S.Gaito (0.3 hr). |
| KOONS, BRAD | 03/04/10 | 9.8 | 4/14/2010 | 200 | 1960 | Participation in 3-4-2010 MDNRE meeting regarding Willow Run baseline cost estimate, conceptual remedial approach, cost estimating process, attendees included Mary Hashem, Bob Hare, Chris Peters, Joe Ciceneros, George Hamper, Phil Schrantz, Kevin Lund (2.1), preparation for Willow Run MDNRE meeting including communication with MLC attendees (1.3), review of meeting materials (1.1), meeting presentation revisions (1.7), attend Buick City Region 5 EPA meeting on 3-5-2010 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 03/04/10 | 7.2 | 4/14/2010 | 168 | 1209.6 | Plant 2 - Research of temperature used by lab (0.5) calculate LNAPL viscosity (0.5)verify appropriateness of input to API model (0.5)  Plant 2 Landfill - preparation for MDEQ call: remediation plan(0.6), costs (0.7), schedule(0.5), data sampling(0.5), data recovery(0.7), data tables(0.7), contractors,(0.6) resources(0.5), Participation in call with MDEQ regarding remediation plan (0.9), |
| PETERS, CHRISTOPHER | 03/04/10 | 5.2 | 4/14/2010 | 200 | 1040 | pre-meeting with hare, hashem, D. Favero, Doug Wagner, A. Hoeksema, B. Koons to discuss flint west , cost estimates (0.7) and assumptions (0.7); and lansing sites cost estimates (0.7) and assumptions (0.7),and meeting with MDNRE (McCabe, Joe rogers, Dan Dailey) to discuss flint west cost estimates (0.7) and assumptions (0.5) ;and lansing sites cost estimates (0.7) and assumptions (0.5) |
| KAPP, RAYMOND | 03/04/10 | 8.4 | 4/14/2010 | 168 | 1411.2 | Prep for NYSDEC meeting  (1.1) review cost estimates for Syracuse IFG- (1.2); Pre-meeting with MLC: (1.9); Meetingwith NYSDEC-(2.4); Debreif with team regarding NYSDEC meeting- (1.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOEKSEMA, AMY | 03/04/10 | 6.4 | 4/14/2010 | 168 | 1075.2 | Prepare for Lansing  MDNRE meeting to review cost estimate for Plant 2 (0.4 hr);  Prepare for Lansing  MDNRE meeting to review cost estimate for Plant 3 (0.4 hr); Prepare for Lansing  MDNRE meeting to review cost estimate for Plant 6 (0.4 hr); attend pre-meeting with MLC to review presentation and estimates that will be provided at the MDNRE meeting for Plant 2 (0.5 hr); attend pre-meeting with MLC to review presentation and estimates that will be provided at the MDNRE meeting for Plant 3 (0.4 hr); attend pre-meeting with MLC to review presentation and estimates that will be provided at the MDNRE meeting for Plant 6 (0.4 hr); attend MDNRE meeting to review Lansing Plant 2 cost estimate and remedial approach (0.7 hr); attend MDNRE meeting to review Lansing Plant 3 cost estimate and remedial approach (0.7 hr); attend MDNRE meeting to review Lansing Plant 6 cost estimate and remedial approach (0.7 hr); attend MDNRE meeting to  provide regulatory assistance for Willow Run (0.9 hr) and Saginaw Malleable Iron (0.9 hrs) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GILLOTTI, NANCY | 03/04/10 | 2.7 | 4/14/2010 | 168 | 453.6 | Prepared presentation standard three slides for the Toledo Landfill with a site map and the laddered rate estimate (0.7 hr) and completed an additional slide (0.3 hr) after reviewing report figures that show PCB results from soil sampling conducted at the Southwest Area, proposed Hydramatic Road area and the Southeast Berm to support the PCB discussion (0.6 hr).  Reviewed contingency calculations for the Moraine remediation cost estimate (0.5 hr) and completed the contingency survey spreadsheet for Moraine (0.6 hr). |
| SAGER, ERIC | 03/04/10 | 4.8 | 4/14/2010 | 168 | 806.4 | Reviewed SOW comments provided by Stuart Miner and Doug Mosteller for 1102 (0.6 hrs) and 1005 (0.5 hrs). Reviewed historical documents for 1102 (0.9 hrs) and 1005 (0.9 hrs). Revised SOWs for 1102 (1.1 hrs) and 1005 (0.8 hrs) |
| GAITO, STEVEN | 03/04/10 | 3.6 | 4/14/2010 | 152 | 547.2 | Revise slides for EPA Meeting 1295 (1.3), 1299 (0.9), 1099 (0.5), Bedford (0.4), 1288 (0.3), 1102 (0.2) |
| POWERS, AMY | 03/04/10 | 3.9 | 4/14/2010 | 54 | 210.6 | Technical feedback regarding labor; Sites 1099(0.4), 1100(0.5), 1103(0.4), 1190(0.4), 1191(0.4), 1198(0.5), 1289-1 (0.5)1317(0.4), 1325(0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FISHER, SARAH | 03/04/10 | 5.6 | 4/14/2010 | 152 | 851.2 | update remedial cost estimate (restoration) (0.8), SOW (0.7), USEPA presentation (0.8) and eight cost backup sheets (@ 0.2 hrs each for 1.6hrs) for bedford (various/1235), update USEPA presentation slides for Indy MC (1191) (0.8), update USEPA presentation slides for former AGT Surf Imp (1325) (0.9) |
| TROSCHINETZ, ALEXIS | 03/04/10 | 1.7 | 4/14/2010 | 102 | 173.4 | Willow Run - perform sensitivity analysis  (0.5);  senior technical review on ROR calculations (0.5);selecting soil parameters vG (0.2);calculate recoverabel volume over 2 feet of lnapl thickness in well and relay information to BWK (0.5) |
| KOONS, BRAD | 03/04/10 | 5.1 | 4/14/2010 | 200 | 1020 | Willow Run - preparation for meeting with MDNRE.(1.3) MDNRE meeting regarding Willow Run baseline cost estimate , attendees included Mary Hashem, Bob Hare, Chris Peters, Joe Ciceneros, George Hamper, Phil Schrantz, Kevin Lund (3.8) |
| ROBBENNOLT, REBECCA | 03/04/10 | 1.2 | 4/14/2010 | 102 | 122.4 | Willow Run – Storm water evaluation- site area figure (0.5), Willow Run -Storm water evaluation AutoCad figure preparation (0.4), Willow Run - Storm Water Evaluation Autocad figure revision (.3) |
| ALKIDAS, LAUREN | 03/04/10 | 2.1 | 4/14/2010 | 137 | 287.7 | Willow Run. Data preparation for 3/4/10 MDNRE meeting for Koons (0.9) & coordination for field event to repatch borehole location per Rob Fenn (1.2 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BURTON, JONATHAN | 03/04/10 | 1.5 | 4/14/2010 | 102 | 153 | Buick City - interfacial sampling  (0.4)-  Buick City - develop SOW and product sample locations (1.1) |
| CHERRY, ERIC | 03/04/10 | 2.6 | 4/14/2010 | 168 | 436.8 | Willow Run Review Waste Char. Data (1.3).  Update tables (1.3) |
| CRIDGE, TODD | 03/04/10 | 1.0 | 4/14/2010 | 137 | 137 | Ley Cr. Remediation cost estimate support/back-up (0.8). Team review (0.2) |
| CROSS, BRADLEY | 03/04/10 | 0.3 | 4/14/2010 | 200 | 60 | Van Born - LNAPL request review and check on specific sites. (0.3) |
| FURR, BENJAMIN | 03/04/10 | 0.2 | 4/14/2010 | 102 | 20.4 | assist with stream restoration remedial cost estimate - Bedford Properties (0.2 hrs) |
| GAITO, STEVEN | 03/04/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Reviewed embedded contingencies (0.6) |
| GAITO, STEVEN | 03/04/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Revise Slides for EPA Meeting (0.9) |
| GAITO, STEVEN | 03/04/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Prepare for MI Meeting (1.1) |
| HUNT, JOEL | 03/04/10 | 0.1 | 4/14/2010 | 200 | 20 | Hyatt Clark #1008 SOW revisions (0.1) |
| HUNT, JOEL | 03/04/10 | 0.1 | 4/14/2010 | 200 | 20 | Pontiac North #1197 SOW revisions (0.1) |
| KOWALSKI, RICHARD | 03/04/10 | 2.0 | 4/14/2010 | 184 | 368 | GLTC DSL update IDea (0.4 hr); Wilmington -email from DNREC (0.2 hr) Fairfax plan trip to Kansas (0.7); Trenton SOW edits, call J Molina (0.3 hr) Fredericksburg SOW edits (0.4 hr) |
| KOWALSKI, RICHARD | 03/04/10 | 3.5 | 4/14/2010 | 184 | 644 | Monitor MDNRE conf call/ Dort Hghway presentation (1.9 hr); Leeds site narrative edits (0.3 hr); GLTC-DSL SOW edits (0.4 hr); Trenton site narrative edits (0.9 hr) |
| KOWALSKI, RICHARD | 03/04/10 | 3.6 | 4/14/2010 | 184 | 662.4 | Bedfrd cost est review (0.9 hr); Dort Highway prep for call (1.4 hr); Wilmington site narrative edits (0.9 hr); Identify contingency details for Trenton, Wilmington, Fairfax (0.4 hr) |
| LORINCZ, FRANK | 03/04/10 | 0.5 | 4/14/2010 | 335 | 167.5 | Call with Brad Droy of TEA on project status (0.3) review of treatability study materials (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MAY, WESLEY | 03/04/10 | 2.6 | 4/14/2010 | 115 | 299 | Willow Run - Pre call for  in meeting with MDNRE (2.6). |
| MCKENNA, JOHN | 03/04/10 | 1.0 | 4/14/2010 | 168 | 168 | PNC - Deliverable to Steve Gaito on LNAPL at sites (1.0). |
| MESSINGER, JOHN | 03/04/10 | 0.8 | 4/14/2010 | 168 | 134.4 | Review and provide additional comments on Hyatt SOW and review historic documents. (0.8) |
| RUBIS, TERRI | 03/04/10 | 1.2 | 4/14/2010 | 200 | 240 | Willow Run - call with rob fenn (0.4), info to for koons for meeting (0.8), |
| SAUNDERS, BRADLEY | 03/04/10 | 0.2 | 4/14/2010 | 168 | 33.6 | Project mgmt corr regarding TEA invoice receipt & budget amount (0.2 hr) |
| STROMBERG, RICK | 03/04/10 | 0.7 | 4/14/2010 | 200 | 140 | LNAPL Eval and MIDNRE Rem Cost Review (0.7) |
| STROMBERG, RICK | 03/04/10 | 1.8 | 4/14/2010 | 200 | 360 | Review of Cost Summary and Pres to MIDNRE #1198 (1.8) |
| MAKI, MICKI | 03/05/10 | 3.3 | 4/14/2010 | 137 | 452.1 | (2.7) - Reviewing Buick City documents from IDEA website and preparing information for Buick City Call with EPA. (0.6) - Summarizing and sending Brad Koons existing IFT data for Buick City. |
| BELL, CAITLIN | 03/05/10 | 1.5 | 4/14/2010 | 115 | 172.5 | 1200 - Review of backup cost estimate (0.4); Determination of needed edits (0.4); Revision of cost estimate back up (0.5); Review of edits and formatting (0.2) |
| POWERS, AMY | 03/05/10 | 3.6 | 4/14/2010 | 54 | 194.4 | assist with Site 1197(0.5), 1299 (0.3).1300-1 (0.4),  costing. Review cost allocation for 1300-1 (0.4), 1300-2, (0.4),. Review labor allocation for Proj Ren sites (0.4).  Review for approval of  removed labor hours  with proj mgt (0.4)1197 (0.4), 1008 (0.4). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/05/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Compile work product (0.4), presentations (0.4), maps (0.2), cost estimates (0.4) as requested in meeting with EPA and distribute to Brattle for distribution to the group |
| GAITO, STEVEN | 03/05/10 | 1.7 | 4/14/2010 | 152 | 258.4 | Conference call with B. Hare, M. Hashem, D. Favero, D. Wagner, D. McMurtry, Brad Koons re Buick City LNAPL strategy (0.8), recoverability (0.9) |
| PETERS, CHRISTOPHER | 03/05/10 | 4.2 | 4/14/2010 | 200 | 840 | conference call with USEPA to discuss Buick City (2.1)and Flint West (2.1) cost estimates and new assumptions used. Participants included B. Hare, B. Koons, USEPA Region V staff (Groboski, Cisneros, Cygan) |
| KOWALSKI, RICHARD | 03/05/10 | 3.4 | 4/14/2010 | 184 | 625.6 | Fairfax SOW (0.9 hr) & narrative edits (1.1 hr),  Fairfax site project coordination (0.2 hr); Old Ley Creek Site Summary preparation (1.2 hr) |
| GAITO, STEVEN | 03/05/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Final revisions to presentation - Introduction (.8), Buick City (0.6) |
| ARNETT, DALE | 03/05/10 | 3.6 | 4/14/2010 | 80 | 288 | Gather equipment (0.3), kickoff for scope of work (0.5), buy material for abandonment (.5), drive to site (0.5), sign in and meet MLC rep. (0.3), locate hole to be abandoned (0.3), cleanout boring hole (0.5), place new concrete in hole (0.5), equipment billing (0.5) |
| GAITO, STEVEN | 03/05/10 | 1.6 | 4/14/2010 | 152 | 243.2 | Meeting with B. Hare, M. Hashem, D. Favero, D. Wagner, D. McMurtry, Brad Koons,  C. Peters, Greg Brusseau, EPA, DOJ, UST, US Attorney Office re Buick City Cost Estimate - review MLC estimate (1.2) and answer questions comments (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/05/10 | 1.2 | 4/14/2010 | 152 | 182.4 | Meeting with B. Hare, M. Hashem, D. Favero, D. Wagner, D. McMurtry, Brad Koons, S. Fisher, B. Saunders,  C. Peters, Greg Brusseau, EPA - Review MLC Cost Estimates at 1299 (0.2), 1099 (0.3), Bedford (0.3), 1288 (0.2), and 1102 (0.2) |
| PEDERSEN, BRIAN | 03/05/10 | 1.9 | 4/14/2010 | 168 | 319.2 | MLC Muncie (1316): prepare outline of revisions for IDEM call next week (0.5 hr), highlight changes in cost for IDEM call (0.5 hr), markup site map with additional areas (0.4 hr), address comments from MLC PM on outline, cost, map (0.5 hr) |
| MCBURNEY, LOWELL | 03/05/10 | 3.0 | 4/14/2010 | 200 | 600 | MLC request to review various BK documents and provide feedback - draft term sheet (1.2), draft agreements (1.8) |
| KOONS, BRAD | 03/05/10 | 5.6 | 4/14/2010 | 200 | 1120 | Participation in 3-5-2010 Buick City Region 5 EPA meeting regarding Buick City baseline cost estimate, cost estimating process: attendees included Mary Hashem, Bob Hare, Chris Peters, Joe Ciceneros, George Hamper (2.2),  conclusion of EPA meeting (3.4) |
| COFFEY, LISA | 03/05/10 | 2.0 | 4/14/2010 | 168 | 336 | Plant 2 Landfill - remediation plan revisions,; cost(0.6), schedule(0.5), resources(0.4), review with PM   (0.3). Update team and coordination (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FISHER, SARAH | 03/05/10 | 4.8 | 4/14/2010 | 152 | 729.6 | pre-call with MLC PMs and McMurtryfor USEPA meeting, revisions to USEPA presentations (kokomo-1288 (0.9) and bedford-various (0.9)), call/presentation with usepa (kokomo-1288 (0.7) and bedford-various (0.6), prepare eight detailed backup cost spreadsheets for bedford remedial estimate (various/1235) |
| KOONS, BRAD | 03/05/10 | 5.0 | 4/14/2010 | 200 | 1000 | Preparation for Buick City Region 5 EPA meeting on 3-5-2010 including communication with MLC attendees (1.3), review of meeting materials (2.3), meeting presentation revisions (1.4) |
| KAPP, RAYMOND | 03/05/10 | 3.0 | 4/14/2010 | 168 | 504 | Prepare  (0.9) and Revsied Cost backup for Syracuse IFG-(0.9); reveiw EPA cost estimate for Massena (0.6) and discuss with Claro Group for comparison with MLC estimate-(0.6) |
| GAITO, STEVEN | 03/05/10 | 1.6 | 4/14/2010 | 152 | 243.2 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.2), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOEKSEMA, AMY | 03/05/10 | 2.3 | 4/14/2010 | 168 | 386.4 | research questions raised by MLC consultants on SOW for Plant 2 (0.4 hr);  research questions raised by MLC consultants on SOW for Plant 3 (0.4 hr); research questions raised by MLC consultants on SOW for Plant 6 (0.4 hr); address comments on SOW for Plant 2 (0.1 hr); address comments on SOW for Plant 3 (0.1 hr); address comments on SOW for Plant 6 (0.1 hr); and revise write up of SOWs for Lansing Plant 2 (0.4 hr); revise write up of SOWs for Lansing Plant 3 (0.2 hr); revise write up of SOWs for Lansing Plant 6 (0.2 hr). |
| HUNT, JOEL | 03/05/10 | 1.3 | 4/14/2010 | 200 | 260 | review posted SOW's files for several sites (1.3) |
| CHERRY, ERIC | 03/05/10 | 4.0 | 4/14/2010 | 168 | 672 | Willow Run A0B220429 GRO review (0.5) A0B220429 DRO review (0.5)  A0B220429 ORO review (0.5)  A0B220429 PCB review (0.5)  A0B220429 Metals review (0.5) Compile Data tables (0.5) evaluate spectra (0.5) emails with lab (0.5) |
| BELL, CAITLIN | 03/05/10 | 1.0 | 4/14/2010 | 115 | 115 | Contingencies review. (0.3) Cost updates (0.7) Massena |
| BURTON, JONATHAN | 03/05/10 | 0.5 | 4/14/2010 | 102 | 51 | Buick City - interfacial sampling (0.3)-  Buick City - coordination with project team for implementation of sampling plan (0.2) |
| CRIDGE, TODD | 03/05/10 | 2.0 | 4/14/2010 | 137 | 274 | Ley Cr. discussion with Kowalski re: cost assumptions and data review (0.9);  historic data review (1.1) |
| CROSS, BRADLEY | 03/05/10 | 0.5 | 4/14/2010 | 200 | 100 | Saginaw - Respond to Steve Gaito regarding LNAPL sites (0.2)- research Ammonia issue at Saginaw site. (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/05/10 | 0.4 | 4/14/2010 | 152 | 60.8 | MLC discussion with D. McMurtry - next steps and deliverables (0.4) |
| GAITO, STEVEN | 03/05/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Follow up on Massena (0.9) |
| HUNT, JOEL | 03/05/10 | 0.4 | 4/14/2010 | 200 | 80 | Hyatt Clark #1008 SOW revisions (0.4) |
| KOWALSKI, RICHARD | 03/05/10 | 1.4 | 4/14/2010 | 184 | 257.6 | Fairfax -D Favero e-mai re surfactants (0.6 hr); MLC complete LNAPL survey (0.6 hr) Wilmington e-mail R Bean DNREC (0.2hr) |
| MAY, WESLEY | 03/05/10 | 1.3 | 4/14/2010 | 115 | 149.5 | Buick City -  meeting with USEPA (1.3). |
| MESSINGER, JOHN | 03/05/10 | 1.2 | 4/14/2010 | 168 | 201.6 | Reviw and provide additional comments on Hyatt SOW and review historic document (0.6).  call to discuss comments.(0.6) |
| MOLINA, III, JOSEPH | 03/05/10 | 0.8 | 4/14/2010 | 200 | 160 | email correspondence and revisions to SOWs. (0.8) |
| RAO, HARISH | 03/05/10 | 0.5 | 4/14/2010 | 184 | 92 | finalize SOW (0.2) Completion of survey of contingencies (0.3) - Bay City |
| RUBIS, TERRI | 03/05/10 | 0.6 | 4/14/2010 | 200 | 120 | Willow Run update call from meeting (0.6) |
| SAUNDERS, BRADLEY | 03/05/10 | 2.7 | 4/14/2010 | 168 | 453.6 | Participation in EPA call re: Livonia Eckles Road presentation & history presented by B Hare (0.3 hr), re-consideration of livonia GMPT (#1195) reserve est. & assumptions based on rvw of additional site assessment docs & findings (2.4) |
| SNYDER, CODY | 03/05/10 | 0.6 | 4/14/2010 | 54 | 32.4 | revisions to find and fix rev. (0.6) |
| STROMBERG, RICK | 03/05/10 | 1.0 | 4/14/2010 | 200 | 200 | Review of IDEM Comments (0.3) Prepare for Pres to on 3/8 (0.7) |
| SULLIVAN, RICHARD | 03/05/10 | 0.8 | 4/14/2010 | 184 | 147.2 | Fairfax MW-103 revision (0.8) |
| WALKER, ALLEN | 03/05/10 | 0.5 | 4/14/2010 | 184 | 92 | Email from MassDEP on annual compliance fee (0.4), forward and add comment to Alex and Steve.(0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/06/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Compile revised costs for Buick City (0.3), Willow Run (0.3), Coldwater (0.2), Wilmington (0.2), and others (0.2) into Cost Estimate Roll-up Tables |
| KAPP, RAYMOND | 03/06/10 | 2.5 | 4/14/2010 | 168 | 420 | Prep for EPA call (0.9) Prepare volume adjusted EPA (0.8) and estimate with cash flow-(0.8) |
| MOLINA, III, JOSEPH | 03/06/10 | 3.3 | 4/14/2010 | 200 | 660 | Revisions to SOWs (1.1), preparation of initial SOWs (0.4), emails, update to web portal (0.6), and update to internal tracking table.(1.2) |
| KOONS, BRAD | 03/06/10 | 1.3 | 4/14/2010 | 200 | 260 | Willow Run preparation of technical memorandums on proposed CVOC remedy and empirical versus modeled LNAPL volumes as requested by MDNRE in 3-4-2010 MDNRE meeting (1.3) |
| FISHER, SARAH | 03/06/10 | 1.0 | 4/14/2010 | 152 | 152 | discuss bedford costs with DFavero (0.6), discuss upcoming IDEM call with DFavero (0.4) |
| KOWALSKI, RICHARD | 03/06/10 | 0.6 | 4/14/2010 | 184 | 110.4 | Fairfax SOW comments/edits (0.4) , response to J Molina e-mail (0.2) |
| POWERS, AMY | 03/06/10 | 0.9 | 4/14/2010 | 54 | 48.6 | updating invoice for Feb (0.9) |
| GAITO, STEVEN | 03/07/10 | 1.6 | 4/14/2010 | 152 | 243.2 | Build presentation for IDEM meeting including introduction (0.9), 1316 (0.7) |
| GAITO, STEVEN | 03/07/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Call with D. McMurtry, D. Favero, M. Hashem, P. Barnett, B. Pederson, R. Stromberg, R. Kowalski, S. Fisher, A. Rothchild - Prepare for IDEM Meeting with ARCADIS project team strategy of meetings (0.6), goals of meeting (0.4), sites on agenda, order, main pts (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ROTHCHILD, ALEXANDER | 03/07/10 | 1.4 | 4/14/2010 | 200 | 280 | Call with D. McMurtry, D. Favero, M. Hashem, P. Barnett, B. Pederson, R. Stromberg, R. Kowalski, S. Fisher, S. Gaito - Prepare for IDEM Meeting with ARCADIS project team strategy of meetings (0.6), goals of meeting (0.4), sites on agenda, order, main pts (0.4) |
| PEDERSEN, BRIAN | 03/07/10 | 2.4 | 4/14/2010 | 168 | 403.2 | MLC Muncie (1316): IDEM preparatory conference call w/ D.Favero, R.Kowalski, R.Stromberg, P.Barnett, S.Gaito, D.McMurtry, M.Hashem (2.4 hrs) |
| KAPP, RAYMOND | 03/07/10 | 9.0 | 4/14/2010 | 168 | 1512 | Prepare MLC revsied estimate (2.2) enter in  EPA format (1.2) and compare EPA adjisusted estimate-(1.1); Adjust estimate (1.1) Discuss with Claro Group (1.7) and revise with updated cash flow-(1.7) |
| KOONS, BRAD | 03/07/10 | 1.7 | 4/14/2010 | 200 | 340 | Willow Run preparation of technical memorandums on proposed CVOC remedy and empirical versus modeled LNAPL volumes as requested by MDNRE in 3-4-2010 MDNRE meeting (1.7) |
| FISHER, SARAH | 03/07/10 | 2.8 | 4/14/2010 | 152 | 425.6 | Pre-call for IDEM meeting (1.4), updating presentations for AGT (1325) and Indy Metal (1191) (1.4) |
| KOWALSKI, RICHARD | 03/07/10 | 1.5 | 4/14/2010 | 184 | 276 | Teleconf re Indiana sites (0.7) & Leeds site (0.8) w/ MLC, D McMurtry, M Hashem |
| POWERS, AMY | 03/07/10 | 1.1 | 4/14/2010 | 54 | 59.4 | proj assistant invoicing rvw (1.1) |
| SCHILLING, SUZETTE | 03/07/10 | 4.0 | 4/14/2010 | 137 | 548 | Prepare Fee application draft (3.2).  Review Comments/edits (0.8) |
| STROMBERG, RICK | 03/07/10 | 2.0 | 4/14/2010 | 200 | 400 | Discussion (0.6) / prep (0.6) for Pres on 3/8   Review of IDEM comments (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 03/08/10 | 1.2 | 4/14/2010 | 184 | 220.8 | #1289-1 Fairfax - MW-103 groundwater remedial costs revision excavation  (0.8) disposal(0.4) |
| STROMBERG, RICK | 03/08/10 | 2.0 | 4/14/2010 | 200 | 400 | 0.3 Stromberg review #1320 env Summary, 0.5 Stromberg review Powerpoint Summary for pres to IDEM, 0.5 Stromberg/Favero discuss Powerpoint Pres for IDEM, 0.4 Discuss Cost Revisions with Favero, 0.4 Wrap-up Powerpoint Review with Favero |
| GAITO, STEVEN | 03/08/10 | 2.3 | 4/14/2010 | 152 | 349.6 | Build presentation for IDEM meeting including 1191 (0.7), 1320 (0.9), 1325 (0.7) |
| GAITO, STEVEN | 03/08/10 | 1.9 | 4/14/2010 | 152 | 288.8 | Call with D. Favero, S. Fisher, B. Pedersen, R. Stromberg, D. McMurtry, G. Koch, C. Bell, P. Barnett, J. Cisneros, G. Victorino, M. Sickels, R. Marshal, A. Rothchild - Present MLC cost estimate s to IDEM (1.6) answer questions from IDEM (0.3) |
| ROTHCHILD, ALEXANDER | 03/08/10 | 1.9 | 4/14/2010 | 200 | 380 | Call with D. Favero, S. Fisher, B. Pedersen, R. Stromberg, D. McMurtry, G. Koch, C. Bell, P. Barnett, J. Cisneros, G. Victorino, M. Sickels, R. Marshal, S. Gaito - Present MLC cost estimate s to IDEM (1.6) answer questions from IDEM (0.3) |
| PAYNE, FREDERICK | 03/08/10 | 5.7 | 4/14/2010 | 200 | 1140 | conduct background research on NASA paternt for AMTS technology and related technologies for PCB dechlorination (3.9); prepare initial notes (1.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| NELSON-KALMES, TRIKA | 03/08/10 | 3.7 | 4/14/2010 | 115 | 425.5 | Discussion with Denice Nelson about Chlorinated Volatile Organic Compounds workplan text and what needs to be included(0.4), Chlorinated volatile organic compound workplan text edits from Denice Nelson (0.8) and additional information added about site background (0.8) and plan going forward (0.8), create tables for CVOC workplan with site information with previosu borings with CVOC hits and locations of each boring (0.9) |
| POWERS, AMY | 03/08/10 | 1.8 | 4/14/2010 | 54 | 97.2 | Labor allocation; Morain (0.4), Lansing(0.2), Flint(0.4), Pontiac(0.4), Pittsburgh (0.4) |
| KOWALSKI, RICHARD | 03/08/10 | 3.1 | 4/14/2010 | 184 | 570.4 | Leeds teleconf w/ D Favero, P Barnett, S Gaito, R Sullivan (0.7 hr); Fairfax Power Point slide prep for meeting w/ KDHE (1.6 hr), Preparation for meeting w/ KDHE re Fairfax site (0.8 hr) |
| KAPP, RAYMOND | 03/08/10 | 4.5 | 4/14/2010 | 168 | 756 | Massena Volume  review  (1.4) revisions- (1.8) prep for conf call (0.4) confernece call on volumes and decision tree; (0.9), |
| PEDERSEN, BRIAN | 03/08/10 | 5.4 | 4/14/2010 | 168 | 907.2 | MLC - Final prep call prior to IDEM meeting w/ D.Favero, R.Kowalski, R.Stromberg, P.Barnett, S.Gaito, D.McMurtry (2.0 hr). Conference call w/ IDEM personnel, D.Favero, R.Kowalski, R.Stromberg, P.Barnett, S.Gaito, D.McMurtry, M.Hashem to discuss sites 1325, 1191, 1320 and Muncie Transmission (1316) (2.6 hrs). Follow up call with D.Favero to discuss Muncie (1316) (0.8 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/08/10 | 1.7 | 4/14/2010 | 200 | 340 | Preparation of meeting materials including powerpoint presentation for 3-10-2010 Willow Run MDNRE meeting (1.3), in-person and telephone communication with Alexis Troschinetz and Terri Rubis (0.4) |
| CHAMBERLAIN, DENISE | 03/08/10 | 4.7 | 4/14/2010 | 200 | 940 | Review of draft multisite agreement drafted by J. Redwine (0.5), attached remedial and technical agreements (0.5) and reporting documentation (0.4); preparation for call review of provisions and research on the following topics: MLC commitments to regulators (0.2), Regulators commitments to MLC (0.4), EPA Project Management (0.4) and Dispute Resolution (0.3); review of site summaries (0.4) and discussion with Lowell about which sites have specific regulatory challenges (0.4) call to discuss draft environmental settlement document and draft multisite agreement with J. Redwine et al (1.2) |
| MCBURNEY, LOWELL | 03/08/10 | 3.5 | 4/14/2010 | 200 | 700 | Review regulatory templates received from Redwine (1.7), tel con w/ Denise Chamberlain to discuss templates(0.4), Regulatory streamlining call with Redwine (1.4) |
| MOLINA, III, JOSEPH | 03/08/10 | 3.3 | 4/14/2010 | 200 | 660 | Reviewed and revised initial SOWs for MLC Sites 1300 (0.8), 1102 (0.8), and 1008 (0.9). Email correspondence (0.4), uploaded SOWs to web portal (0.2), and updated internal tracking table (0.2). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 03/08/10 | 1.5 | 4/14/2010 | 168 | 252 | Saginaw Malleable Iron - response to Steve Gaito email request for LNAPL information (0.3) reviewed by Brad Koons(0.4) reviewed with MLC (0.3) review to maintain consistent approach (0.3) revise remediation plans (0.2). |
| BELL, CAITLIN | 03/08/10 | 3.5 | 4/14/2010 | 115 | 402.5 | Took notes from the meeting with IDEM (MS, RM, BP, MH, PB, JC, GV, RS, DF, SF, GK, DM, SG in attendance) - Discussed 1325 (0.5); Discussed 1191 (0.4); Discussed 1320 wastewater treatment area (0.3); Discussed 1320 additional groundwater investigation (0.5); Discussed 1320 additional soil investigation (0.3); Discussed 1316 PCBs (0.5); Discussed 1316 slab removal (0.4); Discussed 1316 drinking water wells (0.4); Began summary memo of call (0.2) |
| KOONS, BRAD | 03/08/10 | 1.5 | 4/14/2010 | 200 | 300 | Willow Run preparation of technical memorandums on proposed CVOC remedy and empirical versus modeled LNAPL volumes as requested by MDNRE in 3-4-2010 MDNRE meeting (1.1), telephone/email communication with Bob Hare (0.4) |
| KOONS, BRAD | 03/08/10 | 1.8 | 4/14/2010 | 200 | 360 | Willow Run preparation of technical memorandums on proposed CVOC remedy and empirical versus modeled LNAPL volumes as requested by MDNRE in 3-4-2010 MDNRE meeting (1.8) |
| BELL, CAITLIN | 03/08/10 | 1.0 | 4/14/2010 | 115 | 115 | Wilmington - Cost sheet revisions (0.8). Submit revisions for review (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHERRY, ERIC | 03/08/10 | 2.5 | 4/14/2010 | 168 | 420 | Willow Run Waste Characterization Eval (2.2)  Update tables (0.3) |
| FISHER, SARAH | 03/08/10 | 5.8 | 4/14/2010 | 152 | 881.6 | preparations for meeting with IDEM (2.6), meeting with IDEM (3.2) |
| GAITO, STEVEN | 03/08/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Prep for Leeds North Call (0.6) |
| GAITO, STEVEN | 03/08/10 | 0.7 | 4/14/2010 | 152 | 106.4 | Call for Leeds North - P. Barnett, D. Favero, R. Kowalski (0.7) |
| GAITO, STEVEN | 03/08/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Review LNAPL approach at MLC Portfolio (0.8) |
| GAITO, STEVEN | 03/08/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Coordinate action items between project team and client (1.4) |
| GAITO, STEVEN | 03/08/10 | 1.8 | 4/14/2010 | 152 | 273.6 | MLC Action Items - 30 vs 100 (1.2), contingencies (0.3), 2010 start (0.3) |
| GRESS, MATTHEW | 03/08/10 | 0.6 | 4/14/2010 | 84 | 50.4 | Willow Run Site, Database support, data queries/tables (0.6) |
| HALLIWELL, PATRICIA | 03/08/10 | 0.5 | 4/14/2010 | 100 | 50 | Willow Run - Power Point Slide  Presentation (0.3)- Revise aerial with site boundary (0.2) |
| HUNT, JOEL | 03/08/10 | 0.3 | 4/14/2010 | 200 | 60 | Hemphill #1292 SOW (0.3) |
| HUNT, JOEL | 03/08/10 | 0.4 | 4/14/2010 | 200 | 80 | framingham Landfill #1290 (0.4) |
| HUNT, JOEL | 03/08/10 | 0.4 | 4/14/2010 | 200 | 80 | Kokomo #1288 SOW (0.4) |
| HUNT, JOEL | 03/08/10 | 0.4 | 4/14/2010 | 200 | 80 | Mansfield # 1201 SOW (0.4) |
| HUNT, JOEL | 03/08/10 | 0.5 | 4/14/2010 | 200 | 100 | Metal Fab Pittsburgh #1205 SOW (0.3).  Respond to comments (0.2) |
| HUNT, JOEL | 03/08/10 | 0.6 | 4/14/2010 | 200 | 120 | Andeson #1320 SOW (0.6) |
| HUNT, JOEL | 03/08/10 | 0.8 | 4/14/2010 | 200 | 160 | CVO Willow Run #3064 (0.8) |
| HUNT, JOEL | 03/08/10 | 0.8 | 4/14/2010 | 200 | 160 | Hyatt Clark # #1008 response to SOW comments (0.8) |
| HUNT, JOEL | 03/08/10 | 0.9 | 4/14/2010 | 200 | 180 | Danville #1233 SOW (0.9) |
| HUNT, JOEL | 03/08/10 | 1.2 | 4/14/2010 | 200 | 240 | Site #1233 & # 1008 SOW status tracking (0.8)and comment review (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/08/10 | | 4/14/2010 | 200 | 0 | Buick City LNAPL cost-to-closure development, statement of basis comments, team communication/coordination |
| KOWALSKI, RICHARD | 03/08/10 | 3.0 | 4/14/2010 | 184 | 552 | Wilmington-Tank F rprt (0.4 hr); Leeds -prep slides for meeting (1.4 hr) & Leeds revise cost est (1.2 hr) |
| MACADAM, ALEC | 03/08/10 | 0.9 | 4/14/2010 | 115 | 103.5 | Utility Investigation Findings Meeting composite summary write up (0.9) |
| NELSON, DENICE | 03/08/10 | 0.5 | 4/14/2010 | 184 | 92 | Willow Run - CVOC memorandum revisions (0.3) plume treatment updates (0.2) |
| SAGER, ERIC | 03/08/10 | 0.1 | 4/14/2010 | 168 | 16.8 | NAPL Survey -Site 1005 (0.1) |
| SAUNDERS, BRADLEY | 03/08/10 | 1.6 | 4/14/2010 | 168 | 268.8 | Review& response to LNAPL survey for Sites 1001 (Pontiac EDC), 1195 (Livonia GMPT) & 1302 (Livonia GW) (0.4 hr). Proj Mgmt - initial subcontract markup history review (0.6 hr) & internal call for response to MLC inquiry (0.6 hr) |
| TROSCHINETZ, ALEXIS | 03/08/10 | 1.8 | 4/14/2010 | 102 | 183.6 | Willow Run - dicuss tech memo with BWK (0.6), set CR up to enter data (0.6), and discuss decline curve analysis with RO (0.6) |
| KOONS, BRAD | 03/09/10 | 1.1 | 4/14/2010 | 200 | 220 | Buick City - review available LNAPL interfacial tension data (0.9), telephone/email communication with Chris Peters, Micki Maki, Alexis Troschinetz (0.2) |
| KOONS, BRAD | 03/09/10 | 3.0 | 4/14/2010 | 200 | 600 | Buick City preparation of cost-to-closure estimates for LNAPL remediation (1.2), review of LNAPL data related to costing (0.7) conference call with Wes May, Steve Gaito, and Chris Peters to discuss Buick City remedial options and cost-to-closure estimate progress versus pending deadlines (1.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/09/10 | 1.3 | 4/14/2010 | 152 | 197.6 | Compile (0.7) and review (0.5) survey from project team re embedded contingencies in the portfolio (portfolio-wide assessment) (1.3) |
| GAITO, STEVEN | 03/09/10 | 1.6 | 4/14/2010 | 152 | 243.2 | Compile sites with LNAPL (0.8), review remedial approachs for consistency across the portfolio (0.8) |
| MOLINA, III, JOSEPH | 03/09/10 | 1.1 | 4/14/2010 | 200 | 220 | Email correspondence (0.4). Revised SOW for MLC Site 1007 (0.7). |
| KOWALSKI, RICHARD | 03/09/10 | 2.6 | 4/14/2010 | 184 | 478.4 | Fairfax -edit slides/prep for meeting w/ KDHE (2.6 hrs) |
| FOOS, PATRICK | 03/09/10 | 2.1 | 4/14/2010 | 115 | 241.5 | Import CRA Greenpoint SMI Plant 2 database(0.7) and project FTP site (0.7); Create 2010 soil investigation analytical data table screened against GSIP and IDC criteria (0.7 hr); as per Jo Ann Robertson. |
| KAPP, RAYMOND | 03/09/10 | 6.5 | 4/14/2010 | 168 | 1092 | Massena O&M (0.7) and estimate revision -(0.6); Massena Sub review (0.6) and slab soil volume estimates-(0.6) Syracuse IFG (0.8)and  demo estimates- (0.8); Syracuse ISCO detailed estimate-(1.3) hrs; revised cost summary Massena-(1.1) |
| POWERS, AMY | 03/09/10 | 2.1 | 4/14/2010 | 54 | 113.4 | Meeting to discuss finances; Willow Run (0.4), Pitts (0.5), Lansing 2 (0.4), Lansing 3 (0.2), Lansing 6 (0.3), Flint (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 03/09/10 | 3.8 | 4/14/2010 | 168 | 638.4 | MLC Muncie Transmission (1316): review CRA proposed RFI sampling plan (0.5 hr), prepare table of CRA proposed RFI samples (0.5 hr), review IDEM sampling guidelines (0.4 hr), summarize deficiencies for MLC PM (0.5 hr), phone call with MLC PM (0.4 hr), prepare revisions to RFI sampling plan (0.5 hr), revise cost backup narrative for RFI sampling (0.5 hr), revise cost estimate (0.5 hr) |
| COFFEY, LISA | 03/09/10 | 3.2 | 4/14/2010 | 168 | 537.6 | NAO Buick City - LNAPL characteristic review (0.5)compiled per request from Steve Gaito(0.4) further technical review (0.5) remediation plan approach(0.5) SMI - LNAPL information  gathered (0.5), updated (0.4)and provided to S. Gaito(0.4) |
| HUNT, JOEL | 03/09/10 | 1.6 | 4/14/2010 | 200 | 320 | Pontiac North #1197 SOW (1.6) |
| KOONS, BRAD | 03/09/10 | 4.4 | 4/14/2010 | 200 | 880 | Preparation of meeting materials including powerpoint presentation for 3-10-2010 Willow Run MDNRE meeting (2.6), conference call with Bob Hare and CRA requested by Bob to discuss Willow Run work activities (0.7), in-person/telephone/email communication with Steve Gaito, Alexis Troschinetz, Terri Rubis (1.1) |
| GAITO, STEVEN | 03/09/10 | 2.4 | 4/14/2010 | 152 | 364.8 | Prepare for meeting with MoDNR including preparing presentation material (0.8), compile revised estimate (0.8), detail compromise between MLC and MoDNR (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 03/09/10 | 1.3 | 4/14/2010 | 200 | 260 | review Delphi Interior # 1111 SOW and background (0.5) revise Delphi Interior # 1111 SOW (0.8) |
| HUNT, JOEL | 03/09/10 | 1.1 | 4/14/2010 | 200 | 220 | review Greenpoint #1106 SOW and background (0.5) evise Greenpoint #1106 SOW (0.6) |
| PAYNE, FREDERICK | 03/09/10 | 1.7 | 4/14/2010 | 200 | 340 | review TEA PCB results report and make notes on unanswered questions (1.7) |
| HUNT, JOEL | 03/09/10 | 1.6 | 4/14/2010 | 200 | 320 | review Toledo LF # 1009 SOW and background (0.6) revise Toledo LF # 1009 SOW (1.0) |
| OESTERREICH, RYAN | 03/09/10 | 4.0 | 4/14/2010 | 102 | 408 | Willow Run - conducted Decline Curve Analysis on LNAPL recovery results from 5 wells. (0.7 for each well, 3.5 total). Present results to team for comment (0.5) |
| ROBBENNOLT, REBECCA | 03/09/10 | 1.6 | 4/14/2010 | 102 | 163.2 | Willow Run – LNAPL evaluation- site area plume areas before recovery figure (0.5), Willow Run -LNAPL evaluation - site plume areas after recovery (0.5), Willow Run - LNAPL evaluation - AutoCad figure preparation (0.4), Willow Run - LNAPL Evaluation - Autocad figure revision (.2) |
| GRESS, MATTHEW | 03/09/10 | 1.8 | 4/14/2010 | 84 | 151.2 | Willow Run Site, database support, water data exports from database (0.6) & table formatting for review (0.4) & table revisions based on comments (0.8) |
| ALKIDAS, LAUREN | 03/09/10 | 0.4 | 4/14/2010 | 137 | 54.8 | Willow Run. Team discussion/preparation for 3/10/10 MDNRE meeting.(0.4) |
| BELL, CAITLIN | 03/09/10 | 0.8 | 4/14/2010 | 115 | 92 | MoDNR meeting (0.6) summary (0.2) |
| CHERRY, ERIC | 03/09/10 | 3.0 | 4/14/2010 | 168 | 504 | Willow Run Waste Characterization Eval (2.2) and Data Preparation(0.8) |
| FISHER, SARAH | 03/09/10 | 2.3 | 4/14/2010 | 152 | 349.6 | Comments and Revisions for Bedford presentation (2.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FURR, BENJAMIN | 03/09/10 | 0.4 | 4/14/2010 | 102 | 40.8 | update presentation of MLC Creek Restoration Proposal for Bedford Parcels (0.4) |
| GAITO, STEVEN | 03/09/10 | 0.4 | 4/14/2010 | 152 | 60.8 | IDEM Meeting Follow-up - Notes/Actions (0.4) |
| GAITO, STEVEN | 03/09/10 | 0.6 | 4/14/2010 | 152 | 91.2 | MoDNR Meeting - D. Favero, P. Barnett, M. Hashem, G. Koch, R. Kowalski, D. McMurtry, D. Roberts, D. Stinson, A. Rothchild (0.6) |
| GAITO, STEVEN | 03/09/10 | 0.7 | 4/14/2010 | 152 | 106.4 | Prep call for Fairfax - D. Favero, M. Hashem, R. Kowalski, A. Rothchild (0.7) |
| GAITO, STEVEN | 03/09/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Prep for Fairfax Call (0.8) |
| GAITO, STEVEN | 03/09/10 | 1.2 | 4/14/2010 | 152 | 182.4 | 30 vs 100 yrs analysis (1.2) |
| HOEKSEMA, AMY | 03/09/10 | 0.9 | 4/14/2010 | 168 | 151.2 | bolster backup documentation for cost estimates for Plants 2, 3, and 6 (0.9 hrs) |
| HUNT, JOEL | 03/09/10 | 0.3 | 4/14/2010 | 200 | 60 | Bay City #1100 SOW (0.3) |
| HUNT, JOEL | 03/09/10 | 0.3 | 4/14/2010 | 200 | 60 | Muncie #1316 SOW (0.3) |
| HUNT, JOEL | 03/09/10 | 0.3 | 4/14/2010 | 200 | 60 | Peregrine Flint #1327 SOW (0.3) |
| KOWALSKI, RICHARD | 03/09/10 | 2.0 | 4/14/2010 | 184 | 368 | Trenton - teleconf w/ J Molina & e-mail to D Putz re SOW (0.4hr); Old Ley Creek e-mails (0.3 hr); Fairfax conf call w/ D Favero, M Hashem, D McMurtry, S Gaito, R Sullivan (0.7 hr); Fairfax call w/ B Koons re LNAPL recovery (0.6 hr) |
| KOWALSKI, RICHARD | 03/09/10 | 3.3 | 4/14/2010 | 184 | 607.2 | Fairfax slide prep for meeting/revise figure (0.7 hr); Leeds meeting prep (0.9 hr); Leeds meeting prep call (0.8 hr); Leeds conf call w/ MDNR (0.7 hr); Trenton SOW edits (0.2 hr) |
| LORINCZ, FRANK | 03/09/10 | 0.5 | 4/14/2010 | 335 | 167.5 | prepare template for contract language (0.4).  Draft contract (0.1) |
| MACADAM, ALEC | 03/09/10 | 0.3 | 4/14/2010 | 115 | 34.5 | Utility Investigation Findings Meeting composite summary write up complete PM review, send to legal for review (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MCBURNEY, LOWELL | 03/09/10 | 1.0 | 4/14/2010 | 200 | 200 | Contract issues (0.2) - sub markup -call w/ Saunders/Lorincz (0.8) |
| ROTHCHILD, ALEXANDER | 03/09/10 | 0.6 | 4/14/2010 | 200 | 120 | MoDNR Meeting - D. Favero, P. Barnett, M. Hashem, G. Koch, R. Kowalski, D. McMurtry, D. Roberts, D. Stinson, S. Gaito (0.6) |
| ROTHCHILD, ALEXANDER | 03/09/10 | 0.7 | 4/14/2010 | 200 | 140 | Prep Call for Fairfax - D. Favero, M. Hashem, R. Kowalski, A. Rothchild (0.7) |
| RUBIS, TERRI | 03/09/10 | 0.7 | 4/14/2010 | 200 | 140 | Willow Run prep for  meeting (0.7) |
| SAUNDERS, BRADLEY | 03/09/10 | 0.6 | 4/14/2010 | 168 | 100.8 | Follow-up internal call with McBurney & Lorinz regarding subcontract markups and contract requirements (0.6 hr). |
| SULLIVAN, RICHARD | 03/09/10 | 0.9 | 4/14/2010 | 184 | 165.6 | Farifax call prep (0.9) |
| TROSCHINETZ, ALEXIS | 03/09/10 | 2.9 | 4/14/2010 | 102 | 295.8 | Willow Run - review volume calc areas (0.3); perform volume calculation (0.8); review decline curve analysis (0.4); request figure creation for memo to suppor volume calculations (0.6); discuss volume calc and decline curve analysis w/ BWK (0.8) |
| YARBROUGH, TOBI | 03/09/10 | 1.2 | 4/14/2010 | 115 | 138 | WILLOW RUN - CVOC DATA  REVISIONS (1.2) |
| KOWALSKI, RICHARD | 03/10/10 | 7.6 | 4/14/2010 | 184 | 1398.4 | Fairfax - Prep for meeting (3.2) meeting w/ KDHE (3.8). Communitcate meeting minutes (0.6) |
| KOWALSKI, RICHARD | 03/10/10 | 2.0 | 4/14/2010 | 184 | 368 | Fairfax - revise cost est (0.6 hr) & prep for meeting w/ KDHE (1.4 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 03/10/10 | 3.2 | 4/14/2010 | 115 | 368 | MDNRE call for 1199-1 (GB, BH, MH, DM, SG, DJ, PC, TR, BM, AR, JR, DB, BK, JC, PF, GH, GC, KL, CG, PS, LL, VK present) - Intro and logistics (0.4); oil thickness discussion (0.5); groundwater migration discussion (0.3); discussion of model use (0.5); VOC discussion (0.4); stormwater treatment discussion (0.4); cost estimate questions (0.4); summary of call to team (0.3) |
| RUBIS, TERRI | 03/10/10 | 6.8 | 4/14/2010 | 200 | 1360 | mdnre meeting (3.9), staff update conference call (1.8), note review of meeting and distribute to staff for file updates. (1.1) |
| PEDERSEN, BRIAN | 03/10/10 | 3.1 | 4/14/2010 | 168 | 520.8 | MLC Muncie Transmission (1316): obtain estimates for lead soil disposal from vendors (0.4 hr), review IDEM lead disposal guidelines (0.3 hr), phone call with MLC PM (0.3 hr), revise cost backup narrative for TSCA lead disposal (0.5 hr), revise cost estimate for TSCA lead soil disposal (0.5 hr), revised concrete slab sampling into grid pattern (0.5 hr), obtain quotes for concrete coring and drilling (0.2 hr), calculate costs based on revised sampling approach (0.4 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/10/10 | 3.8 | 4/14/2010 | 200 | 760 | Preparation for 3-10-2010 Willow Run MDNRE meeting including review of meeting materials and communication with MLC participants (1.8), participation in 3-10-2010 MDNRE meeting - meeting participants included Bob Hare, Mary Hashem, Dave McMurtry, Jim Redwine, MDNRE, EPA Region 5, DOJ, US Attorney (1.2), followup telephone and email communication with MLC participants (0.8) |
| FURR, BENJAMIN | 03/10/10 | 3.1 | 4/14/2010 | 102 | 316.2 | Prepare presentation of potential restoration differences (0.5)/cost savings between MLC and GM (0.5)for USEPA (0.5)and IDEM (0.6) at Bedford Properties - Restoration Task (0.5) and remediation cost estimate (0.5) |
| GAITO, STEVEN | 03/10/10 | 1.7 | 4/14/2010 | 152 | 258.4 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.5), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.3) |
| HUNT, JOEL | 03/10/10 | 1.9 | 4/14/2010 | 200 | 380 | review Bay City #1100 SOW and background (0.8) revise Bay City #1100 SOW (1.1) |
| DENTCH, CHRISTOPHER | 03/10/10 | 2.8 | 4/14/2010 | 137 | 383.6 | Review Carrier Corp site data for Ley Creek (2.8) |
| GAITO, STEVEN | 03/10/10 | 1.3 | 4/14/2010 | 152 | 197.6 | Review cost estimate and site history in preparation for call with KDHE re Fairfax site; cost estimate for NAPL remediation (0.9) and site history (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| NELSON-KALMES, TRIKA | 03/10/10 | 2.3 | 4/14/2010 | 115 | 264.5 | Review CVOC workplan figures with Denice Nelson and discuss additional needs to beef of context, discuss with Tobi what figures need to be edited (0.5)and go through edits (0.6), create additional draft figures for CVOC workplan (0.6) and send to Tobi to create (0.1), review figures with Tobi (0.5) |
| GAITO, STEVEN | 03/10/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Review portfolio of sites for LNAPL remediation approach (0.7), verify estimates are practicing a consistent approach (0.7) |
| MOLINA, III, JOSEPH | 03/10/10 | 1.4 | 4/14/2010 | 200 | 280 | Revised SOW for MLC Sites 1297 (0.8) and 1010 (0.6). |
| KAPP, RAYMOND | 03/10/10 | 9.0 | 4/14/2010 | 168 | 1512 | Syracuse IFG (1.2) and detailed ISCO estimate- (1.2); Massena Site-AECOM (1.3) and communications on O&M- (1.3); volume estimate (1.4)and  backup review- (1.3); Syracuse IFG  estimate review for groundwater trench (0.6) and slurry wall -(0.7) |
| FISHER, SARAH | 03/10/10 | 4.4 | 4/14/2010 | 152 | 668.8 | Update presentation of potential restoration differences/cost savings between MLC and GM for USEPA and IDEM at Bedford Properties - Restoration Task of remediation cost estimate (Various/1235) (research 0.7, prepare presentation 1.3, pull photographs 0.4, update spreadsheets 0.8, review internally 0.4, review with DFavero 0.6), update to Indy Metal Center remedaition cost estimate (1191) (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| NELSON, DENICE | 03/10/10 | 3.7 | 4/14/2010 | 184 | 680.8 | Willow Run - CVOC revisions (0.7) incorporating comments from review process (0.6). Update CVOC memo to include a more detailed section regarding background information (2.4) |
| TROSCHINETZ, ALEXIS | 03/10/10 | 2.3 | 4/14/2010 | 102 | 234.6 | Willow Run - draft memo (0.6); draft volume calcs (0.4); generate 1st memo figure (0.4); volume calcs (0.5); generate 2nd memo figure (0.4); |
| YARBROUGH, TOBI | 03/10/10 | 7.2 | 4/14/2010 | 115 | 828 | WILLOW RUN - HISTORICAL ATF FIGURE REVISIONS (2.2); CVOC DATA FIGURE REVISIONS; (1.4) PERIMETER WELL LAYOUT CVOC FIGURE GENERATION (3.6) |
| DORN, RYAN | 03/10/10 | 1.4 | 4/14/2010 | 115 | 161 | Willow Run - O&M Costs of Treatment System per Brad Koons for Area A (0.3 hrs), Area B (0.3 hrs), Area C (0.2 hrs), Area D (0.2 hrs), Area E (0.2 hrs) |
| RYAN, CHRISTOPHER | 03/10/10 | 1.2 | 4/14/2010 | 102 | 122.4 | Willow Run form entry (0.6), form entry qa/qc (0.6) |
| KOONS, BRAD | 03/10/10 | 4.3 | 4/14/2010 | 200 | 860 | Willow Run preparation of technical memorandum on CVOC remedies as requested by MDNRE in 3-4-2010 MDNRE meeting, document review and generation of comments (1.6), direct edits to text (1.8), table edits (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/10/10 | 5.6 | 4/14/2010 | 200 | 1120 | Willow Run preparation of technical memorandum on proposed empirical versus modeled LNAPL volumes as requested by MDNRE in 3-4-2010 MDNRE meeting, text preparation (3.1), preparation of tables (1.4), email and in-person communication with Alexis Troschinetz (1.1) |
| GRESS, MATTHEW | 03/10/10 | 2.4 | 4/14/2010 | 84 | 201.6 | Willow Run Site, Database support, water table export (0.6) water table updates (0.6), FPP table export (0.4), Historical Perimeter Well database query (0.4), perimeter well table (0.4) |
| ALKIDAS, LAUREN | 03/10/10 | 2.6 | 4/14/2010 | 137 | 356.2 | Willow Run. Review of perimeter well analytical data review for VOCs (0.5), SVOCs (0.5), Metals (0.5), PCBs (0.5). Review of MDEQ groundwater criteria for VOCs (0.2), SVOCs (0.1), Metals (0.2), PCBs (0.1). |
| BELL, CAITLIN | 03/10/10 | 0.5 | 4/14/2010 | 115 | 57.5 | agency comment tracker review ( 0.2) input updates to tracker (0.3) |
| CHERRY, ERIC | 03/10/10 | 2.5 | 4/14/2010 | 168 | 420 | Willow Run Review Waste Char. Data (1.3).  Update tables (1.2) |
| COFFEY, LISA | 03/10/10 | 1.0 | 4/14/2010 | 168 | 168 | Plant 2 Landfill - agency tracker update (0.8).  Revision to agency tracker (0.2) |
| GAITO, STEVEN | 03/10/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Willow Run Follow-Up Call - T. Rubis, B. Koons, D. McMurtry, B. Hare, G. Hansen, M. Hashem (0.6) |
| GAITO, STEVEN | 03/10/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Prep for Willow Run Call (0.8) |
| GAITO, STEVEN | 03/10/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Review Bedford Estimate (1.1) |
| GAITO, STEVEN | 03/10/10 | 1.2 | 4/14/2010 | 152 | 182.4 | IDEM Follow up call - D. Favero, D. McMurtry, P. Barnett, M. Hashem (1.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/10/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Willow Run Meeting - T. Rubis, B. Koons, D. McMurtry, B. Hare, G. Brusseau, M. Hashem, D. Jones, P. Casey, B. Martin, A. Rothchild, J. Redwine, D. Berz, J. Cisneros, P. Felitti, G. Hamper, G. Cygan, K. Lund, C.. Gill, P. Shrantz, L. Lipinski, V. Katko, C. (1.4) |
| HUNT, JOEL | 03/10/10 | 0.9 | 4/14/2010 | 200 | 180 | Peregrine Flint #1327 SOW (0.9) |
| KOWALSKI, RICHARD | 03/10/10 | 2.5 | 4/14/2010 | 184 | 460 | Shreveport -tank list & sludge disposal question (0.8 hr); Trenton SOW edits (0.8 hr); Windiate Park SOW edit (0.6 hr); Old Ley Creek project coord & R Kapp e-mail (0.3 hr) |
| LORINCZ, FRANK | 03/10/10 | 0.5 | 4/14/2010 | 335 | 167.5 | Draft contract  (0.3) revise  contract template (0.2) |
| MAY, WESLEY | 03/10/10 | 0.9 | 4/14/2010 | 115 | 103.5 | Buick City - Revise costs for North and South (0.9). |
| ROBBENNOLT, REBECCA | 03/10/10 | 0.3 | 4/14/2010 | 102 | 30.6 | Willow Run - plume areas CAD updaates (0.3) |
| ROTHCHILD, ALEXANDER | 03/10/10 | 1.4 | 4/14/2010 | 200 | 280 | Willow Run Meeting - T. Rubis, B. Koons, D. McMurtry, B. Hare, G. Brusseau, M. Hashem, D. Jones, P. Casey, B. Martin, A. Rothchild, J. Redwine, D. Berz, J. Cisneros, P. Felitti, G. Hamper, G. Cygan, K. Lund, C.. Gill, P. Shrantz (1.4) |
| SALING, JACELYN | 03/10/10 | 1.6 | 4/14/2010 | 152 | 243.2 | remedial cost estimate for Syracuse IFG estimate (1.6) |
| STROMBERG, RICK | 03/10/10 | 1.5 | 4/14/2010 | 200 | 300 | Discussion with CRA (0.3) Favero to prepare Add' Rem Cost (1.2) |
| SULLIVAN, RICHARD | 03/10/10 | 2.0 | 4/14/2010 | 184 | 368 | Fairfax - KDHE mtg prep (0.8).  Revise docs for meeting (1.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| TROSCHINETZ, ALEXIS | 03/10/10 | 2.9 | 4/14/2010 | 102 | 295.8 | Willow Run - revise memo figure (0.6); revising volume calcs (1.6); generate 2nd memo figure (0.7); |
| STROMBERG, RICK | 03/11/10 | 2.1 | 4/14/2010 | 200 | 420 | 0.5 Stromberg review Agency Tracker Report technical, 0.5 Stromberg Review Agency Tracker Cost summary. 0.5 Stromberg Review env Summary Revisions by Hunt, 0.4 discuss revision comments with Hunt. 0.4 Revise Hunts env summary Report |
| BELL, CAITLIN | 03/11/10 | 1.2 | 4/14/2010 | 115 | 138 | Bedford - Identified what portions of the cost estimate back up needed revisions (0.5); updated the values in the cost estimate back up (0.5); formatted and finalized cost estimate backup (0.2) |
| PAYNE, FREDERICK | 03/11/10 | 3.7 | 4/14/2010 | 200 | 740 | complete assessment of AMTS technology (2.4) prepare written summary and list of questions for TEA (1.3) |
| KOWALSKI, RICHARD | 03/11/10 | 4.0 | 4/14/2010 | 184 | 736 | Fairfax - revisit meeting  w/ KDHE discussion.  (3.7 hr). Communicate next steps (0.3 hr) |
| KOWALSKI, RICHARD | 03/11/10 | 4.0 | 4/14/2010 | 184 | 736 | Fairfax -Prep for meeting (0.4 hr) meeting w/ KDHE (3.6 hr). |
| SULLIVAN, RICHARD | 03/11/10 | 2.9 | 4/14/2010 | 184 | 533.6 | Fairfax -Prep for meeting (0.4) meeting w/ KDHE (2.5) R Kowalski and D Favero at KDHE. |
| KOWALSKI, RICHARD | 03/11/10 | 1.3 | 4/14/2010 | 184 | 239.2 | Fairfax -revise cost estimate based on meeting w/ KDHE(1.3 hrs) |
| DENTCH, CHRISTOPHER | 03/11/10 | 3.4 | 4/14/2010 | 137 | 465.8 | Gather Ley Creek sediment data (1.0). Input Ley Creek sediment data into tables (2.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 03/11/10 | 1.5 | 4/14/2010 | 115 | 172.5 | KDHE regulatory meeting to discuss 1289-1 (MH, DF, PM, LP, RE, RB, DR, DM, SG, RK, GB, RS in attendance) - Intro and site background (0.1); Cost estimate explanation (0.1); 103 Area discussion (0.2); LNAPL discussion (0.2); Closure criteria discussion (0.2); contingency discussion (0.1); SB2/SB110 area discussion (0.1); monitoring duration discussion (0.1); summary of call compiled (0.4) |
| KOWALSKI, RICHARD | 03/11/10 | 2.1 | 4/14/2010 | 184 | 386.4 | Old Ley Creek- coordinate obtainment of Carrier Corp site reports (1.9 hr); Shreveport sludge pan area cost estimate prep (0.2 hr) |
| GAITO, STEVEN | 03/11/10 | 3.1 | 4/14/2010 | 152 | 471.2 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.7), correspondence (0.5) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.7) |
| NELSON-KALMES, TRIKA | 03/11/10 | 1.4 | 4/14/2010 | 115 | 161 | QA/QC all figures and tables created for CVOC workplan and make hand edits (0.6), send figures off to Tobi to edit and discuss edits with him (0.5), complete table edits in excel (0.3) |
| HUNT, JOEL | 03/11/10 | 1.2 | 4/14/2010 | 200 | 240 | review Anderson #1320 SOW and background (0.5) revise Anderson #1320 SOW (0.7) |
| ROTHCHILD, ALEXANDER | 03/11/10 | 1.8 | 4/14/2010 | 200 | 360 | Review Syracuse cost estimate including background information (0.4), requirment for a slurry wall (0.9), potential alternatives (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/11/10 | 1.8 | 4/14/2010 | 152 | 273.6 | Review tech memo prepared by B. Koons re LNAPL volume and recovery modeling at Willow Run (1.8) |
| MOLINA, III, JOSEPH | 03/11/10 | 3.8 | 4/14/2010 | 200 | 760 | Reviewed (0.6) / revised (0.6) SOWs for MLC Sites 1197, 3064 (0.9), and 1320 (1.0). Uploaded SOWs to web portal (0.3) and updated tracking table (0.4). |
| KAPP, RAYMOND | 03/11/10 | 15.5 | 4/14/2010 | 168 | 2604 | Syracuse IFG Asset (1.1).Historic (1.1) and Current Inputs to Ley Creek- (1.1) MLC conf call on Ley Creek (3.7) and IFG Site; (2.6) hrs; Syracuse IFG Groundwater (1.3) and SPDES data review- (1.3); Detailed backup (1.6) and prep for Syracuse IFG estimates-(1.7) |
| BELL, CAITLIN | 03/11/10 | 1.2 | 4/14/2010 | 115 | 138 | Updated the agency comment tracker for IN sites (0.4); Updated the agency comment tracker for MI sites (0.5); uploaded the agency comment tracker to IDEA (0.3) |
| OESTERREICH, RYAN | 03/11/10 | 4.0 | 4/14/2010 | 102 | 408 | Willow Run - addressing comments from Brad on the CVOC groundwater memo text (1.0), addressing comments from Denice on the CVOC groundwater memo text (1.2). Revising memo per comments (1.8) |
| YARBROUGH, TOBI | 03/11/10 | 5.1 | 4/14/2010 | 115 | 586.5 | WILLOW RUN - CVOC FIGURE REVISIONS (3.8) AND METALS ANALYTICAL FIGURE REVISIONS (1.3) |
| OESTERREICH, RYAN | 03/11/10 | 2.8 | 4/14/2010 | 102 | 285.6 | Willow Run - reviewed (0.9) and revised (0.9) tables and reviewed (0.5) and revised (0.5) figures  of the CVOC groundwater memo |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| NELSON, DENICE | 03/11/10 | 1.3 | 4/14/2010 | 184 | 239.2 | Willow Run - Revisions to CVOC memorandum to include a more detailed back ground section (1.3) |
| KOONS, BRAD | 03/11/10 | 3.7 | 4/14/2010 | 200 | 740 | Willow Run preparation of technical memorandum on CVOC remedies as requested by MDNRE in 3-4-2010 MDNRE meeting, direct edits to text (2.4), table edits (0.6), email communication with Alexis Troschinetz and Steve Gaito (0.7) |
| KOONS, BRAD | 03/11/10 | 1.2 | 4/14/2010 | 200 | 240 | Willow Run preparation of technical memorandum on proposed empirical versus modeled LNAPL volumes as requested by MDNRE in 3-4-2010 MDNRE meeting (1.2) |
| KOONS, BRAD | 03/11/10 | 5.2 | 4/14/2010 | 200 | 1040 | Willow Run preparation of technical memorandum on proposed empirical versus modeled LNAPL volumes as requested by MDNRE in 3-4-2010 MDNRE meeting text generation and editing (2.6), table generation and editing (1.2), email, telephone, and in-person communication with Alexis Troschinetz, Steve Gaito, and Bob Hare (1.4) |
| GRESS, MATTHEW | 03/11/10 | 7.2 | 4/14/2010 | 84 | 604.8 | Willow Run Site, perimeter well database query (0.6), groundwater data query (0.7), perimeter well table export (0.7), groundwater table export (0.7), AOC data table export (0.8) table formatting (0.7) AOC data table QC (0.8) data map QC (0.9), GSI criteria QC (0.6) GSI criteria updates to table (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ALKIDAS, LAUREN | 03/11/10 | 9.3 | 4/14/2010 | 137 | 1274.1 | Willow Run. Follow up with Brad Koons on 3/10/10 MDNRE meeting (0.4). Review of data requests from 3/10/10 MDNRE meeting (0.4). Perimeter well list compilation (0.4). Preparation of CVOC data boxes for perimeter wells (0.5), YTO wells (0.5), central plant area wells (0.5), eastern plant area wells (0.5), and data box formatting for figure (0.4). Summary of metal data boxes for perimeter wells (0.5), YTO area wells (0.5), central plant wells (0.5), eastern plant wells (0.5), and data box formatting for figure (0.1). |
| CRIDGE, TODD | 03/11/10 | 0.5 | 4/14/2010 | 137 | 68.5 | Ley Cr. Revise cost estimate (0.4).  Discuss with team (0.1) |
| FISHER, SARAH | 03/11/10 | 2.3 | 4/14/2010 | 152 | 349.6 | Update of Bedford (Various) presentation (2.3) |
| FURR, BENJAMIN | 03/11/10 | 0.3 | 4/14/2010 | 102 | 30.6 | presentation of MLC Creek Restoration Proposal for Bedford Parcels (0.3) |
| GAITO, STEVEN | 03/11/10 | 0.7 | 4/14/2010 | 152 | 106.4 | Status Update - L. McBurney, A. Rothchild (0.7) |
| GAITO, STEVEN | 03/11/10 | 0.8 | 4/14/2010 | 152 | 121.6 | IDEM Followup (0.8) |
| GAITO, STEVEN | 03/11/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Revise Bedford Estimate (0.9) |
| GAITO, STEVEN | 03/11/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Coordinate new site list and analysts (1.1) |
| GAITO, STEVEN | 03/11/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Prep for KDHE call on Fairfax Plant I (1.1) |
| GAITO, STEVEN | 03/11/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Fairfax Call - M. Hashem, D. Favero, P. Marx, L. Price, R. England, R. Bean, D. Ross, D. McMurtry, C. Bell, R. Kowalski, G. Brusseau, R. Sullivan (1.4) |
| GILLOTTI, NANCY | 03/11/10 | 0.6 | 4/14/2010 | 168 | 100.8 | Addressed comments and made revisions to the SOW for Toledo (0.3 hr) and Green Point (0.3 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 03/11/10 | 0.5 | 4/14/2010 | 200 | 100 | Site # 3064 SOW status tracking (0.3)and comment review (0.2) |
| HUNT, JOEL | 03/11/10 | 0.6 | 4/14/2010 | 200 | 120 | Muncie #1316 SOW (0.6) |
| MACADAM, ALEC | 03/11/10 | 0.4 | 4/14/2010 | 115 | 46 | Review analytical data/COCs/Field notes for Microseeps samples dissolved gasses for Ryan O (0.4) |
| MAY, WESLEY | 03/11/10 | 0.6 | 4/14/2010 | 115 | 69 | Buick City - Review and revision of text explaining water treatment. (0.6) |
| MCBURNEY, LOWELL | 03/11/10 | 1.5 | 4/14/2010 | 200 | 300 | CERCLA estimates - call w/ AR and SG (0.4),  coordinate with NG, JH, RS (1.1) |
| PEDERSEN, BRIAN | 03/11/10 | 0.4 | 4/14/2010 | 168 | 67.2 | MLC Muncie Transmission (1316) - follow up to IDEM call to revise cost estimate (0.4) |
| PETERS, CHRISTOPHER | 03/11/10 | 0.8 | 4/14/2010 | 200 | 160 | Buick City - address EPA's questions on gw monitoring costs (0.8). |
| ROBBENNOLT, REBECCA | 03/11/10 | 0.9 | 4/14/2010 | 102 | 91.8 | Willow Run - determine 1991 plume areas (0.9) |
| ROTHCHILD, ALEXANDER | 03/11/10 | 0.7 | 4/14/2010 | 200 | 140 | Status Update - L. McBurney, S. Gaito (0.7) |
| TROSCHINETZ, ALEXIS | 03/11/10 | 1.1 | 4/14/2010 | 102 | 112.2 | Willow Run - revise 2nd memo figure (0.6); send files to SG for review (0.2); revise memo figure 1 (0.3); |
| TROSCHINETZ, ALEXIS | 03/11/10 | 3.9 | 4/14/2010 | 102 | 397.8 | Willow Run - commit revisions from internal review of memo for volume calcs (3.3); generate attachments (0.6) |
| WILSON, KEVIN | 03/11/10 | 0.4 | 4/14/2010 | 115 | 46 | MLC Willow run - Additional investigation costing support (0.4) |
| PETERS, CHRISTOPHER | 03/12/10 | 1.2 | 4/14/2010 | 200 | 240 | Buick City - conference call w/ Claro group (G. Hanson) to address EPA's questions on gw monitoring costs (1.2). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | 03/12/10 | 1.8 | 4/14/2010 | 54 | 97.2 | conf.call for projected invoice amount to report to AR (0.4). Budget invoice estimates for Framingham(0.4), Old Ley(0.4), Saginaw malleable(0.4), Greenpoint(0.4), Mid-size lux(0.4)Morine (0.2) |
| GAITO, STEVEN | 03/12/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Edit cost estimate for Syracuse (1010) by removing built in contingency (0.7) and adding to contingency columns (0.7) |
| GAITO, STEVEN | 03/12/10 | 1.3 | 4/14/2010 | 152 | 197.6 | Make revisions to the Fairfax (1289) estimate re LNAPL recovery at TMW-130 (1.3) |
| PEDERSEN, BRIAN | 03/12/10 | 2.6 | 4/14/2010 | 168 | 436.8 | MLC Muncie Transmission (1316): follow up to IDEM call to revise cost estimate (0.5 hr), review reformatted SOW from J.Hunt (0.5 hr), made revisions to SOW (0.5 hr), made revisions to SOW cost table (0.5 hr), reviewed CRA recent groundwater PCB samples (0.3 hr), phone call w/ MLC PM to coordinate next follow up call with IDEM (0.3 hr). |
| GAITO, STEVEN | 03/12/10 | 2.8 | 4/14/2010 | 152 | 425.6 | Prepare cost estimate for installation of slurry wall including calling vendors for estimates (1.9) and compiling into costing sheet (0.9) |
| GAITO, STEVEN | 03/12/10 | 2.2 | 4/14/2010 | 152 | 334.4 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.3), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.7) |
| HUNT, JOEL | 03/12/10 | 1.1 | 4/14/2010 | 200 | 220 | review Bay City #1100 SOW and backgrouund (0.5) revise Bay City #1100 SOW (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| STROMBERG, RICK | 03/12/10 | 2.2 | 4/14/2010 | 200 | 440 | Review CRA Proposals (0.9) Add'l Rem Cost (0.7) and discuss with Favero(0.6)/ IDEM #1320 |
| HUNT, JOEL | 03/12/10 | 2.0 | 4/14/2010 | 200 | 400 | review Muncie #1316 SOW and background (0.8) revise Muncie #1316 SOW (1.0)& respond to Muncie #1316 SOW comments (0.2) |
| ROTHCHILD, ALEXANDER | 03/12/10 | 2.9 | 4/14/2010 | 200 | 580 | Review Syracuse cost estimate including historical groundwater concentrations and current conditions (0.9), review cost estimate for addition of slurry wall (0.8), review costs for alternative pumping approach (0.8), compare differences (0.4) |
| HUNT, JOEL | 03/12/10 | 1.8 | 4/14/2010 | 200 | 360 | review Willow Run #199-1SOW and background (0.7) revise Willow Run #199-1SOW (1.1) |
| MOLINA, III, JOSEPH | 03/12/10 | 1.5 | 4/14/2010 | 200 | 300 | Reviewed revised SOWs (0.6 hr) and updated tracking table (0.5 hr). Also, telephone conversations and prepared/reviewed email correspondence.(0.4) |
| KAPP, RAYMOND | 03/12/10 | 8.0 | 4/14/2010 | 168 | 1344 | Reviewed Slurry Wall estimate (1.3) Revised Slurry Wall Estimate: (1.3) Preparation (1.8) and update docs  for Conf Call with Mark Dowd -(1.8); Conf Call with Mark Dowd-(1.2) follow-up call with MLC; (0.6) |
| GAITO, STEVEN | 03/12/10 | 1.7 | 4/14/2010 | 152 | 258.4 | Revise detailed backup sheet to remove built in contingency to match the cost estimate including VI Mitigation (0.8) and sub slab remediation (.9) |
| KOWALSKI, RICHARD | 03/12/10 | 2.9 | 4/14/2010 | 184 | 533.6 | Shreveport-Prepafe e-mail to P Barnett re sludge pan cost estimate & USTs (0.3 hr); Fairfax cost est revision (2.6 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| TROSCHINETZ, ALEXIS | 03/12/10 | 2.8 | 4/14/2010 | 102 | 285.6 | Willow Run -  incorporate client comments and write executive summary (0.9) revise memo figure (0.6); revising volume calcs (0.7); generate 2nd memo figure (0.6); |
| OESTERREICH, RYAN | 03/12/10 | 2.1 | 4/14/2010 | 102 | 214.2 | Willow Run - made additional edits to CVOC groundwater memo based on Brad's final comments (0.5), made additional edits to CVOC groundwater memo based on Denice's final comments (0.5), made edits to CVOC groundwater memo based on client comments(1.1) |
| KOONS, BRAD | 03/12/10 | 1.6 | 4/14/2010 | 200 | 320 | Willow Run - preperation and email transmittal of boundary well contaminant concentration data requested by MDNRE (1.2), telephone and email communication with Bob Hare, Lauren Alkadis, Matt Gress, Tobi Yarbourgh (0.4) |
| KOONS, BRAD | 03/12/10 | 3.5 | 4/14/2010 | 200 | 700 | Willow Run preparation of technical memorandum on CVOC remedies as requested by MDNRE in 3-4-2010 MDNRE meeting, text generation (2.2), email, telephone, and in-person with Trika Nelson, Ryan Oesterreich, Denice Nelson, and Lauren Alkadis (0.7) |
| KOONS, BRAD | 03/12/10 | 3.6 | 4/14/2010 | 200 | 720 | Willow Run preparation of technical memorandum on proposed empirical versus modeled LNAPL volumes as requested by MDNRE in 3-4-2010 MDNRE meeting text generation and editing (1.3), review of complete draft of document (1.6), email, telephone, and in-person communication with Alexis Troschinetz, Steve Gaito, and Bob Hare (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ALKIDAS, LAUREN | 03/12/10 | 5.9 | 4/14/2010 | 137 | 808.3 | Willow Run. Coordination with B. Koons on perimeter well summary figures per request of MDNRE (0.4). Perimeter well groundwater data review of VOCs (0.5), SVOCs (0.5), Metals (0.5) & PCBs (0.5). Comparison of VOC (0.5), SVOC (0.5), Metals (0.4) & PCB (0.3) data to MDEQ criteria. Revisions to perimeter well CVOC data summary map (0.5) & coordination with CADD on CVOC summary map (0.4). Revisions to perimeter well metal data summary map (0.5) & coordination with CADD on metal summary map (0.4). |
| BELL, CAITLIN | 03/12/10 | 0.5 | 4/14/2010 | 115 | 57.5 | IDEA update. (0.4)  communicate updates (0.1) |
| CHAMBERLAIN, DENISE | 03/12/10 | 1.5 | 4/14/2010 | 200 | 300 | Work on bankruptcy settlement documents, research (0.9). incorporate streamlining concepts (0.6) |
| CRIDGE, TODD | 03/12/10 | 0.5 | 4/14/2010 | 137 | 68.5 | Ley Cr. Remediation cost estimate support/back-up (0.4); discussion with Kowalski (0.1) |
| DORN, RYAN | 03/12/10 | 0.6 | 4/14/2010 | 115 | 69 | Buick City - Costing Breakdown (North Sites vs South Sites) (0.6 hrs) |
| FISHER, SARAH | 03/12/10 | 0.8 | 4/14/2010 | 152 | 121.6 | discuss revised estimate and presentaiton for bedford (various) with DF and update estmate (0.8) |
| FURR, BENJAMIN | 03/12/10 | 0.2 | 4/14/2010 | 102 | 20.4 | Per request by USEPA in meeting on 3/5/10, prepare presentation of MLC Creek Restoration Proposal for Bedford Parcels (0.2) |
| GAITO, STEVEN | 03/12/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Call to discuss Fairfax Revisions - D. Favero, D. McMurtry, R. Kowalski, M. Hashem, J. Redwine (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GRESS, MATTHEW | 03/12/10 | 0.6 | 4/14/2010 | 84 | 50.4 | Willow Run Site, Historical Perimeter Well Query/Table revisions (0.6) |
| HUNT, JOEL | 03/12/10 | 0.2 | 4/14/2010 | 200 | 40 | coordinate SOW - Muncie #1316 (0.2) |
| HUNT, JOEL | 03/12/10 | 0.2 | 4/14/2010 | 200 | 40 | Greenpoint #1106 SOW (0.2) |
| HUNT, JOEL | 03/12/10 | 0.2 | 4/14/2010 | 200 | 40 | Toledo LF # 1009 SOW (0.2) |
| HUNT, JOEL | 03/12/10 | 0.5 | 4/14/2010 | 200 | 100 | Peregrine Flint #1327 SOW. (0.4).  Respond to comments (0.1) |
| KOWALSKI, RICHARD | 03/12/10 | 1.9 | 4/14/2010 | 184 | 349.6 | Coldwater Plant SOW edits (0.7 hr); Fairfax teleconf w/ D McMurtry, M Hashem, D Favero, S Gaito, R Sullivan & followup (0.4 hr); Fairfax cost est revision (0.8 hr) |
| KOWALSKI, RICHARD | ####### | 4.0 | 07/01/10 | 184 | 736 | Fairfax; management meeting prep (2.2).  Fairfax;  meeting follow up (1.8) |
| LORINCZ, FRANK | 03/12/10 | 1.0 | 4/14/2010 | 335 | 335 | conference call with TEA on initial pilot study treatability results and technical discussion on pilot study for Massena (0.6) and Buick City(0.4), Brad Droy, Greg Booth of TEA and Fred Payne and Frank Lorincz with LFR. |
| MARTIN, MICHELE | 03/12/10 | 0.1 | 4/14/2010 | 54 | 5.4 | Formatted MLC Willow Run table. (0.1) |
| NELSON, DENICE | 03/12/10 | 0.8 | 4/14/2010 | 184 | 147.2 | Willow Run - CVOC memorandum  (0.8) |
| PAYNE, FREDERICK | 03/12/10 | 1.3 | 4/14/2010 | 200 | 260 | telecon TEA staff to obtain more complete answers on the bench studies and get infomration to evaluate the potential for full-scale application at Massena and other MLC sites. (0.9)  prepare notes for dsitribution to MLC staff (0.4) |
| RAO, HARISH | 03/12/10 | 1.5 | 4/14/2010 | 184 | 276 | Review Scope of Work (0.9) and Update to Summary Scope of work (0.6) - 1100 Bay City |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | 03/12/10 | 1.8 | 4/14/2010 | 168 | 302.4 | Review & summary of March Week 1 LFR/ARCADIS charges (0.6 hr), & re-evaluation of March budget projections (0.6 hr).  Devleopment of proposed April budget estimates for court (0.6 hr) |
| SNYDER, CODY | 03/12/10 | 0.2 | 4/14/2010 | 54 | 10.8 | draft invoice (0.2) |
| SULLIVAN, RICHARD | 03/12/10 | 0.8 | 4/14/2010 | 184 | 147.2 | Fairfax cost revisions (0.8) |
| YARBROUGH, TOBI | 03/12/10 | 0.2 | 4/14/2010 | 115 | 23 | WILLOW RUN - METALS ANALYTICAL FIGURE UPDATES (0.2) |
| KAPP, RAYMOND | 03/13/10 | 0.5 | 4/14/2010 | 168 | 84 | Syracuse add details to backup for full scale VI (0.4).  Send updates (0.1) |
| SCHILLING, SUZETTE | 03/13/10 | 4.0 | 4/14/2010 | 137 | 548 | Prepare Fee application filing (4.0) |
| GAITO, STEVEN | 03/14/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Review revised remediation cost estimates for 1010 (0.8) and 1289 (0.6) |
| KAPP, RAYMOND | 03/14/10 | 6.5 | 4/14/2010 | 168 | 1092 | Syracuse IFG (1.6) Review of Backup (1.2) and cost (1.1) andrevision costs per client ; (2.6) |
| SCHILLING, SUZETTE | 03/14/10 | 6.5 | 4/14/2010 | 137 | 890.5 | Prepare Fee application exhibits e-mail documents to legal for review Prepare electronic application files sumbit to court (6.5) |
| BELL, CAITLIN | 03/15/10 | 1.2 | 4/14/2010 | 115 | 138 | Buick City - review of notes from regulatory meeting (0.4); Conversion of shorthand notes to more detailed notes (0.5); Edits to meeting summary (0.3) |
| GAITO, STEVEN | 03/15/10 | 1.7 | 4/14/2010 | 152 | 258.4 | Compile cost estimate for Fairfax Plant I (1289) TMW-130 area (0.8), TMW-127 (0.7) and contingency (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 03/15/10 | 3.2 | 4/14/2010 | 200 | 640 | Conference call with Redwine, McBurney, Gaito, Mosteller, and Miner (0.6). Internal conference call with Gaito, McBurney, Hunt, and Rothchild (0.5). Revised SOW for MLC Site 1300 to develop a template that can be used for other SOWs (2.1). |
| KAPP, RAYMOND | 03/15/10 | 11.5 | 4/14/2010 | 168 | 1932 | DEC meeting prep, site infor (1.2), costs (1.2); meeting with DEC  (1.4) Syracuse IFG Site- (1.1); prepare for March 16 meeting (1.6) meet with NYSDEC (1.1) and  attorneys (1.1) and technical managemnt(1.1) on Syracuse 1010 estimates - (0.6).  Team call to review (1.1) |
| KOWALSKI, RICHARD | 03/15/10 | 1.8 | 4/14/2010 | 184 | 331.2 | Fairfax cost est prep for revised GW monitoring schedule (1.4 hr) & coord teleconf w/ KDHE (0.4 hr); |
| KOWALSKI, RICHARD | 03/15/10 | 4.0 | 4/14/2010 | 184 | 736 | Old Ley Creek new PCB data analysis (2.7 hr) & add new data to table (1.3 hrs) |
| COFFEY, LISA | 03/15/10 | 1.1 | 4/14/2010 | 168 | 184.8 | Plant 2 Landfill - review of C.Bell remediation plan edits. (0.5),  additional edits (0.3),  incorporate (0.3) |
| DENTCH, CHRISTOPHER | 03/15/10 | 5.0 | 4/14/2010 | 137 | 685 | Prepare Ley Creek sediment data table (4.2).  Review Ley Creek sediment table (0.2),  Make updates to sediment table (0.6) |
| GAITO, STEVEN | 03/15/10 | 2.1 | 4/14/2010 | 152 | 319.2 | Project Management (0.6) including coordinating the costing tasks (0.5), responses to e mails on technical issues (0.8), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 03/15/10 | 1.6 | 4/14/2010 | 200 | 320 | review SOW Hyatt Clark MLC# 1008 and guidance (0.9) revise SOW Hyatt Clark MLC# 1008 (0.7) |
| GAITO, STEVEN | 03/15/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Revise cost estimate for 1010 - Syracuse including slurry wall (0.8) and subslab remediation (0.6) |
| BELL, CAITLIN | 03/15/10 | 0.8 | 4/14/2010 | 115 | 92 | Revised cost narrative for 1299 (0.2); revised cost narrative for 1300-1 (0.2); revised cost narrative for 1300-2 (0.1); revised cost narrative for 1300-3 (0.2); revised cost narrative for 1328 (0.1) |
| RICHARDSON, AARON | 03/15/10 | 2.0 | 4/14/2010 | 137 | 274 | Site 1010 team review of cost estimate needs (0.3); research to identify potential subcontractors/vendors (1.0) initial inquiries with potential subcontractors/vendors for cost estimates (0.7) |
| MCBURNEY, LOWELL | 03/15/10 | 4.5 | 4/14/2010 | 200 | 900 | Tel con w/ Chamberlain re: reg orders (1.2), tel con w/ Redwine, others re: SOWs (0.8), SOW redraft - Lansing (2.2), followup w/ Molina (0.3) |
| KOONS, BRAD | 03/15/10 | 3.1 | 4/14/2010 | 200 | 620 | Willow Run - review of work plan for bench-scale testing of LNAPL remedies (1.8) make direct text edits to bench-scale testing document (1.1), email communication with Laina Jerdon at CRA (0.2) |
| CHAMBERLAIN, DENISE | 03/15/10 | 5.0 | 4/14/2010 | 200 | 1000 | Reviewed and edited multi-site agreement document and technical streamlining attachment (3.4); proofreading/editing (0.8); call with Lowell about interrelationship with SOWs (0.4); draft email explanation of approach (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FISHER, SARAH | 03/15/10 | 0.8 | 4/14/2010 | 152 | 121.6 | call with IDEM re: Indy Metal reserves est (1191) (0.2), discussions with DF re: Indy Metal (0.2), revise estimate based on call with IDEM (0.4) |
| GAITO, STEVEN | 03/15/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Cash Flow  Table (0.6) |
| GAITO, STEVEN | 03/15/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Revise Non-owned Site Cost Estimates (0.6) |
| GAITO, STEVEN | 03/15/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Revise and Update Bedford Cost Estimate (0.8) |
| GAITO, STEVEN | 03/15/10 | 1.3 | 4/14/2010 | 152 | 197.6 | SOW Call: L.McBurney,J.Hunt, J.Molina,  A.Hoeksena, D.Mosteler, S.Minor (2 calls) (1.3) |
| HUNT, JOEL | 03/15/10 | 0.4 | 4/14/2010 | 200 | 80 | SOW status #1001 /format  (0.4) |
| HUNT, JOEL | 03/15/10 | 1.3 | 4/14/2010 | 200 | 260 | MLC coordinate SOWs (0.9); call with McBurney, Molina, Gaito re: SOW formats (0.4) |
| KOONS, BRAD | 03/15/10 | 0.5 | 4/14/2010 | 200 | 100 | Buick City LNAPL cost-to-closure  north and south of Leith (0.3) project communicaiton with Gaito, May, Dorn, Hare (0.2) |
| KOWALSKI, RICHARD | 03/15/10 | 0.4 | 4/14/2010 | 184 | 73.6 | Old Ley Creek data analysis (0.2 hr); Leeds SOW edits (0.2 hr) |
| POWERS, AMY | 03/15/10 | 1.6 | 4/14/2010 | 54 | 86.4 | review of sub invoices (0.7). staff billing review (0.9) |
| SAUNDERS, BRADLEY | 03/15/10 | 1.1 | 4/14/2010 | 168 | 184.8 | Corr. w/ TEA to revise invoice with 0% markup on professional services (0.2 hr), review of revised TEA invoice (0.3 hr) & approval/resubmittal to finance (0.2 hr).  Internal corr w/ Lorinz & McBurney, finalization & submittal of April budget for delivery (0.4) |
| SCHNOBRICH, MATTHEW | 03/15/10 | 0.4 | 4/14/2010 | 115 | 46 | Lansing Plants 2, 3 & 6 - Call to A Hoeksama to discuss in situ design assumptions and review proposed site assumptions (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SNYDER, CODY | 03/16/10 | 1.3 | 4/14/2010 | 54 | 70.2 | Assemble employee hours (0.3), review for proper allocation (0.4). Request move of un related hours (0.3). Finalize employee hours (0.3) |
| KOONS, BRAD | 03/16/10 | 1.6 | 4/14/2010 | 200 | 320 | Buick City LNAPL cost-to-closure LNAPL remediation cost estimate separation to reflect north and south of Leith costs as requested by EPA (1.2), voice and email communicaiton with Steve Gaito, Wes May, Ryan Dorn, Bob Hare (0.4) |
| GAITO, STEVEN | 03/16/10 | 1.4 | 4/14/2010 | 152 | 212.8 | CRA provided list of documents for 1199-1, compared list and documents in IDEA for missing documents (1.4) |
| KOWALSKI, RICHARD | 03/16/10 | 3.5 | 4/14/2010 | 184 | 644 | Fairfax calls to D Favero re KDHE groundwater monitoring requirement (0.6 hr); Fairfax Prepare e-mail to KDHE (draft to D Favero) re GW monitoring(1.3 hr); OMC Superfund site cost estimate prep (1.6 hr) |
| POWERS, AMY | 03/16/10 | 3.6 | 4/14/2010 | 54 | 194.4 | Fee application review (0.3) labor review for the following sites Lansing 2(0.3), 3(0.3), 6(0.3); Buick City(0.3), Coldwater Rd(0.3), Anderson(0.3), Delphi E+E(0.3), Metal fab Pitt(0.3), Allison Trans(0.3), Metal fab Indy(0.3), Pittsburgh(0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 03/16/10 | 4.1 | 4/14/2010 | 168 | 688.8 | MLC Muncie Transmission (1316): phone call w/ D.Favero to finalize approach to IDEM issues (0.5 hr), phone call with IDEM & D.Favero  (0.6 hr), follow up call w/ D.Favero (0.4 hr), evaluate installing additional wells for PCB sampling (0.6 hr), develop costs for additional PCB groundwater sampling (0.6 hr), revise cost backup (0.5 hr). revise cost estimate table (0.5 hr), (0.4 hr) |
| KAPP, RAYMOND | 03/16/10 | 8.0 | 4/14/2010 | 168 | 1344 | Prepare for Meeting at NYSDEC  (1.1) with Agencies (0.6)and attorneys (0.6) on Syracuse 1010- (0.9); meeting at NYSDEC- (3.9); ; post meeeting with MLC/OBG-(0.9) |
| DENTCH, CHRISTOPHER | 03/16/10 | 4.5 | 4/14/2010 | 137 | 616.5 | Prepare Ley Creek sediment data table (4.1).  Send Ley Creek table updates (0.4) |
| GAITO, STEVEN | 03/16/10 | 2.8 | 4/14/2010 | 152 | 425.6 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.7), correspondence (0.5) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.4) |
| MCBURNEY, LOWELL | 03/16/10 | 2.5 | 4/14/2010 | 200 | 500 | Review Lansing and Hyatt Clark SOWs(1.3), telephone conversations w/ Jmolina regarding SOWs (1.2) |
| HUNT, JOEL | 03/16/10 | 1.5 | 4/14/2010 | 200 | 300 | revise SOW Hyatt Clark MLC# 1008 (1.1)  Update Hyatt Clark MLC# 1008 Scope (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 03/16/10 | 2.8 | 4/14/2010 | 200 | 560 | Revised SOW for MLC Site 1008 to develop a template that can be used for other SOWs (2.2). Reviewed/prepared emails and phone conversations (0.6). |
| GAITO, STEVEN | 03/16/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Update project meeting notes for KDHE (0.3) and IDEM (0.4) meetings, review Muncie cost estimate per request by IDEM (0.7) |
| BELL, CAITLIN | 03/16/10 | 0.6 | 4/14/2010 | 115 | 69 | Uploaded site documents to IDEA (0.3); Uploaded documents to an ftp site (0.3) |
| CHERRY, ERIC | 03/16/10 | 4.0 | 4/14/2010 | 168 | 672 | Willow Run A0B220443 GRO review (0.5) A0B220443 DRO review (0.5)  A0B220443 ORO review (0.5)  A0B220443 PCB review (0.5)  A0B220443 Metals review (0.5) Compile Data tables (0.5) evaluate spectra (0.5) emails with lab (0.5) |
| CABALLERO, DAVID | 03/16/10 | 1.0 | 4/14/2010 | 200 | 200 | Slurry Wall Installation Investigation (0.4) and costing assistance (0.6), Working with Steve G |
| CHERRY, ERIC | 03/16/10 | 3.0 | 4/14/2010 | 168 | 504 | Willow Run - Meeting to discuss Waste Eval ( 2.2)   Updates to staff per discussion of meeting (0.8) |
| DORN, RYAN | 03/16/10 | 0.6 | 4/14/2010 | 115 | 69 | Buick City -  Call with Brad Koons to discuss North Sites vs South Sites (0.6 hrs) |
| FISHER, SARAH | 03/16/10 | 0.8 | 4/14/2010 | 152 | 121.6 | response to USEPA on Bedford Questions (Various) (0.4), discussions with DF re: bedford (0.4) |
| GAITO, STEVEN | 03/16/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Meeting with IDEM: B.Pedersen, D.Favero, D.Stilz, M.Sickels (0.6) |
| GAITO, STEVEN | 03/16/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Review Syracuse Slurry Wall (0.6) |
| GAITO, STEVEN | 03/16/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Revise Cash Flow Table (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/16/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Call with KDHE:  D.Ross, D.Favero, R.England, R.Kowalski, L.Price, (0.9) |
| HUNT, JOEL | 03/16/10 | 0.1 | 4/14/2010 | 200 | 20 | Lansing SOW MLC# 1300-1/2/3 (0.1) |
| KOONS, BRAD | 03/16/10 | 0.9 | 4/14/2010 | 200 | 180 | Buick City Technical review (0.9) |
| KOWALSKI, RICHARD | 03/16/10 | 1.9 | 4/14/2010 | 184 | 349.6 | Wilmington call from R Galloway DNREC (0.2 hr) & review aerial photos (0.4 hr) & e-mail to D Favero (0.2 hr); Old Ley Creek -e-mail to T Cridge (0.3 hr); Fairfax -prep for call to KDHE (0.8 hr) |
| KOWALSKI, RICHARD | 03/16/10 | 3.3 | 4/14/2010 | 184 | 607.2 | Fairfax conf call w/ KDHE (0.6 hr), call w/ D Favero & S Gaito (0.6 hr); GW monitoring cost revisions/review KDHE estimate (1.7 hr); calls to KDHE - R England (0.4 hr) |
| SAUNDERS, BRADLEY | 03/16/10 | 1.0 | 4/14/2010 | 168 | 168 | Direction to finance to change markups on subcontract services consistent w/ MLC/ENCORE contract (0.4), review of adjested subcontract charges on Feb invoice (0.6) |
| SULLIVAN, RICHARD | 03/16/10 | 0.8 | 4/14/2010 | 184 | 147.2 | WilmingtonDNREC Cost (0.8) |
| SULLIVAN, RICHARD | 03/17/10 | 1.3 | 4/14/2010 | 184 | 239.2 | #1190 Wilmington -DNREC cost est rvw (0.6); Wilmington teleconf w/ D McMurtry, D Favero, S Gaito, R Kowalski (0.7 ); |
| SULLIVAN, RICHARD | 03/17/10 | 1.1 | 4/14/2010 | 184 | 202.4 | #1289-1 Fairfax prep meeting forward cost estimates (0.3) review estimates (0.8) |
| SULLIVAN, RICHARD | 03/17/10 | 1.2 | 4/14/2010 | 184 | 220.8 | #1289-1 Fairfax teleconf w/ D McMurtry et al (0.7); meeting notes 0.5 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/17/10 | 1.7 | 4/14/2010 | 200 | 340 | Buick City LNAPL cost-to-closure LNAPL remediation cost estimate to reflect north and south of Leith costs as requested by EPA (0.8), determination of appropriate north/south cost allocations (0.9) |
| GAITO, STEVEN | 03/17/10 | 1.7 | 4/14/2010 | 152 | 258.4 | CRA provided list of documents for 1320 (0.9) and 1316 (0.8), compared list and documents in IDEA for missing documents |
| SAUNDERS, BRADLEY | 03/17/10 | 1.2 | 4/14/2010 | 168 | 201.6 | February LFR-ARCADIS invoice backup daily work description review for inclusion with February invoice to MLC. (1.2 hr) |
| BELL, CAITLIN | 03/17/10 | 0.4 | 4/14/2010 | 115 | 46 | KDHE regulatory meeting to discuss 1289-1 (DF, DR, RE, SG, RK, RS in attendance) - TMW130 area discussion (0.2); sample duration discussion (0.1); revision of estimate discussion (0.1) |
| SNYDER, CODY | 03/17/10 | 4.2 | 4/14/2010 | 54 | 226.8 | Labor processing;  1291(0.3), 1292(0.3), 1295 (0.3), 1197(0.3), 1199-1(0.3), 1200(0.4), 1233(0.4), 1111(0.4), 1199-1(0.4), 1317(0.4), 1325(0.4).  Forward for Prj mgt review (0.3) |
| DENKENBERGER, ERIKA | 03/17/10 | 2.5 | 4/14/2010 | 102 | 255 | Ley Creek, NY - reviewed correspondence related to the Carrier Facility FOIL request (0.5) Called NYSDEC representative regarding available documents (1.1). NYSDEC office, conducted a document review (0.5) and sent documents to Avalon  for printing (0.4) |
| DENTCH, CHRISTOPHER | 03/17/10 | 4.5 | 4/14/2010 | 137 | 616.5 | Make FOIL requests for Ley Creek/Carrier Corp site(3.2); Make sediment data table updates (1.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 03/17/10 | 2.5 | 4/14/2010 | 168 | 420 | NAO Flint Buick City - LNAPL characteristic review (0.5) characterization(0.5) area of the site considered (0.6)  refine remediation plan costs (0.5) incorporate in plan (0.4) |
| GAITO, STEVEN | 03/17/10 | 2.1 | 4/14/2010 | 152 | 319.2 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.5), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.4) |
| MOLINA, III, JOSEPH | 03/17/10 | 3.8 | 4/14/2010 | 200 | 760 | Revised SOWs for MLC Sites 1002 (1.1 hr), 1006 (1 hr), and 1298-1 (1.1 hr) Review meeting/prepared emails (0.6). |
| POWERS, AMY | 03/17/10 | 4.7 | 4/14/2010 | 54 | 253.8 | Technical review;  for the following sites; Moraine (0.4), Pitts (0.4), PNC (0.5), Lansing 2 (0.4), Lansing 3 (0.4), Lansing 6 (0.3), Flint (0.5)Livonia GW(0.4), GPMT Livonia(0.4), Danville(0.4), Wilmington(0.3), Trenton(0.3) |
| CHERRY, ERIC | 03/17/10 | 4.0 | 4/14/2010 | 168 | 672 | Willow Run A0B220440 GRO review (0.5) A0B220440 DRO review (0.5)  A0B220440 ORO review (0.5)  A0B220440 PCB review (0.5)  A0B220440 Metals review (0.5) Compile Data tables (0.5) evaluate spectra (0.5) emails with lab (0.5) |
| CRIDGE, TODD | 03/17/10 | 1.0 | 4/14/2010 | 137 | 137 | Ley Cr. historic document research (0.7) data review (0.3) |
| DORN, RYAN | 03/17/10 | 0.5 | 4/14/2010 | 115 | 57.5 | Buick City -  North Sites vs South Sites cost revisions  (0.3 hrs).  Forward to Koons for review (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/17/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Post call with KDHE: R.Kowalski, D.Favero, R.England, L.Price, D.Ross (0.4) |
| GAITO, STEVEN | 03/17/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Call to discuss Syracuse: P.Barnett (0.6) |
| GAITO, STEVEN | 03/17/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Slurry Wall Life Expectancy (0.6) |
| GAITO, STEVEN | 03/17/10 | 0.7 | 4/14/2010 | 152 | 106.4 | Massena Follow up (0.7) |
| GAITO, STEVEN | 03/17/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Revise Cash Flow Rollup Table (0.9) |
| GAITO, STEVEN | 03/17/10 | 1.2 | 4/14/2010 | 152 | 182.4 | Call to discuss Wilmington, Fairfax, others: D.McMurtry, R.Kowalski, R.Stromberg, D.Favero (1.2) |
| GAITO, STEVEN | 03/17/10 | 1.3 | 4/14/2010 | 152 | 197.6 | Prepare cost estimates for Non-Owned Sites (1.3) |
| HOEKSEMA, AMY | 03/17/10 | 0.4 | 4/14/2010 | 168 | 67.2 | provided back up materials to staff to help bolster cost backup for Lansing Plants 2, 3, and 6 (0.4 hr) |
| HUNT, JOEL | 03/17/10 | 0.6 | 4/14/2010 | 200 | 120 | tel. Molina re: SOWs # 1106 (0.2); coord SOWs (0.4) |
| KAPP, RAYMOND | 03/17/10 | 2.0 | 4/14/2010 | 168 | 336 | Conference Call with McMurtry, Barnett, and Leary of action items for Syarcause 1010- (0.9) ; follow-up communications on action items -(1.1) |
| KOWALSKI, RICHARD | 03/17/10 | 2.4 | 4/14/2010 | 184 | 441.6 | OMC e-mail to N Gillotti (0.3 hr); Fairfax e-mail & meeting summary (0.2 hr); Shreveport Ph I (0.3 hr); OMC call EMI (0.2 hr) Fairfax e-mail to D McMurtry, M Hashem (0.8 hr); OMC research (0.6 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 03/17/10 | 2.8 | 4/14/2010 | 184 | 515.2 | GLTC S&N SOW edit (0.7); Wilmington -DNREC cost est rvw (0.4); Wilmington teleconf w/ D McMurtry, D Favero, S Gaito, R Sullivan (0.7 ); Fairfax teleconf w/ D McMurtry et al (0.7); Fairfax prep meeting invite w/ narrative for teleconf (0.3) |
| KOWALSKI, RICHARD | 03/17/10 | 3.4 | 4/14/2010 | 184 | 625.6 | Fairfax review KDHE sample plan (0.9 hr); OMC research & call Ed Peterson (0.8 hr); Fairfax -conf call w/ KDHE (0.4 hr); OMC - S Gaito call (0.3 hr); Shreveport Ph I (0.4 hr); Fairfax cost est eidts/ e-mail to KDHE (0.6 hr) |
| MCBURNEY, LOWELL | 03/17/10 | 1.0 | 4/14/2010 | 200 | 200 | coordinate SOWs - JM, JH (0.8).  Coordinate with team (0.2) |
| PEDERSEN, BRIAN | 03/17/10 | 0.9 | 4/14/2010 | 168 | 151.2 | MLC Muncie Transmission (1316) - IDEM   follow up call for additional information (0.9) |
| RUBIS, TERRI | 03/17/10 | 1.1 | 4/14/2010 | 200 | 220 | Willow Run - call with rob fenn regarding waste disposal (0.4), emails with cra regarding waste disposal (0.4), file/email managment (0.3) |
| STROMBERG, RICK | 03/17/10 | 1.0 | 4/14/2010 | 200 | 200 | Final Anderson #1320 Conf Call CRA(0.4)-Favero to prepare Add' Rem Cost (0.6) |
| SULLIVAN, RICHARD | 03/18/10 | 1.1 | 4/14/2010 | 184 | 202.4 | #1190 - prepare table with DNREC remedial and investigation costs (0.7) add Arcadis data (0.4) |
| PETERS, CHRISTOPHER | 03/18/10 | 1.3 | 4/14/2010 | 200 | 260 | Buick City - generation of revised cost estimates for north (0.5) and south (0.7) end buick city remediation |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | 03/18/10 | 7.6 | 4/14/2010 | 54 | 410.4 | Defining labor allocation (0.4).Meeting to discuss each site labor allocation; #1300-1 (0.4), #1300-2 (0.4), #1300-3 (0.4), #1001 (0.4), #1295 (0.4), #1299 (0.4), #1204 (0.2), #1197 (0.2),  finalize each site with labor allocation: #1235 (0.2), #1300-1 & 2 (0.2), , #1300-3 (0.2), #1001 (0.2) Technical processing for #1235 (0.4), #1300-1 (0.4), #1300-2 (0.4), #1300-3 (0.4), #1001 (0.4), #1295 (0.4), #1299 (0.4), #1204 (0.4), #1197 (0.4), |
| KOWALSKI, RICHARD | 03/18/10 | 3.9 | 4/14/2010 | 184 | 717.6 | GLTC DSL SOW call w/ J Molina (0.1 hr); Wilmington aerial photo search/download (0.7 hr); Wheeler Pit Superfund site research (1.4 hr) & cost estimate (1.7 hr) |
| CRIDGE, TODD | 03/18/10 | 2.0 | 4/14/2010 | 137 | 274 | Internal discussion with Gravelding regarding Ley Cr. Cost assumptions (0.5).  Review of Ley Cr. Cost estimate unit cost inputs (0.5).  Develop and repackage supporting documentation for Ley Cr. Remediation cost estimate (0.5). Review of overall remedion cost estimate package (0.2). Review of historic Ley Cr.  site documentation and analytical data (0.3). |
| DENTCH, CHRISTOPHER | 03/18/10 | 3.5 | 4/14/2010 | 137 | 479.5 | Make FOIL requests for Ley Creek/Carrier Corp site (2.1); Update Ley Creek sediment data tables (1.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 03/18/10 | 3.4 | 4/14/2010 | 168 | 571.2 | MLC Muncie Transmission (1316): prepare table of PCB concrete sample locations (0.4 hr), evaluate TSCA PCB regulations (0.4 hr), phone call w/ IDEM, D.Favero, S.Gaito to discuss PCB levels in concrete slab samples (2.1 hr), follow up call with D.Favaro (0.5 hr) |
| GAITO, STEVEN | 03/18/10 | 2.3 | 4/14/2010 | 152 | 349.6 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.4), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.4) |
| GAITO, STEVEN | 03/18/10 | 1.9 | 4/14/2010 | 152 | 288.8 | Research on-line documents, EPA standards, and others for expected life of slurry wall (1.9) |
| GAITO, STEVEN | 03/18/10 | 1.8 | 4/14/2010 | 152 | 273.6 | Revise Cost Estimates for Garland Road (0.6), Framingham (0.2), Sioux City (0.6), Wheeler Pit (0.4) |
| BELL, CAITLIN | 03/18/10 | 2.2 | 4/14/2010 | 115 | 253 | Revised cost narrative and back up based on analyst input for 1007 (0.5); Revised cost narrative and back up based on analyst input for 1009 (0.5); Revised cost narrative and back up based on analyst input for 1100 (0.5); Revised cost narrative and back up based on analyst input for 1190 (0.5); review of edits (0.2) |
| MOLINA, III, JOSEPH | 03/18/10 | 2.8 | 4/14/2010 | 200 | 560 | Revised SOWs for MLC Sites 1008 (1.1 hr) and 1101 (1.1 hr). Phone conversations and reviewed/prepared emails (0.6). |
| SULLIVAN, RICHARD | 03/18/10 | 1.9 | 4/14/2010 | 184 | 349.6 | Sioux City - (non owned) review of HDR report text 0.9 review figures 0.4, tables 0.6 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KAPP, RAYMOND | 03/18/10 | 9.0 | 4/14/2010 | 168 | 1512 | Syracuse Site 1010 asphalt (1.2) and cap estimate (0.9), slurry wall (0.4), Vapor Intrusion (0.5), In-situ treatment replacement research (0.4), GW/Surface water discharge and (1.1) subslab restoration estimates- (1.2); Massena remedial cost estimate (1.1) and QA/QC (1.1) and revisions- (1.1) |
| GAITO, STEVEN | 03/18/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Update cash flow table based on daily revisions by project team (1.1) |
| BELL, CAITLIN | 03/18/10 | 1.1 | 4/14/2010 | 115 | 126.5 | Updated agency tracker for AH's sites (0.2); Updated agency tracker for 1316 (0.2); Updated agency tracker for CP's sites (0.1); Updated agency tracker for 1100 (0.1); Updated 1010 (0.2); Updated agency tracker for RK's sites (0.1); Updated agency tracker for SF's sites (0.1); Updated agency tracker for 1320 (0.1) |
| MCBURNEY, LOWELL | 03/18/10 | 2.5 | 4/14/2010 | 200 | 500 | Weekly call with Redwine to discuss regulatory streamlining (1.2); review revised SOWs - Lansing/Hyatt Clark (1.3) |
| KOWALSKI, RICHARD | 03/18/10 | 2.8 | 4/14/2010 | 184 | 515.2 | Wilmington -Comparison of MLC costs to DNREC cost est (0.4 hr); OMC Superfund site research (0.7 hr); Wheeler Pit Superfund site cost est prep (1.7 hr) |
| ALKIDAS, LAUREN | 03/18/10 | 0.9 | 4/14/2010 | 137 | 123.3 | Willow Run. Updates to perimeter well data. (0.9) |
| CHAMBERLAIN, DENISE | 03/18/10 | 2.0 | 4/14/2010 | 200 | 400 | Preparation for call (0.4) and call to discuss integrating regulatory streamlining/multi-site concepts into environmental settlement agreement (1.3); post-call follow up with emails and framing next edits (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHERRY, ERIC | 03/18/10 | 3.4 | 4/14/2010 | 168 | 571.2 | Willow Run Data Preparation (3.4) |
| GAITO, STEVEN | 03/18/10 | 0.5 | 4/14/2010 | 152 | 76 | Call with MLC: A.Koch, D.McMurtry, J.Redwine,  T.Stenger, D.Favero(0,4).  Follow up with non attending (0.1) |
| GAITO, STEVEN | 03/18/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Call with KDHE: R.Kowalski, D.Favero, R.England, L.Price, D.Ross (0.6) |
| GAITO, STEVEN | 03/18/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Maintain and Update IDEA Database (0.9) |
| GAITO, STEVEN | 03/18/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Review and Revise Cost Estimate for Massena (0.9) |
| HUNT, JOEL | 03/18/10 | 0.3 | 4/14/2010 | 200 | 60 | SOW Green Point Landfill MLC# 1106 (0.3) |
| HUNT, JOEL | 03/18/10 | 0.3 | 4/14/2010 | 200 | 60 | SOW Toledo Landfill MLC#1099 (0.3) |
| HUNT, JOEL | 03/18/10 | 0.5 | 4/14/2010 | 200 | 100 | SOW Elyria MLC#1111 (0.4).  Format (0.1) |
| KOONS, BRAD | 03/18/10 | 0.6 | 4/14/2010 | 200 | 120 | Buick City LNAPL cost-to-closure requested by EPA (0.6) |
| KOWALSKI, RICHARD | 03/18/10 | 2.7 | 4/14/2010 | 184 | 496.8 | OMC research (1.4 hr); Old Ley Creek -Call T Cridge (0.1 hr); Fairfax conf call (0.6 hr); Leeds Sow Call w/ J Molina (0.6 hr) |
| SAUNDERS, BRADLEY | 03/18/10 | 1.1 | 4/14/2010 | 168 | 184.8 | Internal conf. call re: fee application rqmts, updated direction on markups (0.4 hr).  Completeion of Feb dwd review and draft invoice revision (0.7 hr). |
| SCHNOBRICH, MATTHEW | 03/18/10 | 0.8 | 4/14/2010 | 115 | 92 | Lansing Plants 2, 3 & 6 - Finalize costing scope for previously submitted in situ chemical oxidation treatment approaches, email summary. (0.8) |
| SNYDER, CODY | 03/18/10 | 0.3 | 4/14/2010 | 54 | 16.2 | excel spreadsheet sorting (0.3) |
| STROMBERG, RICK | 03/18/10 | 1.2 | 4/14/2010 | 200 | 240 | Prepare adjusted Cost Backup (0.9), Rem summary based on IDEM to Favero-CRA to finalize #1320 (0.3) |
| SULLIVAN, RICHARD | 03/18/10 | 0.9 | 4/14/2010 | 184 | 165.6 | OUC - review and revisions of Scope (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 03/18/10 | 1.2 | 4/14/2010 | 184 | 220.8 | Farifax I - telcon prep (0.3), telcon and telcon closeout (0.9) |
| HUNT, JOEL | 03/19/10 | 1.2 | 4/14/2010 | 200 | 240 | call w/ Molina, Gaito, Hoeksema, McMurtry, Mosteller, Miner discuss GMNA Car-Lansing #1300 SOW Plant 2(0.4), Plant 3(0.4), Plant 6 (0.4) |
| HOEKSEMA, AMY | 03/19/10 | 1.8 | 4/14/2010 | 168 | 302.4 | Attended a conference call to discuss revisions to the scope of work for Plants 2, 3 and 6 (0.7 hr); made revisions to the scope of work for Plants 2 (.4 hr) and 3 (.4 hr), and 6 (.3 hr) based on comments from the call |
| CICCHELLI, LENA | 03/19/10 | 4.0 | 4/14/2010 | 89 | 356 | Buick City; Preparing corrective measures summaries for 5 AOIs - (1.5), review summaries with pm (0.7), calculating costs for 5 AOIs(1.8) |
| GAITO, STEVEN | 03/19/10 | 2.3 | 4/14/2010 | 152 | 349.6 | Call with A.Hoeksena, J.Hunt, J.Molina, L.McBurney, D.Mosteler, S.Minor to review the SOW for the Lansing Plants (1.6) and create template for remaining sites (0.7) |
| MOLINA, III, JOSEPH | 03/19/10 | 3.8 | 4/14/2010 | 200 | 760 | Conference call with Miner, Mosteller, McBurney, Gaito, and Hunt to discuss SOWs 1008 (0.3) 1300 (0.3) 1297 (0.3) and 1205 (0.4). Revised SOWs for MLC Sites 1008 and 1300 (0.7). Revised SOWs for MLC Sites 1297 (0.9) and 1205 (0.9). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 03/19/10 | 4.9 | 4/14/2010 | 168 | 823.2 | MLC Muncie Transmission (1316): review OBG Decommissioning Report PCB tables (0.5 hr), review OBG PCB sample locations (0.5 hr), review OBG Decommissioning report text (0.5 hr), review PBG daily logs (0.5 hr), review OBG waste manifests (0.4 hr), review OBG sample location photos (0.4 hr), review CRA report for PCBs in concrete slab (0.5 hr), review prior warehouse demolition reports (0.5 hr), prepare summary of PCB sampling results (0.6 hr), prepare response to IDEM's comments (0.5 hrs) |
| KAPP, RAYMOND | 03/19/10 | 7.5 | 4/14/2010 | 168 | 1260 | Preparation of cost estimates (2.1) and narrative(0.8) justification (for MLC estimates for Site 1010 -(0.8) research slurry wall (0.7)Vapor Intrusion (0.8), In-situ treatment(0.8), Sub-Slab excavation(0.7), GW/Surface water discharge (0.7) life span literature |
| GAITO, STEVEN | 03/19/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Prepare cost estimates for Non-Owned Sites (OMC (0.6), Sioux City (0.4), Framingham(0.4)) |
| KOWALSKI, RICHARD | 03/19/10 | 4.0 | 4/14/2010 | 184 | 736 | Prepare Wheeler Pit Superfund site narrative (3.2 hrs) & cost estimate (0.8 hrs) |
| GAITO, STEVEN | 03/19/10 | 1.4 | 4/14/2010 | 152 | 212.8 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.4), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| STROMBERG, RICK | 03/19/10 | 3.6 | 4/14/2010 | 200 | 720 | Review #1319 info (0.6)and prepare revised narritve(0.5), rem summary (0.9),backup for Anderson E&E Ins Liab (1.6)) |
| DENTCH, CHRISTOPHER | 03/19/10 | 2.0 | 4/14/2010 | 137 | 274 | Review Ley Creek sediment data tables  (1.4).  Correspond with R.Kowalski regarding Ley Creek table (0.6) |
| GAITO, STEVEN | 03/19/10 | 1.8 | 4/14/2010 | 152 | 273.6 | Review MDNRE Cost Estimate for Willow Run (0.9) and compare with MLC estimate (0.9) |
| BELL, CAITLIN | 03/19/10 | 1.3 | 4/14/2010 | 115 | 149.5 | Review of information provided by other consultants (0.5); comparison to present documents and titles (0.4); revisions made as needed to align (0.4) |
| ROTHCHILD, ALEXANDER | 03/19/10 | 2.3 | 4/14/2010 | 200 | 460 | review slurry wall requirement at Syracuse including research precedence (0.9), longevity (0.8), potential alternatives (0.6) |
| GAITO, STEVEN | 03/19/10 | 2.2 | 4/14/2010 | 152 | 334.4 | Revise cost estimate for Wilmington (1190) based on comments from DNREC and MLC including test track area (0.8), gw monitoring and treatment (0.6) and other areas (0.8) |
| BELL, CAITLIN | 03/19/10 | 1.4 | 4/14/2010 | 115 | 161 | Revised cost narrative and back up based on analyst input for 1298-2 (0.5); Revised cost narrative and back up based on analyst input for 1316 (0.5); Revised cost narrative and back up based on analyst input for 1327 (0.4) |
| SULLIVAN, RICHARD | 03/19/10 | 1.4 | 4/14/2010 | 184 | 257.6 | Sioux City (non owned) review of Consent order (0.6) sewer costs (0.4) EPA ROD |
| SULLIVAN, RICHARD | 03/19/10 | 3.7 | 4/14/2010 | 184 | 680.8 | Sioux City (non owned) review of EPA ROD declaration (0.4) ROD summary 1.1,  Soil gas writeup report (0.7) SVE report (0.6) RAP (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RICHARDSON, AARON | 03/19/10 | 3.0 | 4/14/2010 | 137 | 411 | Site 1010 compilation of cost estimates obtained from potential subcontractors/vendors (0.4); preparation (0.5) and formatting (0.7) of table summarizing cost estimates; forward cost estimate to team for review (0.1); discussions with team regarding cost estimate and revisions (0.2); follow-up with potential subcontractor/vendor regarding additional comments and revisions (0.4); revisions to cost estimate table based on comments (0.4); re-submission of table to team (0.2) |
| KOWALSKI, RICHARD | 03/19/10 | 2.2 | 4/14/2010 | 184 | 404.8 | Wheeler Pit -Prepare site narrative (1.2 hr); Wilmington Answer e-mails/questions from D. Favero (0.4 hr); OMC Superfund site cost estimate discussion w/ S Gaito (0.6 hr) |
| DORN, RYAN | 03/19/10 | 0.7 | 4/14/2010 | 115 | 80.5 | Buick City - Revising Costing Breakdown (North Sites vs South Sites)  (0.7 hrs) |
| GAITO, STEVEN | 03/19/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Revise Cash Flow Rollup Table (0.8) |
| GAITO, STEVEN | 03/19/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Call to discuss Willow Run: D.McMurtry, J.Redwine, M.Hashem, P.Barnett, B.Hare (0.9) |
| GAITO, STEVEN | 03/19/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Review Delphi ENE Cost Estimate (0.9) |
| HUNT, JOEL | 03/19/10 | 0.3 | 4/14/2010 | 200 | 60 | SOW Hyatt Clark MLC# 1008 (0.3) |
| HUNT, JOEL | 03/19/10 | 0.3 | 4/14/2010 | 200 | 60 | SOW Toledo Landfill MLC#1099 (0.3) |
| HUNT, JOEL | 03/19/10 | 0.5 | 4/14/2010 | 200 | 100 | SOW Hemphill MLC# 1291.(0.3)  Respond to comments (0.2) |
| HUNT, JOEL | 03/19/10 | 0.5 | 4/14/2010 | 200 | 100 | SOW  #1291 status (0.4) .format (0.1) |
| HUNT, JOEL | 03/19/10 | 0.7 | 4/14/2010 | 200 | 140 | SOW Employee Dev. Cntr MLC#1001 (0.7) |
| KOONS, BRAD | 03/19/10 | 0.8 | 4/14/2010 | 200 | 160 | Buick City LNAPL cost-to-closure development (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/19/10 | 1.8 | 4/14/2010 | 200 | 360 | Willow Run - review MDNRE cost estimate(1.1), communication with Steve Gaito (0.7) |
| MAY, WESLEY | 03/19/10 | 0.9 | 4/14/2010 | 115 | 103.5 | Buick City - Call regarding costs for North and South (0.9). |
| MCBURNEY, LOWELL | 03/19/10 | 2.5 | 4/14/2010 | 200 | 500 | call w/ BP (1.1), review SOWs (0.7), call w/ Redwine (0.7) |
| MESSINGER, JOHN | 03/19/10 | 0.4 | 4/14/2010 | 168 | 67.2 | Reviw and provide additional comments on Hyatt SOW and respond to emails. (.04) |
| PETERS, CHRISTOPHER | 03/19/10 | 0.7 | 4/14/2010 | 200 | 140 | review of Coldwater road cost estimates (0.7). |
| SULLIVAN, RICHARD | 03/19/10 | 1.0 | 4/14/2010 | 184 | 184 | Review Wilmington Cost table (0.3).  Revise Wilmington table (0.7) |
| GAITO, STEVEN | 03/20/10 | 1.2 | 4/14/2010 | 152 | 182.4 | Conference Call with M. Hashem, D. McMurtry, P. Barnett, D. Mosteller, B. Hare review the status of EPA R5 sites including 1099 (0.3), 1299 (0.3), 1295 (0.5), 1101 (0.1) |
| KOONS, BRAD | 03/20/10 | 0.3 | 4/14/2010 | 200 | 60 | Willow Run - review MDNRE cost estimate (0.3) |
| KAPP, RAYMOND | 03/21/10 | 6.5 | 4/14/2010 | 168 | 1092 | Complete research (1.2) and prepare findings (1.2) and recommnedations on  slurry wall replacement - (1.4), Prepartion of cost estimates and narrative justification narrative justification for MLC O&M and post-demolition restoration estimates for Syrcause 1010 - (2.7) |
| HUNT, JOEL | 03/21/10 | 1.3 | 4/14/2010 | 200 | 260 | review GMPT-Livonia MLC#1195 SOW  and background (0.5) revise GMPT-Livonia MLC#1195 SOW (0.8) |
| MOLINA, III, JOSEPH | 03/21/10 | 3.3 | 4/14/2010 | 200 | 660 | Revised SOWs for MLC Sites 1294 (0.9) and 1310 (0.9). Revised SOWs for MLC Sites 1108 (0.7) and 1102 (0.8). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 03/21/10 | 0.4 | 4/14/2010 | 200 | 80 | SOW Toledo Landfill MLC#1099 (0.4) |
| HUNT, JOEL | 03/21/10 | 0.5 | 4/14/2010 | 200 | 100 | SOW Green Point Landfill MLC# 1106 (0.5) |
| HUNT, JOEL | 03/21/10 | 0.9 | 4/14/2010 | 200 | 180 | SOW Employee Dev. Cntr MLC#1001 (0.9) |
| HUNT, JOEL | 03/21/10 | 1.0 | 4/14/2010 | 200 | 200 | SOW Elyria MLC#1111.  (0.8) format (0.2) |
| HUNT, JOEL | 03/21/10 | 1.0 | 4/14/2010 | 200 | 200 | SOW Hemphill MLC# 1291 (0.9) Format (0.1) |
| KOONS, BRAD | 03/21/10 | 1.2 | 4/14/2010 | 200 | 240 | Willow Run -  MDNRE cost estimate updates (0.9), email communication with Steve Gaito and Bob Hare (0.3) |
| MAY, WESLEY | 03/21/10 | 3.2 | 4/14/2010 | 115 | 368 | Buick City - Review/update breakout of costs for North and South (3.2). |
| KAPP, RAYMOND | 03/22/10 | 8.0 | 4/14/2010 | 168 | 1344 | Conference call on Syracuse VI (1.8)and Massena GWT eatimates (2.1) Estimates (0.6) and  Positions (0.4) on Syarcuse cap (0.9) and O&M (1.3) , slurry wall (1.1) and soil cap- (0.8) |
| PEDERSEN, BRIAN | 03/22/10 | 2.4 | 4/14/2010 | 168 | 403.2 | MLC Muncie Transmission (1316) - review two new M&E reports and three new ECJordon reports from MLC PM (2.0 hrs). ACC Penske (site 1310): Reviewed the revised site narrative report (0.4 hr). |
| COFFEY, LISA | 03/22/10 | 1.8 | 4/14/2010 | 168 | 302.4 | Plant 2 Landfill - remediation plan review (0.4), edits (0.5) cost revision (0.5) schedule revisions (0.4) |
| GAITO, STEVEN | 03/22/10 | 1.6 | 4/14/2010 | 152 | 243.2 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.4), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 03/22/10 | 4.2 | 4/14/2010 | 200 | 840 | Provided Ryan Oesterreich information on slurry wall costs for Willow Run (0.6). Also, revised SOW for MLC Sites 1005 (0.6), 1001 (0.6), and 1099 (1.7). In addition, reviewed/prepared emails and updated internal tracking table (0.7). |
| GAITO, STEVEN | 03/22/10 | 1.2 | 4/14/2010 | 152 | 182.4 | QA/C Revised Buick City Estimate (0.6), Compare revised Buick City Estimate to government requirements (0.6) |
| DENTCH, CHRISTOPHER | 03/22/10 | 3.5 | 4/14/2010 | 137 | 479.5 | Research Deleware Soil Cap regs (3.1).  Review regs with R.Kowalski (0.4) |
| HUNT, JOEL | 03/22/10 | 1.1 | 4/14/2010 | 200 | 220 | review  Hemphill Lot #1291 SOW and background (0.5) revise Hemphill Lot #1291 SOW(0.6) |
| PETERS, CHRISTOPHER | 03/22/10 | 1.7 | 4/14/2010 | 200 | 340 | revising the remediation cost estimates for Buick City to account for NPV (0.7) and breaking out by north end (0.5) and south end (0.5) of the site |
| SULLIVAN, RICHARD | 03/22/10 | 3.7 | 4/14/2010 | 184 | 680.8 | Sioux City (non owned) pumping test report (0.5) RI report text 0.8, tables 0.9, figures 0.6, system startup report .5, field reports 0.4 |
| SULLIVAN, RICHARD | 03/22/10 | 2.8 | 4/14/2010 | 184 | 515.2 | Sioux city (non owned) review RAP 0.9, off site drilling report (0.4) pumping test data review (0.6) RI report 0.9 |
| MCBURNEY, LOWELL | 03/22/10 | 2.0 | 4/14/2010 | 200 | 400 | tel con w/ Molina/Gaito to discuss latest revisions to SOWs (0.4), modifications to Lansing SOW (1.2), modifications to Hyatt SOW (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/22/10 | 6.2 | 4/14/2010 | 200 | 1240 | Willow Run - author memorandum presenting MLC response to MDNRE comments on remediation cost estimate as requested by Bob Hare (1.8), complete research on potential long-term failure mechnisms for slurry walls to support MLC technical basis (2.1) incorporate input from ARCADIS slurry wall experts into memo (2.3) |
| OESTERREICH, RYAN | 03/22/10 | 3.8 | 4/14/2010 | 102 | 387.6 | Willow Run - Discussed slurry wall construction with internal TKI experts (0.5), collected existing slurry wall estimates (0.5) and reviewed contents (0.5), revised existing estimates with information relevant to site (1.5), presented results to slurry wall team for initial review (0.8) |
| OESTERREICH, RYAN | 03/22/10 | 2.2 | 4/14/2010 | 102 | 224.4 | Willow Run - reviewed boring logs at site (1.0), developed estimate of slurry wall installation techniques (0.6) and depth (0.6) |
| KOWALSKI, RICHARD | 03/22/10 | 3.4 | 4/14/2010 | 184 | 625.6 | Wilmington -research DNREC regulations re landfill capping (0.4 hr); Fredericksburg SOW edits (0.3 hr); Windiate Park SOW edit (0.3 hr); Romulus Eng SOW edits (0.3 hr) & Shreveport Ph I rpt edits (2.1 hr) |
| BELL, CAITLIN | 03/22/10 | 0.3 | 4/14/2010 | 115 | 34.5 | IDEA document upload (0.3) |
| BELL, CAITLIN | 03/22/10 | 0.5 | 4/14/2010 | 115 | 57.5 | Agency comment tracker (0.4).  Consultant input request (0.1) |
| CROSS, BRADLEY | 03/22/10 | 1.2 | 4/14/2010 | 200 | 240 | Review new scope summary for Textile Road (0.6); Review IDea site page for up-dates and content; report back (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| DORN, RYAN | 03/22/10 | 0.4 | 4/14/2010 | 115 | 46 | Buick City - Further Cost Breakdowns for North Sites vs South Sites based on discussions with Brad Koons (0.4 hrs) |
| GAITO, STEVEN | 03/22/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Call to discuss Grand Rapids - B. Hare, D. Favero, D. McMurtry (0.4) |
| GAITO, STEVEN | 03/22/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Pontian North LNAPL Call - B. Hare, B. Koons, J. McKenna (0.4) |
| GAITO, STEVEN | 03/22/10 | 0.7 | 4/14/2010 | 152 | 106.4 | Review Willow Run Estimates (MLC/MDNRE) (0.7) |
| GAITO, STEVEN | 03/22/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Slurry Wall Analysis (0.8) |
| GAITO, STEVEN | 03/22/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Review WIllow Run Status - B. Hare, B. Koons (0.9) |
| GAITO, STEVEN | 03/22/10 | 1.0 | 4/14/2010 | 152 | 152 | Syracuse Discussion - D. McMurtry, R. Kapp, P. Barnett, C. Leary, M. Traster, J. Kovata, T. Stanick, D. Berz (0.8). Team coordination (0.2) |
| HUNT, JOEL | 03/22/10 | 0.2 | 4/14/2010 | 200 | 40 | SOW Elyria # 1111 (0.2) |
| HUNT, JOEL | 03/22/10 | 0.3 | 4/14/2010 | 200 | 60 | SOW Delphi Anderson #1320 (0.3) |
| HUNT, JOEL | 03/22/10 | 0.3 | 4/14/2010 | 200 | 60 | SOW Employment Dev. Cntr # 1001; tel. Molin(0.3) |
| HUNT, JOEL | 03/22/10 | 0.6 | 4/14/2010 | 200 | 120 | SOW Toledo Landfill #1099 (0.6) |
| HUNT, JOEL | 03/22/10 | 0.7 | 4/14/2010 | 200 | 140 | coordinate SOW #1099/ format (0.7) |
| HUNT, JOEL | 03/22/10 | 0.7 | 4/14/2010 | 200 | 140 | SOW GMPT-Livonia # 1195 (0.7) |
| HUNT, JOEL | 03/22/10 | 0.9 | 4/14/2010 | 200 | 180 | SOW  Greenpoint Landfill #1106 (0.9) |
| KOONS, BRAD | 03/22/10 | 0.9 | 4/14/2010 | 200 | 180 | Pontiac North Campus - cost estimate call with Steve Gaito, John McKenna, Bob Hare (0.9) |
| KOONS, BRAD | 03/22/10 | 3.0 | 4/14/2010 | 200 | 600 | Willow Run project team communication with ARCADIS slurry wall experts (2.3), aggregate and distribute geologic details for slurry wall expert review (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 03/22/10 | 0.5 | 4/14/2010 | 184 | 92 | OMC superfund site research (0.3), call Burns & McDonnell (0.2 hr) Wilmington review 1972 soil boring logs near WWTP |
| LORINCZ, FRANK | 03/22/10 | 0.2 | 4/14/2010 | 335 | 67 | review TEA budget and communication with Pam Barnett at MLC on treatability study staus (0.2) |
| MACADAM, ALEC | 03/22/10 | 0.7 | 4/14/2010 | 115 | 80.5 | Complete LNL comprehensive report in 4-Sight, submit for review, discuss w Terri  (0.7) |
| MAY, WESLEY | 03/22/10 | 0.9 | 4/14/2010 | 115 | 103.5 | Buick City - setup of NPV calculation for separate North and South (0.9). |
| POWERS, AMY | 03/22/10 | 0.6 | 4/14/2010 | 54 | 32.4 | proj review for invoicing (0.6) |
| SAGER, ERIC | 03/22/10 | 0.5 | 4/14/2010 | 168 | 84 | review SOWs, Site 1005 (0.4), Site 1102 (0.1) |
| STROMBERG, RICK | 03/22/10 | 1.8 | 4/14/2010 | 200 | 360 | Rem summary Review Molina for #1294 (0.9) and #1101 (0.9) |
| SULLIVAN, RICHARD | 03/22/10 | 0.4 | 4/14/2010 | 184 | 73.6 | Wilmington - test track review (0.4) |
| SULLIVAN, RICHARD | 03/23/10 | 2.1 | 4/14/2010 | 184 | 386.4 | #1190  meeting preparation 0.3; Garland Roa d (non-owned) teleconf status of PRPs (0.3 hr); Wilmington teleconf w/ S Gaito, D Favero, D McMurtry, R Sullivan, M Hashem (1.1 hr) on DNREC strategies; |
| SULLIVAN, RICHARD | 03/23/10 | 3.3 | 4/14/2010 | 184 | 607.2 | #1190 Wilmington - aerial photo review (0.9) , cost comparison tables between DNREC and Arcadis (1.2)  and overlay maps of test track area (1.2) |
| GAITO, STEVEN | 03/23/10 | 2.8 | 4/14/2010 | 152 | 425.6 | Call to Discuss Syracuse Cost Estimate with D. McMurtry, R. Kapp, P. Barnett, C. Leary, Overview of NY position (0.6), Implications of building demolition (0.8), revised implementation of VI mitigation (0.6), costs for slurry wall construction (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KAPP, RAYMOND | 03/23/10 | 12.0 | 4/14/2010 | 168 | 2016 | Conference Calls (1.3) and Position Statements (0.9) on Syracuse Estimates; (1.4) Massena Site-AECOM communications (1.4)and  O&M (1.3) research slurry wall (0.7) Vapor Intrusion (0.9), In-situ treatment (0.8), Sub-Slab excavation (0.5), GW/Surface water discharge (0.6)  review life span literature (0.6) and  report  (0.6) Syracuse 1010 O&M (0.6) and post-demolition estimates (0.4) |
| GAITO, STEVEN | 03/23/10 | 1.6 | 4/14/2010 | 152 | 243.2 | Contact vendors for slurry wall costs for Willow Run remediation strategy (0.4), Update Willow Run estimate based on vendor information (0.8), QA/QC Slurry wall cost calculations (0.4) |
| MOLINA, III, JOSEPH | 03/23/10 | 3.0 | 4/14/2010 | 200 | 600 | Continued to review/revise SOWs for MLC Sites 1195 (1.1) and 1111 (1.2). Also, conference call with Joel Hunt to discuss SOW progress (0.7). |
| PETERS, CHRISTOPHER | 03/23/10 | 1.2 | 4/14/2010 | 200 | 240 | finalizing Buick city cost estimates for remediation (1.2). |
| PEDERSEN, BRIAN | 03/23/10 | 3.2 | 4/14/2010 | 168 | 537.6 | MLC Muncie Transmission (1316): continue review of sample locations from new reports (0.7 hr), plot locations of PCB exceedance samples from new reports (0.8 hr), prepare summary of PCB sample findings for MLC PM (0.5 hr), phone call with MLC PM to discuss findings (0.4 hr), prepare response to IDEM on residual PCB issues (0.8 hr) |
| MCBURNEY, LOWELL | 03/23/10 | 2.5 | 4/14/2010 | 200 | 500 | Regualtory streamlining call with Redwine, hare, others (2.1), revise Hyatt SOW based on MLC feedback (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 03/23/10 | 1.1 | 4/14/2010 | 200 | 220 | review Danville Landfill #1233 SOW and background (0.4) revise Danville Landfill #1233 SOW (0.7) |
| HUNT, JOEL | 03/23/10 | 2.2 | 4/14/2010 | 200 | 440 | review Metal Fab Indianapolis # 1191 SOW and background (0.8) revise Metal Fab Indianapolis # 1191 SOW (0.5), schedule (0.5), resources (0.4) |
| GILLOTTI, NANCY | 03/23/10 | 3.7 | 4/14/2010 | 168 | 621.6 | Reviewed project reports (1.3 hr), completed research for additional project information (0.9 hr), completed research for PRPs (0.6 hr), and worked on the site summary text (0.9 hr)for Harvey and Knott. |
| GAITO, STEVEN | 03/23/10 | 2.7 | 4/14/2010 | 152 | 410.4 | Revise estimate for Grand Rapids based on discussion with government (0.4), Revise non-owned site estimates - Ley Creek (0.5), Garland Road (0.4), Scatterfield Road (0.5), Harvey Knott (0.3), Sioux City (0.3), Wheeler Pit (0.3) |
| DENTCH, CHRISTOPHER | 03/23/10 | 1.5 | 4/14/2010 | 137 | 205.5 | Revise Ley Creek sediment data tables (1.2).  Make table updates per telcon (0.3) |
| BELL, CAITLIN | 03/23/10 | 2.4 | 4/14/2010 | 115 | 276 | Set up workbook for Sites by State rollup (0.5); Imported the sites and corresponding states (0.5); imported the site size and current cost estimate (0.5). Created summary table of data (0.5); QC'd worksheet (0.4) |
| SULLIVAN, RICHARD | 03/23/10 | 1.9 | 4/14/2010 | 184 | 349.6 | Sioux City (non owned) review of field notes on system (0.7) costestimating for well installation (0.4) pumping system (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/23/10 | 4.9 | 4/14/2010 | 200 | 980 | Willow Run - author memorandum presenting MLC response to MDNRE comments on remediation cost estimate as requested by Bob Hare (2.2), incorporate input from ARCADIS slurry wall experts into memo (1.6), telephone and email communication with Steve Gaito, Steve Montagna, Joe Molina, and Dave Cabarello (0.9) |
| OESTERREICH, RYAN | 03/23/10 | 2.0 | 4/14/2010 | 102 | 204 | Willow Run - Collecting cost estimates of HDPE liner installation (0.6) Further refining of slurry wall cost estimate to include HDPE liner (1.0) researched compatibility of contaminants with slurry to avoid reconstructing the wall (0.4) |
| OESTERREICH, RYAN | 03/23/10 | 3.0 | 4/14/2010 | 102 | 306 | Willow Run - further revisions of cost estimate based on comments from internal review (1.1), collected existing cost estimates for hydraulic excavation (0.8) refine slurry wall to include hydraulic excavation of top four feet of soil (1.1) |
| BELL, CAITLIN | 03/23/10 | 0.5 | 4/14/2010 | 115 | 57.5 | narrative revisions (0.3) IDEA updates (0.2) |
| CICCHELLI, LENA | 03/23/10 | 1.0 | 4/14/2010 | 89 | 89 | Buick City - revising table  (0.8).  Review with PM (0.2) |
| GAITO, STEVEN | 03/23/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Status of MDNRE sites - P. Barnett, M. Hashem, R. Kowalski, R. Sullivan, D. McMurtry (0.4) |
| GAITO, STEVEN | 03/23/10 | 0.6 | 4/14/2010 | 152 | 91.2 | Revise Cash Flow Roll-up Table (0.6) |
| GAITO, STEVEN | 03/23/10 | 0.7 | 4/14/2010 | 152 | 106.4 |  MDNRE sites status - P. Barnett, M. Hashem, R. Kowalski, R. Sullivan, D. McMurtry (0.7) |
| GAITO, STEVEN | 03/23/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Revise portfolio for 2010 start date (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/23/10 | 1.0 | 4/14/2010 | 152 | 152 | Wilmington Prep Call (0.2); Willington call - P. Barnett, M. Hashem, R. Kowalski, R. Sullivan, D. McMurtry (0.8) |
| GERBER, DAVID | 03/23/10 | 1.0 | 4/14/2010 | 200 | 200 | planning meeting (0.6), data/correspondence review (0.4) |
| HUNT, JOEL | 03/23/10 | 0.6 | 4/14/2010 | 200 | 120 | SOW Elyria # 1111 (0.6) |
| HUNT, JOEL | 03/23/10 | 0.8 | 4/14/2010 | 200 | 160 | SOW Delphi Anderson #1320 (0.8) |
| HUNT, JOEL | 03/23/10 | 0.8 | 4/14/2010 | 200 | 160 | SOW Stamping-Mansfield #1201 (0.8) |
| HUNT, JOEL | 03/23/10 | 0.9 | 4/14/2010 | 200 | 180 | SOW GMPT-Livonia # 1195 (0.9) |
| HUNT, JOEL | 03/23/10 | 1.0 | 4/14/2010 | 200 | 200 | SOW Framingham Landfill #1290 (0.8). Format (0.2) |
| HUNT, JOEL | 03/23/10 | 1.0 | 4/14/2010 | 200 | 200 | SOW MetalFab Pittsburgh # 1204 (0.9) Format (0.1) |
| KOONS, BRAD | 03/23/10 | 0.7 | 4/14/2010 | 200 | 140 | Willow Run project team communication with ARCADIS slurry wall experts (0.7) |
| KOWALSKI, RICHARD | 03/23/10 | 2.5 | 4/14/2010 | 184 | 460 | Old Ley Creek cost est (1.8 hr); OMC superfund cost est (0.7 hr) |
| KOWALSKI, RICHARD | 03/23/10 | 3.3 | 4/14/2010 | 184 | 607.2 | Wilmington - formulate strategy (1.9 hr); Non-owned sites teleconf (0.3 hr); Wilmington teleconf w/ S Gaito, D Favero, D McMurtry, R Sullivan, M Hashem (1.1 hr); |
| KOWALSKI, RICHARD | 03/23/10 | 4.0 | 4/14/2010 | 184 | 736 | Wilmington - prep cost comparison (3.1), aerial photo plan (0.6), & bullet items for discussion (0.3) |
| LORINCZ, FRANK | 03/23/10 | 0.5 | 4/14/2010 | 335 | 167.5 | conference call with TEA on constructability (0.3) and costing for the field pilot treatability study (0.2)for Massena with Brad Droy, and Greg Booth of TEA. |
| POWERS, AMY | 03/23/10 | 1.1 | 4/14/2010 | 54 | 59.4 | proj administration for invoicing. (0.7) organize and assemble invoice (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAGER, ERIC | 03/23/10 | 0.5 | 4/14/2010 | 168 | 84 | MLC Comment Tracker updates (0.4).  Communicate updates (0.1) |
| SAUNDERS, BRADLEY | 03/23/10 | 0.4 | 4/14/2010 | 168 | 67.2 | Final review of invoice backup work descriptions (0.4 hr) |
| SNYDER, CODY | 03/23/10 | 0.3 | 4/14/2010 | 54 | 16.2 | revisions, transfers, and draft (0.3) |
| STROMBERG, RICK | 03/24/10 | 3.0 | 4/14/2010 | 200 | 600 | 0.5 Stromberg review mdnre technical summary of their cost estimate, 0.5 Stromberg review mdnre disc on VOC vapor recovery, 0.5 Stromberg review mdrne proposed gw recovery, 0.4Stromberg review mdnre piping details, 0.2 Stromberg review mdnre off-site investigation description.0.3 Stromberg conf call with Favero/Gaito to discuss.0.5 Stromberg conf call with mcmurtry/hasem, 0.1 conf call wrap-up |
| MCBURNEY, LOWELL | 03/24/10 | 2.5 | 4/14/2010 | 200 | 500 | Call with Redwine, Molina, to discuss SOW development (2.1),  add'l revisions to Hyatt SOW (0.4) |
| PETERS, CHRISTOPHER | 03/24/10 | 2.7 | 4/14/2010 | 200 | 540 | Coldwater road landfill conference call with CRA staff to discuss basis for changes to cost estimate (1.3); conference call with Bob hare and B. Koons to review cost est. for Buick City (0.7) and prepare for call w/ EPA tomorrow (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GILLOTTI, NANCY | 03/24/10 | 6.9 | 4/14/2010 | 168 | 1159.2 | Completed the site summary, including the background information (0.8 hr), environmental history (0.9 hr), and current environmental issues and future remedial actions (1 hr) and remediation cost estimate, including groundwater monitoring and reporting costs (0.9 hr), cap maintanance (0.9 hr), and site inspections (0.4 hr)  for Harvey & Knott and emailed to S. Gaito. Reviewed a project report (0.9 hr) and completed research for project information for Delphi Dayton (0.5 hr). Addressed comments on the SOW for Toledo (0.3 hr) and Green Point (0.3 hr). |
| KOONS, BRAD | 03/24/10 | 1.6 | 4/14/2010 | 200 | 320 | Conference call requested by MLC to review Buick City discrepancies with EPA and prepare for EPA Region 5 meeting, participants include Mary Hashem, Dave McMurtry, Jim Redwine, Steve Gaito, George Hansen, Chris Peters (1.6) |
| BELL, CAITLIN | 03/24/10 | 3.6 | 4/14/2010 | 115 | 414 | Downloaded agency comment tracker from IDEA (0.2); Updated the agency tracker for 1103 (0.5); Updated the agency tracker for 1295 (0.4); Updated agency tracker for 1327 (0.4); Updated agency tracker for 1190 (0.5); Updated agency tracker for 1198 (0.5); Updated action items for BH (0.4); Updated action items for DF (0.3); Updated action items for PB (0.3); Updated action items for DW (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/24/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Incorporate updates to portfolio cost estimate summary file(0.5) and perform quality control checks (0.6) |
| PEDERSEN, BRIAN | 03/24/10 | 3.1 | 4/14/2010 | 168 | 520.8 | MLC Muncie Transmission (1316): review sample locations from new reports (0.4 hr), identified the highest lead soil result (0.4 hr), refine plot of PCB exceedance samples (0.6 hr), revise summary of PCB sample findings (0.5 hr), prepare individual responses to each of eight IDEM's PCB comments (8 x 0.2 hr) |
| KAPP, RAYMOND | 03/24/10 | 5.0 | 4/14/2010 | 168 | 840 | Prep call on Syracuse Estimates (1.2) and positions (1.2) - finalize position (1.3)and sub papers (1.3) |
| GAITO, STEVEN | 03/24/10 | 1.7 | 4/14/2010 | 152 | 258.4 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.5), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) |
| HALLIWELL, PATRICIA | 03/24/10 | 1.4 | 4/14/2010 | 100 | 140 | pull area (0.4), create CADD figure (0.5) extent  square footage (0.5) of disturbed area per DNREC & ½ acre burn – Wilmington Parcels |
| SNYDER, JAMES | 03/24/10 | 2.8 | 4/14/2010 | 200 | 560 | Researched law, regulations and guidance for mandatory environmental review times for various state programs that apply to GM Legacy sites: Illinois remediation cleanup laws (0.4) remediation regulations (0.4) guidance (0.4); Indiana remediation laws (0.4) remediation regulations (0.4); and drafted summary (0.4); proofread and made edits (0.4). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HUNT, JOEL | 03/24/10 | 1.9 | 4/14/2010 | 200 | 380 | review GM Delco Plant 5 #1288 SOW and background (1.0) revise GM Delco Plant 5 #1288 SOW (0.9) |
| MOLINA, III, JOSEPH | 03/24/10 | 3.1 | 4/14/2010 | 200 | 620 | Review SOWs for MLC Sites 1201 (0.7) and 1191 (0.6). Email correspondence (0.3). Conference call with McBurney, Redwine, and Miner (1.5). |
| POWERS, AMY | 03/24/10 | 2.6 | 4/14/2010 | 54 | 140.4 | Review work performed for :Lansing  3 (0.2), 6 (0.3); Buick City(0.3), Coldwater Rd(0.4), Anderson(0.4), Delphi E+E(0.4), Metal fab Pitt(0.3), Allison Trans(0.3), |
| SULLIVAN, RICHARD | 03/24/10 | 2.1 | 4/14/2010 | 184 | 386.4 | Sioux City - non owned Computer model for chemical oxidation for source area (1.7) and pumping area (0.4) |
| SULLIVAN, RICHARD | 03/24/10 | 3.8 | 4/14/2010 | 184 | 699.2 | Sioux City _ nonowned - review of additional modeling report (0.8) butane info (0.6), preparation of source area costs excavation 0.9, chemical treatment 1.2, NA 0.3 |
| BELL, CAITLIN | 03/24/10 | 2.1 | 4/14/2010 | 115 | 241.5 | Wheeler Pit - Reviewed site narrative (0.5); Revised narrative (0.5); Reviewed narrative (0.2). Garland Road - Reviewed site narrative (0.3); Revised narrative (0.5); reviewed narrative (0.1) |
| BELL, CAITLIN | 03/24/10 | 0.5 | 4/14/2010 | 115 | 57.5 | 3017 narrative review (0.4).  Narrative distributed (0.1) |
| BELL, CAITLIN | 03/24/10 | 0.5 | 4/14/2010 | 115 | 57.5 | MDNRE meeting  (0.3) update notes (0.2) |
| CHAMBERLAIN, DENISE | 03/24/10 | 0.7 | 4/14/2010 | 200 | 140 | Drafted sections to settlement agreement -- oversight committee, technical advisory committee. (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHAPMAN, MARCIE | 03/24/10 | 0.3 | 4/14/2010 | 54 | 16.2 | Requested by Amy Powers - review/compare Jan and Feb reports for consistency/discrepancies (0.3) |
| GAITO, STEVEN | 03/24/10 | 0.2 | 4/14/2010 | 152 | 30.4 | Discuss Grand Rapids - R. Stromberg, D. Favero, J. Quigley, (Partial) (0.2) |
| GAITO, STEVEN | 03/24/10 | 0.3 | 4/14/2010 | 152 | 45.6 | Follow up call for Coldwater - B. Hare, C. Peters (0.3) |
| GAITO, STEVEN | 03/24/10 | 0.3 | 4/14/2010 | 152 | 45.6 | Green Remediaiton Module for IDEA - A. Rothchild, M. Maier (0.3) |
| GAITO, STEVEN | 03/24/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Coldwater Site Call - M. Hashem, B. Hare, C. Peters, MDNRE (0.4) |
| GAITO, STEVEN | 03/24/10 | 0.5 | 4/14/2010 | 152 | 76 | Grand Rapids Discussion (0.2).  Prep for call   - R. Stromberg, D. Favero, J. Quigley, M. Hashem (0.3) |
| GAITO, STEVEN | 03/24/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Portfolio Status Discussion -G. hansen, D. McMurtry, M. Hashem, B. Hare (0.8) |
| GAITO, STEVEN | 03/24/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Review write-up for Willow Run (0.9) |
| GAITO, STEVEN | 03/24/10 | 1.6 | 4/14/2010 | 152 | 243.2 | Buick City Discussion - C. Peters, B. hare, B. Koons, J. Redwine, G. Hansen, M. Hashem (1.6) |
| GAITO, STEVEN | 03/24/10 | 3.2 | 4/14/2010 | 152 | 486.4 | Review and revise estimates for Wilmington (0.9), Grand Rapids (1.2) and Non-owned sites (1.1) |
| KOONS, BRAD | 03/24/10 | 1.4 | 4/14/2010 | 200 | 280 | Buick City - EPA Region 5 cleanup site LNAPL research (0.2).  EPA Region 5 call. (1.2) |
| KOWALSKI, RICHARD | 03/24/10 | 2.4 | 4/14/2010 | 184 | 441.6 | Wilmington conf call w/ D Favero, D McMurtry, S Gaito, R Sullivan, J Redwine (0.4 hr); edits to cost est comparison, aerial photo & e-mail (1.7 hr); OMC cost edits (0.3 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 03/24/10 | 2.7 | 4/14/2010 | 184 | 496.8 | GTLC DSL Ph I rpt edits (2.4 hr); Wilmington e-mails & aerial photo edits (0.3 hr) |
| KOWALSKI, RICHARD | 03/24/10 | 3.0 | 4/14/2010 | 184 | 552 | Wilmington -prep for conf call (2.6 hr) & OMC site cost est (0.4 hr); |
| KOWALSKI, RICHARD | 03/24/10 | 3.5 | 4/14/2010 | 184 | 644 | Ley Creek sediment data evaluation & write-up (3.1 hr) Sioux City site cost est (0.4 hr) |
| MAIER, MATTHEW | 03/24/10 | 0.5 | 4/14/2010 | 168 | 84 | Discuss scope for Green Remediation module changes (0.4) revise module (0.1)  with S. Gaito and A. Rothchild |
| SAUNDERS, BRADLEY | 03/24/10 | 0.8 | 4/14/2010 | 168 | 134.4 | Review of final invoice & invoice backup prior to delivery to MLC (0.4 hr), update of budget tracking spreadsheets (0.4 hr) |
| SNYDER, CODY | 03/24/10 | 0.5 | 4/14/2010 | 54 | 27 | Invoicing: billing (0.4) Invoicing:  mailing (0.1) |
| SULLIVAN, RICHARD | 03/24/10 | 1.2 | 4/14/2010 | 184 | 220.8 | Wilmington - prep conference call (0.6) and followup (0.6) |
| SULLIVAN, RICHARD | 03/25/10 | 2.4 | 4/14/2010 | 184 | 441.6 | #1190 Wilmington -  conf call w/ Delaware DNREC, D McMurtry, P Barnett, D Favero, G Koch, S Gaito, R Sullivan (1.8 hr) discussing remedial activities, follow-up conf call w. MLC (0.4 hr) Wilmington -e-mails from D Favero & D McMurtry (0.2 hr) |
| OESTERREICH, RYAN | 03/25/10 | 2.0 | 4/14/2010 | 102 | 204 | Buick City - Discussed MPE as possile option with Brad (0.5) searched Region V data base for approved use of MPE for LNAPL treatment (0.9).  Present to team (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 03/25/10 | 2.5 | 4/14/2010 | 200 | 500 | Buick City - EPA Region 5 conference call to discuss current status of cost-to-closure estimate process, attendees include DOJ, US Treasury, Mary Hashem, Bob Hare, Dave McMurtry, George Hansen, George Hamper, Jill Groboski (2.2), review project reports in preparation for call (0.3) |
| KOONS, BRAD | 03/25/10 | 3.6 | 4/14/2010 | 200 | 720 | Buick City - preparation for EPA Region 5 conference call call (0.7), research publically-available EPA Region 5 cleanup site information to determine Region 5 apporach for LNAPL remediation at similar sites (2.3), email and telephone communication with Ryan Oesterreich (0.6) |
| GAITO, STEVEN | 03/25/10 | 1.8 | 4/14/2010 | 152 | 273.6 | Call to discuss revised Wilmington Estimate with R. Kowaslski, R. Sullivan, D. Favero, D. McMurtry, P. Barnett, C. Bell, T. Goslin, R. Galloway, Q. Hasuddin, R. Keul, G. Koch; Test Track Excavation (0.6), Tank Removal (0.4), GW investigation and remediation (0.4), Contingency (0.2), Sediment Remediation (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/25/10 | 1.7 | 4/14/2010 | 152 | 258.4 | Call/meeting with EPA/MI regarding revised Buick  City Estimate with M. Hashem, J. Redwine, D. Jones, P. Casey, G. Brussearu, D. McMurtry, B. Hare, J. Groboski, G. Hamper, G. Cygan, J. Cisneros, L. LIpinski, C. Gill, B. Koons, C. Peters,  W. May, C. Bell, G. Hansen, R. Menees; Outfall Monitoring (0.1), Maintenance of Covers (0.2), LNAPL studies (0.2), LNAPL Recovery and Disposal (0.1), Well Network (0.2), Secondary Treatment/Polishing (0.3), Groundwater Monitoring (0.1), GSI Zone Monitoring (0.4), Agency Oversight (0.1) |
| SNYDER, JAMES | 03/25/10 | 1.2 | 4/14/2010 | 200 | 240 | Continued to researched law, regulations and guidance applying to the GM Legacy sites for permits/approvals needed to conduct remediation activities in various state4: New Jersey laws (0.4); Michigan laws (0.4);  and New York laws (0.4). |
| MCBURNEY, LOWELL | 03/25/10 | 4.0 | 4/14/2010 | 200 | 800 | Continued work on Hyatt SOW template (2.8) ;  followup research on regulatory items (1.2) |
| PETERS, CHRISTOPHER | 03/25/10 | 3.7 | 4/14/2010 | 200 | 740 | generation of revised cost estimates for north (0.7) and south (0.5) end buick city  and conf callw/ EPA (Cisneros, Groboski, Cygan)  and MDNRE  (Dan dailey, P. quackenbush) on revised cost est. (1.1); revising (0.5) and review (0.7)of decision tree |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 03/25/10 | 2.1 | 4/14/2010 | 168 | 352.8 | MLC Muncie Transmission (1316): completed the responses to IDEM's eight line comments on residual PCB issues (~0.2-0.3 hr each comment) |
| BELL, CAITLIN | 03/25/10 | 2.0 | 4/14/2010 | 115 | 230 | MLC-DNREC call to discuss 1190 (DF, PB, SG, GK, RK, RS, DM, TG, RG, BK, QS in attendance) - groundwater monitoring discussion (0.5); contingency cost discussion (0.5); sediment remediation discussion (0.5); discussion of needed followup (0.2); notes from call distributed (0.3) |
| BELL, CAITLIN | 03/25/10 | 1.7 | 4/14/2010 | 115 | 195.5 | MLC-DNREC call to discuss 1190 (DF, PB, SG, GK, RK, RS, DM, TG, RG, BK, QS in attendance) - Introduction and review (0.2); Tank removal discussion (0.5); Groundwater investigation discussion (0.5); Groundwater remediation discussion (0.5) |
| BELL, CAITLIN | 03/25/10 | 1.7 | 4/14/2010 | 115 | 195.5 | MLC-EPA Region 5 call, Buick City (MH, JR, DJ, PC, GB, DM, BH, JG, GH, GC, JC, LL, PQ, CG, BK, CP, WM, SG, GH, RM in attendance) - discussion of outfall monitoring (0.2); discussion of maintenance of covers (0.2); discussion of LNAPL studies (0.2); discussion of LNAPL recovery and disposal (0.4); discussion of well network (0.2); secondary treatment discussion (0.1); groundwater monitoring discussion (0.2); GSI zone discussion (0.1); agency cost discussion (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/25/10 | 1.9 | 4/14/2010 | 152 | 288.8 | Project Management including coordinating the costing tasks (0.3), responses to e mails on technical issues (0.5), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.6) |
| MESSINGER, JOHN | 03/25/10 | 2.7 | 4/14/2010 | 168 | 453.6 | Review (0.5) / edit (0.5) Hyatt SOW and review backup documents (0.9).  Call with team to discuss same (0.8). |
| MOLINA, III, JOSEPH | 03/25/10 | 3.8 | 4/14/2010 | 200 | 760 | Review/revise SOWs for MLC Sites 1008 (2.6) and 1005 (0.9). Email correspondence (0.3). |
| SULLIVAN, RICHARD | 03/25/10 | 2.4 | 4/14/2010 | 184 | 441.6 | Sioux City (non -owned) finalize discharge costs (0.9) finalize chemical costs (1.5) |
| BELL, CAITLIN | 03/25/10 | 0.5 | 4/14/2010 | 115 | 57.5 | followup call to DNREC call (0.3).  Comments updated (0.2) |
| BELL, CAITLIN | 03/25/10 | 0.5 | 4/14/2010 | 115 | 57.5 | MDNRE Grand Rapids notes (0.4).  Distributed for review (0.1) |
| BELL, CAITLIN | 03/25/10 | 0.7 | 4/14/2010 | 115 | 80.5 | agency comment tracker (0.7) |
| BELL, CAITLIN | 03/25/10 | 0.7 | 4/14/2010 | 115 | 80.5 | MLC-MDNRE call, Grand Rapids (0.7) |
| CHAMBERLAIN, DENISE | 03/25/10 | 5.7 | 4/14/2010 | 200 | 1140 | Continued drafting sections to settlement agreement (3.9)-- reporting -- annual, quarterly, annual master plan, reporting to Treasury and other senior officials (1.8) |
| GAITO, STEVEN | 03/25/10 | 0.3 | 4/14/2010 | 152 | 45.6 | Prep for Buick City Call - G. hansen, B. Koons, C. Peters (Partial) (0.3) |
| GAITO, STEVEN | 03/25/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Wilmington Discussion - R. Kowalski, R. Sullivan, D. Favero, D. McMurtry, C. Bell, P. Barnett (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/25/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Call to Discuss WIlmington Waste Storage - D. Favero, D. McMurtry, R. Kowalski, R. Sullivan, G. Carli, H. Alexander, J. Holmes (0.8) |
| GAITO, STEVEN | 03/25/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Compare MLC and MDNRE estimates for Grand Rapids (0.8) |
| GAITO, STEVEN | 03/25/10 | 0.8 | 4/14/2010 | 152 | 121.6 | Grand Rapids Call - D> Favero, D. McMurtry, M. Hashem, C. Bell, J. Quigley, G. Brusseau, D. Stringer, G. Heyt, Wim, VanLeeuwen, L. Lipinski (0.8) |
| GAITO, STEVEN | 03/25/10 | 0.9 | 4/14/2010 | 152 | 136.8 | Prep for Wilmington Call (0.9) |
| GAITO, STEVEN | 03/25/10 | 1.1 | 4/14/2010 | 152 | 167.2 | Compare EPA Buick City Estimate to MLCs (1.1) |
| KOWALSKI, RICHARD | 03/25/10 | 1.8 | 4/14/2010 | 184 | 331.2 | Wilmington cap installation cost estimate (1.8) |
| KOWALSKI, RICHARD | 03/25/10 | 2.8 | 4/14/2010 | 184 | 515.2 | Wilmington - conf call prep (0.6 hr); conf call w/ Delaware DNREC, D McMurtry, P Barnett, D Favero, G Koch, S Gaito, R Sullivan (1.8 hr), follow-up conf call w. MLC (0.4 hr) |
| KOWALSKI, RICHARD | 03/25/10 | 3.2 | 4/14/2010 | 184 | 588.8 | Wilmington - teleconf w/ CRA, D Favero, R Sullivan, S Gaito (0.8 hr); GLTC DSL Ph I edits (2.2 hr); Wilmington -e-mails from D Favero & D McMurtry (0.2 hr) |
| MAY, WESLEY | 03/25/10 | 1.7 | 4/14/2010 | 115 | 195.5 | Buick City - Prepare for and participate in call with MDNRE, MLC, EPA regarding costing (1.7). |
| SAGER, ERIC | 03/25/10 | 0.5 | 4/14/2010 | 168 | 84 | revise SOWs Site 1005 (0.2) Site 1102 (0.3) |
| SMALL, BRIAN | 03/25/10 | 0.2 | 4/14/2010 | 70 | 14 | Willow Run - Figure Changes  (0.2) |
| SULLIVAN, RICHARD | 03/25/10 | 1.5 | 4/14/2010 | 184 | 276 | Wilmingotn - Pre conf call (0.3)  second conference call (0.9)  post conference call  (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 03/26/10 | 1.6 | 4/14/2010 | 184 | 294.4 | #1190 Wilmington -remedial action meeting prep (0.8 hr); Wilmington pre-calll w/ D McMurtry, D Favero, S Gaito, R Sullivan (0.5 hr);post notes review .3 |
| STROMBERG, RICK | 03/26/10 | 2.0 | 4/14/2010 | 200 | 400 | 0.5 Stromberg review Delphi EE summary and backup, 0.1 Stromberg prep for call with Redwine Mcmurtry on cost revisions from June 2009,0.5 discuss Slurry wall defects, 0.5 discuss gw treatment, 0.4 discuss revision to Env Cost Summary excluding in-situ heat treat. |
| MCBURNEY, LOWELL | 03/26/10 | 5.0 | 4/14/2010 | 200 | 1000 | AM - call with Molina/Messinger (0.6), refine Hyatt SOW (1.9), cost backup for Hyatt (0.8), tel con w/ Redwine (1.3), Roling followup (0.4) |
| GILLOTTI, NANCY | 03/26/10 | 2.6 | 4/14/2010 | 168 | 436.8 | Attended preparation call with S. Gaito to discuss the non-owned sites (0.3 hr) and reviewed project files for Harvey and Knott and Dayton Delphi (0.8 hr). Attended conference call with MLC to discuss non-owned sites Harvey & Knott and Delphi Dayton; attendees included T. Goslin, D. McMurtry, S. Gaito, J. Redwine, D. Berz, R. Stromberg, R. Kowalski, R. Sullivan (1.5 hr). |
| GAITO, STEVEN | 03/26/10 | 1.6 | 4/14/2010 | 152 | 243.2 | Call to discuss the Non-Owned Sites with J. Redwine, D. McMurtry, D. Berz, N. Gillotti, R. Stromberg, R. Kowalski, R. Sullivan, T. Goslin; Ley Creek (0.4), Delphi E&E (0.2), Garland Road (0.2), Framingham (0.1), Harvey Knott (0.2), Sioux City (0.2), Wheeler Pit (0.2), Delphi Dayton (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 03/26/10 | 1.7 | 4/14/2010 | 115 | 195.5 | Cleaned up notes from 3/25/10 call with EPA R5 for Buick City - outfall monitoring (0.2); maintenance of covers (0.2); LNAPL studies (0.2); LNAPL recovery and disposal (0.2); well network (0.2); secondary treatment (0.1); groundwater monitoring (0.1); GSI zone (0.1); agency cost (0.1); meeting notes distributed (0.3) |
| MOLINA, III, JOSEPH | 03/26/10 | 3.7 | 4/14/2010 | 200 | 740 | Conference call with McBurney and Messinger to discuss content of SOW for MLC Site 1008 (0.6). Reviewed revisions/edits to SOWs for MLC Sites 1002 (0.5), 1006 (0.5), and 1101 (0.4). Email correspondence (0.4). Conference call with McBurney, Redwine, and Miner to discuss SOW (0.6)and cost backup format (0.7). |
| SULLIVAN, RICHARD | 03/26/10 | 1.2 | 4/14/2010 | 184 | 220.8 | Garland Road non-owned sites conf call w/ J Redwine, D McMurtry, attorney & above list (1.2 hr) re: PRPs |
| COFFEY, LISA | 03/26/10 | 2.5 | 4/14/2010 | 168 | 420 | NAO Flint - cash flow estimate (0.3); resources(0.4), schedule,(0.5) forecast (0.5), cost (0.5). remediation plan review (0.3) |
| GAITO, STEVEN | 03/26/10 | 2.4 | 4/14/2010 | 152 | 364.8 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.5), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MESSINGER, JOHN | 03/26/10 | 1.6 | 4/14/2010 | 168 | 268.8 | Review (0.5) / edit (0.5) revised ducument for Hyatt and call with team (0.6) |
| KAPP, RAYMOND | 03/26/10 | 6.5 | 4/14/2010 | 168 | 1092 | Review and discuss volumes and O&M (1.1) and estimates (1.1) and consensus- (1.1); review demolition estimate (0.9) and discuss- (0.6); respond to comments from D MC Murtry - (0.9) set up spreadsheets to revise Massena remedial cost- (0.8) |
| BELL, CAITLIN | 03/26/10 | 0.5 | 4/14/2010 | 115 | 57.5 | Massena - Cost revisions (0.4) email drafted (0.1) |
| BELL, CAITLIN | 03/26/10 | 0.7 | 4/14/2010 | 115 | 80.5 | DNREC notes (0.7) |
| BELL, CAITLIN | 03/26/10 | 0.7 | 4/14/2010 | 115 | 80.5 | MLC-DNREC call, Wilmington (0.7) |
| BELL, CAITLIN | 03/26/10 | 1.0 | 4/14/2010 | 115 | 115 | Buick City Cost sheet adjustments (0.8). Communicated adjustments (0.2) |
| BELL, CAITLIN | 03/26/10 | 1.2 | 4/14/2010 | 115 | 138 | MLC-DNREC notes revisions (1.2) |
| CROSS, BRADLEY | 03/26/10 | 0.4 | 4/14/2010 | 200 | 80 | Saginaw - Review requests from MLC PM and initiate required effort (0.4) |
| GAITO, STEVEN | 03/26/10 | 0.3 | 4/14/2010 | 152 | 45.6 | Wilmington Prep Call - R. Kowalski, R. Sullivan, D. Favero, D. McMurtry, J. Redwine (0.3) |
| GAITO, STEVEN | 03/26/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Anderson Estimate discussion - D. McMurtry, D. Favero (0.4) |
| GAITO, STEVEN | 03/26/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Coldwater Road Discussion - D. McMurtry, M. Hashem, B. Hare (0.4) |
| GAITO, STEVEN | 03/26/10 | 0.4 | 4/14/2010 | 152 | 60.8 | Pre call for Non-Owned Sites - N. Gillotti, R. Stromberg, R. Kowalski, R. Sullivan (0.4) |
| GAITO, STEVEN | 03/26/10 | 0.7 | 4/14/2010 | 152 | 106.4 | Wilmington Call - R. Kowaslski, R. Sullivan, D. Favero, D. McMurtry P. Barnett, C. Bell, T. Goslin, R. Galloway, Q. Hasuddin, . Keul, (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 03/26/10 | 0.8 | 4/14/2010 | 152 | 121.6 | SOW Call (Partial) - L. McBurney, J. Molina, J. Hunt, J. redwine, D. McMurtry, S. MIner, D. Mosteller (0.8) |
| GAITO, STEVEN | 03/26/10 | 0.8 | 4/14/2010 | 152 | 121.6 | WIlmington and Grand Rapids follow up (0.8) |
| GAITO, STEVEN | 03/26/10 | 1.2 | 4/14/2010 | 152 | 182.4 | Revise Coldwater Site Estimates (1.2) |
| HENKE, CHRYSTAL | 03/26/10 | 1.6 | 4/14/2010 | 152 | 243.2 | IDEA dev:  (0.9) Create users, test single facility access (0.7) |
| KOONS, BRAD | 03/26/10 | 0.9 | 4/14/2010 | 200 | 180 | Buick City - preparation for EPA Region 5 call (0.3), EPA Region 5 cleanup site LNAPL research (0.6) |
| KOWALSKI, RICHARD | 03/26/10 | 1.6 | 4/14/2010 | 184 | 294.4 | Romulus SOW edits (0.8 hr); Wilmington conf call follow-up w/ D McMurtry, D Favero, R Sullivan, S Gaito, P Barnett (0.4 hr); Wilmington -edit meeting notes (0.4 hr) |
| KOWALSKI, RICHARD | 03/26/10 | 2.5 | 4/14/2010 | 184 | 460 | MLC non-owned sites pre-call conf call w/ S Gaito, N Gillotti, R Sullivan & R Stromberg (0.4 hr);conf call prep (0.7 hr) & conf call w/ J Redwine, D McMurtry, attorney & above list (1.4 hr) |
| KOWALSKI, RICHARD | 03/26/10 | 2.5 | 4/14/2010 | 184 | 460 | Wilmington -meeting notes edits (0.4 hr); GLTC Ph I rpt edits (1.8 hr); Wilmington pre-calll w/ D McMurtry, D Favero, S Gaito, R Sullivan (0.3 hr); |
| MAIER, MATTHEW | 03/26/10 | 0.4 | 4/14/2010 | 168 | 67.2 | Discuss scope for Green Remediation module changes with F. Lorincz (0.4) |
| PETERS, CHRISTOPHER | 03/26/10 | 0.8 | 4/14/2010 | 200 | 160 | review of Coldwater road LF cost estimates (0.8) |
| POWERS, AMY | 03/26/10 | 0.6 | 4/14/2010 | 54 | 32.4 | EBS Review for project status (0.6) |
| SULLIVAN, RICHARD | 03/26/10 | 0.8 | 4/14/2010 | 184 | 147.2 | Sioux City Conference call (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 03/26/10 | 1.5 | 4/14/2010 | 184 | 276 | Sioux City - pre conference call (0.6)  cost estimate review (0.9) |
| WOODARD, MICHAEL | 03/26/10 | 0.5 | 4/14/2010 | 115 | 57.5 | Added users to Monsanto site. (0.4).  Updates to Monsanto (0.1) |
| COFFEY, LISA | 03/27/10 | 2.0 | 4/14/2010 | 168 | 336 | Plant 2 Landfill (0.5), Saginaw Malleable Iron (0.5) - review with Koons (0.5) review of cash flows (0.3)email to S. Gaito 3/26 (0.2) |
| KAPP, RAYMOND | 03/27/10 | 4.0 | 4/14/2010 | 168 | 672 | Volume (0.6) and QA/QC data review (0.6) review (1.4) revise (1.4) spreadsheet for cost estimate for Massena |
| BELL, CAITLIN | 03/29/10 | 0.8 | 4/14/2010 | 115 | 92 | Buick City - Cost sheet revisions (0.4).  Agency tracker updates (0.6) |
| BELL, CAITLIN | 03/28/10 | 0.2 | 4/14/2010 | 115 | 23 | Buick City - Cost sheet revisions (0.4).  Agency tracker updates (0.6) |
| PETERS, CHRISTOPHER | 03/27/10 | 0.7 | 4/14/2010 | 200 | 140 | Coldwater road landfill revisions to cost backup (0.7). |
| KAPP, RAYMOND | 03/29/10 | 3.0 | 4/14/2010 | 168 | 504 | Revisions to volume table for Massena (1.6) estimate revisons for Massena (1.4) |
| PETERS, CHRISTOPHER | 03/29/10 | 0.7 | 4/14/2010 | 200 | 140 | Review Coldwater road landfill costs (0.7). |
| STROMBERG, RICK | ####### | 1.2 | 07/01/10 | 200 | 240 | 0.5 Stromber revise Env summary appraoch re slurry wall treatment, 0.5 revise Env Summary re duration of gw monitoring, 0.2 revise env Summary re costs for Delphi E/E at request of McMurtry |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | ####### | 4.2 | 07/01/10 | 115 | 483 | 1295 - Review of currently calculated conservative assumptions (0.5); Determination of necessary revisions (0.5); Collection of costs associated with revisions (0.5); edits to worksheet (0.4); review of edits (0.2). 1199-1 - Review of currently calculated conservative assumptions (0.5); Determination of necessary revisions (0.5); Collection of costs associated with revisions (0.4); review of edits (0.2). |
| BELL, CAITLIN | ####### | 1.3 | 07/01/10 | 115 | 149.5 | Buick City - Review of cost current cost estimate (0.4); review of adjustments to 2010 start date (0.3); entry of changes into worksheet (0.3); review of entry (0.3) |
| MCBURNEY, LOWELL | ####### | 2.2 | 07/01/10 | 200 | 440 | Call with McMurty, Molina, Gaito to discuss assumptions in SOWs (1.6); call with Chamberlain regarding reguatory matters (0.6) |
| GAITO, STEVEN | ####### | 1.4 | 07/01/10 | 152 | 212.8 | Compare MLC Willow Run estimate to MDNRE proposed remedial estimate (1.4) |
| DENTCH, CHRISTOPHER | ####### | 4.4 | 07/01/10 | 137 | 602.8 | Locate data points for Site # 2187 (3.8)  Insert data points (0.6) |
| KAPP, RAYMOND | ####### | 7.0 | 07/01/10 | 168 | 1176 | Massena Remedial Volume QA/QC (1.1) and set up (0.7) revised estimating (0.5) and workbook(0.4); conf call on volumes (0.8) and required revisions (0.8) with Claro group and MLC team; revise cost (0.8), SOW (0.8), summary (0.5) and basis for Massena GWCT (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | ###### | 2.1 | 07/01/10 | 168 | 353 | MLC Muncie Transmission (1316): revised SOW (0.4 hr) revised IDEM oversight fees for each task (0.9 hr), determined new volumes for impact soils beneath the main plant slab (0.6 hr), evaluated new PCB soil areas including the Muncie's Delco area (0.5 hr), determined removal cost for buried equipment at Delco site (0.4 hr), and calculated volume for petroleum impacted soil removal (0.4 hr) and cost for 350 tons petroleum soil removal (0.4 hr). |
| PETERS, CHRISTOPHER | ###### | 3.3 | 07/01/10 | 200 | 660 | prep for (0.4) and participation (0.7) in conference call w/ MLC (Hare, McMurtry, Hashem) to review GSI issues at Buick City and impacts to cost estimates ; revising cost estimates (1.1) and decision tree analysis w/ Rob Menees of Claro (1.1) |
| GAITO, STEVEN | ###### | 2.6 | 07/01/10 | 152 | 395.2 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.4) and status of agency positions (0.5) |
| MAIER, MATTHEW | ###### | 1.8 | 07/01/10 | 168 | 302.4 | Redesign Green Remediation module based on team feedback (0.9), Update Green Remediation/BMP prototype (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ROTHCHILD, ALEXANDER | ###### | 1.8 | 07/01/10 | 200 | 360 | Review Buick City Estimate in preparation for meeting with Brattle, DOJ, and UST including background research (0.4), GW monitoring and Sampling (0.9), differences between govt and MLC (0.5) |
| GAITO, STEVEN | ###### | 3.2 | 07/01/10 | 152 | 486.4 | Review portfolio for conservative assumptions: Wilmington - test track (1.1), gw remediation (0.8), Coldwater (1.3) |
| ROTHCHILD, ALEXANDER | ###### | 1.4 | 07/01/10 | 200 | 280 | Review Willow Run Estimate in preparation for meeting with Brattle, DOJ, and UST including background research (0.4), LNAPL recovery (0.5), differences between govt and MLC (0.5) |
| MOLINA, III, JOSEPH | ###### | 1.7 | 07/01/10 | 200 | 340 | Reviewed SOWs (0.8) and provided responses to comments on Hyatt Clark SOW (0.9) |
| SULLIVAN, RICHARD | ###### | 1.8 | 07/01/10 | 184 | 331.2 | Sioux City (non-owned)  - review of butane remedial activities (0.7) review of Buane technology applicability (1.1) |
| GAITO, STEVEN | ###### | 2.0 | 07/01/10 | 152 | 304 | Update portfolio cash flows based on updates from project team (0.8) /MLC (0.8), QC changes (0.5) |
| KOONS, BRAD | ###### | 2.3 | 07/01/10 | 200 | 460 | Willow Run - author memorandum presenting MLC response to MDNRE comments on remediation cost estimate as requested by Bob Hare (1.1), incorporate MLC review comments (1.2) |
| CHAMBERLAIN, DENISE | ###### | 0.7 | 07/01/10 | 200 | 140 | Prep and call about environmental settlement sections -- oversight committee etc. (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FISHER, SARAH | ###### | 4.0 | 07/01/10 | 152 | 608 | revise cost estimate for Danville (1233) (1.2), revise cost estimate for Kokomo (1288) (0.8), discuss estimates with DFavero (0.6), updated cash flow for Indy Metal (1191) (0.6), updated cash flow for AGT (1325) (0.8) |
| GAITO, STEVEN | ###### | 0.2 | 07/01/10 | 152 | 30.4 | Call with ORICK on Wilmingtion, (0.2) |
| GAITO, STEVEN | ###### | 0.6 | 07/01/10 | 152 | 91.2 | Discuss BC GSI Issue -  C. Peters (0.6) |
| GAITO, STEVEN | ###### | 0.7 | 07/01/10 | 152 | 106.4 | Cost comparison call -  Twellman (0.7) |
| GAITO, STEVEN | ###### | 0.8 | 07/01/10 | 152 | 121.6 | Call to discuss conservative assumptions (0.8) |
| GAITO, STEVEN | ###### | 0.9 | 07/01/10 | 152 | 136.8 | Revise Massena cost estimate (0.9) |
| GILLOTTI, NANCY | ###### | 0.6 | 07/01/10 | 168 | 100.8 | Completed research of Dayton Delphi with P. Barnett (0.6 hr). |
| HUNT, JOEL | ###### | 0.3 | 07/01/10 | 200 | 60 | coordinate SOWs (Mansfield MLC# 1201) (0.3) |
| KOWALSKI, RICHARD | ###### | 2.4 | 07/01/10 | 184 | 441.6 | Fairfax Plant I - eidt narrative, SOW & cost backup (1.7 hr); Dort Highway review status/ email to D Wagner (0.3 hr); OMC research (0.4 hr) |
| KOWALSKI, RICHARD | ###### | 3.8 | 07/01/10 | 184 | 699.2 | Willmington - e-mails, reviiew photos, maps(0.6 hr); GLTC DSL Phase I edits ((0.3 hr); Mansfield Stamping Ph 1 edits ((2.9 hr) |
| LIMBERS, TIMOTHY | ###### | 0.8 | 07/01/10 | 200 | 160 | e-mail regarding updates to Cost Estimating and SOWs; Site 1308 (0.8) |
| MESSINGER, JOHN | ###### | 1.2 | 07/01/10 | 168 | 201.6 | Review/edit Hyatt SOW (0.4) and review and edit backup cost documents(0.4).  Call with team to discuss same. (0.4) |
| RUBIS, TERRI | ###### | 0.8 | 07/01/10 | 200 | 160 | willow run; rieview of dnre estimate reponse (0.8) |
| SULLIVAN, RICHARD | ###### | 0.7 | 07/01/10 | 184 | 128.8 | Wilmington - tank issues (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| STROMBERG, RICK | ###### | 2.1 | 07/01/10 | 200 | 420 | 0.5 Stromberg elaborate on costs for add'l investigation, 0.5 elaborate on cost for excavation,0.5 elaborate on cost for gw monitoring , 0.5 elaborate on cost for risk assessment, 0.1 revise and send to Molina |
| RAO, HARISH | ###### | 1.7 | 07/01/10 | 184 | 312.8 | 1100 Bay City: Review proposed activities (0.8) and draft scope of work consistent with cost estimates (0.9) |
| BELL, CAITLIN | ###### | 2.4 | 07/01/10 | 115 | 276 | 1295 - Review of current cost estimate roll up (0.5); determination of needed revisions (0.5); compilation of revised costs (0.5); entry into worksheet (0.5); review of edits (0.4) |
| KOONS, BRAD | ###### | 1.3 | 07/01/10 | 200 | 260 | Buick City - revise LNAPL cost-to-closure estimates to support Brattle meeting, telephone and email communication with Chris Peters, Wes May, Rob Menees (0.6) |
| POWERS, AMY | ###### | 1.1 | 07/01/10 | 54 | 59.4 | Buick City; review presentation edits with PM (0.2). Edit presentation (0.4). Add new comments/slides (0.2). Finalize and forward presentation for review (0.3) |
| GAITO, STEVEN | ###### | 1.3 | 07/01/10 | 152 | 197.6 | Build table to compare cost estimates between DNREC and MLC at Wilmington: create breakdown of similar tasks (0.3) compile MLC costs (0.2), organize DNREC estimate (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ####### | 1.1 | 07/01/10 | 152 | 167.2 | Call with ARCADIS analysts (S. Fisher, J. Messinger, J. McKenna, B. Cross, C.Peters, R. Kowalski, A. Hoeksema, L. McBurney, T. Rubis, J. Molina, Lisa Coffey, B. Pedersen, R. Stromberg, B. Saunders, E. Sager, C. Bell, D. Chamberlain, Harish Rao) re: process to revise estimates to start in July 2010 (1.1) |
| GOLOUBOW, RONALD | ####### | 1.1 | 07/01/10 | 184 | 202.4 | Call with ARCADIS analysts (S. Fisher, J. Messinger, J. McKenna, B. Cross, C.Peters, R. Kowalski, A. Hoeksema, L. McBurney, T. Rubis, J. Molina, Lisa Coffey, B. Pedersen, R. Stromberg, B. Saunders, E. Sager, C. Bell, D. Chamberlain, Harish Rao, S. Gaito) re: process to revise estimates to start in July 2010 (1.1) |
| GAITO, STEVEN | ####### | 1.4 | 07/01/10 | 152 | 212.8 | Call with D. McMurtry re MLC Action Items including status of action items (0.4), next steps to complete (0.8), expected completion dates (0.4) |
| PETERS, CHRISTOPHER | ####### | 4.2 | 07/01/10 | 200 | 840 | conference call w/ costs estimators (S. gaito) to review the cost estimating format required for Buick City. (1.6); development of power point presentation on Buick City for Brattle meeting and disc w/ Rob M. and Steve Gaito (2.6) |
| MOLINA, III, JOSEPH | ####### | 2.6 | 07/01/10 | 200 | 520 | Conference call with analysts to discuss current MLC directive as it relates to cost estimating and SOWs for MLC Sites (0.9 hr). Reviewed/revised SOWs for MLC Sites 1006 (0.5) and 1008 (1.2). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ###### | 1.6 | 07/01/10 | 152 | 243.2 | Create cost comparisons tables between Government and MLC positions at Buick City (0.8) and Willow Run (0.8) |
| MAIER, MATTHEW | ###### | 2.1 | 07/01/10 | 168 | 352.8 | Finish scope (0.6) and ballpark costs for Green Remediation work (0.5), work on internal proposal for Green Remediation changes (1.0) |
| SULLIVAN, RICHARD | ###### | 2.9 | 07/01/10 | 184 | 533.6 | Garland Road Landfill (non-owned) - review of Cross sections (0.7) review of modified AOC's (1.2), Review of site narrative (1.0) |
| PEDERSEN, BRIAN | ###### | 4.8 | 07/01/10 | 168 | 806 | MLC Muncie Transmission (1316): phone call with IDEM on status (1.0 hr), follow up call with MLC PM to discuss IDEM's comments (1.0 hr), review TSCA requirements for lead disposal (0.5 hr), review other site data for similar actions (0.5 hr), prepared responses to address IDEM's comments (0.6 hrs) |
| SAGER, ERIC | ###### | 2.9 | 07/01/10 | 168 | 487.2 | Participate in MLC conferernce call (1.0 hr), Respond to email from CRA (0.1 hr), Reviewed SOW comments provided by Stuart Miner and Doug Mosteller (0.4 hrs). Reviewed historical documents (0.5 hrs). Revised SOWs (0.9 hrs) |
| MCBURNEY, LOWELL | ###### | 2.8 | 07/01/10 | 200 | 560 | Prepare and conduct internal team conf call (1.4), worked on SOW based on Redwine feedback (1.4) |
| DENTCH, CHRISTOPHER | ###### | 3.3 | 07/01/10 | 137 | 452.1 | Prepare Ley Creek sediment  date tables (3.3) |
| GAITO, STEVEN | ###### | 2.1 | 07/01/10 | 152 | 319.2 | Prepare slides for presentation to Brattle, UST, and DOJ - Buick City (0.8), Willow Run (0.7), Wilmington (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MESSINGER, JOHN | ###### | 3.1 | 07/01/10 | 168 | 520.8 | Review 0.4 /edit (0.5) Hyatt SOW and review and edit backup cost documents.  Call with team to discuss changes (0.6) and comments (0.5).  Conf call with to discuss revisions (.5) to SOWs and Cost Estimates.(0.6) |
| KAPP, RAYMOND | ###### | 7.0 | 07/01/10 | 168 | 1176 | Syracuse 1010 VI mitigation (0.4) and workplan (0.4) review (0.6) and comment,(0.2) and position statement (0.2) Conf Call by Gaito on Portfolio-(1.2); Massena Cost revisions of Demolition line items (1.4), ACM abatemnt cost (1.3), and O&M costs (1.3) |
| GAITO, STEVEN | ###### | 1.2 | 07/01/10 | 152 | 182.4 | Update portfolio cash flows based on updates from project team/MLC (0.9), QC changes (0.2), update portfolio statistics (0.1) |
| KOONS, BRAD | ###### | 3.7 | 07/01/10 | 200 | 740 | Willow Run - author memorandum presenting MLC response to MDNRE comments on remediation cost estimate as requested by Bob Hare (2.8), review MDNRE remediation cost estimate for Willow Run (0.9) |
| BELL, CAITLIN | ###### | 0.6 | 07/01/10 | 115 | 69 | Buick City; 2009 costs and SOW call with ARCADIS PMs (0.6) |
| CHAMBERLAIN, DENISE | ###### | 0.8 | 07/01/10 | 200 | 160 | Call about scopes of work and mandated responses from regulators (0.8) |
| COFFEY, LISA | ###### | 0.7 | 07/01/10 | 168 | 117.6 | MLC call regarding expanded remediation plans for all sites: Green Point Landfill (0.7) |
| CROSS, BRADLEY | ###### | 0.7 | 07/01/10 | 200 | 140 | MLC Team call/instructions for next work (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FISHER, SARAH | ###### | 2.4 | 07/01/10 | 152 | 364.8 | call to review process for finalization of remedial cost estimates (1.4), revise cost estimate for Danville (1233) (0.2), revise cost estimate for Kokomo (1288) (0.4), updated cash flow for Indy Metal (1191) (0.3), updated cash flow for AGT (1325) (0.1) |
| GAITO, STEVEN | ###### | 0.9 | 07/01/10 | 152 | 136.8 | Muncie call  (0.9) |
| GAITO, STEVEN | ###### | 0.9 | 07/01/10 | 152 | 136.8 | Revise Massena cost estimate (0.9) |
| GAITO, STEVEN | ###### | 1.2 | 07/01/10 | 152 | 182.4 | Coordinate action items between project team and client (1.2) |
| HOEKSEMA, AMY | ###### | 0.8 | 07/01/10 | 168 | 134.4 | attended conference call to discuss MLCs request for 2009/2010 Breakdown and SOWs for all sites (0.8 hr) |
| KOWALSKI, RICHARD | ###### | 2.4 | 07/01/10 | 184 | 441.6 | GLTC DSL Ph I edits (0.3 hr); Conf call w/ S Gaito, J Molina, B Saunders & other analysts re SOW & cost revisions (0.8hr); PCC Validation -review new CRA documents (0.6 hr) Wilmington review tank list  (0.7) |
| LIMBERS, TIMOTHY | ###### | 0.8 | 07/01/10 | 200 | 160 | GM MLC Team call (0.8) |
| LORINCZ, FRANK | ###### | 0.2 | 07/01/10 | 335 | 67 | prep for conference call with Pam on constructability and costing for the field  pilot treatability study for Massena with Brad Droy, and Greg Booth of TEA. (0.2) |
| MCKENNA, JOHN | ###### | 0.8 | 07/01/10 | 168 | 134.4 | CallConference  to revise remedial estimates with detail (0.8) |
| ROTHCHILD, ALEXANDER | ###### | 1.6 | 07/01/10 | 200 | 320 | Willow Run prep for brattle meeting (1.2)  and data review (0.4) |
| RUBIS, TERRI | ###### | 1.7 | 07/01/10 | 200 | 340 | willow run;review of dnre estimate reponse (0.3), estimate repsonse call (1.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | ###### | 1.1 | 07/01/10 | 168 | 184.8 | Download/review of Green Remediation Feasibility Evaluation for Former Delco Chassis Plant (0.7 hr), review of screen shots for GMPT Livonia (0.2 hr) and Employee Development Center (0.2 hr). |
| SULLIVAN, RICHARD | ###### | 0.7 | 07/01/10 | 184 | 128.8 | Wilmington - additional information review, tables and Maps (0.7) |
| MESSINGER, JOHN | ###### | 1.8 | 07/01/10 | 168 | 302.4 | Call with PM to discuss SMI SOW comments (0.7) and edits (.5).  Discuss current site status (0.6) |
| STROMBERG, RICK | ###### | 1.9 | 07/01/10 | 200 | 380 | 0.5 Conf Call with Gaito/McMurty on review of history at Janesville, 0.2 Conf Call Wrap-up and dicussion of revision to Env Summary and Cost based on WDNR input |
| BELL, CAITLIN | ###### | 1.7 | 07/01/10 | 115 | 195.5 | 1199-1 - Review of current presentation slides (0.3); determination of changes needed based on 100 year O+M (0.4); compilation of revised topics and costs (0.4); revisions (0.4); review (0.2) |
| MOLINA, III, JOSEPH | ###### | 4.8 | 07/01/10 | 200 | 960 | Email (0.5) and phone conversations (0.4). Reviewed/revised SOWs to new format for 22 MLC sites (3.9). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KAPP, RAYMOND | ####### | 11.0 | 07/01/10 | 168 | 1848 | Massena Cost review (0.7), revisions (0.8) and updated line items (0.6) and annual cash flow (0.9) and adjustements-(0.9); backup (1.4) and preparation for IDEA -(1.4) call with J. Kaczor at AECOM on EPA estimates (0.7)and concensus-(0.7) conf call with MLC/consultant team - discussed Massena- Summary (0.7), Cost Estimate(0.8), Cash Flow(0.9), Forecast(0.5) |
| COFFEY, LISA | ####### | 2.3 | 07/01/10 | 168 | 386.4 | Plant 2 Landfill - remediation plancost(0.6), schedule(0.5), resources(0.4), review with PM  (0.4). Update team and coordination (0.4) |
| GAITO, STEVEN | ####### | 3.7 | 07/01/10 | 152 | 562.4 | Prepare slides for presentation to Brattle, UST, and DOJ - Introduction (1.9), Site specific slides (1.8) |
| GAITO, STEVEN | ####### | 2.4 | 07/01/10 | 152 | 364.8 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.5) |
| GILLOTTI, NANCY | ####### | 2.4 | 07/01/10 | 168 | 403.2 | Provided cost backup spreadsheets for Framingham to S. Gaito (0.4 hr). Call with S. Gaito to discuss assignment for 2009/2010 breakdown and the revised SOW (0.6 hr). Completed research for project information (0.3 hr) and reviewed consultant reports (1.1 hr) for Delphi Dayton. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ###### | 1.2 | 07/01/10 | 152 | 182.4 | Research Groundwater-Surface Water Interface documentation in relationship to gw sampling (0.6) and NPDES permitting at Buick City (0.6) |
| MCBURNEY, LOWELL | ###### | 2.2 | 07/01/10 | 200 | 440 | Researched various state regs regarding regulatory turnaround (1.4), followup email to internal team regarding project activities (0.8) |
| ROTHCHILD, ALEXANDER | ###### | 1.2 | 07/01/10 | 200 | 240 | Review Buick City Estimate in preparation for meeting with Brattle, DOJ, and UST including GSI sampling approach (0.6) and current gw conditions (0.6) |
| ROTHCHILD, ALEXANDER | ###### | 1.9 | 07/01/10 | 200 | 380 | Review Buick City Estimate in preparation for meeting with Brattle, DOJ, and UST including LNAPL volume and recovery estimate (1.2) and value of govt requested secondary treatment (0.7) |
| BELL, CAITLIN | ###### | 1.2 | 07/01/10 | 115 | 138 | Review of current cost estimate for 1295 (0.3); edits based on 100 years of costs for 1295 (0.3); review of current cost estimate for 1325 (0.4); edits based on 100 years of costs for 1325 (0.2) |
| BELL, CAITLIN | ###### | 1.7 | 07/01/10 | 115 | 195.5 | Reviewed cost narrative for Garland Rd (0.5); Determined what edits needed to be made (0.5); revised cost narrative (0.5); reviewed edits (0.2) |
| BELL, CAITLIN | ###### | 1.4 | 07/01/10 | 115 | 161 | Reviewed cost narrative for Wheeler Pit (0.4); Determined what edits needed to be made (0.4); revised cost narrative (0.4); reviewed edits (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ###### | 3.9 | 07/01/10 | 152 | 592.8 | Revise slides for presentation to Brattle, UST, and DOJ based on comments by D. McMurtry and J. Redwine - Introduction (1.3), Site specific slides (2.1), Summary (0.8) |
| PETERS, CHRISTOPHER | ###### | 4.2 | 07/01/10 | 200 | 840 | revisions to Brattle meeting Power point presentation (4.2) |
| BELL, CAITLIN | ###### | 0.6 | 07/01/10 | 115 | 69 | GSI verification (1325) (0.6) |
| BELL, CAITLIN | ###### | 0.6 | 07/01/10 | 115 | 69 | Buick City; call with TL regarding SOWs (0.6) |
| BELL, CAITLIN | ###### | 0.7 | 07/01/10 | 115 | 80.5 | call with Claro (0.7) |
| CROSS, BRADLEY | ###### | 0.7 | 07/01/10 | 200 | 140 | review data/e-mail questions to Steve Gaito(0.7) |
| FISHER, SARAH | ###### | 1.2 | 07/01/10 | 152 | 182.4 | review treasury presentation (0.6), review green remediaton docs for 1233 and 1288 (0.6), |
| GAITO, STEVEN | ###### | 0.6 | 07/01/10 | 152 | 91.2 | Massena discussion (0.6) R. Kapp |
| GAITO, STEVEN | ###### | 0.8 | 07/01/10 | 152 | 121.6 | Revise Massena cost estimate (0.8) |
| GAITO, STEVEN | ###### | 0.9 | 07/01/10 | 152 | 136.8 | Willow Run Analysis (0.9) |
| KOONS, BRAD | ###### | 2.4 | 07/01/10 | 200 | 480 | Willow Run communication with Gaito, Hare, McMurtry, Claro group to develop materials for Brattle meeting (2.4) |
| KOONS, BRAD | ###### | 4.8 | 07/01/10 | 200 | 960 | Willow Run - MDNRE cost estimate revisions (2.2) develop MDNRE cost rebuttal presentation materials for Brattle meeting (2.6) |
| KOWALSKI, RICHARD | ###### | 1.8 | 07/01/10 | 184 | 331.2 | Dort Highway - e-mails to M Hashem & & W. White ((0.3 hr) Wilmington AST issue (0.3 hr) Leeds North SOW edits & additions (1.2 hr) |
| KOWALSKI, RICHARD | ###### | 2.1 | 07/01/10 | 184 | 386.4 | SOW revision issues & prep (0.6 hr); Dort Highway e-mails & call to OBG (0.4 hr); Teleconf w/ S Gaito (0.4hr) & call, e-mail to W White & e-mail to M Hashem, D Wagner, L McBurney A Rothchild (0.7 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | ###### | 2.1 | 07/01/10 | 184 | 386.4 | Dort Highway e-mails to B Hare, D Wagner, M Hashem (0.2 hr); OMC -fill-in  table for non-owned sites (0.4 hr); Wilmington -review CRA Test Track memo (1.1 hr); MLC Portfolio Review - review slides for presentaton (0.4 hr) |
| KOWALSKI, RICHARD | ###### | 3.1 | 07/01/10 | 184 | 570.4 | Windiate Park -review new documents (1.6 hr); Wilmington - AST issue & slide prep (0.8 hr); Romulus Engineering - slide prep question (0.7 hr) |
| LANNEN, SHEILA | ###### | 0.8 | 07/01/10 | 54 | 43.2 | Electronic MLC Williow Run correspondence filing. (0.8) |
| LIMBERS, TIMOTHY | ###### | 0.7 | 07/01/10 | 200 | 140 | review new report for site 1308 posted on IDEA (Dyno Tank Closure report) (0.7) |
| LORINCZ, FRANK | ###### | 0.3 | 07/01/10 | 335 | 100.5 | Prepare cost estimate for MLC on green remediation modules in IDEA (0.3) |
| MAY, WESLEY | ###### | 4.7 | 07/01/10 | 115 | 540.5 | Buick City - Revise slurry wall pre-design and design costs for longer length (1.4), addition of bioventing option (3.3). |
| POWERS, AMY | ###### | 1.9 | 07/01/10 | 54 | 102.6 | buick city presentation revisions (0.7).  Additional slides requested (1.2) |
| RAO, HARISH | ###### | 0.3 | 07/01/10 | 184 | 55.2 | Draft Scope of work - 1100 Bay City (0.3) |
| SAUNDERS, BRADLEY | ###### | 0.9 | 07/01/10 | 168 | 151.2 | Conf call to discuss revision of cash flow estimates (0.3), incorporation of SOWs into Remediation Cost Estimate Summaries(0.3), and detailed breakdown of notes & calculations (0.3). |
| DENTCH, CHRISTOPHER | 4/1/2010 | 1.9 | 07/01/10 | 137 | 260.3 | Added Ley Creek sediment data to tables (1.9) |
| FURR, BENJAMIN | 4/1/2010 | 1.2 | 07/01/10 | 102 | 122.4 | Call with MLC PM to review comments from EPA (0.6) review restoration task of the remediation cost estimate (0.6)(1235/various) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 4/1/2010 | 2.8 | 07/01/10 | 184 | 515.2 | Garland Road (non owned) - Administrative order review (0.9) final UAO review (0.5) and Cost preparations for CAP (0.9) monitoring (0.5) |
| KAPP, RAYMOND | 4/1/2010 | 2.3 | 07/01/10 | 168 | 386.4 | Massena backup (0.7) IDEA(0.9) and cost corrections-(0.7) |
| GAITO, STEVEN | 4/1/2010 | 1.9 | 07/01/10 | 152 | 288.8 | Meeting with D. Berz, A. Rothchild, D. McMurtry, J. Redwine, G. Hansen re strategy of meeting with UST/DOJ (0.8), goals of meetings (0.5) potential pitfalls (0.6) |
| GAITO, STEVEN | 4/1/2010 | 6.5 | 07/01/10 | 152 | 988 | Meeting with D. Berz, A. Rothchild, D. McMurtry, J. Redwine, G. Hansen, Pat Casey, M. Dowd, G. Brusseau, G. Koch including status of bankruptcy (1.1), review of sites with largest discrepancy between MLC and US (1.8), next steps (0.9). Meeting wwith D. Berz, J. Redwine, D. McMurtry, A. Rothchild, G. Hansen including review of meeting (0.8), create action items (0.9), assign action items (.5), strategize for next meeting  (0.5) |
| ROTHCHILD, ALEXANDER | 4/1/2010 | 6.7 | 07/01/10 | 200 | 1340 | Meeting with D. Berz, S.Gaito, D. McMurtry, J. Redwine, G. Hansen, Pat Casey, M. Dowd, G. Brusseau, G. Koch including status of bankruptcy (1.1), review of sites with largest discrepancy between MLC and US (1.8), next steps (0.9). Meeting with D. Berz, J. Redwine, D. McMurtry, S. Gaito, G. Hansen including review of meeting (0.8), create action items (0.9), assign action items (.5), Call with ARCADIS analysts to update on meeting (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 4/1/2010 | 3.9 | 07/01/10 | 168 | 655.2 | NAO Flint - prep for Treasury call (0.4)support for call (0.5) Treasury call (0.5)and Brattle; cost(0.6), schedule(0.5), resources(0.4),; sewer maps (0.5) |
| GAITO, STEVEN | 4/1/2010 | 2.2 | 07/01/10 | 152 | 334.4 | Prepare documents (0.8), final edits to presentation (0.7), review willow run discussion pts (0.7) |
| MCBURNEY, LOWELL | 4/1/2010 | 3.3 | 07/01/10 | 200 | 660 | Regulatory streamlining call w/ Redwine (2.2); add'l review/followup on SOWs (1.1) |
| BELL, CAITLIN | 4/1/2010 | 0.7 | 07/01/10 | 115 | 80.5 | Review of current cost estimate rollup sheet for 1010 (0.3); edits based on scope of work changes (0.4) |
| BELL, CAITLIN | 4/1/2010 | 0.8 | 07/01/10 | 115 | 92 | Reviewed cost narrative for Harvey Knott (0.2); Determined what edits needed to be made (0.2); revised cost narrative (0.2); reviewed edits (0.2) |
| GILLOTTI, NANCY | 4/1/2010 | 1.9 | 07/01/10 | 168 | 319.2 | Reviewed historic project information for Delphi Dayton to prepare for the MLC conference call including consultant reports for the RFI (1.1 hr) and corrective measures (0.8 hr). |
| MOLINA, III, JOSEPH | 4/1/2010 | 7.3 | 07/01/10 | 200 | 1460 | Reviewed/revised SOWs for 20 sites (3.7). Reviewed/revised SOWs for 16 sites(2.8), and posted a total of 58 SOWs on S:drive for lead analyst to review/use (0.8). |
| SULLIVAN, RICHARD | 4/1/2010 | 3.8 | 07/01/10 | 184 | 699.2 | Sioux City (non-owned) - Evaluation of injection chemicals (0.8), estimating (software)of chemical injections down gradient area (1.8) source area (1.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FISHER, SARAH | 4/1/2010 | 2.6 | 07/01/10 | 152 | 395.2 | update remedial cost estimates for starting 2010 (1191 (0.6), 1233 (0.4), 1288 (0.7), 1325(0.6) and bedford (0.3) |
| GAITO, STEVEN | 4/1/2010 | 0.3 | 07/01/10 | 152 | 45.6 | Coordination and scheduling for GSI Issue(0.3) |
| GAITO, STEVEN | 4/1/2010 | 1.1 | 07/01/10 | 152 | 167.2 | Meeting wrap up for UST presentation (1.1) |
| HOEKSEMA, AMY | 4/1/2010 | 0.6 | 07/01/10 | 168 | 100.8 | revised cash flow for Plants 2, 3 and 6 (0.6 hr) |
| KOONS, BRAD | 4/1/2010 | 0.6 | 07/01/10 | 200 | 120 | Willow Run -  MDNRE cost estimate revisons (0.6) |
| KOWALSKI, RICHARD | 4/1/2010 | 2.2 | 07/01/10 | 184 | 404.8 | OMC narrative & talble prep (2.2 hr) |
| KOWALSKI, RICHARD | 4/1/2010 | 2.8 | 07/01/10 | 184 | 515.2 | Wilmington S Gaito call (0.2 hr); MLC portfolio slide review (0.2 hr); Wheeler Pit narrative & table prep (2.4 hr); |
| KOWALSKI, RICHARD | 4/1/2010 | 3.2 | 07/01/10 | 184 | 588.8 | Old Let Creek table & narrative prep (2.4 hr) Dort Highway call from W White & follow-up email re excavation on site (0.8 hr) |
| PETERS, CHRISTOPHER | 4/1/2010 | 0.8 | 07/01/10 | 200 | 160 | prep of Buick City site map with LNAPL areas (0.8) |
| ROTHCHILD, ALEXANDER | 4/1/2010 | 1.5 | 07/01/10 | 200 | 300 | Willow Run prep for brattle meeting (0.8) and revise data review (0.7) |
| STOWELL, JR., GERALD | 4/1/2010 | 0.9 | 07/01/10 | 137 | 123.30 | Drafting, new figures created for the rfi phase II report (plant 2), work for Lisa Coffey. (0.9) |
| STROMBERG, RICK | 4/1/2010 | 1.1 | 07/01/10 | 200 | 220 | Delphie E&E narritive Write-up #3017 (1.1) |
| SULLIVAN, RICHARD | 4/1/2010 | 0.9 | 07/01/10 | 184 | 165.6 | Sioux City Summary (0.9) |
| SULLIVAN, RICHARD | 4/1/2010 | 1.3 | 07/01/10 | 184 | 239.2 | Garland Road Summary (1.3) |
| HUNT, JOEL | 4/2/2010 | 1.1 | 07/01/10 | 200 | 220 | review Mansfield MLC# 1201SOW (0.9) review regulatory schedules for Ohio VAP at Mansfield MLC# 1201SOW (0.2) |
| SULLIVAN, RICHARD | 4/2/2010 | 2.1 | 07/01/10 | 184 | 386.4 | #1190 -  Wilmington reviewing DNREC cost estimate details (test track 1.2) other areas (.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| LIMBERS, TIMOTHY | 4/2/2010 | 3.8 | 07/01/10 | 200 | 760 | (0.5) read e-mail from Joe M. regarding task to revise cost estimates and scopes of work and (0.8)see how it applies to submittals for Site 1308 ; (0.8) revise and edit the site narrative with updates to remediation and monitoring status of 4 active AOCs and cost to complete estimate (Site 1308);( 0.7) discuss deliveralbles with Ron G and S. Gaito;( 0.5) finalize and send revise cost est. to S. Gaito for comment; (0.5) e-mail to CRA PM regarding status of on-going tasks |
| GOLOUBOW, RONALD | 4/2/2010 | 1.1 | 07/01/10 | 184 | 202.4 | Call with T. Limbers re: Scope of Work for MLC site 1292 including necessary remedial activities (0.8) and timeline of response actions (0.3) |
| MCKENNA, JOHN | 4/2/2010 | 1.4 | 07/01/10 | 168 | 235.2 | Cost estimates revised (0.7) for Pontiac North Campus and additional detail requested (0.7) |
| PETERS, CHRISTOPHER | 4/2/2010 | 2.2 | 07/01/10 | 200 | 440 | developing cost estimate cash flow for Buick City (0.9); developing BC  site description for MLC (1.3) |
| ORLANDEA, MARCELA | 4/2/2010 | 3.4 | 07/01/10 | 115 | 391 | Environmental Template for MEDC - draft Summary Table: - Buick City Site (South End): search historic info (0.5), summarized historic info (0.5), summarized future work (0.5) communicated findings to PM (0.2) - Powertrain Flint North (North End): search historic info (0.5), summarized historic info (0.5), summarized future work (0.5) communicated findings to PM (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| DENTCH, CHRISTOPHER | 4/2/2010 | 2.3 | 07/01/10 | 137 | 315.1 | Formatted Ley Creek sediment data tables for Site 2187 (2.3) |
| MANZO, DAVID | 4/2/2010 | 2.6 | 07/01/10 | 152 | 395.2 | MLC Moraine scope of work (0.5), Meeting with Nancy Gillotti to discuss scope of work (0.5), MLC Moraine cost estimating (0.5), Meeting with Nancy Gillotti to discuss MLC Moraine cost estimate (0.5), reviewing scope of work (0.3), review cost estimate (0.3) |
| PEDERSEN, BRIAN | 4/2/2010 | 4.9 | 07/01/10 | 168 | 823 | MLC Muncie Transmission (1316): prepare response to IDEM's comments (0.7 hr). Provide email response to IDEM on lead groundwater issues (1.0 hr), review Current Conditions Report appendices for soil lab results (0.9 hr). Prepare sketch of TSCA-level lead areas (1.0 hr). |
| HOEKSEMA, AMY | 4/2/2010 | 3.3 | 07/01/10 | 168 | 554.4 | preparation of combined scope for Lansing Plant 2 ( 0.7 hr); preparation of combined narrative for Lansing Plant 2 (0.7 hr); addition and development of key details to combined SOW for Lansing Plant 2 (0.7 hr);  adjustments to backup detail to begin in 2010  and to follow/match write up and give additional details for Lansing Plant 2 (0.4 hr);  adjustments to backup detail to begin in 2010  and to follow/match write up and give additional details for Lansing Plant 3 (0.4 hr); adjustments to backup detail to begin in 2010  and to follow/match write up and give additional details for Lansing Plant 6 (0.4 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 4/2/2010 | 2.2 | 07/01/10 | 200 | 440 | Prepared email to lead analyst that summarizes upcoming activities associated with revised cost estimates and preparation of final SOWs (1.9). Also, phone discussions with various lead analysts to answer questions and provide guidance.(0.3) |
| GAITO, STEVEN | 4/2/2010 | 2.6 | 07/01/10 | 152 | 395.2 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.4) and status of agency positions (0.5) |
| SAGER, ERIC | 4/2/2010 | 3.8 | 07/01/10 | 168 | 638.4 | Received email regarding Cost Estimating and Scopes of Work MLC Sites. Reviewed email and example document to determine new template for MLC SOWs (0.8 hrs), Compared previously prepared SOW for 1005 with template (0.8 hrs), Revised cash flow estimate and removed any incurred cost to date (0.8 hrs), Revised Notes & Calculation page (0.5 hrs), Revised narrative to include detailed scope of work (0.9 hrs) |
| ROTHCHILD, ALEXANDER | 4/2/2010 | 1.7 | 07/01/10 | 200 | 340 | Review notes from meeting with Brattle re Buick City NPDES sampling (0.3), GSI sampling and interpretations (0.8), LNAPL remedial options (0.6) |
| SULLIVAN, RICHARD | 4/2/2010 | 1.1 | 07/01/10 | 184 | 202.4 | Sioux City (non owned) - SOW summary preparation txt (0.8), Table (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 4/2/2010 | 3.3 | 07/01/10 | 184 | 607.2 | Sioux City(non owned)- evaluations of pumping system locations (0.9) evaluations of pumping flow and treatment options (1.2), Investigation estimates (0.6) excavation evaluation estimates (0.6) |
| GILLOTTI, NANCY | 4/2/2010 | 1.7 | 07/01/10 | 168 | 285.6 | Worked on assignment for 2009/2010 breakdown and the revised SOW (0.4 hr) and cost estimated (0.7 hr) for Moraine.  Worked on responding to regulatory question for Ohio (0.6 hr). |
| GAITO, STEVEN | 4/2/2010 | 0.6 | 07/01/10 | 152 | 91.2 | Follow up on IDEM sites (0.6) |
| GAITO, STEVEN | 4/2/2010 | 0.8 | 07/01/10 | 152 | 121.6 | Meeting follow up roe UST, DOJ, Brattle (0.8) |
| KOONS, BRAD | 4/2/2010 | 0.3 | 07/01/10 | 200 | 60 | Willow Run communication with Gaito (0.3) |
| KOONS, BRAD | 4/2/2010 | 0.9 | 07/01/10 | 200 | 180 | Willow Run - author MDNRE cost estimate meeting requested by Bob Hare (0.9) |
| KOWALSKI, RICHARD | 4/2/2010 | 0.8 | 07/01/10 | 184 | 147.2 | Teleconf w/ S Gaito re Dort Highway,  (0.3 hr); Wilmington DNREC revised cost review (0.2 hr); Bedford - e-mails from D Favero (0.3 hr) |
| KOWALSKI, RICHARD | 4/2/2010 | 3.6 | 07/01/10 | 184 | 662.4 | Land Along Stanley Rd -MDEC table prep (1.3 hr); General PM - e-mail from J Molina re: SOW revisions (0.2 hr); Sioux City - review/edit cost estimate & narrative (2.1 hr) |
| MAIER, MATTHEW | 4/2/2010 | 0.1 | 07/01/10 | 168 | 16.8 | Communication with Frank Lorincz RE: Green Remediation module (0.1) |
| RAO, HARISH | 4/2/2010 | 0.4 | 07/01/10 | 184 | 73.6 | Draft Scope of work - 1100 Bay City (0.4) |
| RUBIS, TERRI | 4/2/2010 | 0.8 | 07/01/10 | 200 | 160 | willow run;review of cost estimate summary (0.8) |
| STROMBERG, RICK | 4/2/2010 | 2.0 | 07/01/10 | 200 | 400 | #1101(1.3) and #1013 (0.7) Env summary revisions |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FISHER, SARAH | 4/4/2010 | 3.4 | 07/01/10 | 152 | 516.8 | review SOW background (0.4), review SOW Remediation Estimate (0.4), update project schedule (0.3), research information (0.6), pull backup information (0.4), update background text in SOW (0.2), update remediation task text (0.4), update backup sheet (0.7) for Kokomo (1288) |
| GILLOTTI, NANCY | 4/4/2010 | 1.1 | 07/01/10 | 168 | 184.8 | Completed updates to Harvey & Knott site summary and remediation cost estimate (0.7 hr). Completed summary spreadsheet for non-owned sites Harvey & Knott and Dayton Delphi (0.4 hr). |
| POWERS, AMY | 4/4/2010 | 0.3 | 07/01/10 | 54 | 16.2 | buick city presentation updates(0.3) |
| LIMBERS, TIMOTHY | 4/5/2010 | 3.2 | 07/01/10 | 200 | 640 | (0.8) review Site 1308 back up files and files stored on IDEA website; (1.7) complete revisions of costs to complete for 4 remaining active AOCs ; (0.7) revise site narrative, p.1-4 (site 1308) |
| GILLOTTI, NANCY | 4/5/2010 | 2.1 | 07/01/10 | 168 | 352.8 | Attended conference call to discuss each of the nonowned sites, attendees included P. Barnett, T. Goslin, D. McMurtry, S. Gaito, J. Redwine, D. Berz, R. Stromberg, R. Kowalski, R. Sullivan, G. Hansen, B. Hare (1.6 hr). Compiled information on regulatory programs in Ohio and sent to L. McBurney (0.5 hr). |
| GAITO, STEVEN | 4/5/2010 | 1.1 | 07/01/10 | 152 | 167.2 | Based on meeting with DOJ/UST/Brattle make revisions to the Wilmington remediation cost estimate including the test track area (0.6) and applied contingencies (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 4/5/2010 | 1.1 | 07/01/10 | 152 | 167.2 | Call with D. Berz, R. Kowalski, R. Stromberg, P. Barnett, G. Hansen, N. Gillotti, T. Goslin, D. McMurtry, J.Redwine re non-owned sites including summary of government position (0.3), roadblocks and next steps to develop PRP list (0.8) |
| GAITO, STEVEN | 4/5/2010 | 1.1 | 07/01/10 | 152 | 167.2 | Call with G. Brusseau at Brattle to discuss Government breakdown of Buick City (0.6) and Willow Run (0.5) |
| GAITO, STEVEN | 4/5/2010 | 1.9 | 07/01/10 | 152 | 288.8 | Call with J. Redwine, D. McMurtry, M. Hashem, B. Hare, A. Rothchild, G. Hansen re action items from 4/1 meeting including overview of meeting (0.3), review of action items (0.3), status of each item (0.9), next steps (0.4) |
| SAGER, ERIC | 4/5/2010 | 1.2 | 07/01/10 | 168 | 201.6 | Compared previously prepared SOW for 1006 with template (0.9 hrs), Revised cash flow estimate and removed any incurred cost to date (0.3 hrs) |
| SULLIVAN, RICHARD | 4/5/2010 | 2.1 | 07/01/10 | 184 | 386.4 | Conference call on non-owned sites w/ S. Gaito, D McMurtry - discussed site conditions and potential prps |
| MCBURNEY, LOWELL | 4/5/2010 | 3.2 | 07/01/10 | 200 | 640 | Continued revisions/finalization of SOW template (2.3); regulatory timeline research (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ORLANDEA, MARCELA | 4/5/2010 | 2.9 | 07/01/10 | 115 | 333.5 | Environmental Template for MEDC - Final Summary Table incorporated comments:<br>- Buick City Site (South End):  historic info (0.4), future work (0.5), formatted (0.5) submitted final table (0.2)<br>- Powertrain Flint North (North End):  historic info (0.3), future work (0.5),  formatted & submitted final table (0.5) |
| SULLIVAN, RICHARD | 4/5/2010 | 1.7 | 07/01/10 | 184 | 312.8 | Garland road  review documents  regarding waste distribution(0.8) and EPA and State websites info (.9) |
| MANZO, DAVID | 4/5/2010 | 2.3 | 07/01/10 | 152 | 349.6 | MLC Moraine scope of work 2009 (0.5), MLC Moraine cost estimate for 2009 (0.5), MLC Moraine scope of work 2010 (0.5), MLC Moraine cost estimate for 2010 (0.5), Review MLC Moraine scope or works and cost estimates (0.3) |
| PEDERSEN, BRIAN | 4/5/2010 | 5.7 | 07/01/10 | 168 | 958 | MLC Muncie Transmission (1316) - determine new estimate of lead soil volume to be excavated (1.0 hr), review data of off-site gw contaminants (0.5 hr), revised cost to address off-site lead issues(0.7 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHAMBERLAIN, DENISE | 4/5/2010 | 6.0 | 07/01/10 | 200 | 1200 | Per J. Redwine's request, researched law, regulations and guidance for mandatory environmental review times for various state programs that apply to GM Legacy sites: Delaware, including voluntary cleanup law (0.4) voluntary cleanup regulations (0.4); Illinois voluntary cleanup laws (0.4) voluntary cleanup regulations (0.5) guidance (0.5); Indiana voluntary cleanup laws (0.4) regulations (0.4) guidance/technical manuals (0.4); Kansas voluntary cleanup laws (0.4) regulations (0.5) and policies (0.5)) and Pennsylvania voluntary cleanup program (0.4) regulations (0.4) and technical guidance manual (0.4) |
| GAITO, STEVEN | 4/5/2010 | 2.8 | 07/01/10 | 152 | 425.6 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.5) |
| KAPP, RAYMOND | 4/5/2010 | 1.2 | 07/01/10 | 168 | 201.6 | Review NY Regulatory Programs (0.6) and respond to L.McBurney on manadtory agency reveiws in various legal orders-(0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 4/5/2010 | 3.2 | 07/01/10 | 115 | 368 | Review of current cost estimates (0.4); review of information provided by analysts pertaining to work completed in 2009 (0.5); determination of what costs should be removed from estimate (0.4); compilation of tasks and associated costs (0.5); entry of task changes into worksheet (0.5); entry of cost changes into worksheet (0.4); review of entries (0.5) |
| BELL, CAITLIN | 4/5/2010 | 1.4 | 07/01/10 | 115 | 161 | Review of information provided by other consultants (0.5); comparison to present documents and titles (0.5); revisions made as needed to align (0.4) |
| COFFEY, LISA | 4/5/2010 | 3.4 | 07/01/10 | 168 | 571.2 | Review of status of;  - SMI; cost(0.2), schedule(0.2), resources(0.2),, Green Point Landfill cost(0.2), schedule(0.3), resources(0.2),, Plant 2 Landfill cost(0.2), schedule(0.3), resources(0.2), Flint NAO cost(0.2), schedule(0.3), resources(0.2),; Saginaw cost(0.2), schedule(0.3), resources(0.2), |
| MAIER, MATTHEW | 4/5/2010 | 2.6 | 07/01/10 | 168 | 436.8 | Review urgent SoftBinding issue in IDEA (0.8), Develop new control in IDEA to handle SoftBinding (0.9), test new SoftBinding control (0.9) |
| ROTHCHILD, ALEXANDER | 4/5/2010 | 1.4 | 07/01/10 | 200 | 280 | Reviewed cost estimate for Willow Run including LNAPL volume and recovery estimate (0.8), impact of Slurry wall and gw pumping (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 4/5/2010 | 1.6 | 07/01/10 | 152 | 243.2 | Revise portfolio cash flow summary based on inputs from project team and revisions due to changing the start date (1.6) |
| FISHER, SARAH | 4/5/2010 | 10.0 | 07/01/10 | 152 | 1520 | revise SOW background (0.4), revise SOW remedaition tasks text (0.7) and prepare detailed backup spreadsheets (0.8), update backup spreadsheet (0.7) for Kokomo (1288); revise SOW background (0.4), revise remediation task text (0.7), update project schedule (0.6), prepare detailed backup spreadsheet for NPDES (0.8), prepare detailed backup spreadsheet for the permit (0.7), update backup spreadsheet (0.8), update SOW text (0.7) for Danville (1233); revise SOW background (0.4), revise SOW remedaition text (0.4), prepare detailed backup spreadsheets (0.7), prepare backup summary sheet (0.8), update backup spreadsheet (0.4) for Indy Metal (1191) |
| CROSS, BRADLEY | 4/5/2010 | 1.3 | 07/01/10 | 200 | 260 | Saginaw Nodular ; cost summaries (0.3),  additional detail for specific tasks proposed (0.3), providing specific cost estimates (0.3) detailed back up( 0.4) |
| TROSCHINETZ, ALEXIS | 4/5/2010 | 1.7 | 07/01/10 | 102 | 173.4 | Willow Run - discuss visual aid needs  (0.5) perform sensitivity analysis  (0.5);  ;selecting soil parameters vG (0.2);calculate recoverabel volume  (0.5) |
| GAITO, STEVEN | 4/5/2010 | 0.4 | 07/01/10 | 152 | 60.8 | Call with B. Koons - Willow Run (0.2)/Buick City (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 4/5/2010 | 0.4 | 07/01/10 | 152 | 60.8 | Revise Framingham Brook (0.2)and Lagoon(0.2) |
| GAITO, STEVEN | 4/5/2010 | 0.6 | 07/01/10 | 152 | 91.2 | WR/BC Call (0.6) |
| KOONS, BRAD | 4/5/2010 | 1.1 | 07/01/10 | 200 | 220 | Willow Run - cost estimating and preparation of materials for 4/9/2010 MDNRE meeting (1.1) |
| KOONS, BRAD | 4/5/2010 | 1.7 | 07/01/10 | 200 | 340 | Willow Run conference call with Bob Hare, Mary Hashem, Steve Gaito in preparation for 4/9/2010 MDNRE meeting (1.7) |
| KOWALSKI, RICHARD | 4/5/2010 | 2.4 | 07/01/10 | 184 | 441.6 | Teleconf w/ J Redwine, D McMurtry D Berz, P. Barnett & T Goselin (1.7 hr); Telecon follow-up w/ S Gaito (0.3 hr); Wilmington- review DNREC cost est (0.4 hr) |
| KOWALSKI, RICHARD | 4/5/2010 | 3.3 | 07/01/10 | 184 | 607.2 | Romulus Eng Ctr SOW edits (0.4 hr); Framingham Brook & Lagoon cost est & narrative prep (2.9 hr) |
| MESSINGER, JOHN | 4/5/2010 | 0.4 | 07/01/10 | 168 | 67.2 | Review comunications/guidance reagrding SOW preparation. (0.4) |
| POWERS, AMY | 4/5/2010 | 0.9 | 07/01/10 | 54 | 48.6 | review of  fee examiner comments. (0.9) |
| STROMBERG, RICK | 4/5/2010 | 1.1 | 07/01/10 | 200 | 220 | Non-owned Sites Conf Call Site Rem #3017 (1.1) |
| SULLIVAN, RICHARD | 4/5/2010 | 0.8 | 07/01/10 | 184 | 147.2 | Wilmington - reveiw DNREC cost estimate (0.8) |
| SULLIVAN, RICHARD | 4/5/2010 | 2.1 | 07/01/10 | 184 | 386.4 | Sioux City - review documents (0.9) and EPA Website for additional Info (1.2) |
| MESSINGER, JOHN | 4/6/2010 | 1.3 | 07/01/10 | 168 | 218.4 | Elyria: Review (0.7) and edit (0.6) backup cost documents. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ORLANDEA, MARCELA | 4/6/2010 | 3.7 | 07/01/10 | 115 | 425.5 | - Prepared figure showing storm water sewer lines of Northend (0.5) and Southend (0.5) Flint North site, communication with CADD personnel (0.2)<br>- Prepared figure showing storm water drainage areas of Northend (0.5) and Southend (0.5) Flint North site, communication with CADD personnel (0.2)<br>- Prepared figure showing LNAPL plumes on the Northend (0.5) and Southend (0.5) Flint North site, communication with CADD personnel (0.3) |
| SULLIVAN, RICHARD | 4/6/2010 | 1.4 | 07/01/10 | 184 | 257.6 | #1190 - Wilmington - review latest DNREC remedial proposal for Testtrack area  (1.4) |
| LIMBERS, TIMOTHY | 4/6/2010 | 2.8 | 07/01/10 | 200 | 560 | (0.5) call to S. Gaito regarding costs to complete; (0.9) continue revisions to site narrative, p, 5 -6 (.45 per pg) (site 1308); (1.4)continued revisions to site narrative, p. 7-10 (0.35 per pg)(site 1308) |
| STROMBERG, RICK | 4/6/2010 | 1.9 | 07/01/10 | 200 | 380 | 0.5 Conf Call with Favero/CRA to discuss revisions to cost backup detail opening remarks, 0.5Disc with CRA on reason for Slurry wall failure, 0.5 discussion on long term gw mon as agreed on with MDNRE, 0.4 Conf Call Wrap-up and dicussion of revision to Env Summary CostSummary and Cost based on WDNR input |
| GAITO, STEVEN | 4/6/2010 | 1.9 | 07/01/10 | 152 | 288.8 | Call with B. Hare, M. Hashem, B. Koons, C. Peters re: Buick City: gw sampling (0.4), Outfall remediation (0.6), LNAPL recovery (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 4/6/2010 | 1.7 | 07/01/10 | 152 | 258.4 | Call with R. Menees, G. hansen, D. McMurtry, B. Koons, M. Hashem re: revisions to decision tree based on new remedial approach: LNAP Remediation (0.9), remaining issues (0.8) |
| SAGER, ERIC | 4/6/2010 | 3.7 | 07/01/10 | 168 | 621.6 | Compared previously prepared SOW for 1006 with template (0.6 hrs), Revised cash flow estimate and removed any incurred cost to date (0.7 hrs), Revised Notes & Calculation page (1.1 hrs), Revised narrative to include detailed scope of work (1.3 hrs) |
| PETERS, CHRISTOPHER | 4/6/2010 | 3.8 | 07/01/10 | 200 | 760 | conference calls with Hare, Hashem, McMurtry to prepare for call w/ EPA on Buick City cost estimates (1.9); powerpoint presentation on Buick City for EPA call (1.9) |
| MAIER, MATTHEW | 4/6/2010 | 2.9 | 07/01/10 | 168 | 487.2 | Continue SoftBinding testing in IDEA (0.9), present (0.5) and discuss with team (0.5), Updates to SoftBinding control and test (0.9) |
| CHAMBERLAIN, DENISE | 4/6/2010 | 5.7 | 07/01/10 | 200 | 1140 | Continued to researched law, regulations and guidance applying to the GM Legacy sites for mandatory environmental review times for various state programs: New Jersey laws (0.5) regulations (0.4), regulatory changes being implemented (0.4) new guidance (0.4); Michigan laws (0.4) regulations (0.4) regulatory changes being implemented (0.4); New York laws (0.4) regulations (0.4) technical guidance (0.4); North Carolina laws (0.4) regulations (0.4); and Ohio laws (0.4) and regulations (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MANZO, DAVID | 4/6/2010 | 1.2 | 07/01/10 | 152 | 182.4 | Continued working on cost estimate updates for 2009 and 2010 for MLC Moraine (0.5), updating calculations page (0.5), review of calculations (0.2) |
| GAITO, STEVEN | 4/6/2010 | 1.4 | 07/01/10 | 152 | 212.8 | Create table comparing the cost estimates from Brattle as compared to MLC (0.6), call out major differences (0.8) |
| PEDERSEN, BRIAN | 4/6/2010 | 5.2 | 07/01/10 | 168 | 874 | MLC Muncie Transmission (1316): identified lead disposal costs (0.8 hr), obtain lead disposal costs (0.5 hr), finalized cost for lead soil removal (0.7 hr), update site narrative for new lead soil removal (1.0 hr), identify long-term monitoring requirements (1.0 hr) |
| GAITO, STEVEN | 4/6/2010 | 1.8 | 07/01/10 | 152 | 273.6 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.4) |
| FARRIS, MARGARET | 4/6/2010 | 2.6 | 07/01/10 | 102 | 265.20 | RE DRAW SCHEMATIC (2.6): Draw pre-remediation schematic identifying building slab, soil, water table, LNAPL Plume and clay layer (.5); revise schematic per MLC team comments (.5); revise schematic per MLC team comments (.7); revise pre-remediation schematic per MLC team comments (.5); finalize pre-remediation schematic (.4). |
| CROSS, BRADLEY | 4/6/2010 | 2.9 | 07/01/10 | 200 | 580 | Research Saginaw Nodular Scope; 4 Investigative Units (IU-G Plant (0.5), IU-H WWTF (0.5), IU-I Staging Area(0.5), and IU-J landfill(0.5) Identifying regulatory drivers (0.5) detailed backup(0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 4/6/2010 | 1.3 | 07/01/10 | 115 | 149.5 | Review of current cost estimates (0.2); determination of what analysts had not provided information pertaining to costs completed in 2009 (0.3); determination of the costs completed in 2009 (0.4); compilation of costs and entry into worksheet (0.2); review of entries (0.2) |
| FISHER, SARAH | 4/6/2010 | 5.5 | 07/01/10 | 152 | 836 | review SOW with J. Molina (0.4), revise SOW remedaition task text (0.6), revise SOW background text (0.4), revise project schedule (0.3), update five detailed backup spreadsheets for the remediation tasks (0.6 each - 3.0 total) for Indy Metal (1191); review kokomo SOW and backup with J. Molina (0.8) |
| CROSS, BRADLEY | 4/6/2010 | 3.2 | 07/01/10 | 200 | 640 | Stie 1107; revise the previously submitted Site Narritives (0.4) cost summaries(0.4)additional detail for specific tasks proposed (0.4), providing specific cost estimates (0.4)and detailed backup that directly matched the scope (0.4), and identifying regulatory (0.3) or other drivers for initiating (0.5)and completing tasks.(0.4) |
| BELL, CAITLIN | 4/6/2010 | 1.8 | 07/01/10 | 115 | 207 | Update IDEA with new documents for 1307 (0.5); uploaded new documents to IDEA for 1308 (0.5); uploaded new documents to IDEA for 1311 (0.5); entered the uploaded documents into the tracker (0.3) |
| DORN, RYAN | 4/6/2010 | 1.2 | 07/01/10 | 115 | 138 | Willow Run - O&M Costs (0.6) and Treatment System data (0.6) per Brad Koons |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ALKIDAS, LAUREN | 4/6/2010 | 3.1 | 07/01/10 | 137 | 424.7 | Willow Run. Review of DNR air permit documents provided by MDNRE for YTO area (0.5), central plant area (0.5), eastern plant area (0.5), southern plant area (0.5) to identify air pollution control equipment locations. Update summary figure to show air pollution control equipment locations in YTO area (0.2), central plant area (0.3), eastern plant area (0.3) and southern plant area (0.3). |
| TROSCHINETZ, ALEXIS | 4/6/2010 | 3.3 | 07/01/10 | 102 | 336.6 | Willow Run: get base files to TY and MF (0.8); phone call with team to review two map plan and schematic (0.7); draw (0.5) and send (0.5) create (0.5)send to MF for review (0.3) |
| TROSCHINETZ, ALEXIS | 4/6/2010 | 1.2 | 07/01/10 | 102 | 122.4 | Willow Run: review schematics (0.6)  provide revisions (0.6) |
| GAITO, STEVEN | 4/6/2010 | 0.4 | 07/01/10 | 152 | 60.8 | Conservative assumptions analysis (0.4) |
| GAITO, STEVEN | 4/6/2010 | 1.3 | 07/01/10 | 152 | 197.6 | Revise Massena (0.7) and Wilmington (0.6) estimate |
| HOOK, AARON | 4/6/2010 | 0.3 | 07/01/10 | 115 | 34.50 | Site 1308 revisions per TLL (0.3) |
| KOONS, BRAD | 4/6/2010 | 2.3 | 07/01/10 | 200 | 460 | Willow Run - prep for 4/9/2010 MDNRE meeting (2.3) |
| KOONS, BRAD | 4/6/2010 | 2.6 | 07/01/10 | 200 | 520 | Willow Run project team communication with Dave McMurtry, Bob Hare, Mary Hashem, Steve Gaito in preparation for 4/9/2010 MDNRE meeting (2.6) |
| KOONS, BRAD | 4/6/2010 | 3.8 | 07/01/10 | 200 | 760 | Buick City - prep for 4/8/2010 EPA Region V meeting, communication with Chris Peters, Rob Menees, George Hansen, Dave McMurtry, Steve Gaito (3.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 4/6/2010 | 3.8 | 07/01/10 | 184 | 699.2 | Non-owned sites -review & discuss issues w/ S Gaito (0.6 hr); PCC Validation MDEC sheet prep (1.4 hr); Dort Highway -excavation summary (0.4 hr);Trenton -determine if any tasks completed (0.6 hr); Dort Highway- determine % complete (0.8 hr) |
| KOWALSKI, RICHARD | 4/6/2010 | 3.8 | 07/01/10 | 184 | 699.2 | Dort Highway -prep excavation summary   (3.8 hr) |
| MCBURNEY, LOWELL | 4/6/2010 | 0.8 | 07/01/10 | 200 | 160 | MLC Site reg streamlining (0.8) |
| MOLINA, III, JOSEPH | 4/6/2010 | 2.2 | 07/01/10 | 200 | 440 | Reviewed/revised SOWs for MLC Sites 1233(0.8) and 1288(0.8), and conference call with Sarah Fisher. (0.6) |
| PERRY, STEVEN | 4/6/2010 | 0.8 | 07/01/10 | 200 | 160 | Call with Koons, Troschinetz, and Farris to develop slides of Willow Run site plan (0.8) |
| RUBIS, TERRI | 4/6/2010 | 2.6 | 07/01/10 | 200 | 520 | staffing of willow run facilty internal person (0.8) update of the summary (1.8) |
| SAUNDERS, BRADLEY | 4/6/2010 | 0.7 | 07/01/10 | 168 | 117.6 | Communication revisions in future cash flow estimates based on activities completed & changes since development for Livonia GMPT (1195) (0.4)& Livonia GW (1104-1302)(0.3) to Caitlin Bell for revision of tables |
| SULLIVAN, RICHARD | 4/6/2010 | 0.8 | 07/01/10 | 184 | 147.2 | Garland Road - Burlington north review (0.8) |
| SULLIVAN, RICHARD | 4/6/2010 | 1.8 | 07/01/10 | 184 | 331.2 | Sioux City - Burlington North review (0.9), EDR review (0.9) |
| YARBROUGH, TOBI | 4/6/2010 | 0.8 | 07/01/10 | 115 | 92 | WILLOW RUN; FIGURE REVISIONS (0.8) |
| SULLIVAN, RICHARD | 4/7/2010 | 1.1 | 07/01/10 | 184 | 202.4 | #1190 - Wilmington - reviewing latest DNREC remedial costs (1.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| STROMBERG, RICK | 4/7/2010 | 1.7 | 07/01/10 | 200 | 340 | 0.5 Review revised CRA Cot Revisions, 0.5 Revise Slurry Wall Treat costs, 0.5 Revise long term gw mon program,0.2 revise summary of narritive |
| MCKENNA, JOHN | 4/7/2010 | 3.9 | 07/01/10 | 168 | 655.2 | At the request of MLC the written scope of work (2.2) and cost estimate for Pontiac North Campus was reviewed (0.8)and revised to include more detail (0.9) |
| BELL, CAITLIN | 4/7/2010 | 3.9 | 07/01/10 | 115 | 448.5 | Buick City - Review of current cost estimate (0.5); Determination of task revisions based on recent discussion with regulatory agencies (0.5); determination of associated cost revisions (0.5); compilation of costs (0.5); entry of revised tasks into worksheet (0.5); entry of revised costs into worksheet (0.5); review of task entries (0.5); review of cost entries (0.4) |
| GAITO, STEVEN | 4/7/2010 | 1.2 | 07/01/10 | 152 | 182.4 | Call with D. Favero, B. Pedersen, D. McMurtry to discuss status of Muncie remedial cost estimate (0.3), differences with IDEM (0.6), possible consessions (0.3) |
| GAITO, STEVEN | 4/7/2010 | 1.6 | 07/01/10 | 152 | 243.2 | Call with D. McMurtry, C. Peters, G. Hansen, M. Hashem, B. Koons to discuss remaining outstanding issues at Buick City, LNAPL Recovery (0.5), LNAPL Polishing (0.5), GSI monitoring (0.6) |
| GAITO, STEVEN | 4/7/2010 | 1.2 | 07/01/10 | 152 | 182.4 | Call with D. Wagner, R. Kowalski, C. Yantz, W. White, M. Hashem  to discuss Dort Highway re: current condition of site (0.3), potential remaining issues (0.7), necessary actions to complete (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAGER, ERIC | 4/7/2010 | 2.8 | 07/01/10 | 168 | 470.4 | Compared previously prepared SOW for 1102 with template (0.4 hrs), Revised cash flow estimate and removed any incurred cost to date (0.6 hrs), Revised Notes & Calculation page (0.9 hrs), Revised narrative to include detailed scope of work (0.9 hrs) |
| GAITO, STEVEN | 4/7/2010 | 1.1 | 07/01/10 | 152 | 167.2 | Complete table comparing the cost estimates from Brattle as compared to MLC (0.4), call out major differences (0.7) |
| PETERS, CHRISTOPHER | 4/7/2010 | 6.6 | 07/01/10 | 200 | 1320 | conference call w/ Brattle and MLC (Hare, McMurtry, Hashem) regarding prep of Buick City presentation to EPA (3.8); conference call w/ MLC (Hare, Muzzin) to review process for development of Project memos (2.8) |
| MAIER, MATTHEW | 4/7/2010 | 1.4 | 07/01/10 | 168 | 235.2 | Finish testing SoftBind and clean out old code (0.9), implement new SoftBinding (0.5) |
| RAMEY, RUDI | 4/7/2010 | 0.6 | 07/01/10 | 89 | 53.4 | Fixed broken links on Remediation page. (0.6) |
| GAITO, STEVEN | 4/7/2010 | 1.9 | 07/01/10 | 152 | 288.8 | Prepare presentation slides for Buick City (0.8) and Willow Run (1.1) for meetings with EPA and MDNRE |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ORLANDEA, MARCELA | 4/7/2010 | 3.6 | 07/01/10 | 115 | 414 | Prepared figure with proposed bulkheading locations of storm sewer lines to support remedial alternatives:<br>- Analyzed potential locations Northend (0.5), Southend (0.5)<br>- Marked proposed locations on Maps: Northend (0.5), Southend (0.5)<br>- Communicated with CADD department (0.4)<br>- Reviewed final drawings:  Northend (0.5), Southend (0.5)<br>- Communicated with CADD department (0.2) |
| MCBURNEY, LOWELL | 4/7/2010 | 3.3 | 07/01/10 | 200 | 660 | Program management - review MLC staffing levels (0.9); prepare draft SOW backup template (2.4) |
| GAITO, STEVEN | 4/7/2010 | 2.7 | 07/01/10 | 152 | 410.4 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.4) |
| FARRIS, MARGARET | 4/7/2010 | 3.3 | 07/01/10 | 102 | 336.60 | RE DRAW MAP LAYERS and ANIMATION (2.7): Build, format and animate remedial option 1-multi-phase extraction powerpoint using CVOC data per Troschinetz (.7); continue animation for remedial option 1 (.5); continue to build animation for remedial option 1 (.7); continue animation for remedial option 1 (.5); continue animation for remedial option 1 and submit to MLC team for review (.3). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FARRIS, MARGARET | 4/7/2010 | 3.7 | 07/01/10 | 102 | 377.40 | RE PREPARE TEMPLATE SCHEMATIC (2.7): Draw schematic for option 1 multi-phased extraction indentifying existing building slab and multi-phase extraction wells (.6); continue to draw schematic for option 1 indentifying drainable LNAPL plume, soil, water table, and groundwater flow (.7); continue to draw schematic for option 1 indentifying clay layer (.6); continue to draw schematic for option 1 labeling building, multi-phase extraction wells, soil, water table, groundwater flow, cvoc removal (.5); finalize schematic and submit for review (.3). |
| ROBERTSON, JO ANN | 4/7/2010 | 2.0 | 07/01/10 | 115 | 230.00 | Reviewed historical reports for Green Point Landfill (Site 1106) (0.4) and entered information into project summary enteries for Michigan site write-ups (0.4).   Reviewed historical reports for SMI (1003) (0.4) and entered information into project summary enteries for Michigan site write-ups (0.4).  Review entries with Lisa Coffey (0.4). |
| MOLINA, III, JOSEPH | 4/7/2010 | 2.4 | 07/01/10 | 200 | 480 | Reviewed SOWs (1.9) and conference call with Sarah Fisher (0.5) |
| GAITO, STEVEN | 4/7/2010 | 2.8 | 07/01/10 | 152 | 425.6 | Revise slides for Willow Run based on comments from D. McMurtry (0.4), M. Hashem (0.5), C. Peters and (0.5) and Revise Slides for Buick City  based on comments from D. McMurtry (0.5), M. Hashem (0.5), and C. Peters (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 4/7/2010 | 2.3 | 07/01/10 | 184 | 423.2 | Sioux City - EDR review (0.9), state (0.6) and EPA (0.6) review for abutters PPRP |
| CROSS, BRADLEY | 4/7/2010 | 3.7 | 07/01/10 | 200 | 740 | Vacant Land (Van Born) revise the previously submitted Site Narritives (0.5) cost summaries(0.5)additional detail for specific tasks proposed (0.5), providing specific cost estimates (0.5)and detailed backup that directly matched the scope (0.4), and identifying regulatory (0.4) or other drivers for initiating (0.5)and completing tasks.(0.4) |
| DORN, RYAN | 4/7/2010 | 1.1 | 07/01/10 | 115 | 126.5 | Willow Run - Revise O&M Costs (0.6) and Treatment System data (0.5) per Brad Koons |
| YARBROUGH, TOBI | 4/7/2010 | 9.6 | 07/01/10 | 115 | 1104 | WILLOW RUN BASEMAPPING FIGURE UPDATES (3.8) ANALYTICAL FIGURE REVISIONS (3.2).  CALL TO DISCUSS REVISON WITH PM (1.2)  ADDITIONAL REVISIONS (1.4) |
| GRESS, MATTHEW | 4/7/2010 | 1.3 | 07/01/10 | 84 | 109.2 | Willow Run Site, Database metals data query (0.6) & data table export (0.7) |
| TROSCHINETZ, ALEXIS | 4/7/2010 | 2.6 | 07/01/10 | 102 | 265.2 | Willow Run: phone call with MF and TY to review deliverable needs (0.4); generate intsitu tremt zone (0.4) enter areas for CAD (0.4), revise 7 well areas (1.4) |
| TROSCHINETZ, ALEXIS | 4/7/2010 | 3.8 | 07/01/10 | 102 | 387.6 | Willow Run: work on total CVOCs (0.6) data (0.6) set breakdown (0.5)and color coding (0.5); review slide animation (0.6)and provide comment (0.7); get bwk opinion on schematic (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RUBIS, TERRI | 4/7/2010 | 3.2 | 07/01/10 | 200 | 640 | Willow Run:update of the summary text (0.5) update of narrative (0.5) update of cost table (0.5) update of socpe of work (0.5) update histroical information (0.5) update of regualtory drivers (0.5) update of plan forward (0.2) |
| GILLOTTI, NANCY | 4/7/2010 | 5.0 | 07/01/10 | 168 | 840 | Worked on assignment for 2009/2010 breakdown of the remediation cost estimate for Moraine (0.6 hr). Completed revisions to the Harvey & Knott site summary (1 hr) and created the bulletized site summary (1.1 hr) and completed additional research for Harvey and Knott to determine the following: Other PRPs (0.8 hr), Contributors (any contaminant), Who owned the site (list of historical owners and periods of operation) (0.4 hr), and How the contributors contamination relates to the cost driver, Did anyone exacerbate the issue, Did anyone fail to perform required work (0.7 hr); prepared summary e-mail of this additional Harvey and Knott information to S. Gaito (0.4 hr). |
| COFFEY, LISA | 4/7/2010 | 1.3 | 07/01/10 | 168 | 218.4 | response with site information for open MDEC writeups (Green Point Landfill (0.7) and SMI(0.6) |
| FARRIS, MARGARET | 4/7/2010 | 2.6 | 07/01/10 | 102 | 265.20 | Willow Run; Draw schematic per specifications (1.4), Meet with team about revisions (0.6) revise schematic per team comments(0.3), prepare graphics for ppt (0.3) |
| FISHER, SARAH | 4/7/2010 | 2.0 | 07/01/10 | 152 | 304 | review danville with J. Molina (0.4), update Kokomo scope (1.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 4/7/2010 | 0.5 | 07/01/10 | 152 | 76 | Buick City (0.3) /Willow Run (0.2) call |
| GAITO, STEVEN | 4/7/2010 | 0.8 | 07/01/10 | 152 | 121.6 | Create history of site changes table (0.8) |
| HENKE, CHRYSTAL | 4/7/2010 | 1.2 | 07/01/10 | 94 | 112.8 | pull doj users stats from idea (1.2) |
| KAPP, RAYMOND | 4/7/2010 | 0.7 | 07/01/10 | 168 | 117.6 | Check and forward final MLC estimate on Massena for distribution-(0.7) |
| KOONS, BRAD | 4/7/2010 | 0.8 | 07/01/10 | 200 | 160 | Willow Run - 4/9/2010 MDNRE meeting arrangements/prep (0.8) |
| KOONS, BRAD | 4/7/2010 | 2.8 | 07/01/10 | 200 | 560 | Willow Run - review cost estimating  for 4/9/2010 MDNRE meeting (2.8) |
| KOONS, BRAD | 4/7/2010 | 3.2 | 07/01/10 | 200 | 640 | Willow Run project team  prep for 4/9/2010 MDNRE meeting (3.2) |
| KOONS, BRAD | 4/7/2010 | 3.7 | 07/01/10 | 200 | 740 | Buick City - prep calls (0.7) and prep notes for 4/8/2010 (1.6), prepare slides (1.4) |
| KOWALSKI, RICHARD | 4/7/2010 | 2.4 | 07/01/10 | 184 | 441.6 | PCC Validation MDEC sheet prep (1.2 hr); Dort Highway telecoms w/ S, Gaito, (0.2 hr) C Yantz (0.3 hr) & respond to e-mail from D McMurtry (0.4 hr); Wilmington -teleconf w/ D Favero (0.3 hr) |
| KOWALSKI, RICHARD | 4/7/2010 | 2.7 | 07/01/10 | 184 | 496.8 | Dort Highway - issues/coordinate conf call (0.4 hr); Ley creek data evaluation (0.6 hr); Dort Highway conf call w/ C Yantz, W White, D Wagner, M Hashem, S Gaito (1.3 hr); Dort Highway call follow-up (0.4 hr) |
| KOWALSKI, RICHARD | 4/7/2010 | 3.3 | 07/01/10 | 184 | 607.2 | Non-owned site rearch PRPs, Ley creek dat evaluation (3.3 hr) |
| KOWALSKI, RICHARD | 4/7/2010 | 3.4 | 07/01/10 | 184 | 625.6 | Non-owned sites PRP table prep  Ley Creek (1.3 hr); Windiate Park-determine % complete (0.8 hr);Dort Highway prep excavation summary (1.3 hr) |
| MESSINGER, JOHN | 4/7/2010 | 0.7 | 07/01/10 | 168 | 117.6 | Call to discuss cost estimates for Hyatt (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 4/7/2010 | 3.7 | 07/01/10 | 168 | 622 | MLC phone call on status of Muncie Transmission (1316) (0.9).Followup to address IDEM's comments on Muncie.(2.8) |
| PERRY, STEVEN | 4/7/2010 | 1.2 | 07/01/10 | 200 | 240 | Review draft slides of Willow Run maps and schematic of site remedy (1.2) |
| RAO, HARISH | 4/7/2010 | 0.3 | 07/01/10 | 184 | 55.2 | Submit draft Scope of work for review  - 1100 Bay City (0.3) |
| STROMBERG, RICK | 4/8/2010 | 2.1 | 07/01/10 | 200 | 420 | 0.5 Stromberg review CRA final Env summary Revisions, 0.4 Stromberg incorporate changes/review, 0.5 review and finalize cost detail for final in-situ treatment, 0.5 Final review of cost for long term gw mon, 0.2 final summary revisions |
| MCKENNA, JOHN | 4/8/2010 | 3.2 | 07/01/10 | 168 | 537.6 | At the request of MLC the written scope of work (2.2) and cost estimate  (0.5)for Pittsburgh Metal Center was reviewed (0.3) and revised (0.2)to include more detail. |
| GAITO, STEVEN | 4/8/2010 | 1.2 | 07/01/10 | 152 | 182.4 | Call with B. Hare re Willow Run, LNAPL remediation approach (0.5), potential for underground pathway for NAPL migration (0.7) |
| GAITO, STEVEN | 4/8/2010 | 1.6 | 07/01/10 | 152 | 243.2 | Call with B. Hare, D. McMurtry, B. Hare, B. Koons, M. Hashem, R. Menees re Willow Run; current remedial estimate (0.6), regulator status (0.8), approach for call with MDNRE (0.4) |
| GAITO, STEVEN | 4/8/2010 | 1.3 | 07/01/10 | 152 | 197.6 | Call with B. Hare, J. Redwine re Willow Run; summarize status of remediation estimate (.4), point out differences from MDNRE estimate (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 4/8/2010 | 1.4 | 07/01/10 | 115 | 161 | Call with EPA for Buick City (MH, JR, DJ, PC, DM, BH, JG, GH, JC, BK, CP, SG, GH, RM, PS, DB, BM in attendance) - discussion of LNAPL study (0.2); discussion of outfall monitoring (0.4); discussion on LNAPL remediation system (0.3); discussion of secondary treatment (0.5) |
| COFFEY, LISA | 4/8/2010 | 1.4 | 07/01/10 | 168 | 235.2 | Call with MLC representatives regarding new financial procedures; SMI (0.4), Green Point Landfill(0.5), Plant 2 Landfill (0.5) |
| GILLOTTI, NANCY | 4/8/2010 | 3.0 | 07/01/10 | 168 | 504 | Completed assignment for 2009/2010 breakdown of the remediation cost estimate for Moraine (0.3 hr), Toledo (0.6 hr), and Green Point (0.6 hr). Joined conference call to discuss nonowned sites but the call was rescheduled (0.3 hr). Reviewed historic project information for Delphi Dayton to prepare for the MLC conference call regarding nonowned sites including consultant reports on the CCR ( 0.6 hr) and RFI work plans (0.6 hr). |
| PETERS, CHRISTOPHER | 4/8/2010 | 3.4 | 07/01/10 | 200 | 680 | Conference call w/ EPA (Cisneros, Groboski, Cygan) and DOJ to review new Buick City cost estimates (1.3);  develop environmental template for MLC (2.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MANZO, DAVID | 4/8/2010 | 3.6 | 07/01/10 | 152 | 547.2 | Continued working on cost estimate updates for 2009 (0.5) and 2010 (0.5) for MLC Moraine, updating calculations page (0.5), review of calculations (0.5), discussions with Steve Gaito regarding MLC (0.5), discussions with Nancy Gillotti regarding MLC Moraine (0.5), Reviewing scope of work for MLC Moraine (0.4), reviewing cost estimates for MLC Moraine (0.4) |
| CHAMBERLAIN, DENISE | 4/8/2010 | 5.6 | 07/01/10 | 200 | 1120 | Drafted State Mandated Regulatory Review Chart for 12 states (3.4); edited and revised (1.2) and researched Louisiana laws (0.4) and regulations and confirmed existing citations (0.2); and call with J. Redwine et al about chart and other items (0.4) |
| GAITO, STEVEN | 4/8/2010 | 1.8 | 07/01/10 | 152 | 273.6 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.5), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.4) |
| FARRIS, MARGARET | 4/8/2010 | 3.8 | 07/01/10 | 102 | 387.60 | RE DRAW MAP LAYERS and ANIMATION (2.6): Build, format and animate remedial option 2-total fluids LNAPL recover and long-term hydraulic control per Troschinetz (.6); continue animation for remedial option 2 (.5); continue to build animation for remedial option 1 (.5); continue animation for remedial option 1 (.5); continue animation for remedial option 1 and submit to MLC team for review (.5). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | 4/8/2010 | 5.6 | 07/01/10 | 54 | 302.4 | Request comments on site progress for the following locations; #1300-1 (0.4), #1300-2 (0.4), #1300-3 (0.4), #1001 (0.4), #1295 (0.4), #1299 (0.4), #1204 (0.2), #1197 (0.2),   #1235 (0.2), #1300-1 & 2 (0.2), , #1300-3 (0.2), #1001 (0.2) #1235 (0.4), #1300-1 (0.4), #1300-2 (0.4), #1300-3 (0.4), #1001 (0.4), |
| ROTHCHILD, ALEXANDER | 4/8/2010 | 1.8 | 07/01/10 | 200 | 360 | Review powerpoint estimate re Buick City presentation at EPA including historical background (0.4), LNAPL recovery strategy (0.8), GSI sampling (0.6) |
| MOLINA, III, JOSEPH | 4/8/2010 | 3.2 | 07/01/10 | 200 | 640 | Reviewed/revised narrative (0.6) and cost backup (0.5) for MLC Site 1005 (1.1). Reviewed/revised narrative (0.9) andcost backup (1.2) for MLC Site 1006. |
| GAITO, STEVEN | 4/8/2010 | 2.3 | 07/01/10 | 152 | 349.6 | Revise Willow Run cost estimate to include conservative approach similar to MDNRE (1.4) and a 2nd aggressive approach (0.9) that both extend 100 years. |
| SAUNDERS, BRADLEY | 4/8/2010 | 2.2 | 07/01/10 | 168 | 369.6 | Revision of future environmental cash flow estimates for EDC (1001) to adjust for time passed since initial development in June 2009 (0.3 hr), to adjust for activities completed (0.6 hr), and to adjust for changes in approach (0.7) and schedule (0.6 hr). |
| SULLIVAN, RICHARD | 4/8/2010 | 1.2 | 07/01/10 | 184 | 220.8 | Sioux City - research into other PRPs (0.8) and preparation of PRP table 0.4 |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 4/8/2010 | 3.9 | 07/01/10 | 184 | 717.6 | Sioux City - Review of EDR report for potential PRPs (1.3), oversight agreements and other memorandum regarding well use (0.9),  local research into abutter companies (0.9) EPA research into abutting companies (0.8) |
| SULLIVAN, RICHARD | 4/8/2010 | 3.7 | 07/01/10 | 184 | 680.8 | Sioux City - reviewing Groundwater modeling GW Flow figures for various scenarios (1.8) reviewing groundwater modeling GW data for various scenarious (1.9) |
| CROSS, BRADLEY | 4/8/2010 | 2.2 | 07/01/10 | 200 | 440 | Site 1107; revise the previously submitted Site Narritives (0.2) cost summaries(0.3)additional detail for specific tasks proposed (0.3), providing specific cost estimates (0.3)and detailed backup that directly matched the scope (0.3), and identifying regulatory (0.3) or other drivers for initiating (0.3)and completing tasks.(0.2) |
| SAGER, ERIC | 4/8/2010 | 1.3 | 07/01/10 | 168 | 218.4 | Telephone call with Joe Molina to discuss SOWs (0.3 hrs), finalized SOWs for 1005 (0.3 hrs), 1006 (0.4 hrs), and 1102 (0.3 hrs) |
| CROSS, BRADLEY | 4/8/2010 | 3.3 | 07/01/10 | 200 | 660 | Textile Rd;  revise the previously submitted Site Narritives (0.4) cost summaries(0.4)additional detail for specific tasks proposed (0.4), providing specific cost estimates (0.5)and detailed backup that directly matched the scope (0.4), and identifying regulatory (0.4) or other drivers for initiating (0.4)and completing tasks.(0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 4/8/2010 | 2.6 | 07/01/10 | 115 | 299 | Updated agency tracker for Buick City based on recent regulatory call (0.5); updated agency tracker for Willow Run based on recent agency call (0.5); Updated Buick City action items for BH (0.5); updated Willow Run action items for BH (0.5); Formatted action items list to MLC PMs (0.5); emailed action items list to MLC PMs (0.1) |
| TROSCHINETZ, ALEXIS | 4/8/2010 | 2.2 | 07/01/10 | 102 | 224.4 | Willow Run:review (0.8)and  revise(0.8) slide animations; review final presentation needs w/ BWK (0.6) |
| BELL, CAITLIN | 4/8/2010 | 0.7 | 07/01/10 | 115 | 80.5 | Buick City; Made adjustments to the cost estimates based on work completed in 2009 (0.7) |
| BELL, CAITLIN | 4/8/2010 | 0.8 | 07/01/10 | 115 | 92 | Transferred Garland Road documents to ARCADIS PM (0.8) |
| BERNHARD, KAREN | 4/8/2010 | 0.9 | 07/01/10 | 115 | 103.50 | editorial review confidential communication settlement document (0.9) |
| DORN, RYAN | 4/8/2010 | 0.7 | 07/01/10 | 115 | 80.5 | Willow Run - Revise O&M Costs of Treatment System per Brad Koons (0.7hrs) |
| FISHER, SARAH | 4/8/2010 | 0.9 | 07/01/10 | 152 | 136.8 | Update Kokomo scope (0.9) |
| GAITO, STEVEN | 4/8/2010 | 0.7 | 07/01/10 | 152 | 106.4 | Buick City Prep call (0.7) |
| GAITO, STEVEN | 4/8/2010 | 0.4 | 07/01/10 | 152 | 60.8 | MLC Follow Up call  (0.4)- J. Redwine |
| GAITO, STEVEN | 4/8/2010 | 0.5 | 07/01/10 | 152 | 76 | Buick City(0.2)/Willow Run (0.3) Prep Call -  C. Peters, D. Berz, J. Redwine |
| GAITO, STEVEN | 4/8/2010 | 0.7 | 07/01/10 | 152 | 106.4 | Discuss WIllow Run with B. Koons (0.7) |
| GAITO, STEVEN | 4/8/2010 | 0.9 | 07/01/10 | 152 | 136.8 | Review Nonowned sites (0.9) |
| GAITO, STEVEN | 4/8/2010 | 1.1 | 07/01/10 | 152 | 167.2 | Revise Buick City Slides (1.1) |
| GAITO, STEVEN | 4/8/2010 | 1.2 | 07/01/10 | 152 | 182.4 | Revise Willow Run cost estimate (0.6) and slides (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 4/8/2010 | 1.2 | 07/01/10 | 152 | 182.4 | Willow Run Call with Brattle (1.2) |
| GAITO, STEVEN | 4/8/2010 | 1.3 | 07/01/10 | 152 | 197.6 | MLC - EPA R5 Call (1.3)- D. McMurtry, J. Redwine, D. Berz, B. Koons, C. Peters, EPA R5, MDNRE, US Attorney. |
| HALLIWELL, PATRICIA | 4/8/2010 | 0.7 | 07/01/10 | 100 | 70 | combine 2 drawings for affected soil area.. Dort Highway (0.7) |
| HENKE, CHRYSTAL | 4/8/2010 | 3.8 | 07/01/10 | 94 | 357.2 | IDEA updates and testing of latest features (3.8) |
| KOONS, BRAD | 4/8/2010 | 3.3 | 07/01/10 | 200 | 660 | Willow Run - Prep for 4/9/10 meeting(1.7), notes(0.3), presentations (0.6). Pre meeting call for 4/9/2010 MDNRE meeting (0.7) |
| KOONS, BRAD | 4/8/2010 | 3.4 | 07/01/10 | 200 | 680 | Buick City - Prep for Region 5 call (notes (0.9), research (0.9), updates (0.3) Participation in 4/8/2010 EPA Region 5 call (1.3) |
| KOONS, BRAD | 4/8/2010 | 3.9 | 07/01/10 | 200 | 780 | Willow Run project team communication with Jim Redwine regarding MDNRE meeting (3.9) |
| KOONS, BRAD | 4/8/2010 | 3.8 | 07/01/10 | 200 | 760 | Willow Run - cost estimating for 4/9/2010 MDNRE meeting (3.8) |
| KOWALSKI, RICHARD | 4/8/2010 | 3.8 | 07/01/10 | 184 | 699.2 | Wilmington review DNREC cost est (0.4 hr) Garland Road review & research (0.8 hr); Old Ley Creek PRP research (2.6 hr) |
| KOWALSKI, RICHARD | 4/8/2010 | 3.9 | 07/01/10 | 184 | 717.6 | Teleconf w/ D McMurtry re Dort Highway (0.3 hr); Teleconf w/ S Gaito re Ley Creek & Wilmington (0.8 hr); Ley Creek data analysis & chart creation (2.8 hr) |
| LANNEN, SHEILA | 4/8/2010 | 0.4 | 07/01/10 | 54 | 21.6 | MLC Willow Run Final cost estimate and email. (0.4) |
| MCBURNEY, LOWELL | 4/8/2010 | 2.7 | 07/01/10 | 200 | 540 | review SOWs (0.9), call prep (0.6) reg call (1.2) |
| MESSINGER, JOHN | 4/8/2010 | 0.8 | 07/01/10 | 168 | 134.4 | Review/prepare SOW SMI. (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 4/8/2010 | 3.8 | 07/01/10 | 168 | 638 | MLC Muncie Transmission (1316) - revised costs for TSCA PCB levels (3.8) |
| RAO, HARISH | 4/8/2010 | 0.2 | 07/01/10 | 184 | 36.8 | Expanded Work Scope summary - 1100 Bay City (0.2) |
| SULLIVAN, RICHARD | 4/8/2010 | 0.4 | 07/01/10 | 184 | 73.6 | Garland Road and Sioux City - Non owned conference call (0.4) |
| SULLIVAN, RICHARD | 4/9/2010 | 2.2 | 07/01/10 | 184 | 404.8 | #1190 - conference call w/ Favero and Kowalski on remedial costs for Test pit (0.6) and other areas (0.5),  modifications to Remedial costs 0.6, and comparison to DNREC numbers 0.5 |
| STROMBERG, RICK | 4/9/2010 | 2.0 | 07/01/10 | 200 | 400 | 0.5 Stromberg review CRA final Env summary Revisions, 0.2 Stromberg incorporate changes/review, 0.5 review and finalize cost detail for final in-situ treatment, 0.5 Final review of cost for long term gw mon, 0.3 final summary revisions |
| BELL, CAITLIN | 4/9/2010 | 1.2 | 07/01/10 | 115 | 138 | Call with MDNRE for Willow Run (DJ, GB, BH, MH, DM, JR, GH, DB, PF, GH, GC, GV, CG, KL, PS, SG in attendance) - introduction and background (0.2); discussion of deep groundwater investigation (0.5); discussion of long-term groundwater containment (0.3); discussion of extraction remediation (0.1); determination of next steps (0.1) |
| MCKENNA, JOHN | 4/9/2010 | 2.9 | 07/01/10 | 168 | 487.2 | Conference call Tony Muzzin to discuss written scopes and cost estimates for sites PNC(0.6) and Willow Run(0.5) .  At the request of MLC, Review (0.5))/Revise(0.3) Scope of work(0.5) and cost estimates (0.5)for Willow Run CVO  to include additional detail |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | 4/9/2010 | 4.9 | 07/01/10 | 54 | 264.6 | Confirming resource allocation for the following sites; Moraine (0.4), Pitts (0.4), PNC (0.4), Lansing 2 (0.4), Lansing 3 (0.4), Lansing 6 (0.4), Flint (0.5)Livonia GW(0.4), GPMT Livonia(0.4), Danville(0.4), Wilmington(0.4), Trenton(0.4) |
| SAMIOS, ALEXANDER | 4/9/2010 | 4.2 | 07/01/10 | 84 | 352.80 | Created a figure depicting 1296 Dort Highway-Area 2 extent of excavation completed for impacted areas (2.0). Created surfaces of impacted areas with Civil 3D software to perform volume calculations (2.0). Submit for review to R. Kowalski. |
| SULLIVAN, RICHARD | 4/9/2010 | 1.2 | 07/01/10 | 184 | 220.8 | Garland Road - research into other PRPs (0.8) and preparation of PRP table 0.4 |
| MANZO, DAVID | 4/9/2010 | 3.4 | 07/01/10 | 152 | 516.8 | MLC Moraine scope of work 2009 (0.5), MLC Moraine cost estimate for 2009 (0.5), MLC Moraine scope of work 2010 (0.5), MLC Moraine cost estimate for 2010 (0.5), Review MLC Moraine scope or works and cost estimates (0.2), Calculation updates for MLC Moraine (0.5), Calculation review for MLC Moraine (0.5), communications with Nancy Gillotti (0.2) |
| PEDERSEN, BRIAN | 4/9/2010 | 3.6 | 07/01/10 | 168 | 605 | MLC Muncie Transmission (1316): obtained concrete disposal costs (0.4 hr), prepared a revised site narrative (0.8 hr), revise SOW on remedial approach (0.5 hr), and evaluate options for reducing disposal costs (0.5 hr) and O&M costs (0.4 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 4/9/2010 | 2.3 | 07/01/10 | 152 | 349.6 | Project Management including coordinating the costing tasks (0.5), responses to e mails on technical issues (0.4), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) and status of agency positions (0.5) |
| GAITO, STEVEN | 4/9/2010 | 1.8 | 07/01/10 | 152 | 273.6 | Review cost estimate (0.5), site history (0.5), and relevant maps (0.8) |
| ROTHCHILD, ALEXANDER | 4/9/2010 | 1.6 | 07/01/10 | 200 | 320 | Review powerpoint presentation re Buick City presentation at EPA including edits made overnight to NAPL strategy (0.8) and GSI sampling (0.8) |
| MOLINA, III, JOSEPH | 4/9/2010 | 3.6 | 07/01/10 | 200 | 720 | Reviewed/revised narrative (0.7) and cost backup (0.4) for MLC Site 1102. Reviewed/revised narrative (0.6) and cost backup (0.5) for MLC Site 1288. Submitted revised SOWs to BP for MLC Sites 1005(0.2), 1006(0.3), 1008(0.3), 1102 (0.3), and 1288 (0.3). |
| SULLIVAN, RICHARD | 4/9/2010 | 1.2 | 07/01/10 | 184 | 220.8 | Sioux City - review of consent agreement 0.8, and town well use (0.4) |
| BELL, CAITLIN | 4/9/2010 | 0.8 | 07/01/10 | 115 | 92 | MLC-MDNRE call notes finalized (0.8) |
| CROSS, BRADLEY | 4/9/2010 | 0.4 | 07/01/10 | 200 | 80 | Call with Steve Gaito regarding issues with Saginaw and strategy (0.4) |
| DORN, RYAN | 4/9/2010 | 0.4 | 07/01/10 | 115 | 46 | Willow Run - Evaluate Sewer Discharge Costs per Brad Koons (0.4 hrs) |
| GAITO, STEVEN | 4/9/2010 | 0.4 | 07/01/10 | 152 | 60.8 | Wilmington discussion (0.4) |
| GAITO, STEVEN | 4/9/2010 | 0.6 | 07/01/10 | 152 | 91.2 | Nonowned sites call (0.6) |
| GAITO, STEVEN | 4/9/2010 | 0.7 | 07/01/10 | 152 | 106.4 | Willow Run Prep (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 4/9/2010 | 1.3 | 07/01/10 | 152 | 197.6 | Edit Willow Run Slides (1.3) |
| GAITO, STEVEN | 4/9/2010 | 1.4 | 07/01/10 | 152 | 212.8 | Nonowned sites research (1.4) |
| GAITO, STEVEN | 4/9/2010 | 1.4 | 07/01/10 | 152 | 212.8 | WIllow Run Call w/ MDNRE (1.4)- D. McMurtry, B. Koons, B. Hare, M. Hashem, D. Berz, J. Redwine, G. Hansen, P. Shrantz, K. Lund, C. Gill, MDNRE, EPA R5, P. Casey, M. Dowd, D. Jones |
| HALLIWELL, PATRICIA | 4/9/2010 | 0.2 | 07/01/10 | 100 | 20 | Consult with Alex-Civil Cadd-Dort Highway (0.2) |
| KAPP, RAYMOND | 4/9/2010 | 0.6 | 07/01/10 | 168 | 100.8 | Massena - Review EPA Estimate(April 9th) (0.4); e-mail communications-(0.2) |
| KOONS, BRAD | 4/9/2010 | 2.6 | 07/01/10 | 200 | 520 | Willow Run - revise/review cost estimating for 4/9/2010 MDNRE meeting (2.6) |
| KOONS, BRAD | 4/9/2010 | 3.8 | 07/01/10 | 200 | 760 | Willow Run - Summarize meeting notes (0.6), wrap-up meeting with meeting attendees (0.4), report 4/9/2010 MDNRE meeting to MLC (2.8) |
| KOONS, BRAD | 4/9/2010 | 3.9 | 07/01/10 | 200 | 780 | Willow Run ; Prep for MDNRE meeting(1.3 ), presentation updates.(1.2), Meeting with MDNRE (1.4) |
| KOWALSKI, RICHARD | 4/9/2010 | 2.4 | 07/01/10 | 184 | 441.6 | Non-owned sites/Ley Creek call prep (0.9 hr); Garland Road research (0.9 hr); Fairfax review/upload revised CRA rpt & KDHE letter (0.6 hr) |
| KOWALSKI, RICHARD | 4/9/2010 | 3.2 | 07/01/10 | 184 | 588.8 | Wilmington-DNREC cost est review (2.2 hr); Dort Highway soil sample plan & excavation figure prep (0.8 hr); Trenton - determine task % completed (0.2 hr) |
| MCBURNEY, LOWELL | 4/9/2010 | 0.8 | 07/01/10 | 200 | 160 | Reg streamlining - revise table per MLC request -(0.8) |
| RAO, HARISH | 4/9/2010 | 0.9 | 07/01/10 | 184 | 165.6 | 1100 Bay City -CRA call & confirmation of completed work in 2009 (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 4/9/2010 | 0.9 | 07/01/10 | 184 | 165.6 | Garland Road and Sioux City - Non owned conference call (0.9) |
| TROSCHINETZ, ALEXIS | 4/9/2010 | 0.3 | 07/01/10 | 102 | 30.6 | Willow Run: review with MF her involvement on Mon (0.3) |
| GAITO, STEVEN | ####### | 2.3 | 07/01/10 | 152 | 349.6 | Breakdown DNREC estimate to similar categories as MLC estimate (1.3), compare estimate to MLC estimate (0.6), compile differences (0.4) |
| GAITO, STEVEN | ####### | 3.1 | 07/01/10 | 152 | 471.2 | Call with D. McMurtry, J. Redwine, and G. Hansen re meeting with US Treasury on 4-13, discuss overall strategy, site specific, review slides, and prepare action items (3.1) |
| BELL, CAITLIN | ####### | 3.8 | 07/01/10 | 115 | 437 | Determined needs to fulfill request for documentation of how final costs were reached (0.4); Formulated workbook to house information (0.5); imported government's 12/09 costs (0.4); imported government's 3/10 costs (0.3); imported MLC's 10/09 costs (0.3); imported MLC's 2/10 costs (0.3); imported MLC's 3/10 costs (0.3); compared costs from various dates/sources (0.5); broke out cost comparison for each site into workbook (0.3); determined the difference in cost estimates (0.2); reviewed the agency comment tracker to determine points of difference (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | ####### | 4.2 | 07/01/10 | 115 | 483 | Documentation of how final costs were reached - compiled list of tasks added at the request of government (0.4); compiled costs associated with tasks added at the request of government (0.4); compiled tasks removed during regulatory talks (0.4); compiled costs associated with removed tasks (0.5); entered added tasks into workbook (0.4); entered added costs into workbook (0.4); added removed tasks into workbook (0.4); added removed costs into workbook (0.4); reviewed entries for mathematical errors (0.2); reviewed entries for grammatical errors (0.2); created summary table format (0.2); populated information into summary table (0.2); verified entered information (0.1) |
| GAITO, STEVEN | ####### | 2.3 | 07/01/10 | 152 | 349.6 | Edit presentation for US Treasury meeting based on comments from D. McMurtry and MLC (2.3) |
| KAPP, RAYMOND | ####### | 4.3 | 07/01/10 | 168 | 722.4 | Massena -Prepare comparisons (1.2) and EPA Estimate (0.7) and MLC (0.7) estimates from April 2010- e-mail comparsions (0.6) and respond (0.7)to comments from Calro Goup-(0.4) |
| MOLINA, III, JOSEPH | ####### | 3.4 | 07/01/10 | 200 | 680 | Review/revise narrative (0.9) and cost backup (0.8) for MLC Site 1107. Review/revise narrative (0.8) and cost backup (0.9) for MLC Site 1108. |
| GAITO, STEVEN | ####### | 0.8 | 07/01/10 | 152 | 121.6 | Portfolio call with G. Brusseau (0.8) |
| POWERS, AMY | ####### | 0.7 | 07/01/10 | 54 | 37.8 | review sub charges. (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | ###### | 2.2 | 07/01/10 | 54 | 118.8 | Buick City;  Edit presentation (0.4). Add new comments (0.4) add new slides (0.4). review presentation edits with PM (0.4). Finalize and forward presentation for review (0.4). Send to Team (0.2) |
| GAITO, STEVEN | ###### | 1.1 | 07/01/10 | 152 | 167.2 | Call with D. McMurtry, G. Hansen, G. Koch, G. Brusseau re preparation for meeting with US Treasury discussed presentation material (1.1) |
| GAITO, STEVEN | ###### | 2.4 | 07/01/10 | 152 | 364.8 | Call with D. McMurtry, G. Hansen, J. Redwine, D. Berz, T. Stenger re meeting with US Treasury, discussed meeting goals (0.8) , strategy (0.8) and site specific approaches (0.8) |
| GAITO, STEVEN | ###### | 3.4 | 07/01/10 | 152 | 516.8 | Edit presentation for US Treasury meeting based on comments from D. McMurtry and MLC (3.4) |
| SAUNDERS, BRADLEY | ###### | 1.8 | 07/01/10 | 168 | 302.4 | Review of March charges (0.6), dwd content (0.6), and dwd de-lumped time versus total hours (0.6) |
| ORLANDEA, MARCELA | ###### | 1.1 | 07/01/10 | 115 | 126.5 | - Prepared D size Northend drawings for MLC PM (0.5) - Prepared D size Southend drawings for MLC PM (0.5) - Submitted for the meeting (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| LIMBERS, TIMOTHY | ####### | 4.2 | 07/01/10 | 200 | 840 | 3.8 complete revisions to site narrative, (0.422 per page) p.10-18; 0.2 prepare and send e-mail to S. Gaito and Caitlin Bell with submittal of revised site narrative (Site 1308); 0.2 review project related e-mail from Joe Molina, S. Gaito and Caitlin Bell |
| KAPP, RAYMOND | ####### | 1.4 | 07/01/10 | 168 | 235.2 | Communications (0.6) and  Cost (0.4)  Comparisons (0.4) of MLC and Brattle Final (1.4) |
| MCBURNEY, LOWELL | ####### | 1.2 | 07/01/10 | 200 | 240 | Continue working on regulatorty table (1.2) |
| POWERS, AMY | ####### | 8.8 | 07/01/10 | 54 | 475.2 | Employee labor scheduling for the following sites;, 1111(0.4), 1116(0.4), 1120(0.4), 1121(0.3), 1190(0.3), 1191(0.4), 1192 (0.3)1109(0.4), 1110(0.4)Technical review and assembly of reports for the following sites;  Lansing 2 (0.4), Pitts (0.4), PNC (0.5),Lansing 3 (0.4), Lansing 6 (0.4), Moraine (0.4), Flint (0.4)Syracuse (0.4) Willow Run (0.4), Ley Creek (0.3)Framington (0.3) Prep legal docs for the following sites Lansing 2(0.3), 3(0.3), 6(0.3), Flint (0.3) |
| SAMIOS, ALEXANDER | ####### | 5.1 | 07/01/10 | 84 | 428.40 | Modified 1296 Dort Highway-Area 2 excavation figure based on R. Kowalski's comments (3.5). Recalculated volumes based on revisions (2.0). Submit for review to R. Kowalski. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FARRIS, MARGARET | ####### | 3.4 | 07/01/10 | 102 | 346.80 | RE PREPARE TEMPLATE SCHEMATIC (2.7): Draw schematic for option 2 total fluids LNAPL recovery and long-term hydraulic control schematic identifying existing building slab, slurry wall, extraction well (.5); continue to draw schematic for option 2 indentifying  LNAPL plume, cvoc removal through long-term groundwater recovery, soil, water table, groundwater flow (.6); continue to draw schematic for option 3 indentifying clay layer, hydraulic control (.6); continue to draw schematic for option 2 labeling building, multi-phase extraction wells, soil, water table, groundwater flow, cvoc removal (.5); finalize schematic and submit for review (.5). |
| FARRIS, MARGARET | ####### | 3.1 | 07/01/10 | 102 | 316.20 | RE REVISE LAYERS and ANIMATION (3.1): Per MLC team comments revise remedial option 2-total fluids LNAPL recovery and long-term hydraulic control and option 1 multi-phase extraction (.5); revise animations for options 1 and 2 per MLC team comments (.5); continue revisions per MLC team comments for options 1 and 2 (.6); continue animation for remedial option 1 (.5); continue animation for remedial option 1 and 2 (.5) complete and submit to MLC team for review (.5). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RAMEY, RUDI | ###### | 1.4 | 07/01/10 | 89 | 124.6 | Read over specifications and requirements for Best Management Practices data management (0.7), Created diagram of tables to manage Best Management Practices data in IDEA application (.7) |
| BELL, CAITLIN | ###### | 1.4 | 07/01/10 | 115 | 161 | Reviewed costs in IDEA (0.3); review of costs in estimates (0.3); determination of what costs had changed based on analyst revisions (0.2); compilation of cost changes (0.2); propagated cost changes into IDEA (0.2); propagated cost changes into estimates (0.2) |
| MAIER, MATTHEW | ###### | 1.1 | 07/01/10 | 168 | 184.8 | Updates to IDEA Green Remediation module based on team feedback (0.7), testing (0.5) |
| TROSCHINETZ, ALEXIS | ###### | 2.7 | 07/01/10 | 102 | 275.4 | Willow Run - generate map to support LNAPL volume estimate (0.4 )review volume calc areas (0.3); perform volume calculation (0.6); review decline curve analysis (0.4); request figure creation for memo to suppor volume calculations (0.6); QAQC ROI-footprint calcs (0.4) |
| CHAMBERLAIN, DENISE | ###### | 1.4 | 07/01/10 | 200 | 280 | Review of settlement agreement comments and updating work (0.8); call about environmental settlement issues (0.6) |
| GAITO, STEVEN | ###### | 0.8 | 07/01/10 | 152 | 121.6 | Prep Call for 4-13 meeting with U.S. Treasury (0.8) (J. Redwine) |
| GAITO, STEVEN | ###### | 0.9 | 07/01/10 | 152 | 136.8 | Revise slides for 4/13 meeting with U.S. Treasury (0.9) D. Jones |
| GAITO, STEVEN | ###### | 1.4 | 07/01/10 | 152 | 212.8 | Coordinate action items between project team and client (1.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ###### | 1.6 | 07/01/10 | 152 | 243.2 | Prepare and Review Slides for 4-13 Meeting with U.S. Treasury (1.6) |
| GAITO, STEVEN | ###### | 2.9 | 07/01/10 | 152 | 440.8 | Prepare for 4-13 Meeting with U.S. Treasury (2.9) |
| GAITO, STEVEN | ###### | 2.9 | 07/01/10 | 152 | 440.8 | Revise Slides for 4/13 meeting with U.S. Treasury (2.9) |
| GAITO, STEVEN | ###### | 3.1 | 07/01/10 | 152 | 471.2 | Calculate concession plan/verify analysis (3.1) |
| GERBER, DAVID | ###### | 1.0 | 07/01/10 | 200 | 200 | SOW update planning meeting (0.7), misc. strategic planning for SOWs (0.3) |
| KOONS, BRAD | ###### | 3.7 | 07/01/10 | 200 | 740 | Willow Run - preparation of materials for treasury meeting, update slides (1.8), updated team, (1.9) |
| KOWALSKI, RICHARD | ###### | 1.3 | 07/01/10 | 184 | 239.2 | Fairfax -project coord (0.2 hr); Dort Highway -edit excavation figure (1.1 hr) |
| KOWALSKI, RICHARD | ###### | 3.8 | 07/01/10 | 184 | 699.2 | Dort Highway revise narrative(1.9 hr) & cost estimate(1.9 hr) |
| MESSINGER, JOHN | ###### | 0.6 | 07/01/10 | 168 | 100.8 | Review elyria SOW. (0.6) |
| MOLINA, III, JOSEPH | ###### | 0.4 | 07/01/10 | 200 | 80 | emails and telephone conversations regarding several MLC Site SOW (0.4) |
| PEDERSEN, BRIAN | ###### | 3.6 | 07/01/10 | 168 | 605 | MLC phone call on status of Muncie Transmission (1316)(0.8). Followup to address IDEM's comments on Muncie.(2.8) |
| PETERS, CHRISTOPHER | ###### | 0.3 | 07/01/10 | 200 | 60 | Buick city cost estimate refinements(0.3) |
| RAO, HARISH | ###### | 0.2 | 07/01/10 | 184 | 36.8 | Prepare draft costs - 1100 Bay City (0.2) |
| SAUNDERS, BRADLEY | ###### | 0.4 | 07/01/10 | 168 | 67.2 | Draft March invoice review and comment back to finance (0.4 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | ###### | 3.4 | 07/01/10 | 168 | 571.2 | Pontiac EDC (1001) cost development & narrative updates: general narrative sections (0.6), ongoing LNAPL removal (0.4), building demolition (0.3 hr), supplemental investigation (0.7) & reporting (0.7 hr), Remedial alt eval & workplan (0.7 hr) |
| SNYDER, CODY | ###### | 0.9 | 07/01/10 | 54 | 48.6 | labor sort for employee charges for project renaissance (0.9) |
| SULLIVAN, RICHARD | ###### | 0.8 | 07/01/10 | 184 | 147.2 | Wilmington Cost anaysis (0.8) |
| SULLIVAN, RICHARD | ###### | 0.9 | 07/01/10 | 184 | 165.6 | Sioux City review for call (0.9) |
| SULLIVAN, RICHARD | ###### | 1.9 | 07/01/10 | 184 | 349.6 | #1203 GMPT -Review of Phase I report - executive summary (0.3), historical sections (0.9), site characteristics section (0.7) |
| POWERS, AMY | ###### | 2.6 | 07/01/10 | 54 | 140.4 | contact staff for technical  updates for the following sites; 1108(0.4), 1109(0.4), 1110(0.3), 1111(0.3), 1116(0.3), 1120(0.3), 1121(0.3), 1190(0.3) |
| MCBURNEY, LOWELL | ###### | 3.8 | 07/01/10 | 200 | 760 | Continue working on regulatorty table (3.8) |
| RAMEY, RUDI | ###### | 1.8 | 07/01/10 | 89 | 160.2 | Diagrams for Table structure of representing Best Management Practices data in database (0.8), Development of SQL scripts for table creation (1.0) |
| GAITO, STEVEN | ###### | 3.8 | 07/01/10 | 152 | 577.6 | Edit presentation for US Treasury meeting based on comments from D. McMurtry and MLC (3.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ###### | 1.4 | 07/01/10 | 152 | 212.8 | Meeting at US Treasury - D. Berz, J. Redwine, A. Koch, T. Stenger, D. McMurtry, G. Hansen, G. Koch, G. Brusseau, R. Bloom, P. Casey, M. Dowd, A. Fu, A. Tenebarum, B. Susman, N. Kuehler re status report on progress to date and current conditions of negotiations (1.4) |
| PEDERSEN, BRIAN | ###### | 3.6 | 07/01/10 | 168 | 605 | MLC Muncie Transmission (1316): review new OBG storage pad closure report (0.6 hr), plot closure samples on site map (0.5 hr), finalize the site narrative (0.9 hr), finalize the site narrative cost table (0.4 hr). |
| SAMIOS, ALEXANDER | ###### | 4.7 | 07/01/10 | 84 | 394.80 | Modified 1296 Dort Highway-Area 2 excavation figure based on R. Kowalski's comments (2.5). Broke out excavated Impacted areas by areas exceeding industrial criteria and residential criteria (2.0). Submitted for final review to R. Kowalski. |
| GAITO, STEVEN | ###### | 1.2 | 07/01/10 | 152 | 182.4 | Post US Treasury Meeting - J. Redwine, A. Koch, T. Stenger, D. McMurtry, G. Hansen, D. Berz - MLC project team de-briefing re meeting (1.2) |
| GAITO, STEVEN | ###### | 2.1 | 07/01/10 | 152 | 319.2 | Review site specific documents in preparation for meeting with US Treasury Willow Run (0.4), Massena (0.8), Buick City (0.4), Syracuse (0.5) |
| CATALINO, PHILIP | ###### | 0.5 | 07/01/10 | 100 | 50.00 | Coordinate Cadd. Drawings with staff.(0.2) Revisons (0.3) |
| GAITO, STEVEN | ###### | 0.8 | 07/01/10 | 152 | 121.6 | Status update of non-owned sites review (0.8) -  T. Goslin |
| GAITO, STEVEN | ###### | 1.7 | 07/01/10 | 152 | 258.4 | Prepare for Meeting with UST and DOJ (1.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | ###### | 3.4 | 07/01/10 | 200 | 680 | Willow Run and Buick City - project cost documentation (3.4) |
| KOWALSKI, RICHARD | ###### | 1.9 | 07/01/10 | 184 | 349.6 | Dort Highway -emails with SOW & technical details from/to D McMurtry & D Wagner (0.6 hr) & Edits to excavation figure (1.3 hr) |
| KOWALSKI, RICHARD | ###### | 3.3 | 07/01/10 | 184 | 607.2 | Fairfax SOW edits (2.2 hr); Muncie -telecom w/ B Pederson (0.4 hr); Old Ley Creek - FOIA e-mail response to P Barnett, J Redwine (0.7 hr) |
| MAIER, MATTHEW | ###### | 0.9 | 07/01/10 | 168 | 151.2 | Additional updates to MLC green remediation module in IDEA (0.9) |
| PETERS, CHRISTOPHER | ###### | 0.3 | 07/01/10 | 200 | 60 | call w/ Tony Muzzin to discuss development of cost estimates/cash flows for Buick City (0.3) |
| ROTHCHILD, ALEXANDER | ###### | 0.8 | 07/01/10 | 200 | 160 | WILLOW RUN: REVIEW DOCUMENTS ON AGNIES (0.8) |
| SNYDER, CODY | ###### | 0.3 | 07/01/10 | 54 | 16.2 | revisions to employee, proj ren site. (0.3) |
| SULLIVAN, RICHARD | ###### | 3.4 | 07/01/10 | 184 | 625.6 | #1203 GMPT - review of UST information (1.3)review of releases at the site (0.4), review PCBs information (0.8), review of Phase I RECs (0.9) |
| MCBURNEY, LOWELL | ###### | 3.8 | 07/01/10 | 200 | 760 | Continue working on regulatorty table (3.8) |
| SAUNDERS, BRADLEY | ###### | 1.6 | 07/01/10 | 168 | 268.8 | Finalization of LFR_ARCADIS March invoice & review prior to delivery to MLC (0.4 hr).  Internal resource and financial planning (0.9 hr) and prep of May budget for submittal to fee examiner (0.3 hr). |
| SULLIVAN, RICHARD | ###### | 2.1 | 07/01/10 | 184 | 386.4 | Garland Road - review of historical maps for other PRPs (0.9)Download reports from intralinks (0.4) download maps from Intralinks (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | ####### | 2.2 | 07/01/10 | 168 | 370 | MLC Muncie Transmission (1316): update summary table for MLC PM (0.9 hr), develop costs for OBG based supplemental investigation and monitoring activities (0.7 hr), update O&M costs based on experience at other sites (0.6 hr), update cost estimate with new assumptions (0.5 hr), prepare cost backup narrative for J.Molina (1.1 hr) |
| RAMEY, RUDI | ####### | 1.4 | 07/01/10 | 89 | 124.6 | Mockup for Web page layout for managing Best Management Practices data (1.4) |
| GAITO, STEVEN | ####### | 1.4 | 07/01/10 | 152 | 212.8 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.4), correspondence (0.2) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.2) |
| NANZER, BETHANY | ####### | 1.2 | 07/01/10 | 115 | 138 | Review regulations for Verification Sampling (.5) and develop remedial cost estimate for Grand Blanc Site (.7). |
| GAITO, STEVEN | ####### | 1.3 | 07/01/10 | 152 | 197.6 | Review status of determining viable PRPs at non-owned sites; Ley Creek (0.5), Garland Rd (0.4), Framingham (0.3) |
| GILLOTTI, NANCY | ####### | 1.9 | 07/01/10 | 168 | 319.2 | Reviewed MLC nonowned sites action item list (0.2 hr) and completed research for Harvey & Knott to address the action item of determining PRP contributions (1.7 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | ###### | 3.4 | 07/01/10 | 168 | 571.2 | Revised Remedial Plan - Saginaw Malleable Iron cost to estimate (0.4) and contingency % (0.4); revisions to scope(0.4), previous work (0.5), forcaste work (0.5) pervious soild data (0.4) new soil data (0.5) forward to team (0.3) |
| SULLIVAN, RICHARD | ###### | 2.1 | 07/01/10 | 184 | 386.4 | Sioux City - review of historical reports for other PRPs (0.6)Download reports from intralinks (0.9) download maps from Intralinks (0.6) |
| POWERS, AMY | ###### | 4.2 | 07/01/10 | 54 | 226.8 | Technical review and assembly of reports for the following sites;  Lansing 2 (0.4), Pitts (0.4), PNC (0.5),Lansing 3 (0.4), Lansing 6 (0.4), Moraine (0.3), Flint (0.4)Syracuse (0.4) Willow Run (0.4), Ley Creek (0.3)Framington (0.3) |
| CHAMBERLAIN, DENISE | ###### | 2.0 | 07/01/10 | 200 | 400 | Work on settlement agreement issues by drafting requested State Mandated Regulatory Reviews Chart including DE (0.3), IL (0.3), IN (0.3), KS (0.3), and provided recommendations for state regulatory programs for GM Legacy sites in MI (0.3), NJ (0.3) and PA (0.2) |
| GAITO, STEVEN | ###### | 0.8 | 07/01/10 | 152 | 121.6 | Action items from 4-13 meetings (0.8) |
| GAITO, STEVEN | ###### | 0.9 | 07/01/10 | 152 | 136.8 | Meeting Follow-up call  (0.9)- MLC Team |
| GAITO, STEVEN | ###### | 1.1 | 07/01/10 | 152 | 167.2 | Meeting Wrap up, document edits (1.1) |
| KOONS, BRAD | ###### | 0.9 | 07/01/10 | 200 | 180 | Willow Run - communication with Steve Gaito (0.9) |
| KOWALSKI, RICHARD | ###### | 2.4 | 07/01/10 | 184 | 441.6 | Fairfax SOW revisions (2.4 hr) |
| KOWALSKI, RICHARD | ###### | 2.8 | 07/01/10 | 184 | 515.2 | Meeting w/ S Gaito re MLC project status (0.8 hr); Dort Highway -telecom w/ W White (0.7 hr) & telecom w/ D Wagner& followup (0.7 hr) & e-mail & file transfer to W White (0.6 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | ###### | 1.7 | 07/01/10 | 200 | 340 | Reviewed (0.5)/revised (0.6)narrative for MLC Site 1101 , reviewed/prepared emails, and telephone conversations (0.6) |
| PETERS, CHRISTOPHER | ###### | 0.3 | 07/01/10 | 200 | 60 | development of Buick City stormsewer  costs to input into new project memo (0.3) |
| ROTHCHILD, ALEXANDER | ###### | 0.6 | 07/01/10 | 200 | 120 | BUICK CITY PROJECT DOWNLOAD (0.6) |
| SNYDER, CODY | ###### | 0.7 | 07/01/10 | 54 | 37.8 | updates per fee examiner comments. (0.7) |
| STROMBERG, RICK | ###### | 1.3 | 07/01/10 | 200 | 260 | Prep of Env Summary Revisions (0.9)and Cost Table Revisions for #1101(0.4) |
| MCKENNA, JOHN | ###### | 2.1 | 07/01/10 | 168 | 352.8 | At the request of MLC the written scope of work (0.9)and cost estimate (1.2) for Pittsburgh Metal center was reviewed (0.6) and revised (0.6) |
| GILLOTTI, NANCY | ###### | 3.2 | 07/01/10 | 168 | 537.6 | Attended conference call with S. Gaito to discuss the nonowned sites action items (0.4 hr). Reviewed historic project information for Delphi Dayton including RFI ( 0.8 hr) and corrective measures consultant reports (0.8 hr) for nonowned site research. Reviewed web site for nonowned sites project documentation for Harvey and Knott (0.6 hr) and Dayton Delphi (0.8 hr). |
| GAITO, STEVEN | ###### | 1.1 | 07/01/10 | 152 | 167.2 | Call with J. Redwine re status of action items derived from 4-13 meeting (calculating conservatism in estimates(0.4), summarize concessions made by MLC (0.4) and government (0.3)) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GOLOUBOW, RONALD | ###### | 1.4 | 07/01/10 | 184 | 257.6 | Call with T. Limbers re: Scope of Work for MLC site 1292 including historical activities at the site (0.4), work completed since July 2009 (0.4), regulatory status (0.3), and timeline of response actions (0.3) |
| GAITO, STEVEN | ###### | 1.2 | 07/01/10 | 152 | 182.4 | Evaluate methods to calculate conservatism built into remediation cost estimates (1.2) |
| SULLIVAN, RICHARD | ###### | 3.8 | 07/01/10 | 184 | 699.2 | Garland Road - review of Site information on RCRA web site (0.9) review historicla information on website regarding PRPs (1.1), locating site info on EPA website (0.4), determing site contact at EPA for site (0.3), telcon with Site contact EPA (0.4), FOIA request for Garland road (0.7) |
| RAMEY, RUDI | ###### | 1.1 | 07/01/10 | 89 | 97.9 | Implemented web page layout for the Best Management Practices page (1.1) |
| JERIC, SEAN | ###### | 1.2 | 07/01/10 | 152 | 182.4 | Meet with project team to discuss template review; Plant 2 (0.6), Plant 3 (0.6). |
| SULLIVAN, RICHARD | ###### | 1.6 | 07/01/10 | 184 | 294.4 | Parma Road - review site informaion on RCRA website (1.1), confirmation of data on EPA for SOW prepearation (0.5) |
| GAITO, STEVEN | ###### | 1.7 | 07/01/10 | 152 | 258.4 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.5), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MESSINGER, JOHN | ###### | 2.2 | 07/01/10 | 168 | 369.6 | Review comunications (0.6) / guidance (0.5) reagrding SOW.  Review: SMI SOW (0.4) HCI SOW (0.4) and Elyria SOW (0.3). |
| GAITO, STEVEN | ###### | 1.6 | 07/01/10 | 152 | 243.2 | Review portfolio of cost estimates and remove costs that are categorized as "conservative" (1.6) |
| NANZER, BETHANY | ###### | 2.8 | 07/01/10 | 115 | 322 | Review regulations (.8) and contact laboratory for analysis costs (.5), develop cost estimates for Site 1295 (Buick City) (1.5) |
| COFFEY, LISA | ###### | 2.4 | 07/01/10 | 168 | 403.2 | Revised Remedial Plan - Green Point Landfill; revisions to scope(0.4), contingency % (0.5)forecast work (0.5) new soil data (0.5) forward to team (0.5) |
| GAITO, STEVEN | ###### | 1.3 | 07/01/10 | 152 | 197.6 | Update portfolio remediation cost estimates summary based on anticipated results of government position (1.3) |
| KOONS, BRAD | ###### | 1.2 | 07/01/10 | 200 | 240 | Willow Run - "Plan B" alternative remedial approach costing (0.6), Buick City - "Plan B" alternative remedial approach costing (0.6) |
| CHAMBERLAIN, DENISE | ###### | 1.7 | 07/01/10 | 200 | 340 | Work on recommendations for existing sites in various regulatory programs, including IN (04), Louisiana (0.3), NY (0.3), NC (0.3), and OH (0.3) |
| CROSS, BRADLEY | ###### | 0.4 | 07/01/10 | 200 | 80 | Review  scope/costs for Textile Road (1108) from Joe Molina (0.4) |
| CROSS, BRADLEY | ###### | 0.8 | 07/01/10 | 200 | 160 | Review revised scope/costs from Joe Molina for Van Born lot (1107) (0.8) |
| GAITO, STEVEN | ###### | 0.3 | 07/01/10 | 152 | 45.6 | Non-owned sites call (0.3) |
| GAITO, STEVEN | ###### | 0.8 | 07/01/10 | 152 | 121.6 | Revise Cash Flow table (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOEKSEMA, AMY | ###### | 2.2 | 07/01/10 | 168 | 369.6 | update SOW for Plant 2 (0.6); update SOW for Plant 3 (0.6 hr) update SOW for Plant 6 (0.6 hr). Meeting to review status of Non-Owned Sites cost review (0.4 hr). |
| KOWALSKI, RICHARD | ###### | 1.1 | 07/01/10 | 184 | 202.4 | Non-owned sites call w/ S Gaito (0.3 hr); Ley Creek call w/ S Gaito (0.4 hr); Ley Creek - upload Carrier fiiles to portal (0.4 hr) |
| KOWALSKI, RICHARD | ###### | 3.2 | 07/01/10 | 184 | 588.8 | Fairfax SOW edits(1.6 hr) , research zoning & tax assessment (1.6 hr) |
| MAIER, MATTHEW | ###### | 0.8 | 07/01/10 | 168 | 134.4 | Continued updates to MLC green remediation module (0.8) |
| PEDERSEN, BRIAN | ###### | 4.1 | 07/01/10 | 168 | 689 | MLC Muncie Transmission (1316) - revised cost (1.2),-revised narrative for Muncie (2.9) |
| PETERS, CHRISTOPHER | ###### | 0.4 | 07/01/10 | 200 | 80 | conference call to discuss non-owned sites w/ Gaito et al. (0.4) |
| SULLIVAN, RICHARD | ###### | 0.8 | 07/01/10 | 184 | 147.2 | conference call on non owned sites - pre and post notes (0.8) |
| SULLIVAN, RICHARD | ###### | 1.2 | 07/01/10 | 184 | 220.8 | #1190 - Preperation of alternative work based on DNREC requests ( test track area 1.2) |
| LIMBERS, TIMOTHY | ###### | 2.8 | 07/01/10 | 200 | 560 | (0.2 )call with S. Gaito regarding Site 1308 revised narrative submitted 4/12; (0.5) revisions to site narrative based on S. Gaito comments; (0.4) complete revisions, (0.5)scope, (0.3) schedule (0.5) regulatory items (0.2)submit final site narrative to J. Molina;( 0.2) discuss site narrative revisions with Ron Goloubow |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CHAMBERLAIN, DENISE | ####### | 2.3 | 07/01/10 | 200 | 460 | As requested by J. Redwine, worked on updating environmental settlement agreement to including concepts developed from research about latest 2020 initiatives and EPA/state accountability: EPA Master Planning Superfund process (0.5), EPA Superfund End of Year accomplishments timeframes (0.4), Key Performance Metrics Dashboard (0.4), Trust Balace Sheet reporting (0.4), Updated Strategic Planning for GM Legacy sites including identifying Critical Miles annually (0.5), RCRA Annual indictors and performance measures for identifying progress (0.4) GPRA measurements (0.4) and drafting these concepts into the environmental settlement agreement (0.4) and proofreading (0.4) and additional editing (0.5) |
| MCKENNA, JOHN | ####### | 1.8 | 07/01/10 | 168 | 302.4 | At the request of MLC the written scope of work (0.9) and cost estimate (0.9)for Willow Run CVO was reviewed and revised. |
| MAIER, MATTHEW | ####### | 2.1 | 07/01/10 | 168 | 352.8 | Continue making updates to Green Remediation module based on feedback (1.1), Test BMP pages (1.0) |
| RAMEY, RUDI | ####### | 2.1 | 07/01/10 | 89 | 186.9 | Designed (0.6) and added sever controls to Best Management Practices page (0.5), Created (0.5) and added data sources to web page (0.5) |
| POWERS, AMY | ####### | 1.1 | 07/01/10 | 54 | 59.4 | Meeting to discuss resources; Willow Run (0.4), Pitts (0.5), Flint (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | ###### | 3.9 | 07/01/10 | 168 | 655 | MLC - ACC Penske (1310) site: review notes, site figures, areas of concern and sample locations (0.6 hr), review site geological conditions (0.3 hr), prepared the site narrative (SOW) (1.0 hr) |
| GOLOUBOW, RONALD | ###### | 2.2 | 07/01/10 | 184 | 404.8 | Revise SOW for MLC ID 1292 per new format including revise introduction (0.6), update remedial actions (0.8), update historical actions (0.4), update timeline of events (0.4) |
| COFFEY, LISA | ###### | 3.1 | 07/01/10 | 168 | 520.8 | Revised Remedial Plan - Plant 2 Landfill;  cost to estimate (0.5) and contingency %  (0.5); revisions to scope(0.4),, forcaste work (0.5) pervious soild data (0.4) new soil data (0.5) forward to team (0.3) |
| CROSS, BRADLEY | ###### | 1.7 | 07/01/10 | 200 | 340 | Saginaw Nodular ; cost summaries (0.5),  additional detail for specific tasks proposed (0.4), providing specific cost estimates (0.4) detailed back up( 0.4) |
| KOONS, BRAD | ###### | 1.2 | 07/01/10 | 200 | 240 | Willow Run - develop project summary document summarizing known site conditions and basis for remediation cost estimate (0.8), telephone communication with Terri Rubis regarding project summary document development (0.4) |
| BELL, CAITLIN | ###### | 0.4 | 07/01/10 | 115 | 46 | IDEA updates (0.4) |
| DUFFY, THOMAS | ###### | 2.6 | 07/01/10 | 89 | 231.4 | Create Map - Bedford, IN (2.6) |
| GAITO, STEVEN | ###### | 0.6 | 07/01/10 | 152 | 91.2 | Bedford revisions for presentation (0.6) |
| GAITO, STEVEN | ###### | 0.6 | 07/01/10 | 152 | 91.2 | Update Regulatory Tracker (0.6) |
| GAITO, STEVEN | ###### | 0.7 | 07/01/10 | 152 | 106.4 | Review the how we got there table (0.7) |
| GAITO, STEVEN | ###### | 0.8 | 07/01/10 | 152 | 121.6 | Create Plan B cash flows (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ####### | 0.9 | 07/01/10 | 152 | 136.8 | Review SOW Status (0.9) |
| GAITO, STEVEN | ####### | 1.7 | 07/01/10 | 152 | 258.4 | Revise Cash Flow analysis (1.7) |
| GAITO, STEVEN | ####### | 3.2 | 07/01/10 | 152 | 486.4 | Coordinate action items between project team and client (3.2) |
| HOEKSEMA, AMY | ####### | 0.6 | 07/01/10 | 168 | 100.8 | revisions to Plant 2 combined summary (0.6 hr) |
| KOWALSKI, RICHARD | ####### | 0.8 | 07/01/10 | 184 | 147.2 | Ley Creek issues/e-mails (0.3 hr); PCC Validation Ph 2 coord (0.3 hr); Wilmington Plan B cost est e-mail (0.2 hr) |
| KOWALSKI, RICHARD | ####### | 1.8 | 07/01/10 | 184 | 331.2 | Teleconf w/ S Gaito (0.2 hr); Romulus Eng -edit SOW & cost est (1.6 hr); |
| KOWALSKI, RICHARD | ####### | 3.4 | 07/01/10 | 184 | 625.6 | Leeds North -edit SOW  (1.7 hr)& cost est (1.7 hr) |
| MANZO, DAVID | ####### | 0.4 | 07/01/10 | 152 | 60.8 | Reviewing Scope of Work for Moraine (0.4) |
| MOLINA, III, JOSEPH | ####### | 0.6 | 07/01/10 | 200 | 120 | email and telephone conversations regarding MLC revised SOW (0.6) |
| PETERS, CHRISTOPHER | ####### | 1.4 | 07/01/10 | 200 | 280 | developing cost backup for Buick City (0.3); development of SOW for Buick City (1.1) |
| ROTHCHILD, ALEXANDER | ####### | 0.4 | 07/01/10 | 200 | 80 | WILLOW RUN: MCL COSTING (0.4) |
| SAUNDERS, BRADLEY | ####### | 0.8 | 07/01/10 | 168 | 134.4 | Review of fee examiner's comments and draft decision on ARCADIS' Jun-Sep 2009 fee application.(0.8) |
| STROMBERG, RICK | ####### | 1.7 | 07/01/10 | 200 | 340 | Env Summary Revisions (1.1) and Cost Table Backup Revisions #1198 (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | ###### | 3.9 | 07/01/10 | 168 | 655.2 | Pontiac EDC (1001) cost development & narrative updates as requested by MLC for ongoing monitoring (0.6), evaluation (0.6) & reporting (0.6 hr), soil excavation & disposal (0.6 hr), LNAPL & groundwater transportation & disposal (0.4 hr), jet grout barrier installation (0.4 hr), preparation of a final risk-based closure report (0.4 hr), & associated Pontiac EDC project management & coordination (0.3 hr). |
| MOLINA, III, JOSEPH | ###### | 1.2 | 07/01/10 | 200 | 240 | Reviewed/revised narrative (0.7) and cost backup (0.5) for MLC Site 1294. |
| DUFFY, THOMAS | ###### | 3.8 | 07/01/10 | 89 | 338.2 | Draft of Bedford, IN Map (0.5), figure update (0.5), data update(0.5), submitted(0.5). Reviewed (0.5). Revisions requested to figure (0.5), mapping (0.5), submitted (0.3) |
| MANZO, DAVID | ###### | 2.3 | 07/01/10 | 152 | 349.6 | MLC Moraine scope of work 2009 (0.5), MLC Moraine cost estimate for 2009 (0.5), MLC Moraine scope of work 2010 (0.5), MLC Moraine cost estimate for 2010 (0.5), Review MLC Moraine scope or works and cost estimates (0.3) |
| MESSINGER, JOHN | ###### | 1.4 | 07/01/10 | 168 | 235.2 | Elyria: Review (0.4) and edit (0.4) backup cost documents. Edit SOW (.6) |
| SULLIVAN, RICHARD | ###### | 3.4 | 07/01/10 | 184 | 625.6 | #1190 - Review of alternate investigation options (test track area (1.2)), (remaining site (0.9)), Remedial costs of Plan B (test track area (1.1)), DNREC oversight costs (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| DUFFY, THOMAS | ####### | 2.6 | 07/01/10 | 89 | 231.4 | Additional information requested for Bedford, In Map  (0.6 )figure (0.5), mapping (0.5),schematics per spec (0.5), data (0.5) |
| MANZO, DAVID | ####### | 1.3 | 07/01/10 | 152 | 197.6 | Assisting Nancy Gillotti in costing for MLC Moraine (0.5), Assisting Nancy Gillotti in scope of work for MLC Moraine (0.5), Review the costing and scope of work for MLC Moraine (0.3) |
| KAPP, RAYMOND | ####### | 1.2 | 07/01/10 | 168 | 201.6 | Conf Call (0.6) and Estimate Revisions (0.6) _Massena (1.2) |
| RAMEY, RUDI | ####### | 5.7 | 07/01/10 | 89 | 507.3 | Created style templates for server control layouts to stay consistent with the IDEA styling scheme (1.0), Created style template for entire Best Management web page to adhere to IDEA styling scheme (1.1), Created database scripts for data sources on web page (.9), Created error handling (0.7) and data type checking on backend (0.6), Added additional error handling (0.7)and data type checking in web input controls on web page user interfaces (0.7) |
| JERIC, SEAN | ####### | 1.3 | 07/01/10 | 152 | 197.6 | Develop cost estimate text (0.9) and costing sheets (0.4) for Plant 2. |
| GOLOUBOW, RONALD | ####### | 2.4 | 07/01/10 | 184 | 441.6 | Edits to the SOW for MLC ID 1292 per comments from J. Molina, including revise introduction (0.3), add detail to gw sampling requirements (0.5), add detail to hydrologic study (0.9), add detail to cost backup (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | ###### | 0.2 | 07/01/10 | 168 | 34 | MLC - Muncie 1316 site - review the reformatted site narrative (0.4 hr), review the revised Brattle costs (0.5 hr), revised the site narrative (SOW) (0.6 hr), evaluate site assumptions to adjust costs (0.5 hr), revise cost for slab removal (0.5 hr), revise cost for lead soil cleanup (0.5 hr), revise cost backup with new assumptions (0.8 hr) |
| PETERS, CHRISTOPHER | ###### | 1.3 | 07/01/10 | 200 | 260 | plan B conference call on Buick City with Gaito, Hashem,McMurtry, Hare  - discussed alt. cost est. during call (1.3) |
| GAITO, STEVEN | ###### | 1.4 | 07/01/10 | 152 | 212.8 | Project Management including coordinating the costing tasks (0.3), responses to e mails on technical issues (0.4), correspondence (0.2) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.3) |
| MCBURNEY, LOWELL | ###### | 3.8 | 07/01/10 | 200 | 760 | Review settlement agreement provided by Redwine ( 1.4); review regulatory materials and prepare for call with MLC (1.2);  Regulatory call with redwine, Hare, others (1.2) |
| GAITO, STEVEN | ###### | 1.2 | 07/01/10 | 152 | 182.4 | Review SOW for 1001 (0.6) and 1201 (0.6) |
| MOLINA, III, JOSEPH | ###### | 3.8 | 07/01/10 | 200 | 760 | Reviewed (0.5) /revised  (0.6) narrative and cost backup (0.8) for MLC Site 1308. Reviewed (0.5)/revised (0.6) narrative and cost backup (0.8) for MLC Site 1233. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | ####### | 3.4 | 07/01/10 | 168 | 571.2 | Revised remediation plans - Plant 2 Landfill cost to estimate (0.4) and contingency % (0.4); previous work (0.5), pervious soild data (0.4) new soil data (0.5) revisions to scope(0.4),forward to team (0.3)forecast work (0.5) |
| CROSS, BRADLEY | ####### | 3.2 | 07/01/10 | 200 | 640 | Saginaw Nodular;; revise the previously submitted Site Narritives (0.4) cost summaries(0.4)additional detail for specific tasks proposed (0.4), providing specific cost estimates (0.4)and detailed backup that directly matched the scope (0.4), and identifying regulatory (0.3) or other drivers for initiating (0.5)and completing tasks.(0.4) |
| CHAMBERLAIN, DENISE | ####### | 3.8 | 07/01/10 | 200 | 760 | Updated settlement agreements provisions with footnoted suggestions to integrate to present EPA senior management oversight and performance measures (0.4), planning and process analysis provisions (0.4), financial tracking (0.4), Oversight Committee (0.4) Technical Advisory Committee (0.4) , Tailored Oversight (0.2), Reporting/Documentation (0.2); preparation and call with J. Redwine et al about draft settlement agreement (1.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | ###### | 3.4 | 07/01/10 | 200 | 680 | Willow Run - establish alternative remedial strategy to form basis for "Plan B" alternative remedial approach costing (1.4), Buick City - establish alternative remedial strategy to form basis for "Plan B" alternative remedial approach costing (1.3), email and telephone communication with Wes May and Chris Peters regarding "Plan B" costing (0.7) |
| FISHER, SARAH | ###### | 6.6 | 07/01/10 | 152 | 1003.2 | update Danville narrative (1233) (3.2), update Indy Metal Narrative (3.4) |
| GAITO, STEVEN | ###### | 0.4 | 07/01/10 | 152 | 60.8 | Alternative Cost Estimate Analysis Call  (0.4) |
| GAITO, STEVEN | ###### | 0.6 | 07/01/10 | 152 | 91.2 | Prepare Maps for Bedford (0.6) |
| KOWALSKI, RICHARD | ###### | 2.8 | 07/01/10 | 184 | 515.2 | Non-Owned sites & Plan B (0.7 hr); Leeds North SOW & cost est revisions (1.9 hr); PCC Validation Ph 2 (0.2 hr) |
| KOWALSKI, RICHARD | ###### | 3.1 | 07/01/10 | 184 | 570.4 | Plan B call w S Gaito (0.7 hr); Fairfax cost details prep (2.4 hr) |
| LIMBERS, TIMOTHY | ###### | 0.8 | 07/01/10 | 200 | 160 | calls with Joe Molina to go over site 1308 revised narrative (0.8) |
| MAY, WESLEY | ###### | 0.7 | 07/01/10 | 115 | 80.5 | Support for Buick City pricing (0.7). |
| ORLANDEA, MARCELA | ###### | 0.4 | 07/01/10 | 115 | 46 | Discussed the plan of providing a reduced cost estimate (Plan B) for Buick City Site 1295 as an alternative for negotiations (0.4) |
| SABATELLA, ROBYN | ###### | 0.7 | 07/01/10 | 94 | 65.80 | SOW Elyria Landfill Site (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | ###### | 3.4 | 07/01/10 | 168 | 571.2 | GMPT Livonia (1195) narrative SOW & Schedule updates: general narrative sections (0.6 hr), Ph1,Ph2,Ph3 ESAs (0.4 hr), Part 201 Rptg and Restrictions (0.4 hr), Well Sampling/Analysis/Eval (0.4 hr), Soil & Perched GW Rem (0.8 hr), LNPAL Removal(0.8) |
| STROMBERG, RICK | ###### | 2.1 | 07/01/10 | 200 | 420 | #1320 Rem Summary SOW (0.8) and Cost Backup Prep (1.3) |
| SULLIVAN, RICHARD | ###### | 0.9 | 07/01/10 | 184 | 165.6 | Wilmington - MLC Plan B telcon (0.6) and report invoice review (0.3) |
| SULLIVAN, RICHARD | ###### | 2.2 | 07/01/10 | 184 | 404.8 | #1203 GMPT _ Investigation costs (soil) (0.5), groundwater (0.9), report preparation costs (0.8) |
| RAMEY, RUDI | ###### | 4.1 | 07/01/10 | 89 | 364.9 | Added drop down list controls for fields that would be more suited as being presented as a list for the user to choose from(1.1), Added styles and functions to display several fields to input (0.6) and display money (0.5) as currency, Created scripts to validate data entered by user in web user interface (.9), Created scripts to insert data input from user to database (1.0) |
| MCKENNA, JOHN | ###### | 2.4 | 07/01/10 | 168 | 403.2 | At the request of MLC the written scope of work (0.9) and background (0.7) and sections (0.8) for Willow Run PT and Willow Run CVO was reviewed and revised. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOEKSEMA, AMY | ####### | 2.7 | 07/01/10 | 168 | 453.6 | combine narrative of the SOW and the cost estimate summary into one document for Plant 3 (0.8 hr); write up the detailed SOW for Plant 3 and combine with the narrative summary (0.8 hr); review cost estimate backup for Plant 3 to further develop end points ( 0.4 hr) and provide further detail on assumptions and scope for Plant 3 (0.7 hr) |
| GILLOTTI, NANCY | ####### | 9.8 | 07/01/10 | 168 | 1646.4 | Completed research for Harvey & Knott to address the nonowned sites action items including review of the onscene coordinators report (0.9 hr), the 5-year reports (1 hr), EPA correspondence (0.5 hr) and PRP research (0.5 hr). Completed revisions to site narratives for Toledo (0.6 hr) and Green Point (0.6 hr).  Completed revisions to the remediation cost back up tables including O&M of cap and leachate system for FDA and FSP (0.8 hr), investigation of stockpile area (1 hr), investigation of park area (0.6 hr), and evaluate groundwater to surface water discharge alternatives (0.9 hr) for Toledo and the landfill inspections and maintenance (0.9 hr), and the groundwater monitoring (1.5 hr) for Green Point Landfill and submitted to J. Molina. |
| JERIC, SEAN | ####### | 2.2 | 07/01/10 | 152 | 334.4 | Develop cost estimate text (1.3) and costing sheets (0.9) for Plant 2. |
| WHITE, WENDY | ####### | 3.3 | 07/01/10 | 184 | 607.2 | Dort Hwy estimat; cost (0.5), sheduling (0.5),  contracts (0.5), regulatory items (0.5), permits (0.5), resources (0.5) summary (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | 07/01/10 | | | Finalized Plan B - second Cost for MLC Site 1295 on the following future investigation/remediation work:<br>- Outfalls 003/004 Oil Removal Systems(0.5)<br>- LNAPL Investigation (0.5)<br>- LNAPL Bench and Field-Scale Pilot Testing (0.5)<br>- Operate Factory 10 LNAPL/Groundwater Treatment System (0.5)<br>- Operate Factory 36 LNAPL/GW Treatment Systems (0.5)<br>- Maintain Booms on Outfalls (0.4)<br>- Enhanced Groundwater Monitoring  (0.2)<br><br>Updated list of assumptions supporting Plan B:<br>- Outfalls 003/004 Oil Removal Systems(0.3)<br>- LNAPL Investigation (0.2)<br>- LNAPL Bench and Field-Scale Pilot Testing (0.2)<br>- Operate Factory 10 LNAPL/Groundwater Treatment System (0.3)<br>- Operate Factory 36 LNAPL/GW Treatment Systems (0.3)<br>- Maintain Booms on Outfalls (0.1)<br>- Enhanced Groundwater Monitoring  (0.2) |
| ORLANDEA, MARCELA | ###### | 4.7 | | 115 | 540.5 | |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | ###### | 2.6 | 07/01/10 | 168 | 437 | MLC - ACC Penske (1310) site: review notes (0.3 hr), review site figures and obtain aerials (0.5 hr), review areas of concern and proposed sample locations (0.6 hr), review site geological conditions (0.3 hr), review IDEM UST closure requirements (0.3 hr), finalize the site narrative (SOW) (0.9 hr), revise cost estimate for current NPV estimate (0.5 hr) |
| GAITO, STEVEN | ###### | 1.9 | 07/01/10 | 152 | 288.8 | Prepare portfolio wide table summarizing the changes in estimates over time by both MLC and government (1.9) |
| SAUNDERS, BRADLEY | ###### | 6.2 | 07/01/10 | 168 | 1041.6 | Prepartation of detailed cost backup estimates and budgets for GMPT Livonia (1195) for preparation/conduction of Phase 1 (0.4), Phase 2 (0.4), and Phase 3 (0.5) ESAs (1), performing MI Part 201 Reporting and deed restrictions (0.9 hr), performing well sampling/analysis and evaluation (0.6 hr), conducting soil (0.6) & perched groundwater remediation (0.5 hr), installation and operations/maintenance of a LNPAL removal systen (0.9 hr), and conducting In-situ treatment (0.7)./injection for chlorinated solvent remedaition (0.7 hr). |
| GAITO, STEVEN | ###### | 1.6 | 07/01/10 | 152 | 243.2 | Project Management including coordinating the costing tasks (0.4), responses to e mails on technical issues (0.4), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| NANZER, BETHANY | ###### | 1.2 | 07/01/10 | 115 | 138 | Review OBG Cost Format (.5) Insert cost information from OBG into detailed backup format for Site 1103 (Coldwater Road LF) (.7) |
| GAITO, STEVEN | ###### | 1.4 | 07/01/10 | 152 | 212.8 | Review SOWs for 1191 (0.8) and 1001 (0.6) |
| MOLINA, III, JOSEPH | ###### | 4.2 | 07/01/10 | 200 | 840 | Reviewed/revised narrative for MLC Site 1233 (2.4). Also, reviewed/revised narrative and cost backup for MLC Site 1191 (1.8). |
| FISHER, SARAH | ###### | 3.8 | 07/01/10 | 152 | 577.6 | revise SOW background (0.5), revise SOW remedaition text (0.8), prepare detailed backup spreadsheets (0.6), prepare backup summary sheet (0.4), update backup spreadsheet based on comments (0.4), update remediaition text based on comments (0.7), update project schedule (0.4) for AGT SI (1325) (3.8) |
| COFFEY, LISA | ###### | 2.7 | 07/01/10 | 168 | 453.6 | Revised remediation plan - Saginaw Malleable Iron revisions to scope(0.5), contingency % (0.3)forecast work (0.5) review old soild data (0.4)new soil data (0.5) forward to team (0.5) |
| MANZO, DAVID | ###### | 3.2 | 07/01/10 | 152 | 486.4 | Scope of work edits for MLC Moraine (0.5), Edits to costs for MLC Moraine (0.5), review edits to MLC Moraine scope of work and costing edits (0.5), spreadsheet review of inputted data (0.5), text edits to MLC Moraine scope of work (0.5), review of text edits to MLC Moraine scope of work (0.5), discussions with Nancy Gillotti Regarding MLC Moraine (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CROSS, BRADLEY | ####### | 2.8 | 07/01/10 | 200 | 560 | Van Born;; revise the previously submitted Site Narritives (0.3) cost summaries(0.4)additional detail for specific tasks proposed (0.4), providing specific cost estimates (0.4)and detailed backup that directly matched the scope (0.3), and identifying regulatory (0.3) or other drivers for initiating (0.4)and completing tasks.(0.3) |
| KOONS, BRAD | ####### | 2.2 | 07/01/10 | 200 | 440 | Willow Run - Assemble "Plan B" alternative remedial approach costing (1.6), Buick City - Assemble "Plan B" alternative remedial approach costing (0.6) |
| LANNEN, SHEILA | ####### | 2.2 | 07/01/10 | 54 | 118.8 | Willow Run - Proof excel spreadsheet tab Misc. Docs with FTP Misc Files (.5), proof excel spreadsheet tab Final constr rpt  with FTP Files (.5), proof excel spreadsheet tab Misc slug tests with FTP Files (.5), proof excel spreadsheet memos with FTP files (.5), and download missing/or new file (.2). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ALKIDAS, LAUREN | ###### | 3.6 | 07/01/10 | 137 | 493.2 | Willow Run - Review of document index updated by CRA of all CRA reports uploaded to FTP server (0.5). Review of document summaries provided by CRA for equipment decommissioning reports (0.3), building decommissioning reports (0.3), CRA memorandums (0.3), Rawsonville Road Wetland mitigation property (0.3). Download new reports uploaded by CRA to FTP website (0.4). Review of new CRA reports downloaded from FTP website (0.5). Update document index with additional reports provided by CRA that were not on FTP index including oversight summary reports (0.5) and monitoring reports (0.5). |
| GAITO, STEVEN | ###### | 0.8 | 07/01/10 | 152 | 121.6 | Review Massena alternative cost analysis (0.8) |
| GAITO, STEVEN | ###### | 2.1 | 07/01/10 | 152 | 319.2 | Review non-owned sites (garland rd (0.8), kettering (1.3)) |
| KOWALSKI, RICHARD | ###### | 1.7 | 07/01/10 | 184 | 312.8 | Fairfax cost est detail prep (1.3 hr); PCC Validation -telecom w/ D Lindsey & M Stuk (0.4 hr) |
| KOWALSKI, RICHARD | ###### | 3.2 | 07/01/10 | 184 | 588.8 | GMPT Parma Ph 1 summary & cost est prep (1.4 hr); PCC Validation Ph 2 SOW develop (1.8 hr) |
| MAY, WESLEY | ###### | 0.3 | 07/01/10 | 115 | 34.5 | Additional support for Buick City cost estimates (0.3). |
| MESSINGER, JOHN | ###### | 0.9 | 07/01/10 | 168 | 151.2 | Review elyria SOW and Prepare SOW (0.9) |
| PETERS, CHRISTOPHER | ###### | 0.7 | 07/01/10 | 200 | 140 | meeting w/ Mici to develop assumptions and costs for Plan B cost est for Buick City (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | ####### | 0.7 | 07/01/10 | 54 | 37.8 | meeting to discuss Fee Examiners feedback. (0.7) |
| RAO, HARISH | ####### | 1.4 | 07/01/10 | 184 | 257.6 | Prepare scope of work with draft costs - 1100 Bay City (1.4) |
| SAUNDERS, BRADLEY | ####### | 1.1 | 07/01/10 | 168 | 184.8 | Review of Fee Examiner draft report to ARCADIS application for Jun-Sep '09 (0.7 hr), internal conf call to discuss draft report and response (0.4 hr) |
| STROMBERG, RICK | ####### | 1.7 | 07/01/10 | 200 | 340 | #1198 Rem Summary SOW (0.6) and Cost Backup Prep (0.5) #1013 Proposal review Phase II (0.6) |
| SULLIVAN, RICHARD | ####### | 0.8 | 07/01/10 | 184 | 147.2 | GArland Road - EPA Telcons (0.8) |
| SULLIVAN, RICHARD | ####### | 0.8 | 07/01/10 | 184 | 147.2 | PArma - Executive Summary review (0.8) |
| SULLIVAN, RICHARD | ####### | 3.2 | 07/01/10 | 184 | 588.8 | #1203 GMPT- Investigation costs (0.2), remedial costs (0.9), Preperation of SOW remedial sections (0.9), historical (0.9) real estate (0.3) |
| STROMBERG, RICK | ####### | 2.2 | 07/01/10 | 200 | 440 | 0.5 Stromberg revise cost backup VOC vapor treat, 0.5 elaborate on no cost needed for gw treat, 0.5 elaborate on off-site invetigation costs, 0.5 elaborate on PAH soil excavation quantity, 0.2 finalize/format cost revisions |
| RAO, HARISH | ####### | 1.1 | 07/01/10 | 184 | 202.4 | 1100 Bay City: Revise scope of work based on feedback and instructions (1.1). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GILLOTTI, NANCY | ###### | 9.1 | 07/01/10 | 168 | 1528.8 | Attended conference call with S. Gaito to discuss the nonowned sites (0.5 hr) and prepared summary email to S. Gaito to document the research findings for the PRP documentation and the settlement funding for Dayton Delphi (0.8 hr) and Harvey and Knott (1.1 hr). Completed review of potential PRPs for Delphi Dayton including a web search (1.5 hr) and document review (1.4 hr). Prepared summary of findings for Harvey & Knott PRP documentation (0.8 hr), documentation of drum discovery (0.5 hr), settlement amounts paid by PRPs (0.7 hr), and grant money awarded (0.4 hr). Completed settlement funding and updated spreadsheet for nonowned sites Dayton Delphi (0.6 hr) and Harvey and Knott (0.8 hr). |
| GAITO, STEVEN | ###### | 1.6 | 07/01/10 | 152 | 243.2 | Call with D. McMurtry, J. Redwine, D. Berz, T. Goslin, G. Hansen re Non-Owned Sites including status of remediation cost estimates (0.8), roadblocks to completing (0.4), methods to perform allocation (0.2) |
| ORLANDEA, MARCELA | ###### | 1.3 | 07/01/10 | 115 | 149.5 | Discussed the Revised Narratives and Cost Backup for MLC Sites: Site 1295 (0.5), Site 1292 (0.4), Site 1103 (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | ####### | 4.1 | 07/01/10 | 168 | 688.8 | Livonia GW (1302) - summary review of new documents made available by CRA on IDEA including a RFI Supplement (0.8 hr), a CA725 report (0.4 hr), a CA750 report (0.4 hr), a revised CMP report (0.6 hr), and a Corrective Action Complete Determination (1.0 hr).  Update of the Environmental History section for the Livonia GW Narrative based on new documents (0.9 hr). |
| RAMEY, RUDI | ####### | 5.8 | 07/01/10 | 89 | 516.2 | Modifications made to style templates for server control layouts (1.1), Created alternate style template for entire Best Management web page (1.3), Tested page load time for new style layout (1.1), Modifications made to error handling and data type checking on backend database tables (1.1), Integrated scripts to version control (1.2) |
| KAPP, RAYMOND | ####### | 2.3 | 07/01/10 | 168 | 386.4 | Modified Massena Summary(1.1) and Remedial Estimate (1.2) |
| MAIER, MATTHEW | ####### | 2.8 | 07/01/10 | 168 | 470.4 | Planning for BMP changes (1.0), Discuss BalancE3 with team as it relates to Green Remediation pages (0.9), Test and commit changes (0.9) |
| GAITO, STEVEN | ####### | 3.2 | 07/01/10 | 152 | 486.4 | Prepare portfolio wide table summarizing the changes in estimates over time by both MLC and government (3.2) |
| MCBURNEY, LOWELL | ####### | 3.9 | 07/01/10 | 200 | 780 | Regulatory streamlining table - check/revise cross references (0.9),  review/discuss fee examiner report (2.2), call with fee examiner counsel (0.8), |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| JERIC, SEAN | ###### | 12.3 | 07/01/10 | 152 | 1869.6 | Review  text  for Plant 2 (3.9) Review text for Plant 3 (2.8) Develop costing sheets for Plant 2 (3.7) and Plant 3 (1.9 hrs.) |
| GAITO, STEVEN | ###### | 2.2 | 07/01/10 | 152 | 334.4 | Review PCB distribution in Ley Creek (1.4), review arochlor distribution in creek (.8) |
| GAITO, STEVEN | ###### | 1.4 | 07/01/10 | 152 | 212.8 | Review portfolio of cost estimates (0.7) and remove costs that are categorized as "conservative" (0.7) |
| GAITO, STEVEN | ###### | 1.2 | 07/01/10 | 152 | 182.4 | Review SOWs for 1233 (0.6), 1308 (0.3) and 1294 (0.3) |
| MOLINA, III, JOSEPH | ###### | 1.9 | 07/01/10 | 200 | 380 | Reviewed/revised narrative (0.7) and cost backup (0.5) for MLC Site 1001. Reviewed/revised narrative (0.5) and cost backup (0.2) for MLC Site 1002. |
| CROSS, BRADLEY | ###### | 4.1 | 07/01/10 | 200 | 820 | Saginaw Nodular:  revise the previously submitted Site Narritives (0.5) cost summaries(0.5)additional detail for specific tasks proposed (0.6), providing specific cost estimates (0.5)and detailed backup that directly matched the scope (0.5), and identifying regulatory (0.5) or other drivers for initiating (0.5)and completing tasks.(0.5) |
| FISHER, SARAH | ###### | 3.7 | 07/01/10 | 152 | 562.4 | update Bedford SOW background text (0.4), update SOW remediation text (0.7), prepare seven detailed backup spreadsheets (0.4 each - 2.1 total), prepare backup sheet summary (0.6), based on comments from JMolina (various) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | ###### | 1.7 | 07/01/10 | 115 | 195.5 | Update IDEA with new documents for 3064 - groundwater monitoring reports (0.5); notices of migration reports (0.4); regulatory correspondence (0.5); work plans (0.2); Other reports (0.1) |
| GAITO, STEVEN | ###### | 0.4 | 07/01/10 | 152 | 60.8 | Non-owned sites call (0.4) |
| HOEKSEMA, AMY | ###### | 0.4 | 07/01/10 | 168 | 67.2 | review site history on Non-owned site Flint West (0.4 hr) |
| KOONS, BRAD | ###### | 0.6 | 07/01/10 | 200 | 120 | Willow Run & Buick City - discuss remediation sustainability approach with Mary Hashem (0.6) |
| KOWALSKI, RICHARD | ###### | 1.7 | 07/01/10 | 184 | 312.8 | Ley Creek Telecom W/ S Gaito (0.4 hr); GLTC North-South SOW (1.3 hr) |
| KOWALSKI, RICHARD | ###### | 2.9 | 07/01/10 | 184 | 533.6 | Parma cost estimate (0.3 hr); Dort Highway narrative prep (0.3 hr);Non-owned sites conf call (0.4 hr); Wheeler Pit other PRPs (1.9 hr) |
| KOWALSKI, RICHARD | ###### | 3.8 | 07/01/10 | 184 | 699.2 | Ley Creek ID other PRPs (0.6 hr); Dort Highway prep narrative (3.2 hr) |
| PEDERSEN, BRIAN | ###### | 0.4 | 07/01/10 | 168 | 67 | MLC Muncie Transmission (1316) - SOW for Muncie (0.4) |
| PETERS, CHRISTOPHER | ###### | 0.9 | 07/01/10 | 200 | 180 | conference call on non-owned sites - verify cost estimate (0.9) |
| SULLIVAN, RICHARD | ###### | 0.3 | 07/01/10 | 184 | 55.2 | Sioux City - Telcon (0.3) |
| SULLIVAN, RICHARD | ###### | 0.3 | 07/01/10 | 184 | 55.2 | Sioux City _ Telcon (0.3) |
| SULLIVAN, RICHARD | ###### | 1.2 | 07/01/10 | 184 | 220.8 | Garland Road - FOIA request (0.1) and telcons (1.1) |
| SULLIVAN, RICHARD | ###### | 2.4 | 07/01/10 | 184 | 441.6 | #1190 - Wilmington - Test track remediation cost break down (0.9), Report costs breakdown (0.4), Investigation Cost breakdown (0.7), other area remediation breakdown (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | ####### | 3.1 | 07/01/10 | 184 | 570.4 | #1203 GMPT Parma Preparation of Cost tables (0.8) review of SOW backup (0.9) review of environmental history and real estate (0.4), remediation sections (0.7) regulatory sections (0.3) |
| RAO, HARISH | ####### | 2.4 | 07/01/10 | 184 | 441.6 | 1100 Bay City: Revise cost estimates consistent with scope of work (2.4) |
| RAMEY, RUDI | ####### | 4.2 | 07/01/10 | 89 | 373.8 | Added navigation link paths to main Best Management Practices page (0.4) and Home page (0.3) and main menu (0.3), Added navigation link paths on Best Management Practices page to Green Remediation files directory (.9), Changed order of fields to display based on feed back (1.2), Modifications to alternate page styling based on feedback (1.1) |
| LORINCZ, FRANK | ####### | 3.8 | 07/01/10 | 335 | 1273 | Conference call on Green remediation to review site specific GSR options (1.0); status of the Massena and Buick City PCB Treatability Study (0.8); and the application of the AMTS technology include PPT presentation to the team (1.0) ; Q&A and general discussion of next steps (1.0). The call was attended by Jim Redwine, Pam Barnett of MLC; Greg Booth, Brad Droy, Russ Copeland, Linda Cummings, Les Porterfield of TEA; Mary Hashem of Brownfield Partners; Dave McMurtry of DMA. |
| NANZER, BETHANY | ####### | 1.9 | 07/01/10 | 115 | 218.5 | Discuss cost estimate per emails (.5), revisions to cost estimate (.9) regarding soil and groundwater sampling based on laboratory rates/calls with lab (.5) for the Grand Blanc Site |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| NANZER, BETHANY | ###### | 2.9 | 07/01/10 | 115 | 333.5 | Discussions with C. Peters regarding narratives (.7) Phone calls to city (.9) Narrative revisions for Site 1327 (Peregrine Road) (1.3) |
| MANZO, DAVID | ###### | 1.3 | 07/01/10 | 152 | 197.6 | Edits to MLC Moraine Scope of work (0.5), Edits to MLC Moraine cost estimates (0.5), Review costing and scope of work edits (0.3) |
| ORLANDEA, MARCELA | ###### | 1.4 | 07/01/10 | 115 | 161 | Environmental Template for MEDC - draft Summary Table - Evaluated task request (0.4), reviewed examples (0.5), started narratives for Site 1295 (0.5) |
| MAIER, MATTHEW | ###### | 3.8 | 07/01/10 | 168 | 638.4 | Green Remediation call with Brad, Frank, Jim, others (1.1), Familiarize & research information on BalancE3 (1.1), update green remediation module status (0.7), enter action items in issue tracking system (0.9) |
| CICCHELLI, LENA | ###### | 2.2 | 07/01/10 | 89 | 195.8 | Meeting regarding 1103 scope of work naratives (0.6) and cost estimates (0.5) and 1299 scope of work naratives (0.6) and cost estimates (0.5) |
| HOEKSEMA, AMY | ###### | 2.4 | 07/01/10 | 168 | 403.2 | review changes made to SOW and costs basis for Lansing Plant 2 (0.4 hr); review changes made to SOW and costs basis for Lansing Plant 3 (0.4 hr); review changes made to SOW and costs basis for Lansing Plant 6 (0.4 hr); update backup details for Lansing Plant 2 remediation cost estimate (0.4 hr);   update backup details for Lansing Plant 3 remediation cost estimate (0.4 hr); update backup details for Lansing Plant 6 remediation cost estimate (0.4 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ###### | 2.2 | 07/01/10 | 152 | 334.4 | Review cost estimates of Non-Owned Sites: Ley Creek (0.8), Delphi E&E (0.6), Garland Road (0.6) |
| GAITO, STEVEN | ###### | 2.4 | 07/01/10 | 152 | 364.8 | Review portfolio of cost estimates and remove costs that are categorized as "conservative" (2.4) |
| MESSINGER, JOHN | ###### | 1.2 | 07/01/10 | 168 | 201.6 | Review SMI SOW (0.5) Evaluate updates (0.7) |
| MOLINA, III, JOSEPH | ###### | 1.9 | 07/01/10 | 200 | 380 | Reviewed/revised narrative (0.9) and cost backup (1.0) for MLC Site 1007. |
| JERIC, SEAN | ###### | 9.4 | 07/01/10 | 152 | 1428.8 | Revise cost estimate for Plant 2 (2.2).  Revise text for Plant 2 (3.7 hrs.) Revise text for Plant 3 (1.9).  Revise costing sheets for Plant 3 (1.6 hrs.) |
| COFFEY, LISA | ###### | 2.6 | 07/01/10 | 168 | 436.8 | Revised remediation plan - NAO Flint (Buick City) revisions to scope(0.4), contingency % (0.3)forecast work (0.5) review old soild data (0.4)new soil data (0.5) forward to team (0.5) |
| CROSS, BRADLEY | ###### | 1.2 | 07/01/10 | 200 | 240 | Textile Rd; Revise; cost summaries (0.3),  additional detail for specific tasks proposed (0.3), providing specific cost estimates (0.3) detailed back up( 0.3) |
| MCBURNEY, LOWELL | ###### | 3.2 | 07/01/10 | 200 | 640 | Update/populate regulatory streamlining table, send to Redwine(3.2) |
| LANNEN, SHEILA | ###### | 1.1 | 07/01/10 | 54 | 59.4 | Willow Run - Downloading new files from FTP site to Novi Project file (.5), Downloading new files from FTP site to Novi Project file (.5), and file Rubis emails to project file (.2) |
| BELL, CAITLIN | ###### | 0.7 | 07/01/10 | 115 | 80.5 | Update regulatory tracker (0.7) |
| CHAMBERLAIN, DENISE | ###### | 0.7 | 07/01/10 | 200 | 140 | Work on chart summarizing current sites, remediation programs and timeframes (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ###### | 0.4 | 07/01/10 | 152 | 60.8 | Revise how we got here summary (0.4) |
| GAITO, STEVEN | ###### | 0.4 | 07/01/10 | 152 | 60.8 | Revise Wilmington alternative cost analysis (0.4) |
| GAITO, STEVEN | ###### | 0.6 | 07/01/10 | 152 | 91.2 | Non-owned sites call  (0.6) |
| GAITO, STEVEN | ###### | 0.6 | 07/01/10 | 152 | 91.2 | SOWs Status (0.6) |
| GAITO, STEVEN | ###### | 0.6 | 07/01/10 | 152 | 91.2 | Update massena alternative cost analysis (0.6) |
| GAITO, STEVEN | ###### | 0.8 | 07/01/10 | 152 | 121.6 | Review Old Ley Creek (0.8) |
| GAITO, STEVEN | ###### | 2.1 | 07/01/10 | 152 | 319.2 | Coordinate action items between project team and client (2.1) |
| GOLOUBOW, RONALD | ###### | 0.3 | 07/01/10 | 184 | 55.2 | revise Davidson Road SOW (0.3) |
| KOWALSKI, RICHARD | ###### | 2.6 | 07/01/10 | 184 | 478.4 | GLTC N-S SOW (0.3 hr); Fredericksburg SOW (2.3 hr) |
| KOWALSKI, RICHARD | ###### | 3.2 | 07/01/10 | 184 | 588.8 | Ley Creek -PRPs prep table & text (2.9 hr); Wilmington - respond to J Redwine e-mail (0.3 hr) |
| PEDERSEN, BRIAN | ###### | 2.4 | 07/01/10 | 168 | 403 | MLC Muncie Transmission (1316) -  narrative for Muncie (2.4) |
| PETERS, CHRISTOPHER | ###### | 1.6 | 07/01/10 | 200 | 320 | devlopment of formats for SOWs for the four sites (Buick city (0.4), Flint West(0.4), Peregrine (0.4), Coldwater Rd (0.4)) w/ lena, Mici, Beth |
| SAUNDERS, BRADLEY | ###### | 1.8 | 07/01/10 | 168 | 302.4 | Livonia GW (1195) narrative SOW & Schedule updates: GW OMM (0.7 hr), Pilot Tests (0.4 hr), GW Treatment System Decom & Removal (0.3 hr), Completion Report & Well Abandonment (0.4 hr). |
| STROMBERG, RICK | ###### | 0.9 | 07/01/10 | 200 | 180 | #1013 Rem Summary Prep (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | ###### | 3.9 | 07/01/10 | 184 | 717.6 | #1203 GMPT Parma Review and edit Phase I findings and conclusions (0.9) site info on tanks (0.9) other site info (0.7) pits and lagoon historical review (0.8), figures (0.6) |
| SULLIVAN, RICHARD | ###### | 2.6 | 07/01/10 | 184 | 478.4 | #1203 GMPT Parma Review Phase I executive summary and conclusions (0.8), review historical sections (0.9) review site conditions (0.9) |
| STROMBERG, RICK | ###### | 1.3 | 07/01/10 | 200 | 260 | 0.5 Stromberg elaborate on cost detail for additional investigations, 0.5 elaborate on cost for soil excavation, 0.3 elaborate on cost for long term gw mon and finalize |
| RAO, HARISH | ###### | 3.6 | 07/01/10 | 184 | 662.4 | 1100 Bay City: Review draft cost estimates (3.2); submit draft costs matching scope of work (0.4) |
| RAMEY, RUDI | ###### | 2.9 | 07/01/10 | 89 | 258.1 | Added entry for new Best Management Practices page to website site map (.6), Test page load time and database call backs (.9), Added Best Management Practices web code to source control (.7), Added necessary SQL scripts for database objects to source control (.7) |
| CICCHELLI, LENA | ###### | 2.8 | 07/01/10 | 89 | 249.2 | Additional revisions of scope of work (0.6) and narrative (0.6) for 1103.  project cost numbers (0.6) and table information changes (0.5).  Review with team (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | ###### | 3.8 | 07/01/10 | 115 | 437 | Determined needs to meet request for remediation vs O+M costs (0.4); reviewed cost estimate of 1295 (0.4); reviewed cost estimate for 1199-1 (0.4); determined what costs were remediation-associated for 1295 (0.3); determined what costs were remediation-associated for 1199-1 (0.3); determined what costs were O+M-associated for 1295 (0.4); determined what costs were O+M-associated for 1199-1 (0.3); compilation of remediation-associated costs (0.3); compilation of O+M-associated costs (0.4); entry into worksheet (0.4); review of entries (0.2) |
| WHITE, WENDY | ###### | 4.7 | 07/01/10 | 184 | 864.8 | Dort Hwy - confirmation sampling(0.5).  Review prior sampling (0.5), update tables (0.5),  update summary (0.5), update calculation (0.5), meeting with staff (0.5), arrange for new sampling (0.5), contact labs (0.5),  summaries direction (0.5).  sent to team (0.2) |
| GOLOUBOW, RONALD | ###### | 1.6 | 07/01/10 | 184 | 294.4 | Final edits to remedial cost estimate (0.9), update detailed backup (0.5), update SOW timeline (0.2) |
| JERIC, SEAN | ###### | 10.2 | 07/01/10 | 152 | 1550.4 | Finalize for review the cost estimate for Plant 2 (2.2). Finalize for review  the text for Plant 2 (2.7 hrs.) Finalize for review the text for Plant 3 (2.7).  Finalize for review the costing sheets for Plant 3 (2.6 hrs.) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | ####### | 2.6 | 07/01/10 | 152 | 395.2 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.5), correspondence (0.7) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.5) and status of agency positions (0.3) |
| HOEKSEMA, AMY | ####### | 1.2 | 07/01/10 | 168 | 201.6 | Review cost basis and backup details for Lansing Plant 2 to help detail SOW (0.4 hr); Review cost basis and backup details for Lansing Plant 3 to help detail SOW (0.4 hr); Review cost basis and backup details for Lansing Plant 6 to help detail SOW (0.4 hr). |
| GAITO, STEVEN | ####### | 2.8 | 07/01/10 | 152 | 425.6 | Review cost estimates of Non-Owned Sites: Framingham (0.4), Harvey Knott (0.6), Sioux City (0.7), Wheeler Pit (0.5), Delphi Dayton (0.6) |
| GAITO, STEVEN | ####### | 1.4 | 07/01/10 | 152 | 212.8 | Review portfolio of cost estimates (0.7) and remove costs that are categorized as "conservative" (0.7) |
| MOLINA, III, JOSEPH | ####### | 3.7 | 07/01/10 | 200 | 740 | Reviewed/revised narrative (0.9) and cost backup (0.9) for MLC Site 1002. Reviewed/revised narrative (0.9) and cost backup (1.0) for MLC Site 1292. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ORLANDEA, MARCELA | ###### | 6.3 | 07/01/10 | 115 | 724.5 | Revised Narrative Descriptions:<br>- Outfalls 003/004 Oil Removal Systems(0.5)<br>- LNAPL Investigation (0.5)<br>- LNAPL Bench and Field-Scale Pilot Testing (0.5)<br>- Operate Factory 10 LNAPL/Groundwater Treatment System (0.5)<br>- Operate Factory 36 LNAPL/GW Treatment Systems (0.4)<br>- Enhanced Groundwater Monitoring  (0.5)<br>- NPDES PLUS Monitoring (0.5)<br>- RCRA Closures (0.5), Well Abandonments (0.5), Restrictive Covenants (0.2)<br><br>Cost Backup for MLC Sites 1295 (communication with project team (0.5), cost adjustment remediation solutions on North end (0.5),  cost adjustment remediation solutions on Southend  (0.4) formatted cost backup document (0.5), internal submittal of final cost backup (0.2) |
| GAITO, STEVEN | ###### | 1.7 | 07/01/10 | 152 | 258.4 | Update portfolio wide table summarizing the changes in estimates over time by both MLC and government (1.7) |
| FISHER, SARAH | ###### | 3.6 | 07/01/10 | 152 | 547.2 | update to Indy Metal SOW text (0.6),update project schedule (0.2), update seven detailed backup spreadsheets (0.4 each - 2.8 total) based on comments from JMolina (1191) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| LANNEN, SHEILA | ####### | 1.2 | 07/01/10 | 54 | 64.80 | Willow Run - Continue downloading new files from FTP to Novi Project files (.5), downloading new files to Novi Project file large docs taking a long time (.5), Qc FTP with Project file make sure everything transferred (.2) |
| KOONS, BRAD | ####### | 2.6 | 07/01/10 | 200 | 520 | Willow Run - review "Plan B" alternative remedial approach cost estimate (1.5), Buick City - review "Plan B" alternative remedial approach cost estimate (1.1) |
| GILLOTTI, NANCY | ####### | 1.2 | 07/01/10 | 168 | 201.6 | Provided historic project reports to S. Gaito for Dayton Delphi (0.8 hr). Prepared draft FOIA letter to OEPA for Garland Rd (0.4 hr). |
| LORINCZ, FRANK | ####### | 0.7 | 07/01/10 | 335 | 234.5 | Prepare conference call memo and actiom items list (0.7) |
| MAIER, MATTHEW | ####### | 0.8 | 07/01/10 | 168 | 134.4 | Revise green remediation module (0.8) |
| PEDERSEN, BRIAN | ####### | 3.8 | 07/01/10 | 168 | 638 | MLC Muncie Transmission (1316) -  cost backup for Muncie (3.8) |
| PETERS, CHRISTOPHER | ####### | 0.3 | 07/01/10 | 200 | 60 | reviewing SOW for peregrine (0.3) |
| SULLIVAN, RICHARD | ####### | 0.3 | 07/01/10 | 184 | 55.2 | Sioux City - Document backup (0.3) |
| SULLIVAN, RICHARD | ####### | 0.4 | 07/01/10 | 184 | 73.6 | Wlmington - Remedial Action evaluation (0.4) |
| MAIER, MATTHEW | ####### | 2.8 | 07/01/10 | 168 | 470.4 | Maintenance of IDEA (0.8), Begin integrating new IDEA code (0.8), Assist with updating IDEA (0.6) and latest maintenance release(0.6) |
| MOLINA, III, JOSEPH | ####### | 1.6 | 07/01/10 | 200 | 320 | Reviewed/revised narrative (0.8) and cost backup (0.8) for MLC Site 1320. |
| MOLINA, III, JOSEPH | ####### | 1.8 | 07/01/10 | 200 | 360 | Reviewed/revised narrative (0.9) and cost backup (0.7) for MLC Site 1111. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOEKSEMA, AMY | ###### | 1.2 | 07/01/10 | 168 | 201.6 | update/revise SOW narrative for Lansing Plant 2 (0.4 hr); update/revise SOW narrative for Lansing Plant 3 (0.4 hr); update/revise SOW narrative for Lansing Plant 6 (0.4 hr). |
| SAUNDERS, BRADLEY | ###### | 2.0 | 07/01/10 | 168 | 336 | Livonia GW (1195) cost estimate updates and detail: GW OMM (0.4 hr), 1st Yr Pilot Test (0.7 hr), GW Treatment System Decom & Removal (0.6 hr), Completion Report & Well Abandonment (0.3 hr). |
| SULLIVAN, RICHARD | 04/26/10 | 2.8 | 6/15/2010 | 184 | 515.2 | #1203 - Real Estate section 0.4, environmental history 0.9, remedial activities 0.9, monitoring 0.6 |
| BELL, CAITLIN | 04/26/10 | 2.1 | 6/15/2010 | 115 | 241.5 | 1001 - Review of cost estimate (0.4); determination of remediation vs O+M costs (0.5); broke out remediation vs O+M costs (0.5); Entry of remediation and O+M costs into worksheet (0.5); Verification of appropriate worksheet calculations (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RAMEY, RUDI | 04/26/10 | 6.8 | 6/15/2010 | 89 | 605.2 | Addition of Best Management Practices to the Green Remediation Module: Meeting with M.Maier & C.Henke to go over specs and components involved for development - Overview of data to be managed(.9), Generalization of backend database tables and columns to be created (.7), Web page layout (.7), Web server controls(.4), Data tracking (.4). Discuss statistical data to be presented in possible new dashboard for Best Management Practices (1.1). Designed one mockup of possible dashboard layout based on information from meeting (1.4), Designed second mockup based on feedback from team about first mockup (1.2) |
| GAITO, STEVEN | 04/26/10 | 1.4 | 6/15/2010 | 152 | 212.8 | Call to discuss Non-owned sites action items with D. McMurtry, R. Kowalski, R. Sullivan, N. Gillotti; determine status of FOIAs (0.4), methods allocation reviews (0.6), deliverable (0.4) |
| GAITO, STEVEN | 04/26/10 | 1.7 | 6/15/2010 | 152 | 258.4 | Call with J. Redwine, G. Koch, D. McMurtry re: non-owned sites including reviewing estimated costs (0.8), potential PRPS (0.9) |
| ROTHCHILD, ALEXANDER | 04/26/10 | 1.6 | 6/15/2010 | 200 | 320 | Check on status of MLC Project including process of writing SOWs for portfolio (0.6), revisions to cost estimates (0.6), and government positions (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HOEKSEMA, AMY | 04/26/10 | 1.3 | 6/15/2010 | 168 | 218.4 | combine narrative of the SOW and the cost estimate summary into one document for Lansing Plant 6 (0.6 hr); write up the detailed SOW for Lansing Plant 6 and combine with the narrative summary (0.7 hr) |
| PETERS, CHRISTOPHER | 04/26/10 | 1.7 | 6/15/2010 | 200 | 340 | developing cost backup for peregrine (site 1327) (0.4); Coldwater road SOW revision (0.8) and send (0.3) |
| HENKE, CHRYSTAL | 04/26/10 | 1.2 | 6/15/2010 | 94 | 112.8 | IDEA - Develop plan for IDEA changes (0.5) Develop plan for IDEA changes (0.5) Develop plan for IDEA changes (0.2) |
| ORLANDEA, MARCELA | 04/26/10 | 3.8 | 6/15/2010 | 115 | 437 | Narratives for MLC Site 1295 - updated Background Info (0.5), Real Estate Information (0.5), Environmental History(0.5), Current Environmental Issues (0.5), Regulatory Requirements (0.5), Scope of work (0.5), Estimated Cost (0.5), and Project Schedule (0.3) |
| COFFEY, LISA | 04/26/10 | 2.9 | 6/15/2010 | 168 | 487.2 | Plant 2 Landfill - discussion of scope (0.3), forecast(0.3), schedule(0.3), contractors(0.4) Revised remediation plan based (0.8) provided feedback (0.4), forwarded update (0.4) |
| GAITO, STEVEN | 04/26/10 | 1.6 | 6/15/2010 | 152 | 243.2 | Prepare notes (0.7) and review cost estimates (0.5) and PRPs (0.4) for non-owned sites in preparation for conference call with G. Koch |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 04/26/10 | 1.9 | 6/15/2010 | 152 | 288.8 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.4), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.4) |
| CROSS, BRADLEY | 04/26/10 | 3.2 | 6/15/2010 | 200 | 640 | Respond to request for status and schedule- Saginaw status(0.3) and schedule(0.3), Textile Rd status (0.3) and schedule(0.3), Lansing Landfill status (0.3) and schedule (0.3) Van Born  status (0.3) and schedule(0.4) Greenpoint status (0.3) and schedule(0.4) |
| MESSINGER, JOHN | 04/26/10 | 2.1 | 6/15/2010 | 168 | 352.8 | Review Elyria SOW (.5) Prepare comments (0.4) and responses (0.6).  Edit SOW (0.5).  Review for consistency with other SOWs (0.6) |
| NANZER, BETHANY | 04/26/10 | 2.7 | 6/15/2010 | 115 | 310.5 | Reviewed examples (1), started narrative for Site 1299 (Flint West)(1.7) |
| MOLINA, III, JOSEPH | 04/26/10 | 7.9 | 6/15/2010 | 200 | 1580 | Reviewed/finalized narrative/backup for MLC Site 1111 (0.8). Reviewed (0.8) and finalized narrative (0.9) and cost backup (1.5) for MLC Site 1289-1. Reviewed(0.8 ) and finalized narrative (0.9) and cost backup (1.1) for MLC Site 1325. Reviewed/revised narrative (0.7) and cost backup (0.4) for MLC Site 1320. |
| JERIC, SEAN | 04/26/10 | 4.7 | 6/15/2010 | 152 | 714.4 | Revisions to Plant 2 word document (1.4) and cost sheets (1.0).  Revisions to Plant 3 word document (1.1) and cost sheets (0.6).  Revisions to Plant 6 word document (0.4) and cost sheets (0.2). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 04/26/10 | 1.6 | 6/15/2010 | 184 | 294.4 | Sioux City (non owned) - Obtaining additional documents from EPA (0.4) reviewing some of 200 plus docuemtns from FOI (1.2) |
| BELL, CAITLIN | 04/26/10 | 2.3 | 6/15/2010 | 115 | 264.5 | Upload documents for 1198 to IDEA - Notice of Migrations (0.4); Work Plans (0.4); Regulatory letters (0.3); Monitoring reports (0.5); Phase II-IV reports (0.4); TCE reports (0.1); bulk unload area reports (0.1); Other reports (0.1) |
| LANNEN, SHEILA | 04/26/10 | 1.2 | 6/15/2010 | 54 | 64.8 | Willow Run - Create correspondence files in project file (.2) and File TR's email  in project corres file (.5), Update Project files for FTP files (.5) |
| GAITO, STEVEN | 04/26/10 | 0.2 | 6/15/2010 | 152 | 30.4 | SOW Status Update (0.2) |
| GAITO, STEVEN | 04/26/10 | 0.3 | 6/15/2010 | 152 | 45.6 | Breakdown of Remediation vs OMM (0.3) |
| GAITO, STEVEN | 04/26/10 | 0.9 | 6/15/2010 | 152 | 136.8 | Compile non-owned summary for Ley Creek (0.3), Sioux City (0.3), and Harvey and Knott (0.3) |
| GILLOTTI, NANCY | 04/26/10 | 0.6 | 6/15/2010 | 168 | 100.8 | Prepared for and attended MLC call for the non-owned sites (0.6). |
| KOONS, BRAD | 04/26/10 | 0.8 | 6/15/2010 | 200 | 160 | Willow Run - author scope of work/project narrative, project communication with Steve Gaito (0.8) |
| KOONS, BRAD | 04/26/10 | 1.2 | 6/15/2010 | 200 | 240 | Buick City - author scope of work/project narrative, project communication with  Chris Peters (1.2) |
| KOWALSKI, RICHARD | 04/26/10 | 1.0 | 6/15/2010 | 184 | 184 | PCC Validation  SOW prep (0.4); Old Ley Creek table revisions (0.6) |
| KOWALSKI, RICHARD | 04/26/10 | 2.2 | 6/15/2010 | 184 | 404.8 | Old Ley Creek -telecom w/ S Gaito (2.2) |
| RAO, HARISH | 04/26/10 | 2.0 | 6/15/2010 | 184 | 368 | Prepare  Scope of work for 1100 Bay City (1.1) Prepare costs - 1100 Bay City (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 04/26/10 | 0.6 | 6/15/2010 | 184 | 110.4 | Garland Rd  - Telcon 0n Nonowned sites (0.6) |
| SULLIVAN, RICHARD | 04/27/10 | 3.6 | 6/15/2010 | 184 | 662.4 | #1203 - detailed cost estimates for investigation report (0.7) risk assessment (0.7), remedial plan (0.9) Final report (0.9) and monitoring reports (0.4) |
| STROMBERG, RICK | 04/27/10 | 1.6 | 6/15/2010 | 200 | 320 | 0.5 Stromberg review Molina's revised REM SOW, 0.5 Stromberg revise Site History, 0.3 Stromberg elaborate on in-situ chem ox, 0.3 Stromberg elaborate on Hydraulic def and gw mon in narritive. |
| PETERS, CHRISTOPHER | 04/27/10 | 2.7 | 6/15/2010 | 200 | 540 | coldwater road (1103) cost estimate review (0.4); Buick City SOW development (1.2); buick city project memo development (0.6) and revisions (0.5) |
| RAMEY, RUDI | 04/27/10 | 7.2 | 6/15/2010 | 89 | 640.8 | Created backend database table to store the data specific to the Best Management Practices (1.1) Designed web page layout for user to interact with Best Management Practices Data (1.4), Needed to alter BMP database table and add an additional column to accomodate the Remediation technique (1.2), Created additional drop down list on web page to load appropriate Remediation techniques base on category user selects in the category drop down list (1.2), Added data tracking to page (.9), Testing and debugging development code (1.4), Documented changes made (.6), Added source code to version control (.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MORROW, JANEL | 04/27/10 | 1.0 | 6/15/2010 | 94 | 94 | Excel formatting for R Stromberg (0.3), budget & task summary spreadsheet organized by Investigation Type & related tasks for MLC Site ID1320 (0.6) |
| GAITO, STEVEN | 04/27/10 | 2.1 | 6/15/2010 | 152 | 319.2 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.4), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.4) |
| COFFEY, LISA | 04/27/10 | 2.1 | 6/15/2010 | 168 | 352.8 | Remediation Plan - Plant 3 Landfill; cost(0.6), schedule(0.5), resources(0.4), review with PM  (0.3).  Update team and coordination (0.3) |
| HOEKSEMA, AMY | 04/27/10 | 1.4 | 6/15/2010 | 168 | 235.2 | review cost estimate backup for Plant 6 to further develop end points ( 0.7 hr) and provide further detail on assumptions and scope for Plant 6 (0.7 hr) |
| MESSINGER, JOHN | 04/27/10 | 1.3 | 6/15/2010 | 168 | 218.4 | Review Elyria SOW (.3). Edit SOW (0.4) and prepare comments (0.6). |
| GAITO, STEVEN | 04/27/10 | 1.3 | 6/15/2010 | 152 | 197.6 | Review portfolio of cost estimates (0.7) and remove costs that are categorized as "conservative" (0.5) |
| MOLINA, III, JOSEPH | 04/27/10 | 3.5 | 6/15/2010 | 200 | 700 | Reviewed(0.3)/revised(0.4) narrative  and cost backup (0.4) for MLC Site 1106. Reviewed (0.6) /revised (0.7)narrative and cost backup (1.1) for MLC Site 1099. |
| JERIC, SEAN | 04/27/10 | 6.3 | 6/15/2010 | 152 | 957.6 | Revisions to Plant 6 word document (3.7 hrs.)  Revisions to Plant 6 cost sheets (2.6 hrs.) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CROSS, BRADLEY | 04/27/10 | 1.2 | 6/15/2010 | 200 | 240 | Saginaw Nodular scope(0.3) , costing,(0.3) schedule,(0.3) regulatory items (0.3) |
| GAITO, STEVEN | 04/27/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Update portfolio wide cost estimate spreadsheet to incorporate anticipated adjustments based on consensus with US Treasury and DOJ (1.1) |
| ORLANDEA, MARCELA | 04/27/10 | 3.2 | 6/15/2010 | 115 | 368 | Updated Cost Backup for MLC Site 1295 on the following future investigation/remediation work:<br>- Outfalls 003/004 Oil Removal Systems(0.5)<br>- LNAPL Investigation (0.2)<br>- LNAPL Bench and Field-Scale Pilot Testing (0.5)<br>- Operate Factory 10 LNAPL/Groundwater Treatment System (0.5)<br>- Operate Factory 36 LNAPL/GW Treatment Systems (0.5)<br>- Maintain Booms on Outfalls (0.5)<br>- Enhanced Groundwater Monitoring  (0.5) |
| LANNEN, SHEILA | 04/27/10 | 1.3 | 6/15/2010 | 54 | 70.2 | Willow Run - File TR's email (.5),  check FTP site for any new files (.3), review project files make sure they're the same as FTP files (.5) |
| GAITO, STEVEN | 04/27/10 | 2.4 | 6/15/2010 | 152 | 364.8 | Write SOW for 1327 including planned remedial activities (1.8), timeline of events (0.6) |
| BELL, CAITLIN | 04/27/10 | 0.4 | 6/15/2010 | 115 | 46 | Updated IDEA documents (1100) (0.4) |
| CICCHELLI, LENA | 04/27/10 | 1.2 | 6/15/2010 | 89 | 106.8 | revising scope of work naratives for 1103 (1.2) |
| FISHER, SARAH | 04/27/10 | 0.7 | 6/15/2010 | 152 | 106.4 | review SOW (1325) (0.7) |
| GAITO, STEVEN | 04/27/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Land Use and Engineering Constraints Table Review (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 04/27/10 | 0.7 | 6/15/2010 | 152 | 106.4 | Review and Revise Conservative Assumptions Table (0.7) |
| GILLOTTI, NANCY | 04/27/10 | 0.3 | 6/15/2010 | 168 | 50.4 | Worked on revisions to site narrative for Green Point (0.3 ). |
| GOLOUBOW, RONALD | 04/27/10 | 0.8 | 6/15/2010 | 184 | 147.2 | Flint River Site - discussed progrees of gw remediation with EOS venor (0.8) |
| KOONS, BRAD | 04/27/10 | 2.9 | 6/15/2010 | 200 | 580 | Buick City -review  narrative  with Steve Gaito (2.9) |
| KOONS, BRAD | 04/27/10 | 3.8 | 6/15/2010 | 200 | 760 | Willow Run - author scope of work/project narrative (2.6) call with Bob Hare to discuss path forward for remediation (1.2) |
| KOWALSKI, RICHARD | 04/27/10 | 1.4 | 6/15/2010 | 184 | 257.6 | PCC Validation SOW revisions (1.4) |
| KOWALSKI, RICHARD | 04/27/10 | 1.5 | 6/15/2010 | 184 | 276 | Parma cost est (0.3); Fredericksburg SOW prep (1.2) |
| KOWALSKI, RICHARD | 04/27/10 | 3.2 | 6/15/2010 | 184 | 588.8 | 1121 Fiero SOW prep (3.2) |
| LORINCZ, FRANK | 04/27/10 | 0.2 | 6/15/2010 | 335 | 67 | review and finalize Remediation site profolio document for MLC (0.2) |
| MAKI, MICKI | 04/27/10 | 0.6 | 6/15/2010 | 137 | 82.2 | Buick City Sow of Work (0.6) |
| MCKENNA, JOHN | 04/27/10 | 3.1 | 6/15/2010 | 168 | 520.8 | Willow Run/CVO  - update SOW  (3.1) |
| SPANGLER, ELIZABETH | 04/27/10 | 2.4 | 6/15/2010 | 184 | 441.6 | Reviewed and revised fee application response(2.4) |
| SULLIVAN, RICHARD | 04/28/10 | 1.1 | 6/15/2010 | 184 | 202.4 | #1190 - Wilmington review of Fiskar report (1.1) |
| SULLIVAN, RICHARD | 04/28/10 | 1.3 | 6/15/2010 | 184 | 239.2 | #1203 GMPT - further detail breakdown on analytical  (0.4) further breakdown on field activities (1.3 |
| STROMBERG, RICK | 04/28/10 | 2.2 | 6/15/2010 | 200 | 440 | 0.5 Stromberg elaborate on costs for add'l investigation, 0.5 elaborate on cost for In-situ chem-ox,0.5 elaborate on cost for gw flow, 0.5 elaborate on cost for gw mon, 0.2 revise and send to Molina |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 04/28/10 | 2.3 | 6/15/2010 | 115 | 264.5 | 1204 - Review of current cost estimate (0.4); determination of costs needed for Plan A cost estimate (0.5); compilation of costs needed (0.5); entry of costs into worksheet (0.4); review of entry (0.5) |
| PETERS, CHRISTOPHER | 04/28/10 | 2.8 | 6/15/2010 | 200 | 560 | Author  BC SOW(1.1); costs for 1103 groundwater Mon. (0.6); costs for 1295/ BC groundwtaer Monit.(1.1) |
| GILLOTTI, NANCY | 04/28/10 | 1.6 | 6/15/2010 | 168 | 268.8 | Completed revisions to the remediation estimate narrative text (0.4 hr), discussed cost estimate back up with J. Molina (0.3 hr) made revisions to the detailed cost estimate (0.9 hr) for Toledo Landfill. |
| RAMEY, RUDI | 04/28/10 | 7.4 | 6/15/2010 | 89 | 658.6 | Created database function to generate statistics of different cagegory  values stored in the Best Management Practices table. (1.3), Tested and debug database function (1.1), Added and configured datasource to web application(1.0), Created automation scripts to insert data captured from user interface and update the Best management practices table (1.1), Tested data source connectivity efficiency (.9) Test and debug insert automation data integrity (1.1), Documentation for code changes (.5), Added scripts to version control (.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ORLANDEA, MARCELA | 04/28/10 | 3.9 | 6/15/2010 | 115 | 448.5 | Narratives for MLC Site 1295 - updated scope of work for:<br>- Outfalls 003/004 Oil Removal Systems(0.5)<br>- LNAPL Investigation (0.5)<br>- LNAPL Bench and Field-Scale Pilot Testing (0.5)<br>- Operate Factory 10 LNAPL/Groundwater Treatment System (0.5)<br>- Operate Factory 36 LNAPL/GW Treatment Systems (0.5)<br>- Maintain Booms on Outfalls (0.5)<br>- Enhanced Groundwater Monitoring (0.5)<br>- NPDES PLUS Monitoring (0.4) |
| MCKENNA, JOHN | 04/28/10 | 2.7 | 6/15/2010 | 168 | 453.6 | Pontiac North Campus - SOW (0.5), cost (0.5). Tables (0.5), contracts schedule (0.5), ARCADIS resources (0.5), forwarded updates (0.2) |
| GAITO, STEVEN | 04/28/10 | 1.6 | 6/15/2010 | 152 | 243.2 | QA/QC Land Use and Engineering Constraints Table provided by Brownfield Partners for portfolio of sites (1.6) |
| COFFEY, LISA | 04/28/10 | 3.3 | 6/15/2010 | 168 | 554.4 | Remediation Plan - Green Point Landfill; cost to estimate (0.4) and contingency % (0.4); revisions to Plant 2 Landfill scope(0.4), previous work (0.5), forcaste work (0.5) pervious soild data (0.4) new soil data (0.5) forward to MDNRE (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 04/28/10 | 6.8 | 6/15/2010 | 200 | 1360 | Reviewed(0.5) /revised (0.8) narrative and cost backup (0.9) for MLC Site 1195. Reviewed/revised narrative (0.9) and cost backup (0.9) for MLC Site 1320. Reviewed (0.6) /revised (0.9) narrative and cost backup (1.3) for MLC Site 1198. |
| GAITO, STEVEN | 04/28/10 | 2.6 | 6/15/2010 | 152 | 395.2 | Revise SOW for 1327 including planned remedial activities (0.9) and prepare detailed cost back-up (1.7) |
| CICCHELLI, LENA | 04/28/10 | 3.3 | 6/15/2010 | 89 | 293.7 | Revising scope(0.5) of work naratives per pm comments(0.5), and costing (0.6),  for 1103 and  Revising scope(0.6) of work naratives per pm comments(0.5), and costing (0.6) for 1299 |
| KOONS, BRAD | 04/28/10 | 2.2 | 6/15/2010 | 200 | 440 | Willow Run - develop alternative remedial strategy for "Plan B" alternative costing (2.1), communication with Steve Gaito on Buick City "Plan B" preparation |
| ALKIDAS, LAUREN | 04/28/10 | 1.4 | 6/15/2010 | 137 | 191.8 | Willow Run - Review of document index updated by CRA of all CRA reports uploaded to FTP server (0.5). Download new reports uploaded by CRA to FTP website (0.4). Review of new CRA reports downloaded from FTP website (0.5). |
| GAITO, STEVEN | 04/28/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Cash Flow Analysis (0.4) |
| GAITO, STEVEN | 04/28/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Build  Cash Flow Spreadsheet (0.4) |
| GAITO, STEVEN | 04/28/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review Conservative Assumptions (0.4) |
| GAITO, STEVEN | 04/28/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Review Wilmington Sampling Plan Call - T. Goslin (0.6) |
| GAITO, STEVEN | 04/28/10 | 0.8 | 6/15/2010 | 152 | 121.6 | Review Wilmington Sampling Plan (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 04/28/10 | 0.8 | 6/15/2010 | 152 | 121.6 | Revise Buick City Cost Estimate for 2010 Start Date (0.8) |
| GAITO, STEVEN | 04/28/10 | 0.9 | 6/15/2010 | 152 | 136.8 | Coordinate action items between project team and client (0.9) |
| KOONS, BRAD | 04/28/10 | 2.2 | 6/15/2010 | 200 | 440 | Buick City -  revise scope of work/project narrative with Chris Peters (2.2) |
| KOWALSKI, RICHARD | 04/28/10 | 0.5 | 6/15/2010 | 184 | 92 | Bedford - updates SOW (0.3); Parma narrative (0.2) |
| KOWALSKI, RICHARD | 04/28/10 | 2.3 | 6/15/2010 | 184 | 423.2 | Wilmington -review Fisker sampling plan (1.7) and teleconf w/ J Redwine (0.6 ) |
| KOWALSKI, RICHARD | 04/28/10 | 4.1 | 6/15/2010 | 184 | 754.4 | 1121 Fiero SOW updates (3.9)  send for review (0.2) |
| LANNEN, SHEILA | 04/28/10 | 0.2 | 6/15/2010 | 54 | 10.8 | MLC WIllow Run FTP file discussion (0.2) |
| POWERS, AMY | 04/28/10 | 0.7 | 6/15/2010 | 54 | 37.8 | Preliminary review of April 2010 Proj Ren invoice (0.7) |
| SULLIVAN, RICHARD | 04/28/10 | 0.6 | 6/15/2010 | 184 | 110.4 | Wilmington FIskar Investigation (0.6) |
| SULLIVAN, RICHARD | 04/29/10 | 3.1 | 6/15/2010 | 184 | 570.4 | #1190 - preparation of cost estimating tables; old DNREC informaton 1.1, new DNREC information 1.3, Arcadis informaion (0.7) |
| SULLIVAN, RICHARD | 04/29/10 | 1.4 | 6/15/2010 | 184 | 257.6 | #1203 GMPT - further detail breakdown on report estimates (0.9) further breakdown on field activities (0.5) |
| BELL, CAITLIN | 04/29/10 | 3.3 | 6/15/2010 | 115 | 379.5 | 1302 - Review of CRA's list of document (0.5); Review of IDEA to find 2009 AOC Report (0.3); Review of IDEA to find CA Report (0.3); Review of IDEA to find RCRA RFI report (0.3); Review of IDEA to find Revised RCRA CMP report (0.4); Review of IDEA to find other CRA files (0.5); Compilation of missing documents (0.5); Formatting of missing files document (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RAMEY, RUDI | 04/29/10 | 8.1 | 6/15/2010 | 89 | 720.9 | Added new web page to project for dashboard view (.9), Added Net Value per Category and Site table to web page to display statistical information on Best Management Practices Categories (1.3), Added datasource to webpage to run fucntion that generates the data to be displayed on the table (1.1), Added Net Cost per Category and Site table to web page to display statistical information in dashboard (1.2), Added datasource to webpage to run function that generates the data do be displayed on the table (1.1), Ceated web graph control to compliment Net Value per Category and Site table with graphical representation of data (1.4), added data source which generats the data for graph to page (1.1), |
| MCKENNA, JOHN | 04/29/10 | 4.3 | 6/15/2010 | 168 | 722.4 | At the request of MLC additional information for written scope of work (2.2)and the backup(1.3) and the cost estimate was completed for Pittsburgh Metal Center.(0.8) |
| KOONS, BRAD | 04/29/10 | 2.4 | 6/15/2010 | 200 | 480 | Buick City - develop alternative remedial strategy for "Plan B" alternative costing (2.1), communication with Steve Gaito on Buick City "Plan B" preparation |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 04/29/10 | 3.7 | 6/15/2010 | 115 | 425.5 | Determined needs to fulfill request for conservative assumption information (0.4); began worksheet to house information (0.5); review of current cost estimates for conservative assumptions (0.5); determination of assumptions (0.5); determination of costs associated with assumptions (0.5); compilation of costs (0.4); entry into worksheet (0.4); review of entries (0.5) |
| HENKE, CHRYSTAL | 04/29/10 | 4.3 | 6/15/2010 | 94 | 404.2 | IDEA -<br>file data pull (0.5)<br>file data pull (0.5)<br>file data pull (0.2)<br>develop change plan for alix partners (0.5)<br>develop change plan for alix partners (0.5)<br>develop change plan for alix partners (0.5)<br>develop change plan for alix partners (0.5)<br>develop change plan for alix partners (0.1) |
| PEDERSEN, BRIAN | 04/29/10 | 0.3 | 6/15/2010 | 168 | 50.4 | MLC Muncie Transmission (1316): Review Green Remediation approach in IDEA for Muncie (0.3 hr), review new OBG reports from D.Favero on residual PCB issues (0.5 hr), review Brattle request for additional slab cleaning (0.5 hr) and PCB groundwater sampling (0.3 hr), evaluate impact on cost estimate (0.5 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ORLANDEA, MARCELA | 04/29/10 | 3.6 | 6/15/2010 | 115 | 414 | Narratives for MLC Site 1295 - updated scope of work for 10 existing RCRA Haz waste management units: RCRA Closures (0.5), Well Abandonments (0.5), Restrictive Covenants (0.5), Resolve UST Issues (0.5) Maintain Select Surface Covers (0.5), Lead Soil Removal (0.5), Agency Coordination/Negotiation (0.2), Reporting and Project Management/Coordination (0.4) |
| SAUNDERS, BRADLEY | 04/29/10 | 2.4 | 6/15/2010 | 168 | 403.2 | Preparation of cost estimate updates for in-situ pilot testing during the third year at Livonia GW (1302) (1.6 hr). Review of the revised remediation summary / narrative (0.4 hr) & revised cost estimate (0.4 hr) for transmittal to MLC. |
| COFFEY, LISA | 04/29/10 | 7.0 | 6/15/2010 | 168 | 1176 | Remediaiton Plan review  - Saginaw Malleable Iron (0.5) Green Point Landfill ; (0.5)  Research of temperature used by lab (0.5) calculate LNAPL viscosity (0.5)verify appropriateness of input to API model (0.5)  Plant 2 Landfill - : remediation plan(0.6), costs (0.5), schedule(0.5), data sampling(0.5), data recovery(0.6), data tables(0.7), contractors,(0.6) resources(0.5), |
| ROTHCHILD, ALEXANDER | 04/29/10 | 2.1 | 6/15/2010 | 200 | 420 | Research on ARCADIS effort on developing cost estimates (0.7) including man-hrs spent on project (0.7), level of expertise per request from MLC (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 04/29/10 | 3.6 | 6/15/2010 | 152 | 547.2 | Review new files for Wilmington FEA (1.2), Sampling Plan (1.1), summarize reports and effects MLC (1.3) |
| NANZER, BETHANY | 04/29/10 | 2.2 | 6/15/2010 | 115 | 253 | Reviewd line items listed in the Site Remediation Summary (1) Revised cost estimate for Site 1299 (Flint West) based on line items (1.2) |
| MOLINA, III, JOSEPH | 04/29/10 | 3.5 | 6/15/2010 | 200 | 700 | Reviewed (0.5)/ revised (0.8) narrative and cost backup (0.9) for MLC Site 1317. Revised/reviewed narrative (0.7) and cost backup (0.6) for MLC Site 1009. |
| PETERS, CHRISTOPHER | 04/29/10 | 3.6 | 6/15/2010 | 200 | 720 | Revised SOW BC (0.8); backup for remediation cost estimates for BC (1295) (1.8); cost backup for 1299 (0.6); develop list of assets at BC (0.4) |
| GILLOTTI, NANCY | 04/29/10 | 3.9 | 6/15/2010 | 168 | 655.2 | Worked on revisions to narrative (0.6 hr) and detailed cost back up table including O&M of cap and leachate system for FDA and FSP (0.5 hr), investigation of stockpile area (0.9 hr), investigation of park area (0.7 hr), and evaluate groundwater to surface water discharge alternatives (0.6 hr) for Toledo Landfill and Green Point (0.6 hr). |
| ALKIDAS, LAUREN | 04/29/10 | 0.6 | 6/15/2010 | 137 | 82.2 | Willow Run -  Download new reports from FTP by CRA to ARCADIS server. (0.6) |
| GAITO, STEVEN | 04/29/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review WIllow Run SOW (0.4) |
| GAITO, STEVEN | 04/29/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Prepare Status Update for Bedford Town Sites (0.6) |
| GAITO, STEVEN | 04/29/10 | 0.7 | 6/15/2010 | 152 | 106.4 | Coordinate action items between project team and client (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 04/29/10 | 0.8 | 6/15/2010 | 152 | 121.6 | Alternative Cash Flow Review (0.8) |
| GAITO, STEVEN | 04/29/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Land Use Table Review (1.2) |
| GAITO, STEVEN | 04/29/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Revise Consensus Cash Flow (1.2) |
| KOWALSKI, RICHARD | 04/29/10 | 1.7 | 6/15/2010 | 184 | 312.8 | Parma SOW (1.7) |
| KOWALSKI, RICHARD | 04/29/10 | 2.9 | 6/15/2010 | 184 | 533.6 | Peregrine cost est (2.9) |
| KOWALSKI, RICHARD | 04/29/10 | 3.6 | 6/15/2010 | 184 | 662.4 | Wilmington - CRA doc reviews (0.8); Review of Trenton e-mail from B Hare (0.2); Ley Creek Dredgings SOW (2.6) |
| MAKI, MICKI | 04/29/10 | 0.8 | 6/15/2010 | 137 | 109.6 | Buick City Cost Backup Development (0.8) |
| MAY, WESLEY | 04/29/10 | 1.3 | 6/15/2010 | 115 | 149.5 | Buick city revision of consensus cost estimates (1.3). |
| SPANGLER, ELIZABETH | 04/29/10 | 2.1 | 6/15/2010 | 184 | 386.4 | Conferred with Mr. Niparko regarding revised fee application response; (2.1) |
| SULLIVAN, RICHARD | 04/29/10 | 0.4 | 6/15/2010 | 184 | 73.6 | Garland Road FOIA (0.4) |
| WHITE, WENDY | 04/29/10 | 2.0 | 6/15/2010 | 184 | 368 | Dort Hwy reserve estimate (1.2)  draft SOW (0.8) |
| BELL, CAITLIN | 04/30/10 | 3.4 | 6/15/2010 | 115 | 391 |  Review of cost current cost estimate 1003-1197 (0.2); Review of cost current cost estimate 1197-1325 (0.5); review of adjustments to 2010 start date for 1003-1197 (0.5); review of adjustments to 2010 start date for 1197-1325 (0.4); entry of changes into worksheet 1003-1197 (0.5); entry of changes into worksheet 1197-1325 (0.5); review of entry 1003-1197 (0.4); review of entry 1197-1325 (0.4) |
| SULLIVAN, RICHARD | 04/30/10 | 3.9 | 6/15/2010 | 184 | 717.6 | #1190 - preparation of narrative (test track area (0.8), ELPO areas (0.6) petroleum dispensing areas (0.4) investigaiton aspects (0.9) sludge pits (0.9) future monitoring (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 04/30/10 | 1.2 | 6/15/2010 | 184 | 220.8 | #1190 - review of historical photos for trench and sump issues in test track area. |
| RAMEY, RUDI | 04/30/10 | 3.2 | 6/15/2010 | 89 | 284.8 | Added additional graph control on dashboard to compliment the Net Cost per Category table (1.1), Added data source to page which generates the data for graph (1.1), Tested and debugged code related to these additions (1.0) |
| GILLOTTI, NANCY | 04/30/10 | 4.2 | 6/15/2010 | 168 | 705.6 | Completed detailed cost back up table for Toledo Landfill including review of costs for O&M of cap and leachate system for FDA and FSP (0.9 hr) and investigation of the stockpile area (0.4 hr). Completed detailed cost back up table for Toledo Landfill including review of costs for the limited remedial action (1.1 hr), the landfill inspections and maintenance (0.7 hr), and the groundwater monitoring (1.1 hr) for Green Point Landfill. Submitted spreadsheets to J. Molina. |
| HENKE, CHRYSTAL | 04/30/10 | 2.8 | 6/15/2010 | 94 | 263.2 | IDEA - communicate with alix partners about new development (0.5) communicate with alix partners about new development (0.6) finalize file data pull (0.5) finalize file data pull (0.5) finalize file data pull (0.5) finalize file data pull (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 04/30/10 | 1.9 | 6/15/2010 | 168 | 319.2 | MLC - phone call w/ D.Favaro, S.Gaito, D.McMurtry on status of project SOWs (0.6 hr), review IDEA to evaluate documents uploaded for my sites (0.5 hr). Muncie Transmission (1316): Follow up call w/ D.Favoro on Muncie status (0.6 hr), prepare revised SOW for Muncie based on new approach from call (1.3 hr), review new groundwater data table from CRA (0.6 hr), review new soil data table from CRA (0.7 hr), evaluate cost items already expended at Muncie (0.5 hr). |
| GAITO, STEVEN | 04/30/10 | 2.8 | 6/15/2010 | 152 | 425.6 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.7), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.8) |
| GAITO, STEVEN | 04/30/10 | 3.6 | 6/15/2010 | 152 | 547.2 | QA/QC Land Use and Engineering Constraints Table provided by Brownfield Partners for portfolio of sites (1.7), fill in data gaps in the table (1.9) |
| GOLOUBOW, RONALD | 04/30/10 | 1.2 | 6/15/2010 | 184 | 220.8 | Respond to questions re: original cost estimate for Flint River Site (non-owned) including recommended response actions (0.6) and other PRPs (0.5) |
| GAITO, STEVEN | 04/30/10 | 1.6 | 6/15/2010 | 152 | 243.2 | Review FEA for Wilmington (0.9) summarize impacts to cost estimate for MLC (0.7) |
| GAITO, STEVEN | 04/30/10 | 1.3 | 6/15/2010 | 152 | 197.6 | Review SOWs for 1320 (0.7) and 1100 (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 04/30/10 | 4.2 | 6/15/2010 | 200 | 840 | Reviewed (0.3)/ revised (0.3) narrative and cost backup (0.5) for MLC Site 1317 . Reviewed (0.3)/revised(0.3) narrative  and cost backup (0.3) for MLC Site 1298-2 . Reviewed (0.6) / revised (0.8) narrative and cost backup (0.8) for MLC Site 1316. |
| PETERS, CHRISTOPHER | 04/30/10 | 3.2 | 6/15/2010 | 200 | 640 | Revised gw monit.Cost estimates BC (1.1); flint west revised ISCO treatment cost estimates (1.1); flint west scope of work prep.(0.6) ;non-owned site flint west kettering Mercury eval. (0.4) |
| KAPP, RAYMOND | 04/30/10 | 3.0 | 6/15/2010 | 168 | 504 | Syracuse revised estimate review-(0.6); Massena revised estimate(0.8) review (0.8) and discussions(0.4), SOW review;(0.4) |
| COFFEY, LISA | 04/30/10 | 0.9 | 6/15/2010 | 168 | 151.2 | Remediation Plan - Green Point Landfill reseach of closure status for Doug Wagner (0.9) |
| DRAIN, SEAN | 04/30/10 | 0.7 | 6/15/2010 | 102 | 71.4 | EDR search for abutting property to MLC 1010 (0.7) |
| FISHER, SARAH | 04/30/10 | 0.6 | 6/15/2010 | 152 | 91.2 | SOW Conf call (0.6) |
| GAITO, STEVEN | 04/30/10 | 0.3 | 6/15/2010 | 152 | 45.6 | SOW Status Call - J. Redwine (0.3) |
| GAITO, STEVEN | 04/30/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Revise Consensus Cash Flow Plan (0.4) |
| KOONS, BRAD | 04/30/10 | 0.9 | 6/15/2010 | 200 | 180 | Buick City - review/revise narrative with Chris Peters (0.9) |
| KOONS, BRAD | 04/30/10 | 1.5 | 6/15/2010 | 200 | 300 | Willow Run - scope of work/project narrative (0.9), call with Bob Hare to discuss (0.6) |
| KOWALSKI, RICHARD | 04/30/10 | 1.4 | 6/15/2010 | 184 | 257.6 | Review Ley creek e-mail from S Gaito & to M Gavelding & T Cridge (0.3); Telecon w/ S Gaito re Brownfield's table - various sites (0.7) Ley creek FOIA (0.4 ) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 04/30/10 | 3.5 | 6/15/2010 | 184 | 644 | Parma SOW & cost est (1.9); Bedford Parcel 2 memo & e-mails (0.3) Dort Highway SOW & cost est (1.3) |
| KOWALSKI, RICHARD | 04/30/10 | 3.9 | 6/15/2010 | 184 | 717.6 | PCC Validation SOW  (3.2); Ley creek -review National Grid EDR report (0.7) |
| MAKI, MICKI | 04/30/10 | 0.9 | 6/15/2010 | 137 | 123.3 | Buick City Sow of Work  revision (0.9) |
| MAY, WESLEY | 04/30/10 | 1.6 | 6/15/2010 | 115 | 184 | Willow Run revision of consensus cost estimates (1.6). |
| RUBIS, TERRI | 04/30/10 | 0.7 | 6/15/2010 | 200 | 140 | Willow Run - summary review, staff planning, update call with koons (0.7) |
| SPANGLER, ELIZABETH | 04/30/10 | 1.1 | 6/15/2010 | 184 | 202.4 | Conferred with local counsel re fee application hearing;(1.1) |
| SULLIVAN, RICHARD | 04/30/10 | 0.9 | 6/15/2010 | 184 | 165.6 | GMPT Parma Cost estimates revisions (0.9) |
| GILLOTTI, NANCY | 05/01/10 | 4.4 | 6/15/2010 | 168 | 739.2 | Completed revisions to address comments on the remediation estimate narrative for Moraine including review of the background information and environmental history (0.6 hr), adding more detail to the remediation scope of work and cost estimate [Pre-Design Investigations, CMP Design, and System Installations (0.9 hr), OMM of IRZ Barriers and Pump and Treat Systems (0.9 hr), Source Treatment for Oil House (AOI-7) and Sump (0.6 hr)] project schedule and estimated cost (0.8 hr). Submitted to J. Molina for review (0.6 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 05/01/10 | 6.0 | 6/15/2010 | 200 | 1200 | Reviewed (0.2) and revised (0.3) narrativeand cost backup (0.9) for MLC Site 1316. Reviewed (0.7) and revised narrative (0.8) and cost backup (0.7) for Bedford Town Sites. Reviewed (0.5) and revised narrative (0.8) and cost backup (1.1) for MLC Site 1100. |
| FISHER, SARAH | 05/01/10 | 6.7 | 6/15/2010 | 152 | 1018.4 | Finalize SOWs (1005 - (0.9); 1007 - (0.7); 1008 - (0.9); 1099 - (0.6); 1106 - (0.4); 1111 - (0.4); 1191 - (0.7); 1195 - (0.3); 1233 - (0.8); 1288 - (0.6); 1289 - (0.4) |
| MAKI, MICKI | 05/02/10 | 3.6 | 6/15/2010 | 137 | 493.2 | Buick City Cost Backup for groundwater monitoring (3.6) |
| GAITO, STEVEN | 05/02/10 | 1.4 | 6/15/2010 | 152 | 212.8 | QA/QC Land Use and Engineering Constraints Table provided by Brownfield Partners for portfolio of sites (0.3), fill in data gaps in the table (1.1) |
| GAITO, STEVEN | 05/02/10 | 1.7 | 6/15/2010 | 152 | 258.4 | QA/QC Portfolio wide remedial cost estimate summary updated with government consensus (1.7) |
| PETERS, CHRISTOPHER | 05/02/10 | 2.2 | 6/15/2010 | 200 | 440 | scope of work revisions for Flint west and send out to MLC (D. Favero) (1299) (2.2) |
| GAITO, STEVEN | 05/02/10 | 1.6 | 6/15/2010 | 152 | 243.2 | Write SOW for 1290 including planned remedial activities (0.8), timeline of events (0.3), update detailed cost backup (0.5) |
| GAITO, STEVEN | 05/02/10 | 2.1 | 6/15/2010 | 152 | 319.2 | Write SOW for 1290 including planned remedial activities (1.8), timeline of events (0.3) |
| GAITO, STEVEN | 05/02/10 | 2.4 | 6/15/2010 | 152 | 364.8 | Write SOW for 1291 including planned remedial activities (1.8), timeline of events (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| FISHER, SARAH | 05/02/10 | 8.2 | 6/15/2010 | 152 | 1246.4 | Finalize SOWs (meeting regarding revised sows -( 0.8); 1005 -( 0.7); 1008 -( 0.9); 1233 - (1.3); 1292 - (1.9); 1294 -( 0.3); 1308 - (0.4); 1320 - (0.7); 1325 - (1.2) |
| GAITO, STEVEN | 05/02/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Various Sow Call - J. Molina, S. Fisher (0.4) |
| SULLIVAN, RICHARD | 05/03/10 | 3.2 | 6/15/2010 | 184 | 588.8 | #1190 preparation of environmental history section SOW 0.9, remedial actions 1.6, future montroing 0.7 |
| SULLIVAN, RICHARD | 05/03/10 | 2.8 | 6/15/2010 | 184 | 515.2 | #1203 GMPT - Investigation costs evaluations 0.9, remedial cost evaluations (1.3), report preparation risk assessment cost evaluations (0.6) |
| MCKENNA, JOHN | 05/03/10 | 3.1 | 6/15/2010 | 168 | 520.8 | At the request of MLC additional information for the cost (1.5) and revised estimates(1.6) was completed for Pontiac North Campus. |
| KOONS, BRAD | 05/03/10 | 2.2 | 6/15/2010 | 200 | 440 | Buick City - prepare proposed text modifications to EPA draft statement of basis (1.4), telephone and email communication with Bob Hare (0.7) |
| KOONS, BRAD | 05/03/10 | 2.1 | 6/15/2010 | 200 | 420 | Buick City - prepare proposed text modifications to EPA draft statement of basis (2.1) |
| MAKI, MICKI | 05/03/10 | 6.3 | 6/15/2010 | 137 | 863.1 | Buick City - Preparing Scope of Work and Cost Backup development per revised cost estimate (3.9 hours). Call with Buick City Project team (Koons, Peters, Gaito) to discuss revised costs  (2.4 hour). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 05/03/10 | 1.3 | 6/15/2010 | 200 | 260 | Buick City - review draft EPA statement of basis for North End CMP (0.7), conference call with communication with Mary Hashem, Bob Hare, and Chris Peters regarding statement of basis (0.6) |
| GAITO, STEVEN | 05/03/10 | 1.3 | 6/15/2010 | 152 | 197.6 | Call with J. Redwine and D. McMurtry re: status update on non-owned sites (0.8) SOW process (0.5) |
| PETERS, CHRISTOPHER | 05/03/10 | 2.2 | 6/15/2010 | 200 | 440 | conference call w/ Gaito to finalize Buick City cost estimate (1.3); finalizing coldwater road SOW (0.3); revising backup costs for 1103 gw monitoring (0.6) |
| HERMAN, MEGAN | 05/03/10 | 6.0 | 6/15/2010 | 102 | 612 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1106 (0.8 hours), MLC Site #1111 (1.4 hours); MLC Site #1191 (1.2 hours); MLC Site #1288 (1.1 hours); MLC Site #1008 (0.7 hours; MLC Site #1298-1 (0.8 hours) |
| DENTCH, CHRISTOPHER | 05/03/10 | 8.0 | 6/15/2010 | 137 | 1096 | Ley Creek - Prepare FOIA requests for Atty Tom Goslin (3.8); Prepare remediation cost estimates for R.Kowalski (2.4).  Revise cost estimates per R.Kowalski direction (1.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RAMEY, RUDI | 05/03/10 | 7.3 | 6/15/2010 | 89 | 649.7 | Meeting with M.Maier & C.Henke to go over specs and components involved for dashboard development: Overview of  current database functions used to generate statistics of different cagegory  values stored in the Best Management Practices table. (1.3), Graphical representations of data (1.1), Specifics on what data to display from both category and costs (1.3), Added datasource to webpage to run function that generates the data do be displayed on the table (1.1), Ceated web graph control to compliment Net Value per Category and Site table with graphical representation of data (1.4), added data source which generats the data for graph to page (1.1), |
| PEDERSEN, BRIAN | 05/03/10 | 3.8 | 6/15/2010 | 168 | 638.4 | MLC - General: review latest format changes from J.Molina on SOW for each site (0.5 hr), revise changes needed on cost backups for SOW (0.5 hr). Muncie Transmission (1316): determine extent of current asphalt cap (0.5 hr), evaluate new areas to have asphalt cap (0.4 hr), evaluate costs for asphalt cap installation and maintenance (0.5 hr), summarize changes for MLC PM (0.4 hr), review new SOW format to include recent changes (0.6 hr), evaluate impact of TSCA on PCB disposal (0.5 hr), revised costs to include TSCA PCB disposal (0.5 hr), revise overall cost estimate to reflect 2010 start date (0.5 hr). |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 05/03/10 | 1.6 | 6/15/2010 | 152 | 243.2 | Prepare detailed cost back-up for SOWs for 1290 (0.8) and 1291 (0.8) |
| ORLANDEA, MARCELA | 05/03/10 | 4.8 | 6/15/2010 | 115 | 552 | Prepared an alternative Cost for MLC Site 1295 on the following future investigation/remediation work:<br>- Outfalls 003/004 Oil Removal Systems(0.5)<br>- LNAPL Investigation (0.5)<br>- LNAPL Bench and Field-Scale Pilot Testing (0.5)<br>- Operate Factory 10 LNAPL/Groundwater Treatment System (0.5)<br>- Operate Factory 36 LNAPL/GW Treatment Systems (0.5)<br>- Maintain Booms on Outfalls (0.2)<br>- Enhanced Groundwater Monitoring  (0.5)<br><br>Updated the narratives based on the cost alternative prepared:<br>- Outfalls 003/004 Oil Removal Systems(0.3)<br>- LNAPL Investigation (0.2)<br>- LNAPL Bench and Field-Scale Pilot Testing (0.2)<br>- Operate Factory 10 LNAPL/Groundwater Treatment System (0.3)<br>- Operate Factory 36 LNAPL/GW Treatment Systems (0.3)<br>- Maintain Booms on Outfalls (0.2)<br>- Enhanced Groundwater Monitoring  (0.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 05/03/10 | 1.6 | 6/15/2010 | 152 | 243.2 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.2), correspondence (0.2) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.4) |
| GAITO, STEVEN | 05/03/10 | 1.2 | 6/15/2010 | 152 | 182.4 | QA/QC Land Use and Engineering Constraints Table provided by Brownfield Partners for portfolio of sites (0.3), fill in data gaps in the table (0.9) |
| MAIER, MATTHEW | 05/03/10 | 1.6 | 6/15/2010 | 168 | 268.8 | QC Green Remediation BMP IDEA page (0.9), rework UI for BMP pages in IDEA (0.7) |
| COFFEY, LISA | 05/03/10 | 2.2 | 6/15/2010 | 168 | 369.6 | remediation plans - input to Sarah Fisher for Green Point Landfill (0.7 hours); Saginaw Malleable Iron - response to Steve Gaito email request for LNAPL information (0.3) reviewed by Brad Koons(0.4) reviewed with MLC (0.3) review to  maintain consistent approach (0.3) revise remediation plans (0.2). |
| WILSON, KEVIN | 05/03/10 | 1.6 | 6/15/2010 | 115 | 184 | Review assumptions on LNAPL well details (.4) Calculate LNAPL recoverability (.4) Calculate # of wells needed (.4) QC results (.2) provide results to team (.2) |
| NANZER, BETHANY | 05/03/10 | 1.1 | 6/15/2010 | 115 | 126.5 | Review Building 9 Summary (.5) Revised narrative for Site 1299 (Flint West) to match what the cost estimate is for, Building 9. (.6) |
| GAITO, STEVEN | 05/03/10 | 1.4 | 6/15/2010 | 152 | 212.8 | Review cost estimates of Non-Owned Sites: Harvey Knott (0.6), Sioux City (0.3), Wheeler Pit (0.2), Delphi Dayton (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 05/03/10 | 9.8 | 6/15/2010 | 200 | 1960 | Reviewed (0.9) /finalized narrative (0.9) and cost backup (1.3) for MLC Site 1110. Reviewed (0.9)/finalized(0.8) narrative and cost backup (1.5) for MLC Site 1203. Reviewed (0.4)/finalized (0.5)narrative and cost backup (0.7) for MLC Site 1327. Reviewed (0.6)/revised (0.5)narrative and cost backup (0.8) for MLC Site 1205. |
| GAITO, STEVEN | 05/03/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Revise Wilmington remediation cost estimate to correspond with estimate provided by DNREC (1.1) |
| CICCHELLI, LENA | 05/03/10 | 3.3 | 6/15/2010 | 89 | 293.7 | Site 1103; Revising cost numbers (0.5) and table information(0.6) additional information by client (0.6)additional information from pm (0.6) revise narrative (0.5), review with team (0.5) |
| FISHER, SARAH | 05/03/10 | 3.4 | 6/15/2010 | 152 | 516.8 | finalize SOWs (1106 (0.8), 1316(0.9), 1005(0.8), 1191(0.9) |
| GAITO, STEVEN | 05/03/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Develop Alternative Cash Flow (0.4) |
| GAITO, STEVEN | 05/03/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Revise Conservative Assumptions spreadsheet (0.6) |
| GAITO, STEVEN | 05/03/10 | 0.8 | 6/15/2010 | 152 | 121.6 | Buick City Call - C. Peters (0.8) |
| GILLOTTI, NANCY | 05/03/10 | 0.3 | 6/15/2010 | 168 | 50.4 | Call to discuss the non-owned sites, Harvey & Knott (0.3 hr). |
| KOWALSKI, RICHARD | 05/03/10 | 2.1 | 6/15/2010 | 184 | 386.4 | Stamping Mansfield SOW (2.1) |
| KOWALSKI, RICHARD | 05/03/10 | 2.2 | 6/15/2010 | 184 | 404.8 | PCC Validaton cost est (2.2) |
| KOWALSKI, RICHARD | 05/03/10 | 3.1 | 6/15/2010 | 184 | 570.4 | Hemphill SOW prep (1.1); Mansfilld Stamping cost est (0.4); PCC Validation cost est (0.6 ); Parma cost est (0.8); Ley Creek FOIA request (0.2) |
| KOWALSKI, RICHARD | 05/03/10 | 3.9 | 6/15/2010 | 184 | 717.6 | Dort Highway cost est (3.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MAY, WESLEY | 05/03/10 | 4.1 | 6/15/2010 | 115 | 471.5 | Buick City review and comment on narrative (2.3) and final check of costing number in table and text (1.8). |
| SAUNDERS, BRADLEY | 05/03/10 | 0.4 | 6/15/2010 | 168 | 67.2 | Review of total April charges & inquiry to TEA for April invoice estimate & corr with MLC (0.4) |
| SAUNDERS, BRADLEY | 05/03/10 | 0.9 | 6/15/2010 | 168 | 151.2 | Livonia GMPT (1195): request and detail review of updated WW Discharge Permit (0.6), language for site narrative update (0.2), transmittal to Gaito/Bell for posting in IDEA (0.1). |
| SPANGLER, ELIZABETH | 05/03/10 | 1.1 | 6/15/2010 | 184 | 202.4 | Conferred with fee examiner re objection issues (1.1) |
| SULLIVAN, RICHARD | 05/03/10 | 0.6 | 6/15/2010 | 184 | 110.4 | Sioux City - new report review (0.6) |
| SULLIVAN, RICHARD | 05/03/10 | 0.7 | 6/15/2010 | 184 | 128.8 | Wilmington - Facility report review and comments (0.7) |
| SULLIVAN, RICHARD | 05/04/10 | 3.9 | 6/15/2010 | 184 | 717.6 | #1190 - Finalizing costs Test track area remedial (0.9) inviestigation (0.8) OU-2 are (0.4) sludge pit investigation 0.7 sludge pit remediation 0.7, petroleum dispensing (0.4) |
| SULLIVAN, RICHARD | 05/04/10 | 1.4 | 6/15/2010 | 184 | 257.6 | #1190 - further breadown of report preparation costs (0.9) breakdown of risk assessment costs (0.5) |
| SULLIVAN, RICHARD | 05/04/10 | 3.1 | 6/15/2010 | 184 | 570.4 | #1298-1 Additional breakdown on investigation report costs(0.9) final report costs (0.9) risk assessment (0.5) monitoring (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| RAMEY, RUDI | 05/04/10 | 8.3 | 6/15/2010 | 89 | 738.7 | Added new web page to project for dashboard view (.9), Added Net Value per Category and (0.6) Site table (0.7) to web page to display statistical information on Best Management Practices Categories, Added datasource to webpage to run fucntion that generates the data to be displayed on the table (1.1), Added Net Cost per Category (0.6) and Site table (0.6) to web page to display statistical information in dashboard, Added datasource to webpage to run function that generates the data do be displayed on the table (1.2), Ceated web graph control to compliment Net Value per Category (0.7) and Site table (0.7) with graphical representation of data, added data source which generats the data for graph to page (1.2), |
| CICCHELLI, LENA | 05/04/10 | 2.2 | 6/15/2010 | 89 | 195.8 | Additional revisions of scope of work (0.5) and narrative (0.5) for 1103.  project cost numbers (0.5) and table information changes (0.5).  Review with team (0.2) |
| MCKENNA, JOHN | 05/04/10 | 4.3 | 6/15/2010 | 168 | 722.4 | At the request of MLC additional information for written scope of work (2.6) and the backup (0.8)and  the cost estimate(0.9) was completed for Willow Run CVO. |
| MAKI, MICKI | 05/04/10 | 5.6 | 6/15/2010 | 137 | 767.2 | Buick City SOW updates per previous call (above entry )(3.2) and Cost Backup Development per preious call (above entry) (2.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MAIER, MATTHEW | 05/04/10 | 2.3 | 6/15/2010 | 168 | 386.4 | Designs for Green Remediation dashboard (0.9), Prototype for Green Remediation dashboard (0.6), Test (0.5) & debug Green Remediation dashboard (0.3) |
| PETERS, CHRISTOPHER | 05/04/10 | 2.4 | 6/15/2010 | 200 | 480 | finalizing Buick City cost estimate (0.4); 1103 backup cost estimate for O&M (0.8); 1299 SOW prep (0.6) and gw (0.6) monit. cost estimate finalization (1.2) |
| HERMAN, MEGAN | 05/04/10 | 1.6 | 6/15/2010 | 102 | 163.2 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1106 (0.1 hours); MLC Site #1191 (0.1 hours); MLC Site #1007 (0.8 hours); MLC Site #1005 (0.1 hours); MLC Site #1099 (0.5 hours) |
| SULLIVAN, RICHARD | 05/04/10 | 1.8 | 6/15/2010 | 184 | 331.2 | Garland Road (nonowned) - preparation of figure showning GM drum excavation(0.9) contact with Consultant (0.9) |
| POWERS, AMY | 05/04/10 | 1.2 | 6/15/2010 | 54 | 64.8 | June - Sept 2009 Fee application review (0.3) labor review for the following sites Lansing 2(0.3), 3(0.3), 6(0.3) |
| GAITO, STEVEN | 05/04/10 | 2.1 | 6/15/2010 | 152 | 319.2 | Prepare a file that summarizes all "Conservative" assumptions used in the porfolio of cost estimates (2.1) |
| GAITO, STEVEN | 05/04/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.2), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 05/04/10 | 4.9 | 6/15/2010 | 168 | 823.2 | remediation plan expansion - Plant 2 Landfill; cost(0.6), schedule(0.5), resources(0.4), review with PM (0.4). Update team and coordination (0.4), Saginaw Malleable Iron; discussion of scope (0.3), forecast(0.3), schedule(0.3), contractors(0.4) Revised remediation plan based (0.5) provided feedback (0.4), forwarded update (0.4) |
| GAITO, STEVEN | 05/04/10 | 1.6 | 6/15/2010 | 152 | 243.2 | Review cost estimate for Garland Road (1.1) research PRPs (0.5) |
| MOLINA, III, JOSEPH | 05/04/10 | 9.5 | 6/15/2010 | 200 | 1900 | Reviewed (0.6)/revised (0.8) narrative and cost backup (0.8) for MLC Site 1197. Reviewed (0.8)/revised (0.8) narrative and cost backup (1.2) for MLC Site 1300-2. Reviewed (05)/revised narrative (0.8) and cost backup (0.9) for MLC Site 1300-1. Reviewed (0.6)/revised narrative (0.8) and cost backup (0.9) for MLC Site 1300-3. |
| RUBIS, TERRI | 05/04/10 | 2.7 | 6/15/2010 | 200 | 540 | Willow Run - summary update of the summary text (0.5) update of narrative (0.5) update of cost table (0.4) contact call with McBurney (0.5) MSA review (0.5) subcontractor msa review (0.3) |
| GAITO, STEVEN | 05/04/10 | 2.8 | 6/15/2010 | 152 | 425.6 | Write SOW for 1201 including planned remedial activities (2.2), timeline of events (0.6) |
| GAITO, STEVEN | 05/04/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Write SOW for 1306-1 (1.1) |
| GAITO, STEVEN | 05/04/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Revise Alternative Cash Flow Analysis (0.4) |
| GAITO, STEVEN | 05/04/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review 1199-1 SOW (0.4) |
| GAITO, STEVEN | 05/04/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Revise SOW for 1296 (0.6) |
| GERBER, DAVID | 05/04/10 | 0.9 | 6/15/2010 | 200 | 180 | program planning call (0.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HENKE, CHRYSTAL | 05/04/10 | 0.6 | 6/15/2010 | 94 | 56.4 | green remediation idea dashboard development (0.6) |
| KOONS, BRAD | 05/04/10 | 0.3 | 6/15/2010 | 200 | 60 | Buick City - communication with Bob Hare regarding  edits to the text (0.3) |
| KOONS, BRAD | 05/04/10 | 3.8 | 6/15/2010 | 200 | 760 | Willow Run - review/revise scope of work and narrative with Terri Rubis (3.8) |
| KOWALSKI, RICHARD | 05/04/10 | 1.7 | 6/15/2010 | 184 | 312.8 | Mansfield Stamping updates (1.4); PCC Validation updates (0.3) |
| KOWALSKI, RICHARD | 05/04/10 | 2.7 | 6/15/2010 | 184 | 496.8 | PCC Validation SOW revisions (0.9); Mansfield Stamping SOW (0.4 ); Dort Highway cost est (0.3 ); Windiate Park SOW (1.1 ) |
| KOWALSKI, RICHARD | 05/04/10 | 3.0 | 6/15/2010 | 184 | 552 | GLTC DSL SOW (1.6); Delphi Trenton SOW (1.4 ) |
| KOWALSKI, RICHARD | 05/04/10 | 3.2 | 6/15/2010 | 184 | 588.8 | Wilmington SOW (3.2) |
| SAUNDERS, BRADLEY | 05/04/10 | 1.8 | 6/15/2010 | 168 | 302.4 | Provide answer to narrative questions re: MLC Real Estate Info - Pontiac EDC / grout barrier wall limitations (0.9), Livonia GW / cap & French Drain area & bdg or parking limitations (0.9) |
| SPANGLER, ELIZABETH | 05/04/10 | 3.2 | 6/15/2010 | 184 | 588.8 | Reviewed and revised fee application response. (3.2) |
| SULLIVAN, RICHARD | 05/05/10 | 3.8 | 6/15/2010 | 184 | 699.2 | #1009 - Cost summary preparation additional soil investigation 0.6, additional gw investigation 0.9, sediment investigation 0.4, hot spot excavation 0.6 sediment remediation 0.9, swale excavation 0.4 |
| SULLIVAN, RICHARD | 05/05/10 | 3.2 | 6/15/2010 | 184 | 588.8 | #1009 - SOW review (real estate section (0.4), Remedial section (1.2)monitoring section (0.9) environmental history (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SAUNDERS, BRADLEY | 05/05/10 | 1.4 | 6/15/2010 | 168 | 235.2 | April LFR-ARCADIS charge review (1.1 hr) and subcontractor charge review (1.3 hr) for preparation of invoice to MLC. |
| MCKENNA, JOHN | 05/05/10 | 4.1 | 6/15/2010 | 168 | 688.8 | At the request of MLC additional information for written scope of work (2.4)and the backup (0.9) and the cost estimate (0.8)was completed for Pittsburgh Metal Center |
| FISHER, SARAH | 05/05/10 | 3.6 | 6/15/2010 | 152 | 547.2 | finalize SOWs: 1110 based on comments from BP (0.6)/Redwine(0.6)/McMurtry(0.6) & 1102 based on comments from BP (0.6)/Redwine(0.6)/McMurtry(0.6) |
| HERMAN, MEGAN | 05/05/10 | 6.1 | 6/15/2010 | 102 | 622.2 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1001 (0.3 hours); MLC Site #1195 (0.8 hours); MLC Site #1292 (0.6 hours); MLC Site #1308 (1.3 hours); MLC Site #1233 (1.2 hours); MLC Site #1294 (0.6 hours); MLC Site #1320 (0.7 hours); MLC Site #1325 (0.6 hours) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HENKE, CHRYSTAL | 05/05/10 | 3.8 | 6/15/2010 | 94 | 357.2 | IDEA -<br>file change notify finish and contact with matt roling at alix partners abt program, mtg with frank about bmp (0.5)<br>file change notify finish and contact with matt roling at alix partners abt program, mtg with frank about bmp (0.5)<br>file change notify finish and contact with matt roling at alix partners abt program, mtg with frank about bmp (0.5)<br>file change notify finish and contact with matt roling at alix partners abt program, mtg with frank about bmp (0.5)<br>file change notify finish and contact with matt roling at alix partners abt program, mtg with frank about bmp (0.5)<br>file change notify finish and contact with matt roling at alix partners abt program, mtg with frank about bmp (0.5)<br>file change notify finish and contact with matt roling at alix partners abt program, mtg with frank about bmp (0.5)<br>file change notify finish and contact with matt roling at alix partners abt program, mtg with frank about bmp (0.3) |
| RAMEY, RUDI | 05/05/10 | 1.2 | 6/15/2010 | 89 | 106.8 | Meeting with M.Maier & C.Henke to go over Revisions made to the Green Remediation Dashboard page: Overview of new layout (0.6) and data displayed in graphs (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 05/05/10 | 3.4 | 6/15/2010 | 168 | 571.2 | MLC Muncie Transmission (1316): refine response to IDEM's comments on PCB impacts to slab (8 comments x 0.3 hr), review and plot sample locations of slab decommisioning PCB analytical tables for Delco area (0.5 hr), hazardous storage area (0.3 hr) and main plant area (0.5 hr), evaluate impacts to PCB cleanup approach (0.5 hr), evaluate alternative cleanup options (0.5 hr), develop ballpark costs for alternatives (0.5 hr), prepare summary of preferred approach for PCB cleanup (0.5 hr) |
| GAITO, STEVEN | 05/05/10 | 1.3 | 6/15/2010 | 152 | 197.6 | Prepare a file that summarizes all "Conservative" assumptions used in the porfolio of cost estimates (1.3) |
| GAITO, STEVEN | 05/05/10 | 2.9 | 6/15/2010 | 152 | 440.8 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.8), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.8) |
| GAITO, STEVEN | 05/05/10 | 3.8 | 6/15/2010 | 152 | 577.6 | Review SOWs 1190 (1.2), 1199-1 (1.2) and revise detailed cost backup for 1199-1 (1.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 05/05/10 | 7.5 | 6/15/2010 | 200 | 1500 | Reviewed (0.6)/revised  (0.8) narrative and cost backup (0.8) for MLC Site 1190. Reviewed (0.4)/revised (0.4)narrative and cost backup (0.3) for MLC Site 3064. Reviewed (0.6)/revised (0.5)narrative and cost backup (0.7) for MLC Site 1204. Reviewed (0.5)/revised (0.7) narrative and cost backup (1.1) for MLC Site 1291. |
| CROSS, BRADLEY | 05/05/10 | 3.8 | 6/15/2010 | 200 | 760 | Saginaw Nodular:  revise the previously submitted Site Narritives (0.5) cost summaries(0.5)additional detail for specific tasks proposed (0.5), providing specific cost estimates (0.5)and detailed backup that directly matched the scope (0.5), and identifying regulatory (0.5) or other drivers for initiating (0.4)and completing tasks.(0.4) |
| POWERS, AMY | 05/05/10 | 2.8 | 6/15/2010 | 54 | 151.2 | Tea Invoice review (0.2). Technical work performed review for the following sites; 1001(0.4), 1002(0.3), 1007(0.3), 1008(0.3), Bedford (0.4) 1009(0.4), 1010(0.2), 1013(0.3), |
| MAIER, MATTHEW | 05/05/10 | 3.1 | 6/15/2010 | 168 | 520.8 | Update Green Remediation dashboard based on team feedback (1.2), call with Frank Lorincz to discuss dashboard (0.9), changes to dashboard based on Frank's feedback (1.0) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CURRY, PATRICK | 05/05/10 | 2.6 | 6/15/2010 | 137 | 356.2 | Willow Run - preparation for the writing of a comprehensive inviestigation summary report.  (0.5) Review tables and figures documents for January-February 2010 site investigation, (0.5) Discuss figures/data summary with Brad Coons, (0.5) Discuss figures/data summary with Alexis Troschnitz, (0.5) Discuss figures/data summary with Lauren Alkidas (0.5) Review Novi datafiles, (0.1) Discuss data with Terri Rubis |
| DRAIN, SEAN | 05/05/10 | 0.8 | 6/15/2010 | 102 | 81.6 | Land use research (MLC 1010) (0.8) |
| DUFFY, THOMAS | 05/05/10 | 0.7 | 6/15/2010 | 89 | 62.3 | Garland Rd. Landfill - Map and site figure work (0.7) |
| KOONS, BRAD | 05/05/10 | 1.1 | 6/15/2010 | 200 | 220 | Willow Run - additional scope of work (1.1) |
| KOWALSKI, RICHARD | 05/05/10 | 0.6 | 6/15/2010 | 184 | 110.4 | Delphi Trenton SOW  (0.6) |
| KOWALSKI, RICHARD | 05/05/10 | 4.0 | 6/15/2010 | 184 | 736 | Delphi Trenton SOW revisons (3.8)  and cost est updates (0.2) |
| LORINCZ, FRANK | 05/05/10 | 0.2 | 6/15/2010 | 335 | 67 | Prepare writeup on remediation program project scope for MLC (0.2) |
| MAY, WESLEY | 05/05/10 | 2.7 | 6/15/2010 | 115 | 310.5 | Willow Run costing backup for site narrative (2.7). |
| SULLIVAN, RICHARD | 05/05/10 | 0.8 | 6/15/2010 | 184 | 147.2 | Garland RD - CRA info (0.8) |
| TROSCHINETZ, ALEXIS | 05/05/10 | 1.4 | 6/15/2010 | 102 | 142.8 | Willow Run - phone call wtih PC (0.3); upload files to S drive for PC for report generation (1.1) |
| SULLIVAN, RICHARD | 05/06/10 | 2.4 | 6/15/2010 | 184 | 441.6 | #1009 - Cost summary preparation swale excavation 0.7, cap 0.8, xylene excavation .9 |
| POWERS, AMY | 05/06/10 | 4.4 | 6/15/2010 | 54 | 237.6 | Back up labor for the following sites; 1191(0.4), 1233(0.4), 1288(0.4), 1325(0.4), 1196(0.4), 1305(0.4), 1307(0.4), 1308(0.4)1298-1(0.4), 1298-2(0.4), 1306-1(0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 05/06/10 | 2.4 | 6/15/2010 | 115 | 276 | Determined needs to fulfill request for hard vs soft costs (0.2); began worksheet to house information (0.3); review of current cost estimates for hard vs soft costs for 1001 to 1200 (0.4); determination of hard costs (0.3); determination of soft costs (0.3); compilation of costs (0.3); entry into worksheet (0.4); review of entries (0.2) |
| MCKENNA, JOHN | 05/06/10 | 2.1 | 6/15/2010 | 168 | 352.8 | Edits for the written scope of work (0.9) and the backup(0.6) and the cost estimated(0.6) was completed for Pittsburgh Metal Center was revised where applicable. |
| HERMAN, MEGAN | 05/06/10 | 8.0 | 6/15/2010 | 102 | 816 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1001 (0.4 hours); MLC Site #1002 (0.6 hours); MLC Site #1100 (1.2 hours); MLC Site #1108 (0.7 hours); MLC Site #1006 (0.3 hours); MLC Site #1102 (0.8 hours); MLC Site #1121 (0.7 hours); MLC Site #1013 (0.3 hours); MLC Site #1103 (0.6 hours); MLC Site #1190 (0.7 hours); MLC Site #1110 (0.6 hours); MLC SIte #1197 (1.1 hours) |
| HENKE, CHRYSTAL | 05/06/10 | 1.4 | 6/15/2010 | 94 | 131.6 | IDEA - green remediation and best practice - put event notify in place for alix partners  (0.5) green remediation and best practice - put event notify in place for alix partners  (0.5) green remediation and best practice - put event notify in place for alix partners  (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 05/06/10 | 1.4 | 6/15/2010 | 152 | 212.8 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.5), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.3) |
| COFFEY, LISA | 05/06/10 | 6.5 | 6/15/2010 | 168 | 1092 | remediation plan expansion Saginaw Malleable Iron  cost to estimate (0.4) and contingency %  (0.4); revisions toscope(0.4), previous work (0.5), forcaste work (0.5) pervious soild data (0.4) new soil data (0.4) forward to team(0.2), Green Point Landfill  cost to estimate (0.4) and contingency %  (0.4); revisions to scope(0.4), previous work (0.5), forcaste work (0.5) pervious soild data (0.4) new soil data (0.5) forward to team (0.2) |
| BELL, CAITLIN | 05/06/10 | 3.2 | 6/15/2010 | 115 | 368 | Review of current cost estimates for hard vs soft costs for 1200-Bedford (0.4); determination of hard costs (0.5); determination of soft costs (0.4); compilation of costs (0.5); entry into worksheet (0.4); review of entries (0.2); review of prior entries (0.5); formatting and finalization (0.3) |
| MOLINA, III, JOSEPH | 05/06/10 | 7.1 | 6/15/2010 | 200 | 1420 | Reviewed (0.6)/revised (0.9) narrative and cost backup (1.4) for MLC Site 1199-1. Reviewed (0.4)/revised (0.5)narrative and cost backup (0.9) for MLC Site 1299. Reviewed (0.6)/revised (0.8) narrative and cost backup (1.0) for MLC Site 1295. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CROSS, BRADLEY | 05/06/10 | 3.3 | 6/15/2010 | 200 | 660 | Saginaw Nodular;  revise the previously submitted Site Narritives (0.5)and cost summaries(0.5), including adding additional detail for specific tasks proposed (0.5), providing specific cost estimates(0.5) and detailed backup that directly matched the scope(0.5), and identifying regulatory (0.5)or other drivers for initiating and completing tasks. (0.3) |
| DUFFY, THOMAS | 05/06/10 | 0.8 | 6/15/2010 | 89 | 71.2 | Map finalizing &  printing - Garland Rd.  Landfill (0.8) |
| FISHER, SARAH | 05/06/10 | 7.4 | 6/15/2010 | 152 | 1124.8 | finalize SOWs  1327(0.4), 1317(0.4), 1290(0.4), 1205(0.6), 1204(0.6), 1203(0.6), 1201(0.4), 1198(0.4)); finalize SOWs 1197(0.6), 1121(0.6), 1110(0.6), 1108(0.6), 1107(0.6), 1103(0.6) |
| GAITO, STEVEN | 05/06/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Revise SOW for 1317 (0.4) |
| GAITO, STEVEN | 05/06/10 | 0.8 | 6/15/2010 | 152 | 121.6 | Cashflow breakdown for Owner Controlled Insurance Program (0.8) |
| GAITO, STEVEN | 05/06/10 | 1.9 | 6/15/2010 | 152 | 288.8 | Revise SOWs 1107(0.7), 1110(0.4), 1103(0.4), 1004(0.4) |
| GAITO, STEVEN | 05/06/10 | 2.3 | 6/15/2010 | 152 | 349.6 | Revise SOW for 1004 (2.3) |
| GAITO, STEVEN | 05/06/10 | 3.2 | 6/15/2010 | 152 | 486.4 | Revise SOWs 1002 (0.8), 1001(0.8), 1013(0.8), 1100(0.8) |
| GERBER, DAVID | 05/06/10 | 0.7 | 6/15/2010 | 200 | 140 | misc. contract issues (0.7) |
| KOONS, BRAD | 05/06/10 | 0.4 | 6/15/2010 | 200 | 80 | Willow Run - call to review scope of work and project communication with Steve Gaito (0.4) |
| KOONS, BRAD | 05/06/10 | 1.9 | 6/15/2010 | 200 | 380 | Buick City - communication with Bob Hare and Chris Peters on statement of basis text and edits to that text (1.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 05/06/10 | 2.6 | 6/15/2010 | 200 | 520 | Buick City - develop project schedule to inform statement of basis schedule (2.6) |
| KOWALSKI, RICHARD | 05/06/10 | 2.0 | 6/15/2010 | 184 | 368 | Peregrine Plant 1327 SOW (0.2); Ley Creek Dredging cost backup prep (0.7); Old Ley Creek -telecom w/ S Gaito (0.2 ); PCC Validation -telecom w/ S Gaito (0.3); Delphi Trenton - update agency tracker (0.6) |
| KOWALSKI, RICHARD | 05/06/10 | 2.8 | 6/15/2010 | 184 | 515.2 | Delphi Trenton SOW prep (1.4); 1107 -Van Born cost review (0.4); Fiero  SOW (0.6);Framingham 1290 SOW (0.4) |
| LORINCZ, FRANK | 05/06/10 | 0.6 | 6/15/2010 | 335 | 201 | QA/QC of remediation program report for review and input by project team (0.6) |
| SPANGLER, ELIZABETH | 05/06/10 | 1.8 | 6/15/2010 | 184 | 331.2 | Confered with Mr. Fox re claim dismissal. (1.8) |
| GAITO, STEVEN | 05/07/10 | 1.7 | 6/15/2010 | 152 | 258.4 | Analyze portfolio cash flow for hard vs soft costs (0.8) and summarize output for input into the Owner Controlled Insurance Program (0.9) |
| HERMAN, MEGAN | 05/07/10 | 6.1 | 6/15/2010 | 102 | 622.2 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1198 (0.6 hours); MLC Site #1201 (0.7 hours); MLC Site #1203 (0.7 hours); MLC Site #1204 (0.7 hours); MLC Site #1290 (0.7 hours); MLC Site #1316 (0.6 hours); MLC Site #1327 (0.7 hours); MLC Site #1205 (0.6 hours); MLC Site # Bedford Sites (0.1 hours); MLC Site #1191-1 (0.1 hours); MLC Site #1291 (0.1 hours); MLC Site #1295 (0.1 hours); MLC SIte #1296 (0.1 hours); MLC Site #1297 (0.1 hours); MLC Site #1298-1 (0.1 hours); MLC SIte #1298-2 (0.1 hours) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | 05/07/10 | 1.7 | 6/15/2010 | 54 | 91.8 | Meeting to discuss finances; Willow Run (0.4), , Lansing 2 (0.4), Lansing 3 (0.3), Lansing 6 (0.3), Flint (0.3) |
| GAITO, STEVEN | 05/07/10 | 2.6 | 6/15/2010 | 152 | 395.2 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.2) and status of agency positions (0.7) |
| COFFEY, LISA | 05/07/10 | 8.2 | 6/15/2010 | 168 | 1377.6 | remediation plan revisions - Plant 2 Landfill cost to estimate (0.4) and contingency % (0.4); revisions to Plant 2 Landfill scope(0.4), previous work (0.5), forcaste work (0.5) pervious soild data (0.4) new soil data (0.4) forward to team (0.3), Saginaw Malleable Iron; cost to estimate (0.4) and contingency % (0.4); revisions to scope(0.4), Green Point Landfill; cost to estimate (0.6) and contingency % (0.6); revisions to scope(0.5), previous work (0.6), forcaste work (0.5) pervious soild data (0.4) new soil data (0.5) |
| KAPP, RAYMOND | 05/07/10 | 5.0 | 6/15/2010 | 168 | 840 | Review SOW for Syracuse (1.3) Prepare SOW for Syracuse (2.2) 1010 Site in revised format- (0.2); Prepare SOW for Massena 1200 in revised format:(1.3) |
| MOLINA, III, JOSEPH | 05/07/10 | 4.3 | 6/15/2010 | 200 | 860 | Revised (0.7) /reviewed (0.8)narrative and cost backup (1.0) for MLC Site 1009. Revised (0.4)/reviewed (0.5) narrative and cost backup (0.8) for MLC Site 1004. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 05/07/10 | 1.6 | 6/15/2010 | 200 | 320 | Willow Run preparation of technical memorandum on CVOC remedies as requested by MDNRE in 3-4-2010 MDNRE meeting, text generation and edits (1.6) |
| FISHER, SARAH | 05/07/10 | 7.8 | 6/15/2010 | 152 | 1185.6 | finalize SOWs 1300-3(1.1), 1300-2 (0.8); finalize SOWs (1300-1(0.9), 1289-1(0.9), 1191(0.9) finalize SOWs (1325 (0.8), 1320 (0.8), 1316(0.8), 1310 (0.8) |
| FLASK, PENNY | 05/07/10 | 0.7 | 6/15/2010 | 78 | 54.6 | Plant 2 Remediation Plan Edits. (0.7) |
| GAITO, STEVEN | 05/07/10 | 0.3 | 6/15/2010 | 152 | 45.6 | Call on Buick City (C. Peters) (0.3) |
| GAITO, STEVEN | 05/07/10 | 0.9 | 6/15/2010 | 152 | 136.8 | Review Buick City Cost Estimate (0.9) |
| GAITO, STEVEN | 05/07/10 | 2.1 | 6/15/2010 | 152 | 319.2 | Revise SOWs 1010 (0.7), 1328 (0.7), Bedford (0.7) |
| KOWALSKI, RICHARD | 05/07/10 | 0.9 | 6/15/2010 | 184 | 165.6 | Fiero Ph 1 (0.3); meeting w/ S Gaito (0.6 ) |
| LORINCZ, FRANK | 05/07/10 | 0.7 | 6/15/2010 | 335 | 234.5 | Incorporate revisions and finalize report for MLC (0.7) |
| MAIER, MATTHEW | 05/07/10 | 0.6 | 6/15/2010 | 168 | 100.8 | Green Remediation IDEA requested updates (0.6) |
| PETERS, CHRISTOPHER | 05/07/10 | 1.1 | 6/15/2010 | 200 | 220 | coldwater road landfill revisions to cost backup (1.1) |
| SPANGLER, ELIZABETH | 05/07/10 | 1.4 | 6/15/2010 | 184 | 257.6 | Conferred with Mr. Lowell and Mr. Fox re claim dissmisal;(1.4) |
| POWERS, AMY | 05/08/10 | 3.4 | 6/15/2010 | 54 | 183.6 | Detail review and edits to labor cost for the following sites; :Lansing 2 (0.4), 3 (0.2), 6 (0.3); Buick City(0.3), Coldwater Rd(0.4), Anderson(0.4), Delphi E+E(0.4), Metal fab Pitt(0.3), Allison Trans(0.4), Metal fab Indy(0.3) |
| KAPP, RAYMOND | 05/08/10 | 5.8 | 6/15/2010 | 168 | 974.4 | Prepare SOW (1.3) , cost estimate (1.3), schedule (1.3) for Syarcuse Site 1010-: update cash flow for Site 1010-(1.9) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | 05/09/10 | 3.7 | 6/15/2010 | 54 | 199.8 | Finalize Aprils costs for the following sites;  Bedford(0.4), 1191(0.4), 1233(0.4), 1288(0.4), 1325(0.4), 1196(0.4), 1305(0.4), 1307(0.4), 1308(0.4) |
| KAPP, RAYMOND | 05/09/10 | 1.5 | 6/15/2010 | 168 | 252 | Review comments on Syracuse 1010 SOW-(0.3); revise Cash flow for Massena 1200-(0.6).  Revise SOW (0.6) |
| POWERS, AMY | 05/10/10 | 3.6 | 6/15/2010 | 54 | 194.4 | contact staff for technical  updates for the following sites; 1108(0.4), 1109(0.4), 1110(0.4), 1111(0.3), 1116(0.4), 1120(0.3), 1121(0.3), 1190(0.3), 1191(0.4), 1192 (0.4) |
| HENKE, CHRYSTAL | 05/10/10 | 4.3 | 6/15/2010 | 94 | 404.2 | IDEA - design new page for bmp section (0.5) formatting changes on bmp page (0.2) meeting to discuss changes with rudi ramey (0.6) mockup of new page (0.5) |
| NEWCOM, DEBORAH | 05/10/10 | 3.0 | 6/15/2010 | 77 | 231 | Identifying Buick City equipment for MLC list (0.5 hours); Research on site specific models/serial numbers for MLC equipment (0.5 hours); Updating spreadsheet to current equipment (0.5 hours) Contacting suppliers (0.5 hours); Research on costs for equipment via email (0.5 hours); Research on costs for equipment via phone (0.5 hours) |
| GAITO, STEVEN | 05/10/10 | 1.8 | 6/15/2010 | 152 | 273.6 | Prepare a file that summarizes all "Conservative" assumptions used in the porfolio of cost estimates (1.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 05/10/10 | 1.7 | 6/15/2010 | 152 | 258.4 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.5), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) |
| MOLINA, III, JOSEPH | 05/10/10 | 3.0 | 6/15/2010 | 200 | 600 | Review (0.5)/revise (0.5) narrative and cost estimate (0.8) for MLC 1010. Reviewed (0.4)/revised (0.4) narrative and cost estimate (0.4) for MLC 1328. |
| KAPP, RAYMOND | 05/10/10 | 5.2 | 6/15/2010 | 168 | 873.6 | Site 1200 finalize remedial cash flow (2.1) reconfigure Brattle totals-(1.2) assemble cost backup for RI/FS (0.4), O&M (0.6)and future treatment at Site 1010-(0.9) |
| COFFEY, LISA | 05/10/10 | 3.9 | 6/15/2010 | 168 | 655.2 | SMI Remediation Plan - Revision of site remediation(0.5) plan to reflect latest discussions(0.5) review  with team (0.4); cap reviewed (0.4)  water table review (0.5). Review of results of soil sampling program (0.6) review of previous soil samples (0.5) develop stragety (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| CURRY, PATRICK | 05/10/10 | 3.2 | 6/15/2010 | 137 | 438.4 | Willow Run - preparation for the writing of a comprehensive investigation summary report.  (0.5) Review tables and figures from Milwaukee server, (0.5) review figures and tables from Novi server, (0.5) review figures and tables from John Smith, (0.5) Meet with Terri Rubis and Kevin Wilson to discuss format of summary report,  (0.5) continue to meet with Terri Rubis and Kevin Wilson ( 0.5)  discuss format of summary reportfigures/data summary with Brad Coons, (0.2) Summarize report structure in an outline |
| RUBIS, TERRI | 05/10/10 | 1.4 | 6/15/2010 | 200 | 280 | Willow Run report kickoff for figures (0.5) for tables (0.5) for text (0.4) |
| GAITO, STEVEN | 05/10/10 | 0.3 | 6/15/2010 | 152 | 45.6 | Review Buick City SOWs (0.3) |
| GAITO, STEVEN | 05/10/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Revise Cash Flows for SOWs (0.4) |
| GAITO, STEVEN | 05/10/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Revise SOW for 1328 (0.4) |
| GAITO, STEVEN | 05/10/10 | 0.7 | 6/15/2010 | 152 | 106.4 | SOW Call - J. Molina (0.7) |
| GAITO, STEVEN | 05/10/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Review Syracuse SOW (1.1) |
| KOWALSKI, RICHARD | 05/10/10 | 3.6 | 6/15/2010 | 184 | 662.4 | Fiero w/out Powerhouse (1121)  additional document review (3.6) |
| MACADAM, ALEC | 05/10/10 | 0.6 | 6/15/2010 | 115 | 69 | Research LNL solution for reaching out to TKI Site Investigation (0.6) |
| SAUNDERS, BRADLEY | 05/10/10 | 0.8 | 6/15/2010 | 168 | 134.4 | Proj Mgmt: Increase project compensation and resource/budget plan per May 2010 budget estimate (0.8) |
| SPANGLER, ELIZABETH | 05/10/10 | 0.6 | 6/15/2010 | 184 | 110.4 | Drafted wiavers of proof of claim for all entities (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 05/11/10 | 2.2 | 6/15/2010 | 115 | 253 | Determined needs to fulfill request for summaries of conservative assumptions (0.5); began formatting of document (0.5); review of assumptions for sites 1100 - 1307 (0.5); wrote narrative explaining assumptions (0.5); review of writing (0.2) |
| HENKE, CHRYSTAL | 05/11/10 | 2.4 | 6/15/2010 | 94 | 225.6 | IDEA - formatting changes on bmp page (0.5) formatting changes on bmp page (0.5) correct bugs on bmp page (0.5) correct bugs on bmp page (0.5) correct bugs on bmp page (0.4) |
| GAITO, STEVEN | 05/11/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.2), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.3) |
| BELL, CAITLIN | 05/11/10 | 2.8 | 6/15/2010 | 115 | 322 | Review of conservative assumptions for sites 1107-1200 (0.5); review of conservative assumptions for 1200-1299 (0.5); wrote narrative explaining assumptions for 1107-1200 (0.5); wrote narrative explaining assumptions for 1200-1299 (0.5); review of writing for 1107-1200 (0.4); review of writing for 1200-1299 (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 05/11/10 | 3.2 | 6/15/2010 | 115 | 368 | Review of conservative assumptions for sites 1325 (0.5); review of conservative assumptions for 1007 (0.4); review of conservative assumptions for sites 1195-1320 (0.5); wrote narrative explaining assumptions for 1325 (0.4); wrote narrative explaining assumptions for 1007 (0.5); wrote narrative explaining assumptions for 1195-1320 (0.5); review of writing (0.4) |
| KAPP, RAYMOND | 05/11/10 | 6.2 | 6/15/2010 | 168 | 1041.6 | Site 1010 preparation (1.6) and cost backup details-(1.2); revise cash flow with Brattle additions-(1.6 ); review (0.6) and edit (0.6) and finalize draft SOW-(0.6) |
| COFFEY, LISA | 05/11/10 | 3.8 | 6/15/2010 | 168 | 638.4 | SMI Remediation Plan - Revision of site remediation(0.5) plan to reflect latest discussions(0.5) review  with team(0.4); VOCs reviewed (0.4)  water table review (0.5). Review of results of soil sampling program (0.7) review of previous soil samples (0.5) develop stragety (0.5) |
| FLASK, PENNY | 05/11/10 | 0.3 | 6/15/2010 | 78 | 23.4 | SMI Remediation Plan Edits. (0.3) |
| GAITO, STEVEN | 05/11/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review Massena SOW Cash Flow (0.4) |
| GAITO, STEVEN | 05/11/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Buick City cost break-out for Southend (0.6) |
| GAITO, STEVEN | 05/11/10 | 0.7 | 6/15/2010 | 152 | 106.4 | Revise Cash Flow Tables (0.7) |
| GAITO, STEVEN | 05/11/10 | 0.8 | 6/15/2010 | 152 | 121.6 | Review SOW for Syracuse (0.8) |
| GAITO, STEVEN | 05/11/10 | 2.1 | 6/15/2010 | 152 | 319.2 | Revise Conservative Assumptions table 1009 (0.7),1205 (0.7),1298-1 (0.7) |
| GAITO, STEVEN | 05/11/10 | 3.4 | 6/15/2010 | 152 | 516.8 | Revise Conservative Assumptions 1010 (1.2), 1199-1(1.1), 1190 (1.1) |
| KOONS, BRAD | 05/11/10 | 0.3 | 6/15/2010 | 200 | 60 | Buick City - north and south site cost allocation for EPA statement of basis (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 05/11/10 | 0.3 | 6/15/2010 | 184 | 55.2 | Fiero w/out Powerhouse (1121)  meeting to discuss additional documentation provided. (0.3) |
| MACADAM, ALEC | 05/11/10 | 0.4 | 6/15/2010 | 115 | 46 | Complete LNL solution for reaching out to TKI Site Investigation leader for additional lines of evidence research. (0.4) |
| MOLINA, III, JOSEPH | 05/11/10 | 1.9 | 6/15/2010 | 200 | 380 | Finalize narrative (0.5)/cost estimate (0.6) for MLC 1010. Review/revised narrative/cost estimate for MLC 1003 (0.8). |
| POWERS, AMY | 05/11/10 | 0.4 | 6/15/2010 | 54 | 21.6 | review of buick city presentation (0.4) |
| SNYDER, CODY | 05/11/10 | 0.2 | 6/15/2010 | 54 | 10.8 | revised proj ren budget entry to incorporate June 2010 budget estimate(0.2) |
| SPANGLER, ELIZABETH | 05/11/10 | 2.1 | 6/15/2010 | 184 | 386.4 | Conferred with Mr. Niparko re LLC authorization to release proof of claim (2.1) |
| GAITO, STEVEN | 05/12/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Analyze portfolio of cash flows to breakdown costs into Remediation  and OMM (0.7) to compare with government (0.5) |
| SAUNDERS, BRADLEY | 05/12/10 | 1.8 | 6/15/2010 | 168 | 302.4 | April LFR-ARCADIS invoice backup daily work description review for inclusion with April invoice to MLC. (1.8 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HERMAN, MEGAN | 05/12/10 | 1.8 | 6/15/2010 | 102 | 183.6 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1005 (0.1 hours); MLC Site #1008 (0.2 hours); MLC Site #1101 (0.1 hours); MLC Site #1203 (0.1 hours); MLC Site #1106 (0.1 hours); MLC Site #1111 (0.1 hours); MLC Site #1191 (0.1 hours); MLC Site #1195 (0.1 hours); MLC Site #1288 (0.1 hours); MLC Site #1289-1 (0.1 hours); MLC Site #1327 (0.1 hours); MLC Site #1233 (0.1 hours); MLC Site #1006 (0.1 hours); MLC Site #1007 (0.1 hours); MLC Site #1099 (0.1 hours); MLC Site #1320 (0.2 hours) |
| GAITO, STEVEN | 05/12/10 | 1.3 | 6/15/2010 | 152 | 197.6 | Make global revisions to SOWs for 1201 (0.5), 1290 (0.4), 1297 (0.4) |
| MAIER, MATTHEW | 05/12/10 | 1.8 | 6/15/2010 | 168 | 302.4 | Mockup green remediation page UI (0.9), prototype green remediation mockups (0.9) |
| POWERS, AMY | 05/12/10 | 1.1 | 6/15/2010 | 54 | 59.4 | Prep legal docs for the following sites Lansing 2(0.3), 3(0.3), 6(0.2), Flint (0.3) |
| GAITO, STEVEN | 05/12/10 | 1.3 | 6/15/2010 | 152 | 197.6 | Prepare a file that summarizes all "Conservative" assumptions used in the porfolio of cost estimates (1.3) |
| GAITO, STEVEN | 05/12/10 | 1.7 | 6/15/2010 | 152 | 258.4 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.5), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.6) |
| GAITO, STEVEN | 05/12/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Revise portfolio of cost estimates (0.6) and remove costs that are categorized as "conservative" (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 05/12/10 | 3.9 | 6/15/2010 | 168 | 655.2 | Revisions to SMI Remediation Plan per Client - Revision of site remediation(0.9) ;   water table review (0.5). Review of results of soil sampling program (0.5) develop stragety (0.6)plan to reflect latest discussions(0.5)review of previous soil samples (0.5)  review  with team(0.4) |
| KAPP, RAYMOND | 05/12/10 | 11.5 | 6/15/2010 | 168 | 1932 | Site 1200 draft SOW (0.9) preparation summary (0.9), cost estimate (0.9),  schedule(0.9),  resources (0.9)- prepare additional information for summary (1.6) and revised detailed cost backup (1.4) and revise  for SOW(1.4) review(0.9) and edit final draft (0.8) and SOW (0.9) |
| FISHER, SARAH | 05/12/10 | 5.6 | 6/15/2010 | 152 | 851.2 | finalize SOWs 1327 (0.6), 1190(0.6), 1306-1(0.6), 1004(0.6)); finalize SOWs 1302 (1.6), 1328(1.6) |
| GAITO, STEVEN | 05/12/10 | 0.4 | 6/15/2010 | 152 | 60.8 | MLC Call -  L. McBurney, B. Saunders (0.4) |
| GAITO, STEVEN | 05/12/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Update SOW for 1327 (0.4) |
| GAITO, STEVEN | 05/12/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Finalize 8 sample SOWs for US Treasury (0.6) |
| GERBER, DAVID | 05/12/10 | 0.4 | 6/15/2010 | 200 | 80 | internal sites organization planning (0.4) |
| HENKE, CHRYSTAL | 05/12/10 | 3.2 | 6/15/2010 | 94 | 300.8 | Research and clear upload issue with massena file portal (3.2) |
| KOONS, BRAD | 05/12/10 | 0.4 | 6/15/2010 | 200 | 80 | Buick City - project communication with Chris Peters and Bob Hare (0.4) |
| KOWALSKI, RICHARD | 05/12/10 | 1.9 | 6/15/2010 | 184 | 349.6 | Wilmington (1190) SOW edits (1.2); PCC Validation (1306-1) SOW edits (0.7) |
| LANNEN, SHEILA | 05/12/10 | 0.8 | 6/15/2010 | 54 | 43.2 | MLC Willow Run  vendor payments meeting (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| MOLINA, III, JOSEPH | 05/12/10 | 2.1 | 6/15/2010 | 200 | 420 | Review/revise narrative( 0.8)/cost estimate (0.5) for MLC Site 1003. Phone calls and emails (0.8). |
| SPANGLER, ELIZABETH | 05/12/10 | 1.1 | 6/15/2010 | 184 | 202.4 | Reviewed and revised fee application response. (1.1) |
| HERMAN, MEGAN | 05/13/10 | 6.7 | 6/15/2010 | 102 | 683.4 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1317 (0.4 hours); MLC Site #1325 (0.2 hours); MLC Site #Bedford Sites (0.4 hours); MLC Site #1190 (0.2 hours); MLC Site #1296 (0.8 hours); MLC Site #1306-1 (0.6 hours); MLC Site #1004 (0.8 hours); MLC Site #1010 (1.2 hours); MLC Site #1302 (0.8 hours); MLC Site #1328 (0.3 hours) |
| MOLINA, III, JOSEPH | 05/13/10 | 4.9 | 6/15/2010 | 200 | 980 | Phone calls (0.6) and emails (0.5) regarding narratives. Review (0.9) /revise (1.0) narrative and cost estimate (1.9) for MLC Site 1200. |
| GAITO, STEVEN | 05/13/10 | 3.1 | 6/15/2010 | 152 | 471.2 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.6) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.4) and status of agency positions (0.7) |
| GAITO, STEVEN | 05/13/10 | 1.6 | 6/15/2010 | 152 | 243.2 | Review portfolio of cost estimates (0.8) and remove costs that are categorized as "conservative" (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 05/13/10 | 3.8 | 6/15/2010 | 168 | 638.4 | Revisions to SMI Remediation Plan per Client - Revision of site remediation(0.8) ;   water table review (0.5).  develop stragety (0.6)review of previous soil samples (0.5)  review with team(0.4)Review of results of soil sampling program (0.5)plan to reflect latest discussions(0.5) |
| KAPP, RAYMOND | 05/13/10 | 4.7 | 6/15/2010 | 168 | 789.6 | Site 1200- review (0.6) and edit  (0.6)draft (0.6) and draft draft SOW (1.1); review (0.9) and revise (0.9) cost backup details |
| POWERS, AMY | 05/13/10 | 4.3 | 6/15/2010 | 54 | 232.2 | Technical review and assembly of reports for the following sites;  Lansing 2 (0.4), Pitts (0.4), PNC (0.5),Lansing 3 (0.4), Lansing 6 (0.4), Moraine (0.4), Flint (0.4)Syracuse (0.4) Willow Run (0.4), Ley Creek (0.3)Framington (0.3) |
| FISHER, SARAH | 05/13/10 | 1.6 | 6/15/2010 | 152 | 243.2 | finalize SOWs 0.4 (1200), review status on other sites 1.2 |
| GAITO, STEVEN | 05/13/10 | 0.6 | 6/15/2010 | 152 | 91.2 | MLC Sites comparison Oct to Current (0.6) |
| GAITO, STEVEN | 05/13/10 | 0.9 | 6/15/2010 | 152 | 136.8 | Review Massena SOW (0.9) |
| GAITO, STEVEN | 05/13/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Revise Conservative Assumptions (1.1) |
| GAITO, STEVEN | 05/13/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Review 1004(0.6)/3064 transfer (0.6) |
| KOWALSKI, RICHARD | 05/13/10 | 0.4 | 6/15/2010 | 184 | 73.6 | PCC Validation (1306-1) SOW edits (0.4) |
| LORINCZ, FRANK | 05/13/10 | 1.2 | 6/15/2010 | 335 | 402 | Conference call on green remediation initiative with MLC - P. Barnett; Brownfield Partners (1.2) |
| SAUNDERS, BRADLEY | 05/13/10 | 0.6 | 6/15/2010 | 168 | 100.8 | Draft April invoice review and approval (0.6) |
| SNYDER, CODY | 05/13/10 | 0.8 | 6/15/2010 | 54 | 43.2 | ILFR-ARCADIS labor detail compiliation and retention(0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 05/14/10 | 1.1 | 6/15/2010 | 200 | 220 | Buick City - revise north and south of leith cost-to-closure cost allocation for EPA statement of basis (0.8), transmit cost revisions |
| GAITO, STEVEN | 05/14/10 | 2.1 | 6/15/2010 | 152 | 319.2 | CRA provided list of files to be compared with IDEA database 1316 (0.8), 3064 (0.8), 1327 (0.7) |
| POWERS, AMY | 05/14/10 | 3.2 | 6/15/2010 | 54 | 172.8 | Employee labor scheduling for the following sites;, 1111(0.4), 1116(0.4), 1120(0.3), 1121(0.3), 1190(0.3), 1191(0.4), 1192 (0.3)1109(0.4), 1110(0.4) |
| MOLINA, III, JOSEPH | 05/14/10 | 2.2 | 6/15/2010 | 200 | 440 | Finalize narrative (0.7) and cost backup (0.6) for MLC Site 1003. Phone calls (0.4) and emails (0.5). |
| HERMAN, MEGAN | 05/14/10 | 2.0 | 6/15/2010 | 102 | 204 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1200 (1.2 hours); MLC Site #1009 (0.8 hours) |
| GAITO, STEVEN | 05/14/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Prepare a file that summarizes all "Conservative" assumptions used in the porfolio of cost estimates (1.2) |
| GAITO, STEVEN | 05/14/10 | 2.8 | 6/15/2010 | 152 | 425.6 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.4) and status of agency positions (0.7) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| COFFEY, LISA | 05/14/10 | 3.8 | 6/15/2010 | 168 | 638.4 | SMI Remediation Plan - coordination w/J. Molina by email to revise  site remediation(0.8) ;   construction plan (0.5). develop stragety (0.6)review of previous soil samples (0.5) review  with team(0.4)Review of results of soil sampling program (0.5)plan to reflect latest discussions(0.5) |
| GAITO, STEVEN | 05/14/10 | 0.8 | 6/15/2010 | 152 | 121.6 | SOW Review (0.8) |
| KOWALSKI, RICHARD | 05/14/10 | 4.0 | 6/15/2010 | 184 | 736 | PCC Validation (1306-1) prepare completely revised SOW (3.3) Update  cost estimate per revised SOW (0.7) |
| LORINCZ, FRANK | 05/14/10 | 0.4 | 6/15/2010 | 335 | 134 | Prepare and issue minutes on meeting on 5/13/10 (0.4) |
| SNYDER, CODY | 05/14/10 | 0.6 | 6/15/2010 | 54 | 32.4 | draft and file April 2010 invoice billing, copies, and mailing (0.6) |
| GAITO, STEVEN | 05/17/10 | 1.3 | 6/15/2010 | 152 | 197.6 | Call with D. McMurtry to pull together response for Press Release for J. Redwine (1.3) |
| HERMAN, MEGAN | 05/17/10 | 0.1 | 6/15/2010 | 102 | 10.2 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1317 (0.1 hours) |
| BEIL, KURT | 05/17/10 | 0.8 | 6/15/2010 | 200 | 160 | Moraine: Site evaluations  (0.4), mapping (0.2), figures (0.2) |
| GAITO, STEVEN | 05/17/10 | 1.4 | 6/15/2010 | 152 | 212.8 | Prepare a file that summarizes all "Conservative" assumptions used in the porfolio of cost estimates (1.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 05/17/10 | 2.6 | 6/15/2010 | 152 | 395.2 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.4) and status of agency positions (0.5) |
| GAITO, STEVEN | 05/17/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Review portfolio of cost estimates (0.6) and remove costs that are categorized as "conservative" (0.5) |
| TROSCHINETZ, ALEXIS | 05/17/10 | 1.1 | 6/15/2010 | 102 | 112.2 | Review Sustainability (0.5)/ Review Green Remediation (0.6) |
| GAITO, STEVEN | 05/17/10 | 1.8 | 6/15/2010 | 152 | 273.6 | Revise SOWs for 1327 (0.6), 1328 (0.6), 1001 (0.6) |
| LORINCZ, FRANK | 05/17/10 | 1.0 | 6/15/2010 | 335 | 335 | Conference call with LFR green remediation project team (0.7) update on technical scope and dashboard presentation (0.3) |
| MAIER, MATTHEW | 05/17/10 | 1.0 | 6/15/2010 | 168 | 168 | Green remediation call with Frank (0.7).  Updates to IDEA per call (0.3) |
| MOLINA, III, JOSEPH | 05/17/10 | 0.8 | 6/15/2010 | 200 | 160 | emails and phone calls regarding narrative and back up (0.8) |
| SAUNDERS, BRADLEY | 05/17/10 | 0.7 | 6/15/2010 | 168 | 117.6 | Review of project charges and preparation/compeltion of June 2010 budget estimate for fee examiner (0.7) |
| GAITO, STEVEN | 05/18/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Final QC of SOWs as prep for distribution, spot check formatting (0.6) and Appendix As (0.5) |
| SULLIVAN, RICHARD | 05/18/10 | 2.2 | 6/15/2010 | 184 | 404.8 | Garland Road (non-owned) - review some of 200 plus documents from EPA FOI (1.1) review of figures from EPA FOI request (1.1) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 05/18/10 | 2.4 | 6/15/2010 | 184 | 441.6 | Garland Road (non-owned) - review some of 200 plus documents from EPA FOI (2.4) mostly letters from ODEC, GM or town. |
| MAIER, MATTHEW | 05/18/10 | 1.4 | 6/15/2010 | 168 | 235.2 | Identify IDEA files for Matthew Roling (0.8), Download IDEA files for Matthew Roling (0.6) |
| GAITO, STEVEN | 05/18/10 | 2.1 | 6/15/2010 | 152 | 319.2 | Project Management including coordinating the costing tasks (0.8), responses to e mails on technical issues (0.6), correspondence (0.3) and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.4) |
| MOLINA, III, JOSEPH | 05/18/10 | 1.7 | 6/15/2010 | 200 | 340 | Reviewed BP comments on narratives for MLC Sites 1199-1 (0.3), 1002 (0.1), 1013 (0.2), 1101 (0.2), 1108 (0.2), 1005 (0.1), 1006 (0.2), 1107 (0.2), and 1310 (0.2). |
| GAITO, STEVEN | 05/18/10 | 1.8 | 6/15/2010 | 152 | 273.6 | Update data in IDEA based on changes provided by MLC (1.7), provide access to new users (0.4), |
| FISHER, SARAH | 05/18/10 | 5.9 | 6/15/2010 | 152 | 896.8 | finalize SOWs 1291 (1.3), 1297(1.3); finalize SOWs 1302 (1.1), 3064 (1.1), 1004 (1.1) |
| GAITO, STEVEN | 05/18/10 | 0.3 | 6/15/2010 | 152 | 45.6 | SOW Status Call (J. Molina) (0.3) |
| GAITO, STEVEN | 05/18/10 | 0.3 | 6/15/2010 | 152 | 45.6 | Update IDEA database for SOW uploads (0.3) |
| GAITO, STEVEN | 05/18/10 | 0.4 | 6/15/2010 | 152 | 60.8 | File review and structure evaluation (0.4) |
| GAITO, STEVEN | 05/18/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review Delphi Anderson records pertaining to Delco Remy (0.4) |
| GAITO, STEVEN | 05/18/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Revise Conservative Assumptions table (0.6) |
| GAITO, STEVEN | 05/18/10 | 0.7 | 6/15/2010 | 152 | 106.4 | Call with L. McBurney on MLC status (0.7) |
| KOWALSKI, RICHARD | 05/18/10 | 1.1 | 6/15/2010 | 184 | 202.4 | PCC Validation 1306-1 cost estimate revisions (0.7); GLTC DSL (1298-1) SOW edits(0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 05/18/10 | 4.0 | 6/15/2010 | 184 | 736 | PCC Validation 1306-1 cost estimate update (2.8).  SOW updates (1.2) |
| MAY, WESLEY | 05/18/10 | 0.6 | 6/15/2010 | 115 | 69 | Buick City - revise backup for cost estimates (0.6) |
| SPANGLER, ELIZABETH | 05/18/10 | 2.2 | 6/15/2010 | 184 | 404.8 | Finalized fee application reviews and conferred with outside counsel re same;  (2.2) |
| TROSCHINETZ, ALEXIS | 05/18/10 | 0.2 | 6/15/2010 | 102 | 20.4 | Sustainability: send database example and field forms to MM (0.2) |
| HERMAN, MEGAN | 05/19/10 | 1.6 | 6/15/2010 | 102 | 163.2 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1002 (0.1 hours); MLC Site 1013 (0.1 hours); MLC Site 1101 (0.1 hours); MLC Site 1102 (0.6 hours); MLC Site #1291 (0.1 hours); MLC Site #1297 (0.4 hours); MLC Site #1316 (0.1 hours); MLC Site #1006 (0.1 hours) |
| SULLIVAN, RICHARD | 05/19/10 | 1.2 | 6/15/2010 | 184 | 220.8 | Garland Road (non-owned) - review some of 200 plus documents from EPA FOI (0.2) mostly letters ODEC (0.5) and GM correspondence (0.5) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| PEDERSEN, BRIAN | 05/19/10 | 0.9 | 6/15/2010 | 168 | 151.2 | MLC Muncie Transmission (1316): review figure from OBG on asphalt paved areas & revise update costs (0.5 hr), calculate each PCB-impacted area on western slab section (0.4 hr) and eastern slab section (0.5 hr), calculate PCB soil impacted areas (0.3 hr), refine response to IDEM's comments on PCB impacts to slab (8 comments x 0.2 hr), revised cost to address residual PCB in slab (0.5 hr), in surface soils (0.4 hr) and in groundwater (0.5 hr), prepare summary for internal status call (0.5 hr). |
| BEIL, KURT | 05/19/10 | 1.2 | 6/15/2010 | 200 | 240 | Moraine:technical support  (0.5), mapping (0.4), figure updates (0.3) |
| GAITO, STEVEN | 05/19/10 | 1.4 | 6/15/2010 | 152 | 212.8 | Project Management including coordinating the costing tasks (0.6), responses to e mails on technical issues (0.5), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategies (0.3) |
| MOLINA, III, JOSEPH | 05/19/10 | 3.6 | 6/15/2010 | 200 | 720 | Revised narratives based on BP comments for MLC Sites 1101 (0.8), 1005 (0.6), 1006 (0.7), and 1310 (0.6). Also, emails (0.6) and phone conversations (0.3). |
| FISHER, SARAH | 05/19/10 | 3.8 | 6/15/2010 | 152 | 577.6 | finalize SOWs  1008 (1.1), 1009 (1.1); finalize SOWs (1325 (1.6) |
| GAITO, STEVEN | 05/19/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review Delphi Anderson sites (0.4) |
| GAITO, STEVEN | 05/19/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review Sustatinable practices in MLC Portfolio (0.4) |
| GAITO, STEVEN | 05/19/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Review Bedford Sites for possible sale (0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 05/19/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Finalize SOWs for distributiion (1.1) |
| GAITO, STEVEN | 05/19/10 | 3.6 | 6/15/2010 | 152 | 547.2 | Edit SOWs for 1002 (0.6), 1013(0.6), 1103 (0.6), 1108(0.6), 1201 (0.6), 1204 (0.6) |
| KOWALSKI, RICHARD | 05/19/10 | 3.2 | 6/15/2010 | 184 | 588.8 | GLTC DSL SOW edits (0.3); Delphi Trenton -1009 SOW edits (0.3); & PCC Validation 1306-1 cost estimate revisions (2.6) |
| KOWALSKI, RICHARD | 05/19/10 | 4.0 | 6/15/2010 | 184 | 736 | GLTC DSL (1298-1) SOW edits(3.2) cost estimate updates (0.8) |
| RUBIS, TERRI | 05/19/10 | 0.6 | 6/15/2010 | 200 | 120 | Willow run - revise costing (0.3) revise scope (0.3) |
| SAUNDERS, BRADLEY | 05/19/10 | 0.6 | 6/15/2010 | 168 | 100.8 | Conf call w/ McBurney, finance dpt to discuss Project Ren and MLC memo charge review and comparison/contrast as requested by MLC in response to fee examiner comments (0.6 hr) |
| SPANGLER, ELIZABETH | 05/19/10 | 0.8 | 6/15/2010 | 184 | 147.2 | Conference call with team regarding further information needed for AlixPartners and MLC. (0.8) |
| WALTERS, AMY | 05/19/10 | 0.4 | 6/15/2010 | 78 | 31.2 | Call regarding labor hours Proj Ren and MLC (0.4) |
| GAITO, STEVEN | 05/20/10 | 2.1 | 6/15/2010 | 152 | 319.2 | Develop detail cash flow for SOW Appendix A for 1098: fence maintenance (0.8), ground cover maintenance (1.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HERMAN, MEGAN | 05/20/10 | 6.7 | 6/15/2010 | 102 | 683.4 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1298-1 (0.7 hours); MLC Site #1302 (0.9 hours); MLC Site #3064 (1.1 hours); MLC Site #1010 (0.1 hours); MLC Site #1003 (1.3 hours); MLC Site #1111 (0.1 hours); MLC Site #1204 (0.1 hours); MLC Site #1288 (0.1 hours); MLC Site #1009 (0.9 hours); MLC Site #1295 (1.1 hours); MLC Site #1310 (0.3 hours) |
| MAIER, MATTHEW | 05/20/10 | 3.6 | 6/15/2010 | 168 | 604.8 | Functional revisions to operational green remediation database (1.1), UI revisions to operational green remediation database (1.1), finish pulling IDEA files and send to Matthew Roling (1.4) |
| MOLINA, III, JOSEPH | 05/20/10 | 2.2 | 6/15/2010 | 200 | 440 | Revised narrative (0.9) and cost backup (0.4) based on BP comments for MLC Site 1295. Also, emails (0.6) and phone conversations (0.3). |
| KAPP, RAYMOND | 05/20/10 | 4.0 | 6/15/2010 | 168 | 672 | Site 1200 - Provide additional description  (1.1) and breakdown (1.1) and cost estimates (1.1) and  provide additional assumptions in narrative SOW-(0.7) |
| GAITO, STEVEN | 05/20/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Update IDEA database to reflect changes in cost estimate (0.3), site names (0.3), PM changes (0.3), etc (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 05/20/10 | 1.9 | 6/15/2010 | 115 | 218.5 | Uploaded SOW for 1011, 1329 (0.1); Uploaded SOW for 1012, 1199-2 (0.1); Uploaded SOW for 1105, 1306-2 (0.1); Uploaded SOW for 1109 (0.1); Uploaded SOW for 1116 (0.1); Uploaded SOW for 1120 (0.1); Uploaded SOW for 1192 (0.1); Uploaded SOW for 1194 (0.1); Uploaded SOW for 1196 (0.1); Uploaded SOW for 1202 (0.1); Uploaded SOW for 1234 (0.1); Uploaded SOW for 1293 (0.1); Uploaded SOW for 1301 (0.1); Uploaded SOW for 1303 (0.1); Uploaded SOW for 1304 (0.1); Uploaded SOW for 1305, 1315 (0.1); Uploaded SOW for 1307, 1314 (0.1); Uploaded SOW for 1309, 1313 (0.1);  Uploaded SOW for 1311, 1312 (0.1) |
| BELL, CAITLIN | 05/20/10 | 0.2 | 6/15/2010 | 115 | 23 | SOW upload instructions from STG (0.2) |
| FISHER, SARAH | 05/20/10 | 3.4 | 6/15/2010 | 152 | 516.8 | finalize SOWs 1009 (1.3), 1100 (1.3), review finalized SOWs - 0.8 |
| GAITO, STEVEN | 05/20/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Final QA/QC of Revised Cash Flow Summaries (0.6) |
| GAITO, STEVEN | 05/20/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Coordination  between project team and client (1.2) |
| GAITO, STEVEN | 05/20/10 | 1.4 | 6/15/2010 | 152 | 212.8 | Review SOWs for 1200 (0.7) and 1199-1 (0.7) |
| GAITO, STEVEN | 05/20/10 | 3.1 | 6/15/2010 | 152 | 471.2 | Review SOWs for 1003 (0.6), 1009 (0.6), 1107 (0.7), 1200 (0.6), 1294 (0.6) |
| GAITO, STEVEN | 05/20/10 | 3.8 | 6/15/2010 | 152 | 577.6 | Review SOWs for 1308 (0.8),  1317 (0.7), 1299 (0.7), 1004 (0.7) and 1295 (0.9) |
| HOEKSEMA, AMY | 05/20/10 | 1.4 | 6/15/2010 | 168 | 235.2 | responded to comments for Plant 2 SOW write up (0.8 hr); responded to comments for Plant 3 SOW write up (0.3 hr); responded to comments for Plant 6 SOW write up (0.3. hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 05/20/10 | 3.5 | 6/15/2010 | 184 | 644 | PCC Validation 1306-1 SOW updates (2.8).  Ley Creek cost back up updates (0.7) |
| MAY, WESLEY | 05/20/10 | 0.3 | 6/15/2010 | 115 | 34.5 | Buick City - revise backup for LNAPL cost estimate (0.3) |
| PETERS, CHRISTOPHER | 05/20/10 | 0.4 | 6/15/2010 | 200 | 80 | Coldwater Road land use restrictions into SOW (0.4) |
| SULLIVAN, RICHARD | 05/21/10 | 2.9 | 6/15/2010 | 184 | 533.6 | #1306 - LNAPL investigation scope (0.7) investigation costs (0.9) analytical costs (0.6) feasibility costs (0.7) |
| SULLIVAN, RICHARD | 05/21/10 | 3.1 | 6/15/2010 | 184 | 570.4 | #1306 - LNAPL pumping locationoptions (1.1) pumping equipment options 1.1, trench vs well evaluation (0.9) |
| PETERS, CHRISTOPHER | 05/21/10 | 2.7 | 6/15/2010 | 200 | 540 | finalize SOW for 1103 (0.4); finalize SOW for 1299 (Flint West) (1.2); finalize SOW and backup costs for Buick City O&M (1.1) |
| HERMAN, MEGAN | 05/21/10 | 3.5 | 6/15/2010 | 102 | 357 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1003 (0.1 hours); MLC Site #1009 (0.1 hours); MLC Site #1198 (0.1 hours); MLC Site #1004 (0.6 hours); MLC Site #1308 (0.1 hours); MLC Site #1300-3 (0.6 hours); MLC Site #1300-2 (0.6 hours); MLC Site #1300-1 (0.8 hours); MLC Site #1328 (0.4 hours); MLC Site #1010 (0.1 hours) |
| BELL, CAITLIN | 05/21/10 | 1.6 | 6/15/2010 | 115 | 184 | QC of 2010 cost estimate roll up -  for 1001 to 1008 (0.4); for 1009 -1110 (0.3); for 1111-1201 (0.3); for 1203-1297 (0.3); for 1298-1 - Bedford (0.3) |
| GAITO, STEVEN | 05/21/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Revise SOW for 1290 including planned remedial activities (0.8), timeline of events (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| BELL, CAITLIN | 05/21/10 | 2.2 | 6/15/2010 | 115 | 253 | Uploaded SOW for 1003, 1289-2, 1198 (0.2); Uploaded SOW for 1004, 1288, 1203 (0.2); Uploaded SOW for 1317, 1005, 1204 (0.2); Uploaded SOW for 1006, 1008, 1205 (0.1); Uploaded SOW for 1290, 1007, 1289-1 (0.1); Uploaded SOW for 1009, 1110, 1291 (0.1); Uploaded SOW for 1013, 1199-1, 1292 (0.1); Uploaded SOW for 1200, 1099, 1294, 1233 (0.1); Uploaded SOW for 1295, 1101, 1296 (0.1); Uploaded SOW for 1190, 1102, 1297, 1100 (0.1); Uploaded SOW for 1103, 1010, 1298-1 (0.1); Uploaded SOW for 1325, 1106, 3064, 1299 (0.1); Uploaded SOW for 1107, 1300-1 (0.1); Uploaded SOW for 1108, 1098, 1300-2 (0.1); Uploaded SOW for 1111, 1300-3, 1104 (0.1); Uploaded SOW for 1121, Bedford, 1308 (0.1); Uploaded SOW for 1191, 1302, 1310, 1328 (0.1);  Uploaded SOW for 1195, 1316, 1327 (0.1);  Uploaded SOW for 1197, 1201, 1320  (0.1) |
| GAITO, STEVEN | 05/21/10 | 1.4 | 6/15/2010 | 152 | 212.8 | Write SOW for 1098 including planned remedial activities (1.1), timeline of events (0.3) |
| ALKIDAS, LAUREN | 05/21/10 | 0.6 | 6/15/2010 | 137 | 82.2 | Willow Run: Review of recent ftp documents (0.6) |
| FISHER, SARAH | 05/21/10 | 3.6 | 6/15/2010 | 152 | 547.2 | finalize SOWs 1197 (0.9), 1300-1 (0.9), 1300-2 (0.9), 1300-3(0.9) |
| GAITO, STEVEN | 05/21/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review laddered rates discussion (0.4) |
| GAITO, STEVEN | 05/21/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Action for team and client (0.6) |
| GAITO, STEVEN | 05/21/10 | 0.8 | 6/15/2010 | 152 | 121.6 | Finalize SOW for distribution (0.8) |
| GAITO, STEVEN | 05/21/10 | 1.6 | 6/15/2010 | 152 | 243.2 | Review SOWs for 1299 (0.8), 1295 (0.8) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 05/21/10 | 3.9 | 6/15/2010 | 184 | 717.6 | PCC Validation 1306-1 cost estimate (3.9) |
| MAY, WESLEY | 05/21/10 | 3.2 | 6/15/2010 | 115 | 368 | Buick City - finalize for submitall the backup for LNAPL cost estimate (3.2) |
| SULLIVAN, RICHARD | 05/24/10 | 2.8 | 6/15/2010 | 184 | 515.2 | #1306 - LNAPL extraction costs (1.1) LNAPL treatment system costs (0.9) disposal options (0.8) |
| SULLIVAN, RICHARD | 05/24/10 | 2.3 | 6/15/2010 | 184 | 423.2 | #1306 - Soil excavation MW-33 area (0.9), soil excavation xylene area (0.9) soil dsiposal (0.5) |
| MOLINA, III, JOSEPH | 05/24/10 | 1.3 | 6/15/2010 | 200 | 260 | Finalized narrative (0.7) and cost backup (0.6) for MLC Site 1111. |
| HERMAN, MEGAN | 05/24/10 | 0.7 | 6/15/2010 | 102 | 71.4 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1299 (0.5 hours); MLC Site #1320 (0.2 hours) |
| PEDERSEN, BRIAN | 05/24/10 | 2.6 | 6/15/2010 | 168 | 436.8 | MLC Muncie Transmission (1316): phone call D.Favero, D.McMurtry, P.Barnett, M.Hashem, S.Gaito, on status (0.8 hr), phone call w/ D.Favero, OBG, CRA on buried generators and sump pits at Muncie (0.5 hr), address email comments w/ MLC & CRA on buried generators (0.6 hr), review IDEM sampling requirements (0.2 hr), develop sampling approach around generators (0.7 hr), provide cost estimate for generator sampling (0.5 hr), follow up to address IDEM's comments on Muncie.(0.4 hr) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| ALKIDAS, LAUREN | 05/24/10 | 3.9 | 6/15/2010 | 137 | 534.3 | Willow Run - Meeting with Terri Rubis to discuss scope of work for investigation summary report (0.5). Preparation of scope of work for summary report documenting January field event (0.5). Coordination w/ Brad Koons on scope of work to include LNAPL remediation technical support by ARCADIS to CRA (0.5). Preparation of cost estimates for preparation of summary report documenting January field activities (0.5) and LNAPL remediation technical support (0.5).Preparation of project memo (0.5) , cost tracking sheet (0.5) & cost table (0.4) for submittal to CRA. |
| BELL, CAITLIN | 05/24/10 | 0.4 | 6/15/2010 | 115 | 46 | 1299 SOW finalization (0.4) |
| GAITO, STEVEN | 05/24/10 | 2.2 | 6/15/2010 | 152 | 334.4 | Flint West (1.1)/Buick City (1.1)-Coordinate action items between project team and client |
| GAITO, STEVEN | 05/24/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Review portfolio for zero cost sites where changes in regulatory requirements could affect remediation cost estimate. (0.6) |
| GAITO, STEVEN | 05/24/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review/Finalize SOW - Messina (0.4) |
| GAITO, STEVEN | 05/24/10 | 0.7 | 6/15/2010 | 152 | 106.4 | Review Buick City SOW (0.7) |
| GAITO, STEVEN | 05/24/10 | 0.8 | 6/15/2010 | 152 | 121.6 | Replace docs with corrected site names from 1320 documents (0.8) |
| GAITO, STEVEN | 05/24/10 | 1.1 | 6/15/2010 | 152 | 167.2 | Costs Estimate Call - Messina (1.1) |
| GAITO, STEVEN | 05/24/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Laddered rates explanation for DOJ (0.6) |
| GAITO, STEVEN | 05/24/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Review Scatterfield Rd for EPA (0.4) |
| KOONS, BRAD | 05/24/10 | 0.2 | 6/15/2010 | 200 | 40 | Buick City - project communication (0.2) |
| KOONS, BRAD | 05/24/10 | 0.8 | 6/15/2010 | 200 | 160 | Willow Run - project communication (0.8) |
| KOWALSKI, RICHARD | 05/24/10 | 1.8 | 6/15/2010 | 184 | 331.2 | Fiero 1121 Scoping (0.9), Cost Estimate (0.9) |
| KOWALSKI, RICHARD | 05/24/10 | 0.3 | 6/15/2010 | 184 | 55.2 | PCC Validation cost est (0.3) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| POWERS, AMY | 05/24/10 | 1.1 | 6/15/2010 | 54 | 59.4 | Assist with Buick City costs (0.9) update and finalize for review (0.2) |
| RUBIS, TERRI | 05/24/10 | 0.6 | 6/15/2010 | 200 | 120 | Willow Run - narrivative review (0.6) |
| GAITO, STEVEN | 05/25/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Review Appendix A for SOW for 1295 Buick City (0.6) , verify numbers match SOW (0.6) |
| ALKIDAS, LAUREN | 05/25/10 | 0.7 | 6/15/2010 | 137 | 95.9 | MLC GMPT Willow Run - revisions to SOW (0.7) |
| GAITO, STEVEN | 05/25/10 | 2.1 | 6/15/2010 | 152 | 319.2 | Willow Run (0.9)/Buick City (1.2) - Coordinate action items between project team and client |
| GAITO, STEVEN | 05/25/10 | 1.4 | 6/15/2010 | 152 | 212.8 | Set-up distribution emails for SOW (Buick City) (1.4) |
| GAITO, STEVEN | 05/25/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Call with EPA for  Scatterfield Rd (0.4) |
| GAITO, STEVEN | 05/25/10 | 0.9 | 6/15/2010 | 152 | 136.8 | Finalize SOWs - Flint West (0.9) |
| GAITO, STEVEN | 05/25/10 | 2.3 | 6/15/2010 | 152 | 349.6 | Complete SOWs (Buick City - (0.8), Flint West (0.7) Messina (0.8) |
| KOONS, BRAD | 05/25/10 | 1.3 | 6/15/2010 | 200 | 260 | Buick City -  file (0.4), sow (0.3), cost management (0.6) |
| KOONS, BRAD | 05/25/10 | 1.1 | 6/15/2010 | 200 | 220 | Willow Run - file management (0.4), cost (0.4)and sow management (0.3) |
| KOWALSKI, RICHARD | 05/25/10 | 4.0 | 6/15/2010 | 184 | 736 | PCC Validation cost est revisions (2.3) & SOW prep (1.7) |
| KOWALSKI, RICHARD | 05/25/10 | 1.2 | 6/15/2010 | 184 | 220.8 | PCC Validation revision SOW  (0.9) prep new cost estimate (0.3) |
| SPANGLER, ELIZABETH | 05/25/10 | 0.6 | 6/15/2010 | 184 | 110.4 | Reviewed numerous MLC pleadings (0.4); forwarded to team where relevant. (0.2) |
| MOLINA, III, JOSEPH | 05/26/10 | 1.1 | 6/15/2010 | 200 | 220 | Finalized narrative (0.6) and cost backup (0.5) for MLC Site 1106. |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| HERMAN, MEGAN | 05/26/10 | 1.1 | 6/15/2010 | 102 | 112.2 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1295 (0.6 hours); MLC Site #1010 (0.1 hours); MLC Site #1003 (0.1 hours); MLC Site #1110 (0.1 hours); MLC Site #1190 (0.1 hours); MLC Site #1100 (0.1 hours) |
| SULLIVAN, RICHARD | 05/26/10 | 2.6 | 6/15/2010 | 184 | 478.4 | Garland Road (non-owned) - reviewing FOI received material misc ODEC letters (0.9), Misc Permits 0.8, misc GM letters (1.0) |
| PEDERSEN, BRIAN | 05/26/10 | 0.4 | 6/15/2010 | 168 | 67.2 | MLC Muncie Transmission (1316): phone call w/ MLC PM on buried equipment (0.5 hr), review add'l info on buried generator location from CRA (0.7 hr), address email comments w/ MLC & CRA on buried generators (0.5 hr), phone call with MLC & OBG on generator location (0.5 hr), revise cost estimate for generator sampling (0.4 hr), revise site narrative to include new sampling activities (0.9 hr), follow up to address IDEM's comments on Muncie.(0.3 hr) |
| ALKIDAS, LAUREN | 05/26/10 | 1.6 | 6/15/2010 | 137 | 219.2 | Willow Run. Revision to cost estimates for field investigation summary report (0.5), LNAPL remediation technical support estimate (0.5) and overall cost table for submittal to CRA (0.5). Revision to cost tracking sheet (0.1). |
| GAITO, STEVEN | 05/26/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Assign action items  for Messina project team (0.6) |
| GAITO, STEVEN | 05/26/10 | 0.8 | 6/15/2010 | 152 | 121.6 | Prepare SOWs to post to IDEA (0.8) |
| GAITO, STEVEN | 05/26/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Prepare Regulatory Status for portfolio (0.4) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOWALSKI, RICHARD | 05/26/10 | 2.4 | 6/15/2010 | 184 | 441.6 | PCC Validation - File management (1.2) & team organization (1.2) |
| KOWALSKI, RICHARD | 05/26/10 | 2.7 | 6/15/2010 | 184 | 496.8 | prepare table with regulatory status of all sites (2.7) |
| MAIER, MATTHEW | 05/26/10 | 0.3 | 6/15/2010 | 168 | 50.4 | Discuss green remediation database with Alexis T. (0.3) |
| SPANGLER, ELIZABETH | 05/26/10 | 0.4 | 6/15/2010 | 184 | 73.6 | Exchanged correspondence with team re review of fee application and AlixPartners and Weil response to same.(0.4) |
| TROSCHINETZ, ALEXIS | 05/26/10 | 0.3 | 6/15/2010 | 102 | 30.6 | Uploads and Sustainability of IDEA database (0.3) |
| SULLIVAN, RICHARD | 05/27/10 | 2.4 | 6/15/2010 | 184 | 441.6 | #1298-1 - GLTC DSL soil excavation pricing OBG 228 area(1.4) post excavation monitoring costs (0.7) report preparation costs(0.3) |
| HERMAN, MEGAN | 05/27/10 | 2.0 | 6/15/2010 | 102 | 204 | Finalizing scopes of works (editing and formating) for the following MLC sites: MLC Site #1191-1 (0.1 hours); MLC Site #1200 (0.1 hours); MLC Site #1203 (0.1 hours); MLC Site #1233 (0.1 hours); MLC Site #1300-2 (0.1 hours); MLC Site #1317 (0.1 hours); MLC Site #1099 (0.1 hours); MLC Site #1288 (0.1 hours); MLC Site #1289-1 (0.1 hours); MLC SIte #1291 (0.1 hours); MLC Site #1302 (0.1 hours); MLC Site #1325 (0.1 hours); MLC Site #1199 (0.1 hours); MLC Site #1292 (0.1 hours); MLC Site #1295 (0.1 hours); MLC Site #1289-1 (0.1 hours); MLC Site #1316 (0.1 hours); MLC Site #1316 (0.1 hours); MLC Site #3064 (0.2 hours) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 05/27/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Prepare SOWs for posting to SOW (0.6) - perform final spot check on files for appropriate format (0.6) |
| BELL, CAITLIN | 05/27/10 | 1.6 | 6/15/2010 | 115 | 184 | Uploaded SOW for 1001, 1002, Bedford (0.1); Uploaded SOW for 1003, 1004, 3064 (0.1); Uploaded SOW for 1005, 1006, 1100 (0.1); Uploaded SOW for 1007, 1009, 1233 (0.1); Uploaded SOW for 1013, 1099, 1198 (0.1); Uploaded SOW for 1101, 1102, 1288 (0.1); Uploaded SOW for 1103, 1106, 1317 (0.1); Uploaded SOW for 1107, 1108, 1111, 1008 (0.1); Uploaded SOW for 1121, 1191, 1195, 1290 (0.1); Uploaded SOW for 1197, 1201, 1203, 1204, 1110 (0.1); Uploaded SOW for 1205, 1289-1, 1291, 1292, 1199-1 (0.1); Uploaded SOW for 1294, 1296, 1200 (0.1); Uploaded SOW for 1297, 1298-1, 1299, 1295 (0.1); Uploaded SOW for 1300-1, 1300-2, 1300-3, 1190 (0.1); Uploaded SOW for 1308, 1310, 1316, 1302, 1010 (0.1); Uploaded SOW for 1320, 1327, 1328, 1326, 1104 (0.1) |
| GAITO, STEVEN | 05/27/10 | 1.2 | 6/15/2010 | 152 | 182.4 | Discuss action items with client - Willow Run(1.2) |
| GAITO, STEVEN | 05/27/10 | 0.6 | 6/15/2010 | 152 | 91.2 | Review/Finalize SOW (Messina) (0.6) |
| GAITO, STEVEN | 05/27/10 | 0.4 | 6/15/2010 | 152 | 60.8 | Buick City call (B. Hare, C. Peters) (0.4) |
| GAITO, STEVEN | 05/27/10 | 0.8 | 6/15/2010 | 152 | 121.6 | SOW status review (Buick City) (0.8) |
| GAITO, STEVEN | 05/27/10 | 0.9 | 6/15/2010 | 152 | 136.8 | IDEA uploads (0.9) |
| KOONS, BRAD | 05/27/10 | 0.6 | 6/15/2010 | 200 | 120 | Buick City - project communication to team.(0.6) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| KOONS, BRAD | 05/27/10 | 0.6 | 6/15/2010 | 200 | 120 | Willow Run - project coordination (0.4), file management (0.2) |
| KOWALSKI, RICHARD | 05/27/10 | 0.9 | 6/15/2010 | 184 | 165.6 | Review environmental compliance (0.7)/respond to e-mail (0.2) |
| KOWALSKI, RICHARD | 05/27/10 | 0.3 | 6/15/2010 | 184 | 55.2 | telecom w/ S Gaito re site regulatory status (0.3) |
| POWERS, AMY | 05/27/10 | 1.2 | 6/15/2010 | 54 | 64.8 | Assist with Flint West cost (0.9) update and finalize for review (0.3) |
| SULLIVAN, RICHARD | 05/28/10 | 2.9 | 6/15/2010 | 184 | 533.6 | #1298-1 - GLTC DSL soil excavation pricing OBG 228 area(0.9) disposal costs (haz) (0.8) Soil excavation MW-19 area (1.2) |
| GAITO, STEVEN | 05/28/10 | 1.8 | 6/15/2010 | 152 | 273.6 | Analyze alternative cash flow (portfolio with conservative assumptions removed) to government's position (1.8) |
| GAITO, STEVEN | 05/28/10 | 1.4 | 6/15/2010 | 152 | 212.8 | QA/QC spreadsheet of regulatory status for portfolio sites (1.4) |
| GAITO, STEVEN | 05/28/10 | 1.6 | 6/15/2010 | 152 | 243.2 | Revise Willow Run SOW (1199-1) - update remediation section to include comments on Green and Sustainable remediation (1.8) |
| GAITO, STEVEN | 05/28/10 | 2.6 | 6/15/2010 | 152 | 395.2 | Buick City - Meet with project team (0.9) to coordinate action item (0.9) to present to client (0.8) |
| GAITO, STEVEN | 05/28/10 | 0.9 | 6/15/2010 | 152 | 136.8 | Distribution emails and SOW finalize - Buick City (0.9) |
| KOWALSKI, RICHARD | 05/28/10 | 3.9 | 6/15/2010 | 184 | 717.6 | prepare reguloarty table (0.9) and sort regulatory items (0.3) review status of all sites (0.8).  Revise table (0.9).  Updates staff (0.6)  report results (0.4) |
| KOWALSKI, RICHARD | 05/28/10 | 1.1 | 6/15/2010 | 184 | 202.4 | revise regulatory  table for all sites (0.9) distribute for review (0.2) |

| Name of Professional | Date | Hours | Invoice Date | Rate | Line Fee Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| GAITO, STEVEN | 05/29/10 | 1.4 | 6/15/2010 | 152 | 212.8 | Project Management including coordinating the costing task for Buick City (0.8), responses to e mails on technical issues (0.3), and communication with project team including MLC, Dave McMurtry and Brownfield Partners for the remedial strategy at Buick City (0.3) |
| MACADAM, ALEC | 05/29/10 | 0.3 | 6/15/2010 | 115 | 34.5 | Willow Run follow up for Onsite activity. (0.3) |
| STOWELL JR , GERALD | 12/272009 | 8.0 | 03/24/10 | 137 | 1096 | Drafting(2.3), creation of LNAPL(2.3),  plume thickness(1.6) contour figures(1.8) for NAO FLINT OPERATIONS SITE - FLINT, MICHIGAN. Work for Jo Ann Robertson. |
| STOWELL JR , GERALD | 12/272009 | 1.5 | 03/24/10 | 137 | 205.5 | Willow Run drafting revisions (1.3)  LNAPL plume thickness contour figures review with  for Jo Ann Robertson. (0.2) |
|  |  |  |  |  |  |  |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 9,036.66 | FIBERTEC ENVIRONMENTAL SERVICES/ SUBSURFACE LOCATING / Invoice:82692, 2/8/2010 |
| | | | | | 10,253.44 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES / Invoice: 24068732,2/1/2010 |
| | | | | | 9,127.24 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 01/22/10 / Invoice:24068848, 2/2/2010 |
| | | | | | 9,117.56 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES / Invoice: 24068849,2/2/2010 |
| | | | | | 4,304.52 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 01/23/10 / Invoice:24068929, 2/3/2010 |
| | | | | | 209.61 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 01/23/10 / Invoice:24069007, 2/4/2010 |
| | | | | | 2,076.48 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 01/28/10 / Invoice:24069066, 2/4/2010 |
| | | | | | 1,135.83 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 01/23/10 / Invoice:24069155, 2/5/2010 |
| | | | | | 801.96 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 01/29/10 / Invoice:24069163, 2/5/2010 |
| | | | | | 609.76 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 02/01/10 / Invoice:24069164, 2/5/2010 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 1,323.76 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 01/26/2010 / Invoice:24068930, 2/3/2010 |
| | | | | | 713.79 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 01/28/10 / Invoice:24069840, 2/12/2010 |
| | | | | | 6,501.05 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 01/29/10 / Invoice:24070222, 2/17/2010 |
| | | | | | 118.97 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 02/17/10 / Invoice:24070315, 2/18/2010 |
| | | | | | 237.93 | TESTAMERICA LABORATORIES, INC. /LAB SERVICES 02/17/10 / Invoice:24070320, 2/18/2010 |
| | | | | | 117,024.48 | MATRIX ENVIRONMENTAL, LLC /DRILLING SERVICES / Invoice:008.MNDS.10, 2/3/2010 |
| | | | | | 5,768.00 | THE UNDERGROUND DETECTIVE /UTILITY LOCATING / Invoice: 7795,2/2/2010 |
| | | | | | 17,770.08 | COUGAR CONTRACTING INC. /CONCRETE CORING SERVICES /Invoice: 012785, 2/8/2010 |
| | | | | | 231.75 | MICROSEEPS / LAB SERVICES 01/25/10/ Invoice: 052974, 2/1/2010 |
| | | | | | 13,713.04 | PTS LABORATORIES, INC. / LABSERVICES / Invoice: 11526, 2/8/2010 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 62,090.05 | TEA, INC / PROFESSIONAL SERIVCES02/01/10 - 02/28/10 / Invoice: 10021024R,2/28/2010 |
| | | | | | 43.94 | RUBIS, TERRI / DE-001310001/29/10 |
| | | | | | 7.50 | HOEKSEMA, AMY / AA-001170001/08/10 |
| | | | | | 8.75 | RUBIS, TERRI / DE-001310001/29/10 |
| | | | | | 7.50 | PETERS, CHRISTOPHER / AA-002140002/03/10 |
| | | | | | 51.25 | FILIPIAK, SCOTT / DE-001240001/21/10 |
| | | | | | 59.25 | FILIPIAK, SCOTT / DE-001310001/25/10 |
| | | | | | 38.04 | PETERS, CHRISTOPHER / AA-001310001/26/10 |
| | | | | | 42.08 | COPPER CONFERENCING / CURRENTCHARGES ON DEMAND / Invoice:302008, 1/31/2010 |
| | | | | | 122.44 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|870721131512 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 134.58 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|870721131523 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 122.44 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951624 /Invoice: 2010_04, 1/22/2010 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 119.87 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|869316778590 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 134.58 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|870721131534 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 122.44 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951613 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 29.19 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|798307265450 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 122.44 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951635 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 124.88 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951602 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 137.32 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951598 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 127.44 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|869316778605 /Invoice: 2010_04, 1/22/2010 |
| | | | | | 136.02 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951750 /Invoice: 2010_05, 1/29/2010 |
| | | | | | 132.38 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951668 /Invoice: 2010_05, 1/29/2010 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 136.02 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951716 /Invoice: 2010_05, 1/29/2010 |
| | | | | | 134.58 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951727 /Invoice: 2010_05, 1/29/2010 |
| | | | | | 100.97 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951738 /Invoice: 2010_05, 1/29/2010 |
| | | | | | 146.81 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951760 /Invoice: 2010_05, 1/29/2010 |
| | | | | | 117.65 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|871032951771 /Invoice: 2010_06, 2/5/2010 |
| | | | | | 71.46 | FEDEX / ACCT#1092-1998-3, FEDEXSHIPPING CHARGES  -mi-08-037671 /Invoice: 9-469-14286, 1/18/2010 |
| | | | | | 16.50 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|030710014353 /Invoice: 2010_07, 2/12/2010 |
| | | | | | 34.49 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|030710014346 /Invoice: 2010_07, 2/12/2010 |
| | | | | | 10.86 | FEDEX ERS /\|A\|118094557\|E\|13174\|T\|793278741708 /Invoice: 2010_08, 2/19/2010 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 2,640.58 | IN-SITU, INC. / LEVEL TROLL/CABLES /Invoice: 63655, 2/1/2010 |
| | | | | | 259.70 | PINE ENVIRONMENTAL SERVICES, INC./ REGULATOR/GAS/TEDLAR BAG01/21/10 - 01/26/10 / Invoice: 0505983,1/29/2010 |
| | | | | | 2,052.16 | PINE ENVIRONMENTAL SERVICES, INC./ SOLINST/BAILER/POLYROPE/PHOTOVAC 01/18/10 - 01/29/10 /Invoice: 0506692, 2/11/2010 |
| | | | | | 43.25 | PINE ENVIRONMENTAL SERVICES, INC./ (1) RAIR-71020  HAND PUMP-DRAGERACCURO / Invoice: 0505584, 1/29/2010 |
| | | | | | 97.88 | PECKENS, ADAM / DE-001310001/15/10 |
| | | | | | 368.53 | PECKENS, ADAM / DE-001310001/15/10 |
| | | | | | 16.41 | PECKENS, ADAM / DE-001310001/18/10 |
| | | | | | 115.84 | PECKENS, ADAM / DE-001310001/18/10 |
| | | | | | 76.32 | FIBERTEC ENVIRONMENTAL SERVICES/ (6) BENSEAL / Invoice: 82869, 2/8/2010 |
| | | | | | 1.79 | FILIPIAK, SCOTT / DE-002070002/01/10 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 5.37 | MACADAM, ALEC / DE-002210001/25/10 |
| | | | | | 5.97 | MACADAM, ALEC / DE-002210001/25/10 |
| | | | | | 45.00 | HOEKSEMA, AMY / AA-001170001/08/10 |
| | | | | | 20.50 | EENIGENBURG, LANDON / DE-001310001/25/10 |
| | | | | | 20.50 | EENIGENBURG, LANDON / DE-001310001/26/10 |
| | | | | | 28.00 | LANNEN, SHEILA / DE-001240001/22/10 |
| | | | | | 6.60 | 1/2" Silicon Tubing ARNETT 2/14/10 -mi-08-039576 |
| | | | | | 30.00 | Cellular Phone MACADAM 1/24/10 -mi-08-039412 |
| | | | | | 30.00 | Cellular Phone MACADAM 1/31/10 -mi-08-039413 |
| | | | | | 17.60 | Cellular Phone ARNETT 2/14/10 -mi-08-039576 |
| | | | | | 8.80 | Cellular Phone FILIPIAK 2/7/10 -mi-08-042777 |
| | | | | | 52.80 | Cellular Phone PECKENS 1/24/10 -mi-08-039574 |
| | | | | | 52.80 | Cellular Phone PECKENS 1/31/10 -mi-08-039575 |
| | | | | | 105.60 | Coated Tyvek Suits PECKENS 1/24/10 -mi-08-039574 |
| | | | | | 2,167.50 | Color Copies 8.5 x 11 NOVI JAN 2010 -mi-08-039581 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 80.00 | Company Car Mileage - (Miles) ARNETT 2/14/10 -mi-08-039576 |
| | | | | | 30.00 | Company Car Mileage - (Miles) FILIPIAK 2/7/10 -mi-08-042777 |
| | | | | | 234.00 | Company Car Mileage - (Miles) PECKENS 1/24/10 -mi-08-039574 |
| | | | | | 260.00 | Company Car Mileage - (Miles) PECKENS 1/31/10 -mi-08-039575 |
| | | | | | 39.00 | Latex Gloves PECKENS 1/24/10 -mi-08-039574 |
| | | | | | 44.00 | Measuring Wheel PECKENS 1/24/10 -mi-08-039574 |
| | | | | | 44.00 | Measuring Wheel PECKENS 1/31/10 -mi-08-039575 |
| | | | | | 75.00 | Oil/Water Interface Probe ARNETT 2/14/10 -mi-08-039576 |
| | | | | | 75.00 | Oil/Water Interface Probe FILIPIAK 2/7/10 -mi-08-042777 |
| | | | | | 72.00 | Peristaltic Pump ARNETT 2/14/10 -mi-08-039576 |
| | | | | | 72.00 | Peristaltic Pump FILIPIAK 2/7/10 -mi-08-042777 |
| | | | | | 402.22 | Reproduction NOVI JAN 2010 -mi-08-039581 |
| | | | | | 49.00 | Tri-Pour Beakers PECKENS 1/24/10 -mi-08-039574 |
| | | | | | 12.00 | Tri-Pour Beakers PECKENS 1/31/10 -mi-08-039575 |
| | | | | | 270.00 | Truck/Van Rental ARNETT 2/14/10 -mi-08-039576 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 135.00 | Truck/Van Rental FILIPIAK 2/7/10 -mi-08-042777 |
| | | | | | 1,215.00 | Truck/Van Rental PECKENS 1/24/10 -mi-08-039574 |
| | | | | | 1,350.00 | Truck/Van Rental PECKENS 1/31/10 -mi-08-039575 |
| | | | | | 35.20 | Tyvek Suits PECKENS 1/24/10 -mi-08-039574 |
| | | | | | 35.20 | Tyvek Suits PECKENS 1/31/10 -mi-08-039575 |
| | | | | | 34.00 | Water Level Gauge/Probe PECKENS 1/24/10 -mi-08-039574 |
| | | | | | 295.00 | Web Portal MAIER 1/2010 -mi-08-039291 |
| | | | | | 33,324.01 | TEA, INC / PROFESSIONAL SERIVCES03/01/10 - 03/26/10 / Invoice: 10031047,3/26/2010 |
| | | | | | 280.40 | 2/2510 Kowalski, Richard |
| | | | | | 331.24 | 2/0810 Koons, Brad |
| | | | | | 1,102.56 | 2/17/10 Koons, Brad |
| | | | | | 1,490.80 | Bank Card Center |
| | | | | | 685.09 | 3/4/10 Kowalski, Richard |
| | | | | | 113.12 | 2/19/10 Koons, Brad |
| | | | | | 76.69 | 3/02/10 Koons, Brad |
| | | | | | 8.00 | 2/19/10 Koons, Brad |
| | | | | | 18.00 | 2/19/10 Koons, Brad |
| | | | | | 36.00 | 2/12/10 Koons, Brad |
| | | | | | 32.35 | 2/11/10 Koons, Brad |
| | | | | | 7.00 | 2/11/10 Koons, Brad |
| | | | | | 40.75 | 2/12/10 Koons, Brad |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 28.00 | 3/2/10 Kowalski, Richard |
| | | | | | 48.00 | 3/11/10 Kowalski, Richard |
| | | | | | 4.75 | 3/10/10 Rubis, Terri |
| | | | | | 8.01 | 2/19/10 Koons, Brad |
| | | | | | 195.03 | 2/12/10 Koons, Brad |
| | | | | | 189.02 | 2/19/10 Koons, Brad |
| | | | | | 124.58 | 3/02/10 Kowalski, Richard |
| | | | | | 164.01 | 3/11/10 Kowalski, Richard |
| | | | | | 32.29 | 2/18/10 Koons, Brad |
| | | | | | 19.30 | 2/18/10 Koons, Brad |
| | | | | | 22.25 | 2/19/10 Koons, Brad |
| | | | | | 6.30 | 2/12/10 Koons, Brad |
| | | | | | 10.92 | 2/11/10 Koons, Brad |
| | | | | | 9.37 | 3/1/2010 Kowalski, Richard |
| | | | | | 22.01 | 3/2/2010 Kowalski, Richard |
| | | | | | 7.36 | 3/10/2010 Kowalski, Richard |
| | | | | | 25.38 | 3/10/2010 Kowalski, Richard |
| | | | | | 12.95 | 3/11/2010 Kowalski, Richard |
| | | | | | 10.58 | 3/10/10 Rubis, Terri |
| | | | | | 490.18 | 3/3/10 Copper Conferencing |
| | | | | | 446.10 | 3/8/10 Copper Conferencing |
| | | | | | 393.40 | 3/17/10 Copper Conferencing |
| | | | | | 78.70 | FEDEX ERS /\|A\|113020520\|E\|13196\|T\|0304010376 /Invoice: 3/2/10 |
| | | | | | 6.36 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|426174773616 /Invoice: 3/9/11 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 6.42 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|426174773890 /Invoice: 3/9/12 |
| | | | | | 6.42 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|426174773938 /Invoice: 3/9/13 |
| | | | | | 6.36 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|426174773905 /Invoice: 3/9/14 |
| | | | | | 6.36 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|426174773927 /Invoice: 3/9/15 |
| | | | | | 22.95 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|437952296399 /Invoice: 3/9/16 |
| | | | | | 149.29 | Avalon Document Services |
| | | | | | 20.62 | 2/19/10 Arnett, David |
| | | | | | 16.00 | 2/12/10 Koons, Brad |
| | | | | | 16.00 | 2/19/10 Koons, Brad |
| | | | | | 60.00 | 3/10/10 Rubis, Terri |
| | | | | | 295.00 | 3/28/10 Web Portal Expenses |
| | | | | | 8.80 | Cellular Phone ARNETT 3/7/10 |
| | | | | | 25.00 | Company Car Mileage - (Miles) ARNETT 3/7/10 |
| | | | | | 135.00 | Truck/Van Rental ARNETT 3/7/10 |
| | | | | | 36,568.22 | TEA, INC / PROFESSIONAL SERIVCES/Invoice: 10041072-R:6/28/10 |
| | | | | | 338.76 | 4/12/10 Gaito, Steven |
| | | | | | 69.50 | 4/13/10 Gaito, Steven |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 48.00 | 4/13/10 Gaito, Steven |
| | | | | | 42.61 | 1/15/10 Kapp, Raymond |
| | | | | | 3.19 | 3/03/10 Kapp, Raymond |
| | | | | | 3.94 | 3/15/10 Kapp, Raymond |
| | | | | | 5.00 | 3/04/10 Kapp, Raymond |
| | | | | | 9.00 | 3/15/10 Kapp, Raymond |
| | | | | | 6.27 | 3/16/10 Kapp, Raymond |
| | | | | | 8.17 | 3/04/10 Kapp, Raymond |
| | | | | | 5.00 | 3/15/10 Kapp, Raymond |
| | | | | | 5.38 | 3/02/10 Kapp, Raymond |
| | | | | | 456.85 | 4/12/10 Gaito, Steven |
| | | | | | 204.30 | 3/03/10 Kapp, Raymond |
| | | | | | 244.64 | 3/16/10 Kapp, Raymond |
| | | | | | 24.10 | 4/13/10 Gaito, Steven |
| | | | | | 4.21 | 3/04/10 Kapp, Raymond |
| | | | | | 4.02 | 3/16/10 Kapp, Raymond |
| | | | | | 50.00 | 3/02/10 Kapp, Raymond |
| | | | | | 2.59 | 3/16/10 Kapp, Raymond |
| | | | | | 42.02 | 3/04/10 Kapp, Raymond |
| | | | | | 5.17 | 3/16/10 Kapp, Raymond |
| | | | | | 6.27 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846421900 /Invoice: 3/30/10 |
| | | | | | 6.27 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846421896 /Invoice: 3/30/10 |
| | | | | | 6.27 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846421885 /Invoice: 3/30/10 |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 6.27 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846421874 /Invoice: 3/30/10 |
| | | | | | 6.30 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846421863/Invoice: 3/30/10 |
| | | | | | 6.27 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846423605 /Invoice: 4/20/10 |
| | | | | | 6.24 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846423627 /Invoice: 4/20/10 |
| | | | | | 6.24 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846423649 /Invoice: 4/20/10 |
| | | | | | 6.24 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846423616 /Invoice: 4/20/10 |
| | | | | | 6.24 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846423650 /Invoice: 4/20/10 |
| | | | | | 6.95 | Outside reproductions 4/21/10 Kowalski, Richard |
| | | | | | 20.00 | Photos, Maps, Publications 3/18/10 Kowalski, Richard |
| | | | | | 87.50 | 3/16/10 Kapp, Raymond |
| | | | | | 45.00 | 3/0210 Kapp, Raymond |
| | | | | | 48.00 | 3/03/10 Kapp, Raymond |
| | | | | | 110.00 | 3/0410 Kapp, Raymond |
| | | | | | 60.00 | 3/15/10 Kapp, Raymond |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 9.40 | IH-Repro/Office Supplies |
| | | | | | 1,149.81 | COPPER CONFERENCING / CURRENTCHARGES ON DEMAND / Invoice:318331, 3/31/2010 |
| | | | | | 436.56 | Environmental Data Resouces, Inc. |
| | | | | | 1,254.48 | 3/03/10 Koons, Brad |
| | | | | | 50.00 | 3/05/10 Koons, Brad |
| | | | | | 1,154.23 | 4/07/10 Koons, Brad |
| | | | | | 243.50 | 3/03/10 Koons, Brad |
| | | | | | 101.69 | 3/04/10 Koons, Brad |
| | | | | | 142.95 | 4/07/10 Koons, Brad |
| | | | | | 10.00 | 3/04/10 Koons, Brad |
| | | | | | 44.85 | 3/04/10 Koons, Brad |
| | | | | | 5.00 | 4/09/10 Koons, Brad |
| | | | | | 36.00 | 3/05/10 Koons, Brad |
| | | | | | 36.00 | 4/09/10 Koons, Brad |
| | | | | | 8.33 | 3/04/10 Koons, Brad |
| | | | | | 16.30 | 4/09/10 Koons, Brad |
| | | | | | 177.14 | 4/09/10 Koons, Brad |
| | | | | | 195.03 | 3/05/10 Koons, Brad |
| | | | | | 67.36 | 4/08/10 Koons, Brad |
| | | | | | 30.92 | 4/09/10 Koons, Brad |
| | | | | | 8.03 | 3/05/10 Koons, Brad |
| | | | | | 4.97 | 4/08/10 Koons, Brad |
| | | | | | 12.37 | 4/09/10 Koons, Brad |
| | | | | | 15.32 | 3/05/10 Koons, Brad |
| | | | | | 241.47 | 3/04/10 Koons, Brad |

| Expense Category Code Name | Date | Hours | Rate | Line Fee Amount | Line Distribution Amount | Timesheet Comment |
|---|---|---|---|---|---|---|
| | | | | | 6.33 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846427129 /Invoice: 5/25/10 |
| | | | | | 6.33 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846427118 /Invoice: 5/25/10 |
| | | | | | 6.33 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846427140 /Invoice: 5/25/10 |
| | | | | | 6.33 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846427151/Invoice : 5/25/10 |
| | | | | | 6.36 | FEDEX ERS /\|A\|112916164\|E\|9650\|T\|446846427130 /Invoice: 5/25/10 |
| | | | | | 242.51 | Avalon Document Services |
| | | | | | 22.00 | U.S. Environmental Protection Agency |
| | | | | | 16.00 | 4/09/10 Koons, Brad |
| | | | | | 16.00 | 3/05/10 Koons, Brad |
| | | | | | 14,782.89 | TEA, INC / PROFESSIONAL SERIVCES/Invoice: 1000051107:5/28/10 |
| | | | | | | |

EXHIBIT B

LFR INC. RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                                    :
In re                                               :          **Chapter 11 Case No.**
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.,*           :          **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*    :
                                                    :
        **Debtors.**          :          **(Jointly Administered)**
                                                    :
----------------------------------------------------------------x

**ORDER PURSUANT TO 11 U.S.C. §§ 327(a) AND 330 AND**
**FED. R. BANKR. P. 2014 AUTHORIZING THE RETENTION AND**
**EMPLOYMENT OF LFR INC. AS ENVIRONMENTAL CONSULTANTS**
**TO THE DEBTORS *NUNC PRO TUNC* TO THE COMMENCEMENT DATE**

Upon the Application, dated July 21, 2009 (the "**Application**"),[1] of  Motors

Liquidation Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in

possession (collectively, the "**Debtors**"), pursuant to sections 327(a) and 330 of title 11, United

States Code ("**Bankruptcy Code**") and Rule 2014 of the Federal Rules of Bankruptcy Procedure

("**Bankruptcy Rules**") for entry of an order authorizing the retention and employment of LFR

Inc. ("**LFR**") as an environmental management and consulting services provider, *nunc pro tunc*

to the Commencement Date, as more fully described in the Application; and upon consideration

of the Affidavit of Frank Lorincz, Chief Executive Officer of LFR, sworn to July 21, 2009 (the

"**Lorincz Affidavit**"), filed in support of the Application, a copy of which is attached to the

Application as Exhibit "A;" and upon consideration of the supplement declaration and disclosure

statement of Frank Lorincz, Chief Executive Officer of LFR, signed on August 2, 2009 (the

"**Lorincz Supplemental Declaration**"), filed in support of the Application; and the Court being

satisfied, based on the representations made in the Application, the Lorincz Affidavit and the

---

[1]      Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

Supplemental Lorincz Declaration, that LFR represents or holds no interest adverse to the

Debtors or their estates and is disinterested under section 101(14) of the Bankruptcy Code; and

due and proper notice of the Application having been provided, and it appearing that no other or

further notice need be provided; and the Court having found and determined that the relief

sought in the Application is in the best interests of the Debtors, their estates and creditors, and all

parties in interest and that the legal and factual bases set forth in the Application establish just

cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor, it is

ORDERED that the Application is granted as provided herein; and it is further

ORDERED that, pursuant to sections 327(a) and 330 of the Bankruptcy Code, the

Debtors are authorized to retain and employ LFR as their environmental management and

consulting services provider, *nunc pro tunc* to the Commencement Date, on the terms and

conditions generally described in the Application and set forth in the Engagement Letter; and it

is further

ORDERED that LFR shall apply for compensation and reimbursement of

expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy

Code, applicable Bankruptcy Rules, the Local Bankruptcy Rules for the Southern District of

New York  and orders of the Court, guidelines established by the U.S. Trustee, and such other

procedures as may be fixed by order of this Court; and it is further

ORDERED that LFR shall notify in writing this Court, the Debtors, the U.S.

Trustee, and any official committee of any change in the hourly rates charged by LFR for

services rendered; and it is further

2

ORDERED that LFR will provide written notice to the Creditors' Committee and the U. S. Trustee if the total cost of services provided exceeds the estimate of $200,000; and it is further

ORDERED, that to the extent this Order is inconsistent with the Engagement Letter, this Order shall govern; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated:  New York, New York
 _***August 3, 2009***_

 *s/ Robert E. Gerber*
 United States Bankruptcy Judge

<u>EXHIBIT C</u>

<u>FRANK LORINCZ CERTIFICATION</u>

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------------x
In re:                                                          :        Chapter 11
                                                                :
MOTORS LIQUIDATION COMPANY, *et al.*,                           :        Case No. 09-50026 (REG)
        f/k/a General Motors Corp., *et al.*,                   :
                                                                :        (Jointly Administered)
                                   Debtors.                     :
-------------------------------------------------------------------------x

CERTIFICATION OF FRANK LORINCZ IN SUPPORT OF APPLICATION OF
LFR INC. FOR INTERIM ALLOWANCE AND PAYMENT OF
COMPENSATION AND REIMBURSEMENT OF COSTS AND EXPENSES
INCURRED DURING THE PERIOD FEBRUARY 1, 2010 TO MAY 30, 2010

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

        Frank Lorincz, the Chief Executive Officer of LFR Inc. ("Applicant"), hereby

certifies with respect to the Interim Fee Application of LFR Inc. For Allowance of Compensation

and for Reimbursement of Expenses for Services Rendered in these cases, for the period

February 1, 2010 through May 30, 2010 (the "Application"), as follows:

A.      Certification

        1.      I am the "Certifying Professional" as defined in the Guidelines.  I have

read the Application, and certify that to the best of my knowledge, information and belief,

formed after reasonable inquiry, except as specifically indicated to the contrary, (a) the

Application complies with the Guidelines, (b) the fees and disbursements sought by Applicant

for this compensation period fall within the Guidelines, and (c) the fees and disbursements

sought by Applicant, except to the extent prohibited by the Guidelines, are billed at rates, and in

accordance with practices, customarily employed by Applicant and generally accepted by

Applicant's clients.

2.      Applicant provided the Debtors and the United States Trustee with a copy of the Application.

3.      No agreement or understanding exists between Applicant and any other person for a division of compensation herein, and no agreement prohibited by section 504 of the Bankruptcy Code (11 U.S.C. § 504) and Rule 2016 of the Bankruptcy Rules has been made.

B.      Compliance with Specific Guidelines Regarding Time Records

4.      To the best of my knowledge, information and belief, formed after reasonable inquiry, Applicant complies with all of the Guidelines as to the recording of time by Applicant's professionals.

C.      Description of Services Rendered

5.      I certify that the Application sets forth at the outset, in the accompanying summary schedules, as well as in the text of the Application:  (a) the amount of fees and disbursements sought, (b) the time period covered by the Application, (c) the total professional hours expended; and, further, that the schedules and the exhibits to the Application show (d) the name of each professional, with his or her position at Applicant, (e) the year that each professional was licensed to practice, where applicable, and (f) the hours worked by each professional.

D.      Reimbursement for Expenses and Services

6.      In connection with Applicant's request for reimbursement of out-of-pocket expenses, I certify to the best of my knowledge, information and belief, formed after a reasonable inquiry that:  (a) Applicant has not included in the amounts billed a profit in providing those services for which reimbursement is sought in the Application, (b) Applicant has not included in the amounts billed for such services any amounts for amortization of the cost of

any investment, equipment or capital outlay, and (c) amounts billed for purchases or services

from outside third-party vendors are billed in amounts paid by Applicant to such vendors.

7.    I also certify to the best of my knowledge, information and belief, formed

after reasonable inquiry, the amounts requested in the Application for reimbursement of

expenses fully comply with the Guidelines.

Dated: August 4, 2010                    /s/ Frank Lorincz
                                         Frank Lorincz
                                         Chief Executive Officer
                                         LFR Inc.

<u>EXHIBIT D</u>


<u>PROJECT CATEGORIES AND PROFESSIONAL HOURS BILLED PER MONTH</u>

Exhibit D
LFR, Inc. Case No.: 09-50026 (REG)
Project Categories -- Summary of Hours and Fees by Month
For the period of February 1, 2010 - May 30, 2010

3

| Category | Catergory Description | Feb 1, 2010 - Feb 28, 2010 | | Mar 1, 2010 - Mar 28, 2010 | |
|---|---|---|---|---|---|
| | | **Hours** | **Fees** | **Hours** | **Fees** |
| 10 | Document Preparation | 364.7 | 57,452.5 | 525.4 | 89,107.9 |
| 20 | Document Review | 228.4 | 38,214.4 | 182.5 | 31,054.5 |
| 30 | Costing | 638.4 | 91,628.1 | 241 | 37,308.8 |
| 40 | Data Management | 741.9 | 112,295.8 | 753.6 | 119,843.8 |
| | **Totals** | **1973.4** | **$ 299,590.80** | **1702.5** | **$  277,315.00** |

| Category | Catergory Description | Mar 29, 2010 - Apr 25, 2010 | | Apr 26,  2010 - May 30, 2010 | | Totals by Category | | |
|---|---|---|---|---|---|---|---|---|
| | | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | | **Fees** |
| 10 | Document Preparation | 511.1 | 82,870.1 | 630.6 | 101,494.0 | 2031.80 | $ | 330,924.50 |
| 20 | Document Review | 168.7 | 29,420.3 | 107.5 | 16,794.0 | 687.10 | $ | 115,483.20 |
| 30 | Costing | 313.3 | 50,072.2 | 167.8 | 27,564.4 | 1360.50 | $ | 206,573.50 |
| 40 | Data Management | 534.2 | 85,911.1 | 289.3 | 39,839.3 | 2319.00 | $ | 357,890.00 |
| | **Totals** | **1527.3** | **$ 248,273.70** | **1195.2** | **$  185,691.70** | **6398.40** | | **$1,010,871.20** |

EXHIBIT E


SUMMARY OF HOURS AND FEES BY PROFESSIONAL

**Exhibit E**
**LFR, Inc. Case No.: 09-50026 (REG)**
**Summary of Fees by Professional**
**For the period of Feb 1, 2010 - May 30, 2010**

| Name of Proffessional Individual | Hourly Billing Rate During Fee Period | Total Hours Billed During Fee Period | Total Compensation Requested During Fee Period |
|---|---|---|---|
| ALKIDAS, LAUREN | 137 | 92.5 | $ 12,672.50 |
| ARNETT, DALE | 80 | 13.7 | $ 1,096.00 |
| BEIL, KURT | 200 | 2 | $ 400.00 |
| BELL, CAITLIN | 115 | 209.2 | $ 24,058.00 |
| BERNHARD, KAREN | 115 | 0.9 | $ 103.50 |
| BRUNT, LAWRENCE | 200 | 13.6 | $ 2,720.00 |
| BURTON, JONATHAN | 102 | 7.8 | $ 795.60 |
| BURTON, JONATHON | 102 | 4 | $ 408.00 |
| CABALLERO, DAVID | 200 | 1 | $ 200.00 |
| CARETSKI, STEVEN | 200 | 10.5 | $ 2,100.00 |
| CATALINO, PHILIP | 100 | 0.5 | $ 50.00 |
| CHAMBERLAIN, DENISE | 200 | 54.5 | $ 10,900.00 |
| CHAPMAN, MARCIE | 54 | 3.2 | $ 172.80 |
| CHERBONNEAU, CYNTHIA | 94 | 8.6 | $ 808.40 |
| CHERRY, ERIC | 168 | 116.6 | $ 19,588.80 |
| CICCHELLI, LENA | 89 | 20 | $ 1,780.00 |
| COFFEY, LISA | 168 | 162.5 | $ 27,300.00 |
| CRAMER, MARY LOU | 115 | 3.7 | $ 425.50 |
| CRIDGE, TODD | 137 | 22.5 | $ 3,082.50 |
| CROSS, BRADLEY | 200 | 58.7 | $ 11,740.00 |
| CURRY, PATRICK | 137 | 5.8 | $ 794.60 |
| DENKENBERGER, ERIKA | 102 | 2.5 | $ 255.00 |
| DENTCH, CHRISTOPHER | 137 | 56.2 | $ 7,699.40 |
| DORN, RYAN | 115 | 37.4 | $ 4,301.00 |
| DRAIN, SEAN | 102 | 1.5 | $ 153.00 |
| DUFFY, THOMAS | 89 | 11.5 | $ 1,023.50 |
| FARRIS, MARGARET | 102 | 22.5 | $ 2,295.00 |
| FILIPIAK, SCOTT | 80 | 7.3 | $ 584.00 |
| FISHER, SARAH | 152 | 159.8 | $ 24,289.60 |
| FLASK, PENNY | 78 | 1 | $ 78.00 |
| FOOS, PATRICK | 115 | 2.1 | $ 241.50 |
| FURR, BENJAMIN | 102 | 7.2 | $ 734.40 |

| | | | |
|---|---|---|---|
| GAITO, STEVEN | 152 | 830.1 | $ 126,175.20 |
| GEFELL, MICHAEL | 335 | 2 | $ 670.00 |
| GERBER, DAVID | 200 | 12 | $ 2,400.00 |
| GILLOTTI, NANCY | 168 | 83.2 | $ 13,977.60 |
| GOERLICH, ROLF | 102 | 2 | $ 204.00 |
| GOLOUBOW, RONALD | 184 | 15 | $ 2,760.00 |
| GRESS, MATTHEW | 84 | 34 | $ 2,856.00 |
| HALLIWELL, PATRICIA | 100 | 4.1 | $ 410.00 |
| HENKE, CHRYSTAL | 94 | 29 | $ 2,726.00 |
| HENKE, CHRYSTAL | 152 | 27.2 | $ 4,134.40 |
| HERMAN, MEGAN | 102 | 58.3 | $ 5,946.60 |
| HOEKSEMA, AMY | 168 | 35.6 | $ 5,980.80 |
| HOERSTEN, DAVID | 102 | 49 | $ 4,998.00 |
| HOLT, ZACHARY | 115 | 53.5 | $ 6,152.50 |
| HOOK, AARON | 115 | 0.3 | $ 34.50 |
| HUNT, JOEL | 200 | 104.2 | $ 20,840.00 |
| JAMISON, CHRISTOPHER | 102 | 8.1 | $ 826.20 |
| JEFFERS, CINDY | 54 | 2 | $ 108.00 |
| JERIC, SEAN | 137 | 4.2 | $ 575.40 |
| JERIC, SEAN | 152 | 47.6 | $ 7,235.20 |
| KAPP, RAYMOND | 168 | 293.3 | $ 49,274.40 |
| KOONS, BRAD | 200 | 371.5 | $ 74,300.00 |
| KOWALSKI, RICHARD | 184 | 519.7 | $ 95,624.80 |
| KRANE, JERRY | 80 | 5 | $ 400.00 |
| LANNEN, SHEILA | 54 | 18 | $ 972.00 |
| LEWANDOWSKI, ANDREW | 70 | 2 | $ 140.00 |
| LIMBERS, TIMOTHY | 200 | 23.9 | $ 4,780.00 |
| LORINCZ, FRANK | 335 | 15.5 | $ 5,192.50 |
| MACADAM, ALEC | 115 | 41.1 | $ 4,726.50 |
| MAIER, MATTHEW | 168 | 45.8 | $ 7,694.40 |
| MAKI, MICKI | 137 | 29.6 | $ 4,055.20 |
| MANZO, DAVID | 152 | 23.3 | $ 3,541.60 |
| MARSH, ELIZABETH | 184 | 5 | $ 920.00 |
| MARTIN, MICHELE | 54 | 0.1 | $ 5.40 |
| MAY, WESLEY | 115 | 129.2 | $ 14,858.00 |
| MCBURNEY, LOWELL | 200 | 125 | $ 25,000.00 |
| MCKENNA, JOHN | 168 | 48.6 | $ 8,164.80 |
| MESSINGER, JOHN | 168 | 40.2 | $ 6,753.60 |
| MOLINA, III, JOSEPH | 200 | 242.2 | $ 48,440.00 |
| MORROW, JANEL | 94 | 1 | $ 94.00 |
| NANZER, BETHANY | 115 | 16 | $ 1,840.00 |
| NELSON, DENICE | 184 | 6.3 | $ 1,159.20 |
| NELSON-KALMES, TRIKA | 115 | 7.4 | $ 851.00 |
| NEWCOM, DEBORAH | 77 | 10.8 | $ 831.60 |
| OESTERREICH, RYAN | 102 | 33.8 | $ 3,447.60 |
| ORLANDEA, MARCELA | 115 | 58.1 | $ 6,681.50 |

| | | | | |
|---|---|---|---|---|
| PAYNE, FREDERICK | 200 | 51.4 | $ | 10,280.00 |
| PECKENS, ADAM | 115 | 8.8 | $ | 1,012.00 |
| PEDERSEN, BRIAN | 168 | 177.6 | $ | 29,836.80 |
| PERRY, STEVEN | 200 | 2 | $ | 400.00 |
| PETERS, CHRISTOPHER | 200 | 123.5 | $ | 24,700.00 |
| PETERSON, KEITH | 98 | 4 | $ | 392.00 |
| PETERSON, KEITH | 100 | 0.5 | $ | 50.00 |
| POLTER, DAVID | 200 | 5.3 | $ | 1,060.00 |
| POWERS, AMY | 54 | 161.7 | $ | 8,731.80 |
| QUINNAN, JOSEPH | 200 | 14.5 | $ | 2,900.00 |
| RAMEY, RUDI | 89 | 135.1 | $ | 12,023.90 |
| RAO, HARISH | 184 | 25.2 | $ | 4,636.80 |
| RICHARDSON, AARON | 137 | 5 | $ | 685.00 |
| ROBBENNOLT, REBECCA | 102 | 5.7 | $ | 581.40 |
| ROBERTSON, JO ANN | 115 | 2 | $ | 230.00 |
| ROTHCHILD, ALEXANDER | 200 | 79.4 | $ | 15,880.00 |
| RUBIS, TERRI | 200 | 81.1 | $ | 16,220.00 |
| RYAN, CHRISTOPHER | 102 | 17.5 | $ | 1,785.00 |
| SABATELLA, ROBYN | 94 | 0.7 | $ | 65.80 |
| SAGER, ERIC | 168 | 24.3 | $ | 4,082.40 |
| SALING, JACELYN | 137 | 13.1 | $ | 1,794.70 |
| SALING, JACELYN | 152 | 1.6 | $ | 243.20 |
| SAMIOS, ALEXANDER | 84 | 14 | $ | 1,176.00 |
| SAUNDERS, BRADLEY | 168 | 102.3 | $ | 17,186.40 |
| SCHILLING, SUZETTE | 137 | 14.5 | $ | 1,986.50 |
| SCHNOBRICH, MATTHEW | 115 | 4.3 | $ | 494.50 |
| SEIDEL, CHRISTIAN | 137 | 0.3 | $ | 41.10 |
| SILLAN, RANDALL | 184 | 15.7 | $ | 2,888.80 |
| SMALL, BRIAN | 70 | 0.2 | $ | 14.00 |
| SMALL, BRIAN | 78 | 3.1 | $ | 241.80 |
| SMITH, JONATHON | 115 | 3.1 | $ | 356.50 |
| SNYDER, CODY | 54 | 17.3 | $ | 934.20 |
| SNYDER, JAMES | 200 | 4 | $ | 800.00 |
| SPANGLER, ELIZABETH | 184 | 20.9 | $ | 3,845.60 |
| STOWELL JR , GERALD | 137 | 9.5 | $ | 1,301.50 |
| STOWELL, JR., GERALD | 137 | 0.9 | $ | 123.30 |
| STROMBERG, RICK | 200 | 74.5 | $ | 14,900.00 |
| SULLIVAN, RICHARD | 184 | 331.9 | $ | 61,069.60 |
| THOMPSON, DAVID | 168 | 4.8 | $ | 806.40 |
| TROSCHINETZ, ALEXIS | 102 | 86.6 | $ | 8,833.20 |
| WAGONER, KEITH | 94 | 1.1 | $ | 103.40 |
| WALKER, ALLEN | 184 | 14.3 | $ | 2,631.20 |
| WALKO, SHIRLEY | 54 | 4.9 | $ | 264.60 |
| WALTERS, AMY | 78 | 0.4 | $ | 31.20 |
| WHITE, KEITH | 200 | 0.5 | $ | 100.00 |
| WHITE, WENDY | 184 | 10 | $ | 1,840.00 |

| | | | |
|---|---|---|---|
| WILLIAMS, MATTHEW | 102 | 3 | $ 306.00 |
| WILSON, KEVIN | 115 | 5.2 | $ 598.00 |
| WOODARD, MICHAEL | 115 | 16.6 | $ 1,909.00 |
| YARBROUGH, TOBI | 115 | 57 | $ 6,555.00 |
| ZELLMER, GREGORY | 115 | 2.9 | $ 333.50 |
| | Total | 6398.4 | $ 1,010,871.20 |

EXHIBIT F


SUMMARY OF EXPENSES

**Exhibit F**
**LFR, Inc. Case No.: 09-50026 (REG)**
**Summary of Expenses by Category by Month**
**For the period of Feb 1, 2010 - May 30, 2010**

| Expense Category | Feb 1, 2010 - Feb 21, 2010 | Mar 1,2010 - Mar 28,2010 | Mar 29,2010 - Apr 25, 2010 | Apr 25, 2010 - May 30, 2010 |
|---|---|---|---|---|
| Materials/Supplies | | $ 149.29 | $ 472.91 | $ 242.51 |
| Telephone/Telcom | $ 42.08 | $ 1,329.68 | $ 1,149.81 | |
| Postage/Delivery | $ 2,335.36 | $ 133.57 | | $ 31.68 |
| Equipment Rental | $ 4,995.69 | $ 295.00 | | |
| Permits/Fees | $ - | $ - | $ - | $ - |
| Air Fare | | $ 3,890.09 | $ 338.76 | $ 2,702.21 |
| Car Rental | $ 43.94 | $ 189.81 | | $ 244.64 |
| Tolls Parking/Rental Car | $ 7.50 | $ 222.85 | $ 206.06 | $ 131.85 |
| Lodging | $ 8.75 | $ 851.35 | $ 905.79 | $ 372.17 |
| Meals | $ 45.54 | | $ 194.72 | $ 380.44 |
| Employee Mileage | $ 114.00 | $ 32.00 | $ 350.50 | $ 32.00 |
| Subcontractors | $ 272,165.96 | $ 33,324.01 | $ 36,568.22 | $ 14,782.89 |
| Misc Expense | $ - | $ - | $ - | $ - |
| Gas | $ 110.50 | $ 8.01 | | $ 24.63 |
| Field Expenses | $ 688.11 | $ 80.62 | | $ 22.00 |
| In-House Equipment | $ 7,329.32 | $ 168.80 | | |
| **Total** | **$ 287,886.75** | **$ 40,675.08** | **$ 40,186.77** | **$ 18,967.02** |
| | | | | **$ 387,715.62** |