**<u>EXHIBIT D1</u>**

# Invoice

**Brownfield Partners, LLC**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- Elenowit... | Assembly of data of Interim Fee Application | 0.5 | 300.00 | 2/1/2010 | 150.00 |
| MLC- Elenowit... | Comment on insurance program strategy | 0.3 | 300.00 | 2/1/2010 | 90.00 |
| MLC- Hashem ... | Coldwater Road Landfill conf call to prep for Wed MDNRE mtg. | 1.1 | 300.00 | 2/1/2010 | 330.00 |
| MLC- Hashem ... | Willow Run Decision Tree conf call | 1.3 | 300.00 | 2/1/2010 | 390.00 |
| MLC- Hashem ... | Calls and emails re. schedule of upcoming regulatory meetings/conf calls | 1.4 | 300.00 | 2/1/2010 | 420.00 |
| MLC- Hashem ... | Buick City Decision Tree conf call | 1.1 | 300.00 | 2/1/2010 | 330.00 |
| MLC- Hashem ... | Regulatory Streamlining conf call | 0.9 | 300.00 | 2/1/2010 | 270.00 |
| MLC- Hashem ... | Weekly Coordination Call with Redwine, McMurtry, Miner | 0.5 | 300.00 | 2/1/2010 | 150.00 |
| MLC- Hashem ... | Review TEA PCB Treatment Proposal | 0.6 | 300.00 | 2/1/2010 | 180.00 |
| MLC-Miner La... | Continue review and forward of requested data to XL | 0.8 | 300.00 | 2/1/2010 | 240.00 |
| MLC-Miner La... | Review of XL letter of interest | 0.2 | 300.00 | 2/1/2010 | 60.00 |
| MLC-Miner La... | Weekly coordination conference call and insurance update call | 0.9 | 300.00 | 2/1/2010 | 270.00 |
| MLC-Miner La... | review TriHydro SOW | 0.5 | 300.00 | 2/1/2010 | 150.00 |
| MLC- D McM... | Review final letter to IDEM 1/28/10 | 0.2 | 330.00 | 2/1/2010 | 66.00 |
| MLC- D McM... | Review Bedford sampling photos from 1/30/10 | 0.3 | 330.00 | 2/1/2010 | 99.00 |
| MLC- D McM... | Prepare for mtg w/ M Dowd, US Treasury | 2.5 | 330.00 | 2/1/2010 | 825.00 |
| MLC- D McM... | Call w/ C Peters, C Yantz, B Hare, D Favero, M Hahsem re Coldwater Landfill | 1.2 | 330.00 | 2/1/2010 | 396.00 |
| MLC- D McM... | Call w/ J Redwine re prep for M Dowd mtg | 0.2 | 330.00 | 2/1/2010 | 66.00 |
| MLC- D McM... | Call w/ B Hare, G Hansen, M Hashem, B Koons, re Willow Run remediation | 1.2 | 330.00 | 2/1/2010 | 396.00 |
| MLC- D McM... | Call w/ B Hare, G Hansen, D Kaiding, C Peters, B Koons, re Buick City | 1.1 | 330.00 | 2/1/2010 | 363.00 |
| MLC- D McM... | Call w/ J Rewine, L McBurney, M Hashem, B Hare re regulatory streamlining | 1.0 | 330.00 | 2/1/2010 | 330.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner, M Hashem re Pr. Mgt, SOW reviews, Insurance | 0.5 | 330.00 | 2/1/2010 | 165.00 |
| MLC- D McM... | Review Coldwater landfill plans, MDEQ correspondence, & reg. requirements | 0.6 | 330.00 | 2/1/2010 | 198.00 |
| MLC- D McM... | Review & comment on Ley Creek estimate | 0.7 | 330.00 | 2/1/2010 | 231.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ J Redwine, S Miner, G Schilz, K Ayres re Insurance | 0.9 | 330.00 | 2/1/2010 | 297.00 |
| MLC- D McM... | Preliminary review of Wilmington cost estimate info from Arcadis | 0.4 | 330.00 | 2/1/2010 | 132.00 |
| MLC- D Moste... | Finalize research into MLC regulatory program and status, finalize spreadsheet, and email to MH | 1.3 | 264.00 | 2/1/2010 | 343.20 |
| MLC- D Moste... | Begin research into Michigan regulatory programs for summary memo, per MH request | 0.9 | 264.00 | 2/1/2010 | 237.60 |
| MLC- Hashem ... | Review and comment on draft PPT for Dowd | 0.4 | 300.00 | 2/2/2010 | 120.00 |
| MLC- Hashem ... | Conf call re. TEA PCB treatment proposal | 0.4 | 300.00 | 2/2/2010 | 120.00 |
| MLC- Hashem ... | Coldwater Peregrine Plant conf call with Hare, McMurtry, CRA | 0.8 | 300.00 | 2/2/2010 | 240.00 |
| MLC- Hashem ... | Calls and emails re. Coldwater Landfill and Peregrine Plant | 0.7 | 300.00 | 2/2/2010 | 210.00 |
| MLC- Hashem ... | Mtg with Miner, Mosteller re. Scopes of Work; follow-up conversation with Mosteller re. same | 0.6 | 300.00 | 2/2/2010 | 180.00 |
| MLC- Hashem ... | Prep for MDNRE Mtg.; review Proof of Claim; prepare draft agenda; review emails and site docs | 1.7 | 300.00 | 2/2/2010 | 510.00 |
| MLC- Hashem ... | Review Memo on Mich Regulatory Pgms; email to Mosteller re same | 0.4 | 300.00 | 2/2/2010 | 120.00 |
| MLC- Hashem ... | Travel from Denver to Detroit (2.8 hrs/2 = 1.4) | 1.4 | 300.00 | 2/2/2010 | 420.00 |
| MLC-Miner La... | Conference call with Aon, XL | 1.0 | 300.00 | 2/2/2010 | 300.00 |
| MLC-Miner La... | Calls, emails on insurance with Toll, McMurtry, Redwine | 0.4 | 300.00 | 2/2/2010 | 120.00 |
| MLC-Miner La... | Email summary of XL conference call | 0.4 | 300.00 | 2/2/2010 | 120.00 |
| MLC- D McM... | Call w/ M Hashem, M Tomka (CRA), B Hare, D Favero, C Peters re Coldwater Rd | 1.0 | 330.00 | 2/2/2010 | 330.00 |
| MLC- D McM... | Prepare material for mtg w/ M Dowd, US Treasury | 1.4 | 330.00 | 2/2/2010 | 462.00 |
| MLC- D McM... | Call w/ J Redwine re mtg w/ M Dowd, US Treasury | 0.5 | 330.00 | 2/2/2010 | 165.00 |
| MLC- D McM... | Call w/ G Hansen reBrattle estimates | 0.6 | 330.00 | 2/2/2010 | 198.00 |
| MLC- D McM... | Call w/ G Koch (Brattle Gp), G Hansen re cost estimates | 0.3 | 330.00 | 2/2/2010 | 99.00 |

## Invoice Total

### Payments/Credits

### Current  Due

### Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- D McM... | Call w/ S Gaito, T Crich, R Kowalski, G Hansen, B Twellman re Ley Crk | 0.9 | 330.00 | 2/2/2010 | 297.00 |
| MLC- D McM... | Call w/ G Hansen re Insurance undewriting | 0.3 | 330.00 | 2/2/2010 | 99.00 |
| MLC- D McM... | Call w/ P Barnett, R Kapp, G Hansen, B Twellman re Masena estimate revisions | 1.5 | 330.00 | 2/2/2010 | 495.00 |
| MLC- D McM... | Call w/ J Redwine re US Treasury meeting & trust structure | 1.0 | 330.00 | 2/2/2010 | 330.00 |
| MLC- D McM... | Review summary from CRA on Coldwater Plant | 0.2 | 330.00 | 2/2/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle call information | 0.1 | 330.00 | 2/2/2010 | 33.00 |
| MLC- D McM... | Prepare talking points outline for Dowd meeting | 0.9 | 330.00 | 2/2/2010 | 297.00 |
| MLC- D McM... | Review & respond to Buick City letter re NPDES permit | 0.2 | 330.00 | 2/2/2010 | 66.00 |
| MLC- D McM... | Review XL indication letter and attention to emails re same | 0.4 | 330.00 | 2/2/2010 | 132.00 |
| MLC- D McM... | Call w/ G Schilz re unsurance market conversations | 0.3 | 330.00 | 2/2/2010 | 99.00 |
| MLC- D Moste... | Complete research into MI regulatory programs and draft memo summarizing programs, per MH request | 5.2 | 264.00 | 2/2/2010 | 1,372.80 |
| MLC- D Moste... | Meeting w/ SM and MH re reviewing Scope of Work for MLC projects | 0.6 | 264.00 | 2/2/2010 | 158.40 |
| MLC- D Moste... | Review Scope of Work for GLTC Atherton Landfill | 0.6 | 264.00 | 2/2/2010 | 158.40 |
| MLC- Elenowit... | input on insurance strategy | 0.4 | 300.00 | 2/3/2010 | 120.00 |
| MLC- Hashem ... | Calls with Overmeyer, Redwine re. Scopes of Work | 0.7 | 300.00 | 2/3/2010 | 210.00 |
| MLC- Hashem ... | Finalize and distribute Agenda for MDNRE Coldwater sites meeting | 0.3 | 300.00 | 2/3/2010 | 90.00 |
| MLC- Hashem ... | Review of Coldwater Peregrine douments (RFI, IM Rpt, Voluntary Agmt) | 1.2 | 300.00 | 2/3/2010 | 360.00 |
| MLC- Hashem ... | Willow Run CVO discussion w/Hare and mtg w/CRA | 1.4 | 300.00 | 2/3/2010 | 420.00 |
| MLC- Hashem ... | Call with Gonzalez (R5 public comm coord.) re. Buick City public meeting | 0.3 | 300.00 | 2/3/2010 | 90.00 |
| MLC- Hashem ... | Travel to Lansing (1.1-0.3 working=0.8/2=0.4) | 0.4 | 300.00 | 2/3/2010 | 120.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- Hashem ... | Mtg w/MDNRE re. Coldwater Rd. Landfill and Peregrine sites & debrief w/team afterwards | 2.4 | 300.00 | 2/3/2010 | 720.00 |
| MLC- Hashem ... | Discussion w/Hare re. various sites, regulatory follow-up | 0.9 | 300.00 | 2/3/2010 | 270.00 |
| MLC- Hashem ... | Calls and emails with Graboski, Hare re. Buick City mtg | 0.4 | 300.00 | 2/3/2010 | 120.00 |
| MLC- Hashem ... | Discussion w/Hare re. various sites, regulatory follow-up | 0.9 | 300.00 | 2/3/2010 | 270.00 |
| MLC- Hashem ... | Debrief call with Redwine, Hansen re. Coldwater mtg | 0.4 | 300.00 | 2/3/2010 | 120.00 |
| MLC- Hashem ... | Travel Lansing-Chicago-Denver (5.2 hrs travel/2 = 2.6) | 2.6 | 300.00 | 2/3/2010 | 780.00 |
| MLC-Miner La... | Review Redwine edits on Scope and Schedule docs | 0.6 | 300.00 | 2/3/2010 | 180.00 |
| MLC-Miner La... | Review and edit additional scope and schedule docs | 2.1 | 300.00 | 2/3/2010 | 630.00 |
| MLC-Miner La... | Calls, emails with Aon, Toll regarding insurance structure | 1.3 | 300.00 | 2/3/2010 | 390.00 |
| MLC- D McM... | January Invoice preparation | 1.2 | 330.00 | 2/3/2010 | 396.00 |
| MLC- D McM... | Call w/ J Redwine to prep for M Dowd meeting | 0.2 | 330.00 | 2/3/2010 | 66.00 |
| MLC- D McM... | Prepare request for additional loss analysis to Arcadis, Claro per J Redwine | 0.3 | 330.00 | 2/3/2010 | 99.00 |
| MLC- D McM... | Review Old Ley Creek file for M Dowd meeting | 0.8 | 330.00 | 2/3/2010 | 264.00 |
| MLC- D McM... | Review Garland Road files | 0.5 | 330.00 | 2/3/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine , D Berz, M Dowd (US Treasury) re Ley Creek  site | 0.9 | 330.00 | 2/3/2010 | 297.00 |
| MLC- D McM... | Call w/ S Gatio, G Hansen re cost risk analysis paper | 0.5 | 330.00 | 2/3/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine debrief from Dowd metting and action item list | 0.8 | 330.00 | 2/3/2010 | 264.00 |
| MLC- D McM... | Prepare response to M Dowd re Ley Creek site | 1.5 | 330.00 | 2/3/2010 | 495.00 |
| MLC- D McM... | Preliminary review of Buick City revised estimate | 0.4 | 330.00 | 2/3/2010 | 132.00 |
| MLC- D Moste... | Review Scopes of work for GM Powertrain | 0.7 | 264.00 | 2/3/2010 | 184.80 |
| MLC- D Moste... | Review SOWs reviewed by J. Redwine to determine key issues and comments on SOWs | 1.2 | 264.00 | 2/3/2010 | 316.80 |

## Invoice Total

## Payments/Credits

## Current  Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Review Hyatt Clark SOW and S. Miner comments on same | 0.8 | 264.00 | 2/3/2010 | 211.20 |
| MLC- D Moste... | Meeting w/ S. Miner re SOW structure and comments | 0.4 | 264.00 | 2/3/2010 | 105.60 |
| MLC- D Moste... | Respond to MI agency questions posed by M. Hashem | 0.6 | 264.00 | 2/3/2010 | 158.40 |
| MLC- D Moste... | Respond to MI agency questions posed by M. Hashem | 0.6 | 264.00 | 2/3/2010 | 158.40 |
| MLC- Hashem ... | Call re. Mark Dowd debrief | 0.7 | 300.00 | 2/4/2010 | 210.00 |
| MLC- Hashem ... | Call re. Scopes of work; follow up meeting/discussions with Miner, Mosteller | 1.1 | 300.00 | 2/4/2010 | 330.00 |
| MLC- Hashem ... | Review regulatory comments spreadsheet; begin prep for Region 5 mtg | 0.6 | 300.00 | 2/4/2010 | 180.00 |
| MLC- Hashem ... | Review Buick City Statement of Basis | 0.5 | 300.00 | 2/4/2010 | 150.00 |
| MLC- Hashem ... | Regulatory coordination call with Barnett | 0.7 | 300.00 | 2/4/2010 | 210.00 |
| MLC-Miner La... | Calls with Redwine, McMurtry, Mosteller, Hashem on scope and schedule reviews | 0.9 | 300.00 | 2/4/2010 | 270.00 |
| MLC-Miner La... | Debrief from Redwine on Dowd mtg | 1.1 | 300.00 | 2/4/2010 | 330.00 |
| MLC-Miner La... | Mtg with Mosteller to review edited scope and schedule write ups; email LFR re same | 0.6 | 300.00 | 2/4/2010 | 180.00 |
| MLC- D McM... | emails correspondence re Willow Run estimate revisions | 0.2 | 330.00 | 2/4/2010 | 66.00 |
| MLC- D McM... | Call w/  Redwine,  Hashem,  Hansen, B Hare, L McBurney re Dowdaction items | 0.7 | 330.00 | 2/4/2010 | 231.00 |
| MLC- D McM... | Review & revise response to M Dowd re Contingency in remed. estimates | 0.4 | 330.00 | 2/4/2010 | 132.00 |
| MLC- D McM... | Call w/ D Berz, J Redwine re Ley Creek | 0.6 | 330.00 | 2/4/2010 | 198.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner, M Hashem, D Mosteller re SOW review | 1.2 | 330.00 | 2/4/2010 | 396.00 |
| MLC- D McM... | Call w/ D Berz,  Redwine re meeting w/ Brattle group to resolve cost estimate | 0.8 | 330.00 | 2/4/2010 | 264.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle meeting logistics | 0.2 | 330.00 | 2/4/2010 | 66.00 |
| MLC- D McM... | Review & respond to Ley Creek estimate draft | 0.4 | 330.00 | 2/4/2010 | 132.00 |
| MLC- D McM... | Review & comment on Trust issues from G Hansen | 0.4 | 330.00 | 2/4/2010 | 132.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

