**<u>EXHIBIT D2</u>**

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Emails, calls re. Flint West and Buick City prep for meetings | 0.6 | 300.00 | 3/1/2010 | 180.00 |
| MLC- Hashem ... | Coordination and planning calls with Redwine, Miner, McMurtry | 1.3 | 300.00 | 3/1/2010 | 390.00 |
| MLC-Miner La... | Weekly coordination call with Hashem. McMurtry, Redwin; follow-up call with McMurtry | 0.8 | 300.00 | 3/1/2010 | 240.00 |
| MLC-Miner La... | Review scope and schedule write ups on PR3 | 0.6 | 300.00 | 3/1/2010 | 180.00 |
| MLC-Miner La... | Draft and send email to Arcadis re status of Massena scope and schedule write up | 0.2 | 300.00 | 3/1/2010 | 60.00 |
| MLC-Miner La... | Weekly coordination call with Hashem, McMurtry, Redwine; follow-up with McMurtry | 0.8 | 300.00 | 3/1/2010 | 240.00 |
| MLC-Miner La... | Review scope and schedule write ups on PR3 portal | 0.6 | 300.00 | 3/1/2010 | 180.00 |
| MLC-Miner La... | Draft and send email to Arcadis re status of Massena scope and schedule write up | 0.2 | 300.00 | 3/1/2010 | 60.00 |
| MLC- D Moste... | Call w/ S. Gaito re Hyatt Clark SOW | 0.3 | 264.00 | 3/1/2010 | 79.20 |
| MLC- D Moste... | Review and comment on revised Hyatt Clark SOW | 1.9 | 264.00 | 3/1/2010 | 501.60 |
| MLC- D Moste... | Upload revised Hyatt Clark SOW and email team re general review comments and process to get SOW fin | 0.4 | 264.00 | 3/1/2010 | 105.60 |
| MLC- D Moste... | E-mail S. Miner re suggested process for Hyatt Clark SOW | 0.2 | 264.00 | 3/1/2010 | 52.80 |
| MLC- D McM... | Correspondence w/ R Hare re Trenton revised estimate submittal to NJDEP | 0.3 | 330.00 | 3/1/2010 | 99.00 |
| MLC- D McM... | Review & comment on Syracuse Vapor Intrusion (VI) pilot | 0.2 | 330.00 | 3/1/2010 | 66.00 |
| MLC- D McM... | Correspondence w/ S Gaito, R Hare re Wilmington estimate submittal to DE | 0.2 | 330.00 | 3/1/2010 | 66.00 |
| MLC- D McM... | Analyze & revise privileged estimate summary | 1.3 | 330.00 | 3/1/2010 | 429.00 |
| MLC- D McM... | Update Brattle Presentation | 0.7 | 330.00 | 3/1/2010 | 231.00 |
| MLC- D McM... | Call w/ J Redwine re stlmt summary, Masena volume estimtes | 0.7 | 330.00 | 3/1/2010 | 231.00 |

| **Invoice Total** | |
|---|---|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ P Barnett re Syracuse meetings w/ NYSDEC | 0.1 | 330.00 | 3/1/2010 | 33.00 |
| MLC- D McM... | Review & revise summary estimate table by State/EPA Region for M Dowd | 0.9 | 330.00 | 3/1/2010 | 297.00 |
| MLC- D McM... | Review Massena position on regulatory process for discussion w/ G Koch | 0.6 | 330.00 | 3/1/2010 | 198.00 |
| MLC- D McM... | Call w/ J Redwine, G Hansen (partial) to prep for Dowd/Stenger mtg on 3/2 | 1.6 | 330.00 | 3/1/2010 | 528.00 |
| MLC- D McM... | Call w/ Hashem, S Miner, J Redwine re Reg mtgs, insurance update, SOWs | 0.4 | 330.00 | 3/1/2010 | 132.00 |
| MLC- D McM... | Call w/ M Hashem, S Miner re Reg mtgs, Project Mgt | 0.5 | 330.00 | 3/1/2010 | 165.00 |
| MLC- D McM... | Prepare presentation for M Dowd on Expected Values/decsison trees | 2.5 | 330.00 | 3/1/2010 | 825.00 |
| MLC- D McM... | Review & revise summary contingency table | 0.4 | 330.00 | 3/1/2010 | 132.00 |
| MLC- D McM... | Prepare February fee application | 0.6 | 330.00 | 3/1/2010 | 198.00 |
| D. Rosenblum ... | Interim Fee Application preparation | 3.1 | 66.00 | 3/2/2010 | 204.60 |
| MLC- Hashem ... | Wilmington Assembiy Plant conf call; prepare and email notes after call | 1.6 | 300.00 | 3/2/2010 | 480.00 |
| MLC- Hashem ... | Conf call re. Planning for EPA R5 and MDNRE mtgs this week | 1.7 | 300.00 | 3/2/2010 | 510.00 |
| MLC- Hashem ... | Call re. results of Brattle mtg. | 0.4 | 300.00 | 3/2/2010 | 120.00 |
| MLC- Hashem ... | Prep and coord. for EPA R5 and MDNRE mtgs, incl emails, preparation of site lists and agendas | 4.3 | 300.00 | 3/2/2010 | 1,290.00 |
| MLC-Miner La... | Mtg with Mosteller to coordinate scope and schedule process | 0.5 | 300.00 | 3/2/2010 | 150.00 |
| MLC-Miner La... | Review and finalize Massena S&S and email to Barnett | 0.5 | 300.00 | 3/2/2010 | 150.00 |
| MLC-Miner La... | Mtg with Mosteller to coordinate scope and schedule process | 0.5 | 300.00 | 3/2/2010 | 150.00 |
| MLC-Miner La... | Review and finalize Massena S&S and email to Barnett | 0.5 | 300.00 | 3/2/2010 | 150.00 |
| MLC- D Moste... | Review revised Massena SOW | 0.9 | 264.00 | 3/2/2010 | 237.60 |
| MLC- D Moste... | Review and comment on revised Saginaw Nodular Iron SOW | 1.3 | 264.00 | 3/2/2010 | 343.20 |

| **Invoice Total** |
|-------------------|

| **Payments/Credits** |
|----------------------|

| **Current Due** |
|-----------------|

| **Total Balance Due** |
|-----------------------|

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Review and comment on revised Ley Creek Dredge site SOW | 0.8 | 264.00 | 3/2/2010 | 211.20 |
| MLC- D Moste... | Review and comment on Fairfax I Plant (1st review w/ back check to agency comments and IDEA) | 2.1 | 264.00 | 3/2/2010 | 554.40 |
| MLC- D Moste... | Review and comment on revised Windiare Park Lots SOW | 1.2 | 264.00 | 3/2/2010 | 316.80 |
| MLC- D McM... | Review Massena Daily report on sampling | 0.4 | 330.00 | 3/2/2010 | 132.00 |
| MLC- D McM... | Call w/ M Hashem re Wilmington DEC meeting | 0.3 | 330.00 | 3/2/2010 | 99.00 |
| MLC- D McM... | Call w/ P Barnett, R Kapp, S Gaito, G Hansen (part), D Casey re Massena vol | 2.2 | 330.00 | 3/2/2010 | 726.00 |
| MLC- D McM... | Call w/ G Hansen re Massena & Brattle | 0.6 | 330.00 | 3/2/2010 | 198.00 |
| MLC- D McM... | Call w/ G Koch & G Hansen re estimates, meetings | 0.6 | 330.00 | 3/2/2010 | 198.00 |
| MLC- D McM... | Call w/ P Barnett re Massena | 0.3 | 330.00 | 3/2/2010 | 99.00 |
| MLC- D McM... | Call w/ M Hashem, R Hare, D Favero, D Wagner, S Haeger re Mi meeting 3/4 | 1.9 | 330.00 | 3/2/2010 | 627.00 |
| MLC- D McM... | Call w/ J Redwine, P Barnett, S Gaito, G Hansen re Massena EPA & MI mtgs | 0.8 | 330.00 | 3/2/2010 | 264.00 |
| MLC- D McM... | Review Masena volumes from B Twellman | 0.6 | 330.00 | 3/2/2010 | 198.00 |
| MLC- D McM... | Call w/ G Hansen re Massena mtg 3/3 | 0.6 | 330.00 | 3/2/2010 | 198.00 |
| MLC- D McM... | Review & revise presentation for Massea Vol mtg on 3/3 | 1.1 | 330.00 | 3/2/2010 | 363.00 |
| MLC- D McM... | Review Site list from Mstr Purchase Agmnt GM 363 sale re owned sites | 0.4 | 330.00 | 3/2/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine re Dowd mtg 3/2 & Massena mtg 3/3 planning | 0.6 | 330.00 | 3/2/2010 | 198.00 |
| D. Rosenblum ... | Interim Fee Application preparation | 2.3 | 66.00 | 3/3/2010 | 151.80 |
| D. Rosenblum ... | Administrative preparation | 0.8 | 66.00 | 3/3/2010 | 52.80 |
| MLC- Hashem ... | team conf call: preparation for EPA and DNRE mtgs. review presentations | 3.4 | 300.00 | 3/3/2010 | 1,020.00 |
| MLC- Hashem ... | Conf call re. Willow Run slides | 0.4 | 300.00 | 3/3/2010 | 120.00 |
| MLC- Hashem ... | Finalize and distribute site lists and mtg plans to MDNRE and EPA R5 | 0.6 | 300.00 | 3/3/2010 | 180.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Emails with Overmeyer, MLC real estate team re. Buick City | 0.3 | 300.00 | 3/3/2010 | 90.00 |
| MLC- Hashem ... | Travel Denver-Chicago-Lansing (5.2 hrs travel/2 = 2.6) | 2.6 | 300.00 | 3/3/2010 | 780.00 |
| MLC-Miner La... | Review and finalize Lay Creek, Fairfax | 0.9 | 300.00 | 3/3/2010 | 270.00 |
| MLC-Miner La... | Review insurance email from Redwine, respond | 0.3 | 300.00 | 3/3/2010 | 90.00 |
| MLC-Miner La... | Discuss further changes to final Massena S&S and review emails from McMurtry | 0.2 | 300.00 | 3/3/2010 | 60.00 |
| MLC-Miner La... | Review and finalize Ley Creek, Fairfax | 0.9 | 300.00 | 3/3/2010 | 270.00 |
| MLC-Miner La... | review insurance email from Redwine, respond | 0.3 | 300.00 | 3/3/2010 | 90.00 |
| MLC-Miner La... | Discuss further charges to final Massena S&S and review emails from McMurtry | 0.2 | 300.00 | 3/3/2010 | 60.00 |
| MLC- D Moste... | Review and comment on revised Moraine SOW | 1.9 | 264.00 | 3/3/2010 | 501.60 |
| MLC- D Moste... | Add comments to Messana SOW | 0.4 | 264.00 | 3/3/2010 | 105.60 |
| MLC- D Moste... | Meeting w/ S. Miner re Messena SOW | 0.2 | 264.00 | 3/3/2010 | 52.80 |
| MLC- D Moste... | Call w/ Arcadis to clarify cleanup standards for Messena | 0.3 | 264.00 | 3/3/2010 | 79.20 |
| MLC- D Moste... | Email to D. McMurtry to clarify cleanup standards for Messena | 0.2 | 264.00 | 3/3/2010 | 52.80 |
| MLC- D Moste... | Review and comment on revised EDC SOW | 1.8 | 264.00 | 3/3/2010 | 475.20 |
| MLC- D Moste... | Review and comment on revised Metal Fab-Indianapolis SOW | 1.7 | 264.00 | 3/3/2010 | 448.80 |
| MLC- D McM... | Review revised presentation for Massea Vol mtg on 3/3 | 0.4 | 330.00 | 3/3/2010 | 132.00 |
| MLC- D McM... | Call w/ G Hansen prep for Massena mtg | 0.2 | 330.00 | 3/3/2010 | 66.00 |
| MLC- D McM... | Call w M Hashem, S Gaito. B Hare several Arcadis staff re MI mtg on 3/4 | 1.5 | 330.00 | 3/3/2010 | 495.00 |
| MLC- D McM... | Massena Vol mtg w/ M Dowd, EPA, DOJ, G Hansen, P Barnett | 3.0 | 330.00 | 3/3/2010 | 990.00 |
| MLC- D McM... | Prelim review Syracuse lease report from E Ni | 0.3 | 330.00 | 3/3/2010 | 99.00 |
| MLC- D McM... | Call w/ G Hansen re Messena mtg | 0.5 | 330.00 | 3/3/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine re reg. meetings, action items to complete estimates | 1.1 | 330.00 | 3/3/2010 | 363.00 |
| MLC- D McM... | Call w/ M Hashem re MI reg mtg on 3/4 | 0.2 | 330.00 | 3/3/2010 | 66.00 |
| MLC- D McM... | Call w/ S Gaito re Contingency analyses | 0.5 | 330.00 | 3/3/2010 | 165.00 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

Page **4**

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| D. Rosenblum ... | Interim Fee Application preparation | 3.9 | 66.00 | 3/4/2010 | 257.40 |
| D. Rosenblum ... | Administrative coordination | 0.3 | 66.00 | 3/4/2010 | 19.80 |
| MLC- Hashem ... | Calls with Hare, Gaito, Favero re. prep for meetings | 0.7 | 300.00 | 3/4/2010 | 210.00 |
| MLC- Hashem ... | team mtg re. MDNRE final preparations | 0.8 | 300.00 | 3/4/2010 | 240.00 |
| MLC- Hashem ... | MDNRE mtg. re. RCRA sites | 2.2 | 300.00 | 3/4/2010 | 660.00 |
| MLC- Hashem ... | MDNRE mtg. re. non-RCRA sites | 4.3 | 300.00 | 3/4/2010 | 1,290.00 |
| MLC- Hashem ... | travel to Chicago (1.4 hrs/2 = 0.7) | 0.7 | 300.00 | 3/4/2010 | 210.00 |
| MLC-Miner La... | review comments on final Massena S&S and incorporate | 0.6 | 300.00 | 3/4/2010 | 180.00 |
| MLC-Miner La... | Review Redwine comments on insurance update email from Aon; coordinate and hold call with Aon to review | 0.9 | 300.00 | 3/4/2010 | 270.00 |
| MLC-Miner La... | Conference call with Ace | 0.7 | 300.00 | 3/4/2010 | 210.00 |
| MLC-Miner La... | Review and finalize additional S&S write ups | 2.1 | 300.00 | 3/4/2010 | 630.00 |
| MLC-Miner La... | Review comments on final Massena S&S and incorporate | 0.6 | 300.00 | 3/4/2010 | 180.00 |
| MLC-Miner La... | Review Redwine comments on insurance update email from Aon; coordinate and hold call with Aon to review | 0.9 | 300.00 | 3/4/2010 | 270.00 |
| MLC-Miner La... | Review and finalize four additional S&S write ups | 2.1 | 300.00 | 3/4/2010 | 630.00 |
| MLC-Miner La... | Conference call with Ace | 0.7 | 300.00 | 3/4/2010 | 210.00 |
| MLC- D McM... | Call w/ G Hansen re MI & Syracuse mtgs of same date | 0.2 | 330.00 | 3/4/2010 | 66.00 |
| MLC- D McM... | Research Coldwater Rd Landfill post closure requirements | 0.5 | 330.00 | 3/4/2010 | 165.00 |
| MLC- D McM... | Call w/MDNRE (multiple people), M Hashem, B Hare, Arcadis re multiple sites | 2.2 | 330.00 | 3/4/2010 | 726.00 |
| MLC- D McM... | Call w/ M Hashem re MI mtg progress | 0.2 | 330.00 | 3/4/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine re MI mtg progress | 0.1 | 330.00 | 3/4/2010 | 33.00 |
| MLC- D McM... | Reivew & Distribute summary tables w/ statistical results to J Redwine | 0.3 | 330.00 | 3/4/2010 | 99.00 |
| MLC- D McM... | Call w/ NYDEC, EPA , G Koch, P Barnett, R Kapp, B Twellman re Syracuse | 1.5 | 330.00 | 3/4/2010 | 495.00 |

