**<u>EXHIBIT D3</u>**

# Invoice

## Brownfield Partners, LLC

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | List environmental real estate constraints for MLC#1104 | 0.70 | 264.00 | 3/19/2010 | 184.80 |
| MLC- Hashem ... | Review photos, figures, emails re. excavation at Dort Hwy | 0.40 | 300.00 | 4/1/2010 | 120.00 |
| MLC- Hashem ... | Review emails and documents from TEA re. trtment of PCBs: steel at Massena, treatability studies; conceptual approaches | 0.60 | 300.00 | 4/1/2010 | 180.00 |
| MLC- D Moste... | Review Arcadis response to J. Redine comments on latest Hyatt Clark scope of work. | 0.30 | 264.00 | 4/1/2010 | 79.20 |
| MLC- D Moste... | Review map of Bedford site and coding sent by D. Favero | 0.20 | 264.00 | 4/1/2010 | 52.80 |
| MLC- D Moste... | Call w/ D. Favero re environmental constraints to Bedford sites | 0.60 | 264.00 | 4/1/2010 | 158.40 |
| MLC- D Moste... | Update MLC property environmental constraints to include information on Bedford sites | 0.90 | 264.00 | 4/1/2010 | 237.60 |
| MLC- D Moste... | Revise MLC property environmental constraints spreadsheet to include column identifying properties | 3.80 | 264.00 | 4/1/2010 | 1,003.20 |
| MLC- D Moste... | Communications w/ M. Hashem re properties with capping but not landfills | 0.30 | 264.00 | 4/1/2010 | 79.20 |
| MLC- D Moste... | Email to M. Hashem, D. McMurtry, J. Redwine re revised MLC environmental constraints summary for real estate group | 0.40 | 264.00 | 4/1/2010 | 105.60 |
| MLC- D Moste... | Review J. Redwine comments on environmental constraints summary. | 0.20 | 264.00 | 4/1/2010 | 52.80 |
| MLC- D McM... | Prepare for Brattle/ UST/ DOJ mtg w/ Redwine, Berz, Gaito, Hansen | 1.80 | 330.00 | 4/1/2010 | 594.00 |
| MLC- D McM... | Mtg w/ Brattle/M Dowd (UST)/ P Casey (DOJ). Redwine, Berz, Gaito, Hansen | 6.50 | 330.00 | 4/1/2010 | 2,145.00 |
| MLC- D Moste... | Meeting w/ M. Hashem re J. Redwine comments | 0.30 | 264.00 | 4/2/2010 | 79.20 |
| MLC- D McM... | Non-working travel BOS-SFO office 9.2 hrs @ 1/2 rate = 4.6 hrs | 4.60 | 330.00 | 4/2/2010 | 1,518.00 |
| MLC- D McM... | Preliminary review of AMTS pilot study data from TEA for PCB trtmnt Massena | 0.60 | 330.00 | 4/2/2010 | 198.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- D McM... | Review & comment on Muncie IDEM requests and response | 0.60 | 330.00 | 4/2/2010 | 198.00 |
| MLC - Landers... | Create organization chart for Demolition and Remediation Contractor Management | 0.50 | 198.00 | 4/5/2010 | 99.00 |
| MLC-Miner La... | B250-Meeting with Mosteller to update on status of S&S write ups | 0.20 | 300.00 | 4/5/2010 | 60.00 |
| MLC-Miner La... | B250-Review e-mails from AON regarding data requirements for wrap up proposal; forward additional information, e-mail follow up | 0.50 | 300.00 | 4/5/2010 | 150.00 |
| MLC-Miner La... | B250-Weekly coordination call with Redwine, McMurtry, Hashem | 1.30 | 300.00 | 4/5/2010 | 390.00 |
| MLC- D Moste... | Meeting w/ M. Hashem re MLC environmental limitations to property sale | 0.20 | 264.00 | 4/5/2010 | 52.80 |
| MLC- D Moste... | Conf. Call w/ J. Redwine and M. Hashem re MLC environmental limitations to property sale | 0.20 | 264.00 | 4/5/2010 | 52.80 |
| MLC- D Moste... | Draft cover letter to MLC real estate group describing environmental analysis and proposed work to summarize environmental constraints | 1.60 | 264.00 | 4/5/2010 | 422.40 |
| MLC- D Moste... | Email draft cover letter and environ analysis to J. Redwine and D. McMurtry for comment | 0.20 | 264.00 | 4/5/2010 | 52.80 |
| MLC- D Moste... | Review J. Redwine comments on cover letter and finalize letter. | 0.30 | 264.00 | 4/5/2010 | 79.20 |
| MLC- D Moste... | Review revisions to summary spreadsheet on environmental limitations to property sale from D. McMurtry | 0.40 | 264.00 | 4/5/2010 | 105.60 |
| MLC- D Moste... | Meeting w/ S. Miner re status of scopes of work | 0.20 | 264.00 | 4/5/2010 | 52.80 |
| MLC- D Moste... | Meeting w/ M. Hashem re comments on cover letter. | 0.30 | 264.00 | 4/5/2010 | 79.20 |
| MLC- D Moste... | Revise cover letter per M. Hashem comments | 0.20 | 264.00 | 4/5/2010 | 52.80 |
| MLC- D McM... | Prepare meeting notes & action items memo from 4/1 meeting | 0.90 | 330.00 | 4/5/2010 | 297.00 |
| MLC- D McM... | Prepare Mar invoice/  Fee Application | 1.20 | 330.00 | 4/5/2010 | 396.00 |
| MLC- D McM... | Call w/ D Berz, J Redwine, T Goslin, G Hansen, S Gaito re non-owned sites | 1.60 | 330.00 | 4/5/2010 | 528.00 |

| Invoice Total | |
|---|---|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/Redwine, Gaito, Hansen, Berz, Hashem re Action Items from 4/1 mtg | 2.00 | 330.00 | 4/5/2010 | 660.00 |
| MLC- D McM... | Call w/ G Hansen re portfolio cushion calculations & approach | 0.70 | 330.00 | 4/5/2010 | 231.00 |
| MLC- D McM... | Call w/ J Redwine, M Hashem, S Miner re MLC Real Estate Dept questions | 0.40 | 330.00 | 4/5/2010 | 132.00 |
| MLC- D McM... | Call w/Redwine, Hashem, Miner re MLC insurance and reg mtg action items | 0.90 | 330.00 | 4/5/2010 | 297.00 |
| MLC- D McM... | Prepare analysis of & recommendations for cushion calculations & approach | 1.60 | 330.00 | 4/5/2010 | 528.00 |
| MLC- D McM... | Review & comment on Muncie IDEM requests and response | 0.70 | 330.00 | 4/5/2010 | 231.00 |
| MLC- D McM... | Reivse & distribute action items from 4/1 mtg w/ UST, DOJ, Brattle to team | 0.50 | 330.00 | 4/5/2010 | 165.00 |
| MLC- Hashem ... | Call with Redwine re. real estate spreadsheet; prep and follow-up discussions w/Mosteller re. same | 0.60 | 300.00 | 4/5/2010 | 180.00 |
| MLC- Hashem ... | Review and final edits to RE spreadsheet and cover email; transmittal to Mosteller | 0.90 | 300.00 | 4/5/2010 | 270.00 |
| MLC- Hashem ... | Conf call w/Redwine, McMurtry, Hansen, et al, re Action Items from Brattle meeting | 1.90 | 300.00 | 4/5/2010 | 570.00 |
| MLC- Hashem ... | Willow Run: call and emails to Michigan staff re. meeting; Call w/Hare, Gaito, Koons | 0.80 | 300.00 | 4/5/2010 | 240.00 |
| MLC- Hashem ... | MLC-BP weekly call with Redwine, McMurtry, Miner | 1.10 | 300.00 | 4/5/2010 | 330.00 |
| MLC- Elenowit... | B160 - Project Administration - time reconciliation Alix | 0.90 | 300.00 | 4/6/2010 | 270.00 |
| MLC - Landers... | Preparing invoicing for the month of March to be transmitted | 2.20 | 198.00 | 4/6/2010 | 435.60 |
| MLC-Miner La... | B250 Call with Aon to discuss status of wrap up proposal, date requirements and potential meeting with Chartis in NYC next week | 0.40 | 300.00 | 4/6/2010 | 120.00 |
| MLC-Miner La... | B250-Draft contractor management organization chart; e-mail to Redwine | 0.70 | 300.00 | 4/6/2010 | 210.00 |
| MLC- D Moste... | Call to J. Molina re scopes of work status | 0.20 | 264.00 | 4/6/2010 | 52.80 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 270! |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Communications re real estate project delivery w/ J. Redwine | 0.20 | 264.00 | 4/6/2010 | 52.80 |
| MLC- D Moste... | Incorporate review comments and make final edits to real estate project spreadsheet for delivery to MLC Real Estate group | 2.10 | 264.00 | 4/6/2010 | 554.40 |
| MLC- D Moste... | Email real estate project spreadsheet to MLC RE group | 0.20 | 264.00 | 4/6/2010 | 52.80 |
| MLC- D McM... | Call w/ MHashem, CPeters, SGaito, GHansen, RMeneese re Buick City estimate | 1.90 | 330.00 | 4/6/2010 | 627.00 |
| MLC- D McM... | Prepare draft presentation for 4/13 mtg w/ US Govt agencies | 4.10 | 330.00 | 4/6/2010 | 1,353.00 |
| MLC- D McM... | Call w/ Redwine re presentation for 4/13 mtg w/US agencies, &Buick City | 0.90 | 330.00 | 4/6/2010 | 297.00 |
| MLC- D McM... | Call w/ G Hansen re proposed Cushion calculations | 0.40 | 330.00 | 4/6/2010 | 132.00 |
| MLC- D McM... | Call w/ M Hashem, S Gaito, B Hare, re Willow Run estimate presentation | 1.60 | 330.00 | 4/6/2010 | 528.00 |
| MLC- D McM... | Call w/ S Gaito re non-owned sites allocation information | 0.40 | 330.00 | 4/6/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine re Flint West estimate | 0.30 | 330.00 | 4/6/2010 | 99.00 |
| MLC- D McM... | Call w/ G Hansen, S Gaito, R Meneese, B Koons re Buick City Decision Tree | 0.40 | 330.00 | 4/6/2010 | 132.00 |
| MLC- D McM... | Call w/ M Hashem re meeting schedules with MDNRE & EPA Region 5 for 4/8-9 | 0.30 | 330.00 | 4/6/2010 | 99.00 |
| MLC- D McM... | Call w/ D Berz, J Redwine re planning for 4/13 mtg w/ US Govt agencies | 0.60 | 330.00 | 4/6/2010 | 198.00 |
| MLC- D McM... | Review revised Massena estimate | 0.40 | 330.00 | 4/6/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine re presentation for 4/13 mtg w/US Govt agencies | 0.60 | 330.00 | 4/6/2010 | 198.00 |
| MLC- D McM... | Review & comment on Claro portfolio monte carlo & Decision Tree analysis | 0.40 | 330.00 | 4/6/2010 | 132.00 |
| MLC- Hashem ... | Willow Run conference call | 1.70 | 300.00 | 4/6/2010 | 510.00 |
| MLC- Hashem ... | Buick City conference call | 1.90 | 300.00 | 4/6/2010 | 570.00 |
| MLC- Hashem ... | Call with G Brusseau re. outstanding issues | 0.60 | 300.00 | 4/6/2010 | 180.00 |

