## EXHIBIT D4

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | 09-29-09 - Revised Estimates for the 29 DIP Budget Review Call. | 2.8 | 300.00 | 9/29/2009 | 840.00 |
| MLC-Miner La... | B160-e-mails with Weil regarding planning for status conference with the court on April 29 | 0.4 | 300.00 | 4/12/2010 | 120.00 |
| MLC-Miner La... | B160-call with McCarter & English regarding status conference | 0.3 | 300.00 | 4/13/2010 | 90.00 |
| MLC-Miner La... | B160-Conference call with McMurtry and Hashem regarding letter from Fee Examiner | 0.4 | 300.00 | 4/16/2010 | 120.00 |
| MLC- D McM... | Research & prepare summary & history of Tonawanda estimate | 0.7 | 330.00 | 4/21/2010 | 231.00 |
| MLC- D Moste... | Email to D. McMurtry and Arcadis re request for remediation cost estimate summaries. | 0.2 | 264.00 | 5/2/2010 | 52.80 |
| MLC- D Moste... | Download e-files for SOWs to review. | 0.3 | 264.00 | 5/2/2010 | 79.20 |
| MLC- D Moste... | Email to Arcadis re uploaded files that have wrong date-stamp | 0.2 | 264.00 | 5/2/2010 | 52.80 |
| MLC- D McM... | Review Scopes of Work various sites | 1.4 | 330.00 | 5/3/2010 | 462.00 |
| MLC- D McM... | Analyze and respond to J Redwine question re fund cushion access | 0.3 | 330.00 | 5/3/2010 | 99.00 |
| MLC- D McM... | April Fee Application | 0.5 | 330.00 | 5/3/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine, S Gaito re prep for mtg w UST on 5/5 | 1.4 | 330.00 | 5/3/2010 | 462.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner, M Hashem re Govt response to estimates, trust | 0.7 | 330.00 | 5/3/2010 | 231.00 |
| MLC- Hashem ... | Review Final Decision RTC for Buick City, LNAPL and groundwater sections | 1.2 | 300.00 | 5/3/2010 | 360.00 |
| MLC- Hashem ... | Conference call re. Buick City Final Decision RTC (partial call) | 0.6 | 300.00 | 5/3/2010 | 180.00 |
| MLC- Hashem ... | Call re Government responses to estimates (Redwine, Miner, McMurtry) | 0.7 | 300.00 | 5/3/2010 | 210.00 |
| MLC- Elenowit... | Review and respond to Muzzin request for budget estimates | 0.2 | 300.00 | 5/3/2010 | 60.00 |

| Invoice Total | |
|---------------|---|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Input real estate market values for MLC sites into real estate land use constraint spreadsheet. | 0.9 | 264.00 | 5/3/2010 | 237.60 |
| MLC- D Moste... | Input environmental remediation estimates for MLC sites into real estate land use constraints spread | 0.8 | 264.00 | 5/3/2010 | 211.20 |
| MLC- D Moste... | Evaluate real estate disposition options for MLC sites based on environmental conditions, remediation estimates, and market values: list recommended disposition strategy. | 1.4 | 264.00 | 5/3/2010 | 369.60 |
| MLC- D Moste... | Email real estate land use constraint / disposition strategy spreadsheet to J. Redwine, D. McMurtry, M. Hashem | 0.3 | 264.00 | 5/3/2010 | 79.20 |
| MLC- D Moste... | Email to S. Gaito re most recent remediation cost estimates | 0.2 | 264.00 | 5/3/2010 | 52.80 |
| MLC-Miner La... | B250-Weekly coordination call - McMurtry, Redwine, Hahsem; Wednesday Washington meeting, Scopes and Schedules, gov't response to estimates | 0.6 | 300.00 | 5/3/2010 | 180.00 |
| MLC- D McM... | Review & comment on 'conservative assumptions' tablulation for J Redwine | 0.8 | 330.00 | 5/4/2010 | 264.00 |
| MLC- D McM... | Review Garland Road documents, prep for J Redwine mtg | 0.5 | 330.00 | 5/4/2010 | 165.00 |
| MLC- D Moste... | Review and comment on MLC #1110 Remediation cost estimate summary. | 0.8 | 264.00 | 5/4/2010 | 211.20 |
| MLC- D Moste... | Review and comment on MLC #1121 remediation cost estimate summary. | 0.9 | 264.00 | 5/4/2010 | 237.60 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | B160-Review e-mail from McCarter&English regarding call with Carla Andes, draft response and forward Alix Partners e-mail concerning conversation on rates with Fee Examiner | 0.5 | 300.00 | 5/4/2010 | 150.00 |
| MLC- D McM... | Call w/Redwine re US Gov mtg 5/5 (.5); Trust structure (.2); Action Items (.1) | 0.8 | 330.00 | 5/5/2010 | 264.00 |
| MLC- D Moste... | Review and comment on MLC #1203 remediation cost estimate summary. | 0.7 | 264.00 | 5/5/2010 | 184.80 |
| MLC- D Moste... | Review and comment on MLC #1205 remediation cost estimate summary. | 0.7 | 264.00 | 5/5/2010 | 184.80 |
| MLC- D Moste... | Review and comment on MLC #1290 remediation cost estimate summary | 0.9 | 264.00 | 5/5/2010 | 237.60 |
| MLC- D Moste... | Review and comment on MLC #1317 remediation cost estimate summary | 1.4 | 264.00 | 5/5/2010 | 369.60 |
| MLC- D Moste... | Review and comment on MLC #1327 remediation cost estimate summary. | 1.1 | 264.00 | 5/5/2010 | 290.40 |
| MLC- D Moste... | Redline review comments into Word documents for MLC #1110, 1121, 1203, 1205, 1290, 1317, 1327. | 1.3 | 264.00 | 5/5/2010 | 343.20 |
| MLC- D Moste... | Review J. Redwine comments on remediation summaries to make comments consistent. | 0.4 | 264.00 | 5/5/2010 | 105.60 |
| MLC- D Moste... | Upload reviewed documents to portal and email Arcadis of completed reviews | 0.4 | 264.00 | 5/5/2010 | 105.60 |
| MLC- D Moste... | Email to D. McMurtry and S. Miner re SOW review status and process | 0.2 | 264.00 | 5/5/2010 | 52.80 |

| Invoice Total | |
|---------------|---|
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | email correspondence w/ S Gaito re analysis for OCIP program | 0.2 | 330.00 | 5/6/2010 | 66.00 |
| MLC- D McM... | Review J Redwine Superfund claims process logic chart for consultant actions | 0.2 | 330.00 | 5/6/2010 | 66.00 |
| MLC- D McM... | Review & comment on mtg notes from J Redwine from US Govt mtg 5/5 | 0.4 | 330.00 | 5/6/2010 | 132.00 |
| MLC- D McM... | Call w/ D Moestellar, S Miner (part) re SOW for Stlmt Agreement | 0.4 | 330.00 | 5/6/2010 | 132.00 |
| MLC- D McM... | Review & comment on RE Dispostion table from D Mosteller | 0.6 | 330.00 | 5/6/2010 | 198.00 |
| MLC- D McM... | Review & respond to email from J Redwine re Sioux City O&M | 0.2 | 330.00 | 5/6/2010 | 66.00 |
| MLC- D McM... | Review & respond to J Redwine inquiry re Buick City estimate | 0.2 | 330.00 | 5/6/2010 | 66.00 |
| MLC- Hashem ... | Review J Redwine Superfund claims process logic chart for consultant actions | 0.2 | 300.00 | 5/6/2010 | 60.00 |
| MLC- D Moste... | Conf call w/ D. McMurtry and S. Miner re scope of work review status, assignments, process | 0.4 | 264.00 | 5/6/2010 | 105.60 |
| MLC- D Moste... | Revise SOW tracking spreadsheet to identify assign Brownfield Partner reviewer and SOWs reviewed by J. Redwine. | 0.9 | 264.00 | 5/6/2010 | 237.60 |
| MLC- D Moste... | Email Arcadis revised SOW tracking spreadsheet | 0.2 | 264.00 | 5/6/2010 | 52.80 |
| MLC- D Moste... | Review, comment, redline Bedford Town Sites remediation cost estimate summary. | 1.5 | 264.00 | 5/6/2010 | 396.00 |
| MLC- D Moste... | Review, comment, redline MLC#1190 remediation cost estimate summary | 1.3 | 264.00 | 5/6/2010 | 343.20 |
| MLC- D Moste... | Emails to D. McMurtry and S. Miner re scheduling call to discuss SOW review process | 0.2 | 264.00 | 5/6/2010 | 52.80 |

**Invoice Total**

**Payments/Credits**

**Current  Due**

**Total Balance Due**

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

| Bill To: |
|----------|
| Motors Liquidation Company |
| 300 Renaissance Center |
| Detroit, Michigan  48265 |
| Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC-Miner La... | B250-Review list of final S&S write ups and forward e-mail to Mosteller with list of completed sites | 0.2 | 300.00 | 5/6/2010 | 60.00 |
| MLC-Miner La... | B250-Call with McMurtry, Mosteller re SOW for Settlement Agreement | 0.2 | 300.00 | 5/6/2010 | 60.00 |
| MLC- D McM... | Review & edit introductory language for SOWs for Stlmt Agreement | 0.3 | 330.00 | 5/7/2010 | 99.00 |
| MLC- D McM... | Review & respond to Fee Examiner report for Fee App #1 | 0.5 | 330.00 | 5/7/2010 | 165.00 |
| MLC- Elenowit... | Review and respond for Interim Fee App #1 report | 0.5 | 300.00 | 5/7/2010 | 150.00 |
| MLC- D Moste... | Review, comment, redline MLC #1190 remediation cost estimate summary | 1.2 | 264.00 | 5/7/2010 | 316.80 |
| MLC- D Moste... | Review, comment, redline MLC #1298-1 remediation cost estimate summary | 1.4 | 264.00 | 5/7/2010 | 369.60 |
| MLC- D Moste... | Review, comment, redline MLC #1297 remediation cost estimate summary | 1.6 | 264.00 | 5/7/2010 | 422.40 |
| MLC- D Moste... | Review, comment, redline MLC #1306-1 remediation cost estimate summary | 1.7 | 264.00 | 5/7/2010 | 448.80 |
| MLC- D Moste... | Emails to S. Miner re S. Miner request for SOWs to review | 0.3 | 264.00 | 5/7/2010 | 79.20 |
| MLC- D Moste... | Download 5 SOWs from Arcadis portal and email to S. Miner | 0.4 | 264.00 | 5/7/2010 | 105.60 |
| MLC- D Moste... | Upload reviewed SOWs and email Arcadis of completed reviews | 0.3 | 264.00 | 5/7/2010 | 79.20 |

| Invoice Total |
|---------------|
| **Payments/Credits** |
| **Current  Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Review emails from J. Redwine and D. McMurtry re introductory paragraph to SOW/remediation cost estimate summaries | 0.2 | 264.00 | 5/7/2010 | 52.80 |
| MLC- D Moste... | Provide comments and suggested language to J. Redwine and D. McMurtry re introductory paragraph. | 0.3 | 264.00 | 5/7/2010 | 79.20 |
| MLC- D McM... | Review & respond to Fee Examiner report for Fee App #1 | 0.7 | 330.00 | 5/8/2010 | 231.00 |
| MLC- D McM... | Call w/ J Redwine re 5/10 M Dowd mtg results | 0.3 | 330.00 | 5/10/2010 | 99.00 |
| MLC- D McM... | Review & comment on SOWs (1190, 1008, 1009) | 2.0 | 330.00 | 5/10/2010 | 660.00 |
| MLC- D Moste... | Upload reviewed SOWs to portal and email Arcadis of completed review status | 0.4 | 264.00 | 5/10/2010 | 105.60 |
| MLC-Miner La... | Review e-mail from Redwine and attached shut-down schedule from Healy W/R/T EIL issues | 0.5 | 300.00 | 5/11/2010 | 150.00 |
| MLC-Miner La... | B250-Conference call with Aon, Alix regarding EIL insurance to cap risks at MLC properties with continuing operations by New GM under lease agreement | 0.6 | 300.00 | 5/11/2010 | 180.00 |
| MLC- D McM... | Review & comment on OCIP cost breakdown files from Arcadis | 0.2 | 330.00 | 5/11/2010 | 66.00 |
| MLC- D McM... | Review revised rollup estimate for "Govt Consensus" totals | 0.2 | 330.00 | 5/11/2010 | 66.00 |
| MLC- D McM... | Response to Fee Examiner report | 0.5 | 330.00 | 5/11/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine, G Schilz, S Miner re EIL insurance for GM Leased sites | 0.6 | 330.00 | 5/11/2010 | 198.00 |
| MLC- D McM... | Review & comment on Buick City South End costs for EPA region 5 | 0.3 | 330.00 | 5/11/2010 | 99.00 |
| MLC- D McM... | Compile SOW & cost info & provide to G Schilz for EIL insurance task | 0.5 | 330.00 | 5/11/2010 | 165.00 |
| MLC- D McM... | Review & comment on regulatory compliance planning for J Redwine | 0.6 | 330.00 | 5/11/2010 | 198.00 |

