**HEARING DATE: TO BE DETERMINED**

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
New York, New York 10119                    1st Interim Fees Sought: $529,364.00
Telephone: (212) 594-5000                  1st Interim Expenses Sought: $3,107.43
Facsimile: (212) 967-4258
Albert Togut                         **Total 1st Interim Fees & Expenses Sought: $532,471.43**
Frank A. Oswald
*Conflicts Counsel for the Debtors*
  *and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                              :
In re:                                        :    Chapter 11
                                              :
MOTORS LIQUIDATION COMPANY, *et al.*,         :    Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.*,         :
                                              :
                                              :
                        Debtors.              :    (Jointly Administered)
                                              :
------------------------------------------------------------------x

**SUPPLEMENT TO FIRST APPLICATION OF TOGUT, SEGAL & SEGAL LLP
AS CONFLICTS COUNSEL FOR THE DEBTORS FOR
ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES
RENDERED FOR THE PERIOD DECEMBER 21, 2009 THROUGH
MAY 31, 2010, AND FOR REIMBURSEMENT OF EXPENSES**

## TABLE OF CONTENTS

- DETAILED MONTHLY TIME RECORDS FOR THE PERIOD DECEMBER 21, 2009 THROUGH MAY 31, 2010.

- DETAILED MONTHLY EXPENSE RECORDS FOR THE PERIOD DECEMBER 21, 2009 THROUGH MAY 31, 2010.

MONTHLY TIME AND EXPENSE RECORDS FOR THE PERIOD
DECEMBER 21, 2009 THROUGH JANUARY 31, 2010

**OBJECTION DATE:** **March 17, 2010**
**AT:** **10:00 a.m.**

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Albert Togut
Frank A. Oswald
*Conflicts Counsel for the Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
                                                       :
In re:                                                 :    Chapter 11
                                                       :
MOTORS LIQUIDATION COMPANY, *et al.,*                  :    Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.,*                  :
                                                       :    (Jointly Administered)
                                  Debtors.             :
                                                       :
-------------------------------------------------------x

**MONTHLY STATEMENT OF SERVICES RENDERED AND**
**EXPENSES INCURRED BY TOGUT, SEGAL & SEGAL LLP,**
**AS CONFLICTS COUNSEL TO THE DEBTORS, FOR THE**
**PERIOD DECEMBER 16, 2009 THROUGH JANUARY 31, 2010**

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

In accordance with the Administrative Orders, dated June 24, 1991 and

April 21, 1995, governing fees and disbursements for professionals in the Southern

District of New York bankruptcy cases (collectively, the "Administrative Orders") and

this Court's Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code,

Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures

for Interim Monthly Compensation for Professionals (Docket No. 1334) (the "Interim

Compensation Order"), Togut, Segal & Segal LLP (the "Togut Firm"), as conflicts

counsel to the above-captioned debtors and debtors in possession (collectively, the

"Debtors"), hereby submits its Monthly Statement (the "Statement") of Services

Rendered and Expenses Incurred for the Period December 16, 2009 through January 31,

2010 (the "Statement Period").

### Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as "Exhibit A" is a summary of the services

rendered by the Togut Firm for which compensation is sought, by project category.

During the Statement Period, the Togut Firm was required to devote a substantial

amount of time to rendering legal services on multiple matters, including, but not

limited to:[1]

**Deutsche Bank Setoff.**

2.    The Togut Firm has taken initial steps to prepare a response to the

Motion by Deutsche Bank AG for Relief from Automatic Stay to Effect Setoff (the

"Motion"), of approximately $24 million on interest rate swaps against an equivalent

amount of MLC public indebtedness, including, but not limited to:  (i) review and

analysis of the Motion and various pleadings and transcripts involving the sale of assets

to New GM and the extension of debtor in possession financing to Motors Liquidation

Corp. ("MLC");  (ii) review and analysis of ISDA Master Agreement, swap

confirmations and related documents concerning interest rate swaps entered into

between MLC and Deutsche Bank AG ("Deutsche");  (iii) review and analysis of

indentures pursuant to which MLC issued certain public indebtedness that Deutsche

alleges it holds as beneficiary;  (iv) extensive legal research concerning complex issues

---

[1]    A full description of the Togut Firm's services during the Statement Period is contained in the time
records of the Togut Firm, attached as Exhibit "E."

relevant to the validity and enforceability of right to setoff asserted by Deutsche;
(v) analysis of, research concerning and preparing responses to points raised by MLC's
counsel; and (vi) multiple telephone conferences and exchanges of emailed
correspondence with counsel for Deutsche, MLC, New GM and the Official Unsecured
Creditors Committee.

**Airplane Lease Termination Issues.**

3.     The Togut Firm reviewed and analyzed claims asserted by
SunTrust Leasing and Equipment Co. and AVN Air, LLC, aggregating in excess of
$200 million, which arise from the rejection of certain aircraft leases. The Togut Firm's
services included, but were not limited to, (i) review of lease terms, particularly
liquidated damages provisions and payment schedules; (ii) collection of relevant
documents and contracts between the parties; (iii) investigation of facts concerning
present status of leased airplanes; (iv) research applicable law concerning stipulated
less value provisions and liquidated damages; and (v) multiple telephone conferences
and exchanges of emailed correspondence with analysts at Alix Partners and counsel
for lessors concerning mitigation and related issues to reduce and fix the claims.

**Miscellaneous**

4.     During the Statement Period, the Togut Firm was required to
provide services in a variety of miscellaneous matters:

- Communicated with Weil Gotshal & Manges LLP, lead counsel
  to the Debtors, concerning, among other things, coordination of
  the Togut Firm's role in the Debtors' case and delegation of
  projects to promote coordination and avoid duplication of
  effort;

- Participated in calls, meetings, e-mails and correspondence with
  parties in interest as needed, including counsel for the Official
  Committee of Unsecured Creditors, representatives of the
  Debtors, and the United States Trustee; and

- Reviewed various motions and related pleadings filed with the Court regarding case and project strategy, and potential issues of concern.

5.      Attached hereto as "Exhibit B" is a listing of the Togut Firm's professionals and paraprofessionals, including the standard hourly rate for each attorney[2] and paraprofessional[3] (collectively, the "Togut Firm Professionals") who rendered services to the Debtors in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each Togut Firm Professional.

6.      Attached hereto as "Exhibit C" is a summary of the types of expenses for which reimbursement is sought.  Attached hereto as "Exhibit D" is a detailed itemization of such expenses.

7.      Attached hereto as "Exhibit E" are the time records of the Togut Firm, which provide a daily summary of the time spent by each Togut Firm Professional during the Statement Period by project category.

## Total Fees and Expenses Sought for the Statement Period

8.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are:

| | |
|---|---|
| Total Fees | $141,083.54 |
| Total Disbursements | $452.54 |
| **TOTAL** | **$141,536.08** |

---

[2]    Attorneys include partners, of counsel, associates and law clerks.

[3]    Paraprofessionals include paralegals, legal support personnel, project assistants and staff members.

4

9.      Pursuant to the Interim Compensation Order, the Togut Firm seeks payment of $113,319.37 from the Debtors for the Statement Period (the "Interim Amount"), representing (a) 80% of the Togut Firm's total fees for services rendered and (b) 100% of the total disbursements incurred.

### Notice and Objection Procedures

10.      In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "Notice Parties"): (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.); (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.); and (iv) the United States Trustee, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Diana G. Adams, Esq.).  The Togut Firm believes that no further notice is required.

11.      Pursuant to the Interim Compensation Order, objections to this Statement, if any, must be served upon the Notice Parties, including the Togut Firm, no later than March 17, 2010 (the "Objection Deadline"), setting forth the nature of the objection, and the specific amount of fees and expenses at issue.

12.      If no objections to the Statement are received on or before the Objection Deadline, the Debtors will pay to the Togut Firm 80% of the fees and 100% of the expenses identified in the Statement.

13.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtors will withhold payment of that portion of the Statement to which the objection is directed, and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:   New York, New York
         March 1, 2010

                                    TOGUT, SEGAL & SEGAL LLP
                                    Conflicts Counsel for the Debtors
                                      and Debtors in Possession
                                    By:

                                    /s/ Albert Togut
                                    ALBERT TOGUT
                                    FRANK A. OSWALD
                                    Members of the Firm
                                    One Penn Plaza, Suite 3335
                                    New York, New York  10119
                                    (212) 594-5000

# EXHIBIT A

Togut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2009...1/31/2010

Summary Report

2/22/2010
4:15 PM

| Name/Description | Slip Hours | Slip Amount |
|---|---|---|
| Automatic Stay Issues | 63.1 | 22,855.50 |
| Case Status/Strategy | 2.1 | 1,722.50 |
| Claims | 106.1 | 49,177.00 |
| General | 0.0 | 452.54 |
| Other Litigation | 71.2 | 48,204.00 |
| Retention of Professionals | 17.0 | 13,542.00 |
| Setoff Issues | 11.4 | 5,130.00 |
| Grand Total: | 270.9 | 141,083.54 |

# EXHIBIT B

M/Motors Liquidation                   Togut, Segal & Segal LLP                   2/22/2010
2/1/2009...1/31/2010                     Summary Report                         4:14:42 PM

| | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| togut | Albert Togut | 6.6 | 6,326.54 |
| moore | Brian Moore | 1.7 | 977.50 |
| person | Dawn Person | 5.5 | 1,567.50 |
| chafetz | Eric Chafetz | 52.8 | 23,760.00 |
| novikoff | Elyse Novikoff | 10.4 | 2,860.00 |
| oswald | Frank A. Oswald | 10.4 | 8,388.00 |
| magaliff | Howard Magaliff | 5.2 | 3,668.00 |
| hamersky | Michael Hamersky | 58.0 | 19,410.00 |
| berger | Neil Berger | 6.5 | 5,064.50 |
| moss | Naomi Moss | 34.9 | 10,295.50 |
| milin | Richard Milin | 47.6 | 34,034.00 |
| ratner | Scott E. Ratner | 31.3 | 24,732.00 |
| | **Grand Total:** | 270.9 | 141,083.54 |

1

# EXHIBIT C

GM/Motors Liquidation
2/1/2009...1/31/2010

2/22/2010
4:15:20 PM

| Name/Description | Slip Hours | Slip Amount |
|---|---|---|
| Online Research | 0.0 | 191.62 |
| Photocopies | 0.0 | 260.20 |
| Telephone | 0.0 | 0.72 |
| Grand Total: | 0.0 | 452.54 |

# EXHIBIT D

Togut, Segal & Segal LLP
Client Billing Report

---

## Matter:  General

| 1/1/10 | atogut / Telephone | E | 0.0 | 0.72 |
|---|---|---|---|---|
| | General | | 0.72 | Billable |

#345644    TS&S monthly telephone for January 2010.

| 1/1/10 | atogut / Photocopies | E | 0.0 | 260.20 |
|---|---|---|---|---|
| | General | | 260.20 | Billable |

#348466    TS&S monthly photocopies for January 2010.

| 1/1/10 | atogut / Online Research | E | 0.0 | 191.62 |
|---|---|---|---|---|
| | General | | 191.62 | Billable |

#350976    TS&S Monthly on-line research (Westlaw) for January 2010.

| | | | | |
|---|---|---|---|---|
| Matter Total: | | 0.00 | | 452.54 |
| Total Time Bill: | | | | 140,631.00 |
| Total Time Non Bill: | | | | |
| Total Costs Bill: | | | | 452.54 |
| Total Costs Non Bill: | | | | |
| Total Non Billable: | | | | |
| Total Billable: | | | | 141,083.54 |
| Grand Total: | | | | 141,083.54 |

# EXHIBIT E

**Fogut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Automatic Stay Issues** | | | |
| 12/22/09 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>770.00 | 154.00<br>Billable |
| #341375 | Email SER re Deutsche Bank setoff motion issues. | | | |
| 12/23/09 | hmagaliff / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>680.00 | 136.00<br>Billable |
| #339595 | Confer with SER about Deutsche Bank's motion for relief to effect ISDA setoff. | | | |
| 12/23/09 | hmagaliff / OC/TC strategy<br>Automatic Stay Issues | T | 0.5<br>680.00 | 340.00<br>Billable |
| #339628 | Review Deutsche Bank's motion for relief to effect ISDA setoff. | | | |
| 12/23/09 | hmagaliff / OC/TC strategy<br>Automatic Stay Issues | T | 0.3<br>680.00 | 204.00<br>Billable |
| #339713 | Confer with SER and MDH re Deutsche Bank motion. | | | |
| 12/23/09 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.3<br>295.00 | 88.50<br>Billable |
| #339748 | OC w SER & HPM re: Deutsche Bank setoff dispute | | | |
| 12/23/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.9<br>295.00 | 265.50<br>Billable |
| #339749 | Analysis of relevant pleadings re: Deutsche Bank setoff dispute | | | |
| 12/23/09 | mhamersky / Review Docs.<br>Automatic Stay Issues | T | 0.6<br>295.00 | 177.00<br>Billable |
| #339750 | Review preliminary research re: Deutsche Bank setoff dispute | | | |
| 12/23/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.4<br>295.00 | 118.00<br>Billable |
| #339751 | Review and analysis of relevant correspondence re: Deutsche Bank setoff dispute | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/09 | sratner / Comm. Profes.<br>Automatic Stay Issues | T | 0.4<br>760.00 | 304.00<br>Billable |
| #340340 | TC R. Berkovitz re status Deutsche Bank setoff dispute | | | |
| 12/23/09 | sratner / OC/TC strategy<br>Automatic Stay Issues | T | 1.1<br>760.00 | 836.00<br>Billable |
| #340341 | Conferences HM, MH, RKM re status/strategy Deutsche Bank setoff dispute and factual/legal issues | | | |
| 12/24/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.9<br>295.00 | 265.50<br>Billable |
| #339952 | Review and analysis of declaration in support of Deutsche Bank motion for relief from automatic stay to effect setoff and exhibits | | | |
| 12/24/09 | mhamersky / Research<br>Automatic Stay Issues | T | 1.6<br>295.00 | 472.00<br>Billable |
| #339953 | Research concerning Deutsche Bank motion for relief from automatic stay to effect setoff and exhibits | | | |
| 12/24/09 | hmagaliff / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>680.00 | 272.00<br>Billable |
| #340016 | Review documents relating to Deutsche Bank setoff motion. | | | |
| 12/28/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #341273 | Review and analysis of claims procedures order for Deutsche motion/claim | | | |
| 12/28/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.9<br>295.00 | 265.50<br>Billable |
| #341274 | Review and analysis of Deutsche Bank objection to DIP order | | | |
| 12/28/09 | mhamersky / Review Docs.<br>Automatic Stay Issues | T | 0.6<br>295.00 | 177.00<br>Billable |
| #341276 | Review of final DIP order | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
12/1/2009...1/31/2010

**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/09 | mhamersky / Review Docs.<br>Automatic Stay Issues | T | 0.7<br>295.00 | 206.50<br>Billable |
| #341277 | Review of amendment to DIP order | | | |
| 12/29/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.8<br>295.00 | 236.00<br>Billable |
| #341283 | Review and analysis of master sale and purchase agreement | | | |
| 12/29/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 1.3<br>295.00 | 383.50<br>Billable |
| #341284 | Review and analysis of order authorizing sale of assets | | | |
| 12/29/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.9<br>295.00 | 265.50<br>Billable |
| #341285 | Review and analysis of Debtors' sale motion | | | |
| 12/30/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.4<br>295.00 | 118.00<br>Billable |
| #341288 | Review and analysis of first update to sellers' disclosure statement | | | |
| 12/30/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #341289 | Review and analysis of notice of sale hearing | | | |
| 12/30/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #341290 | Review and analysis of reclamation claims procedures order | | | |
| 12/30/09 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #341291 | Review and analysis of updated schedules from MSPA amendment | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/30/09 | mhamersky / Exam/Analysis Automatic Stay Issues | T | 1.1 295.00 | 324.50 Billable |
| #341292 | Review and analysis of sale of assets decision | | | |
| 1/4/10 | hmagaliff / Review Docs. Automatic Stay Issues | T | 0.3 720.00 | 216.00 Billable |
| #341092 | Review SemCrude decision re triangular setoff in bankruptcy. | | | |
| 1/4/10 | hmagaliff / OC/TC strategy Automatic Stay Issues | T | 0.7 720.00 | 504.00 Billable |
| #341489 | Conferences with RKM about Deutsche Bank motion for relief, strategy, issues to follow up, etc. | | | |
| 1/4/10 | mhamersky / OC/TC strategy Automatic Stay Issues | T | 0.2 345.00 | 69.00 Billable |
| #341500 | OC w RKM re: Deutsche Bank setoff strategy and next steps | | | |
| 1/4/10 | mhamersky / OC/TC strategy Automatic Stay Issues | T | 0.1 345.00 | 34.50 Billable |
| #341501 | OC w HPM re: Deutsche Bank setoff strategy and next steps | | | |
| 1/4/10 | mhamersky / Exam/Analysis Automatic Stay Issues | T | 0.8 345.00 | 276.00 Billable |
| #341502 | Review and analysis of correspondence between Weil Gotshal and Bingham McCutchen re: Deutsche Bank setoff dispute | | | |
| 1/4/10 | hmagaliff / Review Docs. Automatic Stay Issues | T | 0.3 720.00 | 216.00 Billable |
| #341516 | Review GM sale documents re accounts receivable, DB swap payment. | | | |
| 1/5/10 | hmagaliff / OC/TC strategy Automatic Stay Issues | T | 0.1 720.00 | 72.00 Billable |
| #341666 | Call with SER and RKM about response date and hearing for DB motion re setoff. | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/5/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>345.00 | 69.00<br>Billable |
| #341820 | OC w RKM re: Deutsche Bank setoff research issues | | | |
| 1/5/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>345.00 | 34.50<br>Billable |
| #341821 | OC w HPM re: Deutsche Bank setoff research issues | | | |
| 1/5/10 | mhamersky / Research<br>Automatic Stay Issues | T | 0.9<br>345.00 | 310.50<br>Billable |
| #341822 | Research of law re: Triangular setoffs as they relate to<br>Deutsche Bank setoff research issues | | | |
| 1/5/10 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.6<br>345.00 | 207.00<br>Billable |
| #341823 | Review and analysis of ISDA re: Deutsche Bank setoff<br>research issues | | | |
| 1/7/10 | hmagaliff / OC/TC strategy<br>Automatic Stay Issues | T | 1.8<br>720.00 | 1,296.00<br>Billable |
| #342230 | Multiple conferences with RKM about analysis of Deutsche<br>Bank setoff issues (.9); conferences with SER re same (.5);<br>conferences with RKM and SER (.4). | | | |
| 1/7/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>345.00 | 69.00<br>Billable |
| #342390 | OC w RKM re: Deutsche Bank setoff dispute | | | |
| 1/11/10 | hmagaliff / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>720.00 | 72.00<br>Billable |
| #343210 | Confer with SER about retained liability of Deutsche Bank<br>as member of revolver lender group. | | | |
| 1/11/10 | mhamersky / Research<br>Automatic Stay Issues | T | 1.7<br>345.00 | 586.50<br>Billable |
| #343245 | Research re: Letters of credit as it relates to Deutsche<br>Bank setoff dispute | | | |

GM/Motors Liquidation                    Togut, Segal & Segal LLP                    2/22/2010
2/1/2009...1/31/2010                    Client Billing Report                    4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/11/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.6<br>345.00 | 207.00<br>Billable |
| #343246 | OC w RKM re: Research issues relates to Deutsche Bank<br>setoff dispute | | | |
| 1/11/10 | mhamersky / Exam/Analysis<br>Automatic Stay Issues | T | 0.4<br>345.00 | 138.00<br>Billable |
| #343247 | Review and analysis of ISDA re: Deutsche Bank setoff<br>dispute | | | |
| 1/12/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>345.00 | 69.00<br>Billable |
| #344488 | OC w RKM re: Deutsche Bank setoff dispute research<br>issues | | | |
| 1/12/10 | mhamersky / Research<br>Automatic Stay Issues | T | 0.9<br>345.00 | 310.50<br>Billable |
| #344514 | Research re: Collier's re: Deutsche Bank setoff dispute | | | |
| 1/12/10 | mhamersky / Research<br>Automatic Stay Issues | T | 0.8<br>345.00 | 276.00<br>Billable |
| #344515 | Research re: Relevant case law re: Deutsche Bank setoff<br>dispute | | | |
| 1/13/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.3<br>345.00 | 103.50<br>Billable |
| #344401 | OC w RKM re: Research issues affecting Deutsche Bank<br>setoff dispute | | | |
| 1/13/10 | mhamersky / Research<br>Automatic Stay Issues | T | 1.4<br>345.00 | 483.00<br>Billable |
| #344403 | Research re: ISDA case law re: Deutsche Bank setoff<br>dispute | | | |
| 1/13/10 | mhamersky / Research<br>Automatic Stay Issues | T | 1.8<br>345.00 | 621.00<br>Billable |
| #344405 | Research re: Letters of credit setoff case law re: Deutsche<br>Bank setoff dispute | | | |

GM/Motors Liquidation
12/1/2009...1/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/22/2010*
*4:15:42 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/13/10 | mhamersky / Research<br>Automatic Stay Issues | T | 2.3<br>345.00 | 793.50<br>Billable |
| #344407 | Research re: Bankruptcy treatises re: Deutsche Bank setoff<br>dispute | | | |
| 1/14/10 | mhamersky / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>345.00 | 69.00<br>Billable |
| #344268 | Email exchange w RKM re: Deustche Bank setoff dispute<br>research | | | |
| 1/15/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>345.00 | 69.00<br>Billable |
| #344535 | OC w RKM re: Research status re: Deutsche Bank setoff<br>dispute | | | |
| 1/15/10 | mhamersky / Research<br>Automatic Stay Issues | T | 0.9<br>345.00 | 310.50<br>Billable |
| #344551 | Research of law re: Law review article re: Deutsche Bank<br>setoff dispute | | | |
| 1/15/10 | mhamersky / Research<br>Automatic Stay Issues | T | 1.7<br>345.00 | 586.50<br>Billable |
| #344552 | Research of law re: Bankruptcy journal articles re:<br>Deutsche Bank setoff dispute | | | |
| 1/15/10 | enovikoff / OC/TC strategy<br>Automatic Stay Issues | T | 1.9<br>275.00 | 522.50<br>Billable |
| #345077 | OCs with RKM re: DB motion for relief from automatic stay<br>to effect setoff and instructions for researching issues | | | |
| 1/15/10 | enovikoff / Research<br>Automatic Stay Issues | T | 3.5<br>275.00 | 962.50<br>Billable |
| #345078 | Research Westlaw, USCA, and Colliers re: DB motion for<br>relief from automatic stay to effect setoff and swap<br>agreements for Debtors' response to motion | | | |
| 1/16/10 | enovikoff / Research<br>Automatic Stay Issues | T | 1.6<br>275.00 | 440.00<br>Billable |
| #345087 | Research secondary sources re: DB motion to effect setoff<br>and swap agreements | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

# Fogut, Segal & Segal LLP
## Client Billing Report

2/22/2010
4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/18/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.8<br>345.00 | 276.00<br>Billable |
| #345047 | OC w RKM re: Research issues related to Deutsche Bank<br>setoff dispute | | | |
| 1/18/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>345.00 | 69.00<br>Billable |
| #345048 | OC w EC re: Research issues related to Deutsche Bank<br>setoff dispute | | | |
| 1/18/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>345.00 | 69.00<br>Billable |
| #345049 | OC w EN re: Research issues related to Deutsche Bank<br>setoff dispute | | | |
| 1/18/10 | mhamersky / Research<br>Automatic Stay Issues | T | 2.7<br>345.00 | 931.50<br>Billable |
| #345050 | Research of law re: Section 553 as it relates to Deutsche<br>Bank setoff dispute | | | |
| 1/18/10 | mhamersky / Research<br>Automatic Stay Issues | T | 0.8<br>345.00 | 276.00<br>Billable |
| #345052 | Research of law re: Section 362 as it relates to Deutsche<br>Bank setoff dispute | | | |
| 1/18/10 | mhamersky / Research<br>Automatic Stay Issues | T | 1.6<br>345.00 | 552.00<br>Billable |
| #345053 | Research of law re: S.D.N.Y. case law as it relates to<br>Deutsche Bank setoff dispute | | | |
| 1/18/10 | enovikoff / OC/TC strategy<br>Automatic Stay Issues | T | 0.8<br>275.00 | 220.00<br>Billable |
| #345089 | OC with EC re: setoff research and DB motion to lift stay<br>(.2); OC with MH re: same (.1); OC with RKM re: same (.5) | | | |
| 1/18/10 | enovikoff / Research<br>Automatic Stay Issues | T | 2.5<br>275.00 | 687.50<br>Billable |
| #345093 | Research Westlaw, secondary sources and colliers re: DB<br>motion to lift stay to effect setoff | | | |

Fogut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2009...1/31/2010

**Client Billing Report**

2/22/2010
4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/19/10 | mhamersky / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>345.00 | 69.00<br>Billable |
| #345339 | Review of RKM memo re: Deutsche Bank setoff dispute | | | |
| 1/19/10 | mhamersky / Research<br>Automatic Stay Issues | T | 1.8<br>345.00 | 621.00<br>Billable |
| #345342 | Research of law re: Case law relevant to Deutsche bank setoff dispute | | | |
| 1/19/10 | enovikoff / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>275.00 | 27.50<br>Billable |
| #346118 | OC with RM re: automatic stay and setoff issues | | | |
| 1/20/10 | mhamersky / Research<br>Automatic Stay Issues | T | 2.4<br>345.00 | 828.00<br>Billable |
| #345317 | Rsearch of law re: Treatises that discuss letters of credit re: Deutsche Bank setoff dispute | | | |
| 1/20/10 | mhamersky / Research<br>Automatic Stay Issues | T | 1.9<br>345.00 | 655.50<br>Billable |
| #345318 | Rsearch of law re: Articles that discuss letters of credit re: Deutsche Bank setoff dispute | | | |
| 1/21/10 | mhamersky / Research<br>Automatic Stay Issues | T | 1.9<br>345.00 | 655.50<br>Billable |
| #345796 | Research of law re: Case law relevant to Deutsche Bank setoff dispute | | | |
| 1/22/10 | mhamersky / Research<br>Automatic Stay Issues | T | 0.8<br>345.00 | 276.00<br>Billable |
| #346315 | Research of law re: Statutory annotations relevant to Deutsche Bank setoff dispute | | | |
| 1/25/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.3<br>345.00 | 103.50<br>Billable |
| #346377 | OC w RKM re: Research issues relevant to Deutsche Bank setoff dispute | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