**Invoice**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Analyze Garland Road data & approach for cost estimate | 0.3 | 330.00 | 2/4/2010 | 99.00 |
| MLC- D McM... | Analyze lead agency distribution for trust structures | 0.5 | 330.00 | 2/4/2010 | 165.00 |
| MLC- D McM... | Call w/ G Hansen re Trust funding & governance controls | 0.3 | 330.00 | 2/4/2010 | 99.00 |
| MLC- D McM... | Review & comment on XL underwriting support RFP and proposal | 1.9 | 330.00 | 2/4/2010 | 627.00 |
| MLC- D McM... | Call w/ G Schilz, J Redwine re XL underwriting proposal | 1.4 | 330.00 | 2/4/2010 | 462.00 |
| MLC- D McM... | Call w/ F Lorinze re TEA PCB treatment subcontract cost | 0.4 | 330.00 | 2/4/2010 | 132.00 |
| MLC- D Moste... | Review SOWs for Linden Landfill, Former Howard Warehouse, Framingham Landfill | 1.9 | 264.00 | 2/4/2010 | 501.60 |
| MLC- D Moste... | Conf Call w/ JR, DM, SM, MH re SOW process, format, content | 1.1 | 264.00 | 2/4/2010 | 290.40 |
| MLC- D Moste... | Mtg w/ SM re SOW process | 0.3 | 264.00 | 2/4/2010 | 79.20 |
| MLC- D Moste... | Modify SOW tracking spreadsheet to include reviews by SM, back-check to IDEA data, and add informant | 1.8 | 264.00 | 2/4/2010 | 475.20 |
| MLC- D Moste... | Meeting w/ SM re SOW write-ups | 0.6 | 264.00 | 2/4/2010 | 158.40 |
| MLC- D Moste... | Download SM-reviewed SOWs and track review on spreadsheet | 0.3 | 264.00 | 2/4/2010 | 79.20 |
| MLC- D Moste... | Review SOW for Windiate Park Lots and Danville Landfill | 0.7 | 264.00 | 2/4/2010 | 184.80 |
| MLC- D Moste... | Review SOW for Metal Fab-Indianapolis | 0.7 | 264.00 | 2/4/2010 | 184.80 |
| MLC- Elenowit... | research Third Party liability provisions of Asarco Trust and correspondence regarding the same | 1.4 | 300.00 | 2/5/2010 | 420.00 |
| MLC- Elenowit... | Assembly of Interim Fee Application | 1.1 | 300.00 | 2/5/2010 | 330.00 |
| MLC- Elenowit... | Correspondence with Muzzin and McMurtry | 0.2 | 300.00 | 2/5/2010 | 60.00 |
| MLC- Hashem ... | Moraine Region 5 meeting prep Conf Call | 1.3 | 300.00 | 2/5/2010 | 390.00 |
| MLC- Hashem ... | Buick City: Coordination of issues re. SOB; calls, doc review, meeting prep, public mtg agenda | 2.4 | 300.00 | 2/5/2010 | 720.00 |
| MLC- Hashem ... | Conf call w/Redwine, Deighan, Hare re. Buick City public mtgs | 0.3 | 300.00 | 2/5/2010 | 90.00 |

| Invoice Total | |
|---------------|---|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

**Invoice**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Willow Run: Conf call re. revised cost estimate | 1.6 | 300.00 | 2/5/2010 | 480.00 |
| MLC-Miner La... | Call with XL, Aon to discuss issues with moving forward | 0.9 | 300.00 | 2/5/2010 | 270.00 |
| MLC-Miner La... | Follow up call with Aon | 0.5 | 300.00 | 2/5/2010 | 150.00 |
| MLC-Miner La... | Call with McMurtry on PARRL coverage and liability releases | 0.2 | 300.00 | 2/5/2010 | 60.00 |
| MLC-Miner La... | Follow up call with Redwine, Aon, McMurtry | 0.8 | 300.00 | 2/5/2010 | 240.00 |
| MLC- D McM... | Call w/ J Redwine re XL call & TEA proposal | 0.2 | 330.00 | 2/5/2010 | 66.00 |
| MLC- D McM... | Call w/ M Hashem, M Dieghan, B Hare re Buick City EPA public mtg | 0.2 | 330.00 | 2/5/2010 | 66.00 |
| MLC- D McM... | Call w/ T Rubis, Gaito, B Koons, Hashem, Hare, G Hansen re Willow Run est. | 1.6 | 330.00 | 2/5/2010 | 528.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle meeting | 0.2 | 330.00 | 2/5/2010 | 66.00 |
| MLC- D McM... | Call w/ G Koch (Brattle Group) re Brattle meeting next week | 0.2 | 330.00 | 2/5/2010 | 66.00 |
| MLC- D McM... | Call w/ A Rothchild re Willow Run estimate | 0.2 | 330.00 | 2/5/2010 | 66.00 |
| MLC- D McM... | Review draft SOWs and send directives to Arcadis re same | 0.7 | 330.00 | 2/5/2010 | 231.00 |
| MLC- D McM... | Review & comment on draft responses to EPA on Kokomo site | 0.5 | 330.00 | 2/5/2010 | 165.00 |
| MLC- D McM... | Call w/ S Miner re insurance underwriting actions | 0.3 | 330.00 | 2/5/2010 | 99.00 |
| MLC- D McM... | Review & respond to emails re Chartis comments | 0.2 | 330.00 | 2/6/2010 | 66.00 |
| MLC- D McM... | Organize SOW reviews & web portal | 0.5 | 330.00 | 2/6/2010 | 165.00 |
| MLC- D McM... | Review & comment on supefund task list from G Hansen | 0.3 | 330.00 | 2/7/2010 | 99.00 |
| MLC- Hashem ... | Kokomo Plant 5 conference call re. response to comments | 0.6 | 300.00 | 2/8/2010 | 180.00 |
| MLC- Hashem ... | Willow Run conf call - review of incremental cost data | 1.2 | 300.00 | 2/8/2010 | 360.00 |
| MLC- Hashem ... | Weekly coordination call and insurance discussion with Redwine, McMurtry, Miner, Schilz | 1.8 | 300.00 | 2/8/2010 | 540.00 |
| MLC- Hashem ... | Moraine mtg prep: review agenda, VI documents | 0.7 | 300.00 | 2/8/2010 | 210.00 |
| MLC-Miner La... | Continue review of scopes and schedules | 1.4 | 300.00 | 2/8/2010 | 420.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Weekly coordination call with Redwine, McMurtry, Hashem | 1.2 | 300.00 | 2/8/2010 | 360.00 |
| MLC-Miner La... | Weekly insurance call | 0.5 | 300.00 | 2/8/2010 | 150.00 |
| D. Rosenblum ... | Invoice preparation | 1.1 | 66.00 | 2/8/2010 | 72.60 |
| MLC- D McM... | emails w/ J Redwine re scheduled calls | 0.2 | 330.00 | 2/8/2010 | 66.00 |
| MLC- D McM... | Review & comment on draft responses to EPA on Kokomo site | 0.9 | 330.00 | 2/8/2010 | 297.00 |
| MLC- D McM... | Call w/ G Hansen, R Kapp, P Barnett, S Gaito re Massena & Syracuse | 1.7 | 330.00 | 2/8/2010 | 561.00 |
| MLC- D McM... | Call w/ A Rothchild re Willow Run | 0.2 | 330.00 | 2/8/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle meeting prep | 0.5 | 330.00 | 2/8/2010 | 165.00 |
| MLC- D McM... | Call w/ D Favero, S Fisher re Kokomo EPA response | 1.1 | 330.00 | 2/8/2010 | 363.00 |
| MLC- D McM... | Call w/ B Koons, L McBurney Arcadis staff, G Hansen re Willow Run estimate | 1.3 | 330.00 | 2/8/2010 | 429.00 |
| MLC- D McM... | Call w/ A Rothchild re Willow Run & Buick City | 0.2 | 330.00 | 2/8/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle meeting prep | 0.2 | 330.00 | 2/8/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner, M Hashem re insurance, Brattle mtg SOWs | 1.0 | 330.00 | 2/8/2010 | 330.00 |
| MLC- D McM... | Call w/ G Schilz, J Redwine, S Miner, M Hashem re insurance placement | 1.0 | 330.00 | 2/8/2010 | 330.00 |
| MLC- D McM... | Review & comment to D Berz, J Redwine on superfund sites | 0.7 | 330.00 | 2/8/2010 | 231.00 |
| MLC- D McM... | Review & comment on Ley Creek site summary | 1.2 | 330.00 | 2/8/2010 | 396.00 |
| MLC- D McM... | Review & comment on Claro summary of Brattle assumed 100 yr O&M costs | 0.5 | 330.00 | 2/8/2010 | 165.00 |
| MLC- D Moste... | Review SOW for EDC | 0.6 | 264.00 | 2/8/2010 | 158.40 |
| MLC- D Moste... | Windiate Park Lots SOW: Add review comments and back-check IDEA website info and agency comments | 0.6 | 264.00 | 2/8/2010 | 158.40 |
| MLC- D Moste... | Muncie SOW: Add review comments and back-check IDEA website info and agency comments | 1.8 | 264.00 | 2/8/2010 | 475.20 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | GLTC Atheron SOW: Add review comments and back-check IDEA website info and agency comments | 0.7 | 264.00 | 2/8/2010 | 184.80 |
| MLC- D Moste... | GM Powertrain Fredericksburg SOW: Add review comments and back-check IDEA website info and agency comments | 0.6 | 264.00 | 2/8/2010 | 158.40 |
| MLC- D Moste... | GMPT Danville Landfill SOW: Add review comments and back-check IDEA website info and agency comment | 1.4 | 264.00 | 2/8/2010 | 369.60 |
| MLC- D Moste... | EDC SOW: Add review comments and back-check IDEA website info and agency comments | 0.9 | 264.00 | 2/8/2010 | 237.60 |
| MLC- D Moste... | Metal Fab Indianapolis SOW: Add review comments and back-check IDEA website info and agency comment | 1.4 | 264.00 | 2/8/2010 | 369.60 |
| MLC- D Moste... | Massena SOW: Add review comments and back-check IDEA website info and agency comments | 1.3 | 264.00 | 2/8/2010 | 343.20 |
| MLC- Hashem ... | Buick City: Call with Hare re. agenda and strategy for mtg, | 0.4 | 300.00 | 2/9/2010 | 120.00 |
| MLC- Hashem ... | Employee Development Center SOW: review, calls with Miner, Hare re. same | 0.4 | 300.00 | 2/9/2010 | 120.00 |
| MLC- Hashem ... | Buick City: Complete review of Stmt of Basis; review ARCADIS memo re same | 0.9 | 300.00 | 2/9/2010 | 270.00 |
| MLC- Hashem ... | Buick City:  Conf call re. Region 5 mtg prep, presentation, agenda | 1.1 | 300.00 | 2/9/2010 | 330.00 |
| MLC-Miner La... | Update document list for delivery to XL | 0.2 | 300.00 | 2/9/2010 | 60.00 |
| MLC-Miner La... | Conference call on Brattle cost estimates | 1.0 | 300.00 | 2/9/2010 | 300.00 |
| MLC-Miner La... | Weekly insurance conference call with government | 0.5 | 300.00 | 2/9/2010 | 150.00 |
| MLC-Miner La... | Review/edit scopes and schedules | 2.2 | 300.00 | 2/9/2010 | 660.00 |
| MLC- D McM... | Review & respond emails re 100 yr O&M revisions | 0.2 | 330.00 | 2/9/2010 | 66.00 |
| MLC- D McM... | Review & respond emails re Syracuse IFG revisions | 0.1 | 330.00 | 2/9/2010 | 33.00 |

| Invoice Total |
|---------------|
| Payments/Credits |
| Current  Due |
| Total Balance Due |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

| Bill To: |
|----------|
| Motors Liquidation Company |
| 300 Renaissance Center |
| Detroit, Michigan  48265 |
| Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Prep for call w/ J Redwine re Brattle meeting on remediation costs | 1.1 | 330.00 | 2/9/2010 | 363.00 |
| MLC- D McM... | Call w/ G Hansen, S Gatio re Hyatt clark & Moraine Brattle estimates | 0.2 | 330.00 | 2/9/2010 | 66.00 |
| MLC- D McM... | Call w/ G Koch re meeting schedule | 0.2 | 330.00 | 2/9/2010 | 66.00 |
| MLC- D McM... | Call w/ D Berz, J Redwine, G Hansen, A Rothchild, S Gaito re remed. Estimates | 2.5 | 330.00 | 2/9/2010 | 825.00 |
| MLC- D McM... | Review & comment on Massena SOW | 0.9 | 330.00 | 2/9/2010 | 297.00 |
| MLC- D McM... | Call w/ S Miner re project management | 0.5 | 330.00 | 2/9/2010 | 165.00 |
| MLC- D McM... | Call w/ B Hare, M Hashem, B Koons, C Peters re Buick City & EPA meeting | 1.0 | 330.00 | 2/9/2010 | 330.00 |
| MLC- D McM... | Call w/ G Hansen re Buick City & trust cash flow chart | 0.2 | 330.00 | 2/9/2010 | 66.00 |
| MLC- D McM... | Call w/ G Brusseau (Brattle) re meeting on MI sites | 0.2 | 330.00 | 2/9/2010 | 66.00 |
| MLC- D McM... | Emails to M Hashem, G Hansen, J Redwine re call w/ G Brusseau | 0.1 | 330.00 | 2/9/2010 | 33.00 |
| MLC- D McM... | Review & comment on Wilmington SOW | 0.4 | 330.00 | 2/9/2010 | 132.00 |
| MLC- D McM... | Review & comment on Hyatt Clark SOW | 0.5 | 330.00 | 2/9/2010 | 165.00 |
| MLC- D McM... | Review Ley Creek volume calcuation from Claro | 0.5 | 330.00 | 2/9/2010 | 165.00 |
| MLC- D McM... | Review & summarize estimate differences from govt estimates | 0.6 | 330.00 | 2/9/2010 | 198.00 |
| MLC- D Moste... | Meeting w/ SM re MI regs and applicability to EDC | 0.3 | 264.00 | 2/9/2010 | 79.20 |
| MLC- D Moste... | Former Howard Warehouse SOW: Add review comments and back-check IDEA website info and agency comments | 0.5 | 264.00 | 2/9/2010 | 132.00 |
| MLC- D Moste... | Linden Road Landfill SOW: Add review comments and back-check IDEA website info and agency comments | 1.6 | 264.00 | 2/9/2010 | 422.40 |
| MLC- D Moste... | Meeting w/ SM re SOW status and priorities | 0.3 | 264.00 | 2/9/2010 | 79.20 |
| MLC- D Moste... | Textile Road SOW: Add review comments and back-check IDEA website info and agency comments | 0.9 | 264.00 | 2/9/2010 | 237.60 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Hyatt Clark SOW: Review, comment, and back-check IDEA and agency comments | 2.3 | 264.00 | 2/9/2010 | 607.20 |
| MLC- D Moste... | Former Howard Warehouse SOW: Review, comment, and back-check IDEA info | 1.7 | 264.00 | 2/9/2010 | 448.80 |
| MLC- Elenowit... | Input on insurance strategy | 0.2 | 300.00 | 2/10/2010 | 60.00 |
| MLC- Elenowit... | Invoice preparation | 0.7 | 300.00 | 2/10/2010 | 210.00 |
| MLC- Hashem ... | Buick City:  Conf call w/Hare, Kaiding, Peters re. Region 5 mtg, technical prep | 0.6 | 300.00 | 2/10/2010 | 180.00 |
| MLC- Hashem ... | Moraine mtg prep: review powerpoint; emails and calls re. strategy for VI work☐ | 1.3 | 300.00 | 2/10/2010 | 390.00 |
| MLC- Hashem ... | Calls with Hare re. Buick City Statement of Basis and upcoming meeting | 0.4 | 300.00 | 2/10/2010 | 120.00 |
| MLC- Hashem ... | Travel San Francisco - Chicago (4.4 hrs travel time/2=2.2) | 2.2 | 300.00 | 2/10/2010 | 660.00 |
| MLC- Hashem ... | Mtg with Barnett re. Regulatory coordination and Moraine issues | 0.7 | 300.00 | 2/10/2010 | 210.00 |
| MLC- Hashem ... | Review ITRC guidance document re. Vapor Intrusion in prep for Moraine mtg | 0.9 | 300.00 | 2/10/2010 | 270.00 |
| MLC-Miner La... | E-mails to Molina, McMurtry, Mosteller re: scope/schedule reviews | 0.4 | 300.00 | 2/10/2010 | 120.00 |
| MLC-Miner La... | Review e-mails from Aon, Rediwine concerning insurance changes, Ace underwriting status | 0.3 | 300.00 | 2/10/2010 | 90.00 |
| D. Rosenblum ... | Administrative coordination | 5.9 | 66.00 | 2/10/2010 | 389.40 |
| MLC- D McM... | Review responses & schedule call on SOWs with Arcadis & Bflc Ptnrs | 0.2 | 330.00 | 2/10/2010 | 66.00 |
| MLC- D McM... | Summarize action items status & schedule review call w/Arcadis & Claro | 0.3 | 330.00 | 2/10/2010 | 99.00 |
| MLC- D McM... | Call w/ B Hare re Trenton wetland permits and remedial activities | 0.2 | 330.00 | 2/10/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen, B Twellman re Ley Creek Decision Tree | 0.7 | 330.00 | 2/10/2010 | 231.00 |
| MLC- D McM... | Call w/ J Molina, J Hunt, S Gaito, D Mosteller re SOW reviews & process | 0.5 | 330.00 | 2/10/2010 | 165.00 |
| MLC- D McM... | Call w/ A Rothchild, S Gaito, G Hansen re prep for Brattle meetings | 0.7 | 330.00 | 2/10/2010 | 231.00 |