| **Invoice Total** | |
|---|---|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Calls w/ J Redwine, D Berz re info requests from M Dowd | 0.6 | 330.00 | 3/4/2010 | 198.00 |
| MLC- D McM... | Call w/MDNRE, EPA, M Hashem, Hare, Arcadis re multiple sites | 2.0 | 330.00 | 3/4/2010 | 660.00 |
| MLC- D McM... | Call w/ D Berz, J Redwine re call w/ P Casey (DOJ) | 0.2 | 330.00 | 3/4/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen, S Gaito, re Contingency presentation, reg mtgs | 0.7 | 330.00 | 3/4/2010 | 231.00 |
| MLC- D McM... | Review & comment on contingency analyses | 0.2 | 330.00 | 3/4/2010 | 66.00 |
| MLC- D McM... | Call w/ D Berz, J Redwine, P Casey, M Dowd re action items on estimates | 0.2 | 330.00 | 3/4/2010 | 66.00 |
| MLC- D McM... | Review & comment on Bedford cost analysis | 1.1 | 330.00 | 3/4/2010 | 363.00 |
| MLC- D McM... | Review & comment on Syracuse meeting minutes of 3/4/10 | 0.4 | 330.00 | 3/4/2010 | 132.00 |
| MLC- D McM... | Review & comments on Bedford site ownership email from E Ni (MLC) | 0.4 | 330.00 | 3/4/2010 | 132.00 |
| MLC- D McM... | Review Contingency highlights analysis from S Gaito | 0.5 | 330.00 | 3/4/2010 | 165.00 |
| MLC- D McM... | Review presentation for EPA mtg on 3/5/10 | 0.9 | 330.00 | 3/4/2010 | 297.00 |
| MLC- D McM... | Call w/ M Hashem re MI mtg | 0.8 | 330.00 | 3/4/2010 | 264.00 |
| MLC- D McM... | Call w D Favero re Bedford, Anderson & Allison sites | 1.3 | 330.00 | 3/4/2010 | 429.00 |
| MLC- D McM... | Prepare presentation to EPA on Bedford estimate | 2.1 | 330.00 | 3/4/2010 | 693.00 |
| D. Rosenblum ... | Interim Fee Application coordination | 1.5 | 66.00 | 3/5/2010 | 99.00 |
| MLC- Hashem ... | Conf call re. final slides for EPA mtg. | 1.6 | 300.00 | 3/5/2010 | 480.00 |
| MLC- Hashem ... | EPA mtg re. Region 5 lead sites | 1.8 | 300.00 | 3/5/2010 | 540.00 |
| MLC- Hashem ... | Final prep and EPA mtg re. Buick City | 2.6 | 300.00 | 3/5/2010 | 780.00 |
| MLC- Hashem ... | Travel Chicago-Denver (2.8/2=1.4) | 1.4 | 300.00 | 3/5/2010 | 420.00 |
| MLC-Miner La... | Conference call with Aon and Redwine to review insurance issues w/r/t term sheet #2 | 1.3 | 300.00 | 3/5/2010 | 390.00 |
| MLC-Miner La... | Response to request from fee examiner | 1.5 | 300.00 | 3/5/2010 | 450.00 |
| MLC- Elenowit... | Multiple emails w/ Alix Partners and call re draft Motion | 0.8 | 300.00 | 3/5/2010 | 240.00 |
| MLC- Elenowit... | Review and research for Fee Examiner inquiries | 0.9 | 300.00 | 3/5/2010 | 270.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Conference call with Aon and Redwine to review insurance issues w/r/t term sheet #2 | 1.3 | 300.00 | 3/5/2010 | 390.00 |
| MLC-Miner Lu... | Response to request from Fee Examiner | 1.5 | 300.00 | 3/5/2010 | 450.00 |
| MLC- D McM... | Review edits to EPA presentations for meeting of same date | 0.2 | 330.00 | 3/5/2010 | 66.00 |
| MLC- D McM... | Call w/M Hashem to prep for EPA Reg 5 mtg | 1.6 | 330.00 | 3/5/2010 | 528.00 |
| MLC- D McM... | Call w/M Hashem, D Favero, B Hare, S Gaito, others to prep for EPA Reg 5 mtg | 0.2 | 330.00 | 3/5/2010 | 66.00 |
| MLC- D McM... | Mtg w/ EPA Region 5, Hashem, MLC PMs, Arcadis staff re 5 sites | 1.5 | 330.00 | 3/5/2010 | 495.00 |
| MLC- D McM... | Compile & transmit estimate info to Brattle Grp & US Treasury | 0.5 | 330.00 | 3/5/2010 | 165.00 |
| MLC- D McM... | Call w/ S Gaito re Contingency summaries | 0.3 | 330.00 | 3/5/2010 | 99.00 |
| MLC- D McM... | Mtg w/ EPA Region 5, DOJ, Hashem, MLC PMs, Arcadis staff re Buick City | 1.5 | 330.00 | 3/5/2010 | 495.00 |
| MLC- D McM... | Prepare Summary of Settlement Issues for D Berz | 0.7 | 330.00 | 3/5/2010 | 231.00 |
| MLC- D McM... | Call w/ M Hashem re EPA Mtg | 0.3 | 330.00 | 3/5/2010 | 99.00 |
| MLC- D McM... | Call w/ S Gaito re action items & project mgt | 1.1 | 330.00 | 3/5/2010 | 363.00 |
| MLC- D McM... | Prepare analysis and summary of settlement issues for D Berz, J Redwine | 1.1 | 330.00 | 3/5/2010 | 363.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz, G Hansen, B Hare re action items for next week | 1.0 | 330.00 | 3/5/2010 | 330.00 |
| MLC- D McM... | Preliminary review of AMTS PCB treatability study from TEA | 0.2 | 330.00 | 3/5/2010 | 66.00 |
| MLC- Hashem ... | Conf call prep for IDEM and MoDNR mtgs | 1.3 | 300.00 | 3/7/2010 | 390.00 |
| MLC- D McM... | Call w/ D Favero, S Gaito, M Hashem, P Barnett re prep for IDEM mtg 3/8 | 1.5 | 330.00 | 3/7/2010 | 495.00 |
| MLC- D McM... | Review & comment on presentations for IDEM mtg 3/8 | 0.9 | 330.00 | 3/7/2010 | 297.00 |
| MLC- D McM... | Review J Redwine memo to T Stenger prep for UST mtg 3/9 | 0.2 | 330.00 | 3/7/2010 | 66.00 |
| MLC-Miner La... | Preparation of invoice materials | 0.5 | 300.00 | 3/8/2010 | 150.00 |
| MLC-Miner La... | Weekly coordination call with Redwine, McMurtry | 0.5 | 300.00 | 3/8/2010 | 150.00 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Assembly of information requested by Fee Examiner | 1.3 | 300.00 | 3/8/2010 | 390.00 |
| MLC- Hashem ... | Indiana sites: mtg with IDEM (participate via conf call) | 1.4 | 300.00 | 3/8/2010 | 420.00 |
| MLC- Hashem ... | Regulatory coordination call with R Hare re various sites | 0.4 | 300.00 | 3/8/2010 | 120.00 |
| MLC- Hashem ... | Weekly coordination call with Redwine, McMurtry, Miner | 0.7 | 300.00 | 3/8/2010 | 210.00 |
| MLC- Hashem ... | Discussion of various MLC sites with F Brickle, CRA | 0.6 | 300.00 | 3/8/2010 | 180.00 |
| MLC- Elenowit... | Preparation of invoice material | 0.5 | 300.00 | 3/8/2010 | 150.00 |
| MLC- D Moste... | Review and comment on revised Delphi C-Livonia Groundwater SOW | 1.6 | 264.00 | 3/8/2010 | 422.40 |
| MLC- D Moste... | Review and comment on revised GMPT-Livonia SOW | 1.4 | 264.00 | 3/8/2010 | 369.60 |
| MLC- D Moste... | Review and comment on second revised Hyatt Clark SOW | 1.8 | 264.00 | 3/8/2010 | 475.20 |
| MLC- D Moste... | Email to J. Molina with question on Hyatt Clark SOW | 0.2 | 264.00 | 3/8/2010 | 52.80 |
| MLC- D Moste... | Incorporate J. Molina responses into Hyatt Clark SOW | 0.3 | 264.00 | 3/8/2010 | 79.20 |
| MLC- D Moste... | Review and comment on revised Trenton SOW | 2.1 | 264.00 | 3/8/2010 | 554.40 |
| MLC- D Moste... | Email to J. Molina with questions regarding Trenton SOW | 0.2 | 264.00 | 3/8/2010 | 52.80 |
| MLC- D Moste... | Email to S. Miner transmitting reviewed SOWs | 0.2 | 264.00 | 3/8/2010 | 52.80 |
| MLC- D McM... | Final prep for IDEM call | 0.6 | 330.00 | 3/8/2010 | 198.00 |
| MLC- D McM... | Call w/ G Hansen, R Kapp, D Casey, P Barnett re Massena volumes | 1.3 | 330.00 | 3/8/2010 | 429.00 |
| MLC- D McM... | Prepare invoice Feb 2010 | 0.7 | 330.00 | 3/8/2010 | 231.00 |
| MLC- D McM... | Mtg w/ IDEM, D Favero, P Barentl, Acadis tech staff (via phone) | 1.9 | 330.00 | 3/8/2010 | 627.00 |
| MLC- D McM... | Call w/ J Redwine, L McBurney, B Hare re regulatory streamlining in Stlmt Agr | 0.6 | 330.00 | 3/8/2010 | 198.00 |
| MLC- D McM... | Call w/ J Redwine re Pr Mgt, IDEM mtg 3/8 | 0.6 | 330.00 | 3/8/2010 | 198.00 |

| Invoice Total |
|---------------|
| **Payments/Credits** |
| **Current Due** |
| **Total Balance Due** |

Page 8

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review & comment on Massena analysis from Claro | 0.8 | 330.00 | 3/8/2010 | 264.00 |
| MLC- D McM... | Call w/ G Hansen re Massena analysis | 0.3 | 330.00 | 3/8/2010 | 99.00 |
| MLC- D McM... | Prepare presentation of MLC/EPA estimates for Massena | 0.6 | 330.00 | 3/8/2010 | 198.00 |
| MLC- D McM... | Review & revise presentation to MoDNR for mtg 3/9/10 | 0.8 | 330.00 | 3/8/2010 | 264.00 |
| MLC- D McM... | Review & revise Bedford Estimate | 0.7 | 330.00 | 3/8/2010 | 231.00 |
| D. Rosenblum ... | Interim Fee Application data preparation | 0.9 | 66.00 | 3/8/2010 | 59.40 |
| D. Rosenblum ... | Invoice preparation and revisions | 6.1 | 66.00 | 3/8/2010 | 402.60 |
| MLC-Miner La... | Review draft Interim Fee Application data | 0.4 | 300.00 | 3/9/2010 | 120.00 |
| MLC-Miner La... | Research of Fee Examiner comments | 0.6 | 300.00 | 3/9/2010 | 180.00 |
| MLC-Miner La... | Review Redwine comments on Massena S&S with Mosteller; identify actions to finalize | 0.9 | 300.00 | 3/9/2010 | 270.00 |
| MLC-Miner La... | Review additional final draft S&S write ups, finalize | 2.4 | 300.00 | 3/9/2010 | 720.00 |
| MLC-Miner La... | Call with McCarter & English re response to Fee Examiner | 0.2 | 300.00 | 3/9/2010 | 60.00 |
| MLC- Hashem ... | Leeds: mtg with Missouri DNR (participate via conf call) | 0.6 | 300.00 | 3/9/2010 | 180.00 |
| MLC- Hashem ... | Fairfax: review materials; conf call with project team to prep mtg | 0.9 | 300.00 | 3/9/2010 | 270.00 |
| MLC- Elenowit... | Review of draft Interim Fee Application data compilation | 0.4 | 300.00 | 3/9/2010 | 120.00 |
| MLC- Elenowit... | Research Fee Examiner comments and questions | 0.6 | 300.00 | 3/9/2010 | 180.00 |
| MLC- D Moste... | Review and comment on revised Lansing Plants SOW | 1.9 | 264.00 | 3/9/2010 | 501.60 |
| MLC- D Moste... | Review and comment on revised Fairfax I SOW | 1.3 | 264.00 | 3/9/2010 | 343.20 |
| MLC- D Moste... | Review and comment on revised Linden Road Landfill SOW | 1.2 | 264.00 | 3/9/2010 | 316.80 |
| MLC- D Moste... | Review and comment on revised Fredricksburgh SOW | 1.1 | 264.00 | 3/9/2010 | 290.40 |
| MLC- D Moste... | Review and comment on revised GLTC Die Cast SOW | 1.8 | 264.00 | 3/9/2010 | 475.20 |