## Invoice Total

### Payments/Credits

### Current Due

### Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Call with Phil Schrantz, MDNRE, re. Willow Run, meetings with MLC | 0.70 | 300.00 | 4/6/2010 | 210.00 |
| MLC- Hashem ... | Calls and emails with McMurtry, Hare, Gaito, MLC PMs to prep for Mich and EPA meetings | 1.30 | 300.00 | 4/6/2010 | 390.00 |
| MLC-Miner La... | B250-Review comments from Redwine on organization chart, coordinate revision with Landers | 0.40 | 300.00 | 4/7/2010 | 120.00 |
| MLC-Miner La... | B250-Draft description of contractor management process | 0.50 | 300.00 | 4/7/2010 | 150.00 |
| MLC- D Moste... | Identify environmental real estate constraints for MLC #1202 (Moraine) | 1.60 | 264.00 | 4/7/2010 | 422.40 |
| MLC- D McM... | Review & comment on Dort Hwy remediation summary from S Gaito | 0.70 | 330.00 | 4/7/2010 | 231.00 |
| MLC- D McM... | Review Lyondell settlment agreement re Gov. position on non-owned sites | 0.70 | 330.00 | 4/7/2010 | 231.00 |
| MLC- D McM... | Call w/ S Gaito, MHashem, D Favero, B Pedersen re Muncie estimate & IDEM | 0.70 | 330.00 | 4/7/2010 | 231.00 |
| MLC- D McM... | Call w/ S Gaito, MHashem, D Favero re Dort Hwy, Coldwater estimates | 0.40 | 330.00 | 4/7/2010 | 132.00 |
| MLC- D McM... | Review J Redwine portion of presentation for 4/13 mtg w/US Govt agencies | 0.40 | 330.00 | 4/7/2010 | 132.00 |
| MLC- D McM... | Call w/ G Hansen re EPA & Willow Run estimate | 0.20 | 330.00 | 4/7/2010 | 66.00 |
| MLC- D McM... | Call w/ S Gatio, M Hashem, G Hansen, C Peters, B Koons re Buick City estimate | 1.10 | 330.00 | 4/7/2010 | 363.00 |
| MLC- D McM... | Call w/ S Gatio, M Hashem, G Hansen, C Peters, B Koons re Willow Run est. | 0.60 | 330.00 | 4/7/2010 | 198.00 |
| MLC- D McM... | Call w J Redwine re UST meeting | 0.40 | 330.00 | 4/7/2010 | 132.00 |
| MLC- D McM... | Call w/ G Brusseau, M Hashem, C Peters re Buick City estimates | 0.90 | 330.00 | 4/7/2010 | 297.00 |
| MLC- D McM... | Call w/ M Hashem, C Peters, J Redwine, G Hansen re Buick City estimates | 0.60 | 330.00 | 4/7/2010 | 198.00 |
| MLC- D McM... | Prepare presentation on Buick City for EPA mtg 4/8 | 1.20 | 330.00 | 4/7/2010 | 396.00 |
| MLC- D McM... | Call w/ G Hansen, S Gaito re Buick City estimate & EPA presentation | 0.40 | 330.00 | 4/7/2010 | 132.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ G Hansen, S Gaito re Buick City estimate & EPA presentation | 0.20 | 330.00 | 4/7/2010 | 66.00 |
| MLC- D McM... | Prepare summary of historical estimates for J Redwine | 1.10 | 330.00 | 4/7/2010 | 363.00 |
| MLC- D McM... | Prepare draft presentation for 4/13 mtg w/ US Govt agencies | 1.50 | 330.00 | 4/7/2010 | 495.00 |
| MLC- Hashem ... | Muncie conf call; follow on discussion of other sites, incl Dort Hwy, Bedford | 1.10 | 300.00 | 4/7/2010 | 330.00 |
| MLC- Hashem ... | Calls and emails with Mich and EPA re schedule for meetings this week, agendas | 0.80 | 300.00 | 4/7/2010 | 240.00 |
| MLC- Hashem ... | Review write up and figures on Dort Hwy excavation | 0.50 | 300.00 | 4/7/2010 | 150.00 |
| MLC- Hashem ... | Call with McMurty, Hansen, Gaito re. Buick City and Willow Run prep for meetings | 0.50 | 300.00 | 4/7/2010 | 150.00 |
| MLC- Hashem ... | Dort Hwy conf call with O'Brien & Gere, Arcadis, D Wagner, Gaito | 0.90 | 300.00 | 4/7/2010 | 270.00 |
| MLC- Hashem ... | Call with J Redwine re. upcoming meetings | 0.30 | 300.00 | 4/7/2010 | 90.00 |
| MLC- Hashem ... | Calls with McMurtry, Hansen, Koons, Hare re. Buick City and Willow Run revised estimates | 1.20 | 300.00 | 4/7/2010 | 360.00 |
| MLC- Hashem ... | Call with G Brusseau, McMurtry, C Peters re. Buick City; followup call with Redwine and Hansen | 1.40 | 300.00 | 4/7/2010 | 420.00 |
| MLC- Hashem ... | Review and edit PPT presentations for Buick City, Willow Run | 0.80 | 300.00 | 4/7/2010 | 240.00 |
| MLC-Miner La... | Revise contractor management organization chart and complete first draft of process write up | 1.30 | 300.00 | 4/8/2010 | 390.00 |
| MLC- D Moste... | Call w/ Arcadis re environmental constraints and size of constraints for MLC #1202 | 0.40 | 264.00 | 4/8/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC #1196 | 0.70 | 264.00 | 4/8/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC #1192 | 0.60 | 264.00 | 4/8/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC #1190 | 0.80 | 264.00 | 4/8/2010 | 211.20 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | List environmental real estate constraints for MLC #1203 | 0.40 | 264.00 | 4/8/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1205 | 0.60 | 264.00 | 4/8/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1194 | 0.40 | 264.00 | 4/8/2010 | 105.60 |
| MLC- D McM... | Call w/ J Redwine re Bick City presentation & Action Items for today | 0.20 | 330.00 | 4/8/2010 | 66.00 |
| MLC- D McM... | Call w/Hashem, Gaito, Redwine, Berz, Peters, Koons, Hansen re EPA call | 0.50 | 330.00 | 4/8/2010 | 165.00 |
| MLC- D McM... | Call w/ EPA, MDNRE, UST, DOJ, MLC & Arcadis re Buick City estimate | 1.30 | 330.00 | 4/8/2010 | 429.00 |
| MLC- D McM... | Call w/Hashem, Gaito, Redwine, Peters, Koons, Hansen re EPA call debrief | 0.50 | 330.00 | 4/8/2010 | 165.00 |
| MLC- D McM... | Call w/Hashem, Gaito, Hare, Koons, Hansen re EPA call debrief | 0.60 | 330.00 | 4/8/2010 | 198.00 |
| MLC- D McM... | Call w/Hashem, Gaito, Redwine, Peters, Koons, Hansen re MDNRE mtg 4/9 | 1.50 | 330.00 | 4/8/2010 | 495.00 |
| MLC- D McM... | Prepare Willow Run presentation for MDNRE meeting 4/9 | 2.50 | 330.00 | 4/8/2010 | 825.00 |
| MLC- D McM... | Call w/ G Brusseau, M Hashem, G Hansen re Willow Run estimate | 0.90 | 330.00 | 4/8/2010 | 297.00 |
| MLC- D McM... | Call w/ S Gaito re non-owned site estimates | 0.40 | 330.00 | 4/8/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine re MDNRE mtg on Willow Run & 4/13 Govt mtg | 0.60 | 330.00 | 4/8/2010 | 198.00 |
| MLC- D McM... | Call w/ G Hansen re Willow Run action items | 0.20 | 330.00 | 4/8/2010 | 66.00 |
| MLC- D McM... | Call w/Hashem, Gaito, Redwine, Hare, Koons, Hansen re MDNRE mtg 4/9 | 1.30 | 330.00 | 4/8/2010 | 429.00 |
| MLC- D McM... | Review & commnet on revised 4/13 presentation | 0.80 | 330.00 | 4/8/2010 | 264.00 |
| MLC- D McM... | Plan for 4/13 mtg in Washington | 0.50 | 330.00 | 4/8/2010 | 165.00 |
| MLC- Hashem ... | Travel Denver-Chicago-Lansing (5.2 hrs travel/2 = 2.6) | 2.60 | 300.00 | 4/8/2010 | 780.00 |
| MLC- Hashem ... | Call with McMurtry, Gaito, Redwine, Berz, Peters, Koons, Hansen to prep for Buick City Call | 0.50 | 300.00 | 4/8/2010 | 150.00 |
| MLC- Hashem ... | MLC-EPA R5 Call to discuss Buick City | 1.30 | 300.00 | 4/8/2010 | 390.00 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Call to debrief on EPA R5 meeting of Buick City | 0.50 | 300.00 | 4/8/2010 | 150.00 |
| MLC- Hashem ... | Continued debrief on Buick City EPA meeting without Redwine | 0.60 | 300.00 | 4/8/2010 | 180.00 |
| MLC- Hashem ... | Call with McMurtry, Gaito, Redwine, Peters, Koons, Hansen re MDNRE mtng on 4/9 | 1.50 | 300.00 | 4/8/2010 | 450.00 |
| MLC- Hashem ... | Call with McMurtry, Brusseau, Hansen re Willow Run estimate | 0.90 | 300.00 | 4/8/2010 | 270.00 |
| MLC- Hashem ... | Call with McMurtry, Gaito, Redwine, Hare, Koons, Hansen re MDNRE mtng on 4/9 | 1.30 | 300.00 | 4/8/2010 | 390.00 |
| MLC-Miner La... | B160-Call with Weil regarding hearing on interim fee application and issue with BP rates | 0.40 | 300.00 | 4/9/2010 | 120.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1200 | 1.40 | 264.00 | 4/9/2010 | 369.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1199 | 1.20 | 264.00 | 4/9/2010 | 316.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1195 | 0.90 | 264.00 | 4/9/2010 | 237.60 |
| MLC- D Moste... | ist environmental real estate constraints for MLC#1201 | 0.80 | 264.00 | 4/9/2010 | 211.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1204 | 0.70 | 264.00 | 4/9/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1191 | 0.80 | 264.00 | 4/9/2010 | 211.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1198 | 0.80 | 264.00 | 4/9/2010 | 211.20 |
| MLC- D McM... | Call w/ M Dowd, G Koch, J Redwine, G Hansen re 4/13 Govt mt | 1.60 | 330.00 | 4/9/2010 | 528.00 |
| MLC- D McM... | Call w/ B Koons re Willow Run MDNRE meeting prep | 0.60 | 330.00 | 4/9/2010 | 198.00 |
| MLC- D McM... | Call w/ S Gaito, T Goslin re non-owned sites | 0.20 | 330.00 | 4/9/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen re 4/13 Govt mtg action items | 0.20 | 330.00 | 4/9/2010 | 66.00 |
| MLC- D McM... | Call w/ B Koons, B Hare, S Gaito re Willow Run MDNRE meeting prep | 0.90 | 330.00 | 4/9/2010 | 297.00 |
| MLC- D McM... | Prepare slides for 4/13 Govt mtg | 2.00 | 330.00 | 4/9/2010 | 660.00 |