## Invoice Total

### Payments/Credits

### Current Due

### Total Balance Due

# Brownfield Partners, LLC

**Invoice**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Hashem ... | Discussion with F. Lorintz re. green remediation strategies, TEA and Arcadis roles | 0.6 | 300.00 | 5/11/2010 | 180.00 |
| MLC- D Moste... | Review, comment, redline MLC #1190 remediation cost estimate summary | 1.7 | 264.00 | 5/11/2010 | 448.80 |
| MLC-Miner La... | B250-Review S&S tracking sheet; update with additional completed reviews; meet with Mosteller to review and agree on next | 0.7 | 300.00 | 5/12/2010 | 210.00 |
| MLC- D McM... | Review revised rollup estimate for Govt Consensus total | 0.4 | 330.00 | 5/12/2010 | 132.00 |
| MLC- Elenowit... | Arrange and submit requested invoice document to Muzzin | 0.3 | 300.00 | 5/12/2010 | 90.00 |
| MLC- D Moste... | Review, comment, redline MLC #1302 remediation cost estimate summary | 1.8 | 264.00 | 5/12/2010 | 475.20 |
| MLC- D Moste... | Review, comment, redline MLC #3064 remediation cost estimate summary | 1.5 | 264.00 | 5/12/2010 | 396.00 |
| MLC-Miner La... | B160-Review draft Stenger affidavit, e-mail comments | 0.3 | 300.00 | 5/13/2010 | 90.00 |
| MLC-Miner La... | B160-Conference call with McCarter&English re: comments on Stenger affidavit, McMurtry response to Fee Examiner's report, plan to submit response to Godfrey&Kahn | 0.5 | 300.00 | 5/13/2010 | 150.00 |
| MLC-Miner La... | B160-Edit summary of work performed by BP and forward to Hashem for comments and edits | 0.5 | 300.00 | 5/13/2010 | 150.00 |
| MLC- D McM... | Call w/ Barnett, Hashem, Arcadis, TEA re Green & Sustainable Remediation | 1.2 | 330.00 | 5/13/2010 | 396.00 |
| MLC- D McM... | Call w/ J Redwine re trust set up, Govt mtgs | 0.5 | 330.00 | 5/13/2010 | 165.00 |
| MLC- Hashem ... | Green remediation conference call with Arcadis and TEA representatives | 1.2 | 300.00 | 5/13/2010 | 360.00 |
| MLC- Elenowit... | Research expenses to respond to Fee Examiner inquiry | 0.5 | 300.00 | 5/13/2010 | 150.00 |

| **Invoice Total** | |
|-------------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Review, comment, redline MLC #1300-1 remediation cost estimate summary | 1.9 | 264.00 | 5/13/2010 | 501.60 |
| MLC- D Moste... | Review, comment, redline MLC #1300-2 remediation cost estimate summary | 1.6 | 264.00 | 5/13/2010 | 422.40 |
| MLC- Elenowit... | Research and preparation of June Budget estimate for Fee Examiner | 1.2 | 300.00 | 5/14/2010 | 360.00 |
| MLC- D Moste... | Review, comment, redline MLC #1300-3 remediation cost estimate summary | 1.7 | 264.00 | 5/14/2010 | 448.80 |
| MLC- D Moste... | Review, comment, redline MLC #1291 remediation cost estimate summary | 1.9 | 264.00 | 5/14/2010 | 501.60 |
| MLC- D Moste... | Review, comment, redline MLC #1316 remediation cost estimate summary | 1.8 | 264.00 | 5/14/2010 | 475.20 |
| MLC- D Moste... | Upload reviewed SOWs to portal and email Arcadis of completed review status. | 0.4 | 264.00 | 5/14/2010 | 105.60 |
| MLC- D Moste... | Email to Arcadis re missing SOWs from portal | 0.3 | 264.00 | 5/14/2010 | 79.20 |
| MLC- D Moste... | Email to Arcadis re inability to redline an SOW | 0.2 | 264.00 | 5/14/2010 | 52.80 |
| MLC- D McM... | Review & comment on Program Mgt Concept paper by Arcadis | 0.4 | 330.00 | 5/17/2010 | 132.00 |
| MLC- D McM... | Review & comment on Arcadis' meeting notes from 5/13 on Green Remed. | 0.3 | 330.00 | 5/17/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re Govt press release on state stlmnt | 0.1 | 330.00 | 5/17/2010 | 33.00 |
| MLC- D McM... | Call w/ S Gaito re J Redwine requested info to respond to govt press releases | 1.3 | 330.00 | 5/17/2010 | 429.00 |
| MLC- D McM... | Call w/ J Redwine re Govt press release on state stlmnt | 0.1 | 330.00 | 5/17/2010 | 33.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

| Bill To: |
|----------|
| Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger |

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Review & comment on Massena SOW for Consent Agreement | 1.5 | 330.00 | 5/17/2010 | 495.00 |
| MLC- D McM... | Review & comment on Willow Run SOW for Consent Agreement | 0.3 | 330.00 | 5/17/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re MLC press release content | 0.2 | 330.00 | 5/17/2010 | 66.00 |
| MLC- D McM... | Review & comment on MLC press release content | 1.5 | 330.00 | 5/17/2010 | 495.00 |
| MLC- Hashem ... | Review of phyto remediation FAQ prepared by TEA | 0.6 | 300.00 | 5/17/2010 | 180.00 |
| MLC- D Moste... | Review, comment, redline MLC #1100 remediation cost estimate summary | 2.1 | 264.00 | 5/17/2010 | 554.40 |
| MLC- D Moste... | Review, comment, redline MLC #1103 remediation cost estimate summary | 1.9 | 264.00 | 5/17/2010 | 501.60 |
| MLC- D Moste... | Review, comment, redline MLC #1201 remediation cost estimate summary | 1.7 | 264.00 | 5/17/2010 | 448.80 |
| MLC- D Moste... | Review, comment, redline MLC #1204 remediation cost estimate summary | 1.9 | 264.00 | 5/17/2010 | 501.60 |
| MLC-Miner La... | B250-Review Arcadis program management concept | 0.3 | 300.00 | 5/17/2010 | 90.00 |
| MLC- D McM... | Review & comment on JRedwine's revised stmt & Detroit Free Press article | 0.2 | 330.00 | 5/18/2010 | 66.00 |
| MLC- D McM... | Review & comment on Wilow Run SOW for Consent Agreement | 1.3 | 330.00 | 5/18/2010 | 429.00 |
| MLC- D McM... | Call w/ J Redwine re info for press (.2), green remediation action items (.3) | 0.5 | 330.00 | 5/18/2010 | 165.00 |
| MLC- Elenowit... | Meeting with Miner and Hashem to draft PCE org structure and management alternatives | 1.1 | 300.00 | 5/18/2010 | 330.00 |
| MLC- D Moste... | Review, comment, redline MLC #1317 remediation cost estimate summary | 1.8 | 264.00 | 5/18/2010 | 475.20 |
| MLC- D Moste... | Review, comment, redline MLC #1295 remediation cost estimate summary | 1.6 | 264.00 | 5/18/2010 | 422.40 |
| MLC- D Moste... | Review, comment, redline MLC #1010 remediation cost estimate summary | 2.1 | 264.00 | 5/18/2010 | 554.40 |
| MLC- D Moste... | Email to Arcadis re read-only format of SOW | 0.2 | 264.00 | 5/18/2010 | 52.80 |

| Invoice Total |
|---------------|
| **Payments/Credits** |
| **Current  Due** |
| **Total Balance Due** |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Email to Arcadis re SOW review status | 0.1 | 264.00 | 5/18/2010 | 26.40 |
| MLC- D Moste... | Upload SOWs reviewed by S. Miner to portal and email Arcadis of completed review status | 0.4 | 264.00 | 5/18/2010 | 105.60 |
| MLC- D Moste... | Upload reviewed SOWs to portal and email Arcadis of completed review status. | 0.3 | 264.00 | 5/18/2010 | 79.20 |
| MLC-Miner La... | B250-Review e-mail from Redwine re: EIL insurance initiative, draft e-mail to AON, review and follow up on reply from AON | 0.3 | 300.00 | 5/19/2010 | 90.00 |
| MLC- D McM... | Call w/ J Redwine, L Smith (WGM), D Mosteller re real estate infor for M Dowd | 1.0 | 330.00 | 5/19/2010 | 330.00 |
| MLC- D McM... | Review J Redwine comments on Willow Run SOW | 0.2 | 330.00 | 5/19/2010 | 66.00 |
| MLC- D McM... | Review & comment on Moraine SOW for Consent Agreement | 0.3 | 330.00 | 5/19/2010 | 99.00 |
| MLC- D McM... | Revise real estate dispositions summary table | 2.6 | 330.00 | 5/19/2010 | 858.00 |
| MLC- Hashem ... | Review real estate dispositions summary table | 0.3 | 300.00 | 5/19/2010 | 90.00 |
| MLC- D Moste... | Review, comment, redline MLC #1001 remediation cost estimate summary | 1.8 | 264.00 | 5/19/2010 | 475.20 |
| MLC- D Moste... | Review, comment, redline MLC #1003 remediation cost estimate summary | 1.7 | 264.00 | 5/19/2010 | 448.80 |
| MLC- D Moste... | Review, comment, redline MLC #1009 remediation cost estimate summary | 1.9 | 264.00 | 5/19/2010 | 501.60 |
| MLC- D Moste... | Communications w/ J. Redwine and M. Hashem re scheduling a call to discuss real estate project status | 0.2 | 264.00 | 5/19/2010 | 52.80 |
| MLC- D Moste... | Back-check Arcadis SOW review status spreadsheet | 0.3 | 264.00 | 5/19/2010 | 79.20 |
| MLC- D Moste... | Upload reviewed SOWs to portal and email Arcadis of completed review status | 0.3 | 264.00 | 5/19/2010 | 79.20 |
| MLC- D Moste... | Conf Call w/ J. Redwine, L. Smith, D. Berz, and D. McMurtry re real estate project spreadsheet content and revisions | 1.0 | 264.00 | 5/19/2010 | 264.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
| --- | --- |
| 6/9/2010 | 2708 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Terms |
| --- |
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| MLC- D Moste... | Make revisions to real estate project spreadsheet per conference call and Email to J. Redwine and D. McMurtry with explanation of completed revision and yet-to be completed revisions | 2.2 | 264.00 | 5/19/2010 | 580.80 |
| MLC-Miner La... | B250-Review and edit last Scope & Schedule summaries | 3.8 | 300.00 | 5/20/2010 | 1,140.00 |
| MLC-Miner La... | B250-Discussions with Mosteller regrding status of S&S summary reviews and issues with the write-ups | 0.3 | 300.00 | 5/20/2010 | 90.00 |
| MLC-Miner La... | B250-Conference call with Gaito, McMurtry to clarify assignments and status on final S&S reviews | 0.4 | 300.00 | 5/20/2010 | 120.00 |
| MLC- D McM... | Review revised cash flow table with 2010 start dates | 0.6 | 330.00 | 5/20/2010 | 198.00 |
| MLC- D McM... | Revise real estate dispositions summary table per J Redwine comments | 1.6 | 330.00 | 5/20/2010 | 528.00 |
| MLC- D McM... | Review & comment on Moraine SOW for Consent Agreement | 1.2 | 330.00 | 5/20/2010 | 396.00 |
| MLC- D McM... | Call w/D Mosteller, M Hashem re real estate dispostion table | 0.3 | 330.00 | 5/20/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re real estate info & SOW reviews | 0.6 | 330.00 | 5/20/2010 | 198.00 |
| MLC- D McM... | Review & comment on Trenton SOW for Consent Agreement | 1.2 | 330.00 | 5/20/2010 | 396.00 |
| MLC- D McM... | Call w/ G Koch re Tonawanda landfill | 0.1 | 330.00 | 5/20/2010 | 33.00 |
| MLC- D McM... | Call w/J Redwine re Tonawanda landfill | 0.2 | 330.00 | 5/20/2010 | 66.00 |
| MLC- D McM... | Call w/ S Gaito re Tonawanda landfill | 0.1 | 330.00 | 5/20/2010 | 33.00 |
| MLC- D McM... | Review & comment on Tonawanda cost estimate | 0.3 | 330.00 | 5/20/2010 | 99.00 |
| MLC- D McM... | Review & comment on Saginaw Malleable SOW for Consent Agreement | 1.2 | 330.00 | 5/20/2010 | 396.00 |
| MLC- D McM... | Review & comment on Buick City SOW for Consent Agreement | 1.0 | 330.00 | 5/20/2010 | 330.00 |
| MLC- D McM... | Call w/ S Gaito, S Miner re SOW reviews | 0.4 | 330.00 | 5/20/2010 | 132.00 |

| Invoice Total | |
| --- | --- |
| Payments/Credits | |
| Current  Due | |
| Total Balance Due | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|---|---|
| 6/9/2010 | 2708 |

| Terms |
|---|
| Due on receipt |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan  48265
Attn: Ted Stenger