**Togut, Segal & Segal LLP**
## Client Billing Report

2/22/2010
4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/25/10 | mhamersky / Research<br>Automatic Stay Issues | T | 0.9<br>345.00 | 310.50<br>Billable |
| #346379 | Research of law re: Party control as it relates to Deutsche<br>Bank setoff dispute | | | |
| 1/26/10 | mhamersky / Research<br>Automatic Stay Issues | T | 0.8<br>345.00 | 276.00<br>Billable |
| #347524 | Research of law re: Discretion as it relates to timing re:<br>Deutsche Bank setoff issue | | | |
| 1/29/10 | mhamersky / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>345.00 | 34.50<br>Billable |
| #347517 | OC w RKM re: Research issues for Deutsche Bank setoff<br>dispute | | | |
| 1/29/10 | mhamersky / Research<br>Automatic Stay Issues | T | 0.4<br>345.00 | 138.00<br>Billable |
| #347518 | Research of law re: U.S.C.A. as it relates to Deutsche<br>Bank setoff dispute | | | |
| | Matter Total: | | 63.10 | 22,855.50 |

### Matter: Case Status/Strategy

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/09 | atogut / Correspondence<br>Case Status/Strategy | T | 0.1<br>890.00 | 89.00<br>Billable |
| #351339 | E-mail to Karotkin for call | | | |
| 12/22/09 | nberger / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>765.00 | 382.50<br>Billable |
| #339563 | GM - T/c w/ AT, FAO and WG&M - case status - TS&S role<br>(.3); Follow-up o/c w/ FAO and AT (.2). | | | |
| 12/22/09 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>770.00 | 154.00<br>Billable |
| #341346 | Emails with AT and NB re call with Weil - case status,<br>projects. | | | |

GM/Motors Liquidation
12/1/2009...1/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

2/22/2010
4:15:42 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/09 | foswald / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>770.00 | 231.00<br>Billable |
| #341347 | Call with Smolinsky, Berkovitch, AT and NB re case status, projects. | | | |
| 12/22/09 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>770.00 | 154.00<br>Billable |
| #341373 | Follow-up conference with AT/NB re Team, next steps. | | | |
| 12/22/09 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>890.00 | 267.00<br>Billable |
| #351343 | E-mail exchange FAO re Weil coordination | | | |
| 12/22/09 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>890.00 | 267.00<br>Billable |
| #351344 | TC with Smolinsky and Berkovitz re background | | | |
| 12/22/09 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>890.00 | 178.00<br>Billable |
| #351345 | TC with FAO and NB re next steps | | | |

|  | Matter Total: | | 2.10 | 1,722.50 |
|---|---|---|---|---|

**Matter: Claims**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/14/10 | sratner / Comm. Profes.<br>Claims | T | 0.3<br>800.00 | 240.00<br>Billable |
| #344646 | TC with E. Lederman re GE aircraft lease rejection claims. | | | |
| 1/14/10 | sratner / Correspondence<br>Claims | T | 0.3<br>800.00 | 240.00<br>Billable |
| #344647 | Emails E. Lederman re GE aircraft lease rejection claims. | | | |
| 1/14/10 | sratner / Correspondence<br>Claims | T | 0.4<br>800.00 | 320.00<br>Billable |
| #344648 | Emails FAO, AT re GE aircraft lease rejection claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/15/10 | foswald / Inter Off Memo  Claims | T | 0.2  810.00 | 162.00  Billable |
| #346199 | Emails SER re Aircraft lease rejection claims handoff from WGM. | | | |
| 1/15/10 | sratner / Review Docs.  Claims | T | 1.8  800.00 | 1,440.00  Billable |
| #346881 | Review documents furnished by WGM re aircraft lease rejection claims aggregating $200 mil., etc. | | | |
| 1/18/10 | sratner / Correspondence  Claims | T | 0.3  800.00 | 240.00  Billable |
| #345429 | Emails E. Lederman, FAO, M. Smith re call concerning GE and Sun Trust aircraft lease rejection claims. | | | |
| 1/18/10 | sratner / Review Docs.  Claims | T | 2.2  800.00 | 1,760.00  Billable |
| #345435 | Review Motion to reject aircraft leases and documentation re GE aircraft leases | | | |
| 1/18/10 | foswald / Inter Off Memo  Claims | T | 0.3  810.00 | 243.00  Billable |
| #346208 | Emails SER re issues for call with Alix and WGM concerning Aircraft lease rejection $200 mil plus claims. | | | |
| 1/18/10 | foswald / Review Docs.  Claims | T | 1.5  810.00 | 1,215.00  Billable |
| #346209 | Review Aircraft lease rejection issues for call, stipulation loss value vs. liquidated damages, mitigation, UCC vs. bankruptcy, etc. | | | |
| 1/19/10 | echafetz / Comm. Others  Claims | T | 0.1  450.00 | 45.00  Billable |
| #344815 | Rvw e-mail from FAO re: GM claims project concerning aircraft and airport lease rejection | | | |
| 1/19/10 | nmoss / OC/TC strategy  Claims | T | 0.7  295.00 | 206.50  Billable |
| #344836 | OC led by FAO re: discussing issues and strategy to address rejected aircraft lease claims and related matters. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/19/10 | echafetz / OC/TC strategy<br>Claims | T | 0.7<br>450.00 | 315.00<br>Billable |
| #344839 | OC w/ FAO, RKM, NM and MH re: Issues with and strategy to address aircraft rejection claims aggregating $200 mil plus and related matters | | | |
| 1/19/10 | echafetz / OC/TC strategy<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #344841 | OC w/ RKM and MH re: Issues with and strategy to address aircraft rejection claims and related matters | | | |
| 1/19/10 | echafetz / Review Docs.<br>Claims | T | 0.5<br>450.00 | 225.00<br>Billable |
| #344869 | Rvw and analyze motion by Debtors for Entry Of Order Pursuant to Section 365 Authorizing the Rejection of Aircraft and Airport Lease Agreements and for Related Relief | | | |
| 1/19/10 | echafetz / Review Docs.<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #344881 | Rvw and analyze docket to determine if any responses or other documents were filed by AVN or Sun Trust or any other interested party to Motion by Debtors for Entry Of Order Pursuant to Section 365 Authorizing the Rejection of Aircraft and Airport Lease Agreements and for Related Relief | | | |
| 1/19/10 | echafetz / Review Docs.<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #344884 | Rvw and analyze Hearing Transcript on Motion by Debtors for Entry Of Order Pursuant to Section 365 Authorizing the Rejection of Aircraft and Airport Lease Agreements and for Related Relief (.2); Rvw and analyze entered order authorizing rejection (.2) | | | |
| 1/19/10 | echafetz / Review Docs.<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #344890 | Rvw and analyze proof of claim and accompanying documentation filed by AVN | | | |

GM/Motors Liquidation                    Togut, Segal & Segal LLP                    2/22/2010
12/1/2009...1/31/2010                    Client Billing Report                        4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/19/10 | echafetz / Review Docs.<br>Claims | T | 1.9<br>450.00 | 855.00<br>Billable |
| #344895 | Rvw and analyze aircraft lease S/N 4013 dated as of<br>9/1/05 with AVN | | | |
| 1/19/10 | echafetz / Review Docs.<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #344930 | Rvw and analyze aircraft lease S/N 4019 dated as of 9/05<br>with AVN | | | |
| 1/19/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #344941 | OCs w/ NM re:  Various issues with lease rejection damage<br>research for the AVN and SunTrust claims | | | |
| 1/19/10 | nmoss / OC/TC strategy<br>Claims | T | 0.1<br>295.00 | 29.50<br>Billable |
| #344959 | OC w/ RKM re: discussing Code provisions relating to<br>airline lease rejections | | | |
| 1/19/10 | nmoss / Review Docs.<br>Claims | T | 1.2<br>295.00 | 354.00<br>Billable |
| #344960 | Review memorandum of law and relevant underlying briefs,<br>filed in other chapter 11 cases concerning rejection claims<br>based on stipulated loss value contract provisions or<br>similar provisions | | | |
| 1/19/10 | nmoss / Research<br>Claims | T | 1.2<br>295.00 | 354.00<br>Billable |
| #344961 | Re: Sun Trust and and AVN Air Claims.  Research Code<br>sections 365 and 1110 concerning lease rejection and<br>special provisions relating to aircraft.  Research legislative<br>history. | | | |
| 1/19/10 | echafetz / Review Docs.<br>Claims | T | 0.8<br>450.00 | 360.00<br>Billable |
| #344974 | Rvw and analyze aircraft lease S/N 4016 dated as of<br>9/20/05 with AVN | | | |

GM/Motors Liquidation                    Fogut, Segal & Segal LLP              2/22/2010
2/1/2009...1/31/2010                     Client Billing Report                 4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/19/10 | nmoss / OC/TC strategy Claims | T | 0.2 295.00 | 59.00 Billable |
| #344976 | Confer with RKM regarding issues related to the liquidated damages provisions contained in the rejected aircraft leases with AVN Air and Sun Trust. | | | |
| 1/19/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #344989 | TC w/ MH and RKM re:  Issues with rejection of aircraft leases with Sun Trust and AVN | | | |
| 1/19/10 | nmoss / Research Claims | T | 1.3 295.00 | 383.50 Billable |
| #344994 | Re: Sun Trust and AVN Claims.  Research Westlaw for case law concerning the allowance of liquidated damages. | | | |
| 1/19/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #344995 | Draft e-mail to RKM, NM and MH re:  Order granting Debtors' authority to reject aircraft leases and transcript of hearing | | | |
| 1/19/10 | nmoss / Research Claims | T | 1.6 295.00 | 472.00 Billable |
| #344997 | Re: Sun Trust and AVN Claims.  Research Westlaw for case law concerning the allowance of liquidated damages under New York law. | | | |
| 1/19/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #345003 | Rvw e-mail chain b/w SER and various Weil attorneys re: Issues with Aircraft lease rejection | | | |
| 1/19/10 | echafetz / Review Docs. Claims | T | 0.5 450.00 | 225.00 Billable |
| #345004 | Rvw and analyze aircraft lease S/N 4026 dated as of 9/05 with AVN | | | |

GM/Motors Liquidation                Togut, Segal & Segal LLP                     2/22/2010
2/1/2009...1/31/2010                   Client Billing Report                     4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/19/10 | nmoss / Review Docs.<br>Claims | T | 0.2<br>295.00 | 59.00<br>Billable |
| #345006 | Review transcript and court Order allowing the rejection of the AVN and Sun Trust aircraft leases. | | | |
| 1/19/10 | echafetz / Review Docs.<br>Claims | T | 0.7<br>450.00 | 315.00<br>Billable |
| #345019 | Begin reviewing and analyzing aircraft hangar lease with the Board of County Road Commissioners of the County of Wayne, Michigan dated 7/5/84 | | | |
| 1/19/10 | nmoss / OC/TC strategy<br>Claims | T | 0.1<br>295.00 | 29.50<br>Billable |
| #345026 | OC w/ EC re: discussing issues related to the rejection of the Sun Trust and AVN aircraft leases. | | | |
| 1/19/10 | echafetz / OC/TC strategy<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #345027 | Multiple OCs w/ MH re:  Various issues regarding aircraft lease rejection | | | |
| 1/19/10 | nmoss / Review Docs.<br>Claims | T | 0.2<br>295.00 | 59.00<br>Billable |
| #345028 | Re: AVN and Sun Trust Rejection Damages.  Review SDNY and Second Circuit case law concerning the allowance of liquidated damages. | | | |
| 1/19/10 | foswald / Prepare Meeting<br>Claims | T | 0.5<br>810.00 | 405.00<br>Billable |
| #345284 | Prepare for team meeting to address aircraft lease rejection claims. | | | |
| 1/19/10 | foswald / OC/TC strategy<br>Claims | T | 0.7<br>810.00 | 567.00<br>Billable |
| #345285 | Conference RM, EC NM and MH re issues and strategy to address multimillion dollar. | | | |
| 1/19/10 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #345286 | Conference SER re aircraft lease claims issues. | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

**Client Billing Report**

*2/22/2010.*
*4:15:42 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/19/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.7<br>345.00 | 241.50<br>Billable |
| #345335 | OC w FAO, EC, NM & RKM re: Issues and strategy to address aircraft lease rejection and related matters | | | |
| 1/19/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.3<br>345.00 | 103.50<br>Billable |
| #345336 | OC w EC & RKM re: Issues and strategy to address aircraft lease rejection and related matters | | | |
| 1/19/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.3<br>345.00 | 103.50<br>Billable |
| #345337 | OC w EC re: Issues and strategy to address aircraft lease rejection and related matters | | | |
| 1/19/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #345338 | OC w RKM re: Issues and strategy to address aircraft lease rejection and related matters | | | |
| 1/19/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #345340 | Review and analysis of hearing transcript re: Rejection of aircraft leases | | | |
| 1/19/10 | mhamersky / Exam/Analysis<br>Claims | T | 2.6<br>345.00 | 897.00<br>Billable |
| #345341 | Review and analysis of Suntrust proof of claim and its attachments, including the two underlying aircraft leases | | | |
| 1/19/10 | rmilin / OC/TC strategy<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #345489 | OC w/NM re airplane lease research issues | | | |
| 1/19/10 | rmilin / OC/TC strategy<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #345490 | OC w/KW re background to airplane lease issues | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/19/10 | rmilin / Correspondence<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #345491 | Exchange of emails w/KW and NM re precedents relevant to airplane lease matter | | | |
| 1/19/10 | rmilin / Exam/Analysis<br>Claims | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #345495 | Review of airplane lease claim documents to evaluate discovery possibly needed to address same | | | |
| 1/19/10 | rmilin / OC/TC strategy<br>Claims | T | 0.7<br>715.00 | 500.50<br>Billable |
| #345496 | OC w/FAO, EC and NM re issues, research, strategy and related matters re airplane lease claims | | | |
| 1/19/10 | rmilin / OC/TC strategy<br>Claims | T | 0.3<br>715.00 | 214.50<br>Billable |
| #345497 | OC w/MDH and EC re airplane lease strategic and factual issues | | | |
| 1/20/10 | echafetz / Comm. Others<br>Claims | T | 1.2<br>450.00 | 540.00<br>Billable |
| #345121 | Research and draft e-mail to RKM re:  Preliminary analysis and additional documents needed to analyze AVN/GE Capital's lease rejection claims | | | |
| 1/20/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #345172 | Research and draft e-mail to RKM re:  Issues with the airport hangar rejection motion | | | |
| 1/20/10 | echafetz / Research<br>Claims | T | 1.4<br>450.00 | 630.00<br>Billable |
| #345173 | Research whether the aircraft lease rejection provisions of the Code impact the calculation of Stipulated Loss Value damages for the AVN and SunTrust leases | | | |

Fogut, Segal & Segal LLP
iM/Motors Liquidation                                              **2/22/2010**
2/1/2009...1/31/2010                    Client Billing Report        4:15:42 PM

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/20/10 | nmoss / Research<br>Claims | T | 1.4<br>295.00 | 413.00<br>Billable |
| #345184 | Review and summarize case law concerning NY liquidated damages law (1).  Review AVN and Sun Trust lease agreement liquidated damages provisions (.4). | | | |
| 1/20/10 | nmoss / Research<br>Claims | T | 1.3<br>295.00 | 383.50<br>Billable |
| #345185 | Review and summarize case law concerning NY liquidated damages law for applicability to stipulated loss value claims | | | |
| 1/20/10 | echafetz / Review Docs.<br>Claims | T | 0.7<br>450.00 | 315.00<br>Billable |
| #345187 | Begin reviewing and reconciling differences b/w two versions of the AVN / GE Capital leases | | | |
| 1/20/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #345188 | OC w/ RKM re:  Various issues with the AVN / GE Capital leases | | | |
| 1/20/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #345191 | OCs w/ NM re:  Various issues with aircraft lease rejection research | | | |
| 1/20/10 | nmoss / Review Docs.<br>Claims | T | 0.2<br>295.00 | 59.00<br>Billable |
| #345256 | Review EC's summary of the AVN lease. | | | |
| 1/20/10 | echafetz / OC/TC strategy<br>Claims | T | 0.6<br>450.00 | 270.00<br>Billable |
| #345258 | OC w/ RKM and MH re:  Various issues with the rejection of the AVN/GE Capital and Sun Trust airplane leases | | | |
| 1/20/10 | nmoss / Draft Documents<br>Claims | T | 1.2<br>295.00 | 354.00<br>Billable |
| #345259 | Re: AVN and Sun Trust Lease Rejections.  Draft internal memorandum summarizing the standard governing liquidated damages in NY. | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

**Fogut, Segal & Segal LLP**
Client Billing Report

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/20/10 | echafetz / Draft Documents Claims | T | 0.3 450.00 | 135.00 Billable |
| #345262 | Begin drafting memorandum to RKM comparing and contrasting liquidated damages provisions in the Sun Trust and AVN /GE Capital airplane lease agreements | | | |
| 1/20/10 | echafetz / Revise Docs. Claims | T | 0.6 450.00 | 270.00 Billable |
| #345287 | Draft supplemental e-mail to RKM re: Status and list of documents related to AVN / GE Capital aircraft leases needed to calculate damages | | | |
| 1/20/10 | nmoss / OC/TC strategy Claims | T | 0.1 295.00 | 29.50 Billable |
| #345293 | OC w/ FAO re: discussing current liquidated damages case law in NY applicability in bankruptcy claims disputes. | | | |
| 1/20/10 | echafetz / OC/TC strategy Claims | T | 0.3 450.00 | 135.00 Billable |
| #345297 | OC w/ MH re: Issues with escrow agreements established under the AVN / GE Capital aircraft leases and termination values in the Sun Trust aircraft leases | | | |
| 1/20/10 | mhamersky / Exam/Analysis Claims | T | 0.8 345.00 | 276.00 Billable |
| #345313 | Review and analysis of Suntrust aircraft leases | | | |
| 1/20/10 | mhamersky / OC/TC strategy Claims | T | 0.2 345.00 | 69.00 Billable |
| #345314 | OC w RKM re: Suntrust aircraft leases rejection | | | |
| 1/20/10 | mhamersky / OC/TC strategy Claims | T | 0.3 345.00 | 103.50 Billable |
| #345315 | OC w EC re: Suntrust & AVN aircraft leases rejection | | | |
| 1/20/10 | mhamersky / OC/TC strategy Claims | T | 0.6 345.00 | 207.00 Billable |
| #345316 | OC w EC & RKM re: Suntrust & AVN aircraft leases rejection | | | |

Fogut, Segal & Segal LLP
iM/Motors Liquidation
2/1/2009...1/31/2010

**Client Billing Report**

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/20/10 | echafetz / Revise Docs. Claims | T | 0.6 450.00 | 270.00 Billable |
| #345395 | Rvs e-mail to RKM re: Preliminary analysis and additional documents needed to analyze lease rejection claims filed by AVN / GE Capital | | | |
| 1/20/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #345396 | OC w/ MH re: E-mail to RKM re: Preliminary analysis and additional documents needed to analyze lease rejection claims filed by AVN / GE Capital | | | |
| 1/20/10 | rmilin / OC/TC strategy Claims | T | 0.5 715.00 | 357.50 Billable |
| #345504 | OC w/NM re research and choice of law issues relevant to airplane leases | | | |
| 1/20/10 | rmilin / OC/TC strategy Claims | T | 0.6 715.00 | 429.00 Billable |
| #345505 | OC w/MDH and EC re issues raised by airplane lease contractual provisions and next steps | | | |
| 1/20/10 | rmilin / Exam/Analysis Claims | T | 1.2 715.00 | 858.00 Billable |
| #345506 | Review of airplane lease documents to consider liquidated damages issues | | | |
| 1/20/10 | rmilin / OC/TC strategy Claims | T | 0.2 715.00 | 143.00 Billable |
| #345507 | OC w/MDH re factual research issues for airplane lease claims | | | |
| 1/20/10 | rmilin / OC/TC strategy Claims | T | 0.2 715.00 | 143.00 Billable |
| #345508 | OC w/FAO re status and strategy of airplane lease claims analysis | | | |

GM/Motors Liquidation    **Fogut, Segal & Segal LLP**
12/1/2009...1/31/2010    Client Billing Report

*2/22/2010*
*4:15:42 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/20/10 | foswald / OC/TC strategy Claims | T | 0.2 810.00 | 162.00 Billable |
| #345543 | Conference with RM re status of aircraft lease rejection claims due diligence and issues. | | | |
| 1/20/10 | foswald / OC/TC strategy Claims | T | 0.2 810.00 | 162.00 Billable |
| #345544 | Conference with NM re report on research concerning stipulated loss value provisions/liquidated damages. | | | |
| 1/20/10 | nmoss / Revise Docs. Claims | T | 0.5 295.00 | 147.50 Billable |
| #345603 | Revise memo concerning liquidated damages. | | | |
| 1/20/10 | nmoss / Draft Documents Claims | T | 1.9 295.00 | 560.50 Billable |
| #345605 | Draft memo for RKM summarizing the NY law governing the enforcement of liquidated damages. | | | |
| 1/20/10 | nmoss / Draft Documents Claims | T | 0.4 295.00 | 118.00 Billable |
| #345606 | Draft memo for RKM summarizing the NY legal standards governing liquidated damages. | | | |
| 1/20/10 | nmoss / OC/TC strategy Claims | T | 0.5 295.00 | 147.50 Billable |
| #345607 | Multiple OC's with RKM re: discussing the governing law in NY for liquidated damages. | | | |
| 1/21/10 | echafetz / Revise Docs. Claims | T | 0.8 450.00 | 360.00 Billable |
| #345408 | Continue researching and drafting memo re: Status of obtaining and list of documents related to AVN aircraft leases needed to calculate liquidated damages | | | |
| 1/21/10 | echafetz / Review Docs. Claims | T | 0.3 450.00 | 135.00 Billable |
| #345514 | Rvw and analyze various documents to determine whether AVN's and SunTrust's claims were timely filed | | | |

GM/Motors Liquidation                                                    Fogut, Segal & Segal LLP
12/1/2009...1/31/2010                              Client Billing Report                      2/22/2010
                                                                                              4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/21/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #345533 | Draft e-mail to RKM re: Determining whether AVN's and SunTrust's claims were timely filed | | | |
| 1/21/10 | echafetz / Draft Documents<br>Claims | T | 2.6<br>450.00 | 1,170.00<br>Billable |
| #345545 | Continue drafting memorandum comparing and contrasting liquidated damages provisions and other relevant provisions in the Sun Trust and AVN airplane lease agreements | | | |
| 1/21/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #345560 | OC w/ FAO re: Various issues with the rejection of the AVN and SunTrust leases | | | |
| 1/21/10 | nmoss / OC/TC strategy<br>Claims | T | 0.2<br>295.00 | 59.00<br>Billable |
| #345576 | OC w/RKM re: discussing liquidated damages law in NY. | | | |
| 1/21/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #345595 | OC w/ NM re: Various issues with liquidated damages research | | | |
| 1/21/10 | nmoss / Revise Docs.<br>Claims | T | 1.0<br>295.00 | 295.00<br>Billable |
| #345598 | Review memo for FAO and RKM concerning liquidated damages. | | | |
| 1/21/10 | nmoss / Review Docs.<br>Claims | T | 0.6<br>295.00 | 177.00<br>Billable |
| #345602 | Review RKM comments to the memo concerning liquidation damages. | | | |
| 1/21/10 | echafetz / Review Docs.<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #345633 | Rvw e-mail from MH to RKM re: Issues with SunTrust leases | | | |

GM/Motors Liquidation

**Togut, Segal & Segal LLP**
**Client Billing Report**

2/1/2009...1/31/2010

*2/22/2010*
*4:15:42 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/21/10 | echafetz / OC/TC strategy<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #345679 | OC w/ FAO, RKM, NM and MH re: Various issues and strategy with AVN and SunTrust lease rejection | | | |
| 1/21/10 | nmoss / OC/TC strategy<br>Claims | T | 0.4<br>295.00 | 118.00<br>Billable |
| #345680 | OC led by FAO re: issues and strategy to address the AVN and SunTrust aircraft lease claims. | | | |
| 1/21/10 | nmoss / OC/TC strategy<br>Claims | T | 0.9<br>295.00 | 265.50<br>Billable |
| #345681 | OC w/RKM re: discussing, reviewing and revising NM's memo concerning New York liquidated damages law. | | | |
| 1/21/10 | nmoss / OC/TC strategy<br>Claims | T | 0.2<br>295.00 | 59.00<br>Billable |
| #345682 | OC w/RKM re: discussing Article 2A of the UCC and its applicability to the liquidates damages clauses contained in the AVN and SunTrust aircraft lease agreements. | | | |
| 1/21/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #345683 | Draft e-mail to FAO re: Documents needed from Alix Partners associated with the AVN leases | | | |
| 1/21/10 | nmoss / Revise Docs.<br>Claims | T | 0.8<br>295.00 | 236.00<br>Billable |
| #345684 | Revise memo concerning liquidated damages based on FAO/RKM input. | | | |
| 1/21/10 | echafetz / Review Docs.<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #345690 | Rvw e-mail from MH to FAO re: Information needed from Alix Partners related to the SunTrust airplane leases | | | |

GM/Motors Liquidation
12/1/2009...1/31/2010

**Fogut, Segal & Segal LLP**
**Client Billing Report**

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/21/10 | echafetz / Review Docs. Claims | T | 0.1 450.00 | 45.00 Billable |
| #345700 | Rvw e-mail from FAO to M. Smith and D. Head of Alix Partners re: Documents needed from Alix Partners related to the AVN leases | | | |
| 1/21/10 | nmoss / Research Claims | T | 1.4 295.00 | 413.00 Billable |
| #345704 | Research SDNY bankruptcy law concerning liquidated damages resulting from the breach of leases. | | | |
| 1/21/10 | nmoss / Revise Docs. Claims | T | 1.5 295.00 | 442.50 Billable |
| #345711 | Revise memo for FAO and RKM concerning the standard for enforcement of the liquidated damages clauses contained in the AVN and SunTrust leases. | | | |
| 1/21/10 | echafetz / OC/TC strategy Claims | T | 0.5 450.00 | 225.00 Billable |
| #345785 | Multiple OCs w/ MH re: Comparing and contrasting liquidated damages provisions and other relevant provisions in the Sun Trust and AVN airplane lease agreements | | | |
| 1/21/10 | echafetz / Revise Docs. Claims | T | 0.6 450.00 | 270.00 Billable |
| #345786 | Rvs memorandum to RKM comparing and contrasting liquidated damages provisions and other relevant provisions in the Sun Trust and AVN airplane lease agreements | | | |
| 1/21/10 | mhamersky / Exam/Analysis Claims | T | 0.3 345.00 | 103.50 Billable |
| #345800 | Review and compare liquidated damages provisions between AVN & SunTrust aircraft leases | | | |
| 1/21/10 | mhamersky / Comm. Others Claims | T | 0.2 345.00 | 69.00 Billable |
| #345801 | Email w Alix re: Open issues on SunTrust aircraft lease | | | |