| Invoice Total |
|---------------|
| **Payments/Credits** |
| **Current  Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- D McM... | Call w/ J Redwine prep for Brattle & Govt meetings | 1.5 | 330.00 | 2/10/2010 | 495.00 |
| MLC- D McM... | Call w/ G Hansen re Syracuse reuse | 0.3 | 330.00 | 2/10/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re contingency analysis, long term cost analysis | 0.5 | 330.00 | 2/10/2010 | 165.00 |
| MLC- D McM... | Respond to request re land use at Framingham from J Redwine | 0.2 | 330.00 | 2/10/2010 | 66.00 |
| MLC- D McM... | Review Framingham landfill documents for long term maintenance issues | 0.7 | 330.00 | 2/10/2010 | 231.00 |
| MLC- D McM... | Review Framingham landfill documents for long term maintenance issues | 0.3 | 330.00 | 2/10/2010 | 99.00 |
| MLC- D McM... | Preliminary review Claro revised Decision Tree for Massena | 0.3 | 330.00 | 2/10/2010 | 99.00 |
| MLC- D McM... | Review & comment on Peregrine plant ground water  info from B Hare | 0.3 | 330.00 | 2/10/2010 | 99.00 |
| MLC- D McM... | Prepare & distribute Suracuse demo analysis | 0.7 | 330.00 | 2/10/2010 | 231.00 |
| MLC- D Moste... | Merge D. Mosteller and S. Miner comments on Former Howard Warehous SOW and email to D. McMurtry | 0.7 | 264.00 | 2/10/2010 | 184.80 |
| MLC- D Moste... | Merge D. Mosteller and S. Miner comments on Linden Road Landfill and email to D. McMurtry | 0.6 | 264.00 | 2/10/2010 | 158.40 |
| MLC- D Moste... | Conf. Call w/ D. McMurtry and Arcadis re SOW comments and process | 0.8 | 264.00 | 2/10/2010 | 211.20 |
| MLC- D Moste... | review D. McMurtry comments on Hyatt Clark SOW | 0.2 | 264.00 | 2/10/2010 | 52.80 |
| MLC- D Moste... | Begin review SOW for Moraine | 0.7 | 264.00 | 2/10/2010 | 184.80 |
| MLC- Hashem ... | Buick City:  Conf call w/Hare, Kaiding, Peters re. Region 5 mtg, technical prep | 0.8 | 300.00 | 2/11/2010 | 240.00 |
| MLC- Hashem ... | Moraine: EPA Region 5 technical meeting and team de-briefing | 4.1 | 300.00 | 2/11/2010 | 1,230.00 |
| MLC- Hashem ... | Decision tree call re. Willow Run and Buick City | 2.3 | 300.00 | 2/11/2010 | 690.00 |
| MLC- Hashem ... | Buick City meeting prep; review powerpoint, documents, plans for public mtg | 1.4 | 300.00 | 2/11/2010 | 420.00 |
| MLC- Hashem ... | Review and edit Moraine mtg. notes; emails re. same | 0.5 | 300.00 | 2/11/2010 | 150.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Kokomo: Review RFI HRA Response to comments | 0.3 | 300.00 | 2/11/2010 | 90.00 |
| MLC-Miner La... | Meeting with Mosteller to discuss call on scope/schedule reviews | 0.4 | 300.00 | 2/11/2010 | 120.00 |
| MLC-Miner La... | Review and update scope/schedule tracking sheet; e-mail status to McMurtry | 0.3 | 300.00 | 2/11/2010 | 90.00 |
| D. Rosenblum ... | Administrative Interim Fee App preparation | 2.5 | 66.00 | 2/11/2010 | 165.00 |
| D. Rosenblum ... | Administrative coordination | 0.4 | 66.00 | 2/11/2010 | 26.40 |
| MLC- D McM... | Admin, file management | 0.5 | 330.00 | 2/11/2010 | 165.00 |
| MLC- D McM... | Send portfolio analysis by reg agencies to J Redwine | 0.2 | 330.00 | 2/11/2010 | 66.00 |
| MLC- D McM... | Outline meeting plans and summary for Brattle meetins 2/12 & 16 | 2.1 | 330.00 | 2/11/2010 | 693.00 |
| MLC- D McM... | Review & comment on revise Willow Run estimate | 0.8 | 330.00 | 2/11/2010 | 264.00 |
| MLC- D McM... | Call w/ M Hashem, G Hansen, Arcadis staff re Willow Run & Buick City | 1.6 | 330.00 | 2/11/2010 | 528.00 |
| MLC- D McM... | Call w/ G Hansen re Bratle meeting prep | 0.4 | 330.00 | 2/11/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz re Brattle meeting prep | 0.4 | 330.00 | 2/11/2010 | 132.00 |
| MLC- D McM... | Call w/ G Koch, G Brusseau re meeting logistics | 0.2 | 330.00 | 2/11/2010 | 66.00 |
| MLC- D McM... | Prepare outline of trust fudn budgeting and management procedures | 2.5 | 330.00 | 2/11/2010 | 825.00 |
| MLC- D McM... | Prepare outline for Brattle meeting on 2/12 | 0.5 | 330.00 | 2/11/2010 | 165.00 |
| MLC- D Moste... | Begin review SOW for Moraine | 0.4 | 264.00 | 2/11/2010 | 105.60 |
| MLC- D Moste... | Emails w/ Arcadis and D. McMurtry re SOWs posted on LFR portal | 0.4 | 264.00 | 2/11/2010 | 105.60 |
| MLC- D Moste... | Update SOW tracking spreadsheet with D. Mosteller and S. Miner review dates | 0.8 | 264.00 | 2/11/2010 | 211.20 |
| MLC- D Moste... | Review and comment on revised Massena SOW | 0.7 | 264.00 | 2/11/2010 | 184.80 |
| MLC- D Moste... | Review tracking spreadsheet w/ S. Miner | 0.3 | 264.00 | 2/11/2010 | 79.20 |
| MLC- Hashem ... | Team meeting to prep for Willow Run, Buick City meetings | 0.7 | 300.00 | 2/12/2010 | 210.00 |
| MLC- Hashem ... | Willow Run meeting with EPA Region 5 | 0.9 | 300.00 | 2/12/2010 | 270.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Buick City: EPA Region 5 meeting and team de-briefing | 3.8 | 300.00 | 2/12/2010 | 1,140.00 |
| MLC- Hashem ... | Travel Chicago-Denver (2.8/2=1.4) | 1.4 | 300.00 | 2/12/2010 | 420.00 |
| MLC-Miner La... | E-mail update to Aon regarding Ace | 0.2 | 300.00 | 2/12/2010 | 60.00 |
| MLC-Miner La... | Review mark up of TriHydro proposal | 0.3 | 300.00 | 2/12/2010 | 90.00 |
| MLC- D McM... | Review & comment on Muncie revised estimate | 0.4 | 330.00 | 2/12/2010 | 132.00 |
| MLC- D McM... | Review MLC info on Syracuse demolition analysis | 0.2 | 330.00 | 2/12/2010 | 66.00 |
| MLC- D McM... | Review revised Willor Run Decision Tree | 0.2 | 330.00 | 2/12/2010 | 66.00 |
| MLC- D McM... | Review & comment on Coldwater ground water monitoring proposal | 0.2 | 330.00 | 2/12/2010 | 66.00 |
| MLC- D McM... | Review Fairfax 1 cost estimate | 0.8 | 330.00 | 2/12/2010 | 264.00 |
| MLC- D McM... | Review & Comment on Wilmington revised cost estimate | 0.7 | 330.00 | 2/12/2010 | 231.00 |
| MLC- D McM... | Call w/ J Redwine re project mgt & schedules | 0.3 | 330.00 | 2/12/2010 | 99.00 |
| MLC- D McM... | Call w/ G Koch, Hansen,  Rothchild,  Gaito re rem. estimates & state positions | 0.8 | 330.00 | 2/12/2010 | 264.00 |
| MLC- D McM... | Call w/ J Redwine, G Hansen, A Rothchild, S Gaito re Brattle call prep | 0.2 | 330.00 | 2/12/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine, G Hansen, A Rothchild, S Gaito D Berz re Brattle call results | 0.6 | 330.00 | 2/12/2010 | 198.00 |
| MLC- D McM... | Review revised Willow Run Estimate | 0.6 | 330.00 | 2/12/2010 | 198.00 |
| MLC- D Moste... | Email SOW tracking spreadsheet to D. McMurtry and S. Miner | 0.2 | 264.00 | 2/12/2010 | 52.80 |
| MLC- D Moste... | Review and comment on GM-IFG Syracuse SOW with back-check to IDEA and agency comments | 1.8 | 264.00 | 2/12/2010 | 475.20 |
| MLC- D Moste... | Review and comment on Saginaw Nodular Iron SOW with back-check to IDEA and agency comments | 1.4 | 264.00 | 2/12/2010 | 369.60 |
| MLC- D Moste... | Review and comment on Moraine SOW with back check to agency comments and IDEA | 1.7 | 264.00 | 2/12/2010 | 448.80 |
| MLC- D Moste... | Review and comment on Delphi Interior &Lighting Systems - Trenton SOW - including backcheck to agent | 1.4 | 264.00 | 2/12/2010 | 369.60 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Willow Run: Review and edit meeting notes; emails re. same | 0.5 | 300.00 | 2/15/2010 | 150.00 |
| MLC- Hashem ... | Buick City: Conf call re. public meetings | 0.7 | 300.00 | 2/15/2010 | 210.00 |
| MLC- Hashem ... | Buick City: Conf call re. Statement of Basis | 1.1 | 300.00 | 2/15/2010 | 330.00 |
| MLC- Hashem ... | Weekly coordination calls with Redwine, McMurtry, Miner, Schilz | 1.8 | 300.00 | 2/15/2010 | 540.00 |
| MLC-Miner La... | Weekly coordination call with Redwine, McMurtry, Hashem | 1.0 | 300.00 | 2/15/2010 | 300.00 |
| MLC-Miner La... | Weekly insurance coordination call | 0.5 | 300.00 | 2/15/2010 | 150.00 |
| MLC- Elenowit... | Call with A Muzzin at Alix Partners regarding administrative issues | 0.5 | 300.00 | 2/15/2010 | 150.00 |
| MLC- Elenowit... | Correspondence with Weil, MLC and internal regarding administrative issues | 0.3 | 300.00 | 2/15/2010 | 90.00 |
| D. Rosenblum ... | Administrative coordination | 1.1 | 66.00 | 2/15/2010 | 72.60 |
| MLC- D McM... | Review photos of Ley Creek, incorporate into presentation & distribute | 0.6 | 330.00 | 2/15/2010 | 198.00 |
| MLC- D McM... | Review & respond to additional tank info at Massena from P Barnett | 0.3 | 330.00 | 2/15/2010 | 99.00 |
| MLC- D McM... | email correspndence w/ P Barnett re Massena estimate | 0.1 | 330.00 | 2/15/2010 | 33.00 |
| MLC- D McM... | Review new field data & request for new borings at Massena & response | 0.5 | 330.00 | 2/15/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine re trsust finanical model from MLC | 1.0 | 330.00 | 2/15/2010 | 330.00 |
| MLC- D McM... | Call w/ Redwine, Berz, Hashem, Hare re Buick City Stmt of Basis, EPA mtgs | 1.2 | 330.00 | 2/15/2010 | 396.00 |
| MLC- D McM... | Review & comment Wilmington estimate & SOW | 0.7 | 330.00 | 2/15/2010 | 231.00 |
| MLC- D McM... | Call w/ G Hansen re Buick City, Massena, Willow Run & misc. deliverables | 0.2 | 330.00 | 2/15/2010 | 66.00 |
| MLC- D McM... | Review Claro report on potential losses | 0.9 | 330.00 | 2/15/2010 | 297.00 |
| MLC- D McM... | Call/ J Redwine, S Miner, M Hashem re SOW, state meetings | 1.5 | 330.00 | 2/15/2010 | 495.00 |
| MLC- D McM... | Call w/ G Schilz, J Redwine, S Miner re insurance - Ace, Chartis | 0.3 | 330.00 | 2/15/2010 | 99.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ S Miner re insurance process & action items for this week | 0.3 | 330.00 | 2/15/2010 | 99.00 |
| MLC- D McM... | Call w/ G Hansen re loss report | 0.2 | 330.00 | 2/15/2010 | 66.00 |
| MLC- D McM... | Arrange travel for Boston 2/24 mtg w/ Brattle | 0.5 | 330.00 | 2/15/2010 | 165.00 |
| MLC- D Moste... | Review and comment on Delphi C-Livonia Groundwater SOW - including back-check to IDEA and agency comments | 1.2 | 264.00 | 2/15/2010 | 316.80 |
| MLC- D Moste... | Review and comment on GMPT-Livonia SOW - including back-check to IDEA and agency comments | 0.8 | 264.00 | 2/15/2010 | 211.20 |
| MLC- D Moste... | Review and comment on GMNA Lansing Plants SOW - with back check to IDEA and agency comments | 1.1 | 264.00 | 2/15/2010 | 290.40 |
| MLC- D Moste... | Review and comment on Ley Creek PCB Dredging Site | 0.6 | 264.00 | 2/15/2010 | 158.40 |
| MLC- D Moste... | Email SOWs to S. Miner for review | 0.2 | 264.00 | 2/15/2010 | 52.80 |
| MLC- Hashem ... | Review and edit Buick City meeting notes and Q&A doc for public mtg; emails re. same | 2.3 | 300.00 | 2/16/2010 | 690.00 |
| MLC- Hashem ... | Regulatory site review call with McMurtry, Mosteller; coord and prep prior to call | 1.7 | 300.00 | 2/16/2010 | 510.00 |
| MLC- Hashem ... | Buick City: Call with Hare, Yost, Blow re. Q&A, public meeting preparation | 0.9 | 300.00 | 2/16/2010 | 270.00 |
| MLC- Hashem ... | Fairfax conf call | 0.4 | 300.00 | 2/16/2010 | 120.00 |
| MLC- Hashem ... | Travel Denver-Detroit (2.8 hrs/2 = 1.4) | 1.4 | 300.00 | 2/16/2010 | 420.00 |
| MLC- D McM... | Prep for call w/ G Brusseau | 0.2 | 330.00 | 2/16/2010 | 66.00 |
| MLC- D McM... | Call w/ G Brusseau, G Hansen, A Rothchild, S Gaito re MI sites, estimates | 0.8 | 330.00 | 2/16/2010 | 264.00 |
| MLC- D McM... | Call w/ G Hansen, A Rothchild, S Gaito re Brattle call & action items for week | 0.8 | 330.00 | 2/16/2010 | 264.00 |
| MLC- D McM... | Review Wilmington estimate | 0.6 | 330.00 | 2/16/2010 | 198.00 |
| MLC- D McM... | Call w/ M Hashem, D Mosteller re regulatory discussions status, all sites | 1.9 | 330.00 | 2/16/2010 | 627.00 |
| MLC- D McM... | Call w/ G Hansen, P Barnett, R Kapp re Syracuse estimate | 1.2 | 330.00 | 2/16/2010 | 396.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/Favero, Kowalski, Phil Harvey(CRA), Sullivan, Gaito, Hashem re Fairfax | 1.8 | 330.00 | 2/16/2010 | 594.00 |
| MLC- D McM... | Call w/ D Favero, R Kowalski S Gaito, R Sullinvan, M Hashem re Wilmington | 0.8 | 330.00 | 2/16/2010 | 264.00 |
| MLC- D McM... | Call w/ J Redwine re Trust finances, estimtae updates | 2.0 | 330.00 | 2/16/2010 | 660.00 |
| MLC- D McM... | Preliminary review of Lansing monitoring costs requested by MDEQ | 0.2 | 330.00 | 2/16/2010 | 66.00 |
| MLC- D Moste... | Review and comment on revised GMPT-Danville Landfill SOW | 0.8 | 264.00 | 2/16/2010 | 211.20 |
| MLC- D Moste... | Review and comment on Textile Road Land SOW | 1.1 | 264.00 | 2/16/2010 | 290.40 |
| MLC- D Moste... | Conf call w/ D. McMurtry and M. Hashem re status summary of properties where remediation estimates | 2.1 | 264.00 | 2/16/2010 | 554.40 |
| MLC- D Moste... | Prepare Site status summary table including cost estimates, comparison of estimates, agreement of scope of work, active discussions to resolve issues, and outstanding issues, email summary to McMurtry and Hashem for review | 2.9 | 264.00 | 2/16/2010 | 765.60 |
| MLC- D Moste... | Review and comment on revised GLTC Aterton Landfill SOW | 0.7 | 264.00 | 2/16/2010 | 184.80 |
| MLC- D Moste... | Review and comment on revised GMPT-Fredericksburg SOW | 0.4 | 264.00 | 2/16/2010 | 105.60 |
| MLC- D Moste... | Email S. Miner SOWs that were reviewed during the day | 0.2 | 264.00 | 2/16/2010 | 52.80 |
| MLC- Hashem ... | Coordination emails and calls with Hare, GM re. Thurs site visit | 0.6 | 300.00 | 2/17/2010 | 180.00 |
| MLC- Hashem ... | Travel Detroit-Flint | 1.3 | 300.00 | 2/17/2010 | 390.00 |
| MLC- Hashem ... | Buick City: mtg with Hare, Blow to prep for Public Information SessionS | 0.7 | 300.00 | 2/17/2010 | 210.00 |
| MLC- Hashem ... | Buick City: Public Information Sessions in Flint, incl set-up and debriefing with Region 5 | 5.6 | 300.00 | 2/17/2010 | 1,680.00 |
| MLC-Miner La... | Insurance update call with Federal Stakeholders | 0.5 | 300.00 | 2/17/2010 | 150.00 |
| MLC-Miner La... | Review and edit additional scope and schedule write ups | 2.3 | 300.00 | 2/17/2010 | 690.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Calls and emails regarding bills and payment issues | 0.4 | 300.00 | 2/17/2010 | 120.00 |
| D. Rosenblum ... | Administrative preparation | 1.7 | 66.00 | 2/17/2010 | 112.20 |
| MLC- D McM... | Review Ley Creek estimate backup | 0.5 | 330.00 | 2/17/2010 | 165.00 |
| MLC- D McM... | Review Anderson IDEM comments | 0.2 | 330.00 | 2/17/2010 | 66.00 |
| MLC- D McM... | Review Massena daily field data | 0.3 | 330.00 | 2/17/2010 | 99.00 |
| MLC- D McM... | Call w/ D Elenowitz re project management, fees | 0.4 | 330.00 | 2/17/2010 | 132.00 |
| MLC- D McM... | Call w/ G Hansen re Willow Run, Syracuse revised D Trees | 0.4 | 330.00 | 2/17/2010 | 132.00 |
| MLC- D McM... | Call w/ S Gaito re estimate revisions multiple sites | 1.0 | 330.00 | 2/17/2010 | 330.00 |
| MLC- D McM... | Call w/ V Jilla re Syracuse demo costs | 0.2 | 330.00 | 2/17/2010 | 66.00 |
| MLC- D McM... | Review revised Fairfax estimate and SOW | 1.1 | 330.00 | 2/17/2010 | 363.00 |
| MLC- D McM... | Review Wilmington cost comparison | 0.3 | 330.00 | 2/17/2010 | 99.00 |
| MLC- D McM... | Emails to P Barnett, R Kapp re PCB concrete managment during demo | 0.3 | 330.00 | 2/17/2010 | 99.00 |
| MLC- D Moste... | Emails to S. Miner re SOW reviews and process | 0.2 | 264.00 | 2/17/2010 | 52.80 |
| MLC- D Moste... | Review comments by S. Miner on SOWs | 0.3 | 264.00 | 2/17/2010 | 79.20 |
| MLC- Hashem ... | Meeting with P Overmeyer, drive by of site and vicinity | 1.4 | 300.00 | 2/18/2010 | 420.00 |
| MLC- Hashem ... | Buick City: site tour for EPA HQ and Region 5 staff | 1.2 | 300.00 | 2/18/2010 | 360.00 |
| MLC- Hashem ... | Buick City: Public Meeting on Statement of Basis; pre- and post-mtg discussions with EPA staff | 3.8 | 300.00 | 2/18/2010 | 1,140.00 |
| MLC- Hashem ... | Update email to Redwine re. meetings in Flint | 0.3 | 300.00 | 2/18/2010 | 90.00 |
| MLC- Hashem ... | Discussion with Region 5 staff re. risk assessment approach, VI | 0.4 | 300.00 | 2/18/2010 | 120.00 |
| MLC-Miner La... | Review and edit additional scope and schedule write ups | 1.5 | 300.00 | 2/18/2010 | 450.00 |
| MLC- D McM... | Prepare remediation estimate summaries & presentation for MLC mgt/Brattle | 4.5 | 330.00 | 2/18/2010 | 1,485.00 |
| MLC- D McM... | Calls w/ G Hansen re remediation estimate presentation for MLC mgt/Brattle | 0.4 | 330.00 | 2/18/2010 | 132.00 |
| MLC- D McM... | Review revised Buick City estimate & D tree | 0.4 | 330.00 | 2/18/2010 | 132.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review & comment on revised Remediation Estimate rollup | 1.5 | 330.00 | 2/18/2010 | 495.00 |
| MLC- D McM... | Review draft ERP Trust term sheet | 0.7 | 330.00 | 2/18/2010 | 231.00 |
| MLC- D McM... | Call w/ D Berz, G Hansen re M Dowd requests | 0.3 | 330.00 | 2/18/2010 | 99.00 |
| MLC- D McM... | Call w/ S Miner, D Mosteller re SOWs | 0.3 | 330.00 | 2/18/2010 | 99.00 |
| MLC- D McM... | Review sediment removal cost data for Ley Creek | 0.6 | 330.00 | 2/18/2010 | 198.00 |
| MLC- D McM... | Review Saginaw Nodular MDEQ correspondence re ammonia | 0.6 | 330.00 | 2/18/2010 | 198.00 |
| MLC- D McM... | Review revised Peregrine Coldwater remediation estimate | 0.2 | 330.00 | 2/18/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine re estimates | 0.2 | 330.00 | 2/18/2010 | 66.00 |
| MLC- D Moste... | Review and send Syracuse and Moraine SOWs to D. McMurtry | 0.8 | 264.00 | 2/18/2010 | 211.20 |
| MLC- D Moste... | Research into and Email to D. McMurtry re Massena and Hyatt Clark SOW status | 0.4 | 264.00 | 2/18/2010 | 105.60 |
| MLC- D Moste... | Review updated agency action items | 0.3 | 264.00 | 2/18/2010 | 79.20 |
| MLC- D Moste... | Call w/ D. McMurtry re SOW development/review status and process | 0.6 | 264.00 | 2/18/2010 | 158.40 |
| MLC- D Moste... | Update SOW review tracking spreadsheet and send - along with 13 reviewed SOWs to Arcadis | 0.7 | 264.00 | 2/18/2010 | 184.80 |
| MLC- Hashem ... | Fairfax: Review and edit CRA report of LNAPL investigation; emails re. same | 1.3 | 300.00 | 2/19/2010 | 390.00 |
| MLC- Hashem ... | Travel from Flint to Lansing, MI (1.2 hr drive - 0.6 working = 0.6) | 0.6 | 300.00 | 2/19/2010 | 180.00 |
| MLC- Hashem ... | Willow Run: conf call w/Hare, Koons re. mtg prep and presentation | 0.6 | 300.00 | 2/19/2010 | 180.00 |
| MLC- Hashem ... | Willow Run: mtg with MDNRE re. investigation results | 2.4 | 300.00 | 2/19/2010 | 720.00 |
| MLC- Hashem ... | Travel Lansing-Detroit-Denver (1.4 hr drive + 3.2 hr flight =4.6 hr/2=2.3) | 2.3 | 300.00 | 2/19/2010 | 690.00 |
| MLC-Miner La... | Review and edit additional scope and schedule write ups | 2.2 | 300.00 | 2/19/2010 | 660.00 |
| MLC-Miner La... | Email and phone conversations with David Berz on insurance and billing issues | 0.6 | 300.00 | 2/19/2010 | 180.00 |