| Invoice Total |
|---------------|

| Payments/Credits |
|------------------|

| Current Due |
|-------------|

| Total Balance Due |
|-------------------|

# Brownfield Partners, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Meeting w/ S. Miner re Massena SOW and action items to address J. Redwine comments | 0.4 | 264.00 | 3/9/2010 | 105.60 |
| MLC- D Moste... | Meeting w/ S. Miner re Saginaw Modular and Windiate Park Lots SOW | 0.3 | 264.00 | 3/9/2010 | 79.20 |
| MLC- D Moste... | Email to J. Molina re comments on Windiate Park Lots SOW | 0.2 | 264.00 | 3/9/2010 | 52.80 |
| MLC- D McM... | Call w/ D Favero, S Gaito, R Kowalski, A Rothchild prep for MoDNR mtg | 0.4 | 330.00 | 3/9/2010 | 132.00 |
| MLC- D McM... | MoDNR mtg on Leeds North w/ G Koch, P Barnett, D Favero, S Gaito (by phnoe) | 0.6 | 330.00 | 3/9/2010 | 198.00 |
| MLC- D McM... | Call w/ J Redwine re MoDNR & UST meetings today | 0.3 | 330.00 | 3/9/2010 | 99.00 |
| MLC- D McM... | Review & comment on meeting notes from MoDNR call | 0.2 | 330.00 | 3/9/2010 | 66.00 |
| MLC- D McM... | Prepare summary of Brattle information re non-owned sites | 2.4 | 330.00 | 3/9/2010 | 792.00 |
| MLC- D McM... | emails w/ D favero re MoDNR respsonse | 0.2 | 330.00 | 3/9/2010 | 66.00 |
| MLC- D McM... | Call w/ D Berz, J Redwine, G Hansen re Massena, Syracuse | 2.2 | 330.00 | 3/9/2010 | 726.00 |
| MLC- D McM... | Complete review & revisions of Bedford estimate | 0.5 | 330.00 | 3/9/2010 | 165.00 |
| MLC- D McM... | Prep for KDHE meeting on 3/11 | 0.6 | 330.00 | 3/9/2010 | 198.00 |
| MLC- D McM... | Prepare analysis of Syracuse issues for D Berz, J Redwine | 1.9 | 330.00 | 3/9/2010 | 627.00 |
| MLC- Hashem ... | Willow Run mtg with Mich DNRE (participate via conf call) | 1.4 | 300.00 | 3/10/2010 | 420.00 |
| MLC- Hashem ... | Call with G Brosseau | 0.2 | 300.00 | 3/10/2010 | 60.00 |
| MLC- Hashem ... | Willow Run mtg debrief call | 0.7 | 300.00 | 3/10/2010 | 210.00 |
| MLC- Hashem ... | IDEM follow up conf call | 0.4 | 300.00 | 3/10/2010 | 120.00 |
| MLC- Hashem ... | Discussion with D Favero to prep for KDHE mtg re Fairfax | 0.6 | 300.00 | 3/10/2010 | 180.00 |
| MLC- Hashem ... | Travel: San Francisco- Kansas City (3.2 hrs travel/ 2= 1.6) | 1.6 | 300.00 | 3/10/2010 | 480.00 |
| MLC- Elenowit... | Compilation of information requested from Fee Examiner | 0.8 | 300.00 | 3/10/2010 | 240.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Mtg (via phone) re Willow Run /. MLC, MIDNRE, DOJ, EPA | 1.5 | 330.00 | 3/10/2010 | 495.00 |
| MLC- D McM... | Debrief call after MIDNRE mtg w/ B Koons, S Gaito | 0.4 | 330.00 | 3/10/2010 | 132.00 |
| MLC- D McM... | Provide action guidance to D Favero on Indiana sites | 0.5 | 330.00 | 3/10/2010 | 165.00 |
| MLC- D McM... | Debrief call after MDNRE mtg w/ B Koons, S Gaito, B Hare, M Hashem | 1.2 | 330.00 | 3/10/2010 | 396.00 |
| MLC- D McM... | Complete non-owned sites memo & tansmit to Arcadis & J Redwine, D Berz | 0.8 | 330.00 | 3/10/2010 | 264.00 |
| MLC- D McM... | Call w/ D Favero. M Hashem, S Gaito, P Barnett re IDEM and KDHE mtg actions | 1.0 | 330.00 | 3/10/2010 | 330.00 |
| MLC- D McM... | Call w/ G Hansen re Massena & Syracuse | 0.9 | 330.00 | 3/10/2010 | 297.00 |
| MLC- D McM... | Call w/ J Redwine re IDEM mtgs, Willow Run call | 0.9 | 330.00 | 3/10/2010 | 297.00 |
| MLC- D McM... | Call w/ V Jilla (Alix) re demolition estimates | 0.2 | 330.00 | 3/10/2010 | 66.00 |
| MLC- D McM... | Transmit demolition cost table to environmental team | 0.2 | 330.00 | 3/10/2010 | 66.00 |
| MLC- D McM... | Prepare documentation for Fee Examiner re Fee Application | 0.3 | 330.00 | 3/10/2010 | 99.00 |
| MLC- D McM... | Review & comment on Bedford stream restoration presentation | 0.4 | 330.00 | 3/10/2010 | 132.00 |
| MLC- D McM... | Review & comment on Massena estimate update from R Kapp | 0.4 | 330.00 | 3/10/2010 | 132.00 |
| MLC-Miner La... | Conference call re Fee Examiner deliverables and 2nd Fee App requirements | 0.5 | 300.00 | 3/11/2010 | 150.00 |
| MLC-Miner La... | Additional S&S write up review and edit | 1.2 | 300.00 | 3/11/2010 | 360.00 |
| MLC- Hashem ... | travel: Kansas City- Topeka (1.4 hrs travel/2 = .7) | 0.7 | 300.00 | 3/11/2010 | 210.00 |
| MLC- Hashem ... | Mtg with Kansas Department of Health & Environment re Fairfax | 2.6 | 300.00 | 3/11/2010 | 780.00 |
| MLC- Hashem ... | Travel: Topeka- Kansas City (1.4 hrs travel/2= .7) | 0.7 | 300.00 | 3/11/2010 | 210.00 |
| MLC- Hashem ... | Travel: Kansas City - Denver (1.2 hrs travel/2= .6) | 0.6 | 300.00 | 3/11/2010 | 180.00 |
| MLC- Elenowit... | Conference call re Fee Examiner Deliverables and 2nd Fee Application requirements | 0.5 | 300.00 | 3/11/2010 | 150.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Update SOW tracking spreadsheet. | 1.3 | 264.00 | 3/11/2010 | 343.20 |
| MLC- D Moste... | Email to Arcadis to request decision tree | 0.3 | 264.00 | 3/11/2010 | 79.20 |
| MLC- D Moste... | Email to P. Barnett re J. Redwine comments on Massena | 0.2 | 264.00 | 3/11/2010 | 52.80 |
| MLC- D Moste... | Email S. Miner SOWs for review including upload of SOWs | 0.3 | 264.00 | 3/11/2010 | 79.20 |
| MLC- D Moste... | Review revised Trenton SOW | 0.9 | 264.00 | 3/11/2010 | 237.60 |
| MLC- D Moste... | Review revised Windiate Park SOW | 0.7 | 264.00 | 3/11/2010 | 184.80 |
| MLC- D Moste... | Respond to D. McMurtry request to provide SOW status and send SOWs for review by J. Redwine, D. McM | 0.9 | 264.00 | 3/11/2010 | 237.60 |
| MLC- D Moste... | Email to Arcadis re final versions of SOW | 0.2 | 264.00 | 3/11/2010 | 52.80 |
| MLC- D Moste... | Download S. Miner comments on Moraine and EDC SOWs | 0.3 | 264.00 | 3/11/2010 | 79.20 |
| MLC- D McM... | Mtg w/ KDHE, G Brusseau, M Hashem, D Favero re Fairfax site (via phone) | 1.7 | 330.00 | 3/11/2010 | 561.00 |
| MLC- D McM... | Review & comment on Syracuse/Ley Creek summary information | 0.9 | 330.00 | 3/11/2010 | 297.00 |
| MLC- D McM... | Call w/ M Hashem, S Gaito, R Kowalski during KDHE mtg break re Fairfax | 0.4 | 330.00 | 3/11/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine, P Barnett, R Kapp, P Healey, D Berz, G Hansen re Syracuse | 4.6 | 330.00 | 3/11/2010 | 1,518.00 |
| MLC- D McM... | Review & comment on revised Bedford stream restoration presentation | 0.3 | 330.00 | 3/11/2010 | 99.00 |
| MLC- D McM... | Review & comment on Long Term monitoring analysis from G Hansen | 0.6 | 330.00 | 3/11/2010 | 198.00 |
| MLC- D McM... | Organize review call for Scope of Work review w/ J Redwine | 0.3 | 330.00 | 3/11/2010 | 99.00 |
| MLC- D McM... | Review & comment on Syracuse remediation backup files | 1.4 | 330.00 | 3/11/2010 | 462.00 |
| MLC- D McM... | Call w/ R Kapp re Syracuse design estimates & backups | 0.8 | 330.00 | 3/11/2010 | 264.00 |
| MLC- D McM... | Review Lower Ley Creek sampling report from EPA | 0.8 | 330.00 | 3/11/2010 | 264.00 |
| MLC- D McM... | Analyze contingency factors for Syracuse | 0.7 | 330.00 | 3/11/2010 | 231.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| D. Rosenblum ... | Administrative Coordination- Fee App, Fee Examiner, Invoice, Proj mgt, Legal and client correspondence | 1.9 | 66.00 | 3/11/2010 | 125.40 |
| MLC-Miner La... | Call with Redwine to review comments on Lansing write up | 0.4 | 300.00 | 3/12/2010 | 120.00 |
| MLC-Miner La... | Review and edit additional S&S write ups | 1.4 | 300.00 | 3/12/2010 | 420.00 |
| MLC- Hashem ... | Willow Run- review deliverables to DNRE; provide contact info to ARCADIS | 0.5 | 300.00 | 3/12/2010 | 150.00 |
| MLC- Hashem ... | Fairfax: Kansas DHE meeting to follow up conf call | 0.4 | 300.00 | 3/12/2010 | 120.00 |
| MLC- D Moste... | Update SOW tracking spreadsheet | 0.4 | 264.00 | 3/12/2010 | 105.60 |
| MLC- D Moste... | Upload SOWs to portal | 0.4 | 264.00 | 3/12/2010 | 105.60 |
| MLC- D Moste... | Download and send reviewed SOWs to J. Redwine per request | 0.6 | 264.00 | 3/12/2010 | 158.40 |
| MLC- D Moste... | Conf. Call w/ J. Redwine, D. McMurtry, S. Miner re SOW status and quality | 0.7 | 264.00 | 3/12/2010 | 184.80 |
| MLC- D Moste... | Review S. Miner comments on Moraine and EDC SOWs | 0.9 | 264.00 | 3/12/2010 | 237.60 |
| MLC- D Moste... | Meeting w/ S. Miner re SOW status and call w/ J. Redwine and D. McMurtry | 0.3 | 264.00 | 3/12/2010 | 79.20 |
| MLC- D McM... | Call w/ A Rothchild re Arcadis Syracuse estimate | 0.3 | 330.00 | 3/12/2010 | 99.00 |
| MLC- D McM... | Review & comment on Arcadis memos on Willow Run LNAPL | 1.1 | 330.00 | 3/12/2010 | 363.00 |
| MLC- D McM... | Call w/ G Hansen re Syracuse Decision Tree | 0.3 | 330.00 | 3/12/2010 | 99.00 |
| MLC- D McM... | Review & revise Syracuse backup estimates | 0.9 | 330.00 | 3/12/2010 | 297.00 |
| MLC- D McM... | Prepare summary for J Redwine, D Berz for M Dowd call of same date | 0.9 | 330.00 | 3/12/2010 | 297.00 |
| MLC- D McM... | Call w/ J Redwine re Syracuse | 0.3 | 330.00 | 3/12/2010 | 99.00 |
| MLC- D McM... | Call w/ G Hansen re long term O&M summary | 0.3 | 330.00 | 3/12/2010 | 99.00 |
| MLC- D McM... | Review Ley Creek information | 0.4 | 330.00 | 3/12/2010 | 132.00 |
| MLC- D McM... | Call w/ G Hansen, J Redwine prep for M Dowd call | 0.5 | 330.00 | 3/12/2010 | 165.00 |
| MLC- D McM... | Call w/ M Dowd, J Redwine, P Barnett re Syracuse | 1.0 | 330.00 | 3/12/2010 | 330.00 |