## Invoice Total

### Payments/Credits

### Current  Due

### Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ M Hashem, S Gaito re discussion w/ MDNRE re Willow Run | 0.20 | 330.00 | 4/9/2010 | 66.00 |
| MLC- D McM... | Call w/ MDNRE, EPA, DOJ, Brattle, MLC staff & Arcadis re Willow Run est. | 1.40 | 330.00 | 4/9/2010 | 462.00 |
| MLC- D McM... | Call w/ J Redwine re Willow Run mtg & 4/13 Govt mtg | 0.30 | 330.00 | 4/9/2010 | 99.00 |
| MLC- D McM... | Call w/ S Gaito re Wilmington estimate | 0.20 | 330.00 | 4/9/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen re 4/13 Govt mtg action items | 0.20 | 330.00 | 4/9/2010 | 66.00 |
| MLC- D McM... | Call w/ S Gaito, D Favero, R Sullivan re Wilmington estimate | 0.20 | 330.00 | 4/9/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine, D Berz, M Hashem, B Hare, G Hansen - MDNRE debrief | 0.50 | 330.00 | 4/9/2010 | 165.00 |
| MLC- D McM... | Call w/ G Koch re 4/13 Govt mtg action items | 0.20 | 330.00 | 4/9/2010 | 66.00 |
| MLC- D McM... | Review, analyze & prepare summary of estimates & regulatory meetings | 1.70 | 330.00 | 4/9/2010 | 561.00 |
| MLC- Hashem ... | Various calls and emails with G Brusseau, Redwine, McMurtry re. discussions with Phil Schrantz | 0.60 | 300.00 | 4/9/2010 | 180.00 |
| MLC- Hashem ... | Meeting with Phil Schrantz | 1.30 | 300.00 | 4/9/2010 | 390.00 |
| MLC- Hashem ... | Team meeting, final modifications to PPT and prep for MDNRE Willow Run meeting | 0.40 | 300.00 | 4/9/2010 | 120.00 |
| MLC- Hashem ... | MLC-MDNRE Meeting re. Willow Run | 1.40 | 300.00 | 4/9/2010 | 420.00 |
| MLC- Hashem ... | Debrief calls with MLC team after Willow Run meeting | 0.50 | 300.00 | 4/9/2010 | 150.00 |
| MLC- Hashem ... | Travel Lansing-Chicago-Denver (5.2 hrs travel/2 = 2.6) | 2.60 | 300.00 | 4/9/2010 | 780.00 |
| MLC- D McM... | Call w/ J Redwine, G Hansen, S Gaito re 4/13 Govt mtg presentation | 0.90 | 330.00 | 4/10/2010 | 297.00 |
| MLC- D McM... | Call w/ G Brusseau, G Hansen, S Gaito re 4/13 Govt mtg presentation | 0.90 | 330.00 | 4/10/2010 | 297.00 |
| MLC- D McM... | Call w/G Hansen, S Gaito re 4/13 Govt mtg presentation | 0.50 | 330.00 | 4/10/2010 | 165.00 |
| MLC- D McM... | Anlayze & prepare settlment recommendations for MLC mgt | 4.70 | 330.00 | 4/10/2010 | 1,551.00 |
| MLC- D McM... | Prepare Presentation for 4/13 Govt mtg | 4.00 | 330.00 | 4/10/2010 | 1,320.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 5/14/2010 | 2701 |

| Bill To: |
|---|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan  48265<br>Attn: Ted Stenger |

| Terms |
|---|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- D McM... | Review & respond to S Gaito's analysis of settlement recommendations | 0.60 | 330.00 | 4/11/2010 | 198.00 |
| MLC- D McM... | Call w/ TStenger, DBerz, JRedwine, SGaito, GHansen re 4/13 Govt mtg pres. | 2.50 | 330.00 | 4/11/2010 | 825.00 |
| MLC- D McM... | Call w/ G Koch, GBrusseau, S Gaito, G Hansen re 4/13 Govt mtg presentation | 0.90 | 330.00 | 4/11/2010 | 297.00 |
| MLC- D McM... | Call w/ J Redwine re 4/13 Govt mtg presentation | 0.50 | 330.00 | 4/11/2010 | 165.00 |
| MLC- D McM... | Revise 4/13 Govt mtg presentation | 1.60 | 330.00 | 4/11/2010 | 528.00 |
| MLC- D McM... | Plan & prep for 4/13 Govt mtg presentation in Washington DC | 0.30 | 330.00 | 4/11/2010 | 99.00 |
| MLC- D Moste... | Communications w/ S. Miner re revised remediation cost estimate summaries | 0.20 | 264.00 | 4/12/2010 | 52.80 |
| MLC- D Moste... | Meeting w/ M. Hashem re environmental real estate constraints status and comments | 0.40 | 264.00 | 4/12/2010 | 105.60 |
| MLC- D Moste... | Identify that there are no environmental real estate constraints for 37 Bedford Town sites that do not require remediation | 1.20 | 264.00 | 4/12/2010 | 316.80 |
| MLC- D Moste... | List environmental real estate constraints for Bedford Town sites where access for restoration or monitoring is required but no remediation is needed | 0.90 | 264.00 | 4/12/2010 | 237.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1248 (Bedford) | 0.30 | 264.00 | 4/12/2010 | 79.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1249 (Bedford) | 0.30 | 264.00 | 4/12/2010 | 79.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1262 (Bedford) | 0.30 | 264.00 | 4/12/2010 | 79.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1285 (Bedford) | 0.30 | 264.00 | 4/12/2010 | 79.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1286 (Bedford) | 0.30 | 264.00 | 4/12/2010 | 79.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1247 (Bedford) | 0.30 | 264.00 | 4/12/2010 | 79.20 |
| MLC- D McM... | Call w/ D Berz re 4/13 Govt mtg presentation | 0.30 | 330.00 | 4/12/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re settlment information | 0.20 | 330.00 | 4/12/2010 | 66.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

| Bill To: |
|----------|

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Non-working travel S Francisco - Washington DC 7 hrs@1/2 rate = 3.5 | 3.50 | 330.00 | 4/12/2010 | 1,155.00 |
| MLC- D McM... | Review & comment on 4/13 Govt mtg presentation | 0.40 | 330.00 | 4/12/2010 | 132.00 |
| MLC- D McM... | Call w/G Koch, M Dowd, J Redwine, G Hansen re remediation estimate stlmn | 0.60 | 330.00 | 4/12/2010 | 198.00 |
| MLC- D McM... | Planning & analysis for remediation stlmt positions | 1.50 | 330.00 | 4/12/2010 | 495.00 |
| MLC- D McM... | Mtg w/ T Stenger, Redwine, Hansen, Berz, Gaito re remediation stlmt | 1.50 | 330.00 | 4/12/2010 | 495.00 |
| MLC- D McM... | Revise 4/13 Govt mtg presentation | 0.80 | 330.00 | 4/12/2010 | 264.00 |
| MLC- Hashem ... | Meeting with Doug Mosteller re development of spreadsheet for real estate group | 0.40 | 300.00 | 4/12/2010 | 120.00 |
| MLC- D Moste... | Prepare May monthly estimate for MLC level of effort | 0.30 | 264.00 | 4/13/2010 | 79.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1197 | 0.60 | 264.00 | 4/13/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1305 | 0.40 | 264.00 | 4/13/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1308 | 0.50 | 264.00 | 4/13/2010 | 132.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1307 | 0.40 | 264.00 | 4/13/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1002 | 0.40 | 264.00 | 4/13/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1008 | 0.90 | 264.00 | 4/13/2010 | 237.60 |
| MLC- Elenowit... | B160 Preparation of monthly budget for Fee Examiner | 1.10 | 300.00 | 4/13/2010 | 330.00 |
| MLC- D McM... | Review Massena & Wilmington estimates from Brattle Group | 0.60 | 330.00 | 4/13/2010 | 198.00 |
| MLC- D McM... | Mtg w/ T Stenger, Redwine, D Berz, Hansen, Gaito re 4/13 Govt mtg prep | 5.10 | 330.00 | 4/13/2010 | 1,683.00 |
| MLC- D McM... | Mtg w/ US Treasury, DOJ, EPA, Auto Task Force re remediation cost estimates | 1.80 | 330.00 | 4/13/2010 | 594.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

| Bill To: |
|----------|

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Mtg w/ T Stenger, Redwine, D Berz, Hansen, Gaito re 4/13 Govt mtg review | 1.00 | 330.00 | 4/13/2010 | 330.00 |
| MLC- D McM... | Non-working travel Washington - San Francisco 8.5 @ 1/2 rate = 4.25 | 4.30 | 330.00 | 4/13/2010 | 1,419.00 |
| MLC - Landers... | Review transmitted documents on Massena in prep from Community Outreach Plan | 1.50 | 198.00 | 4/14/2010 | 297.00 |
| MLC- D Moste... | Communications w/ Arcadis re SOW development and work tracking spreadsheet. | 0.30 | 264.00 | 4/14/2010 | 79.20 |
| MLC- D McM... | Call w/ Redwine, MLC PMs re action items & Proj. Mgt | 0.90 | 330.00 | 4/14/2010 | 297.00 |
| MLC- D McM... | Prepare notes from 4/13 mtg | 0.50 | 330.00 | 4/14/2010 | 165.00 |
| MLC- Hashem ... | Conf call with Redwine, other re. results of UST?EPA meeting | 0.90 | 300.00 | 4/14/2010 | 270.00 |
| MLC - Landers... | Finish document review and draft document outline for COP | 1.50 | 198.00 | 4/15/2010 | 297.00 |
| MLC - Landers... | Conference call with Pam Barnett regarding the COP outline | 1.25 | 198.00 | 4/15/2010 | 247.50 |
| MLC- D Moste... | Discuss status of real estate constraints w/ M. Hashem | 0.20 | 264.00 | 4/15/2010 | 52.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1013 | 0.30 | 264.00 | 4/15/2010 | 79.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1001 | 0.70 | 264.00 | 4/15/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1006 | 0.50 | 264.00 | 4/15/2010 | 132.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1289 | 0.90 | 264.00 | 4/15/2010 | 237.60 |
| MLC- D McM... | Call w/ Redwine, Gaito, Hansen, Hare re followup items on remed. estimates | 1.00 | 330.00 | 4/15/2010 | 330.00 |
| MLC- D McM... | Call w/ J Redwine re post confirmation trust legal fee budgets | 0.50 | 330.00 | 4/15/2010 | 165.00 |
| MLC- Hashem... | Review and respond to emails re question from potential user/buyer of GLTC | 0.30 | 300.00 | 4/15/2010 | 90.00 |
| MLC- D Moste... | MLC Project status meeting w/ M. Hashem, S. Miner, and D. Elenowitz. | 0.80 | 264.00 | 4/16/2010 | 211.20 |