| Item | Description | Hours | Rate | Date | Amount |
|---|---|---|---|---|---|
| MLC- D McM... | Review & comment on Saginaw Nodular SOW for Consent Agreement.l | 0.8 | 330.00 | 5/20/2010 | 264.00 |
| MLC- Hashem ... | Call re real estate disposition tables (McMurty, Mosteller) | 0.3 | 300.00 | 5/20/2010 | 90.00 |
| MLC- Hashem ... | Review meeting notes from May 13th Green Remediation conference call | 0.3 | 300.00 | 5/20/2010 | 90.00 |
| MLC- D Moste... | Review J. Redwine comments on real estate project spreadsheet and begin incorporating additional comments on real estate project spreadsheet | 1.6 | 264.00 | 5/20/2010 | 422.40 |
| MLC- D Moste... | Email to D. McMurtry re J. Redwine comments on real estate project spreadsheet. | 0.2 | 264.00 | 5/20/2010 | 52.80 |
| MLC- D Moste... | Call and email w/ S. Gaito re SOW review status | 0.3 | 264.00 | 5/20/2010 | 79.20 |
| MLC- D Moste... | Meeting w/ M. Hashem re download of real estate project conf call from 5/19 | 0.4 | 264.00 | 5/20/2010 | 105.60 |
| MLC- D Moste... | Conf call w/ M. Hashem and D. McMurtry re responsibilities re real estate project spreadsheet and tasks to complete | 0.3 | 264.00 | 5/20/2010 | 79.20 |
| MLC- D Moste... | Begin comparing MCL sites listed on real estate project spreadsheet to sites listed on web site | 1.3 | 264.00 | 5/20/2010 | 343.20 |
| MLC- D McM... | Review revised estimate for Tonawanda | 0.2 | 330.00 | 5/21/2010 | 66.00 |
| MLC- D McM... | Review & comment on Syracuse SOW for Consent Agreement | 1.2 | 330.00 | 5/21/2010 | 396.00 |
| MLC- D McM... | Call w/ P Barnett re Tonawanda landfill regulatory requirements | 0.2 | 330.00 | 5/21/2010 | 66.00 |
| MLC- D McM... | Call w/ G Koch re Tonawanda | 0.3 | 330.00 | 5/21/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re NYDEC & Brattle communications | 0.3 | 330.00 | 5/21/2010 | 99.00 |
| MLC- D McM... | Review & comment on Pontiac North SOW for Consent Agreement | 1.1 | 330.00 | 5/21/2010 | 363.00 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Attention to emails re Real Estate list vs Environ. lists for disposition table | 0.2 | 330.00 | 5/21/2010 | 66.00 |
| MLC- D McM... | Call w/ G Hansen re action items | 0.2 | 330.00 | 5/21/2010 | 66.00 |
| MLC- D McM... | Research & prepare summary & history of Tonawanda estimate | 0.7 | 330.00 | 5/21/2010 | 231.00 |
| MLC- Hashem ... | Review emails re real estate list vs Environ lists for disposition table | 0.2 | 300.00 | 5/21/2010 | 60.00 |
| MLC- D Moste... | Finish comparing MLC site listed on real estate project spreadsheet to those listed on the web site | 1.6 | 264.00 | 5/21/2010 | 422.40 |
| MLC- D Moste... | Re-format real estate project spreadsheet such that all information for each property in one cell and columns can be sorted. | 3.8 | 264.00 | 5/21/2010 | 1,003.20 |
| MLC- D McM... | Review & respond to emails w/ S Gaito, D Berz re NPV calculation method | 0.2 | 330.00 | 5/23/2010 | 66.00 |
| MLC- D McM... | Review table of old GM reserve sites with $0 estimates from S Gaito | 0.2 | 330.00 | 5/24/2010 | 66.00 |
| MLC- D McM... | Call w/T Muzzin, L McBurney, J Redwine re cost tracking system for trust | 1.0 | 330.00 | 5/24/2010 | 330.00 |
| MLC- D McM... | Call w/ G Koch re Scatterfiled site location and Tonawanda address questions | 0.1 | 330.00 | 5/24/2010 | 33.00 |
| MLC- D McM... | Call w/ G Koch questions on Scatterfield and Tonawanda | 0.1 | 330.00 | 5/24/2010 | 33.00 |
| MLC- D McM... | Call w/ J Redwine re proj mgt | 0.3 | 330.00 | 5/24/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re  response to Weil question for Fee examiner | 0.3 | 330.00 | 5/24/2010 | 99.00 |
| MLC- D McM... | Research & respond to G Koch questions re Tonawanda & Scatterfield sites | 0.5 | 330.00 | 5/24/2010 | 165.00 |
| MLC- D McM... | Review emails from N Kuehler & D Berz & provide response re discount rates | 0.2 | 330.00 | 5/24/2010 | 66.00 |
| MLC- Hashem ... | Review and comment on documents re. GM presentation on Financial Assurance and emails re. same | 1.2 | 300.00 | 5/24/2010 | 360.00 |
| MLC- Hashem ... | Review final draft of Real Estate env. disposition strategies spreadsheet and emails re. same | 0.4 | 300.00 | 5/24/2010 | 120.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- Elenowit... | Email correspondence with Muzzin, Hager, Hamilton regarding payment error | 0.2 | 300.00 | 5/24/2010 | 60.00 |
| MLC- D Moste... | Summarize real estate project status and outstanding action items in email to J. Redwine, D. McMurtry and M. Hashem. | 0.4 | 264.00 | 5/24/2010 | 105.60 |
| MLC- D McM... | Respond to D Berz question re discount rates | 0.2 | 330.00 | 5/25/2010 | 66.00 |
| MLC- D McM... | Review & comment on final Buick City Scope of Work and estimate details | 0.3 | 330.00 | 5/25/2010 | 99.00 |
| MLC- D McM... | Call w/ S Gaito re final Buick City Scope of Work and estimate details | 0.2 | 330.00 | 5/25/2010 | 66.00 |
| MLC- D McM... | Review & comment on project memos from D Favero for upcoming work | 0.3 | 330.00 | 5/25/2010 | 99.00 |
| MLC- D McM... | Review & comment on EPA Region 5's table re Buick City AOI risks | 0.3 | 330.00 | 5/25/2010 | 99.00 |
| MLC- D McM... | Call w/ J Redwine re preface to anouncement of revisions posted to IDEA | 0.1 | 330.00 | 5/25/2010 | 33.00 |
| MLC- D McM... | Call w/ J Redwine, SMiner, M Hashem re Fed. Stlmt, Plan confirmation | 0.4 | 330.00 | 5/25/2010 | 132.00 |
| MLC- D McM... | Call w/ JRedwine, SMiner, M Hashem re Trust staffing, envir. claims review | 0.5 | 330.00 | 5/25/2010 | 165.00 |
| MLC-Miner La... | B160-Conference call with McCarter & English re: response to letter from Fee Examiner on second interim fee application | 0.5 | 300.00 | 5/25/2010 | 150.00 |
| MLC-Miner La... | B250-Weekly coordination call with Redwine, McMurtry, Hashem regarding federal statement, plan confirmation issues, staffing, superfund claim valuation, trust structure and staffing | 0.9 | 300.00 | 5/25/2010 | 270.00 |
| MLC- Hashem ... | Call re Fed Settlement Plan Confirmation (Redwine, Miner, McMurtry) | 0.4 | 300.00 | 5/25/2010 | 120.00 |
| MLC- Hashem ... | Call re Trust staffing and environmental claims review (Redwine, Miner, McMurtry) | 0.5 | 300.00 | 5/25/2010 | 150.00 |
| MLC- D Moste... | Review J. Redwine comments on real estate project status and forward to D. McMurtry and S. Gaito requesting information related to JR requests | 0.3 | 264.00 | 5/25/2010 | 79.20 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

# Invoice

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Review information sent by Arcadis re status of regulatory approved RIs, RAPs, RODs | 0.3 | 264.00 | 5/25/2010 | 79.20 |
| MLC- D Moste... | Email to J. Redwine that request re real estate project will take time to complete | 0.2 | 264.00 | 5/25/2010 | 52.80 |
| MLC- D McM... | Call w/ J Redwine re Trust structure & organization planning | 1.4 | 330.00 | 5/26/2010 | 462.00 |
| MLC-Miner La... | B250-Review proposed staffing and budget for trust; compare to Asarco Multi-State Custodial trust; provide recommendations for structure and revised org chart to Redwine | 1.7 | 300.00 | 5/26/2010 | 510.00 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1320 | 1.1 | 264.00 | 5/26/2010 | 290.40 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1325 | 0.7 | 264.00 | 5/26/2010 | 184.80 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1327 | 0.9 | 264.00 | 5/26/2010 | 237.60 |
| MLC- D Moste... | List environmental real estate constraints for MLC#1328 | 0.7 | 264.00 | 5/26/2010 | 184.80 |
| MLC- D McM... | Call w/ J Redwine, S Miner, M Hashem(part) re Trust organization & budget | 0.7 | 330.00 | 5/27/2010 | 231.00 |
| MLC- D McM... | Develop recommended trust org chart & budget | 1.3 | 330.00 | 5/27/2010 | 429.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner, re Trust organization & budget | 0.6 | 330.00 | 5/27/2010 | 198.00 |
| MLC- D McM... | Call w/ B Hare, C Peters, M Maki, S Gaito re Buick City EPA request for info | 0.5 | 330.00 | 5/27/2010 | 165.00 |
| MLC- D McM... | Call w/ J Redwine, S Miner, re Trust organization & budget | 1.1 | 330.00 | 5/27/2010 | 363.00 |
| MLC- D McM... | Continued call w/ J Redwine, S Miner, re Trust organization & budget | 1.0 | 330.00 | 5/27/2010 | 330.00 |
| MLC- D McM... | Call w/ F Lorinz re Green Remediation authorizations for TEA | 0.2 | 330.00 | 5/27/2010 | 66.00 |
| MLC- D McM... | Call w/ S Miner re trust job descriptions | 0.3 | 330.00 | 5/27/2010 | 99.00 |
| MLC- D McM... | Prepare trust org structural charts & proforma budget, send to J Redwine | 1.5 | 330.00 | 5/27/2010 | 495.00 |

| Invoice Total | |
|---------------|--|
| **Payments/Credits** | |
| **Current  Due** | |
| **Total Balance Due** | |

# Brownfield Partners, LLC

**Invoice**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

Bill To:

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D McM... | Call w/ S Gaito re green remediation section of remediation SOW | 0.2 | 330.00 | 5/27/2010 | 66.00 |
| MLC-Miner La... | B250-Conference call with McMurtry, Redwine to discuss alternative structures for trust entity and information needs for 6/1 meeting | 0.7 | 300.00 | 5/27/2010 | 210.00 |
| MLC-Miner La... | B250-Follow up conference call to review two alternative org structures, staffing plans and budgets | 1.1 | 300.00 | 5/27/2010 | 330.00 |
| MLC-Miner La... | B250-Continue conference call | 1.0 | 300.00 | 5/27/2010 | 300.00 |
| MLC-Miner La... | B250-Redline and add to position descriptions for trust staffing, review and incorporate edits from Elenowitz, return to Redwine | 1.5 | 300.00 | 5/27/2010 | 450.00 |
| MLC- Hashem ... | Call (partial) re Trust Organization and Budget (Redwine, Miner, McMurtry) | 0.4 | 300.00 | 5/27/2010 | 120.00 |
| MLC- D Moste... | Call w/ S. Gaito re J. Redwine request for RI, RAP status in real estate project spreadsheet | 0.3 | 264.00 | 5/27/2010 | 79.20 |
| MLC-Miner La... | B250-Call with McMurtry to discuss comments on trust job descriptions | 0.3 | 300.00 | 5/27/2010 | 90.00 |
| MLC- D McM... | Call w/ S Gaito re final green remediation section of remediation SOW | 0.2 | 330.00 | 5/28/2010 | 66.00 |
| MLC- D McM... | Review & comment on ERP Trust Structure doc from MLC | 0.3 | 330.00 | 5/28/2010 | 99.00 |
| MLC- D McM... | Call w/ D Mosteller re real estate disposition table | 0.1 | 330.00 | 5/28/2010 | 33.00 |
| MLC- D McM... | Review real estate disposition file w/ Arcadis entries | 0.5 | 330.00 | 5/28/2010 | 165.00 |
| MLC- Hashem ... | Review and Comment on Green Remediation section of remediation SOW | 0.2 | 300.00 | 5/28/2010 | 60.00 |
| MLC- D Moste... | Email to S. Gaito sending most recent version of spreadsheet and providing instructions for include, RAP information into spreadsheet with suggested footnote language | 0.6 | 264.00 | 5/28/2010 | 158.40 |
| MLC- D Moste... | Call w/ D. McMurtry re real estate project spreadsheet status and Arcadis instructions | 0.1 | 264.00 | 5/28/2010 | 26.40 |

| | |
|---|---|
| **Invoice Total** | |
| **Payments/Credits** | |
| **Current Due** | |
| **Total Balance Due** | |