GM/Motors Liquidation                    **Fogut, Segal & Segal LLP**                    *2/22/2010*
12/1/2009...1/31/2010                     Client Billing Report                          4:15:42 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/21/10 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #345819 | Conference with RKM re Aircraft claims discovery. | | | |
| 1/21/10 | foswald / OC/TC strategy<br>Claims | T | 0.4<br>810.00 | 324.00<br>Billable |
| #345822 | Conference with Aircraft lease claim team re status of factual and legal due diligence, next steps. | | | |
| 1/21/10 | foswald / Review Docs.<br>Claims | T | 1.8<br>810.00 | 1,458.00<br>Billable |
| #345824 | Review NM's research preliminary memo re stipulation loss provisions vs. liquidated damages NY/UCC/Bankruptcy Court and selected SDNY cases. | | | |
| 1/21/10 | nmoss / Review Docs.<br>Claims | T | 0.2<br>295.00 | 59.00<br>Billable |
| #347998 | Review MDH summary of the SunTrust aircraft leases. | | | |
| 1/21/10 | nmoss / Revise Docs.<br>Claims | T | 0.6<br>295.00 | 177.00<br>Billable |
| #348005 | Review relevant case law used in drafting memo for FAO and RKM concerning liquidated damages. | | | |
| 1/21/10 | rmilin / OC/TC strategy<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #348221 | OC w/NM re: discussing Article 2A of the UCC and its applicability to the liquidated damages clauses contained in the AVN and Sun Trust aircraft lease agreements. | | | |
| 1/22/10 | nmoss / Revise Docs.<br>Claims | T | 1.3<br>295.00 | 383.50<br>Billable |
| #345727 | Re: AVN and SunTrust Aircraft leases.  Additional work on memo concerning NY law on liquidated damages. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date / Slip Number | | T/E | Hours / Rate | Slip Amount / Billing Status |
|---|---|---|---|---|
| 1/22/10 | echafetz / Comm. Others Claims | T | 0.5 450.00 | 225.00 Billable |
| #345765 | Rvs and finalize memorandum comparing and contrasting liquidated damages provisions and other relevant provisions in the Sun Trust and AVN airplane lease agreements | | | |
| 1/22/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #345803 | TC w/ RKM re: Various issues with comparison of the liquidated damages provisions and other relevant provisions in the Sun Trust and AVN leases | | | |
| 1/22/10 | echafetz / Comm. Others Claims | T | 0.9 450.00 | 405.00 Billable |
| #345811 | Rvs e-mail to RKM re: Differences between calculations of liquidated damages in the Sun Trust and AVN leases (.7); OC and TCs w/ MH re: Same (.2) | | | |
| 1/22/10 | nmoss / Review Docs. Claims | T | 0.4 295.00 | 118.00 Billable |
| #345842 | Re: AVN and SunTrust Aircraft leases. Review memo for FAO and RKM summarizing NY law on liquidated damages. | | | |
| 1/22/10 | nmoss / Revise Docs. Claims | T | 0.7 295.00 | 206.50 Billable |
| #345843 | Re: AVN and SunTrust Aircraft leases. Review and revise memo for FAO and RKM summarizing NY law on liquidated damages, including review of the relevant case law. | | | |
| 1/22/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #345860 | OC w/ NM re: Various issues with research about liquidation damages | | | |

GM/Motors Liquidation          Fogut, Segal & Segal LLP
12/1/2009...1/31/2010          Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/22/10 | nmoss / Review Docs. Claims | T | 0.2 295.00 | 59.00 Billable |
| #345864 | Review debtor's motion in the SDNY Northwest airlines case, objecting to claims on account of liquidated damages. | | | |
| 1/22/10 | nmoss / Revise Docs. Claims | T | 0.2 295.00 | 59.00 Billable |
| #345867 | Re: AVN and SunTrust Aircraft lease claims. Revise memo for FAO and RKM and send to RKM. | | | |
| 1/22/10 | nmoss / Review Docs. Claims | T | 0.3 295.00 | 88.50 Billable |
| #345868 | Review EC and MDH's summaries of the AVN and SunTrust liquidated damages provisions contained in the rejected aircraft leases. | | | |
| 1/22/10 | echafetz / OC/TC strategy Claims | T | 0.4 450.00 | 180.00 Billable |
| #345903 | OC w/ RKM re: Various issues with calculations of liquidation damages/stipulated loss values in the AVN and SunTrust leases | | | |
| 1/22/10 | echafetz / OC/TC strategy Claims | T | 0.6 450.00 | 270.00 Billable |
| #345938 | OC w/ RKM and MH re: Various issues with calculations of liquidation damages/stipulated loss values in the AVN and SunTrust leases | | | |
| 1/22/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #345948 | Rvw e-mail from M. Smith of Alix Partners re: Additional documents related to AVN / GE Capital aircraft leases | | | |
| 1/22/10 | echafetz / Comm. Others Claims | T | 0.3 450.00 | 135.00 Billable |
| #345954 | Research and draft various e-mails to and rvw various responses from RKM re: Issues with termination values and stipulated loss values in the AVN leases | | | |

GM/Motors Liquidation
12/1/2009...1/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

*2/22/2010*
*4:15:42 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/22/10 | echafetz / Comm. Others<br>Claims | T | 0.9<br>450.00 | 405.00<br>Billable |
| #346265 | Update memorandum comparing and contrasting liquidated damages provisions and other relevant provisions in the Sun Trust and AVN airplane lease agreements to incorporate additional information learned | | | |
| 1/22/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #346311 | OC w RKM re: SunTrust and AVN aircraft leases strategy and next steps | | | |
| 1/22/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.6<br>345.00 | 207.00<br>Billable |
| #346312 | OC w RKM & EC re: SunTrust and AVN aircraft leases strategy and next steps | | | |
| 1/22/10 | mhamersky / Inter Off Memo<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #346313 | Review memo summarizing differences between SunTrust and AVN liquidated damages provisions | | | |
| 1/22/10 | mhamersky / Comm. Others<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #346314 | Email w Alix Partners re: SunTrust and AVN liquidated damages provisions | | | |
| 1/22/10 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #347328 | Emails with Alix re additional information needed to evaluate aircraft lease rejection claims. | | | |
| 1/22/10 | foswald / Review Docs.<br>Claims | T | 1.2<br>810.00 | 972.00<br>Billable |
| #347330 | Review select cases from NM research concerning liquidated damages as penalties in context of "secured creditor" claims. | | | |

GM/Motors Liquidation                    Fogut, Segal & Segal LLP                    2/22/2010
12/1/2009...1/31/2010                    Client Billing Report                    4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/22/10 | rmilin / Correspondence Claims | T | 0.4 715.00 | 286.00 Billable |
| #348223 | Airplane leases:  Exchange of emails with EC re damages calculations and email exchanges w/Alix re factual issues | | | |
| 1/22/10 | rmilin / Exam/Analysis Claims | T | 0.6 715.00 | 429.00 Billable |
| #348224 | Airplane leases:  Analyzing lease damages calculations | | | |
| 1/22/10 | rmilin / OC/TC strategy Claims | T | 0.6 715.00 | 429.00 Billable |
| #348226 | Airplane leases:  OC w/ EC and MH re:  Various issues with calculations of liquidation values in the AVN and SunTrust leases | | | |
| 1/22/10 | rmilin / OC/TC strategy Claims | T | 0.4 715.00 | 286.00 Billable |
| #348227 | OC w/EC re: Various issues with calculations of liquidation values in the AVN and SunTrust leases | | | |
| 1/22/10 | rmilin / Correspondence Claims | T | 0.2 715.00 | 143.00 Billable |
| #348228 | Airplane leases:  Drafting email to FAO re lease issues | | | |
| 1/24/10 | nmoss / Research Claims | T | 0.3 295.00 | 88.50 Billable |
| #346254 | Re: SunTrust and AVN rejected aircraft lease claims. Review standard of liquidated damages law in NY laid out in Judge Lifland's opinion in the Ionosphere Clubs case. | | | |
| 1/25/10 | echafetz / Review Docs. Claims | T | 0.1 450.00 | 45.00 Billable |
| #346088 | Rvw and analyze opinion letter from counsel for U.S. Bank Trust National Association concerning the GM-GE Capital deposit trust required under the AVN leases | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/25/10 | nmoss / Draft Documents Claims | T | 1.2 295.00 | 354.00 Billable |
| #346135 | Re: AVN and SunTrust Aircraft Lease Rejections. Draft case summaries for NY law research (IN re Ionosphere Clubs, Wells Fargo) | | | |
| 1/25/10 | echafetz / Review Docs. Claims | T | 0.4 450.00 | 180.00 Billable |
| #346236 | Rvw and analyze deposit agreement associated with the Trust established under the AVN leases | | | |
| 1/25/10 | echafetz / Review Docs. Claims | T | 0.5 450.00 | 225.00 Billable |
| #346250 | Rvw and analyze attachments to various e-mails b/w Honigman and Weil attorneys provided to us by Alix Partners | | | |
| 1/25/10 | nmoss / Draft Documents Claims | T | 0.8 295.00 | 236.00 Billable |
| #346266 | Re: AVN and SunTrust Aircraft Lease Rejections. Draft case summaries for NY law research (Pacificorp) | | | |
| 1/25/10 | nmoss / Draft Documents Claims | T | 0.4 295.00 | 118.00 Billable |
| #346267 | Re: AVN and SunTrust Aircraft Lease Rejections. Draft case summaries for NY law research (In re Northwest) | | | |
| 1/25/10 | echafetz / Review Docs. Claims | T | 0.8 450.00 | 360.00 Billable |
| #346270 | Rvw, analyze and attempt to ascertain whether additional documents related to the AVN / GE Capital leases received from Alix Partners are sufficient to analyze AVN's claims and identify additional documents needed | | | |
| 1/25/10 | echafetz / Review Docs. Claims | T | 0.2 450.00 | 90.00 Billable |
| #346271 | Rvw Garden city website to verify when the AVN / GE Capital aircraft rejection claim was filed re:  Timeliness | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/25/10 | echafetz / Review Docs. Claims | T | 0.2 450.00 | 90.00 Billable |
| #346293 | Rvw and analyze Amendment No. 2 to lease No. 4026 with AVN/GE Capital provided by Alix Partners | | | |
| 1/25/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #346298 | OC w/ MH re: Various issues with the AVN/GE Capital leases | | | |
| 1/25/10 | echafetz / Review Docs. Claims | T | 0.1 450.00 | 45.00 Billable |
| #346301 | Rvw and analyze various documents received from Alix Partners concerning the payments made for the planes associated with lease No. 4026 with AVN/GE Capital | | | |
| 1/25/10 | echafetz / Comm. Profes. Claims | T | 0.7 450.00 | 315.00 Billable |
| #346306 | Research and draft e-mail to M. Smith of Alix Partners re: Additional AVN/GE Capital documents/information needed and other open issues | | | |
| 1/25/10 | echafetz / Review Docs. Claims | T | 2.1 450.00 | 945.00 Billable |
| #346559 | Rvw and analyze various additional documents related to the AVN/GE Capital leases received from Alix Partners | | | |
| 1/25/10 | echafetz / Review Docs. Claims | T | 0.2 450.00 | 90.00 Billable |
| #346560 | Rvw and analyze various e-mails b/w Weil attorneys and Honigman attorneys provided by Alix Partners re: AVN/GE Capital aircraft lease rejection issues | | | |
| 1/25/10 | echafetz / Review Docs. Claims | T | 0.8 450.00 | 360.00 Billable |
| #346561 | Rvw and analyze Trust Agreement between GE Capital, GM and U.S. Bank Trust required under AVN/GE Capital leases re: Ownership of security deposits | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2009...1/31/2010

**Client Billing Report**

*2/22/2010*
*4:15:42 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/25/10 | echafetz / Comm. Profes. Claims | T | 0.3 450.00 | 135.00 Billable |
| #346576 | Rvs e-mail to M. Smith of Alix Partners re: Additional AVN/GE Capital documents/information needed and other open issues | | | |
| 1/25/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #346577 | TC w/ RKM re: Additional AVN/GE Capital documents/information needed and other open issues | | | |
| 1/25/10 | echafetz / OC/TC strategy Claims | T | 0.3 450.00 | 135.00 Billable |
| #346578 | OC w/ RKM re: Various issues with AVN/GE Capital leases and additional information needed | | | |
| 1/25/10 | rmilin / OC/TC strategy Claims | T | 0.3 715.00 | 214.50 Billable |
| #348245 | OC w/ EC re: Additional AVN/GE Capital airplane leasing documents needed and status of various open issues | | | |
| 1/25/10 | rmilin / OC/TC strategy Claims | T | 0.2 715.00 | 143.00 Billable |
| #348248 | OC w/EC re comments on his email requesting further info from Alix re airplane leases | | | |
| 1/25/10 | rmilin / Correspondence Claims | T | 0.2 715.00 | 143.00 Billable |
| #348249 | Review of draft email from EC to Alix re further info needed concerning airplane leases | | | |
| 1/26/10 | echafetz / Review Docs. Claims | T | 0.5 450.00 | 225.00 Billable |
| #346451 | Continue reviewing and analyzing various additional documents related to the AVN/GE Capital leases received from Alix Partners | | | |

GM/Motors Liquidation

Fogut, Segal & Segal LLP

12/1/2009...1/31/2010

Client Billing Report

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/26/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #346470 | Rvs and finalize e-mail to M. Smith of Alix Partners re: Additional AVN/GE Capital documents/information needed and other open issues | | | |
| 1/26/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #346583 | OC w/ NM re:  Various issues with lease rejection research | | | |
| 1/26/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #346633 | Rvw e-mail from M. Smith of Alix Partners re:  Additional documents and information about the status of the planes covered by the AVN/GE Capital leases | | | |
| 1/26/10 | nmoss / OC/TC strategy Claims | T | 0.1 295.00 | 29.50 Billable |
| #346661 | Oc w/ EC re: discussing status of the AVN/SunTrust aircraft rejection claims project. | | | |
| 1/26/10 | nmoss / Research Claims | T | 0.9 295.00 | 265.50 Billable |
| #346664 | Re: AVN and SunTrust Aircraft Lease Rejections. Review Second Circuit case law concerning the standard for enforcing liquidated damages provisions. | | | |
| 1/26/10 | nmoss / OC/TC strategy Claims | T | 0.2 295.00 | 59.00 Billable |
| #346669 | OC w/ EC re: discussing the stipulated loss value amounts included in the debtors' aircraft leases with AVN and SunTrust. | | | |
| 1/26/10 | mhamersky / Comm. Others Claims | T | 0.1 345.00 | 34.50 Billable |
| #346688 | Email w Alix Partners re: AVN leases | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

**Fogut, Segal & Segal LLP**
**Client Billing Report**

2/22/2010
4:15:42 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/26/10 | foswald / Review Docs.<br>Claims | T | 0.6<br>810.00 | 486.00<br>Billable |
| #346891 | Review status of aircraft lease review and research to<br>challenge rejection claims. | | | |
| 1/26/10 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #346892 | Conference with EC re AVN lease document needed. | | | |
| 1/26/10 | rmilin / Correspondence<br>Claims | T | 0.1<br>715.00 | 71.50<br>Billable |
| #348259 | Review of email exchange with Alix re airplane lease<br>documents and issues | | | |
| 1/27/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #346734 | OC w/ NM re:  Issues with Debtors' objection to claim<br>concerning aircraft leases with a liquidation damages<br>component filed in the Northwest bankruptcy case | | | |
| 1/27/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #346735 | OC w/ FAO re:  Issues with Debtors' objection to claim<br>concerning aircraft leases with a liquidation damages<br>component filed in the Northwest bankruptcy case | | | |
| 1/27/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #346738 | Rvw e-mail from NM re:  Claim objection filed in the<br>Northwest bankruptcy case to certain aircraft lease claims<br>with a liquidated damages component | | | |
| 1/27/10 | nmoss / OC/TC strategy<br>Claims | T | 0.2<br>295.00 | 59.00<br>Billable |
| #346739 | Re: AVN and SunTrust Aircraft Leases. OC w/ EC re:<br>discussing the SDNY Northwest case and underlying<br>pleadings and court rulings. | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

Togut, Segal & Segal LLP
Client Billing Report

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/27/10 | nmoss / Correspondence Claims | T | 0.2 295.00 | 59.00 Billable |
| #346740 | Re: AVN and SunTrust Aircraft Lease Rejection Claims. Prepare and send to EC and MDH the motions and orders filed in the Northwest case, pursuant to which Judge Gropper refused to enforce liquidated damages provisions contained in a rejected aircraft lease. | | | |
| 1/27/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #346782 | TC w/ NM re: Various issues with the way casualty values are used to determine liquidated damages in the AVN/GE Capital and SunTrust leases | | | |
| 1/27/10 | echafetz / Review Docs. Claims | T | 0.3 450.00 | 135.00 Billable |
| #346791 | Rvw and analyze Northwest Debtors' objection to certain aircraft lease proofs of claim re: Model for potential objection | | | |
| 1/27/10 | nmoss / OC/TC strategy Claims | T | 0.3 295.00 | 88.50 Billable |
| #346794 | Multiple OCs with EC re: discussing the liquidated damages provisions contained in the AVN and SunTrust aircraft leases. | | | |
| 1/27/10 | nmoss / Research Claims | T | 0.5 295.00 | 147.50 Billable |
| #346795 | Re: AVN and SunTrust Aircraft Lease Claims. Review complaint filed in the SDNY Eastern Airlines case, concerning the un-enforceablity of the liquidated damages provisions (.3). OC w/ DP re: obtaining the underlying complaint and other relevant documents. | | | |
| 1/27/10 | nmoss / Draft Documents Claims | T | 1.5 295.00 | 442.50 Billable |
| #346835 | Re: AVN and SunTrust Aircraft Lease Rejection Claims. Continue summarizing relevant New York and bankruptcy law concerning the enforcement of liquidated damages. | | | |

GM/Motors Liquidation          Fogut, Segal & Segal LLP
12/1/2009...1/31/2010          Client Billing Report                    2/22/2010
                                                                        4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/27/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.3<br>345.00 | 103.50<br>Billable |
| #347083 | Review and analysis of Northwest Airlines motion on liquidated damages re: SunTrust & AVN aircraft leases rejections | | | |
| 1/27/10 | nmoss / Research<br>Claims | T | 0.4<br>295.00 | 118.00<br>Billable |
| #347235 | Re: AVN/SunTrust Rejection Damages Claims. Review OPM Leasing case concerning the enforcement of liquidated damages. | | | |
| 1/27/10 | nmoss / Research<br>Claims | T | 0.8<br>295.00 | 236.00<br>Billable |
| #347236 | Re: AVN/SunTrust Rejection Damages Claims. Draft case summaries of bankruptcy and New York cases concerning liquidated damages. | | | |
| 1/27/10 | nmoss / Comm. Profes.<br>Claims | T | 0.1<br>295.00 | 29.50<br>Billable |
| #347237 | Re: AVN/SunTrust Rejection Damages Claims.  Confer with RKM regarding review of liquidated damages memo. | | | |
| 1/27/10 | foswald / Review Docs.<br>Claims | T | 1.1<br>810.00 | 891.00<br>Billable |
| #348293 | Review factual summary on AVN lease/reject claims based on available documents, issues to address with claimant, including mitigation/disposition. | | | |
| 1/27/10 | dperson / Research<br>Claims | T | 0.3<br>285.00 | 85.50<br>Billable |
| #349415 | OC with NM re: obtaining the underlying complaint and other relevant documents. | | | |
| 1/27/10 | dperson / Research<br>Claims | T | 0.4<br>285.00 | 114.00<br>Billable |
| #349425 | Research case and docket of cases re: obtaining the underlying complaint and other relevant documents. | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

**Togut Segal & Segal LLP**
**Client Billing Report**

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/28/10 | echafetz / Review Docs. Claims | T | 1.4 450.00 | 630.00 Billable |
| #347019 | Continue reviewing and analyzing various additional documents received from Alix Partners concerning the AVN/GE Capital and Sun Trust leases | | | |
| 1/28/10 | echafetz / Draft Documents Claims | T | 0.3 450.00 | 135.00 Billable |
| #347045 | Begin drafting section of debtors' objection to AVN / GE Capital's claim summarizing history of the Debtors' bankruptcy cases | | | |
| 1/28/10 | nmoss / Correspondence Claims | T | 0.1 295.00 | 29.50 Billable |
| #347242 | Re: AVN/SunTrust Rejection Damages Claims. Review correspondence from RKM concerning NM's memo on liquidated damages law in NY. | | | |
| 1/28/10 | nmoss / Research Claims | T | 0.9 295.00 | 265.50 Billable |
| #347256 | Re: AVN/SunTrust Rejection Damages Claims. Review UCC Article 2A-504 for RKM including review of comments. | | | |
| 1/28/10 | nmoss / Research Claims | T | 0.7 295.00 | 206.50 Billable |
| #347266 | Review of second circuit case law concerning liquidated damages in NY (US Fidelity v. Braspetro). | | | |
| 1/28/10 | rmilin / Correspondence Claims | T | 0.1 715.00 | 71.50 Billable |
| #348311 | Exchange of emails w/NM re her research on airplane lease issues | | | |
| 1/28/10 | echafetz / Draft Documents Claims | T | 0.9 450.00 | 405.00 Billable |
| #348458 | Begin drafting section of debtors' objection to AVN / GE Capital's claim summarizing relevant parts of lease and calculation of damages | | | |

M/Motors Liquidation
2/1/2009...1/31/2010

2/22/2010
4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/29/10 | echafetz / Review Docs.<br>Claims | T | 1.7<br>450.00 | 765.00<br>Billable |
| #347299 | Continue reviewing and analyzing additional documents received from Alix Partners concerning the AVN/GE Capital aircraft leases | | | |
| 1/29/10 | nmoss / Correspondence<br>Claims | T | 0.1<br>295.00 | 29.50<br>Billable |
| #347784 | Review correspondence from RKM regarding comments to the memo on liquidated damages. | | | |
| 1/29/10 | sratner / Comm. Profes.<br>Claims | T | 0.2<br>800.00 | 160.00<br>Billable |
| #347909 | TC E. Lederman re tax indemnity claims on capital leases | | | |
| 1/29/10 | sratner / Correspondence<br>Claims | T | 0.1<br>800.00 | 80.00<br>Billable |
| #347912 | Email exchange E. Lederman re capital lease tax indemnity claims | | | |
| | Matter Total: | | 106.10 | 49,177.00 |
| | **Matter:  Other Litigation** | | | |
| 12/22/09 | sratner / Correspondence<br>Other Litigation | T | 0.3<br>760.00 | 228.00<br>Billable |
| #340332 | Emails FAO re ISDA setoff issue involving Deutsche Bank | | | |
| 12/23/09 | nberger / OC/TC strategy<br>Other Litigation | T | 0.2<br>765.00 | 153.00<br>Billable |
| #339597 | O/c w/ SER re information from transition call - Deutsche setoff issues. | | | |
| 12/23/09 | sratner / Review Docs.<br>Other Litigation | T | 2.2<br>760.00 | 1,672.00<br>Billable |
| #340344 | Review DB set off motion and related pleadings involving DIP and sale motions, etc. | | | |

GM/Motors Liquidation                    Togut, Segal & Segal LLP                    2/22/2010
12/1/2009...1/31/2010                   Client Billing Report                       4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/09 | sratner / Review Docs.<br>Other Litigation | T | 1.8<br>760.00 | 1,368.00<br>Billable |
| #340345 | Review WGM/Bingham and GM/DB emails re setoff and<br>related disputes | | | |
| 12/23/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>890.00 | 178.00<br>Billable |
| #351357 | E-mails re setoff issues | | | |
| 12/24/09 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>760.00 | 304.00<br>Billable |
| #341624 | Emails R. Berkovich, E. Mautner re status DB setoff motion<br>and extending deadlines, hearing re same. | | | |
| 12/25/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>890.00 | 89.00<br>Billable |
| #351359 | E-mail SER re adj. of DB setoff motion | | | |
| 12/29/09 | hmagaliff / Review Docs.<br>Other Litigation | T | 0.3<br>680.00 | 204.00<br>Billable |
| #340133 | Continue review of relevant agreements to determine<br>Deutsche Banks' setoff rights for response to motion. | | | |
| 12/29/09 | hmagaliff / OC/TC strategy<br>Other Litigation | T | 0.2<br>680.00 | 136.00<br>Billable |
| #340134 | Confer with SER re Deutsche Banks' setoff rights for<br>response to motion. | | | |
| 12/30/09 | nberger / OC/TC strategy<br>Other Litigation | T | 0.3<br>765.00 | 229.50<br>Billable |
| #340793 | O/c w/ HM - strategy re Deutsche Bank setoff issues. | | | |
| 1/4/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.7<br>715.00 | 500.50<br>Billable |
| #345404 | OC w/HM re GM/DB setoff dispute | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

**Fogut, Segal & Segal LLP**
**Client Billing Report**

2/22/2010
4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/4/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #345405 | OC w/BM re SemCrude issues for GM/DB setoff | | | |
| 1/5/10 | nberger / OC/TC strategy<br>Other Litigation | T | 0.2<br>805.00 | 161.00<br>Billable |
| #341669 | O/c and IM w/ HM re status of Deutsche setoff motion. | | | |
| 1/5/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #345414 | OCs w/MDH and HM re DB setoff research issues | | | |
| 1/6/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #345422 | Preliminary review of certain relevant documents for DB setoff | | | |
| 1/7/10 | sratner / OC/TC strategy<br>Other Litigation | T | 2.4<br>800.00 | 1,920.00<br>Billable |
| #344094 | Various, extensive conferences RKM, HM, etc. re status/strategy DB setoff motion and issues re same. | | | |
| 1/7/10 | sratner / Review Docs.<br>Other Litigation | T | 2.7<br>800.00 | 2,160.00<br>Billable |
| #344099 | Review MTA for provisions regarding setoff, receivables and ISDA contracts, etc. | | | |
| 1/7/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #345424 | Multiple OCs w/HM, MDH and SER re analysis of DB setoff issues | | | |
| 1/7/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #345426 | Review of motion papers and preliminary review of other documents relevant to DB setoff issue | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

**Client Billing Report**

2/22/2010
4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/7/10 | rmilin / Research<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #345428 | Review of Code provisions relevant to DB setoff issue | | | |
| 1/11/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #344100 | Conference with RKM re status/strategy DB setoff motion and legal/factual issues re same. | | | |
| 1/11/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #344102 | Call with R. Berkovich of WGM and RKM re status/strategy DB setoff motion. | | | |
| 1/11/10 | sratner / Review Docs.<br>Other Litigation | T | 0.7<br>800.00 | 560.00<br>Billable |
| #344103 | Review additional materials furnished by R. Berkovitch re DB setoff motion. | | | |
| 1/11/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 1.0<br>715.00 | 715.00<br>Billable |
| #345442 | OC w/SER, with R. Berkovich in part, re status of and strategy for DB setoff issue | | | |
| 1/11/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #345443 | OC w/MDH re facts and research issues for GM/DB setoff | | | |
| 1/11/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 2.7<br>715.00 | 1,930.50<br>Billable |
| #345444 | Review of motion papers and underlying documents to prepare for conference w/R. Berkovich re DB setoff issue | | | |
| 1/12/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #345447 | OC w/MDH re DB setoff research issues | | | |