| | |
|--|--|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review Claro & Arcadis additions to presentation to MLC mgt/Brattle | 3.1 | 330.00 | 2/19/2010 | 1,023.00 |
| MLC- D McM... | Call w/ G Hansen re MLC/Brattle presentation review | 0.4 | 330.00 | 2/19/2010 | 132.00 |
| MLC- D McM... | Preliminary review of Garland Road estimate & call w/ S Gaito re same | 0.6 | 330.00 | 2/19/2010 | 198.00 |
| MLC- D McM... | Review & prepare Reg Agency status table for J Redwine | 0.8 | 330.00 | 2/19/2010 | 264.00 |
| MLC- D McM... | Expense/fee reconciliation | 0.2 | 330.00 | 2/19/2010 | 66.00 |
| MLC- D McM... | Calls w/ G Hansen, S Gaito re MLC/Brattle presentation review | 0.9 | 330.00 | 2/19/2010 | 297.00 |
| MLC- D McM... | Call w/ D Berz re Trust term sheet & costs | 0.6 | 330.00 | 2/19/2010 | 198.00 |
| MLC- D McM... | Call w/ S Miner re project management | 0.4 | 330.00 | 2/19/2010 | 132.00 |
| MLC- D McM... | Review & comment on TEA PCB treatment bench scale test results | 0.5 | 330.00 | 2/19/2010 | 165.00 |
| MLC- D McM... | Review Massena soil volume presentation | 0.3 | 330.00 | 2/19/2010 | 99.00 |
| MLC- D Moste... | Review S. Miner comments on Trenton, SNI, Livonia SOWs | 0.6 | 264.00 | 2/19/2010 | 158.40 |
| MLC- D Moste... | Review reg status spreadsheet from D. McMurtry | 0.4 | 264.00 | 2/19/2010 | 105.60 |
| MLC-Miner La... | Call with Redwine, McMurtry, Berz re project status and amendment to retention agreement | 0.4 | 300.00 | 2/22/2010 | 120.00 |
| MLC-Miner La... | Call with Stenger regarding retention agreement | 0.5 | 300.00 | 2/22/2010 | 150.00 |
| MLC-Miner La... | Review and edit additional scope and schedule documents | 1.6 | 300.00 | 2/22/2010 | 480.00 |
| D. Rosenblum ... | Interim fee app preparation | 1.7 | 66.00 | 2/22/2010 | 112.20 |
| MLC- Hashem ... | Review and edit Moraine meeting minutes | 0.3 | 300.00 | 2/22/2010 | 90.00 |
| MLC- Hashem ... | Emails and calls re. coordination of Saginaw, Livonia meetings. WR site visit | 0.7 | 300.00 | 2/22/2010 | 210.00 |
| MLC- Hashem ... | Follow up on Buick City public meeting issues | 0.6 | 300.00 | 2/22/2010 | 180.00 |
| MLC- Hashem ... | Call with EPA Region 5, MLC team re. Kokomo | 0.8 | 300.00 | 2/22/2010 | 240.00 |
| MLC- Hashem ... | Weekly coordination call with Redwine, McMurtry, Miner, Berz | 0.3 | 300.00 | 2/22/2010 | 90.00 |
| MLC- D McM... | Call w/ J Redwine re MLC mgt briefing, Brattle meeting for 2/23, proj. mgt. | 0.7 | 330.00 | 2/22/2010 | 231.00 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Invoice

## Brownfield Partners, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Calls w/ G Hansen re Brattle call & schedule for 2/23 | 0.4 | 330.00 | 2/22/2010 | 132.00 |
| MLC- D McM... | Call w/ S Miner re fee application | 0.2 | 330.00 | 2/22/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle presentation corrections | 0.7 | 330.00 | 2/22/2010 | 231.00 |
| MLC- D McM... | Review & comment on presentation from J Redwine for FTI | 0.4 | 330.00 | 2/22/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz re materials for MLC Mgt, Brattle & FTI meetings | 2.1 | 330.00 | 2/22/2010 | 693.00 |
| MLC- D McM... | Review & comment on presentation from J Redwine for MLC mgt | 1.2 | 330.00 | 2/22/2010 | 396.00 |
| MLC- D McM... | Prepare analysis of revised discount rates | 0.5 | 330.00 | 2/22/2010 | 165.00 |
| MLC- D McM... | Review materials in prep for call w/ MLC Mgt | 0.6 | 330.00 | 2/22/2010 | 198.00 |
| MLC- D Moste... | Review S.Miner comments on Lansing Plants and Ley Creek SOWs | 0.7 | 264.00 | 2/22/2010 | 184.80 |
| MLC- D Moste... | Update SOW review tracking spreadsheet and email to team along with newly reviewed SOWs | 0.4 | 264.00 | 2/22/2010 | 105.60 |
| MLC- Elenowit... | Re-issuance of invoice per MLC direction | 0.8 | 300.00 | 2/23/2010 | 240.00 |
| MLC- Elenowit... | Attention to Fee Application documentation | 1.2 | 300.00 | 2/23/2010 | 360.00 |
| MLC-Miner La... | Revision to rates, estimated contract cap | 1.2 | 300.00 | 2/23/2010 | 360.00 |
| MLC-Miner La... | Draft and send letter to Stenger on rate increase | 0.8 | 300.00 | 2/23/2010 | 240.00 |
| MLC-Miner La... | E-mails with McMurtry regarding language to put in scope and schedule documents | 0.2 | 300.00 | 2/23/2010 | 60.00 |
| MLC-Miner La... | Coordination with Moesteller, Arcadis regarding call on status of updated scope and schedule write ups | 0.3 | 300.00 | 2/23/2010 | 90.00 |
| MLC- Hashem ... | Call, email with Barnett re. regulatory scheduling | 0.3 | 300.00 | 2/23/2010 | 90.00 |
| MLC- Hashem ... | Calls and emails with Deighan, Braden, Overmeyer, Kerr re. real estate issues at Buick City, Saginaw | 0.8 | 300.00 | 2/23/2010 | 240.00 |
| MLC- Hashem ... | Follow up on MNDRE mtg action items | 0.3 | 300.00 | 2/23/2010 | 90.00 |
| MLC- Hashem ... | Travel Denver-Detroit-Livonia (3.6 hrs/2 = 1.8) | 1.8 | 300.00 | 2/23/2010 | 540.00 |
| MLC- D McM... | Call w/ J Redwine prep for MLC Mgt call | 0.7 | 330.00 | 2/23/2010 | 231.00 |
| MLC- D McM... | Call w/ A Koch, T Stenger, T Morrow, J Redwine, G Hansen re remed. Estimates | 1.6 | 330.00 | 2/23/2010 | 528.00 |