| **Invoice Total** |
|-------------------|
| **Payments/Credits** |
| **Current Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ J Redwine, D Berz, G Hansen, P Barnett re Dowd call recap & actions | 0.5 | 330.00 | 3/12/2010 | 165.00 |
| MLC- D McM... | Call w/ S Miner, D Elenowitz re Fee Application | 0.2 | 330.00 | 3/12/2010 | 66.00 |
| MLC- D McM... | Call w/ M Hashem, D Favero, S Gaito, R Kowalski, JRedwine re Fairfax estimate | 0.4 | 330.00 | 3/12/2010 | 132.00 |
| MLC- D McM... | Call w/ G Hansen re action items next week | 0.3 | 330.00 | 3/12/2010 | 99.00 |
| MLC- D McM... | Call w/ P Barnett re Syracuse meeting prep | 0.2 | 330.00 | 3/12/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner, D Mosteller re SOW reviews | 0.5 | 330.00 | 3/12/2010 | 165.00 |
| MLC- D McM... | Review Bedford revised estimate | 0.5 | 330.00 | 3/12/2010 | 165.00 |
| MLC- D McM... | Administration of files & records | 1.0 | 330.00 | 3/12/2010 | 330.00 |
| MLC- D McM... | Review Risk Assessement and Soil Conditions Report response Syracuse | 0.3 | 330.00 | 3/12/2010 | 99.00 |
| D. Rosenblum ... | Administrative coordination | 2.7 | 66.00 | 3/12/2010 | 178.20 |
| MLC- D McM... | Review, comment & revise Syracuse estimate cash flow & backup | 1.0 | 330.00 | 3/13/2010 | 330.00 |
| MLC- D McM... | Review & comment on Syracuse estimate cash flow & backup from R Kapp | 0.7 | 330.00 | 3/14/2010 | 231.00 |
| MLC- D McM... | Respond to D Favero re Bedford cost estimate revisions | 0.2 | 330.00 | 3/14/2010 | 66.00 |
| MLC-Miner La... | Conference call with Arcadis, Redwine, Mosteller re: Redwine comments on final scope and schedule write ups | 0.6 | 300.00 | 3/15/2010 | 180.00 |
| MLC-Miner La... | Meeting with Mosteller to discuss Redwine comments, next steps | 0.3 | 300.00 | 3/15/2010 | 90.00 |
| MLC-Miner La... | Call with McMurtry to go over Redwine comments and status of interim fee app and motion to increase ceiling | 0.4 | 300.00 | 3/15/2010 | 120.00 |
| MLC-Miner La... | Conference call with Smolinsky, Brooks, Testa, Lipson regarding interim fee application and motion to increase ceiling | 0.4 | 300.00 | 3/15/2010 | 120.00 |
| MLC- Hashem ... | Kokomo: Review revised RFI report | 1.3 | 300.00 | 3/15/2010 | 390.00 |
| MLC- Hashem ... | Review Regulatory streamlining memo and draft Cooperative Agreement | 0.6 | 300.00 | 3/15/2010 | 180.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Willow Run: Call, emails, review docs from DNRE re. RCRA Corrective Action status | 1.3 | 300.00 | 3/15/2010 | 390.00 |
| MLC- D Moste... | Conf call w/ J. Redwine, S. Miner, and Arcadis re Scope of Work changes, process, and timing | 0.8 | 264.00 | 3/15/2010 | 211.20 |
| MLC- D Moste... | Meeting w/ S. Miner re debrief from conf. call w/ J. Redwine and Arcadis | 0.3 | 264.00 | 3/15/2010 | 79.20 |
| MLC- D Moste... | Review Massena decision tree analysis | 0.7 | 264.00 | 3/15/2010 | 184.80 |
| MLC- D McM... | Call w/ S Gaito re Syracuse estimate final draft | 0.3 | 330.00 | 3/15/2010 | 99.00 |
| MLC- D McM... | Provide summary analysis and transmit to Syracuse estimate to Berz, Redwine | 0.5 | 330.00 | 3/15/2010 | 165.00 |
| MLC- D McM... | Correspondence re Bedford estimate w/ D Favero | 0.1 | 330.00 | 3/15/2010 | 33.00 |
| MLC- D McM... | Review revised Massena settlement summary worksheet from B Twellman | 0.6 | 330.00 | 3/15/2010 | 198.00 |
| MLC- D McM... | Resond to Redwine question re Syracuse summary | 0.3 | 330.00 | 3/15/2010 | 99.00 |
| MLC- D McM... | Revise Stlmt summary rollup & send to D Berz | 0.6 | 330.00 | 3/15/2010 | 198.00 |
| MLC- D McM... | Call w/ D Berz re creditors committee information | 0.1 | 330.00 | 3/15/2010 | 33.00 |
| MLC- D McM... | Call w/M Hashem re regulatory mtgs & followups | 0.2 | 330.00 | 3/15/2010 | 66.00 |
| MLC- D McM... | Call w/ S Miner re SOW | 0.2 | 330.00 | 3/15/2010 | 66.00 |
| MLC- D McM... | Call w/ S Miner re Fee Application | 0.2 | 330.00 | 3/15/2010 | 66.00 |
| MLC- D McM... | Call w/ P Barnett, R Kapp re Syracuse mtg w/ DEC today | 0.3 | 330.00 | 3/15/2010 | 99.00 |
| MLC- D McM... | Call w/ G Koch re inflation rates, Syracuse estimate | 0.3 | 330.00 | 3/15/2010 | 99.00 |
| MLC- D McM... | Analyse inflation rate issue raised by G Koch, respond by email | 0.5 | 330.00 | 3/15/2010 | 165.00 |
| MLC- D McM... | Review EPA data package on Lower Ley Creek samping | 0.6 | 330.00 | 3/15/2010 | 198.00 |
| MLC- D McM... | Review Syracuse Consent Order requirements | 0.2 | 330.00 | 3/15/2010 | 66.00 |
| MLC- D McM... | Review note from R Kapp re NYDEC comments on cost estimate today | 0.4 | 330.00 | 3/15/2010 | 132.00 |
| MLC- D McM... | Review Syracuse Current Soils Conditions report for DEC mtg | 0.6 | 330.00 | 3/15/2010 | 198.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| D. Rosenblum ... | Interim Fee App preparation, communication with legal- M&E | 4.8 | 66.00 | 3/15/2010 | 316.80 |
| D. Rosenblum ... | Estimate of fee for Examiner Monthly Budget | 0.7 | 66.00 | 3/15/2010 | 46.20 |
| MLC-Miner La... | Call with Lipstein to discuss additional exhibit for letter to consultant to Fee Examiner | 0.2 | 300.00 | 3/16/2010 | 60.00 |
| MLC-Miner La... | Review and edit Second Interim Fee App, review questions with Hashem, Elenowitz, finalize comments | 0.5 | 300.00 | 3/16/2010 | 150.00 |
| MLC-Miner La... | Review and edit environmental scopes of work for Muzzin, incorporate McMurtry comments, forward; email Redwine | 1.3 | 300.00 | 3/16/2010 | 390.00 |
| MLC- Hashem ... | Willow Run: emails re. RCRA Corrective Action status | 0.4 | 300.00 | 3/16/2010 | 120.00 |
| MLC- D Moste... | Email J. Molina re Lansing SOW status. | 0.2 | 264.00 | 3/16/2010 | 52.80 |
| MLC- D Moste... | Review and comment on revised Lansing SOW | 1.1 | 264.00 | 3/16/2010 | 290.40 |
| MLC- D Moste... | Meeting w/ S. Miner re status of Lansing SOW | 0.2 | 264.00 | 3/16/2010 | 52.80 |
| MLC- D McM... | Prepare for Syracuse meeting, review files, exchange emails, set up pre-call | 0.3 | 330.00 | 3/16/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz, G Hansen re Syracuse meeting | 0.6 | 330.00 | 3/16/2010 | 198.00 |
| MLC- D McM... | Syracuse mtg w/NYSDEC, EPA, DOJ, UST, Redwine, Berz, Barnett (by phone) | 3.3 | 330.00 | 3/16/2010 | 1,089.00 |
| MLC- D McM... | Call w/ Berz, Redwine, Barnett, Hansen, Kapp re Syracuse in mtg break | 0.4 | 330.00 | 3/16/2010 | 132.00 |
| MLC- D McM... | Attention to emails w/ G Brusseau re Dtree models - Buick City & Willow Run | 0.2 | 330.00 | 3/16/2010 | 66.00 |
| MLC- D McM... | Respond to questions from Fee Examiner | 0.3 | 330.00 | 3/16/2010 | 99.00 |
| MLC- D McM... | Review Delaware NREC comments on Wilmington estimate | 0.5 | 330.00 | 3/16/2010 | 165.00 |
| MLC- D McM... | Review & comment on revisions for Anderson IN in repsonse to IDEM | 0.4 | 330.00 | 3/16/2010 | 132.00 |
| MLC- D McM... | Review & comment on proposed table for EPA on Buick City | 0.2 | 330.00 | 3/16/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine re Syracuse mtg and followup actions | 0.3 | 330.00 | 3/16/2010 | 99.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review materials on slurry wall long term performance for Syracuse | 0.6 | 330.00 | 3/16/2010 | 198.00 |
| D. Rosenblum ... | Interim Fee Application prep | 1.9 | 66.00 | 3/16/2010 | 125.40 |
| MLC-Miner La... | Meeting with Mosteller, Hashem to review Lansing S&S W?R?T end point from latest meeting; call Wagner, Arcadis | 0.9 | 300.00 | 3/17/2010 | 270.00 |
| MLC-Miner La... | Calls with Lipstein, Testa regarding response to Fee Examiner questions, final comments on Second Interim Fee App | 0.5 | 300.00 | 3/17/2010 | 150.00 |
| MLC-Miner La... | Review Lansing S&S write up as revised based on Redwine comments | 0.5 | 300.00 | 3/17/2010 | 150.00 |
| MLC-Miner La... | Call with Redwine in response to request to attend possible hearing in NYC on motion to increase fees and rates | 0.3 | 300.00 | 3/17/2010 | 90.00 |
| MLC- Hashem ... | Meeting and discussions re. Scopes of Work and schedule | 0.6 | 300.00 | 3/17/2010 | 180.00 |
| MLC- Hashem ... | Call w/Phil Schrantz, DNRE, re. Michigan sites; email to MLC team re. same | 0.7 | 300.00 | 3/17/2010 | 210.00 |
| MLC- Hashem ... | Review Fairfax mtg notes, emails re. revised cost estimate; prep for conf call | 0.8 | 300.00 | 3/17/2010 | 240.00 |
| MLC- D Moste... | Meeting w/ S. Miner and M. Hashem re Lansing SOW edits, confirmation with agency meetings, consists | 0.8 | 264.00 | 3/17/2010 | 211.20 |
| MLC- D Moste... | Call w/ S. Miner, M. Hashem and D. Wagner re Lansing agency meetings and agreed upon scope. | 0.4 | 264.00 | 3/17/2010 | 105.60 |
| MLC- D Moste... | Call w/ L. McBurney, S. Miner, M. Hashem re Lansing SOW and consistency with agency comments, Hyatt | 0.4 | 264.00 | 3/17/2010 | 105.60 |
| MLC- D Moste... | Review and comment on revised - with additional scope detail - Hyatt Clark SOW | 1.4 | 264.00 | 3/17/2010 | 369.60 |
| MLC- D Moste... | Add S.Miner comments to Lansing SOW | 0.7 | 264.00 | 3/17/2010 | 184.80 |
| MLC- D McM... | Compile meeting notes from Syracuse mtg on 3/16 | 1.2 | 330.00 | 3/17/2010 | 396.00 |
| MLC- D McM.., | Review & respond to E NI request re sale of Bedford property | 0.3 | 330.00 | 3/17/2010 | 99.00 |

| Invoice Total |
|---------------|

| Payments/Credits |
|------------------|

| Current  Due |
|--------------|

| Total Balance Due |
|-------------------|

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review & Comment on Massena draft AOC from EPA | 2.2 | 330.00 | 3/17/2010 | 726.00 |
| MLC- D McM... | Call w/ P Barnett, R Kapp, C Leary re Syracuse action items | 0.6 | 330.00 | 3/17/2010 | 198.00 |
| MLC- D McM... | Call w/ D Favero, S Gaito, R Kowalski re Fairfax & KDHE comments | 0.6 | 330.00 | 3/17/2010 | 198.00 |
| MLC- D McM... | Call w/ D Favero, S Gaito, R Kowalski re Wilmington & DNREC comments | 0.6 | 330.00 | 3/17/2010 | 198.00 |
| MLC- D McM... | Call w/DFavero, S Gaito re status of reg. discussions on DF's remaining sites | 0.3 | 330.00 | 3/17/2010 | 99.00 |
| MLC- D McM... | Call w/ D Berz, J Redwine re Wilmington, Syracuse settlment agreements | 0.6 | 330.00 | 3/17/2010 | 198.00 |
| D. Rosenblum ... | Interim Fee Application revisions and correspondence with McCarter & English | 1.9 | 66.00 | 3/17/2010 | 125.40 |
| D. Rosenblum ... | Project administration - correspondence with project team | 1.3 | 66.00 | 3/17/2010 | 85.80 |
| MLC-Miner La... | Review Hyatt Clark S&S write up as revised based on Redwine comments, BP edits | 0.5 | 300.00 | 3/18/2010 | 150.00 |
| MLC-Miner La... | Review Redwine affidavit, forward to Testa, email discussion regarding motion on ceiling and rates | 0.7 | 300.00 | 3/18/2010 | 210.00 |
| MLC - Landers... | Conference call with MBH and Pam Barnett to discuss Massena PR plan | 0.5 | 198.00 | 3/18/2010 | 99.00 |
| MLC- Hashem ... | Call w/ Greg Brusseau re. outstanding issues on remaining sites | 0.7 | 300.00 | 3/18/2010 | 210.00 |
| MLC- Hashem ... | Call w/Landers, Barnett re. Massena Community Outreach/ Public Participation Plan | 0.6 | 300.00 | 3/18/2010 | 180.00 |
| MLC- Hashem ... | Call w/Kansas DHE re. Fairfax revised estimate; follow up call w/Rick Bean and email to KDHE re. same | 0.8 | 300.00 | 3/18/2010 | 240.00 |
| MLC- Hashem ... | Call with S Gaito re cost estimates | 0.6 | 300.00 | 3/18/2010 | 180.00 |
| MLC- Hashem ... | Call w/Hare re. status of Willow Run, Buick City, Coldwater sites; review email from K Lund | 0.8 | 300.00 | 3/18/2010 | 240.00 |
| MLC- Hashem ... | Begin drafting MLC-MDNRE mtg notes | 1.6 | 300.00 | 3/18/2010 | 480.00 |
| MLC- D Moste... | Review Arcadis-revised SOW for Hyatt Clark | 0.4 | 264.00 | 3/18/2010 | 105.60 |

| Invoice Total |
|---|

| Payments/Credits |
|---|

| Current Due |
|---|

| Total Balance Due |
|---|

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Send review comments on Lansing SOW to Arcadis | 0.3 | 264.00 | 3/18/2010 | 79.20 |
| MLC- D McM... | Review CERCLA administration cost for Massena proposed Consent Order | 0.7 | 330.00 | 3/18/2010 | 231.00 |
| MLC- D McM... | Call w/Redwine, D Chamberlin, McBurney, Hashem re Reg Streamlining in CA | 0.9 | 330.00 | 3/18/2010 | 297.00 |
| MLC- D McM... | Call w/ KDHE, M Hashem, D Favero, R Kowalski re Fairfax site estimate | 0.6 | 330.00 | 3/18/2010 | 198.00 |
| MLC- D McM... | Call w/ J Redwine re Fairfax agreements, Massena Consent Order | 0.6 | 330.00 | 3/18/2010 | 198.00 |
| MLC- D McM... | Call w/Redwine (part), PBernett, CLeary, RKapp re Syracuse response to NY | 1.3 | 330.00 | 3/18/2010 | 429.00 |
| MLC- D McM... | Review & comment on Fairfax KDHE mtg notes from S Gaito | 0.3 | 330.00 | 3/18/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re Wilmington estimate⁻ | 0.2 | 330.00 | 3/18/2010 | 66.00 |
| MLC- D McM... | Call w/ S Gaito re Wilmington estimate | 0.2 | 330.00 | 3/18/2010 | 66.00 |
| MLC- D McM... | Review Wilmington site files re DNREC estimate | 0.9 | 330.00 | 3/18/2010 | 297.00 |
| MLC- D McM... | Call w/ A Koch, T Stenger, D Berz, J Redwine, S Gaito, D Favero re Wilmington | 0.5 | 330.00 | 3/18/2010 | 165.00 |
| MLC- D McM... | Call w/ S Gaito, D Favero re Wilmington action items | 0.4 | 330.00 | 3/18/2010 | 132.00 |
| MLC- D McM... | Respond to B Hare emails re Willow Run estimate and operating costs | 0.2 | 330.00 | 3/18/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine re Fee Application | 0.2 | 330.00 | 3/18/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen re revised D-trees for Brattle Group | 0.2 | 330.00 | 3/18/2010 | 66.00 |
| MLC- D McM... | Analyze Hyatt Clark Dtree for duration of O&M | 0.4 | 330.00 | 3/18/2010 | 132.00 |
| MLC- Elenowit... | Correspondence with MLC regarding hearing and payment | 0.5 | 300.00 | 3/18/2010 | 150.00 |
| MLC-Miner La... | Review Lansing S&S write up as revised based on Redwine comments, BP edits | 0.5 | 300.00 | 3/19/2010 | 150.00 |
| MLC-Miner La... | S&S follow up conference call with Arcadis, Redwine | 1.3 | 300.00 | 3/19/2010 | 390.00 |
| MLC-Miner La... | Review additional S&S write ups | 0.9 | 300.00 | 3/19/2010 | 270.00 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Insurance conference call- AON, Redwine; environmental insurance and construction wrap up | 1.5 | 300.00 | 3/19/2010 | 450.00 |
| MLC- Hashem ... | Finish MDNRE mtg notes; draft EPA Reg 5 meeting notes; emails re. same | 2.3 | 300.00 | 3/19/2010 | 690.00 |
| MLC- Hashem ... | Willow Run: Call w/Hare; call w/P Schrantz re. Michigan's cost estimate | 0.7 | 300.00 | 3/19/2010 | 210.00 |
| MLC- Hashem ... | Call w/G Brusseau re. outstanding issues on remaining Michigan sites | 0.6 | 300.00 | 3/19/2010 | 180.00 |
| MLC- Hashem ... | Willow Run: Review  Michigan's revised cost estimate; MLC team call re. same | 1.3 | 300.00 | 3/19/2010 | 390.00 |
| MLC- D Moste... | Conf call w/ S. Miner and Arcadis re revised SOWs for Lansing and Hyatt Clark and detail required f | 1.3 | 264.00 | 3/19/2010 | 343.20 |
| MLC- D Moste... | Review Arcadis-revised SOW for Lansing. | 0.3 | 264.00 | 3/19/2010 | 79.20 |
| MLC- D Moste... | Call w/ J. Molina re questions on Hyatt Clark and Lansing SOWs | 0.4 | 264.00 | 3/19/2010 | 105.60 |
| MLC- D Moste... | Communications w/ S. Miner re SOW available for review. call w/ J. Redwine | 0.3 | 264.00 | 3/19/2010 | 79.20 |
| MLC- D McM... | Review & comment on Syracuse notes & responses from C Leary | 0.6 | 330.00 | 3/19/2010 | 198.00 |
| MLC- D McM... | Review new estimate on Willow Run from MDNRE | 2.0 | 330.00 | 3/19/2010 | 660.00 |
| MLC- D McM... | Call w/Redwine, Hashem, Hare, Gailo, Barnett re MDNRE Willow Run Estimate | 0.9 | 330.00 | 3/19/2010 | 297.00 |
| MLC- D McM... | Call w/ G Koch re Brattle review schedule for all sites | 0.1 | 330.00 | 3/19/2010 | 33.00 |
| MLC- D McM... | Comment on Wilmington comparision by Arcadis | 0.2 | 330.00 | 3/19/2010 | 66.00 |
| MLC- Hashem ... | MLC Team conf call re. remaining issues/sites for cost estimate concurrence | 1.2 | 300.00 | 3/20/2010 | 360.00 |
| MLC- D Moste... | Conf Call w/ M. Hashem, D. McMurtry, Arcadis re sites where cost estimates have not been finalized | 1.3 | 264.00 | 3/20/2010 | 343.20 |
| MLC- D Moste... | Review revised cost estimate for Willow Run | 0.3 | 264.00 | 3/20/2010 | 79.20 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ M Hashem, Barnett, Gaito, Hare re regulatory action iems | 1.1 | 330.00 | 3/20/2010 | 363.00 |
| MLC- D McM... | Review & comment on Syracuse Issues summary from C Leary | 1.2 | 330.00 | 3/20/2010 | 396.00 |
| MLC- D McM... | Preliminary review of Syracuse information from C Leary, R Kapp | 0.3 | 330.00 | 3/21/2010 | 99.00 |
| MLC- D McM... | Review EPA permitting process from B Droy re Massena PCB treatment | 0.2 | 330.00 | 3/21/2010 | 66.00 |
| MLC- Hashem ... | Call w/Hare re. Willow Run, conversations with MDNRE | 0.4 | 300.00 | 3/22/2010 | 120.00 |
| MLC- Hashem ... | Grand Rapids: call w/DNRE proj manager; MLC team follow-up call re. same | 1.3 | 300.00 | 3/22/2010 | 390.00 |
| MLC-Miner La... | E-mails with Redwine, Gaito re: data summary for insurance wrap up proposal. | 0.6 | 300.00 | 3/22/2010 | 180.00 |
| MLC-Miner La... | Discussions with Mosteller re availability of other completed S&S write ups. | 0.2 | 300.00 | 3/22/2010 | 60.00 |
| MLC-Miner La... | E-mail from Redwine regarding billing rate issue. | 0.3 | 300.00 | 3/22/2010 | 90.00 |
| MLC- D Moste... | Call w/ J. Molina re SOW status and changes | 0.3 | 264.00 | 3/22/2010 | 79.20 |
| MLC- D Moste... | Email to J. Molina re SOW status and changes | 0.2 | 264.00 | 3/22/2010 | 52.80 |
| MLC- D Moste... | Review and comment on Romulus Powertrain SOW | 0.9 | 264.00 | 3/22/2010 | 237.60 |
| MLC- D Moste... | Review and coment on Vacant Land SOW | 0.7 | 264.00 | 3/22/2010 | 184.80 |
| MLC- D Moste... | Review and comment on GMNA New Center Complex | 0.8 | 264.00 | 3/22/2010 | 211.20 |
| MLC- D Moste... | Review comments from S. Miner on Romulus, Vacant Land, GMNA New Center SOWs | 0.3 | 264.00 | 3/22/2010 | 79.20 |
| MLC- D McM... | Review B Hare info re Dort Highway & Grand Blanc plant | 0.3 | 330.00 | 3/22/2010 | 99.00 |
| MLC- D McM... | Review & comment on Syracuse position paper re long term cap O&M | 1.1 | 330.00 | 3/22/2010 | 363.00 |
| MLC- D McM... | Review & comment on Syracuse position paper re slurry wall O&M | 0.8 | 330.00 | 3/22/2010 | 264.00 |
| MLC- D McM... | Review & comment on summary email re Willow Run from J Redwine | 0.3 | 330.00 | 3/22/2010 | 99.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