## Invoice Total

### Payments/Credits

### Current Due

### Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | List environmental real estate constraints for MLC#1116 | 0.60 | 264.00 | 4/16/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1121 | 0.50 | 264.00 | 4/16/2010 | 132.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1120 | 0.40 | 264.00 | 4/16/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1311 | 0.60 | 264.00 | 4/16/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1103 | 0.60 | 264.00 | 4/16/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1010 | 1.40 | 264.00 | 4/16/2010 | 369.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1316 | 0.70 | 264.00 | 4/16/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1011 | 0.40 | 264.00 | 4/16/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1234 | 0.40 | 264.00 | 4/16/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1293 | 0.60 | 264.00 | 4/16/2010 | 158.40 |
| MLC- D McM... | Preliminary review of Fee Examiner's report on Bfld Ptnrs | 0.70 | 330.00 | 4/16/2010 | 231.00 |
| MLC- D McM... | Call w/ S Miner, M Hashem, D Elenowitz(partial) re Fee Examiner's report | 0.40 | 330.00 | 4/16/2010 | 132.00 |
| MLC- Elenowit... | B160 Review of Draft Fee Examiner Objection report | 0.90 | 300.00 | 4/16/2010 | 270.00 |
| MLC- Elenowit... | B160 Correspondence with McCarter & English regarding response to Fee Examiner Objection | 0.50 | 300.00 | 4/16/2010 | 150.00 |
| MLC - Landers... | Begin drafting COP for Massena | 0.75 | 198.00 | 4/17/2010 | 148.50 |
| MLC-Miner La... | B250-Weekly update call with McMurtry, Redwine, Hahsem - Fee Examiner's report, Scopes & Schedules, OCIP proposal from AON, Plan B, real estate sales | 0.80 | 300.00 | 4/19/2010 | 240.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1009 | 0.90 | 264.00 | 4/19/2010 | 237.60 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | List environmental real estate constraints for MLC#1110 | 0.60 | 264.00 | 4/19/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1302 | 0.70 | 264.00 | 4/19/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1004 | 0.80 | 264.00 | 4/19/2010 | 211.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1102 | 0.50 | 264.00 | 4/19/2010 | 132.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1105 | 0.40 | 264.00 | 4/19/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1104 | 0.70 | 264.00 | 4/19/2010 | 184.80 |
| MLC- D McM... | Review & comment on CRA's list of documents not posted on IDEA | 0.40 | 330.00 | 4/19/2010 | 132.00 |
| MLC- D McM... | Review Regulatory Streamlining draft Stlmt Agr language from J Redwine | 0.60 | 330.00 | 4/19/2010 | 198.00 |
| MLC- D McM... | Call w/Redwine, DChamberlin, LMcBurney, MHashem (part) re Reg Strmlining | 0.90 | 330.00 | 4/19/2010 | 297.00 |
| MLC- D McM... | Call w/Redwine, Miner, Hashem, Mosteller (part) re SOW, RE info, Plan B Dev. | 0.80 | 330.00 | 4/19/2010 | 264.00 |
| MLC- D McM... | Call w/ S Gaito re Wilmington re-estimate & CRA info list | 0.10 | 330.00 | 4/19/2010 | 33.00 |
| MLC- Hashem ... | regulatory streaming conference call (participated in only part of the call) | 0.60 | 300.00 | 4/19/2010 | 180.00 |
| MLC- Hashem ... | BP--MLC project management conf call with Redwine, McMurtry, Miner | 0.80 | 300.00 | 4/19/2010 | 240.00 |
| MLC-Miner La... | B160-E-mails to and from McCarter&English to set call regarding response to Fee Examiner's report | 0.30 | 300.00 | 4/20/2010 | 90.00 |
| MLC- D Moste... | Communications w/ Arcadis re revised SOWs | 0.20 | 264.00 | 4/20/2010 | 52.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1106 | 0.50 | 264.00 | 4/20/2010 | 132.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1111 | 0.60 | 264.00 | 4/20/2010 | 158.40 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | List environmental real estate constraints for MLC#1290 | 0.60 | 264.00 | 4/20/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1288 | 0.60 | 264.00 | 4/20/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1005 | 0.40 | 264.00 | 4/20/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1299 | 0.90 | 264.00 | 4/20/2010 | 237.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1003 | 1.40 | 264.00 | 4/20/2010 | 369.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1291 | 0.80 | 264.00 | 4/20/2010 | 211.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1099 | 0.50 | 264.00 | 4/20/2010 | 132.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1297 | 0.70 | 264.00 | 4/20/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1007 | 0.70 | 264.00 | 4/20/2010 | 184.80 |
| MLC- D McM... | Review Plan B estimate for Wilmington from Arcadis & send to J Redwine | 0.30 | 330.00 | 4/20/2010 | 99.00 |
| MLC- D McM... | Reivew & edit draft reg. streamlining secton for Consent Agreement | 2.10 | 330.00 | 4/20/2010 | 693.00 |
| MLC- D McM... | Email exchange w/ J Redwine re msg  from G Koch re non-owned sites | 0.20 | 330.00 | 4/20/2010 | 66.00 |
| MLC- Hashem ... | Discussion with P. Overmeyer about various MLC environmental matter | 0.80 | 300.00 | 4/20/2010 | 240.00 |
| MLC-Miner La... | B 250-Initial scan of OCIP proforma from AON | 0.20 | 300.00 | 4/21/2010 | 60.00 |
| MLC-Miner La... | B160-Conference call with McCarter&English, Elenowitz regarding questions raised by Fee Examiner report and responses to same | 0.60 | 300.00 | 4/21/2010 | 180.00 |
| MLC-Miner La... | B160-Compilation and transmittal to McCarter&English of information to provide in response to Fee Examiner's report | 1.30 | 300.00 | 4/21/2010 | 390.00 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | B160-Call with McMurtry to explain status of response to Fee Examiner's report and request to extend to 6/29 | 0.20 | 300.00 | 4/21/2010 | 60.00 |
| MLC-Miner La... | B250-Call with McMurtry to discuss Hashem conversation with EPA and EPA perspective on PCE | 0.40 | 300.00 | 4/21/2010 | 120.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1109 | 0.40 | 264.00 | 4/21/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1233 | 0.70 | 264.00 | 4/21/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1098 | 0.60 | 264.00 | 4/21/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1100 | 0.70 | 264.00 | 4/21/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1101 | 0.50 | 264.00 | 4/21/2010 | 132.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1294 | 0.60 | 264.00 | 4/21/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1312 | 0.40 | 264.00 | 4/21/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1313 | 0.40 | 264.00 | 4/21/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1314 | 0.40 | 264.00 | 4/21/2010 | 105.60 |
| MLC- D McM... | Preliminary review & comment on Arcadis tbl of progress in est. negotiations | 0.40 | 330.00 | 4/21/2010 | 132.00 |
| MLC- D McM... | Call w/ J Redwine re Reg Streamlining, Wilmington estimate | 0.60 | 330.00 | 4/21/2010 | 198.00 |
| MLC- D McM... | Review non-owned sites information from Arcadis | 0.50 | 330.00 | 4/21/2010 | 165.00 |
| MLC- D McM... | Call w/Redwine, DBerz, TGoslin, SGaito, GHansen re non-owned sites issues | 1.60 | 330.00 | 4/21/2010 | 528.00 |
| MLC- D McM... | Call w/ S Miner re post confirmation trust | 0.40 | 330.00 | 4/21/2010 | 132.00 |
| MLC- D McM... | Call w/ S Miner re Fee Application | 0.20 | 330.00 | 4/21/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine re trust formation issues | 0.20 | 330.00 | 4/21/2010 | 66.00 |

## Invoice Total

### Payments/Credits

### Current Due

### Total Balance Due

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Meeting with P. Overmeyer about post -confirmation environmental management regulatory issues | 0.70 | 300.00 | 4/21/2010 | 210.00 |
| MLC- Hashem ... | Mtg. with Alexis Troschinetz, B. Koons (Arcadis) re. green remediation, green dashboard, portfolio approaches | 0.90 | 300.00 | 4/21/2010 | 270.00 |
| MLC- Elenowit... | B160 Call with McCarter & English, Miner regarding Fee Examiner report, response, and data requirements | 0.60 | 300.00 | 4/21/2010 | 180.00 |
| MLC- Elenowit... | B160 Research and compilation of documentation related to Fee Examiner Objection tables to be transmitted in response | 1.20 | 300.00 | 4/21/2010 | 360.00 |
| MLC - Landers... | Continued draft of COP for Massena | 2.40 | 198.00 | 4/22/2010 | 475.20 |
| MLC-Miner La... | B160-Conference call with Alix Paratners and Elenowitz regarding response to Fee Examiner's report | 0.20 | 300.00 | 4/22/2010 | 60.00 |
| MLC-Miner La... | B160-E-mails with McCarter&English to coordinate call with Weil Gottschall regarding Fee Examiner's report and status conference on 4/29 | 0.10 | 300.00 | 4/22/2010 | 30.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1315 | 0.50 | 264.00 | 4/22/2010 | 132.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1107 | 0.60 | 264.00 | 4/22/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1108 | 0.60 | 264.00 | 4/22/2010 | 158.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1292 | 0.70 | 264.00 | 4/22/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1300 | 1.20 | 264.00 | 4/22/2010 | 316.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1301 | 0.40 | 264.00 | 4/22/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1310 | 0.60 | 264.00 | 4/22/2010 | 158.40 |