# Invoice

**Brownfield Partners, LLC**

475 - 17th Street, Suite #950
Denver, CO 80202

| Date | Invoice # |
|------|-----------|
| 6/9/2010 | 2708 |

**Bill To:**

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn: Ted Stenger

| Terms |
|-------|
| Due on receipt |

| Item | Description | Hours | Rate | Date | Amount |
|------|-------------|-------|------|------|--------|
| MLC- D Moste... | Review emails from D. McMurtry, S. Gaito, and M. Hashem re green remediation strategies - for including SOWs | 0.4 | 264.00 | 5/28/2010 | 105.60 |
| MLC- D Moste... | Review Arcadis analysis for regulatory approved remedial investigations, remedial action plan, and OM&M plans | 0.3 | 264.00 | 5/29/2010 | 79.20 |
| MLC- D Moste... | List environmental real estate constraints for MLC #3064 | 0.9 | 264.00 | 5/29/2010 | 237.60 |
| Reimb Group | | | | | |
| | FedEx- Monthly fee invoice submission to Ted Stenger of MLC | | 14.56 | 4/16/2010 | 14.56 |
| | FedEx- Invoice Transmitted to Thomas Moers Mayer of Levin Naftalis & Frenkel | | 15.24 | 4/16/2010 | 15.24 |
| | FedEx- Transmit invoice to Stephen Kartokin from Weil Gotshal | | 15.24 | 4/16/2010 | 15.24 |
| | FedEx- Transmit invoice to Diana G Adams from the Office of the US Trustee | | 15.24 | 4/16/2010 | 15.24 |
| | FedEx- Invoice Shipped to Brady Williamson of Godfrey & Kahn | | 11.68 | 4/18/2010 | 11.68 |
| | Conserto- MLC project Confernce Calls | | 73.70 | 5/10/2010 | 73.70 |
| | FedEx- Transmittal of Invoice to Brady Williamson of Godfrey & Kahn | | 53.92 | 5/17/2010 | 53.92 |
| | Total Reimbursable Expenses | | | | 199.58 |

| | |
|---|---|
| **Invoice Total** | $51,275.18 |
| **Payments/Credits** | $0.00 |
| **Current Due** | $51,275.18 |
| **Total Balance Due** | $323,264.26 |



# FedEx Transaction Record
Wednesday, June 09, 2010

| | |
|---|---|
| Billed To: | My Account (283125289) |
| Print Date: | April 12, 2010 - 04:09:06 PM |
| Ship Date: | April 12, 2010 |
| User: | stuartminer |
| Customer ID: | 1905440 |

| | |
|---|---|
| Shipped From: | Brownfield Partners
LLC.
475 17th St. Suite 950
Denver CO 80202 |
| Shipped To: | Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit MI 48265 |
| Tracking #: | 792824557219 |
| Weight: | 1 lb 0 oz |
| Reference: | GM |

## Courtesy Rate Details

| | |
|---|---|
| Service: | FedEx 2Day® |
| Packaging: | FedEx® Envelope |
| Base Rate: | $16.20 |
| Total Surcharges: | $0.95 |
| Discount: | ($2.59) |

**Total Rate:** $14.56*

## Tracking Status

| | |
|---|---|
| April 14, 2010 | **Signed for by:**
G.VELDMAN |
| April 14, 2010 - 08:05 AM | **Delivered**
DETROIT, MI |
| April 14, 2010 - 08:05 AM | **Held at FedEx location for recipient pickup**
ROMULUS, MI |
| April 14, 2010 - 08:05 AM | **Package status**
ROMULUS, MI |
| April 14, 2010 - 07:22 AM | **Arrived at FedEx Destination Location**
ROMULUS, MI |
| April 14, 2010 - 06:25 AM | **Left FedEx Ramp**
ROMULUS, MI |
| April 14, 2010 - 05:43 AM | **Arrived at FedEx Ramp**
ROMULUS, MI |
| April 14, 2010 - 03:22 AM | **Left FedEx Sort Facility**
MEMPHIS, TN |
| April 13, 2010 - 04:01 PM | **Held at Sort Facility**
MEMPHIS, TN |
| April 13, 2010 - 11:19 AM | **Arrived at Sort Facility** |

Exhibit D4

**stamps**
.com

| | MEMPHIS, TN |
| April 13, 2010 - 08:15 AM | **Left FedEx Ramp**<br>DENVER, CO |
| April 12, 2010 - 11:41 PM | **Package status**<br>DENVER, CO |
| April 12, 2010 - 08:38 PM | **Arrived at FedEx Ramp**<br>DENVER, CO |
| April 12, 2010 - 08:09 PM | **Left FedEx Origin Location**<br>DENVER, CO |
| April 12, 2010 - 05:02 PM | **Picked up by FedEx**<br>DENVER, CO |

* Your rate reflects exclusive Stamps.com or other discounts associated with your FedEx account.
This is only a courtesy rate and may be different from the amount on your next FedEx account
statement.

# FedEx Transaction Record
Wednesday, June 09, 2010

| | |
|---|---|
| Billed To: | My Account (283125289) |
| Print Date: | April 12, 2010 - 04:08:43 PM |
| Ship Date: | April 12, 2010 |
| User: | stuartminer |
| Customer ID: | 1905440 |

Shipped From:  Brownfield Partners
LLC.
475 17th St. Suite 950
Denver CO 80202

Shipped To:  Thomas Moers Mayer Esq
Kramer Levin Naftalis & Frenkel LLP
1177 Avenue of the Americas
New York NY 10036

Tracking #:  792180886729
Weight:  1 lb 0 oz
Reference:  GM

## Courtesy Rate Details

| | |
|---|---|
| Service: | FedEx 2Day® |
| Packaging: | FedEx® Envelope |
| Base Rate: | $16.95 |
| Total Surcharges: | $1.00 |
| Discount: | ($2.71) |

**Total Rate:**  $15.24*

## Tracking Status

| | |
|---|---|
| | Estimated Delivery Date |
| | NEW YORK CITY, NY 10036 |
| April 14, 2010 - 09:15 AM | Delivered |
| | NEW YORK CITY, NY |
| April 14, 2010 - 08:46 AM | On FedEx vehicle for delivery |
| | NEW YORK, NY |
| April 14, 2010 - 08:16 AM | Arrived at FedEx Destination Location |
| | NEW YORK, NY |
| April 14, 2010 - 07:05 AM | FedEx sort facility status |
| | NEWARK, NJ |
| April 14, 2010 - 06:57 AM | Arrived at Sort Facility |
| | NEWARK, NJ |
| April 14, 2010 - 03:40 AM | Left FedEx Sort Facility |
| | MEMPHIS, TN |
| April 13, 2010 - 04:01 PM | Held at Sort Facility |
| | MEMPHIS, TN |
| April 13, 2010 - 11:19 AM | Arrived at Sort Facility |
| | MEMPHIS, TN |
| April 13, 2010 - 08:15 AM | Left FedEx Ramp |

stamps.com

**stamps**
.com

Exhibit D4

| | Package status |
|---|---|
| DENVER, CO | DENVER, CO |
| April 12, 2010 - 11:41 PM | |
| April 12, 2010 - 08:38 PM | **Arrived at FedEx Ramp**<br>DENVER, CO |
| April 12, 2010 - 08:09 PM | **Left FedEx Origin Location**<br>DENVER, CO |
| April 12, 2010 - 05:02 PM | **Picked up by FedEx**<br>DENVER, CO |

* Your rate reflects exclusive Stamps.com or other discounts associated with your FedEx account.
This is only a courtesy rate and may be different from the amount on your next FedEx account
statement.

stamps].com

# FedEx Transaction Record
Wednesday, June 09, 2010

| | |
|---|---|
| Customer ID: | 1905440 |
| User: | stuartmilner |
| Ship Date: | April 12, 2010 |
| Print Date: | April 12, 2010 - 04:08:08 PM |
| Billed To: | My Account (283125289) |

**Shipped From:** Brownfield Partners
LLC.
475 17th St, Suite 950
Denver CO 80202

**Shipped To:** Stephen Karlokin Esq
Weil
Gotshal & Manges
LLP
767 5th Ave
New York NY 10153

**Tracking #:** 792180886604
**Weight:** 1 lb 0 oz
**Reference:** GM

## Courtesy Rate Details

**Service:** FedEx 2Day®
**Packaging:** FedEx® Envelope

Base Rate: $16.95
Total Surcharges: $1.00
Discount: ($2.71)

**Total Rate:** **$15.24***

### Tracking Status

| Date | Status |
|---|---|
| April 14, 2010 | **Signed for by:** W.WILLIAMS |
| April 14, 2010 - 04:04 PM | **Delivered** NEW YORK CITY, NY |
| April 14, 2010 - 12:42 PM | **On FedEx vehicle for delivery** NEW YORK, NY |
| April 14, 2010 - 10:09 AM | **Arrived at FedEx Destination Location** NEW YORK, NY |
| April 14, 2010 - 10:09 AM | **Package status** NEW YORK, NY |
| April 14, 2010 - 07:47 AM | **Left FedEx Sort Facility** NEWARK, NJ |
| April 14, 2010 - 06:37 AM | **Arrived at Sort Facility** NEWARK, NJ |
| April 14, 2010 - 04:05 AM | **Left FedEx Sort Facility** MEMPHIS, TN |
| April 13, 2010 - 04:01 PM | **Held at Sort Facility** MEMPHIS, TN |

stamps.com

| Date | Status | Location |
|---|---|---|
| April 13, 2010 - 11:19 AM | **Arrived at Sort Facility** | MEMPHIS, TN |
| April 13, 2010 - 08:15 AM | **Left FedEx Ramp** | DENVER, CO |
| April 12, 2010 - 11:41 PM | **Package status** | DENVER, CO |
| April 12, 2010 - 08:38 PM | **Arrived at FedEx Ramp** | DENVER, CO |
| April 12, 2010 - 08:09 PM | **Left FedEx Origin Location** | DENVER, CO |
| April 12, 2010 - 05:02 PM | **Picked up by FedEx** | DENVER, CO |

* Your rate reflects exclusive Stamps.com or other discounts associated with your FedEx account.
This is only a courtesy rate and may be different from the amount on your next FedEx account
statement.

stamps.com

# FedEx Transaction Record
Wednesday, June 09, 2010

| | |
|---|---|
| Billed To: | My Account (283125289) |
| Print Date: | April 12, 2010 - 04:06:49 PM |
| Ship Date: | April 12, 2010 |
| User: | stuartminer |
| Customer ID: | 1905440 |

Shipped From: Brownfield Partners
LLC.
475 17th St. Suite 950
Denver CO 80202

Shipped To: Diana G Adams Esq
Office of the United States Trustee
33 Whitehall St Fl 22
New York NY 10004

Tracking #: 799448236279
Reference:
Weight: 1 lb 0 oz
GM

## Courtesy Rate Details

Service: FedEx 2Day®
Packaging: FedEx® Envelope

| | |
|---|---|
| Base Rate: | $16.95 |
| Total Surcharges: | $1.00 |
| Discount: | ($2.71) |

**Total Rate:** **$15.24\***

| Tracking Status | |
|---|---|
| April 14, 2010 | **Signed for by:** C.BROOKS |
| April 14, 2010 - 10:50 AM | **Delivered** NEW YORK CITY, NY |
| April 14, 2010 - 09:22 AM | **On FedEx vehicle for delivery** NEW YORK, NY |
| April 14, 2010 - 08:53 AM | **On FedEx vehicle for delivery** NEW YORK, NY |
| April 14, 2010 - 08:37 AM | **Arrived at FedEx Destination Location** NEW YORK, NY |
| April 14, 2010 - 07:30 AM | **Left FedEx Sort Facility** NEWARK, NJ |
| April 14, 2010 - 07:05 AM | **FedEx sort facility status** NEWARK, NJ |
| April 14, 2010 - 06:57 AM | **Arrived at Sort Facility** NEWARK, NJ |
| April 14, 2010 - 03:40 AM | **Left FedEx Sort Facility** MEMPHIS, TN |
| April 13, 2010 - 04:01 PM | **Held at Sort Facility** |

stamps|.com

| April 13, 2010 - 11:19 AM | MEMPHIS, TN |
| | **Arrived at Sort Facility**<br>MEMPHIS, TN |
| April 13, 2010 - 08:15 AM | **Left FedEx Ramp**<br>DENVER, CO |
| April 12, 2010 - 11:41 PM | **Package status**<br>DENVER, CO |
| April 12, 2010 - 08:38 PM | **Arrived at FedEx Ramp**<br>DENVER, CO |
| April 12, 2010 - 08:09 PM | **Left FedEx Origin Location**<br>DENVER, CO |
| April 12, 2010 - 05:02 PM | **Picked up by FedEx**<br>DENVER, CO |

* Your rate reflects exclusive Stamps.com or other discounts associated with your FedEx account.
This is only a courtesy rate and may be different from the amount on your next FedEx account
statement.

stamps|.com

# FedEx Transaction Record
Wednesday, June 09, 2010

| | |
|---|---|
| Billed To: | My Account (283125289) |
| Print Date: | April 14, 2010 - 02:52:39 PM |
| Ship Date: | April 14, 2010 |
| User: | stuartminer |
| Customer ID: | 1905440 |

| | |
|---|---|
| Shipped From: | Brownfield Partners |
| | LLC. |
| | 475 17th St. Suite 950 |
| | Denver CO 80202 |

| | |
|---|---|
| Shipped To: | Brady Williamson |
| | Godfrey & Kahn |
| | 1 East main Street Suite 500 |
| | Madison WI 53703 |

| | |
|---|---|
| Tracking #: | 790210076086 |
| Weight: | 1 lb 0 oz |
| Reference: | GM |

## Courtesy Rate Details

| | |
|---|---|
| Service: | FedEx 2Day® |
| Packaging: | FedEx® Envelope |
| Base Rate: | $13.00 |
| Total Surcharges: | $0.76 |
| Discount: | ($2.08) |

| | |
|---|---|
| **Total Rate:** | **$11.68*** |

## Tracking Status

**Estimated Delivery Date**
MADISON, WI 53703

| | |
|---|---|
| April 16, 2010 - 10:51 AM | **Delivered**<br>MADISON, WI |
| April 16, 2010 - 07:46 AM | **On FedEx vehicle for delivery**<br>MADISON, WI |
| April 16, 2010 - 07:04 AM | **Arrived at FedEx Destination Location**<br>MADISON, WI |
| April 16, 2010 - 06:32 AM | **Left FedEx Ramp**<br>MADISON, WI |
| April 16, 2010 - 05:48 AM | **Arrived at FedEx Ramp**<br>MADISON, WI |
| April 16, 2010 - 04:26 AM | **Left FedEx Sort Facility**<br>MEMPHIS, TN |
| April 15, 2010 - 11:10 AM | **Arrived at Sort Facility**<br>MEMPHIS, TN |
| April 15, 2010 - 08:06 AM | **Left FedEx Ramp**<br>DENVER, CO |
| April 14, 2010 - 10:24 PM | **Package status** |

**stamps**.com

April 14, 2010 - 08:24 PM    DENVER, CO

April 14, 2010 - 07:58 PM    **Arrived at FedEx Ramp**
                             DENVER, CO

                             **Left FedEx Origin Location**
                             DENVER, CO

April 14, 2010 - 05:01 PM    **Picked up by FedEx**
                             DENVER, CO

* Your rate reflects exclusive Stamps.com or other discounts associated with your FedEx account.
This is only a courtesy rate and may be different from the amount on your next FedEx account
statement.