GM/Motors Liquidation
12/1/2009...1/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/12/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 1.3<br>715.00 | 929.50<br>Billable |
| #345448 | Review of sale orders, pleadings and other papers relevant to DB setoff | | | |
| 1/12/10 | rmilin / Research<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #345449 | Legal research re relevant setoff issues | | | |
| 1/13/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #344681 | Conference with RKM re status/strategy DB setoff issues. | | | |
| 1/13/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #345454 | Review of DB setoff motion papers, contract, sale agreement and related documents | | | |
| 1/13/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #345455 | OCs w/SER re strategy and legal and factual issues relevant to DB setoff | | | |
| 1/13/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #345456 | OC w/MDH re: Summary of research related to Deutsche Bank setoff dispute & next steps | | | |
| 1/14/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.9<br>800.00 | 720.00<br>Billable |
| #344645 | Conference with RKM, AT re status/strategy DB setoff motion, etc. | | | |
| 1/14/10 | rmilin / Research<br>Other Litigation | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #345463 | Review of relevant articles and searching web for relevant sources and articles re moved setoff issues | | | |

09-50026-mg    Doc 65~~Fogut Segal & Segal LLP~~Filed 08/05/10    Entered 08/05/10 15:33:26    Main Document
GM/Motors Liquidation                                                    Pg 62 of 165
Fogut Segal & Segal LLP
Client Billing Report

12/1/2009...1/31/2010                                                                                  2/22/2010
                                                                                                       4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/14/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #345464 | Exchange of emails w/MDH re DB setoff research issues | | | |
| 1/15/10 | echafetz / Review Docs. Other Litigation | T | 0.7 450.00 | 315.00 Billable |
| #344419 | Rvw and analyze Deutsche Bank AG's Motion For Relief From Automatic Stay to Effect Setoff re: Issues with ownership of rights under swap agreements (.4); Rvw various documents associated with the sale of the Debtor's assets re: Issues with ownership of rights under swap agreements (.3) | | | |
| 1/15/10 | echafetz / Comm. Others Other Litigation | T | 0.1 450.00 | 45.00 Billable |
| #344439 | Rvw and respond to e-mail from RKM re: Issues with whether set off rights were preserved against the sale proceeds | | | |
| 1/15/10 | rmilin / OC/TC strategy Other Litigation | T | 1.9 715.00 | 1,358.50 Billable |
| #345476 | OC w/EN re legal issues relevant to validity of DB setoff | | | |
| 1/15/10 | rmilin / OC/TC strategy Other Litigation | T | 1.3 715.00 | 929.50 Billable |
| #345478 | Multiple OC w/EC re factual research re sale issues, relevant statutory provisions and relevant provisions of the governing contracts for DB setoff | | | |
| 1/15/10 | rmilin / Research Other Litigation | T | 0.8 715.00 | 572.00 Billable |
| #345479 | Review of relevant case law for DB setoff | | | |
| 1/15/10 | sratner / OC/TC strategy Other Litigation | T | 0.3 800.00 | 240.00 Billable |
| #346889 | Conference with RKM re status/strategy DB setoff motion. | | | |

Togut, Segal & Segal LLP

M/Motors Liquidation
2/1/2009...1/31/2010

Client Billing Report

2/22/2010
4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/17/10 | rmilin / Draft Documents<br>Other Litigation | T | 1.8<br>715.00 | 1,287.00<br>Billable |
| #345480 | Drafting and revising memorandum analyzing DB setoff issues | | | |
| 1/18/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #344723 | OC w/ EN re:  Various issues with swap agreement/set off research | | | |
| 1/18/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #344725 | OC w/ SER re:  Various issues with swap agreement/set off research | | | |
| 1/18/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #344727 | OC w/ MH re:  Various issues with swap agreement/set off research | | | |
| 1/18/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #344748 | OC w/ RKM and SER re:  Factual research re sale issues, relevant statutory provisions and relevant provisions of the governing contracts including those with Deutsche Bank AG | | | |
| 1/18/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #344759 | Draft e-mail to MH re:  Lehman Brother's decision in the Metavante action concerning swap agreements (.1); TC w/ MH re:  Same (.1) | | | |
| 1/18/10 | sratner / Revise Docs.<br>Other Litigation | T | 1.4<br>800.00 | 1,120.00<br>Billable |
| #345425 | Review/revise memo re legal/factual issues presented by DB setoff motion. | | | |

GM/Motors Liquidation                    Fogut, Segal & Segal LLP
12/1/2009...1/31/2010                    Client Billing Report                    2/22/2010
                                                                                 4:15:42 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/18/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #345427 | Various conferences EC/RKM re legal/factual issues presented by DB setoff motion. | | | |
| 1/18/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #345481 | OC w/SER re DB setoff status and strategy | | | |
| 1/18/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #345482 | OC w/EN re DB setoff research issues | | | |
| 1/18/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #345483 | OCs w/MDH re DB setoff legal and research issues | | | |
| 1/18/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #345484 | OC w/EC and SER re:  Factual research re sale issues, relevant statutory provisions and relevant provisions of the governing contracts for DB setoff matter | | | |
| 1/18/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #345485 | Review of relevant case law for DB setoff matter | | | |
| 1/18/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #345486 | Multiple OCs w/EC re:  Factual research re sale issues, relevant statutory provisions and relevant provisions of the governing contracts for DB setoff | | | |
| 1/18/10 | rmilin / Draft Documents<br>Other Litigation | T | 4.2<br>715.00 | 3,003.00<br>Billable |
| #345487 | Drafting and revising memo to AT re facts, legal issues and strategy relevant to DB setoff motion | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

Client Billing Report

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/19/10 | echafetz / Comm. Others | T | 0.1 | 45.00 |
| | Other Litigation | | 450.00 | Billable |
| #344799 | Rvw e-mail from RKM re:  Draft memorandum to AT re:  Ownership of swaps, confirms and setoff issues with Deutsche Bank AG | | | |
| 1/19/10 | echafetz / Comm. Others | T | 0.1 | 45.00 |
| | Other Litigation | | 450.00 | Billable |
| #344800 | Rvw e-mail from SER to RKM re:  Draft memorandum to AT re:  Ownership of swaps, confirms and setoff issues with Deutsche Bank AG | | | |
| 1/19/10 | echafetz / Review Docs. | T | 0.5 | 225.00 |
| | Other Litigation | | 450.00 | Billable |
| #344802 | Rvw draft memorandum from RKM to AT re:  Ownership of swaps, confirms and setoff issues with Deutsche Bank AG | | | |
| 1/19/10 | echafetz / Comm. Others | T | 0.1 | 45.00 |
| | Other Litigation | | 450.00 | Billable |
| #344956 | Rvw e-mail from RKM to AT re:  Final Memorandum re:  Various issues with Deutsche Bank's attempted setoff | | | |
| 1/19/10 | echafetz / Review Docs. | T | 0.2 | 90.00 |
| | Other Litigation | | 450.00 | Billable |
| #344991 | Rvw and analyze aircraft lease S/N 4023 dated as of 9/20/05 with AVN | | | |
| 1/19/10 | rmilin / OC/TC strategy | T | 0.4 | 286.00 |
| | Other Litigation | | 715.00 | Billable |
| #345492 | OCs w/EN, EC and MDH re comments on draft memo summarizing DB setoff issues | | | |
| 1/19/10 | rmilin / OC/TC strategy | T | 0.8 | 572.00 |
| | Other Litigation | | 715.00 | Billable |
| #345493 | Multiple OCs w/SER re comments on memo summarizing setoff issues and related points of law | | | |

GM/Motors Liquidation
12/1/2009...1/31/2010

# Fogut, Segal & Segal LLP
## Client Billing Report

*2/22/2010*
*4:15:42 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/19/10 | rmilin / Revise Docs.<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #345494 | Revising memo to AT re DB setoff issues based on comments from SER, EC, MDH and others | | | |
| 1/19/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.8<br>800.00 | 640.00<br>Billable |
| #345616 | Conference with RKM (several) re DB setoff motion and legal/factual issues presented by same. | | | |
| 1/19/10 | sratner / Revise Docs.<br>Other Litigation | T | 1.8<br>800.00 | 1,440.00<br>Billable |
| #345617 | Review/revise memo re legal/factual issues presented by DB setoff motion. | | | |
| 1/20/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #345109 | Continue reviewing and analyzing aircraft hangar lease with the Board of County Road Commissioners of the County of Wayne, Michigan dated 7/5/84 | | | |
| 1/20/10 | rmilin / Research<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #345503 | Review of articles re recent Lehman decisions re swaps for DB setoff | | | |
| 1/20/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #346548 | TC with R. Berkovich re legal and factual issues raised by DB setoff motion. | | | |
| 1/20/10 | sratner / Correspondence<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #346549 | Email exchanges RKM re call with R. Berkovich, status and strategy DB setoff motion and issues presented by same. | | | |
| 1/20/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #348204 | Exchange of emails w/DP and SER re schedule for DB setoff hearing | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/20/10 | dperson / Comm. Profes.<br>Other Litigation | T | 0.3<br>285.00 | 85.50<br>Billable |
| #349184 | E-mail communications with RM and SER Re: Schedule for DB setoff hearing. | | | |
| 1/20/10 | dperson / Research<br>Other Litigation | T | 2.2<br>285.00 | 627.00<br>Billable |
| #349185 | Assist RM and SER with Research Re: Schedule for DB setoff hearing. Reviewed claims and support filed by Indenture Trustee, D&B re: Indenture Bonds referred to in motion. | | | |
| 1/21/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #345802 | OC w FAO, RKM, EC & NM re: Strategy and next steps for litigation re: AVN & SunTrust leases | | | |
| 1/21/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.5<br>345.00 | 172.50<br>Billable |
| #345804 | OC w EC re: Strategy and next steps for litigation re: AVN & SunTrust leases | | | |
| 1/21/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #345805 | OC w RKM re: Strategy and next steps for litigation re: SunTrust leases | | | |
| 1/21/10 | mhamersky / Inter Off Memo<br>Other Litigation | T | 0.7<br>345.00 | 241.50<br>Billable |
| #345806 | Draft memo summarizing relevant provisions and open issues re: SunTrust aircraft leases | | | |
| 1/21/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.9<br>345.00 | 310.50<br>Billable |
| #345807 | Reveiw and analysis of SunTrust aircraft leases | | | |
| 1/21/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.6<br>345.00 | 207.00<br>Billable |
| #345808 | Review and calculate damages under SunTrust aircraft leases | | | |

GM/Motors Liquidation    Vogue, Segal & Segal LLP
12/1/2009...1/31/2010    Client Billing Report    2/22/2010
4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/21/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #345937 | Conference with RKM re DB legal research on setoff issues. | | | |
| 1/21/10 | rmilin / Attend Meeting<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #348209 | Meeting w/FAO, MDH, NM and EC re status of research and next steps for airplane lease objection | | | |
| 1/21/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #348211 | OC w/DP re obtaining indenture relevant to DB setoff | | | |
| 1/21/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #348212 | OC w/SER re setoff research issues | | | |
| 1/21/10 | rmilin / Research<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #348214 | Legal research re liquidated damages issues under New York law for airplane leases | | | |
| 1/21/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #348215 | OC w/MDH re comments on his memo re airplane lease issues | | | |
| 1/21/10 | rmilin / Revise Docs.<br>Other Litigation | T | 0.5<br>715.00 | 357.50<br>Billable |
| #348216 | Airplane lease: Revising memo from NM re case law on stipulated loss values | | | |
| 1/21/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #348217 | Exchange of emails w/NM re comments on draft memo re airplane leases | | | |

Fogut, Segal & Segal LLP
GM/Motors Liquidation
2/1/2009...1/31/2010

**Client Billing Report**

2/22/2010
4:15:42 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/21/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #348218 | OC w/NM re comments on draft memo and next steps for airplane leases | | | |
| 1/21/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #348219 | OC w/DP re scheduling issues for DB setoff | | | |
| 1/21/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.9<br>715.00 | 643.50<br>Billable |
| #348220 | OC w/NM re: discussing, reviewing and revising NM's memo concerning New York liquidated damages law relevant to airplane leases | | | |
| 1/21/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.1<br>285.00 | 28.50<br>Billable |
| #349223 | OC with RM Re: Scheduling issues for DB setoff. | | | |
| 1/21/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #349225 | OC with RM Re: followup to research on obtaining indenture relevant to DB setoff. | | | |
| 1/21/10 | dperson / Review Docs.<br>Other Litigation | T | 1.6<br>285.00 | 456.00<br>Billable |
| #349255 | Continued review of claims re: indenture relevant to DB setoff. | | | |
| 1/22/10 | rmilin / Research<br>Other Litigation | T | 2.1<br>715.00 | 1,501.50<br>Billable |
| #348225 | Legal research re DB setoff issues, particularly Sec. 553 | | | |
| 1/22/10 | dperson / Comm. Profes.<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #349306 | Communications with Barbara Keane @ GCG re: Claims needed to review re: Indenture bonds/setoff issues. | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/25/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #347176 | Conference with RKM re status/strategy DB setoff motion and legal/factual issues presented by same. | | | |
| 1/25/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #348246 | OC w/MDH re legal issues relevant to DB setoff | | | |
| 1/27/10 | rmilin / Research<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #348266 | Legal research re DB setoff issues | | | |
| 1/27/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #348267 | OCs w/DP re identifying proofs of claim etc. relevant to DB setoff | | | |
| 1/27/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #348268 | Review of documents previously identified and on internet re identifying indentures for bonds relevant to DB setoff | | | |
| 1/27/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #349420 | OCs with RM Re: identifying proofs of claim etc. relevant to DB setoff | | | |
| 1/29/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #347904 | Conference RKM re status/strategy DB set off motion given TSS retention | | | |
| 1/29/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #348321 | OC w/SER re next steps for DB setoff | | | |

GM/Motors Liquidation
12/1/2009...1/31/2010

# Fogut, Segal & Segal LLP
## Client Billing Report

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/29/10 | rmilin / Correspondence | T | 0.1 | 71.50 |
| | Other Litigation | | 715.00 | Billable |
| #348322 | Drafting email to AT re next steps for DB setoff | | | |

| | | Matter Total: | 71.20 | 48,204.00 |
|---|---|---|---|---|

### Matter: Retention of Professionals

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/16/09 | atogut / OC/TC strategy | T | 0.1 | 89.00 |
| | Retention of Professionals | | 890.00 | Billable |
| #351320 | E-mail NB re GM conflicts counsel request | | | |
| 12/16/09 | atogut / Correspondence | T | 0.1 | 89.00 |
| | Retention of Professionals | | 890.00 | Billable |
| #351321 | E-mail to Karotkin at WGM | | | |
| 12/16/09 | atogut / Comm. Profes. | T | 0.2 | 178.00 |
| | Retention of Professionals | | 890.00 | Billable |
| #351322 | E-mails to Ronit @ WGM re retention | | | |
| 12/16/09 | atogut / Comm. Profes. | T | 0.1 | 89.00 |
| | Retention of Professionals | | 890.00 | Billable |
| #351323 | TC Harvey Miller re GM conflicts counsel request | | | |
| 12/16/09 | atogut / Inter Off Memo | T | 0.1 | 89.00 |
| | Retention of Professionals | | 890.00 | Billable |
| #351324 | E-mails with FAO re GM conflicts counsel request | | | |
| 12/16/09 | atogut / Inter Off Memo | T | 0.1 | 89.00 |
| | Retention of Professionals | | 890.00 | Billable |
| #351325 | E-mails to NB re GM conflicts counsel request | | | |
| 12/17/09 | atogut / Review Docs. | T | 0.6 | 534.00 |
| | Retention of Professionals | | 890.00 | Billable |
| #351326 | Review master checklist for conflicts | | | |
| 12/17/09 | atogut / Inter Off Memo | T | 0.2 | 178.00 |
| | Retention of Professionals | | 890.00 | Billable |
| #351327 | E-mails Russ Brooks re master checklist for conflicts | | | |

GM/Motors Liquidation
2/1/2009...1/31/2010

**Togut, Segal & Segal LLP**
Client Billing Report

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/17/09 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #351332 | E-mails to partners re master checklist for conflicts | | | |
| 12/17/09 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #351333 | E-mails to NB and FAO re master checklist for conflicts | | | |
| 12/17/09 | atogut / Revise Docs.<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #351334 | Review writeup re Delphi disclosure | | | |
| 12/18/09 | bmoore / Draft Documents<br>Retention of Professionals | T | 1.7<br>575.00 | 977.50<br>Billable |
| #338861 | draft TSS / GM retention papers | | | |
| 12/18/09 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #351335 | E-mail to Ronit re master retention checklist | | | |
| 12/18/09 | atogut / Correspondence<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #351336 | E-mail exchange Weil re retention papers, etc. | | | |
| 12/18/09 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #351337 | E-mail exchange FAO re retention papers, etc. | | | |
| 12/20/09 | atogut / Revise Docs.<br>Retention of Professionals | T | 0.7<br>890.00 | 623.00<br>Billable |
| #351338 | Work on retention papers | | | |
| 12/21/09 | sratner / Review Docs.<br>Retention of Professionals | T | 0.8<br>760.00 | 608.00<br>Billable |
| #341609 | Review parties in interest list for conflicts, etc. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/09 | sratner / Correspondence Retention of Professionals | T | 0.4 760.00 | 304.00 Billable |
| #341619 | Emails partners re retention, conflicts review, etc. | | | |
| 12/21/09 | atogut / Inter Off Memo Retention of Professionals | T | 0.3 890.00 | 267.00 Billable |
| #351340 | E-mail to NB re retention pleadings changes | | | |
| 12/21/09 | atogut / Review Docs. Retention of Professionals | T | 0.4 890.00 | 356.00 Billable |
| #351342 | Review final version of TSS papers | | | |
| 12/23/09 | nberger / Comm. Profes. Retention of Professionals | T | 0.4 765.00 | 306.00 Billable |
| #339637 | T/c w/ R. Brooks re TS&S retention papers (.2); Memo's w/ AT re same (.2). | | | |
| 12/23/09 | nberger / Review Docs. Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #339715 | Review comments to TS&S retention papers (.2); Email to R. Brooks re same (.2); O/c's w/ FAO re same (.1). | | | |
| 12/23/09 | atogut / Inter Off Memo Retention of Professionals | T | 0.2 890.00 | 178.00 Billable |
| #351356 | E-mail exchange NB re retention pleadings | | | |
| 12/24/09 | nberger / Correspondence Retention of Professionals | T | 0.2 765.00 | 153.00 Billable |
| #339860 | Email to R. Brooks re TS&S retention papers. | | | |
| 12/24/09 | nberger / Comm. Profes. Retention of Professionals | T | 0.2 765.00 | 153.00 Billable |
| #339870 | T/c w/ R. Berkovitch and email w/ R. Brooks re status of TS&S retention papers. | | | |

GM/Motors Liquidation
12/1/2009...1/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

*2/22/2010*
*4:15:42 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/24/09 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.7<br>765.00 | 535.50<br>Billable |
| #339975 | T/c's w/ R. Berkovitch and S.Karotkin re TS&S retention papers (.3);  Email w/ AT re same (.2);  Follow-up email w/ ATand R.Berkovitch re same (.2). | | | |
| 12/24/09 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #351358 | E-mails with NB, Ronit er al re Weil comments to retention papers | | | |
| 12/27/09 | nberger / Revise Docs.<br>Retention of Professionals | T | 0.6<br>765.00 | 459.00<br>Billable |
| #339980 | Revise TS&S retention papers (.4);  Email to R. Brooks re same (.2). | | | |
| 12/27/09 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #351360 | E-mail NB re revised retention papers | | | |
| 12/27/09 | atogut / Review Docs.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #351361 | Review revised retention papers | | | |
| 12/28/09 | nberger / Review Docs.<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #340085 | Review final, revised TS&S retention papers from WG&M (.3);  Memo to AT re same (.1). | | | |
| 12/28/09 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #351362 | E-mail exchange NB re additional changes to pleadings | | | |
| 12/29/09 | nberger / Correspondence<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #340105 | Email w/ R. Brooks re client review of TSS retention papers. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/09 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #351364 | E-mail to NB re retention paper changes | | | |
| 12/31/09 | nberger / Correspondence<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #340792 | Email w/ R. Brooks and memo to AT and FAO re TS&S<br>retention papers. | | | |
| 12/31/09 | sratner / Correspondence<br>Retention of Professionals | T | 0.3<br>760.00 | 228.00<br>Billable |
| #342160 | Emails NB re TSS retention as conflicts counsel. | | | |
| 12/31/09 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #351366 | Review NB advice re status retention papers | | | |
| 1/5/10 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>805.00 | 80.50<br>Billable |
| #341668 | O/c w/ AT re status of TS&S retention papers. | | | |
| 1/6/10 | nberger / Correspondence<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #342009 | Email w/ R. Brooks and AT re TS&S retention papers. | | | |
| 1/7/10 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>805.00 | 322.00<br>Billable |
| #342236 | T/c and email w/ R. Brooks re UST comments to TS&S<br>retention papers (.2);  O/c w/ AT re same (.2). | | | |
| 1/12/10 | nberger / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #343669 | T/c w/ AT and A. Velez-Rivera at US Trustee re TS&S<br>retention pleadings. | | | |

GM/Motors Liquidation                    Fogut, Segal & Segal LLP
2/1/2009...1/31/2010                     Client Billing Report                    2/22/2010
                                                                                  4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/14/10 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>805.00 | 322.00<br>Billable |
| #344201 | T/c and email  w/ R. Brooks re TS&S retention papers (.2);<br>O/c w/ AT re same (.2). | | | |
| 1/28/10 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.8<br>805.00 | 644.00<br>Billable |
| #347213 | Review limited objection to TS&S retention (.3) and o/c<br>w/AT and SER re same (.5). | | | |
| 1/28/10 | sratner / Review Docs.<br>Retention of Professionals | T | 0.4<br>800.00 | 320.00<br>Billable |
| #347303 | Review Fee Examiner objection to TSS Retention<br>Application. | | | |
| 1/28/10 | sratner / Review Docs.<br>Retention of Professionals | T | 0.3<br>800.00 | 240.00<br>Billable |
| #347305 | Review Order appointing Examiner. | | | |
| 1/28/10 | sratner / OC/TC strategy<br>Retention of Professionals | T | 0.5<br>800.00 | 400.00<br>Billable |
| #347306 | Conference with NB, AT re response to Fee Examiner<br>objection and status/strategy re same. | | | |
| 1/28/10 | sratner / Draft Documents<br>Retention of Professionals | T | 1.9<br>800.00 | 1,520.00<br>Billable |
| #347308 | Draft partial response to Fee Examiner limited objection re<br>special experience/expertise of TS&S as conflicts counsel<br>and auto industry. | | | |

|  | Matter Total: | | 17.00 | 13,542.00 |

Togut, Segal & Segal LLP
2/1/2009...1/31/2010    Client Billing Report

2/22/2010
4:15:42 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|

### Matter: Setoff Issues

| 1/15/10 | echafetz / OC/TC strategy<br>Setoff Issues | T | 1.3<br>450.00 | 585.00<br>Billable |
|---|---|---|---|---|
| #344417 | Multiple OCs w/ RKM re: Factual research re sale issues, relevant statutory provisions and relevant provisions of the governing contracts including those with Deutsche Bank AG | | | |
| 1/15/10 | echafetz / Review Docs.<br>Setoff Issues | T | 2.8<br>450.00 | 1,260.00<br>Billable |
| #344441 | Rvw, analyze and summarize Amended and Restated Master Sale and Purchase Agreement, First Update to Sellers' Disclosure Schedule and various other documents re: Issue with whether swap agreements and underlying confirms with Deutsche Bank are purchased or excluded assets | | | |
| 1/15/10 | echafetz / Comm. Others<br>Setoff Issues | T | 0.1<br>450.00 | 45.00<br>Billable |
| #344528 | Rvw e-mail from RKM re: Recent Lehman Brothers' decision concerning treatment of swap agreements as executory contracts re: Deutsche Bank setoff issues | | | |
| 1/15/10 | echafetz / Draft Documents<br>Setoff Issues | T | 3.8<br>450.00 | 1,710.00<br>Billable |
| #344529 | Begin drafting memorandum re: Factual research re sale issues, relevant statutory provisions and relevant provisions of the governing contracts including those with Deutsche Bank AG | | | |
| 1/16/10 | echafetz / Draft Documents<br>Setoff Issues | T | 2.4<br>450.00 | 1,080.00<br>Billable |
| #344583 | Rvs memorandum re: Factual research re sale issues, relevant statutory provisions and relevant provisions of the governing contracts | | | |
| 1/16/10 | echafetz / Comm. Others<br>Setoff Issues | T | 0.2<br>450.00 | 90.00<br>Billable |
| #344584 | Draft e-mail to RKM re: Memorandum summarizing factual research re sale issues, relevant statutory provisions and relevant provisions of the governing contracts including those with Deutsche Bank AB | | | |

Togut Segal & Segal LSP
Client Billing Report

GM/Motors Liquidation
12/1/2009...1/31/2010

2/22/2010
4:15:42 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/18/10 | echafetz / OC/TC strategy Setoff Issues | T | 0.8 450.00 | 360.00 Billable |
| #344662 | Multiple OCs w/ RKM re: Factual research re sale issues, relevant statutory provisions and relevant provisions of the governing contracts including those with Deutsche Bank AG | | | |

| | Matter Total: | 11.40 | 5,130.00 |
|---|---|---|---|

| | | |
|---|---|---|
| Total Time Bill: | | 140,631.00 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | 452.54 |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 141,083.54 |
| Grand Total: | | 141,083.54 |

MONTHLY TIME AND EXPENSE RECORDS FOR THE PERIOD
FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010

OBJECTION DATE:    April 15, 2010
AT:    10:00 a.m.

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Albert Togut
Frank A. Oswald
*Conflicts Counsel for the Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
                                            :
In re:                                      :    Chapter 11
                                            :
MOTORS LIQUIDATION COMPANY, *et al.*,       :    Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.*,       :
                                            :
                      Debtors.              :    (Jointly Administered)
                                            :
------------------------------------------------------------x

## MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED BY TOGUT, SEGAL & SEGAL LLP, AS CONFLICTS COUNSEL TO THE DEBTORS, FOR THE PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

In accordance with the Administrative Orders, dated June 24, 1991 and

April 21, 1995, governing fees and disbursements for professionals in the Southern

District of New York bankruptcy cases (collectively, the "Administrative Orders") and

this Court's Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code,

Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures

for Interim Monthly Compensation for Professionals (Docket No. 1334) (the "Interim

Compensation Order"), Togut, Segal & Segal LLP (the "Togut Firm"), as conflicts

counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its Monthly Statement (the "Statement") of Services Rendered and Expenses Incurred for the Period February 1, 2010 through February 28, 2010 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as "Exhibit A" is a summary of the services rendered by the Togut Firm for which compensation is sought, by project category. During the Statement Period, the Togut Firm was required to devote a substantial amount of time to rendering legal services on multiple matters, including, but not limited to:[1]

### Deutsche Bank Setoff

2.     The Togut Firm has taken initial steps to prepare a response to the Motion by Deutsche Bank AG for Relief from Automatic Stay to Effect Setoff (the "Motion"), of approximately $24 million on interest rate swaps against an equivalent amount of MLC public indebtedness, including, but not limited to: (i) review and analysis of the Motion and various pleadings and transcripts involving the sale of assets to New GM and the extension of debtor in possession financing to Motors Liquidation Corp. ("MLC"); (ii) review and analysis of ISDA Master Agreement, swap confirmations and related documents concerning interest rate swaps entered into between MLC and Deutsche Bank AG ("Deutsche"); (iii) review and analysis of indentures pursuant to which MLC issued certain public indebtedness that Deutsche alleges it holds as beneficiary; (iv) extensive legal research concerning complex issues

---

[1]    A full description of the Togut Firm's services during the Statement Period is contained in the time records of the Togut Firm, attached as Exhibit "E."