| **Invoice Total** |
|-------------------|
| **Payments/Credits** |
| **Current  Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review revised ERP Trust term sheet | 0.4 | 330.00 | 2/23/2010 | 132.00 |
| MLC- D McM... | Non-working travel SFO - BOS for Brattle Group meeting | 7.2 | 330.00 | 2/23/2010 | 2,376.00 |
| MLC- D McM... | Review draft Massena demo scope of work summary from P Barnett | 0.2 | 330.00 | 2/23/2010 | 66.00 |
| MLC- D McM... | Review Ley Creek Dredging Site & Livonia Engine SOW | 0.4 | 330.00 | 2/23/2010 | 132.00 |
| MLC- D Moste... | Call w/ S. Gaito re SOW draft and review status and need for coordination call | 0.3 | 264.00 | 2/23/2010 | 79.20 |
| MLC- D Moste... | Coordination to set up SOW status call | 0.4 | 264.00 | 2/23/2010 | 105.60 |
| MLC- D Moste... | Meeting w/ S. Miner to establish priorities and timing for SOW completion | 0.6 | 264.00 | 2/23/2010 | 158.40 |
| MLC- D Moste... | Emails with LFR and D. McMurtry re SOW format | 0.2 | 264.00 | 2/23/2010 | 52.80 |
| MLC- D Moste... | Update SOW review tracking spreadsheet and send to Arcadis | 0.4 | 264.00 | 2/23/2010 | 105.60 |
| MLC-Miner La... | Review latest draft of Term Sheet | 0.8 | 300.00 | 2/24/2010 | 240.00 |
| MLC-Miner La... | Review current claims summary table | 0.3 | 300.00 | 2/24/2010 | 90.00 |
| D. Rosenblum ... | Invoice preparation | 1.6 | 66.00 | 2/24/2010 | 105.60 |
| MLC- Hashem ... | Travel Livonia-Saginaw- Multi city travel leg | 1.8 | 300.00 | 2/24/2010 | 540.00 |
| MLC- Hashem ... | Saginaw: Mtg and site tour w/D. Wagner, Sue Matlock and Shiawassee Nat'l Wildlife rep | 4.6 | 300.00 | 2/24/2010 | 1,380.00 |
| MLC- Hashem ... | Travel Saginaw-Livonia- Multi city travel leg | 1.8 | 300.00 | 2/24/2010 | 540.00 |
| MLC- Hashem ... | Wilmington: Conf call to prep for DNREC meeting next week | 0.6 | 300.00 | 2/24/2010 | 180.00 |
| MLC- Hashem ... | Regulatory update call with P Barnett | 0.3 | 300.00 | 2/24/2010 | 90.00 |
| MLC- D McM... | Prep meeting w/ G Hansen, S Gaito, A Rothchild before Brattle meeting | 0.6 | 330.00 | 2/24/2010 | 198.00 |
| MLC- D McM... | Mtg w/G Koch, G Brusseau (Brattle Gp), Hansen, Gaito,  Rothchild re estimates | 8.0 | 330.00 | 2/24/2010 | 2,640.00 |
| MLC- D McM... | Mtg w/ G Hansen, S Gaito, A Rothchild, J Redwine re Brattle meeting | 1.0 | 330.00 | 2/24/2010 | 330.00 |
| MLC- D Moste... | Call w/ J. Molina re SOW status, objectives, and timing | 0.6 | 264.00 | 2/24/2010 | 158.40 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Conference call with Arcadis to review status of scope and schedule process | 0.6 | 300.00 | 2/25/2010 | 180.00 |
| MLC-Miner La... | Call with Hashem to update on need for scope and schedule write ups for next week's regulatory meetings | 0.5 | 300.00 | 2/25/2010 | 150.00 |
| D. Rosenblum ... | Interim Fee Application preparation | 5.2 | 66.00 | 2/25/2010 | 343.20 |
| MLC- Hashem ... | Livonia Eckles Road: Mtg w/EPA R5 and CRA | 1.8 | 300.00 | 2/25/2010 | 540.00 |
| MLC- Hashem ... | Buick City: Review of Statement of Basis first draft comment letter | 0.7 | 300.00 | 2/25/2010 | 210.00 |
| MLC- Hashem ... | Travel Detroit - Chicago - Denver (5.4 hrs/2=2.7 hrs) | 2.7 | 300.00 | 2/25/2010 | 810.00 |
| MLC- D McM... | Mtg w/ J Redwine, S Gaito, G Hansen Arothchild re action items & estimates | 6.5 | 330.00 | 2/25/2010 | 2,145.00 |
| MLC- D McM... | Call w/ J Hashem, R Hare, D Wagner, D Favero, J Redwine re agency mtgs | 0.8 | 330.00 | 2/25/2010 | 264.00 |
| MLC- D McM... | Mtg w/ J Redwine re superfund sites | 0.6 | 330.00 | 2/25/2010 | 198.00 |
| MLC- D McM... | Call w/ M Dowd, J Redwine, D Berz re Brattle mtg | 1.0 | 330.00 | 2/25/2010 | 330.00 |
| MLC- D McM... | Communications w/ S Gaito re revised estimates & distribution | 0.3 | 330.00 | 2/25/2010 | 99.00 |
| MLC- D McM... | Non-working travel BOS - SFO @ 1/2 rate 5hr *0.5 = 2.5 | 2.5 | 330.00 | 2/25/2010 | 825.00 |
| MLC- D McM... | Prep for call w/ M Dowd on 2/26 | 0.5 | 330.00 | 2/25/2010 | 165.00 |
| MLC- D Moste... | Conference call w/ Arcadis team and S. Miner re SOW status, action items, and review process | 0.8 | 264.00 | 2/25/2010 | 211.20 |
| MLC- D Moste... | Email to Arcadis team, S. Miner, D. McMurtry re conf call summary, action items, and SOW review pro | 0.4 | 264.00 | 2/25/2010 | 105.60 |
| MLC- D Moste... | Call w/ S. Gaito re portal access and SOWs | 0.3 | 264.00 | 2/25/2010 | 79.20 |
| MLC-Miner La... | Review and edit scope and summary documents | 0.8 | 300.00 | 2/26/2010 | 240.00 |
| MLC- Hashem ... | Review and edit 2nd draft Buick City S/B comment letter | 0.7 | 300.00 | 2/26/2010 | 210.00 |
| MLC- D McM... | Call w/ J Redwine, G Hansen prior to M Dowd call | 0.6 | 330.00 | 2/26/2010 | 198.00 |
| MLC- D McM... | Review Brattle presentation for M Dowd call | 0.5 | 330.00 | 2/26/2010 | 165.00 |

| **Invoice Total** | |
|-------------------|---|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ M Dowd, A Fu, J Redwine, Hansen, Berz re estimates | 2.4 | 330.00 | 2/26/2010 | 792.00 |
| MLC- D McM... | Call w/ J Redwine, G Hansen re M Dowd call | 0.6 | 330.00 | 2/26/2010 | 198.00 |
| MLC- D McM... | Review Masena issues | 0.7 | 330.00 | 2/26/2010 | 231.00 |
| MLC- D McM... | Research Syracuse lease expiration date for demo assumptions | 0.3 | 330.00 | 2/26/2010 | 99.00 |
| MLC- D McM... | Call w/ M Dowd, J Redwine, Hansen re estimates | 1.8 | 330.00 | 2/26/2010 | 594.00 |
| MLC- D McM... | Call w/ S Gaito re summary tables for distribution | 0.2 | 330.00 | 2/26/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine, G Hansen re Action Items from M Dowd call & Brattle mtg | 0.5 | 330.00 | 2/26/2010 | 165.00 |
| MLC- D McM... | Call w/ G Hansen re Action Items from M Dowd call & Brattle mtg | 0.3 | 330.00 | 2/26/2010 | 99.00 |
| MLC- D McM... | Call w/ S Gaito re summary tables for distribution | 0.2 | 330.00 | 2/26/2010 | 66.00 |
| MLC- D McM... | Call w/ M Hashem re scheduling regulatory agency meetings next week | 0.3 | 330.00 | 2/26/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine, G Hansen re MLC mgt direction for estimates | 0.6 | 330.00 | 2/26/2010 | 198.00 |
| MLC- D McM... | Research & summarize PCB results for Syracuse surface water | 0.7 | 330.00 | 2/26/2010 | 231.00 |
| MLC- D McM... | Review analysis of post closure requirements for Massachusetts | 0.3 | 330.00 | 2/26/2010 | 99.00 |
| MLC- D McM... | Evaluate PCB data and sampling plan for Muncie - make comments to D Favero | 0.7 | 330.00 | 2/26/2010 | 231.00 |
| MLC- D McM... | Review & revise summary tables for distribution | 0.3 | 330.00 | 2/26/2010 | 99.00 |
| MLC- D Moste... | Emails re revised SOW | 0.3 | 264.00 | 2/26/2010 | 79.20 |
| MLC- Hashem ... | Buick City Statement of Basis conf call | 0.9 | 300.00 | 2/27/2010 | 270.00 |
| MLC- Hashem ... | Regulatory Planning call for cost estimate mtgs next week | 2.8 | 300.00 | 2/27/2010 | 840.00 |
| MLC- D McM... | Call w/ M Hashem, P Barnett, D Favero, J Redwine, B Hare re reg meetings | 2.6 | 330.00 | 2/27/2010 | 858.00 |
| MLC- D McM... | Review Bedford estimate proposals | 0.3 | 330.00 | 2/27/2010 | 99.00 |
| MLC- D McM... | Preliminary review Dtree presentation for M Dowd from Claro | 0.3 | 330.00 | 2/27/2010 | 99.00 |
| MLC- D McM... | Prepare summary of settlment issues | 0.3 | 330.00 | 2/27/2010 | 99.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 3/11/2010 | 2693 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Final review and edits to Buick City S/B comment letter | 0.7 | 300.00 | 2/28/2010 | 210.00 |
| MLC- Hashem ... | Wilmington: Review and comment on Draft Investigation Report | 1.2 | 300.00 | 2/28/2010 | 360.00 |
| MLC- D McM... | Prepare privileged settlement summary | 1.7 | 330.00 | 2/28/2010 | 561.00 |
| MLC- D McM... | Review & comment on Massena demo scope of work for EPA Order | 0.3 | 330.00 | 2/28/2010 | 99.00 |
| Reimb Group | | | | | |
| | MLC conference call service | | 10.89 | 2/8/2010 | 10.89 |
| | M Hashem - MLC Travel Week Ending 2/5/2010-MNDRE Meeting re: Coldwater Sites | | 718.45 | 2/11/2010 | 718.45 |
| | M Hashem - MLC Travel Week Ending 02/12/2010-Chicago EPA Region 5 mtgs: Moraine, Willow Run & Buick City | | 1,427.63 | 2/17/2010 | 1,427.63 |
| | GM March budget to Brady Williamson | | 20.78 | 2/24/2010 | 20.78 |
| | M Hashem - MLC Travel Week Ending 2/19/2010-Buick City public mtgs in Flint & DNRE mtgs for Willow Run | | 1,836.47 | 2/24/2010 | 1,836.47 |
| | Revised January Invoice to respective parties | | 90.28 | 2/25/2010 | 90.28 |
| | McMurtry Inv. 009 Travel Expense February 2010- Hotel fees for NY Ace mtg & Boston for Brattle mtg | | 2,013.32 | 3/1/2010 | 2,013.32 |
| | M Hashem - MLC Travel Week Ending 2/26/2010-Saginaw meeting and site tour w/ D. Wagner, S. Matlock and Shiawassee Nat'l Wildlife rep | | 1,028.13 | 3/2/2010 | 1,028.13 |
| | Total Reimbursable Expenses | | | | 7,145.95 |

| | |
|--|--|
| **Invoice Total** | $137,871.55 |
| **Payments/Credits** | $0.00 |
| **Current Due** | $137,871.55 |
| **Total Balance Due** | $477,582.17 |

# Brownfield Partners, LLC

175 17th Street, Suite 950
Denver, Colorado 80202

## Monthly Expense Summary Report

| Purpose | | W/E 1/29/2010 — D. McMurtry: ACE mtg: NY Hotel Fee | W/E 2/5/2010 — M. Hashem: MBH: MDNRE Mtg re Coldwater Sites | W/E 2/12/2010 — M. Hashem: MBH: Chicago for EPA Region 5 mtgs on Moraine, Willow Run and Buick City | W/E 2/19/2010 — M. Hashem: MBH: Buick City Public Mtgs in Flint & DNRE Mtgs for Willow Run | W/E 2/26/2010 — M. Hashem: MBH: Saginaw: Mtg and site tour | W/E 2/26/2010 — D. McMurtry: Brattling mtg in Boston |
|---|---|---|---|---|---|---|---|
| **Expense Items** | **TOTALS** | D. McMurtry | M. Hashem | M. Hashem | M. Hashem | M. Hashem | D. McMurtry |
| Air Fare | $3,709.27 | | $448.10 | $984.57 | $730.10 | $544.10 | $1,000.40 |
| Car Rental | $648.91 | | | | $475.97 | $172.94 | |
| Gas | $77.14 | | | | $52.01 | $25.13 | |
| Other Transport'n | $0.00 | | | | | | |
| Taxi | $86.95 | | $43.95 | $43.00 | | | |
| Breakfast | $41.79 | | | | $32.79 | | |
| Lunch | $13.76 | | | $16.00 | $13.76 | | |
| Dinner | $64.54 | | $16.84 | | $26.20 | $5.50 | |
| Telephone | $0.00 | | | | | | |
| Hotel | $2,118.22 | $369.55 | $177.56 | $330.06 | $440.89 | $280.46 | |
| Laundry | $0.00 | | | | | | |
| Parking | $189.47 | | $32.00 | $54.00 | $64.75 | | |
| Tolls | $0.00 | | | | | | |
| Entertainment | $0.00 | | | | | | |
| Office Supplies | $0.00 | | | | | | |
| Other Expenses | $195.90 | | | | | | |
| Milage | $44.00 | | | | | | |
| Internet | $29.95 | | | | | | |
| Conference call service | $10.89 | | | | | | |
| GM March Budget to Brady Williamson | $20.78 | | | | | | |
| Revised Jan. Invoice to respective parties | $90.28 | | | | | | |
| | | $369.55 | $718.45 | $1,427.63 | $1,836.47 | $1,028.13 | $1,717.7 |
| **Total Monthly Expenses** | **$7,145.95** | | | | | | |

# Brownfield Partners, LLC

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| Employee Name | Mary Hashem | Project Name MLC | Report No. | |
|---|---|---|---|---|
| Employee No. | | Project Code | Week ending | 2/5/2010 |

**Purpose** MDNRE Mtg re Coldwater Sites

| Expense Items | Monday Feb-1 | Tuesday Feb-2 | Wednesday Feb-3 | Thursday Feb-4 | Friday Feb-5 | Saturday Feb-6 | Sunday Feb-7 | Total |
|---|---|---|---|---|---|---|---|---|
| Air Fare | $448.10 | | | | | | | $448.10 |
| Car Rental | | | | | | | | |
| Gas | | | | | | | | |
| Other Transport'n | | | | | | | | $43.95 |
| Taxi | | | $43.95 | | | | | |
| Breakfast | | | | | | | | |
| Lunch | | | | | | | | $16.84 |
| Dinner | | $16.84 | | | | | | |
| Telephone | | | | | | | | $177.56 |
| Hotel | | | $177.56 | | | | | |
| Laundry | | | | | | | | $32.00 |
| Parking | | | $32.00 | | | | | |
| Tolls | | | | | | | | |
| Entertainment | | | | | | | | |
| Office Supplies | | | | | | | | |
| Other Expenses | | | | | | | | |
| Bell Tip | | | | | | | | |
| Maid Tip | | | | | | | | |
| Daily Expenses | $448.10 | $16.84 | $253.51 | | | | | |
| | | | | | | Total Expenses | | $718.45 |

## Car Trip Details

| Car Allowance | $0.38 | | | | | |
|---|---|---|---|---|---|---|
| Date | From | To | Purpose | | Distance | Total |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| | Car Expense | |
| Additional Notes | Cash Advance | |
| | Total Payable to Company | |
| | Total Payable to Employee | $718.45 |

| Employee Name | Mary Hashem | | |
|---|---|---|---|
| Employee Signature | | Date | |
| | | Manager Signature | |

**UNITED**

ETKT    PASSENGER RECEIPT
DUPLICATE    2102799908

C 43711-3
CONXA US 1FEB10
0

HASHEM/MARY B MS    PPFXRQ/UA MULTI
""NOT VALID FOR ""
""TRANSPORTATION""
000449

NONREF-CHGFEEPLUSFAREDIF-/CXL BY FLT TIME OR NOVALUE
FXXXXXXXXXXXX4528

BEN 189.7AUROFN USD386.98END ZPDENLANORD XT 11.10ZP 7.50AY

USD386.98
US29.02
XT32.10
USD448.10

2102799908
HASHEM/MARY B MS
DENDTWUA6540 W 2FEB
LANORDUA6250 W 3FEB
XORDDENUA 959 W 3FEB
*********************
*********************
*********************
*********************
*********************

********** **********
NOT VALID FOR TRAVEL
0 016 2102799908

0 016 2102799908 0

---

HEIDI'S Brooklyn Deli
Concourse B
Denver, Co.
Date:        Feb02'10 04:45PM
Card Type:   Amex
Acct #:      XXXXXXXXXXX1006
Trans Key:   E1P002201965312
Exp Date:    XX/XX
Auth Code:   508514
Check:       5431
Server:      1035 Jose P

Subtotal:        16.84

I agree to pay above total
according to my card issuer

agreement.