Terms

Due on receipt

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ G Hanse re Brattle Group communications | 0.2 | 330.00 | 3/22/2010 | 66.00 |
| MLC- D McM... | Call w/ C Leary, P Barnett, R Kapp, OBG staff re Syracuse Vapor Mitigation | 1.0 | 330.00 | 3/22/2010 | 330.00 |
| MLC- D McM... | Call w/ M Hashem, B Hare, S Gaito, D Favero re Grand Rapids | 0.6 | 330.00 | 3/22/2010 | 198.00 |
| MLC- D McM... | Review & comment on Syracuse re ground water beneath slab and slurry wall | 1.1 | 330.00 | 3/22/2010 | 363.00 |
| MLC- D McM... | Review notes from B Hare re Willow Run call with MDNRE | 0.2 | 330.00 | 3/22/2010 | 66.00 |
| MLC- D McM... | Review & comment on Syracuse position paper on Vapor Intrusion | 0.5 | 330.00 | 3/22/2010 | 165.00 |
| MLC- D McM... | Review additional file on Wilmington historical information | 0.4 | 330.00 | 3/22/2010 | 132.00 |
| MLC- D McM... | Review status of Janesville site in response to Brattle quesiton | 0.2 | 330.00 | 3/22/2010 | 66.00 |
| MLC- Hashem ... | Wilmington conf call | 0.5 | 300.00 | 3/23/2010 | 150.00 |
| MLC- Hashem ... | Call w/Schrantz and Lipinski, DNRE, re. Willow Run, other MI sites | 0.7 | 300.00 | 3/23/2010 | 210.00 |
| MLC- Hashem ... | Mich update call with MLC team | 0.8 | 300.00 | 3/23/2010 | 240.00 |
| MLC- Hashem ... | Calls with Brusseau, McMurtry, various DNRE staff re. status of cost estimates | 2.2 | 300.00 | 3/23/2010 | 660.00 |
| MLC-Miner La... | Continued correspondence with Gaito, Aon regarding data summary for wrap up. | 0.6 | 300.00 | 3/23/2010 | 180.00 |
| MLC-Miner La... | Review cost summary table for Aon. | 0.2 | 300.00 | 3/23/2010 | 60.00 |
| MLC-Miner La... | Outline Term Sheet #2. | 1.2 | 300.00 | 3/23/2010 | 360.00 |
| MLC- D Moste... | Call w/ S. Miner re changed schedule for Scope of Work call w/ J. Redwine | 0.2 | 264.00 | 3/23/2010 | 52.80 |
| MLC- D McM... | Update Regulatory summary for J Redwine | 0.6 | 330.00 | 3/23/2010 | 198.00 |
| MLC- D McM... | Review J Redwine's comments on Syracuse position papers | 0.3 | 330.00 | 3/23/2010 | 99.00 |
| MLC- D McM... | Review Massena files re soil volumes, O&M costs | 0.5 | 330.00 | 3/23/2010 | 165.00 |
| MLC- D McM... | Call w/ P Barnett, R Kapp C Leary S Gaito re Syracuse resonses to NY AG | 2.8 | 330.00 | 3/23/2010 | 924.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ D Favero, R Kowalski, S Gaito re Wilmington DNREC estimate | 1.0 | 330.00 | 3/23/2010 | 330.00 |
| MLC- D McM... | Call w/ M Hashem, S Gaito, R Kowalski re MDNRE update from M Hashem | 0.7 | 330.00 | 3/23/2010 | 231.00 |
| MLC- D McM... | Call w/ S Gaito, R Kowalski, B Hare, M Hashem re 9 non-owned site status | 0.4 | 330.00 | 3/23/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine re action items & schedules for regulatory meetings | 0.5 | 330.00 | 3/23/2010 | 165.00 |
| MLC- D McM... | Call w/M Hashem re Brattle & Mi on Grand Rapids, Willow Run & Flint West | 0.6 | 330.00 | 3/23/2010 | 198.00 |
| MLC- D McM... | Call w/ G Hansen re Massena, D tree revisions, conversation w/ G Koch | 0.4 | 330.00 | 3/23/2010 | 132.00 |
| MLC- D McM... | Comment on final draft Syracuse asphalt cap paper | 0.3 | 330.00 | 3/23/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwnie, L McBurney, D Chamberline re Regulatory Streamlining | 0.2 | 330.00 | 3/23/2010 | 66.00 |
| MLC- D McM... | Prepare Wilmington talking points and DNREC comparison | 1.1 | 330.00 | 3/23/2010 | 363.00 |
| MLC- Hashem ... | Review draft Willow Run response memo from B Koons | 0.7 | 300.00 | 3/24/2010 | 210.00 |
| MLC- Hashem ... | Call with S Gaito re. Michigan sites, planning for conf calls | 0.6 | 300.00 | 3/24/2010 | 180.00 |
| MLC- Hashem ... | Prep call for Wilmington | 0.6 | 300.00 | 3/24/2010 | 180.00 |
| MLC- Hashem ... | Peregrine Rd. Coldwater Landfill site reviews conf call with DNRE | 0.5 | 300.00 | 3/24/2010 | 150.00 |
| MLC- Hashem ... | Grand Rapids: prep conf call; review and edit PPT presentation, emails re. same | 0.8 | 300.00 | 3/24/2010 | 240.00 |
| MLC- Hashem ... | MLC Team conf call re. Buick City, Grand Rapids | 1.7 | 300.00 | 3/24/2010 | 510.00 |
| MLC- Hashem ... | Conf call w/McMurtry, Hansen, Gaito re. Brattle feedback, D-tree issues | 0.6 | 300.00 | 3/24/2010 | 180.00 |
| MLC- Hashem ... | Call with J Redwine re. Buick City, status update | 0.6 | 300.00 | 3/24/2010 | 180.00 |
| MLC-Miner La... | Conference call with Arcadis, Redwine on Hyatt Clark S&S write up. | 1.2 | 300.00 | 3/24/2010 | 360.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Conf Call w/ J. Redwine, S. Miner, Arcadis re SOW development with specific discussion on Hyatt Cla | 1.6 | 264.00 | 3/24/2010 | 422.40 |
| MLC- D McM... | Review & comment on Wilmington presentation for DNREC mtg on 3/25 | 0.3 | 330.00 | 3/24/2010 | 99.00 |
| MLC- D McM... | Review & comment on Syracuse mat'ls for NY DEC/EPA mtg on 3/25 | 0.7 | 330.00 | 3/24/2010 | 231.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz, P Barnett, D Favero, S Gaito re Syracuse call w/ NY | 1.0 | 330.00 | 3/24/2010 | 330.00 |
| MLC- D McM... | Call w/JRedwine, D Berz, P Barnett, D Favero, S Gaito re Wilmington call w/ DE | 0.5 | 330.00 | 3/24/2010 | 165.00 |
| MLC- D McM... | Call w/ S Gaito,B Koons, G Hansen, M Hashem, B Hare re Buick City EPA agenda | 1.1 | 330.00 | 3/24/2010 | 363.00 |
| MLC- D McM... | Call w/G Hansen, S Gaito re estimate action items, Brattle deliverables | 0.7 | 330.00 | 3/24/2010 | 231.00 |
| MLC- D McM... | Review files prep for DNREC call on Wilmington | 0.5 | 330.00 | 3/24/2010 | 165.00 |
| MLC- Hashem ... | Call w/Hare, emails re. coordination of materials for regulatory calls today | 0.4 | 300.00 | 3/25/2010 | 120.00 |
| MLC- Hashem ... | Prep for Buick City call; follow-up call with Hare | 0.6 | 300.00 | 3/25/2010 | 180.00 |
| MLC- Hashem ... | MLC-EPA Region 5 conf call re. Buick City | 1.8 | 300.00 | 3/25/2010 | 540.00 |
| MLC- Hashem ... | Grand Rapids Stamping conf call w/Mich DNRE and prep for same | 0.9 | 300.00 | 3/25/2010 | 270.00 |
| MLC- Hashem ... | Call w/Redwine, McMurtry, Miner re. real estate/environmental issues | 0.7 | 300.00 | 3/25/2010 | 210.00 |
| MLC- Hashem ... | Wilmington follow-up call with MLC team and CRA | 0.4 | 300.00 | 3/25/2010 | 120.00 |
| MLC-Miner La... | Conference call with Redwine, McMurtry, Hashem regarding issues to address to increase property sales. | 0.6 | 300.00 | 3/25/2010 | 180.00 |
| MLC-Miner La... | Call with Toll to assess interest in buyer for Pittsburgh property. | 0.2 | 300.00 | 3/25/2010 | 60.00 |
| MLC-Miner La... | E-mails with Redwine regarding bidding terms for sale of Pittsburgh property. | 0.3 | 300.00 | 3/25/2010 | 90.00 |

| **Invoice Total** | |
|---|---|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | Meeting with Mosteller to update on S&S write up process and agree on immediate work requirements. | 0.2 | 300.00 | 3/25/2010 | 60.00 |
| MLC- D McM... | Meeting w/ S. Miner re SOW changes, process, and pending conf. call | 0.6 | 330.00 | 3/25/2010 | 198.00 |
| MLC- D McM... | Preparation for DNREC call on Wilmington | 1.0 | 330.00 | 3/25/2010 | 330.00 |
| MLC- D McM... | Call w/ DNREC, G Koch, D Favero, P Barnett, T Goslin, R Kowalski re Wlmgton | 1.8 | 330.00 | 3/25/2010 | 594.00 |
| MLC- D McM... | Debrief call w/ P Barnett, D Favero, R Kowalski re Wilmington call action items | 0.4 | 330.00 | 3/25/2010 | 132.00 |
| MLC- D McM... | Call w/ EPA, MDNRE, re Buick City | 1.8 | 330.00 | 3/25/2010 | 594.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle estimates | 0.5 | 330.00 | 3/25/2010 | 165.00 |
| MLC- D McM... | Call w/ MDNRE, M Hashem, D Favero, J Quigly (CRA) re Grand Rapids | 0.7 | 330.00 | 3/25/2010 | 231.00 |
| MLC- D McM... | Review & comment on Syracuse VI mitigation draft workplan | 0.8 | 330.00 | 3/25/2010 | 264.00 |
| MLC- D McM... | Call w/ J Redwine. M Hashem, S Miner re Brattle meeting planning | 0.2 | 330.00 | 3/25/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine, M Hashem, S Miner re MLC Real Estate info requests | 0.6 | 330.00 | 3/25/2010 | 198.00 |
| MLC- D McM... | Call w/ P Barnett, D Favero, R Kowalski CRA staff re Wilmington action items | 0.7 | 330.00 | 3/25/2010 | 231.00 |
| MLC- D McM... | Call w/ P Barnett re Syracuse VI plan and Massena EPA Order | 0.5 | 330.00 | 3/25/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine re Wilmington action items, review of all sites status | 1.1 | 330.00 | 3/25/2010 | 363.00 |
| MLC- D McM... | Review & comment on proposed response to DNREC on Wilmington | 0.6 | 330.00 | 3/25/2010 | 198.00 |
| MLC- D McM... | Review & comment on meeting notes from DNREC call re Wilmington | 0.6 | 330.00 | 3/25/2010 | 198.00 |
| MLC- D Moste... | Meeting w/ S. Miner re SOW changes, process, and pending conf. call | 0.6 | 264.00 | 3/25/2010 | 158.40 |
| MLC- Hashem ... | Review and edit notes from Grand Rapids Stamping conf call | 0.3 | 300.00 | 3/26/2010 | 90.00 |

| **Invoice Total** |
|-------------------|
| **Payments/Credits** |
| **Current Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- Hashem ... | Coldwater Landfill & Peregrine Plant sites: internal conf call re. revisions to cost estimate | 0.5 | 300.00 | 3/26/2010 | 150.00 |
| MLC- Hashem ... | Call w/McMurtry, Hansen re. remaining cost differences | 0.7 | 300.00 | 3/26/2010 | 210.00 |
| MLC- Hashem ... | Calls w/A Hoeksma; P Quackenbush; MLC team re. GSI Monitoring issues at Buick City | 0.8 | 300.00 | 3/26/2010 | 240.00 |
| MLC- Hashem ... | Coldwater Landfill: Review revised cost est and email to Michigan DNRE staff | 0.4 | 300.00 | 3/26/2010 | 120.00 |
| MLC- Hashem ... | Wilmington pre-call; review meeting minutes | 0.4 | 300.00 | 3/26/2010 | 120.00 |
| MLC-Miner La... | Write up summary of issues to be addressed to increase property sales. | 1.2 | 300.00 | 3/26/2010 | 360.00 |
| MLC-Miner La... | Complete outline of issues in Term Sheet #2. | 0.5 | 300.00 | 3/26/2010 | 150.00 |
| MLC-Miner La... | Review and outline issues in Cooperative Multi-Site Project Management Agreement. | 0.8 | 300.00 | 3/26/2010 | 240.00 |
| MLC- D Moste... | Review and comment on revised Hyatt Clark SOW - with additional budget and scope detail. | 1.4 | 264.00 | 3/26/2010 | 369.60 |
| MLC- D Moste... | Conf. Call w/ J. Redwine, D. McMurtry, S. Miner, and Arcadis re revised Hyatt Clark SOW. | 0.8 | 264.00 | 3/26/2010 | 211.20 |
| MLC- D McM... | Call w/Redwine. Goslin, SGaito, RKowalski, Arcadis staff re non-owned sites | 1.9 | 330.00 | 3/26/2010 | 627.00 |
| MLC- D McM... | Call w/ M Hashem, S Gaito, B Hare re Coldwater sites response to MDNRE | 0.6 | 330.00 | 3/26/2010 | 198.00 |
| MLC- D McM... | Call w/ M Hashem, G Hansen re Brattle summary update | 0.6 | 330.00 | 3/26/2010 | 198.00 |
| MLC- D McM... | Call w/Redwine, L McBurney, S Gaito, J Molina, S Miner re Scope of Work docs | 1.0 | 330.00 | 3/26/2010 | 330.00 |
| MLC- D McM... | Prep for DNREC call re Wilmington | 0.9 | 330.00 | 3/26/2010 | 297.00 |
| MLC- D McM... | Call w/DNREC, G Koch, DFavero, PBarnett, TGoslin, R Kowalski re Wilmington | 0.8 | 330.00 | 3/26/2010 | 264.00 |
| MLC- D McM... | Call w/ J Redwine re DNREC Wilmington call | 0.3 | 330.00 | 3/26/2010 | 99.00 |
| MLC- D McM... | Call w/ S Gaito, D Favero re Anderson | 0.6 | 330.00 | 3/26/2010 | 198.00 |
| MLC- D McM... | Review & edit meeting notes from Wilmington DNREC call | 0.3 | 330.00 | 3/26/2010 | 99.00 |
| MLC- D McM... | Attention to files & records | 0.5 | 330.00 | 3/26/2010 | 165.00 |
| MLC- D McM... | Call w/ D Favero re Wilmington & Muncie | 0.3 | 330.00 | 3/26/2010 | 99.00 |