| Invoice Total | |
|---------------|--|
| Payments/Credits | |
| Current Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | List environmental real estate constraints for MLC#1298 | 0.80 | 264.00 | 4/22/2010 | 211.20 |
| MLC- D McM... | Review non-owned sites information from Weil Gattshall | 1.10 | 330.00 | 4/22/2010 | 363.00 |
| MLC- D McM... | Call w/ S Gatio re Wilmington Plan B estimate | 0.10 | 330.00 | 4/22/2010 | 33.00 |
| MLC- D McM... | Call w/ S Gatio re non-owned site deliverables | 0.20 | 330.00 | 4/22/2010 | 66.00 |
| MLC- D McM... | Review Massena AMTS study report from TEA | 0.40 | 330.00 | 4/22/2010 | 132.00 |
| MLC- D McM... | Call w J Redwine re non-onwed sites action items status | 0.20 | 330.00 | 4/22/2010 | 66.00 |
| MLC- D McM... | Call w/ Redwine, Hashem, Barnett, TEA, Arcadis re Green Sustainable Remed. | 2.90 | 330.00 | 4/22/2010 | 957.00 |
| MLC- Hashem ... | Review and edit introduction to Massena Community out reach Plan | 0.30 | 300.00 | 4/22/2010 | 90.00 |
| MLC- Hashem ... | MLC-TEA meeting re. green and sustainable remediation approaches ( participated in a potion of the mtg via conf call) | 1.40 | 300.00 | 4/22/2010 | 420.00 |
| MLC-Miner La... | B250-Review current draft of org chart and write up of contractor management and transmit to Redwine | 0.30 | 300.00 | 4/23/2010 | 90.00 |
| MLC-Miner La... | B250 - Finalize review of AON OCIP proposal | 0.60 | 300.00 | 4/23/2010 | 180.00 |
| MLC- D Moste... | Email draft environmental limitations to MLC properties spreadsheet to J. Redwine, D. McMurtry, M.Hashem,S. Miner with description of process | 0.30 | 264.00 | 4/23/2010 | 79.20 |
| MLC- D Moste... | Review MLC Agency tracker updates | 0.20 | 264.00 | 4/23/2010 | 52.80 |
| MLC- D Moste... | Email to Arcadis requesting SOW status | 0.20 | 264.00 | 4/23/2010 | 52.80 |
| MLC- D Moste... | Review SOW status spreadsheet and discuss w/ S. Miner | 0.20 | 264.00 | 4/23/2010 | 52.80 |
| MLC- D Moste... | Review draft enrironmental limitations on MLC real estate spreadsheet prior to submittal | 0.40 | 264.00 | 4/23/2010 | 105.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1309 | 0.80 | 264.00 | 4/23/2010 | 211.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1296 | 0.80 | 264.00 | 4/23/2010 | 211.20 |

| Invoice Total |
|---------------|
| Payments/Credits |
| Current Due |
| Total Balance Due |

# Invoice

**ᴠnfield Partners, LLC**

ᵗ/5 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | List environmental real estate constraints for MLC#1295 | 1.30 | 264.00 | 4/23/2010 | 343.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1306 | 0.70 | 264.00 | 4/23/2010 | 184.80 |
| MLC- D McM... | Review non-owned sites information in Chemtura case | 0.50 | 330.00 | 4/23/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine re non-owned sites | 0.50 | 330.00 | 4/23/2010 | 165.00 |
| MLC- D McM... | Call w/ S Gaito re non-owned sites | 0.50 | 330.00 | 4/23/2010 | 165.00 |
| MLC- D McM... | Review non-owned sites files & estimates | 1.40 | 330.00 | 4/23/2010 | 462.00 |
| MLC- D McM... | Review & comment on Plan B estimates from Arcadis | 0.80 | 330.00 | 4/23/2010 | 264.00 |
| MLC - Landers... | Continue draft for COP for Massena | 1.30 | 198.00 | 4/26/2010 | 257.40 |
| MLC- D McM... | Review Lyondell US Mem. of Law re Cons Agr. | 0.50 | 330.00 | 4/26/2010 | 165.00 |
| MLC- D McM... | Call w/ S Gaitor re non-owned sites PRP list | 0.10 | 330.00 | 4/26/2010 | 33.00 |
| MLC- D McM... | Call w/ G Koch, J Redwine re non-owned sites | 1.20 | 330.00 | 4/26/2010 | 396.00 |
| MLC- D McM... | Call w/ S Gaito, (R Kowalski, R Sullivan, N Gilloti: partial) re non-owned sites | 1.40 | 330.00 | 4/26/2010 | 462.00 |
| MLC- D McM... | Call w/ J Redwine re non-owned sites information | 0.40 | 330.00 | 4/26/2010 | 132.00 |
| MLC- D McM... | Review & compile summary of non-owned sites issues raised by G Koch | 2.50 | 330.00 | 4/26/2010 | 825.00 |
| MLC- D McM... | Call w/ S Gaito re non-owned sites information | 0.50 | 330.00 | 4/26/2010 | 165.00 |
| MLC- D McM... | Transmit non-owned sites summary info to G Koch | 0.10 | 330.00 | 4/26/2010 | 33.00 |
| MLC- D McM... | Call w/ Redwine, Hashem, Miner re Plan , Green Remed., Real Estate, | 1.30 | 330.00 | 4/26/2010 | 429.00 |
| MLC- Hashem ... | Call with McMurtry, Rewine, Miner regarding Green Remediation Plan and Real Estate | 1.30 | 300.00 | 4/26/2010 | 390.00 |
| MLC - Landers... | Continue draft of COP for Massena | 1.50 | 198.00 | 4/27/2010 | 297.00 |
| MLC-Miner La... | B250-Finalize changes in S&S write up for #1006 and transmit to Redwine. | 0.40 | 300.00 | 4/27/2010 | 120.00 |
| MLC-Miner La... | B250-Print and review updates summary of progress on S&S write ups, provide update on review status to Arcadis | 0.20 | 300.00 | 4/27/2010 | 60.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | B250-Conference call to discuss latest draft of Real Estate project spreadsheet - Redwine, McMurtry, Mosteller, Hashem | 1.10 | 300.00 | 4/27/2010 | 330.00 |
| MLC-Miner La... | B250-Review e-mails from AON re: OCIP proforma and reply with suggested times for conference call | 0.20 | 300.00 | 4/27/2010 | 60.00 |
| MLC-Miner La... | B160-Call with McCarter&English to discuss conversation with consultant to Fee Examiner regarding rates and 4/29 status conference | 0.20 | 300.00 | 4/27/2010 | 60.00 |
| MLC- D Moste... | Conference call w/ J. Redwine, D. McMurtry, M. Hashem, and S. Miner re real estate constraints and disposition strategy | 0.80 | 264.00 | 4/27/2010 | 211.20 |
| MLC- D Moste... | Review and respond to J. Redwine and D. McMurtry comments on environmental constraints to real estate summary spreadsheet | 1.80 | 264.00 | 4/27/2010 | 475.20 |
| MLC- D Moste... | Develop draft template for recommended disposition strategy for MLC properties. | 1.20 | 264.00 | 4/27/2010 | 316.80 |
| MLC- D Moste... | Email to Arcadis sending real estate constraints spreadsheet and instructions for QA/QC. | 0.30 | 264.00 | 4/27/2010 | 79.20 |
| MLC- D Moste... | Review environmental constraints spreadsheet and highlight cells that required Arcadis review/confirmation/information | 0.90 | 264.00 | 4/27/2010 | 237.60 |
| MLC- D McM... | Review & comment on Env. Req. spreadsheet for MLC RE Dept. | 1.40 | 330.00 | 4/27/2010 | 462.00 |
| MLC- D McM... | Call w/ Redwine, Miner, Mosteller, Hashem re RE Dept info production | 0.80 | 330.00 | 4/27/2010 | 264.00 |
| MLC- D McM... | Call w/ S Gaito re production of Plan B estimates | 0.20 | 330.00 | 4/27/2010 | 66.00 |
| MLC- D McM... | Calculate Saginaw Malleable landfill only estimate for S Haeger | 0.40 | 330.00 | 4/27/2010 | 132.00 |
| MLC- D McM... | Review & comment on Disposition Strategy sheet for MLC real estate dept. | 0.20 | 330.00 | 4/27/2010 | 66.00 |
| MLC- D McM... | Review & comment on Fisker sampling plan for Wilmington | 0.60 | 330.00 | 4/27/2010 | 198.00 |
| MLC- Hashem ... | Review of real estate project spreadsheet conf call with J Redwine, D mosteller | 0.80 | 300.00 | 4/27/2010 | 240.00 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