**conserto**

*voice conferencing*

Remit to: ADIGO
Dept 2219
Denver, CO 80291-2219

Phone #   303-752-3400

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/10/2010 | 13783 |
| Terms | Account # |
| Net 15 | 1115 |

**Balance Due**

Brownfield Partners
Mary Hasham
475 17th Street, Suite 950
Denver, CO 80202

Web Site   www.conserto.com

| Type | Conf ID | Date | Participant Phone | Start Time | Minutes | Charges | |
|------|---------|------|-------------------|------------|---------|---------|---|
| Automated Conferencing | | | Moderator: Mary Hashem | | | | |
| Automated Conferencing | 95878 | 4/1/2010 | 5105793523 | 9:00 AM | 4 | 0.44 | |
| Automated Conferencing | 95878 | 4/1/2010 | 9256835025 | 9:03 AM | 11 | 1.21 | |
| Automated Conferencing | 95878 | 4/1/2010 | 6263254480 | 9:11 AM | 15 | 1.65 | |
| Automated Conferencing | 95878 | 4/1/2010 | 6503875149 | 9:03 AM | 24 | 2.64 | |
| Automated Conferencing | 95878 | 4/1/2010 | 6508234333 | 9:01 AM | 25 | 2.75 | |
| Automated Conferencing | 95878 | 4/1/2010 | 6263254480 | 9:26 AM | 1 | 0.11 | |
| Automated Conferencing | 95878 | 4/1/2010 | 9256835025 | 9:14 AM | 12 | 1.32 | |
| Automated Conferencing | 95878 | 4/1/2010 | 3036701095 | 8:59 AM | 28 | 3.08 | |
| Automated Conferencing | 95878 | 4/1/2010 | 5105793523 | 9:04 AM | 23 | 2.53 | |
| | | | Subtotal | | 143 | 15.73 | UPC |
| Automated Conferencing | | | Moderator: Mary Hashem | | | | |
| Automated Conferencing | 96124 | 4/8/2010 | 2133253300 | 9:13 AM | 16 | 1.76 | |
| Automated Conferencing | 96124 | 4/8/2010 | 3032057910 | 9:01 AM | 27 | 2.97 | |
| Automated Conferencing | 96124 | 4/8/2010 | 3032783100 | 9:00 AM | 28 | 3.08 | |
| Automated Conferencing | 96124 | 4/8/2010 | 6263254480 | 9:04 AM | 24 | 2.64 | |
| Automated Conferencing | 96124 | 4/8/2010 | 6508234333 | 9:03 AM | 26 | 2.86 | |
| | | | Subtotal | | 121 | 13.31 | UPC |
| Automated Conferencing | | | Moderator: Mary Hashem | | | | |
| Automated Conferencing | 96367 | 4/14/2010 | 3038936531 Morgan | 11:04 AM | 4 | 0.44 | |
| Automated Conferencing | 96367 | 4/14/2010 | 3038103756 SLH | 11:10 AM | 57 | 6.27 | |
| Automated Conferencing | 96367 | 4/14/2010 | 3038936531 ? | 12:01 PM | 66 | 7.26 | |
| Automated Conferencing | 96367 | 4/14/2010 | 4154688196 | 11:10 AM | 145 | 15.95 | |
| | | | Subtotal | | 272 | 29.92 | UPC |
| Automated Conferencing | | | Moderator: Mary Hashem | | | | |
| Automated Conferencing | 96408 | 4/15/2010 | 3038103756 | 11:02 AM | 5 | 0.55 | OH |
| Automated Conferencing | 96408 | 4/15/2010 | 3038933988 | 11:04 AM | 2 | 0.22 | |
| | | | Subtotal | | 7 | 0.77 | |
| Automated Conferencing | | | Moderator: Mary Hashem | | | | |
| Automated Conferencing | 96409 | 4/15/2010 | 3038103756 | 11:16 AM | 14 | 1.54 | |
| Automated Conferencing | 96409 | 4/15/2010 | 4154688196 | 11:17 AM | 23 | 2.53 | |
| Automated Conferencing | 96409 | 4/15/2010 | 3038933988 | 11:17 AM | 23 | 2.53 | |
| | | | Subtotal | | 60 | 6.60 | UPC |
| Automated Conferencing | | | Moderator: Mary Hashem | | | | |
| Automated Conferencing | 96510 | 4/19/2010 | 3134862923 | 4:00 PM | 5 | 0.55 | |
| Automated Conferencing | 96510 | 4/19/2010 | 7072976625 | 4:03 PM | 4 | 0.44 | |
| | | | Subtotal | | 9 | 0.99 | OH |
| Automated Conferencing | | | Moderator: Mary Hashem | | | | |
| Automated Conferencing | 96511 | 4/19/2010 | 3038828114 | 4:45 PM | 13 | 1.43 | |
| Automated Conferencing | 96511 | 4/19/2010 | 3038933988 | 4:07 PM | 56 | 6.16 | |
| Automated Conferencing | 96511 | 4/19/2010 | 3134862923 Jim R | 4:08 PM | 54 | 5.94 | |

| We sincerely appreciate your business! Conserto is conferencing excellence! | **Total** | |
|---|---|---|



**conserto**

*voice conferencing*

Remit to: ADIGO
Dept 2219
Denver, CO 80291-2219

Phone #    303-752-3400

# Invoice

| Date | Invoice # |
|---|---|
| 5/10/2010 | 13783 |
| Terms | Account # |
| Net 15 | 1115 |

**Balance Due**

Web Site   www.conserto.com

Brownfield Partners
Mary Hasham
475 17th Street, Suite 950
Denver, CO 80202

| Type | Conf ID | Date | Participant Phone | Start Time | Minutes | Charges |
|---|---|---|---|---|---|---|
| Automated Conferencing | 96511 | 4/19/2010 | 7072976625 *Dave* | 4:09 PM | 53 | 5.83 |
| Automated Conferencing | 96511 | 4/19/2010 | 3038828114 | 4:57 PM | 5 | 0.55 |
| | | | Subtotal | | 181 | 19.91 |  *MLC* |
| | | | | | | |
| Automated Conferencing | | | Moderator: Mary Hashem | | | |
| Automated Conferencing | 96622 | 4/22/2010 | 5105793523 | 8:58 AM | 2 | 0.22 |
| Automated Conferencing | 96622 | 4/22/2010 | 5105793523 | 9:00 AM | 1 | 0.11 |
| Automated Conferencing | 96622 | 4/22/2010 | 5105793523 | 9:00 AM | 1 | 0.11 |
| Automated Conferencing | 96622 | 4/22/2010 | 6263254480 | 9:02 AM | 17 | 1.87 |
| Automated Conferencing | 96622 | 4/22/2010 | 6503875149 | 9:00 AM | 21 | 2.31 |
| Automated Conferencing | 96622 | 4/22/2010 | 6503875149 | 9:21 AM | 12 | 1.32 |
| Automated Conferencing | 96622 | 4/22/2010 | 3032783100 | 9:07 AM | 27 | 2.97 |
| Automated Conferencing | 96622 | 4/22/2010 | 5105793523 | 9:02 AM | 32 | 3.52 |
| Automated Conferencing | 96622 | 4/22/2010 | 3038933986 | 8:58 AM | 36 | 3.96 |
| Automated Conferencing | 96622 | 4/22/2010 | 6506927300 | 9:02 AM | 33 | 3.63 |
| Automated Conferencing | 96622 | 4/22/2010 | 6508234333 | 9:01 AM | 34 | 3.74 |
| Automated Conferencing | 96622 | 4/22/2010 | 4154688173 | 9:19 AM | 15 | 1.65 |
| Automated Conferencing | 96622 | 4/22/2010 | 6506927300 | 4:32 PM | 3 | 0.33 |
| | | | Subtotal | | 234 | 25.74 | *UPC* |
| | | | | | | |
| Automated Conferencing | | | Moderator: Mary Hashem | | | |
| Automated Conferencing | 96829 | 4/28/2010 | 3032783100 | 1:31 PM | 50 | 5.50 |
| Automated Conferencing | 96829 | 4/28/2010 | 7204077679 *saturday call* | 1:31 PM | 50 | 5.50 |
| Automated Conferencing | 96829 | 4/28/2010 | 4159027144 | 1:36 PM | 45 | 4.95 |
| | | | Subtotal | | 145 | 15.95 | *UPC* |
| | | | | | | |
| Automated Conferencing | | | Moderator: Mary Hashem | | | |
| Automated Conferencing | 96871 | 4/29/2010 | 6503875149 | 9:00 AM | 3 | 0.33 |
| Automated Conferencing | 96871 | 4/29/2010 | 6263254480 | 9:05 AM | 17 | 1.87 |
| Automated Conferencing | 96871 | 4/29/2010 | 6508234333 | 9:01 AM | 35 | 3.85 |
| Automated Conferencing | 96871 | 4/29/2010 | 6503875149 | 9:02 AM | 35 | 3.85 |
| Automated Conferencing | 96871 | 4/29/2010 | 3033249608 | 9:06 AM | 31 | 3.41 |
| Automated Conferencing | 96871 | 4/29/2010 | 3038936531 | 9:05 AM | 32 | 3.52 |
| Automated Conferencing | 96871 | 4/29/2010 | 6508234333 | 9:36 AM | 1 | 0.11 |
| Automated Conferencing | 96871 | 4/29/2010 | 3036701095 | 9:09 AM | 28 | 3.08 |
| Automated Conferencing | 96871 | 4/29/2010 | 6505707610 | 9:02 AM | 35 | 3.85 |
| Automated Conferencing | 96871 | 4/29/2010 | 4154688172 | 9:22 AM | 15 | 1.65 |
| | | | Subtotal | | 232 | 25.52 | *UPC* |
| | | | | | | |
| Automated Conferencing | | | Moderator: Stuart Miner *06 0009* | | | |
| Automated Conferencing | 96264 | 4/12/2010 | 2064365941 | 3:24 PM | 4 | 0.44 |
| Automated Conferencing | 96264 | 4/12/2010 | 5308424421 | 3:34 PM | 28 | 3.08 |
| Automated Conferencing | 96264 | 4/12/2010 | 2064365973 | 3:30 PM | 51 | 5.61 |
| Automated Conferencing | 96264 | 4/12/2010 | 3038933986 | 3:31 PM | 51 | 5.61 |
| Automated Conferencing | 96264 | 4/12/2010 | 5033816043 | 3:31 PM | 50 | 5.50 |
| | | | Subtotal | | 184 | 20.24 |

We sincerely appreciate your business! Conserto is conferencing excellence!