2

relevant to the validity and enforceability of right to setoff asserted by Deutsche;
(v) analysis of, research concerning and preparing responses to points raised by
Deutsche's and other relevant parties' counsel counsel; and (vi) multiple telephone
conferences and exchanges of emailed correspondence with counsel for Deutsche, MLC,
New GM and the Official Unsecured Creditors Committee.

## Airplane Lease Termination Issues

3.     The Togut Firm reviewed and analyzed claims asserted by
SunTrust Leasing and Equipment Co. and AVN Air, LLC, aggregating in excess of
$200 million, which arise from the rejection of certain aircraft leases. The Togut Firm's
services included, but were not limited to, (i) review of lease terms, particularly
liquidated damages provisions and payment schedules; (ii) collection of relevant
documents and contracts between the parties; (iii) investigation of facts concerning
value and present status of leased airplanes; (iv) research concerning principles of law
of relevant jurisdictions applicable to stipulated loss value provisions and liquidated
damages; (v) review of lease termination agreement at Alix Partners' request;
(vi) negotiation with claimants' counsel re "capping letters"; (vii) development of
strategy for efficient resolution of potential claim disputes; and (viii) multiple
telephone conferences and exchanges of emailed correspondence with analysts at Alix
Partners and counsel for lessors concerning mitigation and related issues to reduce and
fix the claims.

## Motion to Rescind Assumption

4.     The Togut Firm investigated the facts and relevant principles of law
concerning new GM's motion to rescind its alleged assumption of a sublease.
Rescission could result in a substantial liability for the Debtors. The Togut Firm also
coordinated with the creditors' committee with respect to the motion.

## Miscellaneous

5.      During the Statement Period, the Togut Firm was required to provide services in a variety of miscellaneous matters:

- Communicated with Weil Gotshal & Manges LLP, lead counsel to the Debtors, concerning, among other things, coordination of the Togut Firm's role in the Debtors' case and delegation of projects to promote coordination and avoid duplication of effort;

- Participated in calls, meetings, e-mails and correspondence with parties in interest as needed, including counsel for the Official Committee of Unsecured Creditors, representatives of the Debtors, and the United States Trustee; and

- Reviewed various motions and related pleadings filed with the Court regarding case and project strategy, and potential issues of concern.

6.      Attached hereto as "Exhibit B" is a listing of the Togut Firm's professionals and paraprofessionals, including the standard hourly rate for each attorney[2] and paraprofessional[3] (collectively, the "Togut Firm Professionals") who rendered services to the Debtors in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each Togut Firm Professional.

7.      Attached hereto as "Exhibit C" is a summary of the types of expenses for which reimbursement is sought.  Attached hereto as "Exhibit D" is a detailed itemization of such expenses.

8.      Attached hereto as "Exhibit E" are the time records of the Togut Firm, which provide a daily summary of the time spent by each Togut Firm Professional during the Statement Period by project category.

---

[2]    Attorneys include partners, of counsel, associates and law clerks.

[3]    Paraprofessionals include paralegals, legal support personnel, project assistants and staff members.

4

## Total Fees and Expenses Sought for the Statement Period

9.    The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are:

| | |
|---|---|
| Total Fees | $149,335.50 |
| Total Disbursements | 1,489.26 |
| **TOTAL** | **$150,824.76** |

10.    Pursuant to the Interim Compensation Order, the Togut Firm seeks payment of $120,957.66 from the Debtors for the Statement Period (the "Interim Amount"), representing (a) 80% of the Togut Firm's total fees for services rendered and (b) 100% of the total disbursements incurred.

## Notice and Objection Procedures

11.    In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "Notice Parties"): (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.); (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.); and (iv) the United States Trustee, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Diana G. Adams, Esq.). The Togut Firm believes that no further notice is required.

5

12.     Pursuant to the Interim Compensation Order, objections to this Statement, if any, must be served upon the Notice Parties, including the Togut Firm, no later than April 15, 2010 (the "Objection Deadline"), setting forth the nature of the objection, and the specific amount of fees and expenses at issue.

13.     If no objections to the Statement are received on or before the Objection Deadline, the Debtors will pay to the Togut Firm 80% of the fees and 100% of the expenses identified in the Statement.

14.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtors will withhold payment of that portion of the Statement to which the objection is directed, and will promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:   New York, New York
         March 30, 2010

                              TOGUT, SEGAL & SEGAL LLP
                              Conflicts Counsel for the Debtors
                                and Debtors in Possession
                              By:

                              /s/ Albert Togut
                              ALBERT TOGUT
                              FRANK A. OSWALD
                              Members of the Firm
                              One Penn Plaza, Suite 3335
                              New York, New York  10119
                              (212) 594-5000

# EXHIBIT A

Togut, Segal & Segal LLP
## Summary Report

GM/Motors Liquidation
2/1/2010...2/28/2010

3/30/2010
1:21:20 PM

Billable

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Case Status/Strategy | | 2.9 | 2,345.00 |
| Claims | | 52.4 | 27,489.50 |
| Fee Application/Fee Statements | | 4.6 | 3,213.50 |
| General | | 1.9 | 1,776.50 |
| Non Real Property Lease Exec. Con. | | 48.4 | 22,516.00 |
| Other Litigation | | 159.2 | 91,995.00 |
| | Grand Total: | 269.4 | 149,335.50 |

# EXHIBIT B

Togut, Segal & Segal LLP
Summary Report

GM/Motors Liquidation
2/1/2010...2/28/2010

*3/30/2010*
*1:21:09 PM*

Billable

| D | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 10.8 | 10,098.00 |
| dperson | Dawn Person | 7.4 | 2,109.00 |
| echafetz | Eric Chafetz | 70.2 | 31,590.00 |
| enovikoff | Elyse Novikoff | 10.4 | 2,860.00 |
| oswald | Frank A. Oswald | 31.5 | 25,515.00 |
| mhamersky | Michael Hamersky | 33.4 | 11,523.00 |
| nmoss | Naomi Moss | 27.5 | 8,112.50 |
| milin | Richard Milin | 59.2 | 42,328.00 |
| sratner | Scott E. Ratner | 19.0 | 15,200.00 |
| | **Grand Total:** | **269.4** | **149,335.50** |

1

# EXHIBIT C

GM/Motors Liquidation
2/1/2010...2/28/2010

*3/30/2010*
*1:21:32 PM*

| D | Name/Description | Billable Slip Hours | Slip Amount |
|---|---|---|---|
| Fax | | 0.0 | 0.22 |
| Online Research | | 0.0 | 1,488.60 |
| Postage | | 0.0 | 0.44 |
| | Grand Total: | 0.0 | 1,489.26 |

# EXHIBIT D

**Togut, Segal & Segal LLP**
**Client Billing Report**

GM/Motors Liquidation
2/1/2010...2/28/2010

*3/30/2010*
*1:21:41 PM*

---

### Matter: General

| 2/1/10 | atogut / Fax | E | 0.0 | 0.22 |
|---|---|---|---|---|
| | General | | 0.22 | Billable |

#352445     TS&S Monthly facsimile transmissions for February 2010.

| 2/1/10 | atogut / Postage | E | 0.0 | 0.44 |
|---|---|---|---|---|
| | General | | 0.44 | Billable |

#354054     TS&S monthly postage for February 2010.

| 2/1/10 | atogut / Online Research | E | 0.0 | 581.95 |
|---|---|---|---|---|
| | General | | 581.95 | Billable |

#356740     TS&S monthly on-line research (LexisNexis) for February
2010.

GM/Motors Liquidation
2/1/2010...2/28/2010

Togut, Segal & Segal LLP
Client Billing Report

3/30/2010
1:21:41 PM

| Date Slip Number | | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|---|
| 2/1/10 | atogut / Online Research General | | E | 0.0 906.65 | 906.65 Billable |
| #356758 | TS&S monthly on-line research (Westlaw) for February 2010. | | | | |

|  |  |
|---|---|
| Matter Total: | 0.00 | 1,489.26 |

| | |
|---|---|
| Total Time Bill: | 149,335.50 |
| Total Time Non Bill: | |
| Total Costs Bill: | 1,489.26 |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 150,824.76 |
| Grand Total: | 150,824.76 |

# EXHIBIT E

**Togut, Segal & Segal LLP**
## Client Billing Report

*3/30/2010*
*1:21:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Case Status/Strategy** | | | |
| 2/4/10 | foswald / Attend Meeting Case Status/Strategy | T | 2.5 810.00 | 2,025.00 Billable |
| #349699 | Meeting Smolinsky and D. Head of Alix re case issues, claims, timing, tasks, etc. | | | |
| 2/12/10 | sratner / Correspondence Case Status/Strategy | T | 0.4 800.00 | 320.00 Billable |
| #351656 | Emails AT, RKM re status/strategy New GM meeting request re DB setoff issues. | | | |
| | Matter Total: | | 2.90 | 2,345.00 |
| | **Matter: Claims** | | | |
| 2/1/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #347782 | OC w/ MH re: Additional information needed from Alix Partners about the SunTrust leases and setting up a call to discuss same | | | |
| 2/1/10 | nmoss / OC/TC strategy Claims | T | 0.2 295.00 | 59.00 Billable |
| #347800 | OC w/ RKM re: discussing comments to the liquidated damages memo. | | | |
| 2/1/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #347808 | Rvw e-mail from MH re: Additional information needed from Alix Partners about the SunTrust Leases | | | |
| 2/1/10 | echafetz / Comm. Others Claims | T | 0.5 450.00 | 225.00 Billable |
| #347809 | Research and draft e-mail to RKM re: Issues to discuss during call with and additional information needed from Alix Partners re: AVN/GE Capital leases | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/30/2010*
*1:21:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/1/10 | echafetz / Revise Docs. Claims | T | 0.4 450.00 | 180.00 Billable |
| #347833 | Rvs memorandum to incorporate MH's comments about the SunTrust leases (.2); OC w/ MH re: Memorandum summarizing relevant issues for discussion during conference call with Alix Partners (.2) | | | |
| 2/1/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #347855 | Draft e-mail to RKM re: Memorandum summarizing relevant issues for discussion during conference call with Alix Partners re: AVN/GE Capital and SunTrust claims | | | |
| 2/1/10 | nmoss / Review Docs. Claims | T | 0.9 295.00 | 265.50 Billable |
| #347935 | Re: AVN and Sun Trust Rejected Lease Agreements. Review memo concerning liquidated damages and begin revising per RKM's suggestions. | | | |
| 2/1/10 | nmoss / Review Docs. Claims | T | 0.8 295.00 | 236.00 Billable |
| #347937 | Re: AVN and Sun Trust Rejected Lease Agreements. Revise memo concerning liquidated damages. | | | |
| 2/1/10 | nmoss / Revise Docs. Claims | T | 1.1 295.00 | 324.50 Billable |
| #347995 | Review and revise the memo for FAO and RKM concerning liquidated damages including review of SDNY Ionosphere case. | | | |
| 2/1/10 | nmoss / Revise Docs. Claims | T | 0.4 295.00 | 118.00 Billable |
| #348031 | Re: AVN and SunTrust rejected aircraft lease agreements. Revise the memo for FAO and RKM on liquidated damages per RKM's comments. | | | |
| 2/1/10 | mhamersky / OC/TC strategy Claims | T | 0.2 345.00 | 69.00 Billable |
| #348056 | OC w EC re: Outstanding issues re: SunTrust/AVN aircraft leases | | | |

**Toguc, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/1/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #348057 | OC w RKM re: Outstanding issues re: SunTrust/AVN aircraft leases | | | |
| 2/1/10 | mhamersky / Comm. Others<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #348058 | Email w Alix Partners re: Outstanding issues re: SunTrust/AVN aircraft leases | | | |
| 2/1/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #348059 | Review and analysis of EC memo re: Outstanding issues re: SunTrust/AVN aircraft leases | | | |
| 2/1/10 | echafetz / Comm. Others<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #348066 | OCs w/ RKM re: Comments on memorandum summarizing relevant issues for discussion during conference call with Alix Partners and analysis of liquidated damages provisions in the AVN/GE Capital leases | | | |
| 2/1/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.5<br>345.00 | 172.50<br>Billable |
| #348076 | Review and comparison of SunTrust and AVN aircraft leases | | | |
| 2/1/10 | echafetz / Revise Docs.<br>Claims | T | 1.3<br>450.00 | 585.00<br>Billable |
| #348081 | Rvs memorandum summarizing relevant issues for discussion during conference call with Alix Partners to incorporate RKM's proposed changes and additional liquidated damages calculations from the AVN/GE Capital leases | | | |
| 2/1/10 | foswald / Review Docs.<br>Claims | T | 0.7<br>810.00 | 567.00<br>Billable |
| #350181 | Review sources concerning discounted rate to be applied in Aircraft lease terminated early to fix rejection claim. | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

# Togut, Segal & Segal LLP
## Client Billing Report

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/1/10 | rmilin / OC/TC strategy<br>Claims | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351668 | OCs w/EC re next steps and preparing for call with Alix re airplane lease issues | | | |
| 2/1/10 | rmilin / Correspondence<br>Claims | T | 0.4<br>715.00 | 286.00<br>Billable |
| #351669 | Review and consideration of email and later memo from EC re issues to raise with Alix re airplane lease issues | | | |
| 2/1/10 | rmilin / OC/TC strategy<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351670 | OC w/FAO re status, strategy and next steps re airplane lease issues | | | |
| 2/1/10 | rmilin / OC/TC strategy<br>Claims | T | 0.1<br>715.00 | 71.50<br>Billable |
| #351671 | OC w/MDH re next steps for airplane lease matter | | | |
| 2/1/10 | rmilin / OC/TC strategy<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351672 | OC w/NM re revisions to her memo on legal issues re airplane leases | | | |
| 2/1/10 | rmilin / OC/TC strategy<br>Claims | T | 0.4<br>715.00 | 286.00<br>Billable |
| #351673 | OCs w/EC re comments on his memo and analysis of liquidated damages provisions with respect to airplane leases | | | |
| 2/1/10 | echafetz / Draft Documents<br>Claims | T | 1.4<br>450.00 | 630.00<br>Billable |
| #352479 | Research and draft memorandum summarizing relevant issues for discussion during conference call with Alix Partners re:  Issues with AVN/GE Capital claims | | | |

GM/Motors Liquidation

Togut, Segal & Segal LLP
Client Billing Report

2/1/2010...2/28/2010

*3/30/2010*
*1:21:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/2/10 | echafetz / Revise Docs. Claims | T | 1.2 450.00 | 540.00 Billable |
| #348134 | Further rvs memorandum re: Issues for discussion during call with Alix Partners and liquidated damages issues from the AVN/GE Capital leases | | | |
| 2/2/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #348200 | Rvw e-mail chain b/w FAO and D. Head and M. Smith of Alix Partners re: Scheduling call to discuss AVN/GE Capital and SunTrust lease rejection claims | | | |
| 2/2/10 | echafetz / Review Docs. Claims | T | 0.3 450.00 | 135.00 Billable |
| #348419 | Rvw and analyze e-mail and chart from M. Smith of Alix Partners re: Computation of lease rejection damages for the SunTrust and AVN GE/Capital leases | | | |
| 2/2/10 | echafetz / OC/TC strategy Claims | T | 0.7 450.00 | 315.00 Billable |
| #348438 | OC w/ RKM and MH re: Preparation for call with D. Head and M. Smith of Alix Partners about the rejection of the SunTrust and AVN/GE Capital leases and calculation of liquidated damages | | | |
| 2/2/10 | echafetz / Review Docs. Claims | T | 0.6 450.00 | 270.00 Billable |
| #348440 | Rvw and analyze various documents re: Preparation for call with D. Head and M. Smith of Alix Partners about the rejection of the SunTrust and AVN/GE Capital leases and calculation of liquidated damages (.4); OC w/ MH re: Same (.2) | | | |
| 2/2/10 | nmoss / Revise Docs. Claims | T | 1.0 295.00 | 295.00 Billable |
| #348510 | Revise memo for RKM concerning liquidated damages. | | | |

GM/Motors Liquidation                    Togut, Segal & Segal LLP                         3/30/2010
2/1/2010...2/28/2010                      Client Billing Report                           1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/2/10 | echafetz / OC/TC strategy Claims | T | 0.5 450.00 | 225.00 Billable |
| #348512 | OC w/ FAO, RKM and MH re: Preparation for call with D. Head and M. Smith of Alix Partners about the rejection of the SunTrust and AVN/GE Capital leases and calculation of liquidated damages | | | |
| 2/2/10 | echafetz / Comm. Others Claims | T | 0.6 450.00 | 270.00 Billable |
| #348513 | P/C w/ FAO, RKM and MH to D. Head and M. Smith of Alix Partners re: Rejection of the SunTrust and AVN/GE Capital leases and calculation of liquidated damages | | | |
| 2/2/10 | echafetz / Review Docs. Claims | T | 0.5 450.00 | 225.00 Billable |
| #348516 | Rvw e-mail from D. Head to FAO re: Issues with FAA rejection notices for the planes covered by the SunTrust leases (.1); Rvw various documents to be filed with the FAA associated with terminating the SunTrust leases (.3); TC w/ MH re: Same (.1) | | | |
| 2/2/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #348536 | Rvw e-mail chain b/w MH, FAO and RKM re: Aircraft rejection notices for the FAA related to the SunTrust leases | | | |
| 2/2/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #348537 | Rvw e-mail from M. Smith to FAO re: AVN/GE Capital lease amendments | | | |
| 2/2/10 | nmoss / OC/TC strategy Claims | T | 0.1 295.00 | 29.50 Billable |
| #348570 | OC w/RKM re: discussing the status of the AVN/SunTrust claims reconciliation. | | | |

GM/Motors Liquidation                 Togut, Segal & Segal LLP
2/1/2010...2/28/2010                      Client Billing Report

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/2/10 | nmoss / Research<br>Claims | T | 1.4<br>295.00 | 413.00<br>Billable |
| #348582 | Re: AVN/SunTrust Lease Rejection Claims. Review in re Hawaiin Airlines case and underlying motion and objections (.6). Revise memo for RKM and FAO concerning liquidated damages (.8). | | | |
| 2/2/10 | mhamersky / Comm. Others<br>Claims | T | 0.6<br>345.00 | 207.00<br>Billable |
| #348692 | TC w Alix Partners re: Issues regarding SunTrust and AVN aircraft leases | | | |
| 2/2/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.7<br>345.00 | 241.50<br>Billable |
| #348694 | OC w RKM & EC re: Issues regarding SunTrust and AVN aircraft leases | | | |
| 2/2/10 | mhamersky / Prepare Meeting<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #348696 | Prepare for TC w Alix Partners re: Issues regarding SunTrust and AVN aircraft leases | | | |
| 2/2/10 | mhamersky / Comm. Others<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #348697 | Email w Alix Partners re: SunTrust liquidated damages calculation | | | |
| 2/2/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #348698 | Review and analysis of chart re: SunTrust liquidated damages calculation | | | |
| 2/2/10 | mhamersky / Inter Off Memo<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #348700 | Review EC memo re: Open issues on SunTrust and AVN aircraft leases | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2010...2/28/2010

Client Billing Report

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/2/10 | mhamersky / Exam/Analysis Claims | T | 0.4 345.00 | 138.00 Billable |
| #348701 | Review and analysis of Aircraft Lease Rejection Agreements sent by FAA | | | |
| 2/2/10 | foswald / Comm. Profes. Claims | T | 0.6 810.00 | 486.00 Billable |
| #348722 | Call with Alix team and TSS team to review status of factual due diligence, legal research, issues to address, claim parameters, etc. | | | |
| 2/2/10 | foswald / OC/TC strategy Claims | T | 0.1 810.00 | 81.00 Billable |
| #348724 | Conference with RM re aircraft lease termination agreement. | | | |
| 2/2/10 | foswald / Comm. Profes. Claims | T | 0.2 810.00 | 162.00 Billable |
| #348725 | Email Alix representatives re status call - aircraft rejection c claims. | | | |
| 2/2/10 | foswald / Review Docs. Claims | T | 0.4 810.00 | 324.00 Billable |
| #348726 | Review information from Alix re potential claims projections for aircraft rejections. | | | |
| 2/2/10 | foswald / OC/TC strategy Claims | T | 0.5 810.00 | 405.00 Billable |
| #348727 | Conference lease rejection team to prepare for call. | | | |
| 2/2/10 | echafetz / Review Docs. Claims | T | 1.3 450.00 | 585.00 Billable |
| #349679 | Rvw and analyze amendments to various AVN/GE Capital leases received from Alix Partners | | | |
| 2/2/10 | rmilin / Exam/Analysis Claims | T | 0.3 715.00 | 214.50 Billable |
| #351699 | Analyzing issues presented by proposed termination agreement, including review of emails and of agreement | | | |

GM/Motors Liquidation

Togut, Segal & Segal LLP
Client Billing Report

3/30/2010
1:21:41 PM

2/1/2010...2/28/2010

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/2/10 | rmilin / OC/TC strategy<br>Claims | T | 0.1<br>715.00 | 71.50<br>Billable |
| #351700 | OC w/NM re her memo on airplane lease legal issues and<br>today's developments | | | |
| 2/2/10 | rmilin / Exam/Analysis<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351701 | Review of memo from EC re lease issues to prepare for<br>this afternoon's call | | | |
| 2/2/10 | rmilin / OC/TC strategy<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351702 | OC w/EC re issues discussed in his memo re airplane<br>leases | | | |
| 2/2/10 | rmilin / Correspondence<br>Claims | T | 0.1<br>715.00 | 71.50<br>Billable |
| #351703 | Review of emails re today's scheduled conference re<br>airplane leases | | | |
| 2/2/10 | rmilin / OC/TC strategy<br>Claims | T | 0.7<br>715.00 | 500.50<br>Billable |
| #351705 | Conf w/MDH and EC re analysis of AVN and Suntrust<br>leases and preparation for today's call | | | |
| 2/2/10 | rmilin / Exam/Analysis<br>Claims | T | 0.7<br>715.00 | 500.50<br>Billable |
| #351706 | Review of emails from Alix and other relevant documents<br>to prepare for call with Alix today re airplane leases | | | |
| 2/2/10 | rmilin / OC/TC strategy<br>Claims | T | 0.5<br>715.00 | 357.50<br>Billable |
| #351707 | Meeting w/FAO, EC and MDH re status, strategy, next<br>steps for airplane lease claim and conference w/Alix re<br>same | | | |

GM/Motors Liquidation

Togut, Segal & Segal LLP
Client Billing Report

2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/2/10 | rmilin / Draft Documents<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351708 | Drafting agenda and questions for call with Alix re airplane lease claim based on review of their email, EC's memo and other relevant documents | | | |
| 2/3/10 | echafetz / Review Docs.<br>Claims | T | 0.7<br>450.00 | 315.00<br>Billable |
| #348624 | Rvw and analyze amendments to various AVN / GE Capital leases received from Alix Partners | | | |
| 2/3/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #348632 | P/Cs to and from counsel for AVN/GE Capital re:  Issues with aircraft lease rejection claims | | | |
| 2/4/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #348844 | Draft e-mail to RKM and FAO re:  Analysis of amendments to AVN/GE Capital leases and call to opposing counsel | | | |
| 2/4/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #348874 | Draft e-mail to counsel for AVN/GE Capital re:  Follow up issues with proof of claim concerning aircraft lease rejection damages | | | |
| 2/4/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #348885 | Draft e-mail to FAO and RKM re:  Recap of call with counsel for AVN/GE Capital | | | |
| 2/4/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #349135 | Rvw e-mail from RKM to FAO re:  Issues with FAA lease termination for the SunTrust leases | | | |

Togut, Segal & Segal LLP

## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/4/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #349257 | Rvw e-mail from FAO to D. Head and M. Smith of Alix Partners re:  Status of lease rejection disputes with SunTrust and AVN/GE Capital | | | |
| 2/4/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #349286 | OC w RKM re: SunTrust aircraft lease rejection claim status and next steps | | | |
| 2/4/10 | mhamersky / Comm. Profes.<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #349288 | TC w opposing counsel re: SunTrust aircraft lease rejection claim status and next steps | | | |
| 2/4/10 | mhamersky / Inter Off Memo<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #349290 | Draft memo re: SunTrust aircraft lease rejection claim status and next steps | | | |
| 2/4/10 | mhamersky / Comm. Others<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #349291 | Email w Alix Partners re: SunTrust aircraft lease rejection claim status and next steps | | | |
| 2/4/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #349705 | Emails EC re communication with AVN counsel, mitigation and rejection claim. | | | |
| 2/4/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #349706 | Emails MH re call with SunTrust counsel, re litigation and rejection claim. | | | |
| 2/4/10 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #349719 | Email D. Head/M. Smith re report on calls with lessors. | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2010...2/28/2010

**Client Billing Report**

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/4/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #349848 | P/C to counsel for AVN/GE Capital re: Issues with proof of claim concerning aircraft lease rejection damages | | | |
| 2/4/10 | rmilin / Correspondence Claims | T | 0.1 715.00 | 71.50 Billable |
| #351735 | Review of emails from EC re AVN lease issues | | | |
| 2/4/10 | rmilin / Correspondence Claims | T | 0.2 715.00 | 143.00 Billable |
| #351736 | Drafting email to FAO, EC etc. re conference w/Alix re airline agreement they asked us to review | | | |
| 2/5/10 | sratner / Correspondence Claims | T | 0.3 800.00 | 240.00 Billable |
| #351561 | Emails AT, NB, FAO re status/strategy aircraft lease claim objection project. | | | |
| 2/9/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #350290 | Draft e-mail to and rvw response from counsel for AVN/GE Capital re: Status of obtaining information about disposition of planes | | | |
| 2/11/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #350597 | Draft e-mail to counsel for AVN/GE Capital re: Information about disposition of planes and calculation of damages | | | |
| 2/11/10 | echafetz / Comm. Others Claims | T | 0.4 450.00 | 180.00 Billable |
| #350819 | P/Cs to and from counsel for AVN/GE Capital re: Issues with disposition of planes | | | |
| 2/11/10 | echafetz / Comm. Others Claims | T | 0.3 450.00 | 135.00 Billable |
| #350820 | Draft e-mail to FAO and RKM and rvw response from FAO re: Recap of call with counsel for AVN/GE Capital | | | |