*** Customer Copy ***

---

DENVER
INTERNATIONAL AIRPORT
Card Account # : XXXXXX/\XXX1006
Card Expiration Date : XX/XX
Card Type : AMERICAN EXPRESS
Authorization Code  : 000287
Bank Sequence Number : 00000287

Entrance: 15:52 02/02/10 Lane # 10
Exit    : 22:20 02/03/10 Lane # 65
Length of stay : 1 d. 06 h. 28 mn.
License Plate : CO 099GOL
Cashier: 3292 Shift: 0038 SEQ# 3474
7

Transaction Amount: $  32.00

---

DENVER
INTERNATIONAL AIRPORT
PARKING RECEIPT
*** Thank you ***
Entrance: 15:52 02/02/10  Lane # 10
Exit    : 22:20 02/03/10  Lane # 65
Length of stay: 1 d. 06 h. 28 mn.
License plate : CO 099GOL
Cashier: 3292 Shift: 0038 SEQ# 3474
7

Amount paid  $  32.00  Card

# Marriott.
## HOTELS & RESORTS

| | | | |
|---|---|---|---|
| 335 HASHEM/MARY/MS | 154.00 | 02/03/10 07:42 | 3060 |
| Room  Name | Rate | Depart  Time | ACCT# |
| NSKG BROWNFIELD PARTNERS | | 02/02/10 22:51 | |
| Type | | Arrive  Time | |
| 52  8645 ARMADILLO TRAIL | PASSPORT: | | |
| EVERGREEN    CO | AXXXXXXXXXXXXX1006 | | MR#: XXXX6594 |
| 80439 | Payment | | |
| Room  Address | | | |
| Clerk | | | |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|
| 02/02 | AIRPTFEE    MAS | 2.00 | | |
| 02/02 | ROOM TR    335, 1 | 154.00 | | |
| 02/02 | ROOM TAX    335, 1 | 9.24 | | |
| 02/02 | CITY TAX    335, 1 | 12.32 | | |
| 02/03 | CCARD-AX | | 177.56 XXXXXXXXXXXX1006 | |
| | PAYMENT RECEIVED BY  AMER EXPRESS | | .00 XXXXXXXXXXXX1006 | |
| 02/03 | CCARD-AX | | | |
| | PAYMENT RECEIVED BY  AMER EXPRESS | | | .00 |

```
------------------ EXP. REPORT SUMMARY ------------------
02/02 AIRPTFEE              2.00
      ROOM&TAX            175.56
```

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR MARRIOTT
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Tell a friend about Marriott Rewards, you'll both get 1,000 points
when they stay -- up to five friends, five stays each.
That's up to 25,000 points for you. Refer Friends, Get Points!
See details at MarriottRewards.com/Friend

Register by March 31 to earn up to 25,000 MegaBonus points!
Earn bonus points for stays between February 1 and April 30, 2010
at over 3,100 participating properties around the world.
Register now at MarriottRewards.com/MegaBonus or 888-MARRIOTT

Marriott Rewards Account # XXXX6594                   $156.00
Date 02/02/10-02/03/10 Est. Eligible Revenue
Est. base Points Earned: 1560
For account activity: 801-468-4000 or www.Marriott.com

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to
you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The
credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you
are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5%
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X ........................................

To secure your next stay, go to Marriott.com

Contains 30% post consumer fibers

## PLEASE ATTACH METER RECEIPT

Customer Account Number

Company

**CHICAGO CARRIAGE CAB**
*EXECUTIVE LUXURY*
*TAXICAB RATES*
*FIRST CLASS SERVICE*
**312-326-2221**

CHICAGO
CARRIAGE CAB O
312-326-2221

Authorized Signature  *Mary B Hash*

AMX | D.C. | Disc. | MC | VISA | Other

Date 02/05/10   Time 327   Res #

Cab # 3525

Name MARY B. HASHE

C.L. #

Credit Card # 3715 068299 91006

Expiration Date 12/10

Pickup Point DOWN TOWN ON — Region 3

Final Destination AIRPORT
O'Hare

Approval Code:

| | | |
|---|---|---|
| | | Meter |
| 37 | 95 | Extras Meter / 2 |
| | | Flat Rate |
| | | Misc. |
| 6 | 00 | Tip |
| 43 | 95 | TOTAL |

Cardholder acknowledges receipt of goods and/or services in the amount of the Total shown hereon and agrees to perform the obligations set forth in the Cardholder's agreement with the issuer.

**PASSENGER COPY**

Voucher # 1552892

# Brownfield Partners, LLC

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| Employee Name | Mary Hashem | Project Name MLC | | Report No. | |
| Employee No. | | Project Code | | Week ending | 2/12/2010 |

Purpose: Chicago for EPA Region 5 mtgs on Moraine, Willow Run and Buick City

| Expense Items | Monday Feb-8 | Tuesday Feb-9 | Wednesday Feb-10 | Thursday Feb-11 | Friday Feb-12 | Saturday Feb-13 | Sunday Feb-14 | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $984.57 |
| Air Fare | $984.57 | | | | | | | |
| Car Rental | | | | | | | | |
| Gas | | | | | | | | |
| Other Transport'n | | | | | | | | $43.00 |
| Taxi | | | $43.00 | | | | | |
| Breakfast | | | | | | | | |
| Lunch | | | | | | | | $16.00 |
| Dinner | | | $16.00 | | | | | |
| Telephone | | | | | | | | $330.06 |
| Hotel | | | | | $330.06 | | | |
| Laundry | | | | | | | | $54.00 |
| Parking | | | | | $54.00 | | | |
| Tolls | | | | | | | | |
| Entertainment | | | | | | | | |
| Office Supplies | | | | | | | | |
| Other Expenses | | | | | | | | |
| Bell Tip | | | | | | | | |
| Maid Tip | | | | | | | | |
| Daily Expenses | $984.57 | | $59.00 | | $384.06 | | | |
| | | | | | | Total Expenses | | $1,427.63 |

### Car Trip Details

| Car Allowance | $0.38 | | | | | |
|---|---|---|---|---|---|---|
| Date | From | To | | Purpose | Distance | Total |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | |
|---|---|
| Car Expense | |
| Cash Advance | |
| Total Payable to Company | |
| Total Payable to Employee | $1,427.63 |

Additional Notes

| Employee Name | Mary Hashem |

| Employee Signature | | Date | | Manager Signature | |





**Dispatch** TAXI AFFILIATION
(773) 685-2900

$ 43.00  Date 2/10/10 Time

Received from Mary Hashem

Cab fare from O'Hare    To Hotel

Driver    Cab no.

**Dispatch** TAXI AFFILIATION
Chicagoland's Premier Neighborhood Cab Company

O'HARE    24 Hour Radio Dispatch
MIDWAY    Advanced Reservations Accepted
DOWNTOWN    773-685-2900

```
              DENVER
         INTERNATIONAL AIRPORT
   Card Account # : XXXXXXXXXXx1006
   Card Expiration Date : XX/XX
   Card Type : AMERICAN EXPRESS
   Authorization Code  : 000159
   Bank Sequence Number : G0000159

   Entrance: 09:02 02/09/10 Lane # 10
   Exit    : 19:09 02/12/10 Lane # 62
   Length of stay: 3 d. 10 h. 07 mn.
   License Plate : CO 099GOL
   Cashier: 3228 Shift: 0244 SEQ# 5784

   Transaction Amount: $   72.00
```

2/10 - 2/12 = $54

GUEST FOLIO

R
RENAISSANCE®
HOTELS

## THE BLACKSTONE RENAISSANCE

**GUEST FOLIO**

| 1103 | HASHEM/MARY/MRS | | 143.00 | 02/12/10 | 08:31 | 6871 |
|---|---|---|---|---|---|---|
| ROOM | NAME | | RATE | DEPART | TIME | ACCT# |
| GK | BROWNFIELD PARTNERS | | | 02/10/10 | 20:31 | |
| TYPE | | | | ARRIVE | TIME | |
| 41 | 8645 ARMADILLO TRL | | | | | |
| ROOM CLERK | | | AXXXXXXXXXXXXX1006 | | | MR#: 767856594 |
| Room CLERK | EVERGREEN | CO 80439 | PAYMENT | | | |
| | ADDRESS | | Payment | | | |

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| 02/10 | ROOM | 1103, 1 | 143.00 | | |
| 02/10 | ST TAX | 1103, 1 | 17.02 | | |
| 02/10 | CITY TAX | 1103, 1 | 5.01 | | |
| 02/11 | ROOM | 1103, 1 | 143.00 | | |
| 02/11 | ST TAX | 1103, 1 | 17.02 | | |
| 02/11 | CITY TAX | 1103, 1 | 5.01 | | |
| 02/12 | CCARD-AX | | | 330.06 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXXX1006

.00

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR MARRIOTT
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Tell a friend about Marriott Rewards, you'll both get 1,000 points
when they stay -- up to five friends, five stays each.
That's up to 25,000 points for you. Refer Friends, Get Points!
See details at MarriottRewards.com/Friend

Register by March 31 to earn up to 25,000 MegaBonus points!
Earn bonus points for stays between February 1 and April 30, 2010
at over 3,100 participating properties around the world.
Register now at MarriottRewards.com/MegaBonus or 888-MARRIOTT

Marriott Rewards Account # 767856594
Date 02/10/10-02/12/10 Est. Eligible Revenue       $286.00
Est. base Points Earned: 2860
For account activity: 801-468-4000 or www.Marriott.com

R
RENAISSANCE®
HOTELS

This statement is your only receipt.  You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to
you.  The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The
credit card company will bill in the usual manner.)  If for any reason the credit card company does not make payment on this account, you will owe us such amount.  If you
are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5%
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X _____

Dinner 2/10

🍸 UNIᴉᴉ f

02/10/2010
HARRIS ST 0 ORD
Device 10 f9 vsat.....b,

Receipt #: .x'·
transaction

Sale

Vendor 1

Authet.us
Host Ref

Total
VISA :82%

# Brownfield Partners, LLC

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| Employee Name | Mary Hashem | Project Name MLC | Report No. |
| Employee No. | | Project Code | Week ending 2/19/2010 |

| Purpose | Buick City Public Mtgs in Flint & DNRE Mtgs for Willow Run | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Expense Items | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
| | Feb-15 | Feb-16 | Feb-17 | Feb-18 | Feb-19 | Feb-20 | Feb-21 | |
| | | | | | | | | $730.10 |
| Air Fare | $730.10 | | | | | | | $475.97 |
| Car Rental | | | | | $475.97 | | | $52.01 |
| Gas | | | | | $52.01 | | | |
| Other Transport'n | | | | | | | | |
| Taxi | | | | | | | | $32.79 |
| Breakfast | | | $4.34 | $12.72 | $15.73 | | | $13.76 |
| Lunch | | | | | $13.76 | | | $26.20 |
| Dinner | | | | $26.20 | | | | |
| Telephone | | | | | | | | $440.89 |
| Hotel | | | $198.91 | | $241.98 | | | |
| Laundry | | | | | $64.75 | | | $64.75 |
| Parking | | | | | | | | |
| Tolls | | | | | | | | |
| Entertainment | | | | | | | | |
| Office Supplies | | | | | | | | |
| Other Expenses | | | | | | | | |
| Bell Tip | | | | | | | | |
| Maid Tip | | | | | | | | |
| Daily Expenses | $730.10 | | $203.25 | $38.92 | $854.20 | | | |
| | | | | | | Total Expenses | | $1,836.47 |

## Car Trip Details

| Car Allowance | $0.36 | | | | | |
|---|---|---|---|---|---|---|
| Date | From | To | Purpose | | Distance | Total |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | Car Expense | |
| | | | | | Cash Advance | |
| Additional Notes | | | | | Total Payable to Company | |
| | | | | | Total Payable to Employee | $1,836.47 |

| Employee Name | Mary Hashem | | |
| Employee Signature | | Date | Manager Signature |

# Marriott

## HOTELS & RESORTS

GUEST FOLIO

| 353 | HASHEM/MARY/MS | | 164.00 | 02/17/10 10:06 | 5831 |
|-----|----------------|---|--------|----------------|------|
| Room | Name | | Rate | Depart    Time | ACCT# |
| NSDB | BROWNFIELD PARTNERS | | | 02/16/10 23:13 | |
| Type | | | | Arrive    Time | |
| 52 | 8645 ARMADILLO TRAIL | | PASSPORT: | | |
| | EVERGREEN    CO | | AXXXXXXXXXXXX1006 | | |
| | 80439 | | | | MR#: XXXXX6594 |
| Room Clerk | Address | | Payment | | |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 02/16 | AIRPTFEE      MAS | 2.00 | | |
| 02/16 | ROOM TR      353, 1 | 164.00 | | |
| 02/16 | ROOM TAX     353, 1 | 9.84 | | |
| 02/16 | CITY TAX     353, 1 | 13.12 | | |
| 02/17 | INTERNET | 9.95 | | |
| 02/17 | CCARD-AX | | 198.91 | |
| | PAYMENT RECEIVED BY  AMER EXPRESS | | XXXXXXXXXXXX1006 | |
| | | | | .00 |

```
------------------ EXP. REPORT SUMMARY  -------------------
02/16  AIRPTFEE                 2.00
       ROOM&TAX               186.96

02/17  INTERNET                 9.95
```

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR MARRIOTT
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Tell a friend about Marriott Rewards, you'll both get 1,000 points
when they stay -- up to five friends, five stays each.
That's up to 25,000 points for you. Refer Friends, Get Points!
See details at MarriottRewards.com/Friend

Register by March 31 to earn up to 25,000 MegaBonus points!
Earn bonus points for stays between February 1 and April 30, 2010
at over 3,100 participating properties around the world.
Register now at MarriottRewards.com/MegaBonus or 888-MARRIOTT

Marriott Rewards Account # XXXXX6594
Date 02/16/10-02/17/10 Est. Eligible Revenue        $175.95
Est. base Points Earned: 1760
For account activity: 801-468-4000 or www.Marriott.com

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

♻ Contains 30% post consumer fibers                          To secure your next stay, go to Marriott.com



**COURTYARD**
**Marriott**

**Courtyard by Marriott**
**Flint**

5205 Gateway Centre
Flint, Mi. 48507
T 810.232.3500

Mary/Ms. Hashem
8645 Armadillo Trail
Evergreen CO 80439
Brownfield Partners

Room: 219
Room Type: KSOF
Number of Guests: 1
Rate: $109.00          Clerk: HRH

| Date | Description | Amount | |
|------|-------------|--------|---|
| 17Feb10 | Room Charge | 109.00 | |
| 17Feb10 | Room Tax | 6.54 | |
| 17Feb10 | City Tax | 5.45 | |
| 18Feb10 | Room Charge | 109.00 | |
| 18Feb10 | Room Tax | 6.54 | |
| 18Feb10 | City Tax | 5.45 | |
| 19Feb10 | American Express | | 241.98 |
| | Card #: AXXXXXXXXXXXXX1006/XXXX | | |
| | Amount: 241.98 Auth: 588815 Signature on File | | |
| | This card was electronically swiped on 17Feb10 | | |

**Balance:          0.00**

**Marriott Rewards Account # XXXXX6594.** Your Marriott Rewards points/miles earned on your room rate will be credited to your account. For account activity: 801-468-4000 or MarriottRewards.com.

**Latest News From Marriott Rewards**
Tell a friend about Marriott Rewards, you'll both get 1,000 points when they stay -- up to five friends, five stays each. That's up to 25,000 points for you. Refer Friends, Get Points! See details at MarriottRewards.com/Friend

Register by March 31 to earn up to 25,000 MegaBonus points! Earn bonus points for stays between February 1 and April 30, 2010 at over 3,100 participating properties around the world. Register now at MarriottRewards.com/MegaBonus or 888-MARRIOTT

Get all your hotel bills by email by updating your Marriott Rewards Preferences. Or, ask the Front Desk to email your bill for this stay. See "Internet Privacy Statement" on Marriott.com.



UNITED Doc 6541-2 PASSENGER TICKET AND BAGGAGE CHECK 08/05/10 14:04:46 Exhibit D1

ISSUED BY
NOT VALID FOR TICKETING
I ACKNOWLEDGE RECEIPT OF TICKET(S) AND/OR COUPON(S) FOR
RELATED CHARGES DESCRIBED HEREON AND AM AWARE OF APPLICABLE
RESTRICTIONS AND/OR PENALTIES AS SHOWN ON SUCH TICKET(S)
AND/OR COUPON(S)
SIGNATURE OF CARDHOLDER
X

ETKT   PASSENGER RECEIPT
       DUPLICATE       2103413057

BOARDING PASS
2103413057
HASHEM/MARY B MS

NAME OF PASSENGER
HASHEM/MARY B MS

PNR/CARRIER CODE        FARE BASIS/TICKET DES.
NP6BOX/UA MULTI

""NOT VALID FOR ""    THIS IS YOUR RECEIPT
"""TRANSPORTATION"""

PLACE OF ISSUE  ISO CODE
HNL RR US12FEB10    C  99050-0

                              296366

DENDTWUA6540  W16FEB
DTWORDUA6022  U19FEB
XORDDENUA 909  U19FEB

NONREF-CHGFEEPLUSFAREDIF-/CXL BY FLT TIME OR NOVALUE
AXXXXXXXXXXXX1006
N 447.44UAOCN USD649.30END ZPDENDTWORD XT 11.10ZP 7.50AY 13.50XFDEN4.5DTW4.5ORD4.5

FARE
USD649.30
TAX
US48.70
TAX
XT32.10
TOTAL
USD730.10

EQUIV. FARE PD.