**Invoice Total**

**Payments/Credits**

**Current Due**

**Total Balance Due**

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review & comment on revised Massena demolition estimate from Arcadis | 0.8 | 330.00 | 3/26/2010 | 264.00 |
| MLC- D McM... | Prelim analysis of Massena Volume estimates from Arcadis & AECOM | 0.5 | 330.00 | 3/28/2010 | 165.00 |
| MLC- Hashem ... | Conf call re. conservative assumptions; follow-up emails re. same | 0.6 | 300.00 | 3/29/2010 | 180.00 |
| MLC- Hashem ... | Buick City GSI Conf Call | 1.1 | 300.00 | 3/29/2010 | 330.00 |
| MLC- Hashem ... | Green Rem: Review TEA White Paper; rev. P Barnett;s notes from R5 conference; coordinate TEA mtg | 1.2 | 300.00 | 3/29/2010 | 360.00 |
| MLC- Hashem ... | MLC/BP weekly conf call w/Redwine, McMurtry | 0.5 | 300.00 | 3/29/2010 | 150.00 |
| MLC- Hashem ... | Call w/D Mosteller re. real estate site constraints, spreadsheet preparation | 0.3 | 300.00 | 3/29/2010 | 90.00 |
| MLC- D Moste... | Call and email w/ Arcadis re revised scope of work for Hyatt Clark and J. Redwine comments. | 0.3 | 264.00 | 3/29/2010 | 79.20 |
| MLC- D Moste... | Review J. Redwine comments on Hyatt Clark scope of work | 0.4 | 264.00 | 3/29/2010 | 105.60 |
| MLC- D Moste... | Call / M. Hashem re request to identify MLC properties ready for sale - from enviromential perspecti | 0.2 | 264.00 | 3/29/2010 | 52.80 |
| MLC- D McM... | Call w/ M Hashem re comparative analyses of estimates for J Redwine | 0.2 | 330.00 | 3/29/2010 | 66.00 |
| MLC- D McM... | Call w/Hashem, Gaito, Hansen, Twellman re analyses of estimates | 0.5 | 330.00 | 3/29/2010 | 165.00 |
| MLC- D McM... | Call w/Hashem, Gaito, Hansen, Twellman re TEA's green remed. summaries | 0.2 | 330.00 | 3/29/2010 | 66.00 |
| MLC- D McM... | Call w/ B Hare re Buick City GSI monitoring | 0.1 | 330.00 | 3/29/2010 | 33.00 |
| MLC- D McM... | Review & comment on technical response to MDNRE re Willow Run by Arcadis | 0.9 | 330.00 | 3/29/2010 | 297.00 |
| MLC- D McM... | Call w/ G Hansen re Brattle response & timing, attempted call to G Koch | 0.3 | 330.00 | 3/29/2010 | 99.00 |
| MLC- D McM... | Provide J Redwine summary of info for non-owned sites | 0.3 | 330.00 | 3/29/2010 | 99.00 |
| MLC- D McM... | Call w/ C Peters, S Gaito, G Hansen M Hashem re Buick City repsonse to EPA | 0.5 | 330.00 | 3/29/2010 | 165.00 |

| Invoice Total |
|---------------|

| Payments/Credits |
|------------------|

| Current Due |
|-------------|

| Total Balance Due |
|-------------------|

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/Redwine re Action items and meetings for week | 0.7 | 330.00 | 3/29/2010 | 231.00 |
| MLC- D McM... | Review Masena new revised estimates & EPA comparison | 0.5 | 330.00 | 3/29/2010 | 165.00 |
| MLC- D McM... | Call R Kapp, Hansen, Barnett, Redwine, Gaito re Massena revised estimate | 1.3 | 330.00 | 3/29/2010 | 429.00 |
| MLC- D McM... | Call w/ G Koch, G Brusseau, G Hansen re revised cost estimates | 0.9 | 330.00 | 3/29/2010 | 297.00 |
| MLC- D McM... | Call w/ J Redwine, G Hansen, briefing on call w/ Brattle Group | 0.7 | 330.00 | 3/29/2010 | 231.00 |
| MLC- D McM... | Call w/ J Redwine, M Hashem re MLC Real Estate requests, Brattle call | 0.4 | 330.00 | 3/29/2010 | 132.00 |
| MLC- D McM... | Make travel arrangements for Boston trip | 0.3 | 330.00 | 3/29/2010 | 99.00 |
| MLC- D McM... | Review, comment revise cost summary rollup | 0.7 | 330.00 | 3/29/2010 | 231.00 |
| MLC- D McM... | Call w/ S Gaito, G Hansen re revised cost summary rollup | 0.6 | 330.00 | 3/29/2010 | 198.00 |
| MLC- D McM... | Review Munice estimate info | 0.3 | 330.00 | 3/29/2010 | 99.00 |
| MLC- D McM... | Prepare summary of conservative estimate examples for J Redwine | 0.6 | 330.00 | 3/29/2010 | 198.00 |
| MLC- D McM... | Review responses on Willow Run comments from B Koons | 0.2 | 330.00 | 3/29/2010 | 66.00 |
| MLC- D McM... | Review & revise cost estimate summary rollup & send to J Redwine, D Berz | 0.6 | 330.00 | 3/29/2010 | 198.00 |
| MLC- Hashem ... | Manual Transmission of Munci conf call | 0.3 | 300.00 | 3/30/2010 | 90.00 |
| MLC- Hashem ... | Review draft RE site constraints spreadsheet; call & emails w/Mosteller, McMurtry re. same | 0.7 | 300.00 | 3/30/2010 | 210.00 |
| MLC- Hashem ... | Calls and emails re. cost estimates - Mich sites, Coldwater Landfill, Buick City GSI | 1.9 | 300.00 | 3/30/2010 | 570.00 |
| MLC- Hashem ... | Conf call w/Mosteller, McMurtry re. draft RE spreadsheet, scopes of work | 0.7 | 300.00 | 3/30/2010 | 210.00 |
| MLC- D Moste... | Review real estate spreadsheet for applicability to identify environmental constraints | 0.3 | 264.00 | 3/30/2010 | 79.20 |
| MLC- D Moste... | Draft template for identifying environmental constraints for MLC properties | 1.2 | 264.00 | 3/30/2010 | 316.80 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Call w/ M. Hashem re environmental constraint categories. | 0.3 | 264.00 | 3/30/2010 | 79.20 |
| MLC- D Moste... | Review Moraine background information and scope of work and insert environmental constaints into es | 2.3 | 264.00 | 3/30/2010 | 607.20 |
| MLC- D Moste... | Review email communications re real estate request for environmental impediments to property sale | 0.2 | 264.00 | 3/30/2010 | 52.80 |
| MLC- D Moste... | Conference call w/ M. Hashem and D. McMurtry re template for identifying MLC property environmental | 0.8 | 264.00 | 3/30/2010 | 211.20 |
| MLC- D McM... | Review MLC Real Estate Priority 1 weekly sheet from J Redwine | 0.3 | 330.00 | 3/30/2010 | 99.00 |
| MLC- D McM... | Review & provide analysis of 100 yr costs across portfolio to J Redwine | 0.6 | 330.00 | 3/30/2010 | 198.00 |
| MLC- D McM... | Call w/ S Gaito, D Favero,B Pedersen M Hashem re Munice | 0.6 | 330.00 | 3/30/2010 | 198.00 |
| MLC- D McM... | Review & comment on Syracuse Vapor Mitigation plan | 0.6 | 330.00 | 3/30/2010 | 198.00 |
| MLC- D McM... | Call w/ P Barnett re Syracuse & Massena meetings | 0.3 | 330.00 | 3/30/2010 | 99.00 |
| MLC- D McM... | Prepare action items list for next 10 days for Arcadis, Claro work | 0.8 | 330.00 | 3/30/2010 | 264.00 |
| MLC- D McM... | Call w/ S Gaito, G Hansen re action items | 1.5 | 330.00 | 3/30/2010 | 495.00 |
| MLC- D McM... | Call w/ G Koch re meeting on 4/1 | 0.2 | 330.00 | 3/30/2010 | 66.00 |
| MLC- D McM... | Call w/ D Berz re Brattle, DOJ, UST meeting 4/1 | 0.4 | 330.00 | 3/30/2010 | 132.00 |
| MLC- D McM... | Review Coldwater landfill estimate & MDNRE comments | 0.3 | 330.00 | 3/30/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re Brattle, DOJ, UST meeting 4/1 | 0.5 | 330.00 | 3/30/2010 | 165.00 |
| MLC- D McM... | Call w/ M Hashem, D Mosteller re MLC Real Estate support deliverable | 0.7 | 330.00 | 3/30/2010 | 231.00 |
| MLC- D McM... | Prepare materials for Brattle, UST DOJ meeting 4/1 | 4.1 | 330.00 | 3/30/2010 | 1,353.00 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Review and edit PPT for Brattle meeting; emails re. same | 0.8 | 300.00 | 3/31/2010 | 240.00 |
| MLC- Hashem ... | Review and comment on PPT re. Buick City GSI issues; emails re. same | 0.5 | 300.00 | 3/31/2010 | 150.00 |
| MLC- Hashem ... | Dort Hwy; Emails and call w/G Hamper, EPA; follow-up emails to MLC team re. same | 1.2 | 300.00 | 3/31/2010 | 360.00 |
| MLC- Hashem ... | Call w/Mosteller re. draft RE spreadsheet; review revised spreadsheet; email to Redwine | 0.6 | 300.00 | 3/31/2010 | 180.00 |
| MLC- D Moste... | Email to Arcadis re scope of work revision status. | 0.2 | 264.00 | 3/31/2010 | 52.80 |
| MLC- D Moste... | Email to D. Favero re environmental constraints to Bedford site properties. | 0.3 | 264.00 | 3/31/2010 | 79.20 |
| MLC- D Moste... | Review Arcadis response to J. Redwine comments on Hyatt Clark SOW | 0.3 | 264.00 | 3/31/2010 | 79.20 |
| MLC- D Moste... | Make revisions to environmental constraints template per call w/ D. McMurtry and M. Hashem. | 0.6 | 264.00 | 3/31/2010 | 158.40 |
| MLC- D Moste... | Revise real estate spreadsheet to include simplified information re sites ready for sale per enviro | 0.4 | 264.00 | 3/31/2010 | 105.60 |
| MLC- D Moste... | Review Moraine background information to identify areal extent of potential environmental constrain | 1.3 | 264.00 | 3/31/2010 | 343.20 |
| MLC- D Moste... | Meeting w/ M. Hashem to review revisions to MLC property environmental constraints. | 0.4 | 264.00 | 3/31/2010 | 105.60 |
| MLC- D Moste... | Call w/ Arcadis to determine development constraints on Moraine property. | 0.3 | 264.00 | 3/31/2010 | 79.20 |
| MLC- D Moste... | Call w/ M. Hashem and M. Deighan re short and long term needs/goals for real estate group and envir | 0.3 | 264.00 | 3/31/2010 | 79.20 |
| MLC- D Moste... | Review all MLC properties to identify sites ready/not ready for immediate sale, rationale for each. | 3.2 | 264.00 | 3/31/2010 | 844.80 |
| MLC- D Moste... | Email to M. Hashem and D. McMurtry providing revised summary of MLC property sale environmental co | 0.3 | 264.00 | 3/31/2010 | 79.20 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Review information on Bedford site provided by D. Favero. | 0.2 | 264.00 | 3/31/2010 | 52.80 |
| MLC- D Moste... | Email to D. Favero re summary of task and need to discuss. | 0.2 | 264.00 | 3/31/2010 | 52.80 |
| MLC- D Moste... | Email from M. Hashem re summary of call w/ J. Redwine discussing comments on MLC property environme | 0.1 | 264.00 | 3/31/2010 | 26.40 |
| MLC- D McM... | Call w/ J Redwine re prep for Brattle, UST DOJ meeting 4/1 | 0.4 | 330.00 | 3/31/2010 | 132.00 |
| MLC- D McM... | Call w/ G Hansen re prep for Brattle, UST DOJ meeting 4/1 | 0.4 | 330.00 | 3/31/2010 | 132.00 |
| MLC- D McM... | Call w/ P Barnett re prep for NYSDEC meeting 4/1 on Syracuse | 0.2 | 330.00 | 3/31/2010 | 66.00 |
| MLC- D McM... | Prep materials for Brattle, UST DOJ meeting 4/1 | 5.3 | 330.00 | 3/31/2010 | 1,749.00 |
| MLC- D McM... | Non-working travel @ 1/2 rate  6.5 hrs*1/2 = 3.2 | 3.2 | 330.00 | 3/31/2010 | 1,056.00 |
| MLC- D McM... | Review Wilmington report from CRA | 0.7 | 330.00 | 3/31/2010 | 231.00 |
| MLC- D McM... | Call w/ R Kapp, D Casey, S Gaito re Massena estimate from AECOM | 0.5 | 330.00 | 3/31/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine re prep for Brattle, UST DOJ meeting 4/1 | 0.4 | 330.00 | 3/31/2010 | 132.00 |
| Reimb Group | | | | | |
| | Fed Ex -Revised Jan. MLC Invoice to Muzzin | | 37.16 | 2/28/2010 | 37.16 |
| | Air- M Hashem - Week Ending 10/23/09: Region 5 Morain & Kokommo | | 756.20 | 3/8/2010 | 756.20 |
| | Other travel - M Hashem - Week Ending 10/23/09: Region 5 Morain & Kokommo | | 45.00 | 3/8/2010 | 45.00 |
| | FedEx- Estimated Fee Expense to B. Williamson 3/15/10 | | 20.97 | 3/15/2010 | 20.97 |
| | Air- M Hashem - Week Ending 3/5/10 EPA Lansing mtgs | | 704.80 | 3/17/2010 | 704.80 |
| | Air- M Hashem - Week Ending 3/12/2010: Kansas DHE mtg o | | 1,112.02 | 3/17/2010 | 1,112.02 |
| | Hotel - Week Ending 3/5/10 EPA Lansing mtgs | | 380.59 | 3/17/2010 | 380.59 |
| | Other Travel- Week Ending 3/5/10 EPA Lansing mtgs | | 75.63 | 3/17/2010 | 75.63 |