| Bill To: |
|----------|
| Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Elenowit... | B160 Review of Fee Examiner Summary filed with Court in advance of 4/29 hearing | 0.50 | 300.00 | 4/27/2010 | 150.00 |
| MLC - Landers... | Contine draft COP for Massena | 0.80 | 198.00 | 4/28/2010 | 158.40 |
| MLC-Miner La... | B160-Review Notice of Matters re: 4/29 hearing | 0.30 | 300.00 | 4/28/2010 | 90.00 |
| MLC-Miner La... | B160-E-mails to Weil, McCarter&English re: 4/29 status conference agenda | 0.20 | 300.00 | 4/28/2010 | 60.00 |
| MLC- D Moste... | Email / call w/ Arcadis re Bedford sites with respect to real estate constraints spreadsheet. | 0.40 | 264.00 | 4/28/2010 | 105.60 |
| MLC- D McM... | Call w/ J Redwine re Fisker sampling plan, action item list | 0.40 | 330.00 | 4/28/2010 | 132.00 |
| MLC- D McM... | Call w/Redwine, D Berz, S Gaito, D Favero, R Kowalski re Wilmington, Fisker | 0.50 | 330.00 | 4/28/2010 | 165.00 |
| MLC- D McM... | Call w/Redwine, S Gaito, D Favero, R Kowalski re Bedford M St. site | 0.20 | 330.00 | 4/28/2010 | 66.00 |
| MLC- D McM... | Review Scopes of Work (SOW) for several sites | 0.50 | 330.00 | 4/28/2010 | 165.00 |
| MLC-Miner La... | B160 - Participate in Hearing via Court Call | 2.90 | 300.00 | 4/29/2010 | 870.00 |
| MLC-Miner La... | B250-Deal with request for information from NYT reporter - e-mails to Alix | 0.20 | 300.00 | 4/29/2010 | 60.00 |
| MLC- D Moste... | Review J. Redwine comments on remediation summaries for MLC #1111 and 1106 and email to S. Miner and Arcadis | 0.30 | 264.00 | 4/29/2010 | 79.20 |
| MLC- D Moste... | Review J. Redwine comments on remediation summaries for MLC #1008 and 1233 and email to S. Miner and Arcadis | 0.30 | 264.00 | 4/29/2010 | 79.20 |
| MLC- D Moste... | Review J. Redwine comments on remediation summaries for MLC #1005 and 1007 and email to S. Miner and Arcadis | 0.30 | 264.00 | 4/29/2010 | 79.20 |
| MLC- D Moste... | Communications w/ Arcadis and J. Redwine re status of remediation cost estimate summary write-ups | 0.40 | 264.00 | 4/29/2010 | 105.60 |
| MLC- D McM... | Call w/ J Redwine re Wilmington & Fisker transaction | 0.20 | 330.00 | 4/29/2010 | 66.00 |
| MLC- D McM... | Call w/ J Redwine re M Dowd call, action items, superfund sites | 0.20 | 330.00 | 4/29/2010 | 66.00 |
| MLC- D McM... | Review additional CRA material re Wilmington | 0.50 | 330.00 | 4/29/2010 | 165.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC - Landers... | Transcribe a portion of the Fee Examiner hearing | 1.80 | 198.00 | 4/30/2010 | 356.40 |
| MLC-Miner La... | B250- Finalize response to inquiry from NYT reporter - e-mails to Alix partners, formulate response and transmit to NYT | 2.30 | 300.00 | 4/30/2010 | 690.00 |
| MLC-Miner La... | B250-Conference call to review OCIP proforma with AON | 0.90 | 300.00 | 4/30/2010 | 270.00 |
| MLC-Miner La... | B250-Conference call to review final comments on scope & schedule write ups - Arcadis, Mosteller, Redwine, McMurtry | 0.40 | 300.00 | 4/30/2010 | 120.00 |
| MLC- D Moste... | Call w/ S. Miner re pending call w/ J. Redwine and SOW status | 0.20 | 264.00 | 4/30/2010 | 52.80 |
| MLC- D Moste... | Call w/ S. Gaito re SOW status and real estate spreadsheet status. | 0.20 | 264.00 | 4/30/2010 | 52.80 |
| MLC- D Moste... | Conf call w/ J. Redwine, S. Miner, and Arcadis re SOW status, plan for completion, and urgent needs | 0.40 | 264.00 | 4/30/2010 | 105.60 |
| MLC- D Moste... | Review J. Redwine comments on remediation summaries for MLC #1294, 1292, 1325, 1289-1, 1320, 1195,1099, 1191, 1288 and send to Arcadis | 0.90 | 264.00 | 4/30/2010 | 237.60 |
| MLC- D Moste... | Call to Virginia Alan re sent remediation summaries | 0.20 | 264.00 | 4/30/2010 | 52.80 |
| MLC- D Moste... | Download and review SOW status spreadsheet from Arcadis. | 0.20 | 264.00 | 4/30/2010 | 52.80 |
| MLC- D Moste... | Download and revie S. Miner comments on remediation summary for MLC #1006 | 0.20 | 264.00 | 4/30/2010 | 52.80 |
| MLC- D Moste... | Review comments from D. McMurtry and J. Redwine on disposition strategy spreadsheet template and incorporate comments | 0.90 | 264.00 | 4/30/2010 | 237.60 |
| MLC- D Moste... | Review real estate market information sent by J. Redwine and list market values for available MLC properties - identifying if value attributable to land / building | 3.60 | 264.00 | 4/30/2010 | 950.40 |
| MLC- D McM... Reimb Group | Review CRA FEA on Wilmington | 0.40 | 330.00 | 4/30/2010 | 132.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 5/14/2010 | 2701 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| | M Hashem - Air- State of MI meeting week of 4/9/10 | | 505.80 | 4/9/2010 | 505.80 |
| | M Hashem - Meals State of MI meeting week of 4/9/10 | | 15.00 | 4/9/2010 | 15.00 |
| | M Hashem - Hotel- State of MI meeting week of 4/9/10 | | 177.14 | 4/9/2010 | 177.14 |
| | M Hashem - Parking State of MI meeting week of 4/9/10 | | 24.00 | 4/9/2010 | 24.00 |
| | MLC project con call 3/30/10 - McMurtry, Mosteller, Hashem | | 13.42 | 4/10/2010 | 13.42 |
| | McMurtry Hotel - Boston Meeting 4/2/10 | | 181.97 | 5/3/2010 | 181.97 |
| | McMurtry- Parking-San Francisco 4/2/10 | | 25.81 | 5/3/2010 | 25.81 |
| | Milage -San Francisco-Office 4/2/10 | | 22.00 | 5/3/2010 | 22.00 |
| | McMurtry -Airfare San Francisco- Wash DC 4/8/10 | | 711.42 | 5/3/2010 | 711.42 |
| | McMurtry -Milage Office San Francisco 4/12/10 | | 22.00 | 5/3/2010 | 22.00 |
| | McMurtry- Internet service on Plane 4/12/10 | | 12.95 | 5/3/2010 | 12.95 |
| | McMurtry -Taxi Dulles-Downtown DC 4/12/10 | | 71.00 | 5/3/2010 | 71.00 |
| | McMurtry Meal 4/12/10 | | 24.35 | 5/3/2010 | 24.35 |
| | McMurtry- Hotel -Wash DC 4/13/10 | | 459.14 | 5/3/2010 | 459.14 |
| | McMurtry-Taxi DC-Dulles-bad traffic-longer 4/13/10 | | 80.00 | 5/3/2010 | 80.00 |
| | McMurtry-Meal 4/13/10 | | 43.73 | 5/3/2010 | 43.73 |
| | McMurtry-Parking -San Francisco airport 4/13/10 | | 25.81 | 5/3/2010 | 25.81 |
| | McMurtry- Milage San Francisco office 4/13/10 | | 22.00 | 5/3/2010 | 22.00 |
| | McMurtry -Boston Meetings  Hotel, w meal and coffee 4/1/10 | | 319.98 | 5/3/2010 | 319.98 |
| | McMurtry - Boston Meetings Meal 4/1/10 | | 34.00 | 5/3/2010 | 34.00 |
| | McMurtry Meal 4/2/10 | | 1.38 | 5/3/2010 | 1.38 |
| | Total Reimbursable Expenses | | | | 2,792.90 |

| | |
|---|---|
| **Invoice Total** | $97,619.90 |
| **Payments/Credits** | $0.00 |
| **Current  Due** | $97,619.90 |
| **Total Balance Due** | $388,597.60 |

**Brownfield Partners**

475 17th Street, Suite 950
Denver, Colorado 80202

## Weekly Expense Report

| Employee Name | Mary Hashem | Project Name | General Motors | Report No. | |
|---|---|---|---|---|---|
| Employee No. | | Project Code | | Week ending | 4/9/10 |

| Purpose | Final Cost Estimate Meeting w/ State (MI) on Willow Run | | | | | | |
|---|---|---|---|---|---|---|---|

| Expense Items | Monday Apr-5 | Tuesday Apr-6 | Wednesday Apr-7 | Thursday Apr-8 | Friday Apr-9 | Saturday Apr-10 | Sunday Apr-11 | Total |
|---|---|---|---|---|---|---|---|---|
| Air Fare | | | | $505.80 | | | | $505.80 |
| Car Rental | | | | | | | | |
| Gas | | | | | | | | |
| Other Transport'n | | | | | | | | |
| Taxi | | | | | | | | |
| Breakfast | | | | | | | | |
| Lunch | | | | | | | | |
| Dinner | | | | | $15.00 | | | $15.00 |
| Telephone | | | | | | | | |
| Hotel | | | | | $177.14 | | | $177.14 |
| Laundry | | | | | | | | |
| Parking | | | | | $24.00 | | | $24.00 |
| Tolls | | | | | | | | |
| Entertainment | | | | | | | | |
| Office Supplies | | | | | | | | |
| Nonbillable Expenses | | | | | | | | |
| Parking | | | | | | $12.00 | | $12.00 |
| Internet | | | | | $15.50 | | | $15.50 |
| Dinner | | | | | $9.39 | | | $9.39 |
| Daily Expenses | | | | $505.80 | $241.03 | $12.00 | | |
| | | | | | | Total Expenses | | $768.83 |

*(handwritten:)* } $36.89

$721.94
to
MLC

### Car Trip Details

| Car Allowance | $0.36 | | | | | |
|---|---|---|---|---|---|---|
| Date | From | To | Purpose | | Distance | Total |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Additional Notes | | Car Expense | |
|---|---|---|---|
| | | Cash Advance | |
| | | Total Payable to Company | |
| | | Total Payable to Employee | $768.83 |

Employee Name    Mary Hashem

Employee Signature _____    Date _____    Manager Signature _____

**Phone: 303.694.3322**
**Toll Free: 800.685.0038**
andavo.com

# ANDAVO

## MARY BARBARA HASHEM

Agency locator: **WV40K6**

| | | | | |
|---|---|---|---|---|
| **Air** | **United Airlines**<br>From: Denver, CO (DEN)<br>Departs: Thu, Apr 8, 2010 11:44 AM<br>To: Chicago, IL (ORD) - O'Hare Intl<br>Arrives: Thu, Apr 8, 2010 03:19 PM<br>Arriving Terminal 1* | Flight: 956 | Class: W<br>Meal: Lunch<br>Equipment: Boeing 767<br>Status: Confirmed<br>Total Flight Time: 2 hrs, 35 min(s) | Seat: 20A Reserved Seat<br>Frequent Flyer: 00301888155 - MARY BARBARA HASHEM<br>United Airlines locator: **WV40K6**<br>On-line Check-in |
| **Air** | **United Airlines**<br>From: Denver, CO (DEN)<br>Departs: Thu, Apr 8, 2010 11:44 AM<br>To: Chicago, IL (ORD) - O'Hare Intl<br>Arrives: Thu, Apr 8, 2010 03:19 PM<br>Arriving Terminal 1* | Flight: 956 | Class: Connoisseur (NC)<br>Meal: Lunch<br>Equipment: Boeing 767<br>Status: Waitlisted<br>Total Flight Time: 2 hrs, 35 min(s) | Frequent Flyer: 00301888155 - MARY BARBARA HASHEM<br>United Airlines locator: **WV40K6**<br>On-line Check-in |
| **Air** | **United Airlines**<br>From: Chicago, IL (ORD) - O'Hare Intl<br>Departs: Thu, Apr 8, 2010 04:32 PM<br>Departing Terminal 1*<br>To: Lansing, MI (LAN)<br>Arrives: Thu, Apr 8, 2010 06:24 PM | Flight: 5702 | Class: W<br>Equipment: Embraer RJ145<br>Status: Confirmed | Seat: 12C Reserved Seat<br>Frequent Flyer: 00301888155 - MARY BARBARA HASHEM<br>United Airlines locator: **WV40K6**<br>OPERATED BY UNITED EXPRESS/EXPRESSJET AIRLINES<br>On-line Check-in |
| **Hotel** | **Radisson Htl Resorts Worldwide Rd Lansing**<br>Check In: Thu, Apr 8, 2010 04:00 PM<br>Check Out: Fri, Apr 9, 2010 12:00 PM<br>Confirmation: 7CW7YT9<br>**Directions:** From Rd Lansing to Airport: Lansing, MI (LAN)<br>From Airport: Lansing, MI (LAN) to Rd Lansing | | Address: 111 North Grand Avenue<br>Lansing MI US 48933<br>Map<br>Phone: (517) 482-0188<br>Fax: (517) 487-6646 | Room Rate: 156.75 USD<br>Corp Discount: BCD |
| **Air** | **United Airlines**<br>From: Lansing, MI (LAN)<br>Departs: Fri, Apr 9, 2010 06:52 PM<br>To: Chicago, IL (ORD) - O'Hare Intl<br>Arrives: Fri, Apr 9, 2010 07:01 PM<br>Arriving Terminal 2* | Flight: 5702 | Class: W<br>Equipment: Embraer RJ145<br>Status: Confirmed<br>Total Flight Time: 1 hrs, 9 min(s) | Seat: 08A Reserved Seat<br>Frequent Flyer: 00301888155 - MARY BARBARA HASHEM<br>United Airlines locator: **WV40K6**<br>OPERATED BY UNITED EXPRESS/EXPRESSJET AIRLINES<br>On-line Check-in |
| **Air** | **United Airlines**<br>From: Chicago, IL (ORD) - O'Hare Intl<br>Departs: Fri, Apr 9, 2010 08:00 PM<br>Departing Terminal 1*<br>To: Denver, CO (DEN)<br>Arrives: Fri, Apr 9, 2010 09:40 PM | Flight: 959 | Class: W<br>Meal: Snack Or Brunch<br>Equipment: Airbus A320<br>Status: Confirmed<br>Total Flight Time: 2 hrs, 40 min(s) | Seat: 11F Reserved Seat<br>Frequent Flyer: 00301888155 - MARY BARBARA HASHEM<br>United Airlines locator: **WV40K6**<br>On-line Check-in |
| **Air** | **United Airlines** | Flight: 959 | Class: First Class (NF)<br>Meal: Snack Or Brunch | Frequent Flyer: 00301888155 - MARY BARBARA HASHEM |