**Total**



**voice conferencing**

Remit to: ADIGO
Dept 2219
Denver, CO 80291-2219

Phone #   303-752-3400

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/10/2010 | 13783 |
| Terms | Account # |
| Net 15 | 1115 |

| Balance Due | |
|-------------|------|
| | $228.47 |

Web Site   www.conserto.com

Brownfield Partners
Mary Hasham
475 17th Street, Suite 950
Denver, CO 80202

| Type | Conf ID | Date | Participant Phone | Start Time | Minutes | Charges |
|------|---------|------|-------------------|------------|---------|---------|
| Automated Conferencing | | | Moderator: Stuart Miner   *MLC* | | | |
| Automated Conferencing | | | Bill Code: 90001 | | | |
| Automated Conferencing | 96737 | 4/26/2010 | 9253483535 | 4:49 PM | 14 | 1.54 |
| Automated Conferencing | 96737 | 4/26/2010 | 3038828114 | 4:46 PM | 66 | 7.26 |
| Automated Conferencing | 96737 | 4/26/2010 | 3038933986 | 4:41 PM | 82 | 9.02 |
| Automated Conferencing | 96737 | 4/26/2010 | 7072976625 | 5:02 PM | 61 | 6.71 |
| Automated Conferencing | 96737 | 4/26/2010 | 3134862923 | 4:43 PM | 80 | 8.80 |
| | | | Subtotal | | 303 | 33.33 |
| Automated Conferencing | | | Moderator: Stuart Miner   *MLC* | | | |
| Automated Conferencing | | | Bill Code: 90001 | | | |
| Automated Conferencing | 96776 | 4/27/2010 | 3038933986 | 1:01 PM | 48 | 5.28 |
| Automated Conferencing | 96776 | 4/27/2010 | 7077468530 | 1:06 PM | 43 | 4.73 |
| Automated Conferencing | 96776 | 4/27/2010 | 3038933988 | 1:02 PM | 47 | 5.17 |
| Automated Conferencing | 96776 | 4/27/2010 | 3134862923 | 1:00 PM | 48 | 5.28 |
| | | | Subtotal | | 186 | 20.46 |
| | | | *****Bill Code Summary***** | | | |
| | | | No Bill Code - 1404 minutes - $154.44 | | | |
| | | | 60009 - 184 minutes - $20.24 | | | |
| | | | 90001 - 489 minutes - $53.79 | | | |

We sincerely appreciate your business! Conserto is conferencing excellence!

| Total | |
|-------|---------|
| | $228.47 |

FedEx.
.com

# FedEx Transaction Record

Tuesday, June 08, 2010

| | |
|---|---|
| Billed To: | My Account (283125289) |
| Print Date: | May 17, 2010 - 12:03:31 PM |
| Ship Date: | May 17, 2010 |
| User: | stuartmlner |
| Customer ID: | 1905440 |

| | |
|---|---|
| Shipped From: | Brownfield Partners |
| | LLC. |
| | 475 17th St. Suite 950 |
| | Denver CO 80202 |

| | |
|---|---|
| Shipped To: | Brady Williamson |
| | Godfrey & Kahn |
| | 1 East main Street Suite 500 |
| | Madison WI 53703 |

| | |
|---|---|
| Tracking #: | 790213257887 |
| Weight: | 1 lb 0 oz |
| Reference: | GM |

## Courtesy Rate Details

| | |
|---|---|
| Service: | FedEx First Overnight® |
| Packaging: | FedEx® Envelope |
| | |
| Base Rate: | $49.70 |
| Total Surcharges: | $4.22 |

| | |
|---|---|
| **Total Rate:** | **$53.92*** |

## Tracking Status

| | |
|---|---|
| May 18, 2010 | **Signed for by:** |
| | S.GROTE |
| May 18, 2010 - 08:51 AM | **Delivered** |
| | MADISON, WI |
| May 18, 2010 - 07:25 AM | **Delivery attempt** |
| | MADISON, WI |
| May 18, 2010 - 07:10 AM | **Left FedEx Ramp** |
| | MADISON, WI |
| May 18, 2010 - 07:02 AM | **On FedEx vehicle for delivery** |
| | MADISON, WI |
| May 18, 2010 - 06:46 AM | **Arrived at FedEx Destination Location** |
| | MADISON, WI |
| May 18, 2010 - 06:00 AM | **Arrived at FedEx Ramp** |
| | MADISON, WI |
| May 18, 2010 - 04:42 AM | **Left FedEx Sort Facility** |
| | MEMPHIS, TN |
| May 18, 2010 - 12:27 AM | **Arrived at Sort Facility** |
| | MEMPHIS, TN |
| May 17, 2010 - 09:44 PM | **Left FedEx Ramp** |
| | DENVER, CO |

Exhibit D4

**Stamps!**
.com

May 17, 2010 - 08:11 PM        **Arrived at FedEx Ramp**
                                DENVER, CO

May 17, 2010 - 08:07 PM        **Left FedEx Origin Location**
                                DENVER, CO

May 17, 2010 - 04:07 PM        **Package status**
                                DENVER, CO

May 17, 2010 - 12:43 PM        **Picked up by FedEx**
                                DENVER, CO

* Your rate reflects exclusive Stamps.com or other discounts associated with your FedEx account.
This is only a courtesy rate and may be different from the amount on your next FedEx account
statement.



D McMurtry & Associates, LLC
141 Ardmore Way
Benicia CA 94510
707-297-6625 office
925-348-3535 cell
www.dmcmurtryassociates.com

June 1, 2010

Mr. Stuart Miner
Brownfield Partners, LLC
475 17th Street, Suite 950                    *via email only*
Denver, Colorado 80202

## Subject:  Invoice # 012 for Services:  May 2010

Dear Stuart:

Please find enclosed my invoice for services rendered during the period May 1 - 31, 2010 pursuant to our Consulting Agreement, dated June 8, 2009.

I look forward to working with you and the Motors Liquidation Company team.

Please provide payment to:

D McMurtry & Associates LLC
141 Ardmore Way
Benicia, CA 94510

If you have any questions, please call me at 707-297-6625 or email at dmcmurtry@dmcmurtryassociates.com

Sincerely,

David C McMurtry

ENCLOSURE:         Invoice # 012

## INVOICE
### D McMurtry & Associates LLC

| | |
|---|---|
| **Client Name:** | Brownfield Partners LLC |
| **Address:** | 475 17th Street, Suite 950 |
| | Denver, Colorado 80202 |
| **Contact:** | Stuart Miner |
| **Project Name:** | Motors Liquidation Company Bankruptcy |

| | |
|---|---|
| **Invoice Date:** | June 1, 2010 |
| **Invoice No:** | 012 |
| **Client Project No:** | |
| **dMa Project No:** | 903001.001 |
| **Contract:** | Consulting Agreement, dated June 8, 2009 |

| Date | Case Matter Code | Hours | | Cost | Activities |
|---|---|---|---|---|---|
| 5/3/2010 | B250 | 1.4 | | | Review Scopes of Work various sites |
| | B250 | 0.3 | | | Analyze and respond to J Redwine question re fund cushion access |
| | B190 | 0.5 | | | April Fee Application |
| | B250 | 1.4 | | | Call w/ J Redwine, S Gaito re prep for mtg w UST on 5/5 |
| | B250 | 0.7 | | | Call w/ J Redwine, S Miner, M Hashem re Govt response to estimates, trust |
| | | 4.3 | $ | 1,290 | |
| 5/4/2010 | B250 | 0.8 | | | Review & comment on 'conservative assumptions' tablulation for J Redwine |
| | B250 | 0.5 | | | Review Garland Road documents, prep for J Redwine mtg |
| | | 1.3 | $ | 390 | |
| 5/5/2010 | B250 | 0.8 | | | Call w/Redwine re US Gov mtg 5/5 (.5); Trust structure (.2); Action Items (.1) |
| | | 0.8 | $ | 240 | |
| 5/6/2010 | B250 | 0.2 | | | email correspondence w/ S Gaito re analysis for OCIP program |
| | B250 | 0.2 | | | Review J Redwine Superfund claims process logic chart for consultant actions |
| | B250 | 0.4 | | | Review & comment on mtg notes from J Redwine from US Govt mtg 5/5 |
| | B250 | 0.4 | | | Call w/ D Moestellar, S Miner (part) re SOW for Stlmt Agreement |
| | B250 | 0.6 | | | Review & comment on RE Dispostion table from D Mosteller |
| | B250 | 0.2 | | | Review & respond to email from J Redwine re Sioux City O&M |
| | B250 | 0.2 | | | Review & respond to J Redwine inquiry re Buick City estimate |
| | | 2.2 | $ | 660 | |
| 5/7/2010 | B250 | 0.3 | | | Review & edit introductory language for SOWs for Stlmt Agreement |
| | B190 | 0.5 | | | Review & respond to Fee Examiner report for Fee App #1 |
| | | 0.8 | $ | 240 | |
| 5/8/2010 | B190 | 0.7 | | | Review & respond to Fee Examiner report for Fee App #1 |
| | | 0.7 | $ | 210 | |
| 5/10/2010 | B250 | 0.3 | | | Call w/ J Redwine re 5/10 M Dowd mtg results |
| | B250 | 2.0 | | | Review & comment on SOWs (1190, 1008, 1009) |
| | | 2.3 | $ | 690 | |
| 5/11/2010 | B250 | 0.2 | | | Review & comment on OCIP cost breakdown files from Arcadis |
| | B250 | 0.2 | | | Review revised rollup estimate for "Govt Consensus" totals |
| | B190 | 0.5 | | | Response to Fee Examiner report |
| | B250 | 0.6 | | | Call w/ J Redwine, G Schilz, S Miner re EIL insurance for GM Leased sites |

| Date | Case Matter Code | Hours | | Cost | Activities |
|------|------|------|------|------|------|
| | B250 | 0.3 | | | Review & comment on Buick City South End costs for EPA region 5 |
| | B250 | 0.5 | | | Compile SOW & cost info & provide to G Schilz for EIL insurance task |
| | B250 | 0.6 | | | Review & comment on regulatory compliance planning for J Redwine |
| | | 2.9 | $ | 870 | |
| 5/12/2010 | B250 | 0.4 | | | Review revised rollup estimate for Govt Consensus total |
| | | 0.4 | $ | 120 | |
| 5/13/2010 | B250 | 1.2 | | | Call w/ Barnett, Hashem, Arcadis, TEA re Green & Sustainable Remediation |
| | B250 | 0.5 | | | Call w/ J Redwine re trust set up, Govt mtgs |
| | | 1.7 | $ | 510 | |
| 5/17/2010 | B250 | 0.4 | | | Review & comment on Program Mgt Concept paper by Arcadis |
| | B250 | 0.3 | | | Review & comment on Arcadis' meeting notes from 5/13 on Green Remed. |
| | B250 | 0.1 | | | Call w/ J Redwine re Govt press release on state stlmnt |
| | B250 | 1.3 | | | Call w/ S Gaito re J Redwine requested info to respond to govt press releases |
| | B250 | 0.1 | | | Call w/ J Redwine re Govt press release on state stlmnt |
| | B250 | 1.5 | | | Review & comment on Massena SOW for Consent Agreement |
| | B250 | 0.3 | | | Review & comment on Willow Run SOW for Consent Agreement |
| | B250 | 0.2 | | | Call w/ J Redwine re MLC press release content |
| | B250 | 1.5 | | | Review & comment on MLC press release content |
| | | 5.7 | $ | 1,710 | |
| 5/18/2010 | B250 | 0.2 | | | Review & comment on JRedwine's revised stmt & Detroit Free Press article |
| | B250 | 1.3 | | | Review & comment on Wilow Run SOW for Consent Agreement |
| | B250 | 0.5 | | | Call w/ J Redwine re info for press (.2), green remediation action items (.3) |
| | | 2.0 | $ | 600 | |
| 5/19/2010 | B250 | 1.0 | | | Call w/ J Redwine, L Smith (WGM), D Mosteller re real estate infor for M Dowd |
| | B250 | 0.2 | | | Review J Redwine comments on Willow Run SOW |
| | B250 | 0.3 | | | Review & comment on Moraine SOW for Consent Agreement |
| | B250 | 2.6 | | | Revise real estate dispositions summary table |
| | | 4.1 | $ | 1,230 | |
| 5/20/2010 | B250 | 0.6 | | | Review revised cash flow table with 2010 start dates |
| | B250 | 1.6 | | | Revise real estate dispositions summary table per J Redwine comments |
| | B250 | 1.2 | | | Review & comment on Moraine SOW for Consent Agreement |
| | B250 | 0.4 | | | Call w/ S Gaito, S Miner re SOW reviews |
| | B250 | 0.3 | | | Call w/D Mosteller, M Hashem re real estate disposition table |
| | B250 | 0.6 | | | Call w/ J Redwine re real estate info & SOW reviews |
| | B250 | 1.2 | | | Review & comment on Trenton SOW for Consent Agreement |
| | B250 | 0.1 | | | Call w/ G Koch re Tonawanda landfill |
| | B250 | 0.2 | | | Call w/J Redwine re Tonawanda landfill |
| | B250 | 0.1 | | | Call w/ S Gaito re Tonawanda landfill |