**Togut, Segal & Segal LLP**

GM/Motors Liquidation
2/1/2010...2/28/2010

**Client Billing Report**

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #350821 | Rvw e-mail from counsel for AVN/GE Capital re: Issues with disposition of planes | | | |
| 2/11/10 | foswald / Inter Off Memo Claims | T | 0.2 810.00 | 162.00 Billable |
| #350981 | Email EC re follow-up with counsel for AVN/GE - rejection claims, mitigation. | | | |
| 2/11/10 | foswald / Review Docs. Claims | T | 0.9 810.00 | 729.00 Billable |
| #350982 | Review research/analysis concerning aircraft disposition values in connection with lease rejection claims. | | | |
| 2/12/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #350827 | Draft e-mail to counsel for AVN/GE Capital re: Obtaining documents evidencing sale prices' of planes at issue | | | |
| 2/12/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #350877 | Rvw and respond to various e-mails from counsel for AVN/GE Capital re: ADR/mediation procedures and capping letters | | | |
| 2/12/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #350913 | OC w/ RKM re: Various issues with damage calculations for the AVN/GE Capital leases | | | |
| 2/12/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #350914 | Draft e-mail to FAO and RKM re: Issues with ADR/mediation procedures for the AVN/GE Capital claims | | | |
| 2/12/10 | echafetz / Comm. Others Claims | T | 0.3 450.00 | 135.00 Billable |
| #350949 | Draft e-mail to D. Head and M. Smith of Alix Partners re: Status of AVN/GE Capital claim resolution | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/12/10 | echafetz / Review Docs. Claims | T | 0.8 450.00 | 360.00 Billable |
| #351024 | Begin drafting summary of proposed ADR / mediation procedures re: Relevance to the AVN/GE Capital and Sun Trust claims | | | |
| 2/12/10 | mhamersky / Comm. Profes. Claims | T | 0.1 345.00 | 34.50 Billable |
| #351097 | TC w opposing counsel re: SunTrust aircraft lease | | | |
| 2/12/10 | mhamersky / Comm. Others Claims | T | 0.1 345.00 | 34.50 Billable |
| #351098 | Email w Alix Partners re: AVN aircraft lease | | | |
| 2/12/10 | foswald / Inter Off Memo Claims | T | 0.2 810.00 | 162.00 Billable |
| #351505 | Email EC re additional information from AVN counsel concerning aircraft dispositions, mitigation. | | | |
| 2/12/10 | foswald / Comm. Profes. Claims | T | 0.2 810.00 | 162.00 Billable |
| #351507 | Email Alix re Aircraft update. | | | |
| 2/12/10 | foswald / Inter Off Memo Claims | T | 0.2 810.00 | 162.00 Billable |
| #351509 | Email EC re mandatory mediation procedures impacting rejection claims. | | | |
| 2/12/10 | foswald / Review Docs. Claims | T | 0.3 810.00 | 243.00 Billable |
| #351510 | Review proposed mediation procedures. | | | |
| 2/12/10 | rmilin / OC/TC strategy Claims | T | 0.2 715.00 | 143.00 Billable |
| #352337 | OC w/EC re status and strategy for resolving AVN lease claim | | | |

GM/Motors Liquidation                    Togut, Segal & Segal LLP                    3/30/2010
2/1/2010...2/28/2010                      Client Billing Report                      1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/12/10 | echafetz / Review Docs.<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #352481 | Rvw and analyze proposed ADR / mediation procedures re: Relevance to the AVN/GE Capital and Sun Trust claims | | | |
| 2/16/10 | echafetz / Draft Documents<br>Claims | T | 2.1<br>450.00 | 945.00<br>Billable |
| #351211 | Continue drafting memorandum summarizing proposed ADR Procedures including mandatory mediation re: Relevance to the AVN/GE Capital and Sun Trust claims | | | |
| 2/16/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #351412 | Draft e-mail to counsel for AVN/GE Capital re: ADR Procedures, capping letters and mediation | | | |
| 2/16/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #351478 | Rvw e-mail from M. Smith of Alix Partners re: Status of AVN/GE Capital aircraft lease rejection issues (.1); OC w/ FAO re: Same (.1) | | | |
| 2/16/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #351557 | Draft e-mail to FAO re: Summary of ADR procedures and response to Alix Partners' e-mail about next steps | | | |
| 2/16/10 | echafetz / Review Docs.<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #351594 | Rvw and analzye supplement to Motion of Debtors For Entry of Order Pursuant to 11 USC Section 105(a) and General Order M-390 Authorizing Implementation of Alternative Dispute Resolution Procedures, Including Mandatory Mediation | | | |
| 2/16/10 | mhamersky / Inter Off Memo<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #351792 | Review EC memo re: Summary ADR procedures re: AVN/SunTrust aircraft leases | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

Togut, Segal & Segal LLP
Client Billing Report

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/16/10 | mhamersky / Comm. Others Claims | T | 0.1 345.00 | 34.50 Billable |
| #351793 | Email w Alix Partners re: AVN/SunTrust aircraft leases | | | |
| 2/16/10 | echafetz / Revise Docs. Claims | T | 1.2 450.00 | 540.00 Billable |
| #351837 | Rvs memorandum summarizing proposed ADR Procedures including mandatory mediation re: Relevance to the AVN/GE Capital and Sun Trust claims | | | |
| 2/16/10 | foswald / Comm. Profes. Claims | T | 0.2 810.00 | 162.00 Billable |
| #351887 | Emails EC re AVN damages calculation. | | | |
| 2/17/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #351828 | Rvw e-mail from MH to FAO re: Issues with the SunTrust leases and potential estimation of claims | | | |
| 2/17/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #351839 | Rvw e-mail chain b/w RKM and MH re: Issues with the SunTrust leases and issues concerning reasonableness of sale price for underlying planes | | | |
| 2/17/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #351840 | OC w/ MH re: Issues with ADR Procedures and the SunTrust leases | | | |
| 2/17/10 | echafetz / OC/TC strategy Claims | T | 0.1 450.00 | 45.00 Billable |
| #351866 | OC w/ FAO re: Counsel calls and next steps for AVN/GE Capital claims resolution | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/17/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #351868 | Draft e-mail to M. Smith of Alix Partners re: Status of AVN/GE Capital claim resolution and scheduling call with D. Renner of GM to discuss reasonableness of amounts received for planes and stipulated loss values | | | |
| 2/17/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #351929 | OC w/ RKM re: Various issues with determining reasonableness of sale amounts for aircraft underlying the AVN/GE Capital and Sun Trust leases | | | |
| 2/17/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #351931 | Rvw e-mail from M. Smith of Alix Partners re: Call with D. Renner of GM concerning reasonableness of sale amounts for aircraft and stipulated loss values for the AVN/GE Capital leases | | | |
| 2/17/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #351955 | Rvw e-mail from MH to RKM re: Issues with whether the SunTrust leases require planes to be sold in a commercially resonable way | | | |
| 2/17/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.9<br>345.00 | 310.50<br>Billable |
| #351969 | Review and analysis of SunTrust aircraft lease re: Lessee's rights to intervene in sale of aircraft | | | |
| 2/17/10 | mhamersky / Inter Off Memo<br>Claims | T | 0.3<br>345.00 | 103.50<br>Billable |
| #351970 | Draft memo re: Lessee's rights to intervene in sale of aircraft & status of SunTrust aircraft sale | | | |
| 2/17/10 | mhamersky / Comm. Profes.<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #351971 | Email w opposing counsel re: Status of SunTrust aircraft sale | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

# Togut, Segal & Segal LLP
## Client Billing Report

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/17/10 | mhamersky / OC/TC strategy Claims | T | 0.2 345.00 | 69.00 Billable |
| #351972 | OC w EC re: Status of SunTrust aircraft sale & ADR procedures | | | |
| 2/17/10 | foswald / Inter Off Memo Claims | T | 0.2 810.00 | 162.00 Billable |
| #352028 | Emails MH re follow-up communications with SunTrust counsel, aircraft disposition values, etc. | | | |
| 2/17/10 | foswald / OC/TC strategy Claims | T | 0.3 810.00 | 243.00 Billable |
| #352029 | Conference with EC re AVN aircraft reject. claim open issues, 5 planes - disposition/mitigation, etc. | | | |
| 2/17/10 | foswald / Review Docs. Claims | T | 0.8 810.00 | 648.00 Billable |
| #352033 | Review calculations of stipulated loss termination claims vs. FMV with mitigation at contracted discount rate and others to determine reasonableness of aircraft rejection claims. | | | |
| 2/17/10 | foswald / Comm. Profes. Claims | T | 0.2 810.00 | 162.00 Billable |
| #352034 | Email M. Smith at Alix re calculations of stipulated loss termination claims vs. FMV with mitigation at contracted discount rate and others to determine reasonableness of aircraft rejection claims. | | | |
| 2/17/10 | rmilin / Correspondence Claims | T | 0.2 715.00 | 143.00 Billable |
| #353835 | Exchange of emails w/MDH, EC and others re lease discretion | | | |
| 2/17/10 | rmilin / OC/TC strategy Claims | T | 0.1 715.00 | 71.50 Billable |
| #353836 | OC w/EC re AVN strategic issues | | | |

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/18/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #351996 | Draft e-mail to counsel for AVN/GE Capital re: Status of claim resolution | | | |
| 2/18/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #351999 | Draft e-mail to M. Smith of Alix Partners re: Scheduling call with D. Renner of GM to discuss plane valuation and reasonableness of stipulated loss values | | | |
| 2/19/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #352372 | Rvw and respond to e-mail from M. Smith of Alix Partners re: Scheduling call to speak to D. Renner of GM about reasonableness of stipulated loss values and amount planes are being sold for | | | |
| 2/19/10 | foswald / OC/TC strategy Claims | T | 0.2 810.00 | 162.00 Billable |
| #352625 | Conference with EC re AVN lease rejection mitigation, call with Alix and GM representative 2/22. | | | |
| 2/22/10 | echafetz / OC/TC strategy Claims | T | 0.1 450.00 | 45.00 Billable |
| #352576 | TC w/ FAO re: Various issues with value of the AVN/GE Capital claim | | | |
| 2/22/10 | echafetz / Review Docs. Claims | T | 0.5 450.00 | 225.00 Billable |
| #352727 | OC w/ FAO re: Preparation for call with M. Smith and D. Head of Alix Partners and D. Renner of GM re: Status of and next steps with the AVN/GE Capital claim (.2); P/C w/ FAO to M. Smith and D. Head of Alix Partners and D. Renner of GM re: Status of and next steps with the AVN/GE Capital claim (.3) | | | |
| 2/22/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #352728 | Rvw e-mail from M. Smith of Alix Partners re: Call in information for call with D. Renner of GM | | | |

Togut, Segal & Segal LLP

**Client Billing Report**

GM/Motors Liquidation
2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #352730 | Rvw e-mail from M. Smith of Alix Partners re: Calculation of remaining lease payments owed on the AVN / GE Capital planes if lease not rejected; Rvw and analyze chart concerning remaining lease payments | | | |
| 2/22/10 | foswald / Comm. Profes.<br>Claims | T | 0.5<br>810.00 | 405.00<br>Billable |
| #352968 | Conference call with D. Head, M. Smith, D. Renner and EC re aircraft lease rejection claim issues. | | | |
| 2/22/10 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #352971 | Post call with EC re next steps with AVN counsel. | | | |
| 2/22/10 | foswald / Review Docs.<br>Claims | T | 1.1<br>810.00 | 891.00<br>Billable |
| #352972 | Review select portions of AVN/GE Agreements and claim components for basis to seek further mitigation/reductions to $130 million rejection claim. | | | |
| 2/22/10 | foswald / Prep. Ct./Calls<br>Claims | T | 0.5<br>810.00 | 405.00<br>Billable |
| #352990 | Prepare for call with Alix representatives and D. Renner at GM re aircraft leases, rejection claims, mitigation and related issues. | | | |
| 2/22/10 | foswald / Review Docs.<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #352991 | Review M. Smith email and attachments with new calculation. | | | |
| 2/22/10 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #352992 | Conference with EC re issues for Renner/Alix call re AVN. | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/10 | echafetz / Review Docs. Claims | T | 0.3 450.00 | 135.00 Billable |
| #353096 | Rvw and analyze various documents in preparation for call with M. Smith and D. Head of Alix Partners and D. Renner of GM re: Status of and next steps with the AVN/GE Capital claim | | | |
| 2/23/10 | echafetz / OC/TC strategy Claims | T | 0.1 450.00 | 45.00 Billable |
| #352905 | OC w/ FAO re: Reaching out to Weil attorneys to discuss procedural steps for resolving AVN/GE Capital claims | | | |
| 2/23/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #352907 | P/C to E. Lederman of Weil re: Status of the AVN/GE Capital claims | | | |
| 2/23/10 | echafetz / Review Docs. Claims | T | 0.4 450.00 | 180.00 Billable |
| #352948 | Rvw and analyze entered order authorizing the implementation of ADR Procedures re: Relevance to resolving the AVN/GE Capital and SunTrust claims | | | |
| 2/23/10 | foswald / Review Docs. Claims | T | 0.7 810.00 | 567.00 Billable |
| #353999 | Review additional information provide by AVN counsel re reduction of rej. damages claim/mitigation. | | | |
| 2/24/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #353340 | P/C with counsel for AVN / GE Capital re: Issues with and status of claim resolution and ADR procedures | | | |
| 2/25/10 | foswald / Inter Off Memo Claims | T | 0.6 810.00 | 486.00 Billable |
| #354896 | Emails RM and DS re factual and legal due diligence to address Alliance motion to amend claim post bar date. | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2010...2/28/2010

Client Billing Report

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/26/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #353680 | Draft e-mail to and review response from FAO re: Status of the AVN/GE Capital claims and obtaining documentation supporting sale prices of planes | | | |

| | Matter Total: | 52.40 | | 27,489.50 |
|---|---|---|---|---|

### Matter: Fee Application/Fee Statements

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/18/10 | mhamersky / Exam/Analysis Fee Application/Fee Statements | T | 0.3 345.00 | 103.50 Billable |
| #352227 | Review and analysis of fee summary | | | |
| 2/18/10 | sratner / Draft Documents Fee Application/Fee Statements | T | 0.9 800.00 | 720.00 Billable |
| #356305 | Assist with drafting first fee statement. | | | |
| 2/22/10 | echafetz / Review Docs. Fee Application/Fee Statements | T | 0.4 450.00 | 180.00 Billable |
| #352797 | Rvw, analyze and rvs portion of TS&S's monthly fee statement concerning Deutsche Bank set off issues | | | |
| 2/22/10 | foswald / Review Docs. Fee Application/Fee Statements | T | 0.8 810.00 | 648.00 Billable |
| #352986 | Review and edit/redact January services entries as needed for statement. | | | |
| 2/22/10 | foswald / Revise Docs. Fee Application/Fee Statements | T | 0.3 810.00 | 243.00 Billable |
| #352987 | Review and revise narrative for January statement. | | | |
| 2/22/10 | foswald / Inter Off Memo Fee Application/Fee Statements | T | 0.1 810.00 | 81.00 Billable |
| #352988 | Email SER/RKM re DB setoff work for January statement. | | | |
| 2/22/10 | sratner / Correspondence Fee Application/Fee Statements | T | 0.3 800.00 | 240.00 Billable |
| #354072 | Email exchange FAO re preparation of first monthly fee statement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/25/10 | sratner / Revise Docs. Fee Application/Fee Statements | T | 0.4 800.00 | 320.00 Billable |
| #354188 | Review/revise GM monthly fee statement. | | | |
| 2/25/10 | sratner / Correspondence Fee Application/Fee Statements | T | 0.3 800.00 | 240.00 Billable |
| #354189 | Emails FAO, DP re finalizing monthly fee statement. | | | |
| 2/25/10 | foswald / Revise Docs. Fee Application/Fee Statements | T | 0.3 810.00 | 243.00 Billable |
| #354894 | Finalize draft of initial fee statement. | | | |
| 2/25/10 | foswald / Inter Off Memo Fee Application/Fee Statements | T | 0.1 810.00 | 81.00 Billable |
| #354895 | Email DP re initial fee statement. | | | |
| 2/25/10 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.1 285.00 | 28.50 Billable |
| #356275 | Email communications with FAO Re: initial fee statement. | | | |
| 2/25/10 | dperson / Correspondence Fee Application/Fee Statements | T | 0.3 285.00 | 85.50 Billable |
| #356277 | Email communications with FAO & SER Re: finalizing monthly fee statement. | | | |
| | Matter Total: | | 4.60 | 3,213.50 |
| **Matter: General** | | | | |
| 2/1/10 | atogut / Review Docs. General | T | 1.9 935.00 | 1,776.50 Billable |
| #360290 | Review sale materials for conflicts work including pleadings review re same | | | |
| | Matter Total: | | 1.90 | 1,776.50 |

**Togut, Segal & Segal LLP**
**Client Billing Report**

GM/Motors Liquidation
2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Non Real Property Lease Exec.** | | | |
| 2/1/10 | foswald / Exam/Analysis<br>Non Real Property Lease Exec. Con. | T | 1.3<br>810.00 | 1,053.00<br>Billable |
| #350179 | Continue due diligence concerning the Learning Center contracts assumed and assigned and New GM motion to vacate. | | | |
| 2/1/10 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #350180 | Email EN re Learning Center due diligence, FRCP 60 support, etc. | | | |
| 2/2/10 | foswald / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #348723 | Review lease termination agreement. | | | |
| 2/4/10 | nmoss / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>295.00 | 118.00<br>Billable |
| #349218 | Review Knowledge Learning Company's rejection and GM's responses concerning the assumption and assignment of contracts. | | | |
| 2/4/10 | foswald / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 1.1<br>810.00 | 891.00<br>Billable |
| #349697 | Preliminary review of Kindercare/KLC documents (contract, assumption, later rejection notice, vacatur motion, etc.) | | | |
| 2/4/10 | foswald / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #349698 | Conference NM re additional information for Kindercare matter. | | | |
| 2/4/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.5<br>810.00 | 405.00<br>Billable |
| #349700 | Call with J. Smolinsky and E. Lederman re Kindercare/KLC contract issues concerning NewCo seeking to vacate assumption and assignment. | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

Client Billing Report

*3/30/2010*
*1:21:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/4/10 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #349702 | Conference with EN re Kindercare matter/due diligence. | | | |
| 2/4/10 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #349704 | Email to partners re Kindercare contract dispute. | | | |
| 2/5/10 | nmoss / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #349712 | OC w/ FAO re: discussing the KinderCare objection to the rejection of its contracts (.1). Confer with EN regarding the status of the project (.1). | | | |
| 2/8/10 | enovikoff / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.6<br>275.00 | 165.00<br>Billable |
| #349906 | Review GM Motion for Declaratory Relief or Rescind Agreement with Knowledge Learning Corp. | | | |
| 2/8/10 | enovikoff / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.7<br>275.00 | 192.50<br>Billable |
| #349908 | Email memos to FAO re: summary of GM Motion for Declaratory Relief or Rescind Agreement with Knowledge Learning Corp. and general issues raised by Motion | | | |
| 2/8/10 | enovikoff / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.3<br>275.00 | 82.50<br>Billable |
| #349909 | OC with FAO re: GM Motion for Declaratory Relief or Rescind Agreement with Knowledge Learning Corp. | | | |
| 2/8/10 | foswald / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.3<br>810.00 | 243.00<br>Billable |
| #351396 | Review EN memo re factual due diligence report, open questions an issues - Learning Center. | | | |
| 2/8/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #351397 | Email CC counsel re Learning Center contract, New GM motion to vacate assumption/assignment. | | | |

GM/Motors Liquidation
1/1/2010...2/28/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/10 | foswald / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 1.2<br>810.00 | 972.00<br>Billable |
| #351398 | Review Learning Center underlying agreement/potential claims. | | | |
| 2/9/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.5<br>295.00 | 147.50<br>Billable |
| #350257 | OC with FAO and EN re: discussing motion papers concerning the assumption and assignment of KinderCare's contracts and related issues. | | | |
| 2/9/10 | enovikoff / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.7<br>275.00 | 192.50<br>Billable |
| #350258 | OC with FAO and NM re: next steps for preparing response to GM Knowledge Learning Corp. Motion (.5) and follow up OC with NM re: same (.2) | | | |
| 2/9/10 | nmoss / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.5<br>295.00 | 147.50<br>Billable |
| #350263 | Review GM's motion for declaratory relief regarding the KLC contracts. | | | |
| 2/9/10 | nmoss / Research<br>Non Real Property Lease Exec. Con. | T | 1.0<br>295.00 | 295.00<br>Billable |
| #350361 | Research cases cited to in GM's motion for declaratory relief regarding the KLC contracts. | | | |
| 2/9/10 | nmoss / Research<br>Non Real Property Lease Exec. Con. | T | 1.5<br>295.00 | 442.50<br>Billable |
| #350364 | Review cases cited in the GM motion for declaratory relief concerning the assumption and assignment of KLC's contracts. Review SDNY cases concerning Rule 60(b)(1). | | | |
| 2/9/10 | enovikoff / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.6<br>275.00 | 165.00<br>Billable |
| #350384 | Review Debtor's eighth omnibus rejection motion and Knowledge Learning Corp objection to rejection | | | |

GM/Motors Liquidation                    Togut, Segal & Segal LLP
2/1/2010...2/28/2010                     Client Billing Report                    3/30/2010
                                                                                  1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/9/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #350404 | OC w/ EN re: discussing issues related to the assumption and assignment of the KLC contracts. | | | |
| 2/10/10 | nmoss / Research<br>Non Real Property Lease Exec. Con. | T | 1.1<br>295.00 | 324.50<br>Billable |
| #350477 | Research SDNY case law concerning Rule 60(b)(1) and mutual mistake. | | | |
| 2/10/10 | nmoss / Research<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #350506 | Research Judge Gerber decisions concerning Rule 60(b). | | | |
| 2/10/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.7<br>295.00 | 206.50<br>Billable |
| #350522 | OC w/ EN re: discussing issues related to GM's Rule 60(b) motion and review of motion and associated exhibits, including discussion of relevant case law. | | | |
| 2/10/10 | nmoss / Research<br>Non Real Property Lease Exec. Con. | T | 0.3<br>295.00 | 88.50<br>Billable |
| #350523 | Research and review SDNY cases concerning mutual mistake. | | | |
| 2/10/10 | enovikoff / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.7<br>275.00 | 192.50<br>Billable |
| #350525 | OC with NM re: general issues raised by GM Knowledge Learning Corp Motion, rule 60(b) mutual mistake, and review of filings | | | |
| 2/10/10 | nmoss / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.9<br>295.00 | 265.50<br>Billable |
| #350539 | Review SDNY bankruptcy cases concerning the application of Rule 60(b). | | | |
| 2/10/10 | nmoss / Research<br>Non Real Property Lease Exec. Con. | T | 1.0<br>295.00 | 295.00<br>Billable |
| #355297 | Research SDNY case law concerning Rule 60(b)(1) and mutual mistake. | | | |

GM/Motors Liquidation

**Togut, Segal & Segal LLP**

2/1/2010...2/28/2010

**Client Billing Report**

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/11/10 | enovikoff / Exam/Analysis<br>Non Real Property Lease Exec. Con. | T | 4.3<br>275.00 | 1,182.50<br>Billable |
| #350674 | Examine pleadings and schedules re: identify issues in response to GM Motion to rescind Knowledge Learning Corp assumption | | | |
| 2/11/10 | nmoss / Research<br>Non Real Property Lease Exec. Con. | T | 1.0<br>295.00 | 295.00<br>Billable |
| #350688 | Review Judge Lifland and Judge Gerber rule 60(b) decisions. | | | |
| 2/11/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #350713 | OC w/EN re: discussing issues underlying GM's Rule 60b motion with respect to the KLC cure agreement. | | | |
| 2/11/10 | enovikoff / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.6<br>275.00 | 165.00<br>Billable |
| #350715 | OCs with NM re: issues raised by GM Motion to rescind assumption and assignment of Knowledge Learning Corp sublease | | | |
| 2/11/10 | nmoss / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>295.00 | 118.00<br>Billable |
| #350737 | Review Judge Gerber decisions concerning Rule 60(b). | | | |
| 2/11/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #350846 | OC w/ EN re: review of exhibits to the Rule 60(b) motion and discussion of the relevant case law. | | | |
| 2/12/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.3<br>810.00 | 243.00<br>Billable |
| #351506 | Call with CC counsel re New GM motion to vacate Learning Center contract. | | | |
| 2/16/10 | nmoss / Prepare Meeting<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #351367 | Review case law and prepare for meeting with FAO regarding the KinderCare Rule 60(b) motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/17/10 | enovikoff / Prepare Meeting<br>Non Real Property Lease Exec. Con. | T | 0.1<br>275.00 | 27.50<br>Billable |
| #351798 | Prepare for meeting with FAO and NM re: GM Motion for<br>Relief or Rescind Knowledge Learning Corp contract | | | |
| 2/17/10 | enovikoff / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 1.0<br>275.00 | 275.00<br>Billable |
| #351803 | OC with FAO and NM re: issues responding to GM Motion<br>for Relief or Rescind Knowledge Learning Corp agreement<br>(.8) and follow up OCs with NM (.2) | | | |
| 2/17/10 | enovikoff / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.6<br>275.00 | 165.00<br>Billable |
| #351831 | Email memo to FAO re: outstanding issues in response to<br>GM Motion | | | |
| 2/17/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.8<br>295.00 | 236.00<br>Billable |
| #351877 | OC w/ FAO and EN re: discussing Rule 60(b), the<br>documents underlying GM's motion to vacate the KLC's<br>contracts and related issues. | | | |
| 2/17/10 | nmoss / Draft Documents<br>Non Real Property Lease Exec. Con. | T | 1.0<br>295.00 | 295.00<br>Billable |
| #351922 | Draft memo for FAO concerning Rule 60(b) law and review<br>final memo of EN's fact summary. | | | |
| 2/17/10 | nmoss / Prepare Meeting<br>Non Real Property Lease Exec. Con. | T | 0.7<br>295.00 | 206.50<br>Billable |
| #351968 | Prepare for meeting with FAO and EN regarding Rule 60(b)<br>and GM's motion to vacate the assumption and assignment<br>of Knowledge Learning Center's contracts. | | | |
| 2/17/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #352052 | Email J. Smolinski re update on Kindercare contract<br>matter. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/17/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>810.00 | 324.00<br>Billable |
| #352053 | Communications with Committee counsel re Kindercare/New GM contract motion, issues and strategy for estate. | | | |
| 2/17/10 | foswald / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 1.3<br>810.00 | 1,053.00<br>Billable |
| #352054 | Review N. Moss memo and select cases re GM support for FRCP60 motion. | | | |
| 2/17/10 | foswald / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.8<br>810.00 | 648.00<br>Billable |
| #352055 | Conference with EN and NM re update on facts due diligence and research concerning motions to vacate based on "mistake" under FRCP60, additional information needed and issues to address. | | | |
| 2/17/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.4<br>810.00 | 324.00<br>Billable |
| #352056 | Emails D. Head/M. Smith at Alix re update on facts due diligence and research concerning motions to vacate based on "mistake" under FRCP60, additional information needed and issues to address. | | | |
| 2/18/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #353224 | Email D. Head re call to discuss Kindercare contract. | | | |
| 2/18/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.5<br>810.00 | 405.00<br>Billable |
| #353225 | Call with Head and Smith at Alix re Kindercare additional due diligence, issues raised, strategy for addressing motion to vacate. | | | |
| 2/18/10 | foswald / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 2.2<br>810.00 | 1,782.00<br>Billable |
| #353226 | Review additional documents/agreements, amendments and emails provided by M. Smith related to Kindercare assumption and assignment, obligations, etc. | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2010...2/28/2010