0330195758 4

STOCK CONTROL NUMBER TX016

CPN   DOCUMENT NUMBER   CK
0 016 2103413057 5

DO NOT MARK OR WRITE IN THE WHITE AREA ABOVE

NOT VALID FOR TRAVEL
0 016 2103413057 5

---

CONSTITUTION HALL
525 WEST ALLEGAN ST
LANSING, MI 48933

02/19/2010                          11:23:00
Merchant ID:              000000001124685
Terminal ID:                    01642342
3211652367

CREDIT CARD

AMEX SALE

CARD #              XXXXXXXXXXX1006
INVOICE                        0002
Batch #:                     000565
Approval Code:               588214
Entry Method:                 Swiped
Approved:                     Online

SALE AMOUNT                  $4.75

CUSTOMER COPY

DENVER
INTERNATIONAL AIRPORT
Card Account # : XXXXXXXXXXX1006
Card Expiration Date : XX/XX
Card Type : AMERICAN EXPRESS
Authorization Code   : 000132
Bank Sequence Number : 00000132

Entrance: 15:57 02/16/10  Lane # 11
Exit    : 18:09 02/19/10  Lane # 63
Length of stay: 3 d. 02 h. 12 mn.
License Plate : CO 09900L
Cashier: 3072 Shift: 0022 SEQ# 4190
8

Transaction Amount: $   60.00

## NATIONAL CAR RENTAL

RA 818651714          Inv 80017957048
Rental  16-FEB-2010 10:59 PM
DETROIT METRO ARPT
Return  19-FEB-2010 12:44 PM
DETROIT METRO ARPT

MARY HASHEM
Vehicle # AS515831
Model    SRX FWD
Class Driven GXAR     Class Charged SFAR
License# DPB3935   State/Province OH
M/Kms Driven  61
M/Kms Out    13209
M/Kms In     13270

VIRTUOSO PREFERRED CORPORATE PROGRA
Contract ID 5001176

| Charges | No Unit | Price | Amount |
|---|---|---|---|
| T & M | 3 Days | 61.50 | 184.50* |
| UNLIM M/KM | 0 M/Kms | | 0.00* |
| CAR CLS CH | 3 Days | 70.00 | 210.00* |
| ARPT COST RECOVERY FEE | | | 44.02* |
| WAYNE COUNTY STADIUM TX | | | 8.80* |
| VEH LIC RECOV FEE .57/D | | | 1.71* |
| SALES TAX 06.000 % | | | 26.94 |

Total Charges           USD 475.97

Paid By    AMEX  1006         -475.97

Amount Due              USD 0.00

* Taxable Items
Subject to Audit
Customer service Number 1-800-468-3334

---

Capitol City Grille
111 North Grand Ave
Lansing, MI 48933
(517)267-3459
Date:       Feb19'10 08:40AM
Card Type:  Amex
Acct #:     XXXXXXXXXXX1006
Trans Key:  CIC002272287828
Exp Date:   XX/XX
Auth Code:  566798
Check:      1173
Table:      41/1
Server:     129 Ron H

Subtotal:        13.73

TIP:             2.00

TOTAL:          15.73

PLEASE KEEP THIS COPY FOR YOUR
PERSONAL RECORDS

THANK YOU

---

Hoffman's Deco Deli & Cafe
503 Garland St.
Flint, MI 48503
(810) 238-1444
www.hoffmansdecodeli.com

Feb 18, 2010 @ 8:52A

Station: 2
Server: Mark_H_
Chk#: 10010801-1

| Qty | Price | Description |
|---|---|---|
| 1 | 10.00 | BREAK WRAP-Mark_H_ |
| | | TW |
| | | SPIN W |
| 1 | 2.00 | COFFEE-Mark_H_ |

12.00  Sub Total
0.72  Total Taxes

12.72  Total Due

Payment(s):

$ 12.72  CASH
$ 12.72  TOTAL PAID

$  0.00  CHANGE DUE

Healthy. Wholesome. Quality Foods.

```
        * CHEEBURGER CHEEBURGER *
     METRO DETROIT NORTH TERMINAL
            734-767-0055
 CHECK:        1581
 SERVER:     187059 Denise
 DATE:       FEB19'10  1:52PM
 CARD TYPE:  VISA
 ACCT #:     XXXXXXXXXXXX4803
 EXP DATE:   XX/XX
 AUTH CODE:  06742B
 Problem     005018005334
             MARY HASHEM

 SUBTOTAL:          13.76


 TOTAL:_____


 _____
          GUEST SIGNATURE
```

```
        C U S T O M E R   C O P Y

              Blackstones
             531 S. Saginaw
             Flint, Michigan

 Date: 02/18/2010 09:37 PM
 Check #: 00408
 Station: Server2          Server: Laura
 Guests: 1

 Card Number: XXXXXXXXXXX1006 (Am/Ex)
 Account Name: Hashem Mary B
 Authorization: 560116
 Trans Type: Swipe

   1 Pnt D/Blk& Tan              5.00
   1 Shepherds Pie              13.95
     Add Salad                   1.99

           Sub Total            20.94
             Sales Tax          .1.26
           TOTAL                22.20
             18% Gratuity        4.00
           TOTAL DUE            26.20
   CHARGE                       26.20

   ADDITIONAL TIP      _____.___

   TOTAL               __26.20

              Thank You
   Visit us at www.blackstonegrill.com
      Happy Hour Drinks Mon.-Fri.
      Saturday Night Entertainment

        C U S T O M E R   C O P Y
```

```
              WELCOME
              9147430

 TRAN #1081017O  12:40
 DATE 02/09/10  17.941
 PUMP #T:..UNLD  .1.899
 PRODUCT:.....  $ $52.01
 GALLONS:.....
 PRICE/SALE
 FUEL  SALE

 AMEX XXXXXXXX1006
 XXXX#:.59435O
 Auth:.59620330
 Resp.Code:000.
 Stan: 0162303167

 SITE ID: 9147430

 Earn a 5% rebate
 With the BP Visa
 With application
```

```
        McDonald's Corporation

        3325 MERRIMAN RD
        ROMULUS, MI 00004-8174

            THANK YOU

 Thank you for eating at McDonald's

 MERRIMAN                TEL# (734)728-4264
 08 KIM 4    Si#1    Feb.17'10(Wed)10:17
 KVDS#M 2221 3

 1  DBl M'cNugThn ML           2.80
 1  MED COKE                   1.29

 SUB TOTd.                     4.09
 TAKE OUT TAX                  0.25

                               4.34

 CASH TENDERED                 5.00

 CHANGE                        0.66
```

# Brownfield Partners, LLC

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| | | | |
|---|---|---|---|
| **Employee Name** | Mary Hashem | **Project Name** MLC | **Report No.** |
| **Employee No.** | | **Project Code** | **Week ending** 2/26/2010 |

| Purpose | Saginaw: Mtg and site tour | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Expense Items** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** | **Sunday** | **Total** |
| | Feb-22 | Feb-23 | Feb-24 | Feb-25 | Feb-26 | Feb-27 | Feb-28 | |
| Air Fare | $544.10 | | | | | | | $544.10 |
| Car Rental | | | | $172.94 | | | | $172.94 |
| Gas | | | | $25.13 | | | | $25.13 |
| Other Transport'n | | | | | | | | |
| Taxi | | | | | | | | |
| Breakfast | | | | | | | | |
| Lunch | | | | | | | | |
| Dinner | | $5.50 | | | | | | $5.50 |
| Telephone | | | | | | | | |
| Hotel | | | | $280.46 | | | | $280.46 |
| Laundry | | | | | | | | |
| Parking | | | | | | | | |
| Tolls | | | | | | | | |
| Entertainment | | | | | | | | |
| Office Supplies | | | | | | | | |
| Other Expenses | | | | | | | | |
| Bell Tip | | | | | | | | |
| Maid Tip | | | | | | | | |
| | | | | | | | | |
| Daily Expenses | $544.10 | $5.50 | | $478.53 | | | | |
| | | | | | | **Total Expenses** | | $1,028.13 |

| Car Allowance | $0.36 | **Car Trip Details** | | | | |
|---|---|---|---|---|---|---|
| **Date** | **From** | **To** | **Purpose** | | **Distance** | **Total** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| | **Car Expense** | |
| **Additional Notes** | **Cash Advance** | |
| | **Total Payable to Company** | |
| | **Total Payable to Employee** | $1,028.13 |

**Employee Name**    Mary Hashem

**Employee Signature** _____    **Date** _____    **Manager Signature** _____



Exhibit D1

DETROIT METRO AP

RR 11399864

MARY
HASHEM

#01

VEHICLE: 01598 / 7057946
LIC: MI BCX5824
FUEL: 8/8 OUT 8/8 IN
CDP: 00006  -AAA COLORADO
FF: UA093010888155
COMPLETED BY: 2099 /MIDAP13

RENTED: DETROIT METROPOLITAN A/P
RENTAL: 02/23/10  15:54
RETURN: 02/25/10  12:51

PLAN IN:    MCLD
PLAN OUT:   MCLD                     RATE CLASS: C

MILES IN:     738      TR-X MILES
MILES OUT:    497      MILES ALLOWED
MILES DRIVEN: 241      MILES CHARGED

DAYS    2 @ $  78.49 / DAY    $    156.98
SUBTOTAL 1                          156.98
DISCOUNT 1      R 10%          T$    15.70
SUBTOTAL 2                     T$   141.28
CONCESSION FEE RECOVERY        T$    15.79
FEE SURCHARGE                        1.50
DECLINED
PAI, PEC        DECLINED
VLC RECOVERY    DECLINED        T$     .54
TAX 8.000% ON   160.14         T$   12.88
ENERGY SURCHARGE               T$    1.03
NET DUE                        $   172.94
PAID BY AMX     XXXXXXXXXX1006

THANK YOU FOR RENTING FROM

HERTZ

HOW WAS YOUR EXPERIENCE?
WE'D LIKE YOUR FEEDBACK.

1)  Call 1-800-278-1595, or
    Visit
    WWW.HERTZSURVEY.COM

2)  Enter Access Code:  01530

3)  Take Brief 4 Question Survey

FF: UA093010888155  -  100  MILES
AWARDED

---

UNITED

ETKT    PASSENGER RECEIPT
*****   DUPLICATE   2103796074
        ******      C 43711-3  HASHEM/MARY B MS
                    CONXA US21FEB10
                    O

HASHEM/MARY B MS    J5JQDI/UA MULTI
""NOT VALID FOR ""    THIS IS YOUR RECEIPT
"""TRANSPORTATION"""    000403

NONREF-CHGFEEPLUSFAREDIF-/CXL BY FLT TIME OR NOVALUE
VT00000000000X4528

N 279.07ORAOUPN USD476.28END ZPDENOTWORD XT 11.10ZP 7.50AY 13.50RFDEN4.50AY6.50XT04.5

USD476.28
US35.72
XT32.10
USD544.10

0 016 2103796074 3

---

UNITED

2103796074
HASHEM/MARY B MS
DENDTWUA7168 W23FEB
DTWORDUA6022 A25FEB
XORDDENUA 909 C25FEB

************
************
************
************
************
************

NOT VALID FOR TRAVEL

0 016 2103796074

---

WELCOME
SALES RECEIPT
87 441 726601
SHELL
35335 EUREKA ROAD
ROMULUS  MI 48174

DATE 02/25/10 12:39PM
AMEX
INVOICE# 918853
AUTH# 555588
ACCOUNT NUMBER
XXXX XXXXXXX X1006

90  PUMP PRODUCT
$/G  UNLD        $2.659
PUMP PRODUCT       90
UNLD  $/G

GALLONS        9.452
FUEL TOTAL  $ 25.13

THANK YOU
COME BACK SOON

---

Dinner Two # 2/23

McDonald's Corporation
Thank you for eating at McDonald's

9273 MIDDLEBELT RD
ROMULUS, MI 48174

TEL# (734)946-8088

THANK YOU
KS#0011  TE#07  0003
STORE# 11987    S#1    Feb 23'10(Tue)16:00

1 BIG MAC MEAL
1 MED COKE

SUB TOTAL        5.19
.AXE OUT TAX     0.31
                -----
                 5.50

CASH TENDERED   20.50

CHANGE          15.00

**COURTYARD**
**Marriott**

Courtyard by Marriott
Detroit Livonia

17200 N. Laurel Park Dr.
Livonia, MI 48152
T 734.462.2000

M. Hashem

| | |
|---|---|
| Room: 259 | |
| Room Type: QNQN | |
| Number of Guests: 1 | |
| Rate: $126.00 | Clerk: |

| Arrive: 23Feb10 | Time: 04:34PM | Depart: 25Feb10 | Time: | | Folio Number: 50461 |
|---|---|---|---|---|---|
| **Date** | **Description** | | | **Charges** | **Credits** |
| 23Feb10 | **breakfast For On | | | 126.00 | |
| 23Feb10 | Occupancy Sales Tax | | | 7.56 | |
| 23Feb10 | City Tax | | | 2.52 | |
| 23Feb10 | Convention and Tourism Tax | | | 1.89 | |
| 23Feb10 | County Tax | | | 1.26 | |
| 24Feb10 | Courtyard Cafe | | | 2.00 | |
| 24Feb10 | **breakfast For On | | | 126.00 | |
| 24Feb10 | Occupancy Sales Tax | | | 7.56 | |
| 24Feb10 | City Tax | | | 2.52 | |
| 24Feb10 | Convention and Tourism Tax | | | 1.89 | |
| 24Feb10 | County Tax | | | 1.26 | |
| 25Feb10 | American Express | | | | 280.46 |
| | Card #: AXXXXXXXXXXXXXX1006/XXXX | | | | |
| | Amount: 280.46 Auth: 579053 Signature on File | | | | |
| | This card was electronically swiped on 23Feb10 | | | | |
| | | | Balance: | 0.00 | |

Marriott Rewards Account # XXXXX6594.  Your Marriott Rewards points/miles earned on your room rate will be
credited to your account. For account activity: 801-468-4000 or MarriottRewards.com.

Latest News From Marriott Rewards

Tell a friend about Marriott Rewards, you'll both get 1,000 points when they stay -- up to five friends, five stays each.
That's up to 25,000 points for you. Refer Friends, Get Points! See details at MarriottRewards.com/Friend

Register by March 31 to earn up to 25,000 MegaBonus points! Earn bonus points for stays between February 1 and April
30, 2010  at over 3,100 participating properties around the world.  Register now at MarriottRewards.com/MegaBonus
or 888-MARRIOTT

Get all your hotel bills by email by updating your Marriott Rewards Preferences. Or, ask the Front Desk to email your
bill for this stay.  See "Internet Privacy Statement" on Marriott.com.