## Invoice Total

## Payments/Credits

## Current Due

## Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 4/7/2010 | 2696 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| | Hotel - M Hashem - Week Ending 3/12/2010: Kansas DHE mtg | | 152.33 | 3/17/2010 | 152.33 |
| | Other travel expense - M Hashem - Week Ending 3/12/2010: Kansas DHE mtg | | 114.13 | 3/17/2010 | 114.13 |
| | Air- McMurtry Airfare SFO-BOS -Brattle, UST, DOJ Meeintg 3/31/10 | | 634.70 | 4/6/2010 | 634.70 |
| | Air- McMurtry Airfare BOS-SFO from Brattle, UST 4/2/10 | | 684.70 | 4/6/2010 | 684.70 |
| | McMurtry - Mileage Office-SFO 3/31/10 | | 22.00 | 4/6/2010 | 22.00 |
| | McMurtry Taxi BOS-to Hotel 3/31/10 | | 43.40 | 4/6/2010 | 43.40 |
| | McMurtry - Meal 3/31/10 | | 8.41 | 4/6/2010 | 8.41 |
| | Total Reimbursable Expenses | | | | 4,792.04 |

| | |
|---|---|
| **Invoice Total** | $144,562.64 |
| **Payments/Credits** | $0.00 |
| **Current Due** | $144,562.64 |
| **Total Balance Due** | $402,942.13 |

**Brownfield Partners**

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| Employee Name | Mary Hashem | | Project Name General Motors............. ............ | | | Report No. | |
|---|---|---|---|---|---|---|---|
| Employee No. | | | Project Code _____ | | | Week ending | 10/23/09 |

**Purpose**   Region 5 Meetings Moraine on 10/26 and Kokomo on 10/27

| Expense Items | Monday Oct-19 | Tuesday Oct-20 | Wednesday Oct-21 | Thursday Oct-22 | Friday Oct-23 | Saturday Oct-24 | Sunday Oct-25 | Total |
|---|---|---|---|---|---|---|---|---|
| Air Fare | | | | | | | $756.20 | $756.20 |
| Car Rental | | | | | | | | |
| Gas | | | | | | | | |
| Other Transport'n | | | | | | | | |
| Taxi | | | | | | | $45.00 | $45.00 |
| Breakfast | | | | | | | | |
| Lunch | | | | | | | | |
| Dinner | | | | | | | | |
| Telephone | | | | | | | | |
| Hotel | | | | | | | | |
| Laundry | | | | | | | | |
| Parking | | | | | | | | |
| Tolls | | | | | | | | |
| Entertainment | | | | | | | | |
| Office Supplies | | | | | | | | |
| Other Expenses | | | | | | | | |
| WR ppt print | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Daily Expenses | | | | | | | $801.20 | |
| | | | | | | Total Expenses | | $801.20 |

| Car Allowance | $0.36 | | Car Trip Details | | | | |
|---|---|---|---|---|---|---|---|
| Date | From | | To | | Purpose | Distance | Total |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

|  | Car Expense | |
|---|---|---|
| Additional Notes | Cash Advance | |
| | Total Payable to Company | |
| | Total Payable to Employee | $801.20 |

| Employee Name | Mary Hashem |
|---|---|

Employee Signature _____   Date _____   Manager Signature _____

Do not expose to excessive heat or direct sunlight.
START HERE
A B C D 8 8 7 8
PRINTED IN U.S.A. BY MAGNETIC TICKET & LABEL CORP., DALLAS, TX   EBA-56b FORM2 Run 5-09



Looking for a cab to drive?

Drive With The Best!

- Very new police interceptor cars

- Vans -
- Sedans -
- Hybrids -

Call 312-666-1100

Receipt Advertising: ChicagoDispatcher.com

2550 W. Lexington
Chicago, IL
312.666.1100

Date 10/25/09  Time _____

From ORD

To Palmer House Hotel

Cab No. _____  Driver _____

Cab Fare $8.39 + 6 tip $9.35

Lost & Found: ChicagoDispatcher.com

USD683.72
US51.28
X121.20
USD256.20

HISER/MARY BARBARA HS
""NOT VALID FOR ""
""TRANSPORTATION""
WIMCF-ONREFUNDFARBINF--/CDL BY FLT INE OR WHAIUE
HGCODOOOOOOOO1DO6
HISER3.72END 2ND/END XI 7.AND3 5.DDV 3 1DDTDSK.3DDO.45
PORY 193DE3.72END

EKT
PASSENGER RECEIPT
DUPLICATE    2198600429
            C 43711-3
NSBVRZ/UA MULTI    CDNXA US190CT09
THIS IS    0
YOUR RECEIPT    000206

0  016  219860042 5
**************
**************

NOT VALID FOR TRAVEL
0  016  2198600423 5

stamps
.com

# FedEx Transaction Record

Monday, April 12, 2010

| | |
|---|---|
| Billed To: | My Account (283125289) |
| Print Date: | March 15, 2010 - 01:35:21 PM |
| Ship Date: | March 15, 2010 |
| User: | stuartmilner |
| Customer ID: | 1905440 |

Shipped From:      Brownfield Partners
                   LLC.
                   475 17th St. Suite 950
                   Denver CO 80202

Shipped To:        Mr. Brady C. Williamson
                   Godfrey & Kahn
                   1 East main Street Suite 500
                   Madison WI 53703
                   7994456877811

| | |
|---|---|
| Tracking #: | 7994456877811 |
| Weight: | 1 lb 0 oz |
| Reference: | GM |

## Courtesy Rate Details

| | |
|---|---|
| Service: | FedEx Priority Overnight® |
| Packaging: | FedEx® Envelope |

| | |
|---|---|
| Base Rate: | $24.70 |
| Total Surcharges: | $1.46 |
| Discount: | ($5.19) |

**Total Rate:** $20.97*

## Tracking Status

| | |
|---|---|
| March 15, 2010 | |
| March 16, 2010 - 10:00 AM | Signed for by:<br>S.GROTAES |
| | Delivered<br>MADISON, WI |
| March 16, 2010 - 07:50 AM | On FedEx vehicle for delivery<br>MADISON, WI |
| March 16, 2010 - 07:32 AM | Arrived at FedEx Destination Location<br>MADISON, WI |
| March 16, 2010 - 05:56 AM | Arrived at FedEx Ramp<br>MADISON, WI |
| March 16, 2010 - 04:39 AM | Left FedEx Sort Facility<br>MEMPHIS, TN |
| March 16, 2010 - 04:38 AM | Left FedEx Sort Facility<br>MEMPHIS, TN |
| March 16, 2010 - 12:27 AM | Arrived at Sort Facility<br>MEMPHIS, TN |
| March 15, 2010 - 09:21 PM | Left FedEx Ramp<br>DENVER, CO |

**Brownfield Partners, LLC**

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| | | | | |
|---|---|---|---|---|
| **Employee Name** | Mary Hashem | **Project Name** MLC..... ..... , .................. | **Report No.** | |
| **Employee No.** | | **Project Code** ....................... . ... .. | **Week ending** | 3/5/2010 |

| Purpose | EPA mtgs to reach agreement on cost estimats | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Expense** | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
| Items | Mar-1 | Mar-2 | Mar-3 | Mar-4 | Mar-5 | Mar-6 | Mar-7 | |
| Air Fare | | $704.80 | | | | | | $704.80 |
| Car Rental | | | | | | | | |
| Gas | | | | | | | | |
| Other Transport'a | | | | | | | | |
| Taxi | | | $20.00 | | | | | $20.00 |
| Breakfast | | | | | | | | |
| Lunch | | | | | | | | |
| Dinner | | | $20.63 | | | | | $20.63 |
| Telephone | | | | | | | | |
| Hotel | | | | $187.87 | $192.72 | | | $380.59 |
| Laundry | | | | | | | | |
| Parking | | | | | | | | |
| Tolls | | | | | | | | |
| Entertainment | | | | | | | | |
| Office Supplies | | | | | | | | |
| Other Expenses | | | | | | | | |
| Agent Fee | | $35.00 | | | | | | $35.00 |
| | | | | | | | | |
| Daily Expenses | | $739.80 | $40.63 | $187.87 | $192.72 | | | |

**Total Expenses** | $1,161.02

| Car Allowance | $0.36 | **Car Trip Details** | | | | |
|---|---|---|---|---|---|---|
| Date | From | To | Purpose | | Distance | Total |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| | | | Car Expense | |
| **Additional Notes** | | | Cash Advance | |
| | | | Total Payable to Company | |
| | | | Total Payable to Employee | $1,161.02 |

**Employee Name**   Mary Hashem

**Employee**
**Signature** _____   Date _____   **Manager**
**Signature** _____

# ANDAVO

**Phone: 303.694.3322**
**Toll Free: 800.685.0038**
andavo.com

MARY BARBARA HASHEM

Agency locator: L61HFY

---

**United Airlines**

From: Denver, CO (DEN)
Departs: Wed, Mar 3, 2010 11:46 AM

To: Chicago, IL (ORD) - O'Hare Intl
Arrives: Wed, Mar 3, 2010 03:15 PM
Arriving Terminal 1*

Flight: 956

Class: W
Meal: Food And
Beverage For
Purchase
Equipment: Boeing 767
Status: Confirmed
Total Flight Time: 2 hrs, 29 min(s)

Seat: 20A Reserved Seat
Frequent Flyer: 00301888155 - MARY BARBARA
HASHEM

United Airlines locator: **L61HFY**

---

**United Airlines**

From: Chicago, IL (ORD) - O'Hare Intl
Departs: Wed, Mar 3, 2010 04:38 PM
Departing Terminal 2*

To: Lansing, MI (LAN)
Arrives: Wed, Mar 3, 2010 06:32 PM

Flight: 6250

Class: W
Equipment: Canadair Jet
Status: Confirmed

Seat: 08A Reserved Seat
Frequent Flyer: 00301888155 - MARY BARBARA
HASHEM

United Airlines locator: L61HFY
OPERATED BY UNITED EXPRESS/SKYWEST
AIRLINES

---

**Radisson Htl Resorts Worldwide**
**Rd Lansing**
Check In: Wed, Mar 3, 2010 04:00 PM
Check Out: Thu, Mar 4, 2010 12:00 PM
Confirmation: 77NLGKJ

Address: 111 North Grand
Avenue
Lansing MI US 48933
Map
Phone: (517) 482-0188
Fax: (517) 487-6646

Room Rate: 166.25 USD
Corp Discount: BCD

**Directions:**
From Rd Lansing to Airport: Lansing, MI (LAN)
From Airport: Lansing, MI (LAN) to Rd Lansing

---

**United Airlines**

From: Lansing, MI (LAN)
Departs: Thu, Mar 4, 2010 06:58 PM

To: Chicago, IL (ORD) - O'Hare Intl
Arrives: Thu, Mar 4, 2010 07:16 PM
Arriving Terminal 2*

Flight: 6250

Class: E
Equipment: Canadair Jet
Status: Confirmed
Total Flight Time: 1 hrs, 18 min(s)

Seat: 08A Reserved Seat
Frequent Flyer: 00301888155 - MARY BARBARA
HASHEM

United Airlines locator: L61HFY
OPERATED BY UNITED EXPRESS/SKYWEST
AIRLINES

---

**Renaissance**
**Renaissance Blacks**
Check in: Thu, Mar 4, 2010
Check Out: Fri, Mar 5, 2010
Confirmation: 85316657

Address: 636 South Michigan
Aven
Chicago, Il 60605
Map
Phone: (312) 447-0955
Fax: (312) 765-0545

Room Rate: 152.00 USD

Agent Notes: HOTEL GUARANTEED TO CREDIT CARD
CANCEL BY 4 PM LOCAL HOTEL TIME TO AVOID NO SHOW CHARGE
GM RATE CONFIRMED

**Directions:**
From Renaissance Blacks to Airport: Chicago, IL (ORD)
From Airport: Chicago, IL (ORD) to Renaissance Blacks

---

**United Airlines**

From: Chicago, IL (ORD) - O'Hare Intl
Departs: Fri, Mar 5, 2010 05:03 PM
Departing Terminal 1*

To: Denver, CO (DEN)
Arrives: Fri, Mar 5, 2010 06:47 PM

Flight: 941

Class: Economy (V)
Meal: Food And
Beverage For
Purchase
Equipment: Airbus A320
Status: Confirmed
Total Flight Time: 2 hrs, 44 min(s)

Seat: 27C Reserved Seat
Frequent Flyer: 00301888155 - MARY BARBARA
HASHEM

United Airlines locator: **L61HFY**

On-line Check-in

---

Generated: 03/05/2010 09:50

**Phone: 303.694.3322**

**Toll Free: 800.685.0038**

andavo.com

**ANDAVO**

MARY BARBARA HASHEM

Agency locator: L61HFY

---

Items on Invoice 005461175

Electronic Ticket(s): 8900515644491 - HASHEM/MARYBA
Issue Date: 03/02/2010 10:10 PM
Charge Amount: 35.00 USD

Electronic Ticket(s): 0167840459313 - HASHEM/MARYBA
Issue Date: 03/02/2010 10:10 PM
Charged To: American Express XXXXXXXXXXX1006
Base Fare: 615.82 USD
Tax: 46.18 US
Tax: 42.80 XT
Total Fare: 704.80 USD

Totals for Invoice 005461175

Air Fare: 615.82
Tax: 88.98
Total Air Fare: 704.80 ✳
Service Fee: 35.00
Total Amount Charged: 739.80

---

ANDAVO TRAVEL OFFICE HOURS 730A-530P MST MON-FRI
303-740-3060 OR 800-896-6100

**PLEASE REVIEW YOUR ITINERARY AND ADVISE OF ANY DISCREPANCIES**
**WITHIN 24 HOURS TO AVOID ANY PENALTIES**

FOR ** EMERGENCY ASSISTANCE ** AFTER HOURS
PLEASE CALL 1-800-787-2702

CANCELLATION OR CHANGE PENALTY HAS BEEN ADVISED
THIS TICKET IS NON-REFUNDABLE. PENALTY APPLIES FOR CHANGES
MUST CANCEL BY DEPARTURE DATES TO RETAIN CREDIT VALUE
CHANGES IN ITINERARY MAY RESULT IN HIGHER FARE
PHOTO ID REQUIRED AT CHECK IN
THANK YOU FOR SELECTING ANDAVO TRAVEL

Generated: 03/05/2010 09:50

# RR
RENAISSANCE®
HOTELS

## THE BLACKSTONE RENAISSANCE

**GUEST FOLIO**

| 907 HASHEM/MARY | 167.00 03/05/10 09:37 | 855 |
| --- | --- | --- |

ROOM 907  NAME HASHEM/MARY  RATE 167.00  DEPART 03/05/10  TIME 09:37  ACCT# 855

TYPE GK  DEPART 03/04/10  TIME 19:46

ROOM CLERK 58  475 17TH ST  ARRIVE  TIME

ADDRESS DENVER   CO 80202   AXXXXXXXXXXXXX1006   MR#: 767855497
PAYMENT

Room Clerk   PAYMENT   BALANCE DUE

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
| --- | --- | --- | --- | --- | --- |
| 03/04 | ROOM | 907, 1 | 167.00 | | |
| 03/04 | ST TAX | 907, 1 | 19.87 | | |
| 03/04 | CITY TAX | 907, 1 | 5.85 | | |
| 03/05 | CCARD-AX | | | 192.72 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXXX1006