Generated: 04/07/2010 12:40



# ANDAVO

**Phone: 303.694.3322**
**Toll Free: 800.685.0038**
andavo.com

MARY BARBARA HASHEM

Agency locator: WV40K6

| | |
|---|---|
| From: Chicago, IL (ORD) - O'Hare Intl<br>Departs: Fri, Apr 9, 2010 08:00 PM<br>Departing Terminal 1*<br><br>To: Denver, CO (DEN)<br>Arrives: Fri, Apr 9, 2010 09:40 PM | Equipment: Airbus A320<br>Status: Waitlisted<br>Total Flight Time: 2 hrs. 40 min(s)<br><br>United Airlines locator: **WV40K6**<br><br>On-line Check-in |

## Ticketing

Items on Invoice 005470022

Service Fee: 8900516418192 - HASHEM/MARYBA
Issue Date: 04/07/2010 12:39 PM
Charge Amount: 35.00 USD

Electronic Ticket(s): 0167842936866 - HASHEM/MARYBA
Issue Date: 04/07/2010 12:39 PM
Charged To: American Express XXXXXXXXXXX1006
Base Fare: 398.14 USD
Tax: 29.86 US
Tax: 42.80 XT
Total Fare: 470.80 USD

Totals for Invoice 005470022

Air Fare: 398.14
Tax: 72.66
Total Air Fare: 470.80
Service Fee: 35.00
Total Amount Charged: 505.80

## Notes

```
***************************************************
ANDAVO TRAVEL OFFICE HOURS 730A-530P MST MON-FRI
    303-740-3000 OR 800-896-5100
***************************************************
**PLEASE REVIEW YOUR ITINERARY AND ADVISE OF ANY DISCREPANCIES**
**WITHIN 24 HOURS TO AVOID ANY PENALTIES**
***************************************************
FOR ** EMERGENCY ASSISTANCE ** AFTER HOURS
    PLEASE CALL 1-800-787-2702
***************************************************
CANCELLATION OR CHANGE PENALTY HAS BEEN ADVISED
THIS TICKET IS NON-REFUNDABLE. PENALTY APPLIES FOR CHANGES
MUST CANCEL BY DEPARTURE DATES TO RETAIN CREDIT VALUE
CHANGES IN ITINERARY MAY RESULT IN HIGHER FARE
PHOTO ID REQUIRED AT CHECK IN
THANK YOU FOR SELECTING ANDAVO TRAVEL
```

Generated: 04/07/2010 12:40

# Hilton
### Chicago O'Hare Airport

O'HARE INTERNATIONAL AIRPORT
P.O. Box 66414, Chicago, IL 60666
Phone (773) 686-8000 • Fax (773) 601-2873
Reservations: www.hilton.com or 1 800 HILTONS

| Name & Address |
| --- |

HASHEM, MARY
8645 ARMADILLO TRL

EVERGREEN, CO 80439-6391
US

Room               10086/K1
Arrival Date        4/9/2010
Departure Date      4/10/2010          8:16:00PM

Adult/Child         1/0
Room Rate

RATE PLAN           C-VUP

HH#  328621591 BLUE
AL   US #328621591
BONUS AL            CAR

Confirmation Number : 3375937817

4/10/2010   PAGE   1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 4/9/2010 | HIGH SPEED INTERNET | LINTR | 8322332 | $15.50 | | |
| 4/9/2010 | *ANDIAMO | LINTR | 8322437 | $24.39 → $15.00 to MLC | | |
| | WILL BE SETTLED TO AX *1006 | | | | | $39.89 |
| | EFFECTIVE BALANCE OF | | | | | $0.00 |

## Zip-Out Check-Out®

**Good Morning !** We hope you enjoyed your stay. With Zip-Out Check-Out®
there is no need to stop at the Front Desk to check out.

▪ Please review this statement. It is a record of your charges as of late last
  evening.
▪ For any charges after your account was prepared, you may:
  ◦ pay at the time of purchase.
  ◦ charge purchases to your account, then stop by the Front Desk for an
    updated statement.
  ◦ or request an updated statement be mailed to you within two business days.
Simply call the Front Desk from your room and tell us when you are ready to
depart. Your account will be automatically checked out and you may use this
statement as your receipt. Feel free to leave your key(s) in the room.
*Please call the Front Desk if you wish to extend your stay or if you have any*
*questions about your account.*

| DATE OF CHARGE | FOLIO NO./CHECK NO. 2165637   A |
| --- | --- |
| AUTHORIZATION | INITIAL |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC. | |
| TOTAL AMOUNT | |





T H A N K   Y O U

# Radisson

| | | |
|---|---|---|
| | Room No. | : 0825 |
| **Mary Barbara Hashem** | Arrival | : 04-08-10 |
| **US** | Departure | : 04-09-10 |
| | Page No. | : 1 of 1 |
| | Folio No. | : 605974 |
| **INFORMATION INVOICE** | Conf. No. | : 635493 |
| Membership No. : GR    6015995001689441 | Cashier No. | : 5 |
| A/R Number : | Invoice No. | : |
| Group Code : | | |
| Company Name : | | 04-09-10 |

| Date | Text | Charges | Credits |
|---|---|---|---|
| | | 156.75 | |
| 04-08-10 | Room Rate | 9.41 | |
| 04-08-10 | 6% State of Michigan Sales Tax | 7.84 | |
| 04-08-10 | 5% County Assessment | 3.14 | |
| 04-08-10 | 2% GLCVB Assessment | | 177.14 |
| 04-09-10 | American Express | | |
| | XXXXXXXXXXX1006    XX/XX | | |
| **Total** | | **177.14** | **177.14** |
| **Balance** | | | **0.00** |

Join goldpoints plus today!
Enroll in goldpoints plus at a participating hotel front desk or on line at
goldpointsplus.com and start earning Gold Points today!

**Thank You For Staying With Us**

I agree that my liability for this bill is not waived and agree to be held personally responsible in the event that the indicated person, company or association fails to pay for any portion or the full amount of these charges.

Guest Signature_____

Radisson Hotel Lansing
111 N. Grand Ave.
Lansing, MI  48933
Telephone: (517) 482-0188 Fax: (517) 487-6646
Email: rhi_lans@radisson.com



DENVER
INTERNATIONAL AIRPORT
PARKING RECEIPT
*** Thank you ***
Entrance: 10:26 04/08/10  Lane # 10
Exit    : 11:15 04/10/10  Lane # 61
length of stay 1 d, 21 h, 49 mn.,
license plate : CO 099600
Cashier: Riley tariff: 0144 SEQ# 4576
6
Amount Card : $  36.00  Card
↓
$24.00 to MLC

///// U N I T E D

ETKT   PASSENGER RECEIP
""""   DUPLICATE      7842 36866
"""""              A 6512376
                006A         7APR10
""""NOT VALID FOR """"    0
"""TRANSPORTATION""""    THIS IS YOUR RECEIPT   ZDGDWS
                    WV40K6/UA WAOFN
HASHEM/MARY BARBARA

RICITBIT-CIHGREEPLUSFAREDIF-/CXL BY FLT TIME OR NOVALUE
AXXXXXXXXXXX1005
A 1/EN Q8 30 189.71WAOFN US03398 14END ZPDENORDLANORD XT 14.80ZP 10.00AY 18.00XFDEI 1.60
RD4.5LAN4.50RD4.5

USD398.14
US29.86
XT42.80
USD470.80

0 016 7842936866  3

*** *********

///// U N I T E D
............

7842936866
7842936866

HASHEM/MARY BARBARA
DENORDUA  956  W  8APR
ORDLANUA5702  W  8APR
XLANORDUA5702  W  9APR
ORDDENUA  959  W  9APR

*******************
*******************
*******************
*******************
*******************
NOT VALID FOR TRAVEL
0 016 7842936866  3

```
        Welcome to Dunkin' Donuts
             Store #308353
    200 Terminal B Ste 2153, East Boston
             4/2/2010 7:56:31 AM
                 Eat In

Order Number:    496624

Register:2      Tran Seq No:  496624
Cashier:tsige m.
1   Wrap Bcn YEL AM              1.29

     Sub. Total:              $1.29
     Tax:                     $0.09
     Total:                   $1.38
     Discount Total:          $0.00

     Change                   $3.62
     Cash $5                  $5.00
************************************

           HEY AMERICA!
WANT A FREE DONUT WHEN YOU PURCHASE A
     MEDIUM OR LARGER BEVERAGE?
     Go to TELLDUNKIN.COM within
   3 days; tell us about your visit.
Enter Validation Code: _____
        Visit DunkinDonuts.com for
           coupon restrictions.
    Franchisee: Please use PLU #201

           Store #308353
```

KITCHEN CHECK



**COURTYARD**
**Marriott**

Courtyard by Marriott

225 McCLELLAN HWY
Boston Ma 02128
T 617.569.5250



David McmurtTy

141 Ardmore Way

Benicia CA 94510-2001

T-T Corp

Room: 716

Room Type: GENR

Number of Guests: 1

Rate: $159.00          Clerk: ATA

| | | | |
|---|---|---|---|
| 01Apr10 | Room Charge | 159.00 | |
| 01Apr10 | State Occupancy Tax | 9.06 | |
| 01Apr10 | City Tax | 9.54 | |
| 01Apr10 | Convention and Tourism Tax | 4.37 | |
| 02Apr10 | Visa | | 181.97 |
| | Card #: VIXXXXXXXXXXXX8040/XXXX | | |
| | Amount: 181.97 Auth: 013752 Signature on File | | |
| | This card was electronically swiped on 02Apr10 | | |
| | **Balance:** | 0.00 | |

**Marriott Rewards Account # XXXXX6285.** Your Marriott Rewards points/miles earned on your room rate will be credited to your account. For account activity: 801-468-4000 or MarriottRewards.com.