| Date | Case Matter Code | Hours | | Cost | Activities |
|------|------|------|------|------|------|
| | B250 | 0.3 | | | Review & comment on Tonawanda cost estimate |
| | B250 | 1.2 | | | Review & comment on Saginaw Malleable SOW for Consent Agreement |
| | B250 | 1.0 | | | Review & comment on Buick City SOW for Consent Agreement |
| | B250 | 0.8 | | | Review & comment on Saginaw Nodular SOW for Consent Agreement |
| | | | 9.6 $ | 2,880 | |
| 5/21/2010 | B250 | 0.2 | | | Review revised estimate for Tonawanda |
| | B250 | 1.2 | | | Review & comment on Syracuse SOW for Consent Agreement |
| | B250 | 0.2 | | | Call w/ P Barnett re Tonawanda landfill regulatory requirements |
| | B250 | 0.3 | | | Call w/ G Koch re Tonawanda |
| | B250 | 0.3 | | | Call w/ J Redwine re NYDEC & Brattle communications |
| | B250 | 1.1 | | | Review & comment on Pontiac North SOW for Consent Agreement |
| | B250 | 0.2 | | | Attention to emails re Real Estate list vs Environ. lists for disposition table |
| | B250 | 0.2 | | | Call w/ G Hansen re action items |
| | B250 | 0.7 | | | Research & prepare summary & history of Tonawanda estimate |
| | | | 4.4 $ | 1,320 | |
| 5/23/2010 | B250 | 0.2 | | | Review & respond to emails w/ S Gaito, D Berz re NPV calculation method |
| | | | 0.2 $ | 60 | |
| 5/24/2010 | B250 | 0.2 | | | Review table of old GM reserve sites with $0 estimates from S Gaito |
| | B250 | 1.0 | | | Call w/ T Muzzin, L McBurney, J Redwine re cost tracking system for trust |
| | B250 | 0.1 | | | Call w/ G Koch re Scatterfiled site location and Tonawanda address questions |
| | B250 | 0.1 | | | Call w/ J Redwine re G Koch questions on Scatterfield and Tonawanda |
| | B250 | 0.3 | | | Call w/ J Redwine re proj mgt |
| | B190 | 0.3 | | | Call w/ J Redwine re response to Weil question for Fee examiner |
| | B250 | 0.5 | | | Research & respond to G Koch questions re Tonawanda & Scatterfield sites |
| | B250 | 0.2 | | | Review emails from N Kuehler & D Berz & provide response re discount rates |
| | | | 2.7 $ | 810 | |
| 5/25/2010 | B250 | 0.2 | | | Respond to D Berz question re discount rates |
| | B250 | 0.3 | | | Review & comment on final Buick City Scope of Work and estimate details |
| | B250 | 0.2 | | | Call w/ S Gaito re final Buick City Scope of Work and estimate details |
| | B250 | 0.3 | | | Review & comment on project memos from D Favero for upcoming work |
| | B250 | 0.3 | | | Review & comment on EPA Region 5's table re Buick City AOI risks |
| | B250 | 0.1 | | | Call w/ J Redwine re preface to anouncement of revisions posted to IDEA |
| | B250 | 0.4 | | | Call w/ J Redwine, SMiner, M Hashem re Fed. Stlmt, Plan confirmation |
| | B250 | 0.5 | | | Call w/ JRedwine, SMiner, M Hashem re Trust staffing, envir. claims review |
| | | | 2.3 $ | 690 | |
| 5/26/2010 | B250 | 1.4 | | | Call w/ J Redwine re Trust structure & organization planning |
| | | | 1.4 $ | 420 | |
| 5/27/2010 | B250 | 0.7 | | | Call w/ J Redwine, S Miner, M Hashem(part) re Trust organization & budget |

| Date | Case Matter Code | Hours | | | Cost | Activities |
|---|---|---|---|---|---|---|
| | B250 | 1.3 | | | | Develop recommended trust org chart & budget |
| | B250 | 0.6 | | | | Call w/ J Redwine, S Miner, re Trust organization & budget |
| | B250 | 0.5 | | | | Call w/ B Hare, C Peters, M Maki, S Gaito re Buick City EPA request for info |
| | B250 | 1.1 | | | | Call w/ J Redwine, S Miner, re Trust organization & budget |
| | B250 | 1.0 | | | | Continued call w/ J Redwine, S Miner, re Trust organization & budget |
| | B250 | 0.2 | | | | Call w/ F Lorinz re Green Remediation authorizations for TEA |
| | B250 | 0.3 | | | | Call w/ S Miner re trust job descriptions |
| | B250 | 1.5 | | | | Prepare trust org structural charts & proforma budget, send to J Redwine |
| | B250 | 0.2 | | | | Call w/ S Gaito re green remediation section of remediation SOW |
| | | | 7.4 $ | | 2,220 | |
| 5/28/2010 | B250 | 0.2 | | | | Call w/ S Gaito re final green remediation section of remediation SOW |
| | B250 | 0.3 | | | | Review & comment on ERP Trust Structure doc from MLC |
| | B250 | 0.1 | | | | Call w/ D Mosteller re real estate disposition table |
| | B250 | 0.5 | | | | Review real estate disposition file w/ Arcadis entries |
| | | | 1.1 $ | | 330 | |
| Total Labor | | 58.30 | 58.30 | $ | 17,490 | |

| | | |
|---|---|---|
| Total Expenses | $ | - |
| (see attachment detail) | | |
| **Total This Invoice** | **$ 17,490.00** | |

| | | |
|---|---|---|
| Prior invoices | $ 442,762.49 | |
| Prior Payments | $ | (336,120.89) |
| Amount Outstanding (prior invoices) | $ | 106,641.60 |
| **Total Due** | **$** | **124,131.60** |

**Make checks payable to:**
**D McMurtry & Associates LLC**
**141 Ardmore Way**
**Benicia, CA 94510**
**EIN #: 26-4130893**

## INVOICE
### D McMurtry & Associates LLC

| | | | | |
|---|---|---|---|---|
| **Client Name:** | Brownfield Partners LLC | | **Invoice Date:** | May 3, 2010 |
| **Address:** | 475 17th Street, Suite 950 | | **Invoice No:** | 011 |
| | Denver, Colorado 80202 | | **Client Project No:** | |
| **Contact:** | Stuart Miner | | **dMa Project No:** | 903001.001 |
| **Project Name:** | Motors Liquidation Company Bankruptcy | | **Contract:** | Consulting Agreement, dated June 8, 2009 |

### Expense Detail

| Date | Project Code | Expense | Explanation | 0.55 Miles |
|---|---|---|---|---|
| | | | | |

| | | | |
|---|---|---|---|
| Total | $ | - | |

Invoice & Payment Summary

| Invoice No. | Invoice Date | Invoice Amount | Amount Paid | Date Paid | Amount Outstanding | 80% Labor | 100% Expenses | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/14/2009 | $ 23,312.50 | | | | | | |
| 1 void | | $ (23,312.50) | | | | | | |
| 1 Revised | 11/2/2009 | $ 20,825.00 | 18,650.00 | 10/10/2009 | $ 2,175.00 | $ 16,660.00 | $ - | $ 16,660.00 |
| 2 | 8/4/2009 | $ 15,706.27 | 12,911.27 | 10/13/2009 | $ 2,795.00 | $ 11,180.00 | $ 1,731.27 | $ 12,911.27 |
| 3 | 9/1/2009 | $ 34,449.73 | 28,384.73 | 10/13/2009 | $ 6,065.00 | $ 24,260.00 | $ 4,124.73 | $ 28,384.73 |
| 4 | 10/2/2009 | $ 25,766.13 | 20,846.13 | 11/30/2009 | $ 4,920.00 | $ 19,680.00 | $ 1,166.13 | $ 20,846.13 |
| 5 | 11/4/2009 | $ 50,939.11 | 40,888.54 | 12/22/2009 | $ 10,050.57 | $ 40,620.00 | $ 164.11 | $ 40,784.11 |
| 6 | 12/6/2009 | $ 50,954.06 | 41,999.06 | 2/26/& 3/22/2010 | $ 8,955.00 | $ 35,820.00 | $ 6,179.06 | $ 41,999.06 |
| 7 | 1/4/2009 | $ 44,770.46 | 36,152.13 | 2/26/& 3/22/2010 | $ 8,618.33 | $ 34,473.33 | $ 1,678.79 | $ 36,152.12 |
| 8 | 2/3/2010 | $ 39,969.43 | 38,432.80 | 2/26/& 3/22/2010 | $ 1,536.63 | $ 30,276.67 | $ 2,123.60 | $ 32,400.27 |
| 9 | 3/8/2010 | $ 47,059.32 | 44,310.92 | 4/26/2010 | $ 2,748.40 | $ 36,036.80 | $ 2,013.32 | $ 38,050.12 |
| 10 | 4/5/2010 | $ 66,583.21 | 53,545.31 | 5/26/2010 | $ 13,037.90 | $ 52,152.00 | $ 1,393.21 | $ 53,545.21 |
| 11 | 5/3/2010 | $ 45,739.78 | | | $ 45,739.78 | $ 34,944.00 | $ 2,059.78 | $ 37,003.78 |
| 12 | 6/1/2010 | $ 17,490.00 | | | $ 17,490.00 | $ 13,992.00 | $ - | $ 13,992.00 |
| | | $ 460,252.49 | $ 336,120.89 | | $ 124,131.60 | $ 350,094.80 | $ 22,633.99 | $ 372,728.79 |

**Interim Payment Calculation**

Mosteller Consulting, LLC

7931 S. Broadway #113
Littleton, CO 80122

# Invoice

| Date | Invoice # |
| --- | --- |
| 6/4/2010 | 52 |

| Bill To |
| --- |
| Brownfield Partners, LLC<br>Mary B. Hashem<br>475 17th Street, Suite 950<br>Denver, CO 80202 |

| P.O. No. | Terms | Project |
| --- | --- | --- |
| | | |

| Item | Serviced | Quantity | Description | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| MLC Consult | 5/2/2010 | 0.2 | Email to D. McMurtry and Arcadis re request for remediation cost estimate summaries. | 150.00 | 30.00 |
| MLC Consult | 5/2/2010 | 0.3 | Download e-files for SOWs to review. | 150.00 | 45.00 |
| MLC Consult | 5/2/2010 | 0.2 | Email to Arcadis re uploaded files that have wrong date-stamp | 150.00 | 30.00 |
| MLC Consult | 5/3/2010 | 0.9 | Input real estat market values for MLC sites into real estate land use constraint spreadsheet. | 150.00 | 135.00 |
| MLC Consult | 5/3/2010 | 0.8 | Input environmental remediation estimates for MLC sites into real estate land use constraints spreadsheet. | 150.00 | 120.00 |
| MLC Consult | 5/3/2010 | 1.4 | Evaluate real estate disposition options for MLC sites based on environmental conditons, remediation estimates, and market values; list recommended disposition strategy. | 150.00 | 210.00 |
| MLC Consult | 5/3/2010 | 0.3 | Email real estate land use constraint / disposition strategy spreadsheet to J. Redwine, D. McMurtry, M. Hashem | 150.00 | 45.00 |
| MLC Consult | 5/3/2010 | 0.2 | Email to S. Gaito re most recent remediation cost estimates | 150.00 | 30.00 |
| MLC Consult | 5/4/2010 | 0.8 | Review and comment on MLC #1110 Remediation cost estimate summary. | 150.00 | 120.00 |
| MLC Consult | 5/4/2010 | 0.9 | Review and comment on MLC #1121 remediation cost estimate summary. | 150.00 | 135.00 |
| MLC Consult | 5/5/2010 | 0.7 | Review and comment on MLC #1203 remediation cost estimate summary. | 150.00 | 105.00 |
| MLC Consult | 5/5/2010 | 0.7 | Review and comment on MLC #1205 remediation cost estimate summary. | 150.00 | 105.00 |
| MLC Consult | 5/5/2010 | 0.9 | Review and comment on MLC #1290 remediation cost estimate summary. | 150.00 | 135.00 |
| MLC Consult | 5/5/2010 | 1.4 | Review and comment on MLC #1317 remediation cost estimate summary | 150.00 | 210.00 |
| MLC Consult | 5/5/2010 | 1.1 | Review and comment on MLC #1327 remediation cost estimate summary. | 150.00 | 165.00 |

# Total

| Phone # | 303 601 9832 | | E-mail | dmosteller@mclmgmt.com |
| --- | --- | --- | --- | --- |

Mosteller Consulting, LLC

# Invoice

7931 S. Broadway #113
Littleton, CO 80122

| Date | Invoice # |
|------|-----------|
| 6/4/2010 | 52 |

**Bill To**

Brownfield Partners, LLC
Mary B. Hashem
475 17th Street, Suite 950
Denver, CO 80202