Client Billing Report

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.5 810.00 | 405.00 Billable |
| #352623 | Call with D. Head and M. Smith of Alix re Kindercare contract/GM motion to vacate assumption, issues and strategy, coordinating with Committee. | | | |
| 2/19/10 | foswald / Review Docs. Non Real Property Lease Exec. Con. | T | 1.8 810.00 | 1,458.00 Billable |
| #352624 | Review amendments to agreements and additional information concerning Kindercare Agreement provided by Alix. | | | |
| 2/19/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.2 810.00 | 162.00 Billable |
| #352626 | Email Rogoff and Sherrit re additional information on Kindercare. | | | |
| 2/22/10 | nmoss / Review Docs. Non Real Property Lease Exec. Con. | T | 1.4 295.00 | 413.00 Billable |
| #352774 | Review the sublease agreement between Saturn and KinderCare. | | | |
| 2/22/10 | nmoss / Review Docs. Non Real Property Lease Exec. Con. | T | 0.9 295.00 | 265.50 Billable |
| #352775 | Review amendments and addendum to the sublease agreement between Saturn and KinderCare. | | | |
| 2/22/10 | nmoss / OC/TC strategy Non Real Property Lease Exec. Con. | T | 0.2 295.00 | 59.00 Billable |
| #352796 | TC w/ Jennifer Sharret (Kramer Levin - Creditors' Committee) concerning the KinderCare sublease. | | | |
| 2/22/10 | nmoss / OC/TC strategy Non Real Property Lease Exec. Con. | T | 0.2 295.00 | 59.00 Billable |
| #352813 | OC w/ FAO re: discussing damages arising out of termination of the KinderCare sublease. | | | |

GM/Motors Liquidation                    Togut, Segal & Segal LLP                    3/30/2010
2/1/2010...2/28/2010                      Client Billing Report                      1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/10 | nmoss / Review Docs. | T | 1.4 | 413.00 |
| | Non Real Property Lease Exec. Con. | | 295.00 | Billable |
| #352815 | Review the KinderCare Sublease and all amendments and addendum thereto. | | | |
| 2/22/10 | nmoss / Review Docs. | T | 0.3 | 88.50 |
| | Non Real Property Lease Exec. Con. | | 295.00 | Billable |
| #352818 | Review and revise summary of the KinderCare sublease provisions relating to the damages or admin claims. | | | |
| 2/22/10 | nmoss / Draft Documents | T | 0.7 | 206.50 |
| | Non Real Property Lease Exec. Con. | | 295.00 | Billable |
| #352819 | Draft summary of the KinderCare sublease provisions relating to damages and possible admin claims. | | | |
| 2/22/10 | foswald / OC/TC strategy | T | 0.3 | 243.00 |
| | Non Real Property Lease Exec. Con. | | 810.00 | Billable |
| #352989 | Conferences with NB re analysis of termination provisions and claims attendant to Kindercare Agreement. | | | |
| 2/23/10 | nmoss / OC/TC strategy | T | 0.5 | 147.50 |
| | Non Real Property Lease Exec. Con. | | 295.00 | Billable |
| #352943 | Listen to voicemail from J. Sharret (counsel for the creditor's committee) and TC w/ same regarding their position on the KinderCare contract issues. | | | |
| 2/23/10 | nmoss / Correspondence | T | 0.1 | 29.50 |
| | Non Real Property Lease Exec. Con. | | 295.00 | Billable |
| #352949 | Review email from J. Sharret, counsel for the CC, regarding adjournment of the KinderCare hearing. | | | |
| 2/23/10 | nmoss / Comm. Others | T | 0.3 | 88.50 |
| | Non Real Property Lease Exec. Con. | | 295.00 | Billable |
| #353011 | Multiple email exchanges and TC w/ Jennifer Sharret, Creditors' Committee, regarding adjournment of the hearing on the KinderCare related issues. | | | |

GM/Motors Liquidation                    **Togut, Segal & Segal LLP**
2/1/2010...2/28/2010                        Client Billing Report                    *3/30/2010*
                                                                                      *1:21:41 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/23/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.4<br>295.00 | 118.00<br>Billable |
| #353012 | Participate in TC w/ J. Sharret, Creditors' Committee, and J. Sgroi, counsel for New Gm, regarding issues related to the KinderCare motion and potential resolution. | | | |
| 2/23/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #353040 | OC w/ FAO re: discussing Creditors' Committee position on the KinderCare motion and the possible adjournment of the hearing. | | | |
| 2/23/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #353092 | OC w/ EN re: discussing the status of the KinderCare motion and hearing. | | | |
| 2/23/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #353997 | Communications with CC counsel re GM motion to vacate Kindercare contract. | | | |
| 2/23/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #353998 | Communications with GM re GM motion to vacate Kindercare contract. | | | |
| 2/24/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #353196 | Correspondence with J. Sharret (Creditors' Committee) regarding the KinderCare motion. | | | |
| 2/24/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #353382 | OC w/ EN re: discussing the status of the KinderCare motion. | | | |

GM/Motors Liquidation                    Togut, Segal & Segal LLP                    3/30/2010
2/1/2010...2/28/2010                      Client Billing Report                      1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/24/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #353383 | TC w/ J. Sharret, Creditors' Committee, regarding adjournment of the hearing on the KinderCare motion. | | | |
| 2/24/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.3<br>295.00 | 88.50<br>Billable |
| #353384 | TC w/ J. Sgroi, counsel for New GM, regarding adjournment of the KinderCare hearing. | | | |
| 2/24/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #353386 | Email exchanges with J. Sgroi, cousel for New GM, and J. Sharret, Creditors' Committee, regarding the adjournment of the KinderCare motion. | | | |
| 2/24/10 | nmoss / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #353415 | TC w/ J. Sharret re: discussing adjournment of the KinderCare hearing. | | | |
| 2/24/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #353417 | Review correspondence from counsel for New GM regarding adjournment of the KinderCare hearing. | | | |
| 2/24/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #353458 | OC w/ FAO re: discussing the status of the KinderCare motion (.1).  Correspondence with FAO re: the same (.1). | | | |
| 2/24/10 | foswald / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #353523 | Conference NM re discussion with GM counsel concerning motion to vacate Kindercare assign | | | |
| 2/24/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.5<br>810.00 | 405.00<br>Billable |
| #353524 | TC with Kindercare counsel re GM motion to vacate, possible resolution, issues involved, adj of motion, etc. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/24/10 | foswald / Review Docs.<br>Non Real Property Lease Exec. Con. | T | 0.8<br>810.00 | 648.00<br>Billable |
| #353525 | Review additional research results concerning rule 60 | | | |
| 2/24/10 | enovikoff / OC/TC strategy<br>Non Real Property Lease Exec. Con. | T | 0.2<br>275.00 | 55.00<br>Billable |
| #353915 | OCs with NM re: status of GM motion to rescind Knowledge Learning Corp agreement | | | |
| 2/25/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.1<br>295.00 | 29.50<br>Billable |
| #353543 | Review correspondence from FAO regarding adjournment of the KinderCare hearing. | | | |
| 2/25/10 | nmoss / Correspondence<br>Non Real Property Lease Exec. Con. | T | 0.2<br>295.00 | 59.00<br>Billable |
| #353544 | Email exchange between J. Sharret, Creditors' Committee, and J. Sgroi, counsel for New GM, regarding adjournment of the KinderCare hearing and potential resolution of the underlying issues. | | | |
| 2/25/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #354897 | Email Smolinsky re Kindercare status. | | | |

|  | Matter Total: | 48.40 | 22,516.00 |
|---|---|---|---|

### Matter:  Other Litigation

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/1/10 | mhamersky / Research<br>Other Litigation | T | 2.6<br>345.00 | 897.00<br>Billable |
| #348073 | Research of law re: Secondary sources discussing discretion as it relates to prepetition obligations re: Deutsche Bank setoff | | | |
| 2/1/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #350018 | TCs with A. Steinberg re status DB setoff motion and issues re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/1/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #350019 | TC with R. Berkovich re status/strategy DB setoff motion and issues re same. | | | |
| 2/1/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #351674 | OC w/SER re strategic issues relevant to DB setoff | | | |
| 2/1/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351675 | Conf w/SER and counsel for new GM re next steps re DB setoff | | | |
| 2/1/10 | rmilin / Research<br>Other Litigation | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #351676 | Legal research re mutuality and setoff validity issues | | | |
| 2/2/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #348703 | OC w BM re: Research issues re: Deutsche Bank setoff | | | |
| 2/2/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #348704 | OC w RKM re: Research issues re: Deutsche Bank setoff | | | |
| 2/2/10 | mhamersky / Research<br>Other Litigation | T | 0.8<br>345.00 | 276.00<br>Billable |
| #348705 | Research of law re: Timing of ISDA Setoff re: Deutsche Bank setoff | | | |
| 2/2/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.9<br>800.00 | 720.00<br>Billable |
| #350030 | TCs A. Steinberg, R. Berkovich, J. Clark re status/strategy DB setoff motion. | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

GM/Motors Liquidation
2/1/2010...2/28/2010

*3/30/2010*
*1:21:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/2/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.8<br>800.00 | 640.00<br>Billable |
| #350031 | Conference with RKM, AT re status and strategy re DB setoff motion. | | | |
| 2/2/10 | sratner / Correspondence<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #350032 | Emails R. Berkovich, A. Steinberg, RKM re adjournment of DB setoff motion and related matters. | | | |
| 2/2/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351687 | Review of email stream between GM and Weil forwarded by SER re DB setoff | | | |
| 2/2/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351688 | OC w/AT and SER re status, strategy etc. re DB setoff | | | |
| 2/2/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351689 | Conf w/A. Steinberg re legal issues posed by DB setoff | | | |
| 2/2/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351691 | OC w/MDH re research issues relevant to setoff claim | | | |
| 2/2/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351692 | Exchange of emails w/J. Clark re extension issues for DB setoff | | | |
| 2/2/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #351694 | OCs w/SER re legal and strategic issues for DB setoff claim, current developments, follow up to conferences w/A. Steinberg and AT, etc. | | | |

GM/Motors Liquidation                          Togut, Segal & Segal LLP                          3/30/2010
2/1/2010...2/28/2010                          Client Billing Report                          1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/2/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #351695 | Conf w/SER and J. Clark re request for extension in dealing with DB setoff claim | | | |
| 2/2/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #351696 | Conf w/SER and A. Steinberg re issues relevant to DB setoff claim | | | |
| 2/2/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #351698 | Drafting email to SER re status of my legal research | | | |
| 2/2/10 | atogut / Inter Off Memo Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #360291 | E-mail exchange RM re extension of motion | | | |
| 2/2/10 | atogut / OC/TC strategy Other Litigation | T | 0.3 935.00 | 280.50 Billable |
| #360292 | OC RM re extension of motion and strategy | | | |
| 2/2/10 | atogut / OC/TC strategy Other Litigation | T | 0.5 935.00 | 467.50 Billable |
| #360293 | OC SER re extension of motion and strategy | | | |
| 2/3/10 | mhamersky / Research Other Litigation | T | 0.7 345.00 | 241.50 Billable |
| #348762 | Research of law re: Related pleadings re: Deutsche Bank setoff dispute | | | |
| 2/3/10 | rmilin / Exam/Analysis Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #351724 | Preliminary review of emailed memo from Alston & Bird | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/3/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351725 | Exchange of emails w/AT and SER re discovery and next steps | | | |
| 2/3/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351726 | OCs w/SER re discovery issue raised by AT and related matters | | | |
| 2/3/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #351727 | Call to and conf w/J. Clark re status of setoff issues | | | |
| 2/3/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351728 | Drafting email to AT and SER re conference w/J. Clark and next steps | | | |
| 2/3/10 | sratner / Review Docs.<br>Other Litigation | T | 0.8<br>800.00 | 640.00<br>Billable |
| #352195 | Review memo from New GM counsel (S. Davidson) re transfer DB ISDA receivable on sale, etc. | | | |
| 2/3/10 | sratner / Correspondence<br>Other Litigation | T | 0.7<br>800.00 | 560.00<br>Billable |
| #352202 | Emails RKM, AT, R. Berkovich re New GM position re DB interest rate swaps and status/strategy setoff motion. | | | |
| 2/3/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #352203 | Conference with RKM re status/strategy DB setoff motion and New GM position re interest rate swaps, etc. | | | |
| 2/3/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #352204 | TC with R. Berkovich re status/strategy DB setoff motion and legal/factual issues presented by same. | | | |

Fogut, Segal & Segal LLP
Client Billing Report

*3/30/2010*
*1:21:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/3/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #360294 | E-mail exchange RM re swap issues | | | |
| 2/5/10 | mhamersky / Research<br>Other Litigation | T | 0.9<br>345.00 | 310.50<br>Billable |
| #349834 | Research of law re: Debentures and setoff re: Deutsche Bank setoff dispute | | | |
| 2/5/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #351559 | Conference with RKM re status/strategy DB setoff motion and legal/factual issues re same. | | | |
| 2/5/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #351560 | Emails RKM, J. Clark re adjournment of DB setoff motion and discovery needed by Old GM, etc. | | | |
| 2/5/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #351564 | Conference with RKM re DB master ISDA vs. confirmation issues for setoff, etc. | | | |
| 2/5/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #351743 | OC w/SER re status of DB setoff dispute | | | |
| 2/5/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #351745 | Drafting email to AT re status of DB setoff dispute | | | |
| 2/5/10 | rmilin / Research<br>Other Litigation | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #351746 | Research re ISDA master and related issues for DB setoff | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/5/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351747 | Conf w/ISDA representatives re master agreement issues relevant to DB setoff | | | |
| 2/5/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #351748 | Review of S. Davidson's emailed argument re DB setoff | | | |
| 2/5/10 | rmilin / Draft Documents<br>Other Litigation | T | 0.9<br>715.00 | 643.50<br>Billable |
| #351749 | Preliminary work on drafting response to S. Davidson or preparing oral response re DB setoff | | | |
| 2/5/10 | rmilin / Research<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351750 | Research re opposing counsel in DB setoff dispute | | | |
| 2/7/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.9<br>715.00 | 643.50<br>Billable |
| #351753 | DB setoff: analyzing contractual issues | | | |
| 2/8/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #349951 | TC w/ RKM and MH re: Various issues with Duetsche Bank setoff motion | | | |
| 2/8/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #350036 | OC w/ MH re: Various issues with Deutsche Bank set off motion | | | |
| 2/8/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.9<br>345.00 | 310.50<br>Billable |
| #350458 | TC w RKM & King & Spaulding re: Deutsche Bank setoff issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/10 | mhamersky / Prepare Meeting Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #350459 | Prepare for TC w RKM & King & Spaulding re: Deutsche Bank setoff issues | | | |
| 2/8/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.6 345.00 | 207.00 Billable |
| #350460 | OC w RKM re: Deutsche Bank setoff issues | | | |
| 2/8/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #350461 | Email w King & Spaulding re: Deutsche Bank setoff issues | | | |
| 2/8/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #350462 | OC w EC re: Deutsche Bank setoff issues | | | |
| 2/8/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.7 345.00 | 241.50 Billable |
| #350464 | Review and analysis of Deutsche Bank motion and exhibits re: Deutsche Bank setoff issues | | | |
| 2/8/10 | mhamersky / Exam/Analysis Other Litigation | T | 1.2 345.00 | 414.00 Billable |
| #350465 | Review and analysis of Sale Agreement re: Deutsche Bank setoff issues | | | |
| 2/8/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.6 345.00 | 207.00 Billable |
| #350466 | Review and analysis of Schedules to Sellers' Disclosure Statement re: Deutsche Bank setoff issues | | | |
| 2/8/10 | sratner / OC/TC strategy Other Litigation | T | 0.7 800.00 | 560.00 Billable |
| #351623 | Conference with RKM re status/strategy DB setoff motion and legal/factual issues presented by same. | | | |

GM/Motors Liquidation                    Togut, Segal & Segal LLP
2/1/2010...2/28/2010                      Client Billing Report                     3/30/2010
                                                                                    1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/10 | sratner / Review Docs.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #351630 | Review RKM memo re call with New GM counsel re DB setoff issues and related matters. | | | |
| 2/8/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #351755 | DB setoff: Exchange of emails w/DP, J. Clark, R. Berkovich, and SER re notice of adjournment | | | |
| 2/8/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351756 | DB setoff: OC w/SER re next steps | | | |
| 2/8/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351758 | DB setoff: OC w/MDH re status and strategy | | | |
| 2/8/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #351759 | DB setoff: OC w/DP re serving notice of adjournment | | | |
| 2/8/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #351761 | DB setoff: Review of email and voice mail from S. Donaldson | | | |
| 2/8/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 2.2<br>715.00 | 1,573.00<br>Billable |
| #351762 | DB setoff: Continuing to analyze and develop arguments in response to King & Spalding to prepare for conference re substantive issues, including review of ISDA Master, sale order, email from Davidson, DB's motion and related documents | | | |
| 2/8/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #351763 | DB setoff: Call to and exchange of emails w/J. Clark re adjournment | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/10 | rmilin / Comm. Profes. | T | 0.9 | 643.50 |
| | Other Litigation | | 715.00 | Billable |
| #351767 | DB setoff:  Conf w/A. Steinberg and S. Davidson re entitlement to DB swap payment | | | |
| 2/8/10 | rmilin / OC/TC strategy | T | 0.6 | 429.00 |
| | Other Litigation | | 715.00 | Billable |
| #351768 | DB setoff:  Confs w/MDH re preparing for and follow up to call w/new GM's counsel re DB swap payment | | | |
| 2/8/10 | rmilin / Correspondence | T | 0.2 | 143.00 |
| | Other Litigation | | 715.00 | Billable |
| #351769 | DB setoff:  Exchange of emails w/SER and R. Berkovich re extension and due dates | | | |
| 2/8/10 | rmilin / Correspondence | T | 0.4 | 286.00 |
| | Other Litigation | | 715.00 | Billable |
| #351770 | DB setoff:  Drafting email summary of call w/Steinberg, including prior summaries, for SER and possibly AT | | | |
| 2/8/10 | dperson / Prep Filing/Svc | T | 0.3 | 85.50 |
| | Other Litigation | | 285.00 | Billable |
| #354636 | Prepared NOA re: Deutsche Bank Motion for setoff issues. | | | |
| 2/8/10 | dperson / Comm. Profes. | T | 0.3 | 85.50 |
| | Other Litigation | | 285.00 | Billable |
| #354646 | Numerous communications with RM & SER & JC @ Bingham re: Deutsche Bank Motion for setoff issues. | | | |
| 2/8/10 | dperson / Comm. Profes. | T | 0.5 | 142.50 |
| | Other Litigation | | 285.00 | Billable |
| #354694 | communications with GCG  re: Service issues related to NOA of hearing on Deutsche Bank Motion for setoff issues. (2X) (.4) followup communication with RM re: same (.1) | | | |
| 2/9/10 | mhamersky / OC/TC strategy | T | 0.2 | 69.00 |
| | Other Litigation | | 345.00 | Billable |
| #350416 | OC w RKM re: Deutsche Bank setoff issues | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2010...2/28/2010

Client Billing Report

*3/30/2010*
*1:21:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/9/10 | mhamersky / Comm. Profes. | T | 0.1 | 34.50 |
| | Other Litigation | | 345.00 | Billable |
| #350417 | Email w King & Spaulding re: Deutsche Bank setoff issues | | | |
| 2/9/10 | sratner / Correspondence | T | 0.3 | 240.00 |
| | Other Litigation | | 800.00 | Billable |
| #351632 | Emails R. Berkovich re request by New GM counsel for meeting re DB setoff motion. | | | |
| 2/9/10 | sratner / Correspondence | T | 0.3 | 240.00 |
| | Other Litigation | | 800.00 | Billable |
| #351633 | Emails AT, RKM re request by New GM counsel for meeting re DB setoff issue. | | | |
| 2/9/10 | sratner / Correspondence | T | 0.2 | 160.00 |
| | Other Litigation | | 800.00 | Billable |
| #351634 | Emails DP re adjourned dates on DB setoff motion. | | | |
| 2/9/10 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Other Litigation | | 715.00 | Billable |
| #352272 | DB setoff:  OC w/MH re recent developments | | | |
| 2/9/10 | rmilin / Correspondence | T | 0.4 | 286.00 |
| | Other Litigation | | 715.00 | Billable |
| #352274 | DB setoff:  Exchange of emails w/AT and S. Davidson re next steps | | | |
| 2/9/10 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Other Litigation | | 715.00 | Billable |
| #352275 | DB setoff:  Confs w/S. Davidson re proposed meeting | | | |
| 2/9/10 | rmilin / Exam/Analysis | T | 1.9 | 1,358.50 |
| | Other Litigation | | 715.00 | Billable |
| #352277 | DB setoff:  Analyzing, and drafting talking points concerning, relevant provisions of ISDA Master and related documents in preparation for meeting with King & Spalding | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/9/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #352278 | DB setoff:  Exchange of emails w/SER re request to contact client to prepare for meeting with new GM's counsel | | | |
| 2/9/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.4<br>285.00 | 114.00<br>Billable |
| #352550 | Filed NOA re: Deutsche Bank Setoff Motion | | | |
| 2/9/10 | dperson / Comm. Profes.<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #354782 | followup communications with B. Keane @ GCG re: NOA Deutsche Bank Setoff Motion | | | |
| 2/9/10 | dperson / Correspondence<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #354799 | Email communications with SER Re: adjourned dates on DB setoff motion. | | | |
| 2/9/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360296 | Review report re King & Spaulding call | | | |
| 2/9/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.4<br>935.00 | 374.00<br>Billable |
| #360297 | Extensive e-mails RM re GM meeting | | | |
| 2/11/10 | sratner / Correspondence<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #351650 | Emails RKM, AT re status/strategy meeting with New GM re DB setoff motion. | | | |
| 2/11/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #352311 | DB setoff:  Exchange of emails w/AT, S. Davidson, R. Berkovich and SER re client contact and proposed meeting with new GM | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/11/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #352313 | DB setoff:  Review of article re potentially relevant Lehman<br>decision and related order | | | |
| 2/11/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #352314 | DB setoff:  OCs w/DP re obtaining relevant Lehman papers | | | |
| 2/11/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #352315 | DB setoff:  Review of Lehman setoff papers | | | |
| 2/11/10 | dperson / Research<br>Other Litigation | T | 2.1<br>285.00 | 598.50<br>Billable |
| #355655 | Assist RM with research re: relevancy of lehman<br>documents related to DB setoff motion.  (1.3) Research<br>opinions/articles re: same (.8) | | | |
| 2/12/10 | mhamersky / Research<br>Other Litigation | T | 0.5<br>345.00 | 172.50<br>Billable |
| #351096 | Research of law re: Mutuality and debentures re: Deutsche<br>Bank setoff issue | | | |
| 2/12/10 | sratner / Correspondence<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #351655 | Emails RKM, R. Berkovich, H. Kim and others re DB setoff<br>documentation and related matters. | | | |
| 2/12/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #351658 | Conference with RKM re status/strategy DB setoff and<br>legal/factual issues presented by same. | | | |
| 2/12/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #352327 | DB setoff:  Conf w/R. Berkovich re identifying client rep for<br>meeting with new GM | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

**Togut, Segal & Segal LLP**
Client Billing Report

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/12/10 | rmilin / Correspondence<br>Other Litigation | T | 0.5<br>715.00 | 357.50<br>Billable |
| #352329 | DB setoff: Exchange of emails w/R. Berkovich, SER and<br>AT re status of proposed meeting with new GM | | | |
| 2/12/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #352330 | DB setoff: Conf w/S. Davidson re status of proposed<br>meeting and next steps | | | |
| 2/12/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #352331 | DB setoff: Exchange of emails w/Weil re documents<br>needed | | | |
| 2/12/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #352334 | DB setoff: Review of documents provided by Weil | | | |
| 2/12/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #352335 | DB setoff: Confs w/SER re next steps and strategic issues | | | |
| 2/12/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #360298 | E-mails RM re DB setoff issues | | | |
| 2/13/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360299 | E-mail RM re DB setoff and automatic termination | | | |
| 2/16/10 | sratner / Review Docs.<br>Other Litigation | T | 1.2<br>800.00 | 960.00<br>Billable |
| #351916 | Review DB interest swap confirms provided by Bingham<br>and RKM memos re same. | | | |

Togut, Segal & Segal LLP

## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/16/10 | rmilin / Exam/Analysis Other Litigation | T | 1.4 715.00 | 1,001.00 Billable |
| #353816 | Review of indentures and related documents to develop arguments in opposition to set off | | | |
| 2/16/10 | dperson / Review Docs. Other Litigation | T | 0.9 285.00 | 256.50 Billable |
| #355777 | Assist RM with review of claims re: DB Motion for setoff | | | |
| 2/17/10 | echafetz / OC/TC strategy Other Litigation | T | 0.9 450.00 | 405.00 Billable |
| #351928 | OC w/ RKM re: Various issues with no action clause in Indenture governing GM bonds and its effect on on Deutsche Bank's attempted setoff | | | |
| 2/17/10 | echafetz / Research Other Litigation | T | 1.4 450.00 | 630.00 Billable |
| #351932 | Research, review and analyze cases construing whether a legal or beneficial holder of a bond or other asset can effect a set off re: Deutsche Bank set off issues | | | |
| 2/17/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #351966 | OC w RKM re: Open research issues re: Deutsche Bank setoff dispute | | | |
| 2/17/10 | mhamersky / Research Other Litigation | T | 0.6 345.00 | 207.00 Billable |
| #351967 | Research of law re: Timing of ISDA setoff re: Deutsche Bank setoff dispute | | | |
| 2/17/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #351973 | Review and analysis of debenture re: Deutsche Bank setoff dispute | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