# INVOICE
## D McMurtry & Associates LLC

| | |
|---|---|
| Client Name: | Brownfield Partners LLC |
| Address: | 475 17th Street, Suite 850 |
| | Denver, Colorado 80202 |

| | |
|---|---|
| Invoice Date: | March 8, 2010 |
| Invoice No: | 009 |
| Client Project No: | |

Contact: Stuart Miner

dMa Project No: 903001.001

Contract: Consulting Agreement, dated June 8, 2009

Project Name: Motors Liquidation Company Bankruptcy

### Expense Detail

0.55
Miles
w/ 10% Markup

| Date | Project Code | Expense | Explanation | |
|---|---|---|---|---|
| 1/28/2010 | | $ 369.55 | Hotel NY for Ace Mtg | |
| 2/6-17/2010 | | $ 1,002.40 | Airfare - SFO-BOS for meeting w/ Brattle Group (see detail on change fees, etc.) | |
| 2/23/2010 | | $ 22.00 | Milage - Office - SFO | 40 |
| 2/23/2010 | | $ 29.95 | Internet service on Plane (30 days) | |
| 2/25/2010 | | $ 38.72 | Parking at SFO | |
| 2/25/2010 | | $ 22.00 | Milage - SFO - Office | 40 |
| 2/25/2010 | | $ 519.70 | Hotel Boston for Brattle mtg | |
| 2/25/2010 | | $ 9.00 | Meal on plane | |
| Total | | $ 2,013.32 | | |

Expense mark-up is not included in

### Virgin America Airfare to BOS for Brattle meeting

| Date | credit card charge | Expenses | credit file balance | |
|---|---|---|---|---|
| 2/6/2010 | $ 735.39 | | | original ticket |
| 2/8/2010 | | $ 75.00 | | cancellation fee |
| 2/8/2010 | | | $ 660.39 | credit from first ticket after cancellation fee |
| 2/15/2010 | | $ 572.40 | | second ticket, paid from credit file |
| 2/15/2010 | | | $ 87.99 | balance after applied credit to pay for second ticket |
| 7/24/2010 | | $ 75.00 | | change fee for third ticket |
| 7/24/2010 | | $ 280.00 | | fare difference for change 3rd ticket |
| 7/24/2010 | | $ - | | credit applied to change |
| 7/24/2010 | $ 267.01 | | | new credit card charge for changed ticket |
| | $ 1,002.40 | $ 1,002.40 | | total cost |

**David McMurtry**

2/6/10

**From:**     Virgin America Reservations [no-reply@virginamerica.com]
**Sent:**     Saturday, February 06, 2010 10:00 PM
**To:**       mcmurtrydavid@comcast.net
**Subject:**  Virgin America Reservation T79396

## Booking Confirmation



⏱ Flight Status    💼 Check-In    ⇄ Change    ⊗ Cancel    ✈ Book More Flights

Here's your flight itinerary. Please retain this confirmation code to reference your booking. If your reservation is on hold, you will need this code to purchase your trip within 24 hours. We look forward to seeing you onboard.

**Travel smarter** ✳
Forward this email to plans@tripit.com & manage your entire trip.

About TripIt

### Summary

**Mr David Mcmurtry**
141 Ardmore Way
Benicia , CA 94510

**Confirmation Code:**     T79396
**Who booked:**            Mr David Mcmurtry

### Who's Flying

**Traveler(s)**              **Elevate Number**       **Seats**
David Mcmurtry               28766528450              7B, 3C

### Where You're Going

| Date | Flight | From | To | Stops |
|---|---|---|---|---|
| 10-Feb-2010 | 350 | SAN FRANCISCO, CA (SFO) 08:45 AM | BOSTON, MA (BOS) 05:20 PM | 0 |
| 12-Feb-2010 | 351 | BOSTON, MA (BOS) 08:50 AM | SAN FRANCISCO, CA (SFO) 12:40 PM | 0 |

### What It Costs

This total is for **1 Traveler(s):**

| | |
|---|---|
| Fare: | $ 664.17 |
| Fuel Surcharge: | $ 0.00 |
| Federal Tax: | $ 49.82 |
| Security Fee: | $ 5.00 |
| Passenger Facility Charge: | $ 9.00 |
| Segment Fee: | $ 7.40 |
| Travel Insurance: | $ 0.00 |
| **Fare Total:** | **$ 735.39** |
| *Special Request Fees: | $ 0.00 |
| **Total:** | **$ 735.39** |
| VISA: | $ 735.39 |
| **Balance:** | **$ 0.00** |

1



2/8/10
pl of 2
Print    Close

### Itinerary and Receipt

**Thanks! Here's your cancellation confirmation and receipt.**
Your account with Virgin America has been credited $660.39 in the form of Virgin America Credit Files, redeemable for future travel on Virgin America.
Confirmation Code: T79396
**Your account with Virgin America has been credited $660.39 in the form of Virgin America Credit Files redeemable for future travel on Virgin America.** For Elevate members, this credit will appear under Virgin America Credit on your Account Summary page. For guests who are not Elevate members, please call 1.877.FLY.VIRGIN (1.877.359.8474) between the hours of 3:30am - 11:30pm Pacific Time for assistance in using Virgin America Credit Files.

**Credit Files have been issued and distributed as follows:**

| Traveler(s) | Amount Credited | Credit File Number | Expiration | Comments |
|---|---|---|---|---|
| DAVID MCMURTRY | $660.39 | 98440032637203 | 02/08/11 | (Payment Reversal) |

Who's Flying

| Traveler Name | Traveler Type | Frequent Flyer Program ⓘ | Frequent Flyer # | Points ⓘ |
|---|---|---|---|---|
| David Mcmurtry | Adult | Virgin America (Elevate) | 28766528450 | |

Cancelled Itinerary

### DEPARTING

Wednesday,2/10/10 - **Flight 350**          (Main Cabin)

**Depart:** San Francisco, CA (SFO)          8:45 AM
**Arrive:** Boston, MA (BOS)          5:20 PM

### RETURNING

Friday,2/12/10 - **Flight 351**          (Main Cabin Select)

**Depart:** Boston, MA (BOS)          8:50 AM
**Arrive:** San Francisco, CA (SFO)          12:40 PM

Cancelled Fare

This total for **1 Traveler(s)**

| Price Details: | |
|---|---|
| **Base Fare(x1):** | $664.17 |
| Federal Tax: | $49.82 |

| | |
|---|---|
| **Fare:** | **$713.99** |
| Other Fees: + | $21.40 |
| Passenger Facility Charge: | $9.00 |
| Security Fee: | $5.00 |
| Segment Fee: | $7.40 |
| | |
| **Total Cost:** | **$735.39** |

Cancellation Summary

This total for **1 Traveler(s)**

**Price Details:**

| | |
|---|---|
| **Original Flight:** | $735.39 |
| Cancel Fee (x1): + | - $75.00 |
| Cancel Fee: | - $75.00 |
| | |
| **Amount to be Credited:** | $660.39 |

2/15/10

## David McMurtry

| From: | Virgin America Reservations [no-reply@virginamerica.com] |
|---|---|
| Sent: | Monday, February 15, 2010 8:31 PM |
| To: | mcmurtrydavid@comcast.net |
| Subject: | Virgin America Reservation XJ292S |



# Booking Confirmation

⊕ Flight Status    ☎ Check-In    ⇄ Change    ⊗ Cancel    ✈ Book More Flights

Here's your flight itinerary. Please retain this confirmation code to
reference your booking. If your reservation is on hold, you will need this
code to purchase your trip within 24 hours. We look forward to seeing
you onboard.

**Travel smarter**
Forward this email
to plans@tripit.com &
manage your entire trip.

About TripIt

## Summary

**Mr David Mcmurtry**
141 Ardmore Way
Benicia , CA 94510

**Confirmation Code:** XJ292S
**Who booked:** Mr David Mcmurtry

## Who's Flying

| Traveler(s) | Elevate Number | Seats |
|---|---|---|
| David Mcmurtry | 28766528450 | 6C, 8F |

## Where You're Going

| Date | Flight | From | To | Stops |
|---|---|---|---|---|
| 22-Feb-2010 | 358 | SAN FRANCISCO, CA (SFO) 10:55 PM | BOSTON, MA (BOS) 07:30 AM | 0 |
| 26-Feb-2010 | 351 | BOSTON, MA (BOS) 08:50 AM | SAN FRANCISCO, CA (SFO) 12:40 PM | 0 |

## What It Costs

This total is for **1 Traveler(s):**

| | |
|---|---|
| Fare: | $ 512.56 |
| Fuel Surcharge: | $ 0.00 |
| Federal Tax: | $ 38.44 |
| Security Fee: | $ 5.00 |
| Passenger Facility Charge: | $ 9.00 |
| Segment Fee: | $ 7.40 |
| Travel Insurance: | $ 0.00 |
| **Fare Total:** | **$ 572.40** |
| *Special Request Fees: | $ 0.00 |
| **Total:** | **$ 572.40** |
| CF: | $ 572.40 |
| **Balance:** | **$ 0.00** |

← Credit File

1

2/24/10
p 1 of 2

 *america*

🖶 Print   ✕ Close

**Itinerary and Receipt**

**Your Itinerary Change is complete. Here's your change flight itinerary and receipt.**
Confirmation Code: XJ292S

Who's Flying

| Traveler Name | Traveler Type | Frequent Flyer Program | Frequent Flyer # | Points |
|---|---|---|---|---|
| DAVID MCMURTRY | ADULT | Virgin America (Elevate) | 28766528450 | 2,563 |

Where You're Going

DEPARTING

Tuesday, 2/23/2010 - **Flight 350**

**Seat Type:** (Main Cabin Select)

**Depart:** San Francisco, CA (SFO)    8:45 AM
**Arrive:** Boston, MA (BOS)    5:20 PM

| Traveler(s) | **Seat #** |
|---|---|
| DAVID MCMURTRY | 8E |

Payment Information

This total for **1 Traveler(s)**

**Price Details:**

| | |
|---|---|
| **Base Fare (x1):** | $494.88 |
| Federal Tax: | $37.12 |
| **Fare:** | $532.00 |
| Other Fees: + | $10.70 |
|    Passenger Facility Charge: | $4.50 |
|    Security Fee: | $2.50 |
|    Segment Fee: | $3.70 |
| **Total:** | **$542.70** |

Change Summary

This total for **1 Traveler(s)**

**Price Details:**

| | |
|---|---|
| Original Flight: | $262.70 |
| New Flight: | $542.70 |
| **Change Fee (x1): +** | $75.00 |
| Change Fee: | $75.00 |
| **Difference to be Paid:** | **$355.00** |
| **Credit File Applied:** | -$87.99 |
| **Cost:** | **$267.01** |

Payment Method

Payment by Credit Card

**Card Type: Visa**
**Cardholder Name:** David McMurtry
**Card Number:** xxxxxxxxxx8040
**Payment Amount:** $267.01

Payment by Credit File

**Payment Amount:** $87.99

## NEED WHEELS? WANT DEALS?
Get a great price on a sweet rental car from one of our partners.

 **RENT LIKE A GENIUS**
Get 15% off when you book with a flight.
Learn More ▶

 **WE TRY HARDER**
Get 15% off when you book with a flight.
Learn More ▶

Traveler Services

If you have any questions about your reservation, no matter how big or small, please visit our extensive Help section. It is available 24 hours a day, 365 days a year.

If you need something a bit more personal, our Reservation Specialists are here to help. You can reach them at 1.877.FLYVIRGIN (1.877.359.8474), 5:00 AM - 9:00 PM (PST). Please have your Confirmation Code handy when calling.

**Check-In Options**

**Online Check-In**
Internet junkies and web savvy flyers, you now have one more reason to love those three Ws. Virgin America lets you check in from the comfort of your computer 24 hours prior to your flight and up until one hour before it takes off. From our Homepage, click on Travel Manager/Check-In. From there you can sign in using your eleVAte account or your last name and Confirmation Code. Just print out your boarding pass on your home printer, bypass the ticket line and head directly to your gate.





**YOUR BOARDING PASS**
DAVID MCMURTRY
Elevate # VX28766528450

SEAT 8E, GROUP A          PRIORITY
FLIGHT VX350
SAN FRANCISCO(SFO) – BOSTON(BOS)
23 February, 2010 08:45 AM

BOARDING 8:15 AM AT GATE ***

BAGS:

XJ292S   SEQ031

Got bags to check?

Virgin America | Print Boarding Pass                    Page 1 of 1



**YOUR BOARDING PASS**
DAVID MCMURTRY
Elevate # VX28766528450

SEAT 4A, GROUP F
FLIGHT VX355
BOSTON(BOS) – SAN FRANCISCO(SFO)
25 February, 2010 06:20 PM

BOARDING 5:50 PM AT GATE B38

BAGS:

XJ292S   SEQ021



## THE
## CHARLES
## HOTEL

HARVARD SQUARE

**David Mcmurtry**

**US**

**INFORMATION INVOICE**

| | |
|---|---|
| Room No. | : 0708 |
| Folio No. | : |
| A/R Number | : |
| Company Name | : |
| Arrival | : 02-23-10 |
| Departure | : 02-25-10 |

| Date | Reference | Charges | Credits |
|------|-----------|---------|---------|
| 02-23-10 | Room Charge | 233.10 | |
| 02-23-10 | State Tax | 10.55 | |
| 02-23-10 | Occupancy Tax | 11.11 | |
| 02-23-10 | Convention Tax | 5.09 | |
| 02-24-10 | Room Charge | 233.10 | |
| 02-24-10 | State Tax | 10.55 | |
| 02-24-10 | Occupancy Tax | 11.11 | |
| 02-24-10 | Convention Tax | 5.09 | |
| | **Total** | **519.70** | **0.00** |
| | **Balance** | **519.70** | |

Thank you for choosing The Charles Hotel, we truly appreciate your business.  Please visit www.tripadvisor.com to share your experience!

One Bennett Street, Cambridge, MA  02138  Tel:  617.864.1200  Fax:  617.864.5715
Internet site:  www.charleshotel.com  E-mail:  generalmail@charleshotel.com
Member of Preferred Hotels and Resorts WorldWide

## David McMurtry

**From:**      Gogo Customer Care [customercare@gogoinflight.com]
**Sent:**      Tuesday, February 23, 2010 9:41 AM
**To:**        mcmurtrydavid@comcast.net
**Cc:**        support@gogoinflight.com
**Subject:**   Your GOGO Purchase Receipt [2]



Thanks for your purchase. We hope to see you again the next time you're on a flight with Gogo, Inflight Internet.

Happy Travels,
Gogo

**Billed To:**                    **Order Summary:**

david mcmurtry                    Order Number              2
141 ARDMORE WAY                   Receipt Date       02/23/2010
BENICIA, CA, 94510                Payment       Visa : xxxx 8040

Username: mcmurtrydavid          **Gogo 30 Day Pass**   -$ 29.95
Airline: VRD                      Promotion            -$ 0.00
Session start time: 12:40 PM EST  Tax                   $ 0.00

                                  **Total**            **$ 29.95**

**Have any questions or concerns?**
Please visit Gogo customer care to view our FAQs,
send us an email at customercare@gogoinflight.com
or give us a call at 1-877-350-0038 when you're on the ground.

Community, fun and games with Gogo:    

1

Park 'N Fly San Francisco
101 Terminal Court South
USA-94080
San Francisco, CA

Booth A    02/25/10 22:06
Cashier 7
Receipt 068123

Short-term parking tkt
1 - No. 020680
02/23/10 05:48 -
02/25/10 22:06 -
Period 2d16h19'
(V.A.T.)                $35.85

Sub Total           $35.85
V.A.T. 8%            $2.87
                   --------------
Total               $38.72

Payment Received
VISA                $38.72
XXXXXXXXXXXX6040
Merch:825029613884
Auth:083997
Type: Swiped

All Amounts in USD.

Signature

**Marriott.**

NEW YORK DOWNTOWN

GUEST FOLIO

85 West Street at Albany Street, New York, NY 10006 • 212.385.4900 • Marriott.com/NYCWS

| 1811 MCMURTRY/DAVID | | 319.00 | 01/28/10 | 11:00 | 10439 |
|---|---|---|---|---|---|
| Room | Name | Rate | Depart | Time | ACCT# |
| NSKG | | | 01/27/10 | 16:19 | |
| Type | | | Arrive | Time | |
| 3 | | | | | |

MR#: XXXXX6285

| Room Clerk | Address | | Payment | | |
|---|---|---|---|---|---|
| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
| 01/27 ROOM | 1811, 1 | 319.00 | | |
| 01/27 ROOMTX | 1811, 1 | 28.31 | | |
| 01/27 CITYTAX | 1811, 1 | 18.74 | | |
| 01/27 OCC JAV | OCC TAX | 3.50 | | |
| 01/28 VS CARD | | | $369.55 | |

SETTLED TO:        VISA CARD        CURRENT BALANCE   .00

IF THERE ARE NO ADDITIONAL CHARGES,THIS IS YOUR FINAL BILL.
YOU DO NOT NEED TO STOP BY THE FRONT DESK TO CHECK OUT.
THANK YOU FOR CHOOSING THE NEW YORK MARRIOTT DOWNTOWN

------------------ EXP. REPORT SUMMARY ------------------
01/27 ROOM&TAX        369.55

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR MARRIOTT
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Tell a friend about Marriott Rewards, you'll both get 1,000 points
when they stay -- up to five friends, five stays each.
That's up to 25,000 points for you. Refer Friends, Get Points!
See details at MarriottRewards.com/Friend

Register by March 31 to earn up to 25,000 MegaBonus points!
Earn bonus points for stays between February 1 and April 30, 2010
at over 3,100 participating properties around the world.
Register now at MarriottRewards.com/MegaBonus or 888-MARRIOTT

Marriott Rewards Account # XXXXX6285
Date 01/27/10-01/28/10 Est. Eligible Revenue        $319.00
Est. base Points Earned: 3190
For account activity: 801-468-4000 or www.Marriott.com

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

⊕ Contains 30% post consumer fibers                To secure your next stay, go to Marriott.com