.00

----------------- EXP. REPORT SUMMARY -------------------

| 03/04 | ROOM | 167.00 |
| --- | --- | --- |
| | ST TAX | 19.87 |
| | CITY TAX | 5.85 |

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR MARRIOTT
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Tell a friend about Marriott Rewards, you'll both get 1,000 points
when they stay -- up to five friends, five stays each.
That's up to 25,000 points for you. Refer Friends, Get Points!
See details at MarriottRewards.com/Friend

Register by March 31 to earn up to 25,000 MegaBonus points!
Earn bonus points for stays between February 1 and April 30, 2010
at over 3,100 participating properties around the world.
Register now at MarriottRewards.com/MegaBonus or 888-MARRIOTT

Marriott Rewards Account # 767855497
Date 03/04/10-03/05/10 Est. Eligible Revenue     $167.00
Est. base Points Earned: 1670
For account activity: 801-468-4000 or www.Marriott.com

# R
RENAISSANCE®
HOTELS

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X _____

# Radisson

Mary Barbara Hashem

| | | | |
|---|---|---|---|
| Room No. | : | 1022 | |
| Arrival | : | 03-03-10 | |
| Departure | : | 03-04-10 | |
| Page No. | : | 1 of 1 | |

**INVOICE**
Membership No.   :  GR    6015995001689441
A/R Number       :
Group Code       :
Company Name     :

| | | |
|---|---|---|
| Folio No. | : | 584798 |
| Conf. No. | : | 614323 |
| Cashier No. | : | 104 |
| Invoice No. | : | ṿ |

03-04-10

| Date | Text | Charges | Credits |
|---|---|---|---|
| 03-03-10 | Room Rate | 166.25 | |
| 03-03-10 | 6% State of Michigan Sales Tax | 9.98 | |
| 03-03-10 | 5% County Assessment | 8.31 | |
| 03-03-10 | 2% GLCVB Assessment | 3.33 | |
| 03-04-10 | American Express | | 187.87 |
| | XXXXXXXXXXX1006    XX/XX | | |

| | Charges | Credits |
|---|---|---|
| **Total** | **187.87** | **187.87** |
| **Balance** | **0.00** | |

Join goldpoints plus today!
Enroll in goldpoints plus at a participating hotel front desk or on line at
goldpointsplus.com and start earning Gold Points today!

**Thank You For Staying With Us**

! agree that my liability for this bill is not waived and agree to be held personally responsible in the event that the indicated person, company or association
fails to pay for any portion or the full amount of these charges.

Guest Signature _____

Radisson Hotel Lansing
111 N. Grand Ave.
Lansing, MI 48933
Telephone: (517) 482-0188 Fax: (517) 487-6646
Email: rhi_fans@radisson.com



The Cosmos Team

RECEIPT

DATE: 3/3/10

TAXI/LIMOUSINE SERVICE:

FROM Lansing Airport TO Radisson

NUMBER OF PEOPLE ON THIS TRIP

AMOUNT PAID $ 16.00 TIP (OPTIONAL) $4.00

THANK YOU FOR YOUR BUSINESS.
PLEASE COME AGAIN. Total $20.00

M. Hash
CHAUFFEUR NAME
CHAUFFEUR SIGNATURE

KITCHEN CHECK
917678

Date | Table | Guests | Server

APPT-SOUP/SAL-ENTREE-VEG/POT-DESSERT-BEV

Drana in Lansing
3/3/10

# Brownfield Partners, LLC

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| | | | | |
|---|---|---|---|---|
| Employee Name | Mary Hashem | Project Name MLC.............................. | Report No. | |
| Employee No. | | Project Code ............................... | Week ending | 3/12/2010 |

| Purpose | Kansas DHE mtg on Fairfax site | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Expense Items | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
| | Mar-8 | Mar-9 | Mar-10 | Mar-11 | Mar-12 | Mar-13 | Mar-14 | |
| Air Fare | $1,112.02 | | | | | | | $1,112.02 |
| Car Rental | | | | | | | | |
| Gas | | | | | | | | |
| Other Transport'n | | | | | | | | |
| Taxi | | | | | | | | |
| Breakfast | | | | | | | | |
| Lunch | | | | | | | | $42.63 |
| Dinner* | | | $42.63 | | | | | |
| Telephone | | | | | | | | $152.33 |
| Hotel | | | | $152.33 | | | | |
| Laundry | | | | | | | | $68.00 |
| Parking | | | | $68.00 | | | | |
| Tolls | | | | | | | | |
| Entertainment | | | | | | | | |
| Office Supplies | | | | | | | | |
| Other Expenses | | | | | | | | $2.00 |
| Shuttle driver tip | | | $2.00 | | | | | $1.50 |
| parking meter | | | | $1.50 | | | | |
| | | | | | | | | |
| Daily Expenses | $1,112.02 | | $44.63 | $221.83 | | | | $1,378.48 |

Total Expenses   $1,378.48

| Car Allowance | $0.34 | Car Trip Details | | | | |
|---|---|---|---|---|---|---|
| Date | From | To | Purpose | Distance | Total |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | Car Expense | |
| Additional Notes | * Dinner on 3/10/2010 was with M. Hashem as well as D. Favero | | | | Cash Advance | |
| | | | | | Total Payable to Company | |
| | | | | | Total Payable to Employee | $1,378.48 |

| | | | |
|---|---|---|---|
| Employee Name | Mary Hashem | | |
| Employee Signature | | Date | Manager Signature |

912 HASHEM/MARY/BARBARA   129.00 03/11/10 07:19   3383
                                                   ACCT#
CNDB                              03/10/10 21:43

90                          PASSPORT:
                            AXXXXXXXXXXXXXXXXXXXX
                                             MR#: XXXXX5497

                                        — Dinner (incl. appetizers drunk for Dave
                                                                        Favero)
03/10 T-BONES      3423 912    42.63
03/10 ROOM          912, 1    129.00
03/10 STATE TA      912, 1     11.58      A
03/10 CITY TAX      912, 1      9.68      B
03/10 CNTY TAX      912, 1       .32      M
03/10 LSC&TAX       912, 1      1.75      N
03/11 CCARD-AX                        194.96
SETTLED TO:              AMERICAN EXPRESS XXXXXXXXXXXXXXXXX
                                                      .00
----------------- SUMMARY OF TAXES   -------------------
   DESCRIPTION              TAXED AMOUNT           TAX
F  SERVICE CHARGE                    .00           .00
P  WFB SALES TAX                     .00           .00

   NET CHARGES          TAX      CREDITS       FOLIO
     194.96             .00       194.96         .00
----------------- EXP. REPORT SUMMARY -------------------
03/10 T-BONES               42.63
      ROOM&TAX             152.33

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR MARRIOTT
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Tell a friend about Marriott Rewards, you'll both get 1,000 points
when they stay -- up to five friends, five stays each.
That's up to 25,000 points for you. Refer Friends, Get Points!
See details at MarriottRewards.com/Friend

Register by March 31 to earn up to 25,000 MegaBonus points!
Earn bonus points for stays between February 1 and April 30, 2010
at over 3,100 participating properties around the world.
Register now at MarriottRewards.com/MegaBonus or 888-MARRIOTT

Marriott Rewards Account # XXXXX5497
Date 03/10/10-03/11/10 Est. Eligible Revenue      $171.63
Est. base Points Earned: 1716
For account activity: 801-468-4000 or www.Marriott.com

**ℳ UNITED**

ETKT    PASSENGER RECEIPT
"""      DUPLICATE      7840459993
"""                          A05512376
                    006A        5MAR10

HASHEM/MARY BARBARA        MOJFV2/UA MULTI        )
""NOT VALID FOR ""        THIS IS YOUR RECEIPT
"""TRANSPORTATION"""                    ZDGDWS

NONREF-CHGFEEPLUSFAREDIF-/CXL BY FLT TIME OR NOVALUE

AXXXXXXXXXXXX1006

S96.28HUAUP USD1580.46END ZPDENSFOMCI XT 11.10ZP 7.50AY 13.60XFDEN4.59FO4.5MCI4.6

USD1580.46
US118.54
XT32.10
USD1731.10

**ℳ UNITED**
"""""""""""""""

7840459993

HASHEM/MARY BARBARA
DENSFOUA 733 V 8MAR
5FOMCIUA6667 H10MAR
MCIDENUA 701 A11MAR
* * * * * * * * * * * * * * * * * * * * *
* * * * * * * * * * * * * * * * * * * * *
* * * * * * * * * * * * * * * * * * * * *
* * * * * * * * * * * * * * * * * * * * *
* * * * * * * * * * * * * * * * * * * * *
* * * * * * * * * * * * * * * * * * * * *
* * * * * * * * * * * * * * * * * * * * *

**** ******    * * * * * * * * * * * * * * * * * * * * *

NOT VALID FOR TRAVEL
0 016 7840459993 3

0 016 7840459993 3

---

DENVER
INTERNATIONAL AIRPORT
Card Account # : XXXXXXXXXXX1006
Card Expiration Date : XX/XX
Card Type : AMERICAN EXPRESS
Authorization Code   : 0C0198
Bank Sequence Number : 0G000166

Entrance: 11:52 03/08/10  Lane # 12
Exit    : 18:10 03/11/10  Lane # 66
Length of stay: 3 d. 06 h. 18 mn.
License Plate : CO 110JWK
Cashier: 3004 Shift: 3393 SEG# 4787
!

Transaction Amount: $  89.00

---

MLC Charges   3/10 - 3/11    For meetings
                                w/ Kansas
        Airfare   SFO → MCI    Dept of Health
                  MCI → DEN      & Environ

Hotel & dinner
+ $2.00 Valet tip / shuttle driver tip
+ $1.50 parking meter
no car or taxi

www.radisson.com
1-800-333-3333


Radisson



## eTicket Receipt

### Prepared For
MCMURTRY/DAVID

| | |
|---|---|
| CONFIRMATION # | MYXCCA |
| TICKET ISSUE DATE | 30Mar10 |
| TICKET NUMBER | 2792142652241 |
| ISSUING AIRLINE | JETBLUE AIRWAYS |
| ISSUING AGENT | NIH/SSW |
| FREQUENT FLYER NUMBER | B62015141676 |

## Itinerary Details

| TRAVEL DATE | AIRLINE | DEPARTURE | ARRIVAL | OTHER NOTES |
|---|---|---|---|---|
| 31Mar | JETBLUE AIRWAYS B6 632 | SAN FRANCISCO, CA | BOSTON, MA | Class ECONOMY<br>Seat Number 13E (CONFIRMED)<br>Baggage Allowance 1PC |
| | | Time<br>2:05pm<br>Terminal<br>INTERNATIONAL TERMINAL | Time<br>10:27pm<br>Terminal<br>TERMINAL C | Booking Status CONFIRMED<br>Fare Basis Y |

## Payment/Fare Details

| | |
|---|---|
| Form of Payment | **CREDIT CARD - VISA : XXXXXXXXXXX 3418** |
| Endorsement / Restrictions | REF IF CHG/CXL BY FLT DPT/TRANS |
| Fare Calculation Line | SFO B6 BOS580.47Y USD580.47END ZPSFO XFSFO4.5 |
| Fare | **USD 580.47** |
| Taxes/Fees/Charges | **USD 43.53 US (US TRANSPORTATION TAX)**<br><br>**USD 3.70 ZP (US SEGMENT TAX)** |

**USD 7.00 XT (COMBINED TAXES)**

Total Fare                    **USD 634.70**

**Positive identification required for airport check in**

**Notice:**

Carriage and other service provided by the carrier are subject to conditions of carriage, which are hereby

incorporated by reference. These conditions may be obtained from the issuing carrier.

E-Ticket Receipt total includes only air fare, taxes and fees applicable to air fare, baggage fees, and EML fees as

may be applicable. E-Receipt does not include other additional fees that may apply, such as but not limited to the

Phone booking fee, Pet Fee, or Unaccompanied Minor Fees. Please call 1-800-JetBlue to receive a receipt total

that includes all fees paid.

                              Important Legal Notices

*Jet Blue 2 of 2*



# Booking Confirmation

*america*

④ Flight Status        ● Check-In        ↻ Change        ⊗ Cancel        ✈ Book More Flights

Here's your flight itinerary. Please retain this confirmation code to
reference your booking. If your reservation is on hold, you will need this
code to purchase your trip within 24 hours. We look forward to seeing
you onboard.

**Travel smarter**
Forward this email
to plans@tripit.com &
manage your entire trip.

About TripIt

## Summary

Mr David Mcmurtry                    **Confirmation Code:**    V23X5Z
141 Ardmore Way                      **Who booked:**           Mr David Mcmurtry
Benicia , CA 94510

## Who's Flying
**Traveler(s)**                                     **Elevate Number**          **Seats**
David Mcmurtry                                      28766528450                 7D

## Where You're Going

| Date | Flight | From | To | Stops |
|------|--------|------|-----|-------|
| 02-Apr-2010 | 351 | BOSTON, MA (BOS) 08:50 AM | SAN FRANCISCO, CA (SFO) 12:40 PM | 0 |

## What it Costs

This total is for **1 Traveler(s)**:

|  |  |
|---|---|
| Fare: | $ 626.98 |
| Federal Tax: | $ 47.02 |
| Security Fee: | $ 2.50 |
| Passenger Facility Charge: | $ 4.50 |
| Segment Fee: | $ 3.70 |
| Travel Insurance: | $ 0.00 |
| **Fare Total:** | **$ 684.70** |
| *Special Request Fees: | $ 0.00 |
| **Total:** | **$ 684.70** |
| VISA: | $ 684.70 |
| **Balance:** | **$ 0.00** |



FLY FREE FASTER

YOUR BOARDING PASS
DAVID MCMURTRY
SFP # VX28766528450

SEAT 7D, GROUP F
FLIGHT VX351
BOSTON(BOS) - SAN FRANCISCO(SFO)
02 April, 2010 08:50 AM

BOARDING 8:20 AM AT GATE B38
BAGS:

VX3XSZ SEQ076

+ NO ANNUAL FEE
+ GET UP TO 5,000 BONUS POINTS*
+ EARN 3 POINTS FOR EVERY $1 YOU
  SPEND ON US*

*Terms and conditions apply.
Go to AbsurdlySimple.com for details.

Got bags to check?
No problem. Just use our bag-drop station at the Virgin America Check-In area. If
you're traveling light, just head to the gate and we'll see you on board.

jetBlue
AIRWAYS

MR. DAVID MCMURTRY

SFO/BOS

31 MAR 10 2:05 PM

Flight    Class    Seat
B6 632    Y        13E

TAXI

JEN INC
CAB # 0255
03/31/10 TR 1633
START  END MILES
11:40 11:54  9.1
FARE:   $  29.00
EXTRA:  $   8.75
TOLL:   $   0.00
SRCH:   $   0.00
TIP:    $   5.65
TOTAL:  $  43.40

CARD:        8040
AUTH:      054624

X_____

TAXI HOTLINE
617-536-TAXI
EMAIL: TAXI.BPDO
CITYOFBOSTON.GOV



Anoura Cafe
Intl Boarding Area B
San Fran. Int. Airport
(650) 821-0373

Server: TANIA              DOB: 03/31/2019
01:39 PM                        03/31/2010
447/1                            1/10326

                                 1848925
VISA
Card #XXXXXXXXXXX3046
Magnetic card present: MCMURTRY DAVID
Approval: 087104

                    Amount:     8.41

                       Tip: _____

                   = Total: _____

X_____

Customer Copy