Get all your hotel bills by email by updating your Marriott Rewards Preferences. Or, ask the Front Desk to email your bill for this stay. See "Internet Privacy Statement" on Marriott.com.

PRESS FIRMLY- USE  BALL POINT PEN

| Description: | | | | |
|---|---|---|---|---|
| Pickup: | | Time: | Mileage: | |
| Drop-off: | | Time: | Mileage: | |
| Date: | Authorization Number: | FARE | | |
| Driver ID: | Cab #: | Dispatch Fee | | |
| | | MISC | | |
| Trip ID: | | TIPS | | |
| **RECEIPT** | | Total | | |

CUSTOMER COPY

MASER SIGN HERE

der acknowledges receipt of goods and/or services in the
of the Total shown hereon and agrees to perform the
ons set forth in the cardholder's agreement with the issuer.

---

HMSHOST
HARRY'S TAP
DULLES INTERNATIONAL AIRPORT
CHECK:      2025
TABLE:      70 / 1
SERVER:  9277 JAMES
DATE:      APR13'10  7:45PM
CARD TYPE: VISA      AO 4*
ACCT #:    XXXXXXXXXXXX8040
EXP DATE:  XX/XX
AUTH CODE: 032262
           DAVID MCMURTRY

TOTAL:            37.73

TIP_____ 6.50

TOTAL_____ 43.73

X _____
I AGREE TO PAY THE ABOVE AMOUNT
IN ACCORDANCE WITH THE CARD
ISSUER'S AGREEMENT.

---

Park 'N Fly San Francisco
101 Terminal Court South
USA-94080
San Francisco, CA

Booth A    04/13/10 23:57
Cashier 17
Receipt 066974

Short-term parking tkt
1 - No. 032298
04/12/10 06:07 ~
04/13/10 23:57 ~
Period 1d17h51'
(V.A.T.)          $23.90

Sub Total         $23.90
V.A.T. 8%          $1.91

Total             $25.81

Payment Received
VISA              $25.81
XXXXXXXXXXXX8040
Merch:825029513884
Auth:015281
Type: Keyed

All Amounts in USD.

Signature

09-50026-mg   Doc 6525 Business Service Filed 08/05/10 Entered 08/05/10 14:03:46   Exhibit D3
Pg 34 of 39

# Marriott

**AT METRO CENTER**

775 12th ST NW, Washington, DC 20005 • 202.737.2200 • Fax: 202.347.5886 • Marriott.com/WASMC

| 1443 | MCMURTRY/DAVID | 389.00 | 04/13/10 | 12:00 | 6261 |
|------|----------------|--------|----------|-------|------|
| Room | Name | Rate | Depart | Time | ACCT# |

CK  I T CORP            04/12/10 22:45
Type                    Arrive       Time

25

| Room Clerk | Address | Payment | | MR#: XXXXX6285 |
|------------|---------|---------|--|----------------|

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 04/12 TELECOMM | TELECOM | 12.95 | | |
| 04/12 TELEC TX | TELECOM | .78 | | |
| 04/12 ROOM | 1443, 1 | 389.00 | | |
| 04/12 RM TAX | 1443, 1 | 56.41 | | |
| 04/13 VS CARD | | | $459.14 | |

SETTLED TO:          VISA          CURRENT BALANCE   .00

TO EXPEDITE YOUR CHECK-OUT PLEASE USE OUR VOICE MAIL
CHECK-OUT SERVICE AT EXTENSION 6565.  THANK YOU FOR STAYING
AT THE METRO CENTER MARRIOTT.

------------------ EXP. REPORT SUMMARY ------------------
| 04/12 TELECOMM | 12.95 |
|----------------|-------|
| TELEC TX | .78 |
| ROOM | 389.00 |
| RM TAX | 56.41 |

Marriott Rewards Account # XXXXX6285
Date 04/12/10-04/13/10 Est. Eligible Revenue      $401.95
Est. base Points Earned: 4020
For account activity: 801-468-4000 or www.Marriott.com

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

Contains 30% post consumer fibers                    To secure your next stay, go to Marriott.com



🖶 Print    ✕ Close

**Itinerary and Receipt**

**Thanks for booking.**
**Here's your flight confirmation to print out for your trip. See you onboard.**
Confirmation Code: ZH3X27

Who's Flying

| Traveler Name | Traveler Type | Frequent Flyer Program ⓘ | Frequent Flyer # | Points ⓘ |
|---|---|---|---|---|
| David Mcmurtry | Adult | Virgin America (Elevate) | 28766528450 | 3,209 |

Where You're Going

DEPARTING

Monday, 4/12/2010 - **Flight 78**                          **Seat Type:** (Main Cabin)

**Depart:** San Francisco, CA (SFO)          7:25 AM
**Arrive:** Washington, DC (IAD)             3:30 PM

| Traveler(s) | **Seat #** |
|---|---|
| DAVID MCMURTRY | Seat 13E |

RETURNING

Tuesday, 4/13/2010 - **Flight 77**                          **Seat Type:** (Main Cabin)

**Depart:** Washington, DC (IAD)             8:45 PM
**Arrive:** San Francisco, CA (SFO)          11:40 PM

| Traveler(s) | **Seat #** |
|---|---|
| DAVID MCMURTRY | Seat 6E |

What it Costs

This total for 1 **Traveler(s)**          **Price Details:**

**Base Fare (x1):**          $641.87

1 of 2

| | |
|---|---|
| Federal Tax: | $48.15 |
| **Fare:** | $690.02 |
| **Other Fees:** – | $21.40 |
| Passenger Facility Charge: | $9.00 |
| Security Fee: | $5.00 |
| Segment Fee: | $7.40 |
| **Total:** | **$711.42** |

Traveler Contact

**MR David Mcmurtry**
141 Ardmore Way
Benicia, CA USA, 94510

Payment

**Payment by Credit Card**

**Card Type:** VISA
**Cardholder Name:** David McMurtry
**Card Number:**
XXXXXXXXXXXX8040
**Payment Amount:** $711.42

## NEED WHEELS? WANT DEALS?

Get a great price on a sweet rental car from one of our partners.

 **RENT LIKE A GENIUS**
Get 15% off when you book with a flight.
Learn More ▶

 **WE TRY HARDER**
Get 15% off when you book with a flight.
Learn More ▶

Traveler Services

If you have any questions about your reservation, no matter how big or small, please visit our extensive Help section. It is available 24 hours a day, 365 days a year.

If you need something a bit more personal, our Reservation Specialists are here to help. You can reach them at 1.877.FLYVIRGIN (1.877.359.8474), 5:00 AM - 9:00 PM (PST). Please have your Confirmation Code handy when calling.

**Check-In Options**

**Online Check-In**
Internet junkies and web savvy flyers, you now have one more reason to love those three Ws. Virgin America lets you check in from the comfort of your computer 24 hours prior to your flight and up until one hour before it takes off. From our Homepage, click on Travel Manager/Check-In. From there you can sign in using your eleVAte account or your last name and Confirmation Code. Just print out your boarding pass on your home printer, bypass the ticket line and head directly to your gate.

**Kiosk Check-In**
At Virgin America, your credit card can get you checked in for your flight. Just swipe it at one of our convenient kiosks located near the ticket counter. No credit card? Don't sweat it. You can also type in your Confirmation Code.

2 of 2



Got bags to check?
No problem. Just use our bag-drop station at the Virgin America Check-In area. If
you're traveling light, just head to the gate and we'll see you on board.




**YOUR BOARDING PASS**
DAVID MCMURTRY
FFP # VX28766528450

SEAT 5E, GROUP F
FLIGHT VX78
SAN FRANCISCO(SFO) - WASHINGTON(IAD)
12 April, 2010 07:25 AM
BOARDING 6:55 AM AT GATE ***
BAGS:



ZH3X27  SEQ002

Got bags to check?
No problem. Just use our bag-drop station at the Virgin America Check-In area. If
you're traveling light, just head to the gate and we'll see you on board.

**TAXICAB RECEIPT**

Time: _____
Date: _4-13-10_

Origin of trip: _____

Destination: _____

Fare $ _____  Sign _____

---

Park 'N Fly San Francisco
101 Terminal Court South
USA-94080
San Francisco, CA

Booth B    04/02/10 12:45
Cashier 15
Receipt 081987

Short-term parking tkt
1 - No. 029328
03/31/10 12:46 -
04/02/10 12:45 -
Period 2d0h0'
(V.A.T.)                    $23.90

Sub Total       ··       $23.90
V.A.T. 8%                 $1.91
_____
Total                    $25.81

Payment Received
VISA                     $25.81
XXXXXXXXXXXXX8040
Merch:825029513884
Auth:057969
Type: Swiped

All Amounts in USD.

Signature

---

```
*****************************************
DATE 4/12/10              TIME 10:20PM
MID 417000074248         0014055559

        TUSCANA WEST
        1350 I STREET NW
        WASHINGTON, DC
        (202)289-7300
*****************************************

VISA       XXXXXXXXXXXXX8040   S
AUTH 030978   TBL 31   CHECK   121104
PRE-AUTH     DINNR/Dining     A Sixto


AMOUNT                         20.35
                      --------------------
SUBTOTAL  $       20.35

    TIP   $. . . . 4. . . .

  TOTAL   $. . . . 24 35. . .
                      ================

 CUSTOMER COPY
*****************************************
```

**David McMurtry**

| | |
|---|---|
| **From:** | Gogo Customer Care [customercare@gogoinflight.com] |
| **Sent:** | Monday, April 12, 2010 8:43 AM |
| **To:** | mcmurtrydavid@comcast.net |
| **Subject:** | Your GOGO Purchase Receipt [4] |



Thanks for your purchase. We hope to see you again the next time you're on a flight with Gogo, Inflight Internet.

Happy Travels,
Gogo

**Billed To:**

david mcmurtry
141 ARDMORE WAY
BENICIA, CA, 94510

Username: mcmurtrydavid
Airline: VRD
Session start time: 11:41 AM EDT

**Order Summary:**

| | |
|---|---|
| Order Number | 4 |
| Receipt Date | 04/12/2010 |
| Payment | Visa : xxxx 8040 |

| | |
|---|---|
| **Gogo Flight Pass** | **-$ 12.95** |
| Promotion | -$ 0.00 |
| Tax | $ 0.00 |
| **Total** | **$ 12.95** |

**Have any questions or concerns?**
Please visit Gogo customer care to view our FAQs,
send us an email at customercare@gogoinflight.com
or give us a call at 1-877-350-0038 when you're on the ground.

Community, fun and games with Gogo:   

1