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | | |

| Item | Serviced | Quantity | Description | Rate | Amount |
|------|----------|----------|-------------|------|--------|
| MLC Consult | 5/5/2010 | 1.3 | Redline review comments into Word documents for MLC #1110, 1121, 1203, 1205, 1317, 1327. | 150.00 | 195.00 |
| MLC Consult | 5/5/2010 | 0.4 | Review J. Redwine comments on remediation summaries to make comments consistent. | 150.00 | 60.00 |
| MLC Consult | 5/5/2010 | 0.4 | Upload reviewed documents to portal and email Arcadis of completed reviews | 150.00 | 60.00 |
| MLC Consult | 5/5/2010 | 0.2 | Email to D. McMurtry and S. Miner re SOW review status and process | 150.00 | 30.00 |
| MLC Consult | 5/6/2010 | 0.4 | Conf call w/ D. McMurtry and S. Miner re scope of work review status, assignments, process | 150.00 | 60.00 |
| MLC Consult | 5/6/2010 | 0.9 | Revise SOW tracking spreadsheet to identify assign Brownfield Partner reviewer and SOWs reviewed by J. Redwine. | 150.00 | 135.00 |
| MLC Consult | 5/6/2010 | 0.2 | Email Arcadis revised SOW tracking spreadsheet | 150.00 | 30.00 |
| MLC Consult | 5/6/2010 | 1.5 | Review, comment, redline Bedford Town Sites remediation cost estimate summary. | 150.00 | 225.00 |
| MLC Consult | 5/6/2010 | 1.3 | Review, comment, redline MLC#1190 remediation cost estimate summary | 150.00 | 195.00 |
| MLC Consult | 5/6/2010 | 0.2 | Emails to D. McMurtry and S. Miner re scheduling call to discuss SOW review process | 150.00 | 30.00 |
| MLC Consult | 5/7/2010 | 1.2 | Review, comment, redline MLC #1190 remediation cost estimate summary | 150.00 | 180.00 |
| MLC Consult | 5/7/2010 | 1.4 | Review, comment, redline MLC #1298-1 remediation cost estimate summary | 150.00 | 210.00 |
| MLC Consult | 5/7/2010 | 1.6 | Review, comment, redline MLC #1297 remediation cost estimate summary | 150.00 | 240.00 |
| MLC Consult | 5/7/2010 | 1.7 | Review, comment, redline MLC #1306-1 remediation cost estimate summary | 150.00 | 255.00 |
| MLC Consult | 5/7/2010 | 0.3 | Emails to S. Miner re S. Miner request for SOWs to review | 150.00 | 45.00 |
| MLC Consult | 5/7/2010 | 0.4 | Download 5 SOWs from Arcadis portal and email to S. Miner | 150.00 | 60.00 |
| MLC Consult | 5/7/2010 | 0.3 | Upload reviewed SOWs and email Arcadis of completed reviews | 150.00 | 45.00 |

# Total

| Phone # | 303 601 9832 | E-mail | dmosteller@mclmgmt.com |
|---------|--------------|--------|------------------------|

Mosteller Consulting, LLC

# Invoice

7931 S. Broadway #113
Littleton, CO 80122

| Date | Invoice # |
|------|-----------|
| 6/4/2010 | 52 |

**Bill To**

Brownfield Partners, LLC
Mary B. Hashem
475 17th Street, Suite 950
Denver, CO 80202

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  |  |  |

| Item | Serviced | Quantity | Description | Rate | Amount |
|------|----------|----------|-------------|------|--------|
| MLC Consult | 5/7/2010 | 0.2 | Review emails from J. Redwine and D. McMurtry re introductory paragraph to SOW/remediation cost estimate summaries | 150.00 | 30.00 |
| MLC Consult | 5/7/2010 | 0.3 | Provide comments and suggested language to J. Redwine and D. McMurtry re introductory paragraph. | 150.00 | 45.00 |
| MLC Consult | 5/10/2010 | 0.4 | Upload reviewed SOWs to portal and email Arcadis of completed review status | 150.00 | 60.00 |
| MLC Consult | 5/11/2010 | 1.7 | Review, comment, redline MLC #1190 remediation cost estimate summary | 150.00 | 255.00 |
| MLC Consult | 5/12/2010 | 1.8 | Review, comment, redline MLC #1302 remediation cost estimate summary | 150.00 | 270.00 |
| MLC Consult | 5/12/2010 | 1.5 | Review, comment, redline MLC #3064 remediation cost estimate summary | 150.00 | 225.00 |
| MLC Consult | 5/13/2010 | 1.9 | Review, comment, redline MLC #1300-1 remediation cost estimate summary | 150.00 | 285.00 |
| MLC Consult | 5/13/2010 | 1.6 | Review, comment, redline MLC #1300-2 remediation cost estimate summary | 150.00 | 240.00 |
| MLC Consult | 5/14/2010 | 1.7 | Review, comment, redline MLC #1300-3 remediation cost estimate summary | 150.00 | 255.00 |
| MLC Consult | 5/14/2010 | 1.9 | Review, comment, redline MLC #1291 remediation cost estimate summary | 150.00 | 285.00 |
| MLC Consult | 5/14/2010 | 1.8 | Review, comment, redline MLC #1316 remediation cost estimate summary | 150.00 | 270.00 |
| MLC Consult | 5/14/2010 | 0.4 | Upload reviewed SOWs to portal and email Arcadis of completed review status. | 150.00 | 60.00 |
| MLC Consult | 5/14/2010 | 0.3 | Email to Arcadis re missing SOWs from portal | 150.00 | 45.00 |
| MLC Consult | 5/14/2010 | 0.2 | Email to Arcadis re inability to redline an SOW | 150.00 | 30.00 |
| MLC Consult | 5/17/2010 | 2.1 | Review, comment, redline MLC #1100 remediation cost estimate summary | 150.00 | 315.00 |
| MLC Consult | 5/17/2010 | 1.9 | Review, comment, redline MLC #1103 remediation cost estimate summary | 150.00 | 285.00 |
| MLC Consult | 5/17/2010 | 1.7 | Review, comment, redline MLC #1201 remediation cost estimate summary | 150.00 | 255.00 |

**Total**

| Phone # | 303 601 9832 | E-mail | dmosteller@mclmgmt.com |
|---------|--------------|--------|------------------------|

Mosteller Consulting, LLC

7931 S. Broadway #113
Littleton, CO 80122

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/4/2010 | 52 |

**Bill To**

Brownfield Partners, LLC
Mary B. Hashem
475 17th Street, Suite 950
Denver, CO 80202

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Item | Serviced | Quantity | Description | Rate | Amount |
|------|----------|----------|-------------|------|--------|
| MLC Consult | 5/17/2010 | 1.9 | Review, comment, redline MLC #1204 remediation cost estimate summary | 150.00 | 285.00 |
| MLC Consult | 5/18/2010 | 1.8 | Review, comment, redline MLC #1317 remediation cost estimate summary | 150.00 | 270.00 |
| MLC Consult | 5/18/2010 | 1.6 | Review, comment, redline MLC #1295 remediation cost estimate summary | 150.00 | 240.00 |
| MLC Consult | 5/18/2010 | 2.1 | Review, comment, redline MLC #1010 remediation cost estimate summary | 150.00 | 315.00 |
| MLC Consult | 5/18/2010 | 0.2 | Email to Arcadis re read-only format of SOW | 150.00 | 30.00 |
| MLC Consult | 5/18/2010 | 0.1 | Email to Arcadis re SOW review status | 150.00 | 15.00 |
| MLC Consult | 5/18/2010 | 0.4 | Upload SOWs reviewed by S. Miner to portal and email Arcadis of completed review status | 150.00 | 60.00 |
| MLC Consult | 5/18/2010 | 0.3 | Upload reviewed SOWs to portal and email Arcadis of completed review status. | 150.00 | 45.00 |
| MLC Consult | 5/19/2010 | 1.8 | Review, comment, redline MLC #1001 remediation cost estimate summary | 150.00 | 270.00 |
| MLC Consult | 5/19/2010 | 1.7 | Review, comment, redline MLC #1003 remediation cost estimate summary | 150.00 | 255.00 |
| MLC Consult | 5/19/2010 | 1.9 | Review, comment, redline MLC #1009 remediation cost estimate summary | 150.00 | 285.00 |
| MLC Consult | 5/19/2010 | 0.2 | Communications w/ J. Redwine and M. Hashem re scheduling a call to discuss real estate project status | 150.00 | 30.00 |
| MLC Consult | 5/19/2010 | 0.3 | Back-check Arcadis SOW review status spreadsheet | 150.00 | 45.00 |
| MLC Consult | 5/19/2010 | 0.3 | Upload reviewed SOWs to portal and email Arcadis of completed review status | 150.00 | 45.00 |
| MLC Consult | 5/19/2010 | 1 | Conf Call w/ J. Redwine, L. Smith, D. Berz, and D. McMurtry re real estate project spreadsheet content and revisions | 150.00 | 150.00 |
| MLC Consult | 5/19/2010 | 2.2 | Make revisions to real estate project spreadsheet per conference call and email to J. Redwine and D. McMurtry with explanation of completed revisions and yet-to-be completed revisions. | 150.00 | 330.00 |

| | **Total** | |
|---|---|---|

| Phone # | 303 601 9832 | E-mail | dmosteller@mclmgmt.com |
|---------|--------------|--------|------------------------|

Mosteller Consulting, LLC

# Invoice

7931 S. Broadway #113
Littleton, CO 80122

| Date | Invoice # |
|------|-----------|
| 6/4/2010 | 52 |

**Bill To**

Brownfield Partners, LLC
Mary B. Hashem
475 17th Street, Suite 950
Denver, CO 80202

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Item | Serviced | Quantity | Description | Rate | Amount |
|------|----------|----------|-------------|------|--------|
| MLC Consult | 5/20/2010 | 1.6 | Review J. Redwine comments on real estate project spreadsheet and begin incorporating additional comments | 150.00 | 240.00 |
| MLC Consult | 5/20/2010 | 0.2 | Email to D. McMurtry re J. Redwine comments on real estate project spreadsheet. | 150.00 | 30.00 |
| MLC Consult | 5/20/2010 | 0.3 | Call and email w/ S. Gaito re SOW review status | 150.00 | 45.00 |
| MLC Consult | 5/20/2010 | 0.4 | Meeting w/ M. Hashem re download of real estate project conf call from 5/19 | 150.00 | 60.00 |
| MLC Consult | 5/20/2010 | 0.3 | Conf call w/ M. Hashem and D. McMurtry re responsibilities re real estate project spreadsheet and tasks to complete | 150.00 | 45.00 |
| MLC Consult | 5/20/2010 | 1.3 | Begin comparing MCL sites listed on real estate project spreadsheet to sites listed on web site | 150.00 | 195.00 |
| MLC Consult | 5/21/2010 | 1.6 | Finish comparing MLC sites listed on real estate project spreadsheet to those listed on the web site and email J. Redwine and D. McMurtry summary of findings | 150.00 | 240.00 |
| MLC Consult | 5/21/2010 | 3.8 | Re-format real estate project spreadsheet such that all information for each property in one cell and columns can be sorted. | 150.00 | 570.00 |
| MLC Consult | 5/24/2010 | 0.4 | Summarize real estate project status and outstanding action items in email to J. Redwine, D. McMurtry, and M. Hashem. | 150.00 | 60.00 |
| MLC Consult | 5/25/2010 | 0.3 | Review J. Redwine comments on real estate project status and forward to D. McMurtry and S. Gaito requesting information related to JR requests | 150.00 | 45.00 |
| MLC Consult | 5/25/2010 | 0.3 | Review information sent by Arcadis re status of regulatory approved RIs, RAPs, RODs | 150.00 | 45.00 |
| MLC Consult | 5/25/2010 | 0.2 | Email to J. Redwine that request re real estate project will take time to complete | 150.00 | 30.00 |
| MLC Consult | 5/26/2010 | 1.1 | List environmental real estate constraints for MLC#1320 | 150.00 | 165.00 |
| MLC Consult | 5/26/2010 | 0.7 | List environmental real estate constraints for MLC#1325 | 150.00 | 105.00 |

# Total

| Phone # | 303 601 9832 | E-mail | dmosteller@mclmgmt.com |
|---------|--------------|--------|------------------------|

Mosteller Consulting, LLC

# Invoice

7931 S. Broadway #113
Littleton, CO 80122

| Date | Invoice # |
|------|-----------|
| 6/4/2010 | 52 |

| Bill To |
|---------|
| Brownfield Partners, LLC |
| Mary B. Hashem |
| 475 17th Street, Suite 950 |
| Denver, CO 80202 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Item | Serviced | Quantity | Description | Rate | Amount |
|------|----------|----------|-------------|------|--------|
| MLC Consult | 5/26/2010 | 0.9 | List environmental real estate constraints for MLC#1327 | 150.00 | 135.00 |
| MLC Consult | 5/26/2010 | 0.7 | List environmental real estate constraints for MLC#1328 | 150.00 | 105.00 |
| MLC Consult | 5/27/2010 | 0.3 | Call w/ S. Gaito re J. Redwine request for RI, RAP status in real estate project spreadsheet | 150.00 | 45.00 |
| MLC Consult | 5/28/2010 | 0.6 | Email to S. Gaito sending most recent version of spreadsheet and providing instructions for including RI, RAP information into spreadsheet with suggested footnote language | 150.00 | 90.00 |
| MLC Consult | 5/28/2010 | 0.1 | Call w/ D. McMurtry re real estate project spreadsheet status and Arcadis instructions | 150.00 | 15.00 |
| MLC Consult | 5/28/2010 | 0.4 | Review emails from D. McMurtry, S. Gaito, and M. Hashem re green remediation strategies - for including in SOWs | 150.00 | 60.00 |
| MLC Consult | 5/29/2010 | 0.3 | Review Arcadis analysis for regulatory approved remedial investigations, remedial action plan, and OM&M plans | 150.00 | 45.00 |
| MLC Consult | 5/29/2010 | 0.9 | List environmental real estate constraints for MLC #3064 | 150.00 | 135.00 |

| **Total** | $12,060.00 |
|-----------|------------|

| Phone # | 303 601 9832 | E-mail | dmosteller@mclmgmt.com |
|---------|--------------|--------|------------------------|