**Fogut, Segal & Segal LLP**
**Client Billing Report**

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/17/10 | echafetz / Research<br>Other Litigation | T | 1.2<br>450.00 | 540.00<br>Billable |
| #352253 | Research, review and analyze cases construing no action clauses in bond indentures re: Deutsche Bank set off issues | | | |
| 2/17/10 | sratner / Correspondence<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #352401 | Emails AT, RKM re status DB setoff issues and need to resolve Old GM/New GM. | | | |
| 2/17/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #352402 | Conference with RKM re status/strategy DB setoff motion and legal/factual issues re same. | | | |
| 2/17/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #353830 | DB setoff: OC w/SER re research issues and next steps | | | |
| 2/17/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.9<br>715.00 | 643.50<br>Billable |
| #353831 | DB setoff: OC w/EC re research issues, particularly concerning indentures | | | |
| 2/17/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #353832 | DB setoff: Calls to R. Berkovich re status inquiry | | | |
| 2/17/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #353833 | DB setoff: Drafting email to SER and AT re current status | | | |
| 2/17/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #353834 | DB setoff: OC w/MDH re strategic issues | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/17/10 | dperson / Comm. Profes.<br>Other Litigation | T | 1.2<br>285.00 | 342.00<br>Billable |
| #355991 | Followup communications with B. Keane re: Deutsche Bank Claims (.3) reviewed additional claims filed by D&B for bond information (.7) communications with RM re: same (.2) | | | |
| 2/17/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360300 | E-mail to RM re UCC position of DB setoff | | | |
| 2/18/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #352218 | Rvw e-mails from RKM re: Indentures related to GM bonds held by Deutsche Bank and proofs of claim filed by Deutsche bank | | | |
| 2/18/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #352223 | Draft e-mail to RKM re: Case law concerning no action clauses in bond indentures and the Trust Indenture Act of 1939 re: Deutsche Bank set off issues | | | |
| 2/18/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #352228 | Draft e-mail to RKM re: Case law concerning whether a beneficial interest is needed prior to effecting a set off re: Deutsche Bank set off issues | | | |
| 2/18/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #352256 | Multiple OCs w/ RKM re: Various issues with Deutsche Bank set off research | | | |
| 2/18/10 | echafetz / Research<br>Other Litigation | T | 1.8<br>450.00 | 810.00<br>Billable |
| #352412 | Continue researching, reviewing and analyzing cases construing whether a legal or beneficial holder of a bond or other asset can effect a set off re: Deutsche Bank set off issues | | | |

GM/Motors Liquidation                  Togut, Segal & Segal LLP
2/1/2010...2/28/2010                      Client Billing Report                        3/30/2010
                                                                                       1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/18/10 | echafetz / Research<br>Other Litigation | T | 2.9<br>450.00 | 1,305.00<br>Billable |
| #352415 | Continue researching, reviewing and analyzing cases<br>construing no action clauses in bond indentures re:<br>Deutsche Bank set off issues | | | |
| 2/18/10 | rmilin / Comm. Profes. | T | 0.6<br>715.00 | 429.00<br>Billable |
| #353847 | DB setoff:  Conf w/R. Berkovich and J. Smolinsky re<br>procedure and next steps for resolving GM/DB dispute | | | |
| 2/18/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #353848 | OCs w/SER re next steps and issues discussed with Weil<br>re moving DB setoff matter forward | | | |
| 2/18/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #353849 | Drafting email to AT and SER summarizing call w/Weil re<br>DB setoff | | | |
| 2/18/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #353850 | DB setoff:  Confs w/EC re research issues | | | |
| 2/18/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #353851 | DB setoff:  OC w/AT re status and research issues | | | |
| 2/18/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #353852 | Review of indentures to develop further arguments in<br>opposition to setoff | | | |
| 2/18/10 | rmilin / Draft Documents<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #353853 | Drafting and revising description of work performed with<br>respect to DB setoff issues and airline leases | | | |

Toget, Segal & Segal LLP

GM/Motors Liquidation
2/1/2010...2/28/2010

Client Billing Report

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/18/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #353854 | DB setoff:  OC w/MDH re work performed with respect to airline leases | | | |
| 2/18/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #356304 | Conference with RKM re status/strategy legal/factual issues re DB setoff motion, etc. | | | |
| 2/18/10 | sratner / Review Docs.<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #356306 | Review memo from RKM re call with WGM re DB setoff motion. | | | |
| 2/18/10 | atogut / OC/TC strategy<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360301 | E-mail RM re DB setoff strategy | | | |
| 2/18/10 | atogut / Comm. Profes.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360302 | E-mail Eckstein re UCC contact | | | |
| 2/19/10 | echafetz / Research<br>Other Litigation | T | 1.9<br>450.00 | 855.00<br>Billable |
| #352258 | Continue researching, reviewing and analyzing cases construing no action clauses in bond indentures re: Deutsche Bank set off issues | | | |
| 2/19/10 | echafetz / Comm. Others<br>Other Litigation | T | 1.1<br>450.00 | 495.00<br>Billable |
| #352369 | Research and draft e-mail to RKM re:  Various cases construing exceptions to no action clauses consistent with those included in relevant Deutsche Bank bond indenture agreements | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/10 | echafetz / Comm. Others Other Litigation | T | 0.5 450.00 | 225.00 Billable |
| #352385 | Research and draft e-mail to RKM re: Summary of Merrill Lynch case concerning set off of swaps and bonds re: Deutsche Bank set off issues (.4); Rvw and analyze appellate division decision affirming Merrill Lynch case (.1) | | | |
| 2/19/10 | echafetz / Comm. Others Other Litigation | T | 0.4 450.00 | 180.00 Billable |
| #352389 | Research and draft e-mail to RKM re: J.P. Morgan decision concerning beneficial ownership of bonds re: Deutsche Bank set off issues | | | |
| 2/19/10 | echafetz / OC/TC strategy Other Litigation | T | 0.2 450.00 | 90.00 Billable |
| #352454 | OC w/ RKM re: Follow up issues with respect to Deutsche Bank's attempted set off | | | |
| 2/19/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #353866 | Exchange of emails w/AT and SER re next steps re DB setoff | | | |
| 2/19/10 | rmilin / OC/TC strategy Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #353867 | Conf w/EC re his research results re DB setoff | | | |
| 2/19/10 | rmilin / Research Other Litigation | T | 0.7 715.00 | 500.50 Billable |
| #353868 | Research re DB setoff issues | | | |
| 2/19/10 | sratner / Correspondence Other Litigation | T | 0.4 800.00 | 320.00 Billable |
| #356376 | Emails AT, RKM re status/strategy DB setoff motion | | | |
| 2/21/10 | rmilin / Draft Documents Other Litigation | T | 2.6 715.00 | 1,859.00 Billable |
| #353875 | Drafting and revising memo analyzing potential arguments concerning setoff | | | |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/21/10 | rmilin / Research<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #353877 | Legal research to assist in drafting memo re DB setoff issues | | | |
| 2/21/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #353879 | Review of motion papers and other documents for inclusion in memo re DB setoff issues | | | |
| 2/22/10 | echafetz / Research<br>Other Litigation | T | 2.8<br>450.00 | 1,260.00<br>Billable |
| #352545 | Continue researching, reviewing and analyzing cases construing whether a bondholder is a legal and/or beneficial owner and whether a legal or beneficial holder of a bond or other asset can effect a set off re: Deutsche Bank set off issues | | | |
| 2/22/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #352575 | TC w/ RKM re: Various issues with Deutsche Bank set off research | | | |
| 2/22/10 | echafetz / Research<br>Other Litigation | T | 0.6<br>450.00 | 270.00<br>Billable |
| #352683 | Research, review and analyze cases where a set off has been allowed in the context of a bond indenture | | | |
| 2/22/10 | echafetz / Review Docs.<br>Other Litigation | T | 1.2<br>450.00 | 540.00<br>Billable |
| #352709 | Begin reviewing and analyzing December 15, 1990 indenture covering GM bonds owned by Duetsche Bank to determine whether it speaks to set off | | | |
| 2/22/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.3<br>450.00 | 135.00<br>Billable |
| #352814 | Research and draft e-mail to RKM re: Result of research into whether a party must be a beneficial and legal owner of a bond or other asset prior to exercising set off rights | | | |

GM/Motors Liquidation                     **Togut, Segal & Segal LLP**                     3/30/2010
2/1/2010...2/28/2010                       **Client Billing Report**                       1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/22/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.6<br>345.00 | 207.00<br>Billable |
| #352827 | OC w RKM re: Deutsche Bank setoff research issues | | | |
| 2/22/10 | mhamersky / Research<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #352828 | Research of law re: Collier's on determining whether claim arose before commencement of case re: Deutsche Bank setoff | | | |
| 2/22/10 | mhamersky / Research<br>Other Litigation | T | 2.6<br>345.00 | 897.00<br>Billable |
| #352829 | Research of law re: Conduct test vs. relationship test in 2nd Circuit re: Deutsche Bank setoff | | | |
| 2/22/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #353881 | OC w/AT re his request for a memo analyzing DB setoff issues for discussion with creditors' committee | | | |
| 2/22/10 | rmilin / Draft Documents<br>Other Litigation | T | 2.9<br>715.00 | 2,073.50<br>Billable |
| #353883 | Drafting and revising memorandum to AT summarizing DB setoff issues and incorporating new research and findings | | | |
| 2/22/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #353884 | Review of indentures and other documents relevant to DB setoff issues to assist in drafting memo to AT | | | |
| 2/22/10 | rmilin / Research<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #353885 | Legal research re DB setoff issues, particularly indenture and pre- and post-petition issues | | | |
| 2/22/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #353886 | Drafting email to SER, EC and MDH re memo to AT summarizing DB setoff issues | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
Client Billing Report
2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/22/10 | atogut / OC/TC strategy<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360303 | OC RM re DB setoff issues | | | |
| 2/23/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #352877 | Rvw e-mail from RKM re:  Memo to AT concerning<br>Deutsche Bank's attempted set off | | | |
| 2/23/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #352878 | Rvw e-mail from SER to RKM re:  Comments to memo to<br>AT concerning Deutsche Bank's attempted set off | | | |
| 2/23/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.6<br>450.00 | 270.00<br>Billable |
| #352879 | Rvw, analyze and comment on memo from RKM to AT re:<br>Deutsche Bank setoff issues | | | |
| 2/23/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #352911 | Multiple TCs w/ RKM re:  Various issues with Deutsche<br>bank setoff | | | |
| 2/23/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #352926 | OC w/ MH re:  Various issues with the Lehman Brothers<br>Metavante decision and its relevance to the Deutsche Bank<br>set off issues | | | |
| 2/23/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.5<br>450.00 | 225.00<br>Billable |
| #352935 | Rvw and analyze December 7, 1995 GM bond Indenture<br>re:  Issues with Deutsche Bank's attempted set off | | | |
| 2/23/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #352942 | Rvw e-mail from RKM to AT re:  Memorandum<br>summarizing DB setoff issues (.1); Rvw and analyze final<br>version of memorandum (.3) | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

## Client Billing Report

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/23/10 | echafetz / Research<br>Other Litigation | T | 1.5<br>450.00 | 675.00<br>Billable |
| #352953 | Continue researching, reviewing and analyzing cases where a set off has been allowed in the context of a bond indenture re: Deutsche Bank set off issues | | | |
| 2/23/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.5<br>450.00 | 225.00<br>Billable |
| #353025 | Research and draft e-mail to RKM re: Opinion concerning legal and beneficial ownership in the context of debentures/notes/bonds covered by an indenture | | | |
| 2/23/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.3<br>450.00 | 135.00<br>Billable |
| #353070 | Rvw and analyze various documents in preparation for meeting with RKM re: Deutsche Bank setoff issues | | | |
| 2/23/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.9<br>450.00 | 405.00<br>Billable |
| #353091 | Rvw and analyze select portions of the Trustee Indenture Act of 1939 re: Relevance to Deutsche Bank's setoff motion | | | |
| 2/23/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #353116 | OC w/ RKM re: Research related to Deutsche Bank set off issues | | | |
| 2/23/10 | echafetz / Research<br>Other Litigation | T | 1.4<br>450.00 | 630.00<br>Billable |
| #353117 | Research, review and analyze cases construing whether acceleration is appropriate under exception to no action clause in GM bond indentures covering Deutsche Bank's bonds | | | |
| 2/23/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.7<br>345.00 | 241.50<br>Billable |
| #353125 | Revise memo summarizing Deutsche Bank setoff legal arguments | | | |

**Fogut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/23/10 | mhamersky / Research<br>Other Litigation | T | 0.9<br>345.00 | 310.50<br>Billable |
| #353126 | Research of law re: Lehman Brothers decisions affecting Deutsche Bank setoff dispute | | | |
| 2/23/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #353127 | OC w MD re: Lehman Brothers decisions affecting Deutsche Bank setoff dispute | | | |
| 2/23/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #353128 | OC w RKM re: Memo summarizing Deutsche Bank setoff legal arguments | | | |
| 2/23/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #353892 | DB setoff:  OC w/EC re research issues and next steps for future research re indenture issues | | | |
| 2/23/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #353895 | Exchange of emails w/AT, EC, SER and MDH re memo summarizing setoff issues | | | |
| 2/23/10 | rmilin / Revise Docs.<br>Other Litigation | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #353896 | Revising memo to AT summarizing setoff issues | | | |
| 2/23/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #353899 | Exchange of emails w/SER and AT re DB setoff client contact | | | |
| 2/23/10 | sratner / Review Docs.<br>Other Litigation | T | 0.8<br>800.00 | 640.00<br>Billable |
| #354076 | Review draft memo re factual/legal issues implicated by DB setoff motion. | | | |

GM/Motors Liquidation

Togut, Segal & Segal LLP

2/1/2010...2/28/2010

Client Billing Report

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/23/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #354077 | Emails RKM re draft memo concerning DB setoff motion. | | | |
| 2/23/10 | atogut / Comm. Profes.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360304 | TC Lauren Macsond re DB setoff motion, intro call | | | |
| 2/23/10 | atogut / Review Docs.<br>Other Litigation | T | 4.8<br>935.00 | 4,488.00<br>Billable |
| #360305 | Review setoff research re DB setoff issues. | | | |
| 2/24/10 | echafetz / Research<br>Other Litigation | T | 3.8<br>450.00 | 1,710.00<br>Billable |
| #353174 | Continuing researching, reviewing and analyzing cases construing whether acceleration is appropriate under exception to no action clause in GM bond indentures covering Deutsche Bank's bonds | | | |
| 2/24/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #353321 | Rvw e-mail from RKM to AT and SER re: Argument that Deutsche Bank cannot set off the full face amount of its GM bonds as a result of language in indentures governing GM bonds | | | |
| 2/24/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #353401 | Draft e-mail to RKM re: Cases supporting argument acceleration is appropriate under exception to no action clause in GM bond indentures covering Deutsche Bank's bonds | | | |
| 2/24/10 | echafetz / Research<br>Other Litigation | T | 1.6<br>450.00 | 720.00<br>Billable |
| #353402 | Research in the CCH securities reporter and other secondary sources whether acceleration of bond principle falls under exception to no action clause in GM bond indentures covering Deutsche Bank's bonds | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/30/2010*
*1:21:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/24/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.3<br>450.00 | 135.00<br>Billable |
| #353428 | OCs and TCs w/ RKM re: Issues with section 362(b)(17)<br>and section 560 set off research | | | |
| 2/24/10 | echafetz / Research<br>Other Litigation | T | 2.4<br>450.00 | 1,080.00<br>Billable |
| #353429 | Research whether sections 362(b)(17) and 560 of the<br>Code allow for the set off of safe harbored and non-safe<br>harbored obligations | | | |
| 2/24/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #353443 | OC w RKM re: Deutsche Bank setoff research summary | | | |
| 2/24/10 | mhamersky / Research<br>Other Litigation | T | 1.1<br>345.00 | 379.50<br>Billable |
| #353444 | Research of law re: Unpublished Lehman Brothers<br>opinions on swap agreements re: Deutsche Bank setoff | | | |
| 2/24/10 | mhamersky / Research<br>Other Litigation | T | 0.8<br>345.00 | 276.00<br>Billable |
| #353445 | Research of law re: Enron opinions on swap agreements<br>re: Deutsche Bank setoff | | | |
| 2/24/10 | mhamersky / Research<br>Other Litigation | T | 1.2<br>345.00 | 414.00<br>Billable |
| #353446 | Research of law re: Cases sent by Weil Gotshal re:<br>Deutsche Bank setoff | | | |
| 2/24/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.3<br>450.00 | 135.00<br>Billable |
| #353563 | OC w/ RKM re: Results of research into whether<br>acceleration of bond principle falls under exception to no<br>action clause in GM bond indentures covering Deutsche<br>Bank's bonds | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

Client Billing Report

3/30/2010
1:21:41 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/24/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #353564 | OC w/ RKM re:  Drafting section of expanded memorandum concerning argument that acceleration of bond principle falls under exception to no action clause in GM bond indentures covering Deutsche Bank's bonds | | | |
| 2/24/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #353906 | DB setoff:  Exchange of emails w/T. Morrow, AT and SER re proposed conference | | | |
| 2/24/10 | rmilin / Prepare Meeting<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #353908 | Drafting list of questions to ask Alix re DB setoff | | | |
| 2/24/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #353910 | OCs w/EC re research results and other issues relevant to DB setoff | | | |
| 2/24/10 | rmilin / Draft Documents<br>Other Litigation | T | 3.9<br>715.00 | 2,788.50<br>Billable |
| #353912 | Drafting and revising expanded memo to AT re setoff issues | | | |
| 2/24/10 | rmilin / Research<br>Other Litigation | T | 1.1<br>715.00 | 786.50<br>Billable |
| #353913 | Legal research necessary for expanding memo to AT re setoff issues | | | |
| 2/24/10 | sratner / Correspondence<br>Other Litigation | T | 0.8<br>800.00 | 640.00<br>Billable |
| #354184 | Emails RKM, AT re status/strategy client meeting re DB setoff motion and legal issues. | | | |
| 2/24/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.3<br>935.00 | 280.50<br>Billable |
| #360306 | Extensive e-mails for DB coordination call with Alix | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2010...2/28/2010

Client Billing Report

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/25/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #353489 | OC w/ RKM re: Various issues with Deutsche Bank set off research | | | |
| 2/25/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #353490 | Rvw e-mail from RKM re: Issues with commentaries on the Trust Indenture Act of 1939 re: Deutsche Bank set off issues | | | |
| 2/25/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #353491 | Rvw e-mail from RKM re: Expanded memorandum on Deutsche Bank set off issues | | | |
| 2/25/10 | echafetz / Review Docs.<br>Other Litigation | T | 1.1<br>450.00 | 495.00<br>Billable |
| #353494 | Rvw, analyze, cite check and comment on expanded memorandum on Deutsche Bank set off issues | | | |
| 2/25/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #353497 | Rvw e-mail from RKM to AT re: Outline for call with Alix Partners and status of memorandum on Deutsche Bank set off issues | | | |
| 2/25/10 | echafetz / Research<br>Other Litigation | T | 2.4<br>450.00 | 1,080.00<br>Billable |
| #353565 | Continue researching secondary sources addressing whether acceleration is appropriate under exception to no action clause in GM bond indentures covering Deutsche Bank's bonds | | | |
| 2/25/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #353569 | TC w/ RKM re: Issues with the Deutsche Bank set off research and assumption of the ISDA master | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/25/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #353571 | Draft various e-mails to and TCs w/ DP re: Locating cases and orders addressing issues with Deutsche Bank set off research | | | |
| 2/25/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.7<br>450.00 | 315.00<br>Billable |
| #353574 | Rvw and analyze the docket and conduct various internet searches to determine when the Duetsche Bank ISDA Master agreement was assumed and assigned | | | |
| 2/25/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #353581 | Rvw and analyze indentures provided by Alix Partners and conduct internet research to determine if we were provided indentures related to GM bonds denominated in pounds | | | |
| 2/25/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.3<br>450.00 | 135.00<br>Billable |
| #353595 | TC w/ RKM re: Issues with ISDA Master agreement covering Deutsche Bank swaps and dates the swaps were executed (.1); Rvw and analyze various documents to determine relevant dates (.2) | | | |
| 2/25/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #353620 | Rvw e-mail from MH re: Request for comments on expanded memorandum concerning Deutsche Bank set off issues | | | |
| 2/25/10 | echafetz / Review Docs.<br>Other Litigation | T | 1.6<br>450.00 | 720.00<br>Billable |
| #353624 | Rvw, analyze and comment on section of expanded memorandum concerning whether the Deutsche bank swap agreement was an excluded asset under the asset purchase agreement | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

# Togut, Segal & Segal LLP
## Client Billing Report

*3/30/2010*
*1:21:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/25/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #353636 | Rvw e-mail from RKM re: Requesting comments on expanded memorandum on Deutsche Bank set off issues | | | |
| 2/25/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.7<br>345.00 | 241.50<br>Billable |
| #353638 | OC w RKM re: Memo summarizing Deutsche Bank setoff issues | | | |
| 2/25/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #353639 | OC w EC re: Memo summarizing Deutsche Bank setoff issues | | | |
| 2/25/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.6<br>345.00 | 207.00<br>Billable |
| #353640 | Review and analysis of ISDA Master re: Memo summarizing Deutsche Bank setoff issues | | | |
| 2/25/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.8<br>345.00 | 276.00<br>Billable |
| #353641 | Review and analysis of Master Purchase Agreement re: Memo summarizing Deutsche Bank setoff issues | | | |
| 2/25/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 1.1<br>345.00 | 379.50<br>Billable |
| #353642 | Review and analysis of Sale Order re: Memo summarizing Deutsche Bank setoff issues | | | |
| 2/25/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 1.9<br>345.00 | 655.50<br>Billable |
| #353643 | Review, analysis and revise multiple drafts of memo summarizing Deutsche Bank setoff issues | | | |
| 2/25/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #353648 | Rvw e-mail from RKM to AT re: Expanded analysis of the GM/Deutsche Bank set off issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/25/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.3<br>450.00 | 135.00<br>Billable |
| #353701 | Multiple TCs w/ RKM re:  Determining if we were provided indentures related to GM bonds denominated in pounds | | | |
| 2/25/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.9<br>715.00 | 643.50<br>Billable |
| #353914 | Multiple confs w/EC and MDH re research, substantive and cite-checking issues for setoff memo | | | |
| 2/25/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #353916 | DB setoff:  Drafting email to AT re status of drafting efforts, questions to ask Alix, and strategic issues | | | |
| 2/25/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #353917 | Exchange of emails w/T. Morrow re GM setoff issues | | | |
| 2/25/10 | rmilin / Research<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #353918 | Factual and legal research incidental to drafting expanded memo to AT re setoff issues | | | |
| 2/25/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #353919 | Exchange of emails w/SER and AT re expanded memo re setoff issues | | | |
| 2/25/10 | rmilin / Draft Documents<br>Other Litigation | T | 3.2<br>715.00 | 2,288.00<br>Billable |
| #353920 | Drafting and revising expanded memo to AT discussing issues with respect to DB setoff and rights relative to new GM, including in particular drafting discussion of MLC's and new GM's respective rights | | | |
| 2/25/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #353921 | Conf w/J. Clark re setoff issues and document production | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/25/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #354190 | TC with RKM re status/strategy legal/factual issues presented by DB setoff motion, etc. | | | |
| 2/25/10 | sratner / Revise Docs.<br>Other Litigation | T | 0.9<br>800.00 | 720.00<br>Billable |
| #354191 | Review/revise memo re legal/factual issues presented by DB setoff motion and emails RKM re same. | | | |
| 2/25/10 | dperson / Comm. Others<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #356279 | Numerous e-mails/TCs w/ EC Re:  Locating cases and orders addressing issues with Deutsche Bank set off research | | | |
| 2/25/10 | dperson / Research<br>Other Litigation | T | 0.7<br>285.00 | 199.50<br>Billable |
| #356280 | Assist with Research Re:  Locating cases and orders addressing issues with Deutsche Bank set off issues. | | | |
| 2/26/10 | echafetz / Research<br>Other Litigation | T | 3.2<br>450.00 | 1,440.00<br>Billable |
| #353697 | Continue researching case law and secondary sources addressing whether acceleration of bond principle falls under exception to no action clause in indenture | | | |
| 2/26/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.3<br>450.00 | 135.00<br>Billable |
| #353703 | OCs w/ RKM re:  Recap of call with AT and Alix Partners | | | |
| 2/26/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #353713 | Rvw claims filed in case to determine if fiscal and paying agent agreement for bonds issued in pounds was filed with claim re:  Deutsche Bank set off issues | | | |
| 2/26/10 | mhamersky / Inter Off Memo<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #354555 | Review and analysis of RKM Deutsche Bank setoff memo | | | |

GM/Motors Liquidation
2/1/2010...2/28/2010

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/26/10 | rmilin / Comm. Client<br>Other Litigation | T | 0.9<br>715.00 | 643.50<br>Billable |
| #355163 | Conf call w/AT, B. Gaston and T. Morrow re DB setoff<br>status and strategy, and next steps | | | |
| 2/26/10 | rmilin / Prep. Ct./Calls<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #355164 | Preparing and drafting outline for call w/T. Morrow re DB<br>setoff | | | |
| 2/26/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #355166 | Conf w/AT to prepare for call and discuss factual issues re<br>DB setoff | | | |
| 2/26/10 | rmilin / Correspondence<br>Other Litigation | T | 0.5<br>715.00 | 357.50<br>Billable |
| #355167 | Drafting summary of call w/T. Morrow re DB setoff for AT<br>and SER | | | |
| 2/26/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #355169 | Exchange of emails w/AT and SER re follow up to DB<br>setoff | | | |
| 2/26/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #355170 | DB setoff: Exchange of emails w/J. Clark re foreign bond<br>documents | | | |
| 2/26/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #355172 | DB setoff: Review of foreign bond prospectus sent by J.<br>Clark | | | |
| 2/26/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #355173 | DB setoff: OC w/SER re today's call, next steps and<br>strategic issues | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
2/1/2010...2/28/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/30/2010*
*1:21:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/26/10 | atogut / Review Docs. Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #360307 | Review Alix conference summary notes | | | |
| 2/26/10 | atogut / Inter Off Memo Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #360308 | E-mail RM re Alix conference summary notes | | | |
| 2/26/10 | atogut / Revise Docs. Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #360309 | Revise January fee statement | | | |
| 2/26/10 | atogut / Comm. Profes. Other Litigation | T | 0.9 935.00 | 841.50 Billable |
| #360310 | Conference call Gaston & Marrow re DB setoff strategy | | | |
| 2/26/10 | atogut / OC/TC strategy Other Litigation | T | 0.2 935.00 | 187.00 Billable |
| #360311 | OC RM to prepare for DB setoff strategy | | | |
| | Matter Total: | | 159.20 | 91,995.00 |

GM/Motors Liquidation
2/1/2010...2/28/2010.

Togut, Segal & Segal LLP
Client Billing Report

3/30/2010
1:21:41 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/26/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360307 | Review Alix conference summary notes | | | |
| 2/26/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360308 | E-mail RM re Alix conference summary notes | | | |
| 2/26/10 | atogut / Revise Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #360309 | Revise January fee statement | | | |
| 2/26/10 | atogut / Comm. Profes.<br>Other Litigation | T | 0.9<br>935.00 | 841.50<br>Billable |
| #360310 | Conference call Gaston & Marrow re DB setoff strategy | | | |
| 2/26/10 | atogut / OC/TC strategy<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #360311 | OC RM to prepare for DB setoff strategy | | | |
| | Matter Total: | | 159.20 | 91,995.00 |

### Matter: General

| | | | | |
|---|---|---|---|---|
| 2/1/10 | atogut / Fax<br>General | E | 0.0<br>0.22 | 0.22<br>Billable |
| #352445 | TS&S Monthly facsimile transmissions for February 2010. | | | |
| 2/1/10 | atogut / Postage<br>General | E | 0.0<br>0.44 | 0.44<br>Billable |
| #354054 | TS&S monthly postage for February 2010. | | | |
| 2/1/10 | atogut / Online Research<br>General | E | 0.0<br>581.95 | 581.95<br>Billable |
| #356740 | TS&S monthly on-line research (LexisNexis) for February<br>2010. | | | |