MONTHLY TIME AND EXPENSE RECORDS FOR THE PERIOD
MARCH 1, 2010 THROUGH MARCH 31, 2010

OBJECTION DATE: **May 24, 2010**
AT: **10:00 a.m.**

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Albert Togut
Frank A. Oswald
*Conflicts Counsel for the Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------x
                                                           :
In re:                                                     :    Chapter 11
                                                           :
MOTORS LIQUIDATION COMPANY, *et al.*,                      :    Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.*,                      :
                                                           :
                                        Debtors.           :    (Jointly Administered)
                                                           :
-----------------------------------------------------------x

### MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED BY TOGUT, SEGAL & SEGAL LLP, AS CONFLICTS COUNSEL TO THE DEBTORS, FOR THE PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

In accordance with the Administrative Orders, dated June 24, 1991 and

April 21, 1995, governing fees and disbursements for professionals in the Southern

District of New York bankruptcy cases (collectively, the "Administrative Orders") and

this Court's Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code,

Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures

for Interim Monthly Compensation for Professionals (Docket No. 1334) (the "Interim

Compensation Order"), Togut, Segal & Segal LLP (the "Togut Firm"), as conflicts

counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its Monthly Statement (the "Statement") of Services Rendered and Expenses Incurred for the Period March 1, 2010 through March 31, 2010 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as "Exhibit A" is a summary of the services rendered by the Togut Firm for which compensation is sought, by project category. During the Statement Period, the Togut Firm was required to devote a substantial amount of time to rendering legal services on multiple matters, including, but not limited to:[1]

## Deutsche Bank Setoff

2.      The Togut Firm has taken significant additional steps to prepare a response to the Motion by Deutsche Bank AG for Relief from Automatic Stay to Effect Setoff (the "Motion"), seeking to setoff approximately $24 million on interest rate swaps against an equivalent amount of MLC public indebtedness, including, but not limited to:  (i) review and analysis of the Motion and various pleadings and transcripts involving the sale of assets to New GM and the extension of debtor in possession financing to Motors Liquidation Corp. ("MLC");  (ii) review and analysis of ISDA Master Agreements, swap confirmations and related documents concerning interest rate swaps entered into between General Motors and Deutsche Bank AG ("Deutsche");  (iii) review and analysis of documents related to General Motors' issuance of certain

---

[1]    A full description of the Togut Firm's services during the Statement Period is contained in the time records of the Togut Firm, attached as Exhibit "E."

public indebtedness that Deutsche alleges it holds as beneficiary; (iv) extensive legal research concerning complex issues relevant to the validity and enforceability of right to setoff asserted by Deutsche; (v) analysis of, research concerning and preparing responses to points raised by Deutsche's and other relevant parties' counsel, including preparing a detailed response to New GM's arguments concerning the respective rights and obligations of New GM and MLC; and (vi) multiple telephone conferences and exchanges of emailed correspondence with counsel for Deutsche, New GM and the Official Unsecured Creditors Committee.

**Airplane Lease Termination Issues**

3.    The Togut Firm continued to review and analyze claims asserted by SunTrust Leasing and Equipment Co. ("SunTrust") and AVN Air, LLC ("AVN"), aggregating in excess of $200 million, which arise from the rejection of certain aircraft leases. The Togut Firm has recently reached an agreement in principle with SunTrust to significantly reduce and fix SunTrust's claim and is in the process of documenting same, while it continues to exchange information and have settlement discussions with AVN's representatives. The Togut Firm's services included, but were not limited to a continued, (i) review of lease terms, particularly liquidated damages provisions and payment schedules; (ii) collection of relevant documents and contracts between the parties; (iii) investigation of facts concerning value and present status of leased airplanes; (iv) research concerning principles of law of relevant jurisdictions applicable to stipulated loss value provisions and liquidated damages; (v) review of lease termination agreement at Alix Partners' request; (vi) negotiation with claimants' counsel about "capping letters"; (vii) negotiating with AVN's counsel about

3

confidentiality agreement covering proprietary plane sale information; (viii)
development of strategy for efficient resolution of potential claim disputes; and
(ix) multiple telephone conferences and exchanges of emailed correspondence with
analysts at Alix Partners, counsel for SunTrust, AVN and the creditors' committee
concerning confidentiality, mitigation and related issues to reduce and fix the claims.

**Motion to Rescind Assumption**

4.    The Togut Firm continued to investigate the facts and relevant
principles of law concerning new GM's motion to rescind the alleged assumption and
assignment of a sublease agreement with the Knowledge Learning Corporation
("KLC"). Settlement negotiations between New GM and KLC are ongoing. The Togut
Firm also coordinated with the creditors' committee with respect to the motion.

**Miscellaneous**

5.    During the Statement Period, the Togut Firm was required to
provide services in a variety of miscellaneous matters:

- Communicated with Weil Gotshal & Manges LLP, lead counsel
  to the Debtors, concerning, among other things, coordination of
  the Togut Firm's role in the Debtors' case and delegation of
  projects to promote coordination and avoid duplication of
  effort;

- Participated in calls, meetings, e-mails and correspondence with
  parties in interest as needed, including counsel for the Official
  Committee of Unsecured Creditors, representatives of the
  Debtors, and the United States Trustee; and

- Reviewed various motions and related pleadings filed with the
  Court regarding case and project strategy, and potential issues
  of concern.

6.    Attached hereto as "Exhibit B" is a listing of the Togut Firm's
professionals and paraprofessionals, including the standard hourly rate for each

attorney[2] and paraprofessional[3] (collectively, the "Togut Firm Professionals") who rendered services to the Debtors in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each Togut Firm Professional.

7.    Attached hereto as "Exhibit C" is a summary of the types of expenses for which reimbursement is sought. Attached hereto as "Exhibit D" is a detailed itemization of such expenses.

8.    Attached hereto as "Exhibit E" are the time records of the Togut Firm, which provide a daily summary of the time spent by each Togut Firm Professional during the Statement Period by project category.

### Total Fees and Expenses Sought for the Statement Period

9.    The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are:

| | |
|---|---|
| Total Fees | $58,715.00 |
| Total Disbursements | 239.12 |
| **TOTAL** | **$58,954.12** |

10.    Pursuant to the Interim Compensation Order, the Togut Firm seeks payment of $47,211.12 from the Debtors for the Statement Period (the "Interim Amount"), representing (a) 80% of the Togut Firm's total fees for services rendered and (b) 100% of the total disbursements incurred.

---

[2]    Attorneys include partners, of counsel, associates and law clerks.

[3]    Paraprofessionals include paralegals and law clerks.

## Notice and Objection Procedures

11.     In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "Notice Parties"): (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.); (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.); and (iv) the United States Trustee, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Diana G. Adams, Esq.). The Togut Firm believes that no further notice is required.

12.     Pursuant to the Interim Compensation Order, objections to this Statement, if any, must be served upon the Notice Parties, including the Togut Firm, no later than May 24, 2010 (the "Objection Deadline"), setting forth the nature of the objection, and the specific amount of fees and expenses at issue.

13.     If no objections to the Statement are received on or before the Objection Deadline, the Debtors will pay to the Togut Firm 80% of the fees and 100% of the expenses identified in the Statement.

14.     To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtors will withhold payment of that portion of the Statement to which the objection is directed, and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such

6

objection is not resolved, it shall be preserved and scheduled for consideration at the

next interim fee application hearing.

Dated:  New York, New York
        May 6, 2010

                                        TOGUT, SEGAL & SEGAL LLP
                                        Conflicts Counsel for the Debtors
                                          and Debtors in Possession
                                        By:

                                        /s/ Albert Togut
                                        ALBERT TOGUT
                                        FRANK A. OSWALD
                                        Members of the Firm
                                        One Penn Plaza, Suite 3335
                                        New York, New York  10119
                                        (212) 594-5000

# EXHIBIT A

Fogut, Segal & Segal LLP

GM/Motors Liquidation
3/1/2010...3/31/2010

**Summary Report**

4/28/2010
12:47:52 PM

Billable

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Case Status/Strategy | 3.8 | 875.00 |
| | Claims | 30.7 | 16,240.50 |
| | Counterparty Contracts/Issues | 5.0 | 1,578.00 |
| | Fee Application/Fee Statements | 4.3 | 1,940.00 |
| | General | 0.6 | 354.50 |
| | Non Real Property Lease Exec. Con. | 1.3 | 1,053.00 |
| | Other Litigation | 58.8 | 36,674.00 |
| | **Grand Total:** | **104.5** | **58,715.00** |

# EXHIBIT B

# Togut, Segal & Segal LLP
## Summary Report

GM/Motors Liquidation
3/1/2010...3/31/2010

4/28/2010
12:47:32 PM

**Billable**

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------|-------------|
| atogut | Albert Togut | 5.6 | 5,236.00 |
| dcahir | Denise Cahir | 3.2 | 704.00 |
| dperson | Dawn Person | 5.0 | 1,425.00 |
| echafetz | Eric Chafetz | 41.4 | 18,630.00 |
| foswald | Frank A. Oswald | 8.4 | 6,804.00 |
| mhamersky | Michael Hamersky | 4.9 | 1,690.50 |
| nmoss | Naomi Moss | 4.8 | 1,416.00 |
| rmilin | Richard Milin | 25.3 | 18,089.50 |
| sratner | Scott E. Ratner | 5.9 | 4,720.00 |
| | Grand Total: | 104.5 | 58,715.00 |

# EXHIBIT C

Tegut, Segal & Segal LLP
Summary Report

| | Name/Description | Billable | Slip Hours | Slip Amount |
|---|---|---|---|---|
| | Fax | | 0.0 | 0.77 |
| | Online Research | | 0.0 | 4.36 |
| | Overnight Couri | | 0.0 | 140.75 |
| | Photocopies | | 0.0 | 91.50 |
| | Postage | | 0.0 | 1.05 |
| | Telephone | | 0.0 | 0.69 |
| | Grand Total: | | 0.0 | 239.12 |

# EXHIBIT D

GM/Motors Liquidation
3/1/2010...3/31/2010

09-50026-mg    Doc 6544    Filed 08/04/10    Entered 08/04/10 15:33:26    Part 2 of 2
Tagut, Segal & Segal LLP
to Supplement    Pg 16 of 179
Client Billing Report

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: General** | | | |
| 3/1/10 | foswald / Overnight Couri<br>General | E | 0.0<br>68.74 | 68.74<br>Billable |
| #357178 | FedEx (4 packages) -- December 16, 2009 through<br>January 31, 2010 Fee Statement. | | | |
| 3/1/10 | atogut / Fax<br>General | E | 0.0<br>0.77 | 0.77<br>Billable |
| #358279 | TS&S monthly facsimile transmissions for March 2010. | | | |
| 3/1/10 | atogut / Telephone<br>General | E | 0.0<br>0.69 | 0.69<br>Billable |
| #359724 | TS&S monthly telephone for March 2010. | | | |
| 3/1/10 | atogut / Photocopies<br>General | E | 0.0<br>91.50 | 91.50<br>Billable |
| #361359 | TS&S monthly photocopies for March 2010. | | | |
| 3/1/10 | atogut / Postage<br>General | E | 0.0<br>1.05 | 1.05<br>Billable |
| #361721 | TS&S monthly postage for March 2010. | | | |
| 3/1/10 | atogut / Online Research<br>General | E | 0.0<br>4.36 | 4.36<br>Billable |
| #364523 | TS&S monthly online research (Westlaw) for March 2010. | | | |
| 3/31/10 | dperson / Overnight Couri<br>General | E | 0.0<br>72.01 | 72.01<br>Billable |
| #365656 | FedEx (4 packages) -- February 2010 Fee Statement. | | | |

| | | |
|---|---|---|
| Matter Total: | 0.00 | 239.12 |
| Total Time Bill: | | 58,715.00 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | 239.12 |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 58,954.12 |
| Grand Total: | | 58,954.12 |

# EXHIBIT E

GM/Motors Liquidation

# Togut, Segal & Segal LP
## Client Billing Report

3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Case Status/Strategy** | | | |
| 3/1/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.3 220.00 | 66.00 Billable |
| #362147 | Review of 3/2/10 hearing agenda; reviewed same against schedule of Weil's conflicts with respect to TSS's role as conflicts counsel. | | | |
| 3/1/10 | dcahir / Inter Off Memo Case Status/Strategy | T | 0.3 220.00 | 66.00 Billable |
| #362148 | Emails w/ AT re review of 3/2/10 hearing agenda; reviewed same against schedule of Weil's conflicts with respect to TSS's role as conflicts counsel. | | | |
| 3/1/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.4 220.00 | 88.00 Billable |
| #362167 | Review filings by non-GM parties for any conflicts asserted by Weil with respect to TSS's role as conflicts counsel. | | | |
| 3/4/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.2 220.00 | 44.00 Billable |
| #362168 | Review filings by non-GM parties for any conflicts asserted by Weil with respect to TSS's role as conflicts counsel. | | | |
| 3/8/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.1 220.00 | 22.00 Billable |
| #362088 | Review of notice of adjournment of matters scheduled for hearing on 3/10/10; circulate same to team. | | | |
| 3/8/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.3 220.00 | 66.00 Billable |
| #362169 | Review filings by non-GM parties for any conflicts asserted by Weil with respect to TSS's role as conflicts counsel. | | | |
| 3/11/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.3 220.00 | 66.00 Billable |
| #362170 | Review filings by non-GM parties for any conflicts asserted by Weil with respect to TSS's role as conflicts counsel. | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation

**Client Billing Report**

3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/16/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.2 220.00 | 44.00 Billable |
| #362171 | Review filings by non-GM parties for any conflicts asserted by Weil with respect to TSS's role as conflicts counsel. | | | |
| 3/19/10 | dperson / Comm. Profes. Case Status/Strategy | T | 0.5 285.00 | 142.50 Billable |
| #361783 | Email communications with FAO Re: Amended Case Administrative Order (.1) Review Amended Order for changes and informed parties of interest of changes to same (.4) | | | |
| 3/19/10 | dperson / OC/TC strategy Case Status/Strategy | T | 0.1 285.00 | 28.50 Billable |
| #361784 | OC with EC re: Amendments to case management Order | | | |
| 3/19/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.3 220.00 | 66.00 Billable |
| #362172 | Review filings by non-GM parties for any conflicts asserted by Weil with respect to TSS's role as conflicts counsel. | | | |
| 3/23/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.3 220.00 | 66.00 Billable |
| #362173 | Review filings by non-GM parties for any conflicts asserted by Weil with respect to TSS's role as conflicts counsel. | | | |
| 3/26/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.2 220.00 | 44.00 Billable |
| #362174 | Review filings by non-GM parties for any conflicts asserted by Weil with respect to TSS's role as conflicts counsel. | | | |
| 3/30/10 | dcahir / Review Docs. Case Status/Strategy | T | 0.3 220.00 | 66.00 Billable |
| #362175 | Review filings by non-GM parties for any conflicts asserted by Weil with respect to TSS's role as conflicts counsel. | | | |
| | Matter Total: | | 3.80 | 875.00 |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Claims** | | | |
| 3/1/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #353767 | Rvw and respond to e-mail from counsel for AVN/GE Capital re: Executing confidentiality agreement prior to turning over information about plane sales and issues with ADR/mediation procedures | | | |
| 3/1/10 | echafetz / Review Docs. Claims | T | 0.4 450.00 | 180.00 Billable |
| #353776 | Rvw and analyze proposed confidentiality agreement with AVN/GE Capital covering information about plane sales | | | |
| 3/1/10 | echafetz / Comm. Others Claims | T | 0.3 450.00 | 135.00 Billable |
| #353786 | Draft e-mail to FAO re: Proposed confidentiality agreement with AVN/GE Capital covering information about plane sales | | | |
| 3/1/10 | echafetz / OC/TC strategy Claims | T | 0.1 450.00 | 45.00 Billable |
| #353986 | OC w/ FAO re: Status of AVN/GE Capital claim and following up with Debtor's counsel | | | |
| 3/1/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #353987 | P/C to E. Lederman of Weil Gotshal re: Status of AVN/GE Capital claim and next steps re: Capping proposal letter, etc. | | | |
| 3/2/10 | echafetz / Comm. Others Claims | T | 0.4 450.00 | 180.00 Billable |
| #354408 | Prepare for and P/C to E. Lederman of Weil Gotshal re: Status of the AVN/GE Capital lease rejection claims and how to handle adjournment of capping proposal letter submissions (.3); OC w/ FAO re: Same (.1) | | | |

**Fogut, Segal & Segal**
**Client Billing Report**

GM/Motors Liquidation
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/2/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #354526 | OC w/ MH re: Call with E. Lederman of Weil Gotshal re:<br>Status of the AVN/GE Capital and Sun Trust lease<br>rejection claims and adjourning deadline to file capping<br>proposal letters | | | |
| 3/2/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #354543 | P/C to counsel for AVN/GE Capital re: issues with claim<br>and adjourning date for submission of capping proposal<br>letter | | | |
| 3/2/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #354936 | OC w EC re: SunTrust aircraft lease rejection next steps | | | |
| 3/2/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #354940 | OC w RKM re: SunTrust aircraft lease rejection next steps<br>and Deutsche Bank setoff strategy | | | |
| 3/2/10 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #355208 | Conference EC re AVN unliquidated claim/ADR<br>modification | | | |
| 3/2/10 | foswald / Research<br>Claims | T | 0.8<br>810.00 | 648.00<br>Billable |
| #355211 | Review additional information concerning Sun Trust re<br>damages and strategy for modification/reduction of claim | | | |
| 3/2/10 | rmilin / OC/TC strategy<br>Claims | T | 0.1<br>715.00 | 71.50<br>Billable |
| #359381 | OC w/MDH re airplane lease status and strategy | | | |
| 3/3/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #355263 | Draft e-mail to FAO re: Status of AVN/GE Capital claim<br>and issues with confidentiality agreement | | | |

GM/Motors Liquidation
3/1/2010...3/31/2010

Togut Segal & Segal LLP
Client Billing Report

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/3/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #357335 | Email EC re confidentiality agreement with AVN. | | | |
| 3/3/10 | foswald / Review Docs.<br>Claims | T | 0.4<br>810.00 | 324.00<br>Billable |
| #357336 | Review confidentiality agreement - lease rejection<br>mitigation. | | | |
| 3/4/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #355577 | P/C to E. Lederman of Weil Gotshal re:  Status of and<br>issues with AVN / GE Capital aircraft lease rejection claims | | | |
| 3/5/10 | foswald / Comm. Profes.<br>Claims | T | 0.8<br>810.00 | 648.00<br>Billable |
| #357104 | Call with Sun's counsel re rejection damage claim<br>parameters/mitigation/estimation. | | | |
| 3/8/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #356542 | P/C and e-mails to and from E. Lederman of Weil Gotshal<br>re:  Issues with and status of the AVN / GE Capital claim<br>objection | | | |
| 3/8/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #356549 | Draft e-mail to FAO re:  Weil Gotshal's consent to adjourn<br>capping letter submission for the AVN/GE Capital and<br>SunTrust claims and status of confidentiality agreement | | | |
| 3/8/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #356580 | Rvw e-mail from FAO re:  Issues with confidentiality<br>agreement covering documents related to the sale<br>amounts of the AVN/GE Capital planes | | | |

GM/Motors Liquidation
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/8/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #356592 | P/C to counsel for AVN / GE Capital confirming that submission deadline for the Capping Proposal Letter is adjourned and status of the confidentiality agreement | | | |
| 3/8/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #356594 | Draft e-mail to counsel for AVN / GE Capital confirming that submission deadline for the Capping Proposal Letter is adjourned | | | |
| 3/8/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #356609 | OC w/ MH re:  Various issues with status of the AVN/GE Capital and SunTrust lease rejection claims and Capping Proposal Letter adjournment | | | |
| 3/8/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #356622 | Draft e-mail to and rvw response from MH re:  Confirmation that SunTrust's submission deadline for the Capping Proposal Letter has been adjourned | | | |
| 3/8/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #356627 | Draft e-mail to E. Lederman of Weil Gotshal re:  Confirmation that the AVN / GE Capital submission deadline for the Capping Proposal Letter has been adjourned | | | |
| 3/8/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #356639 | Draft e-mail to counsel for AVN/GE Capital re:  Status of sale of fourth plane which was scheduled to close at the end of February | | | |
| 3/8/10 | mhamersky / Comm. Profes. Claims | T | 0.1 345.00 | 34.50 Billable |
| #356662 | Email w opposing counsel re: AVN aircraft lease rejection claim | | | |

Togut, Segal & Segal LLP
GM/Motors Liquidation
Client Billing Report

3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/8/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #356663 | Review and analysis of confidentiality agreement re: AVN<br>aircraft lease rejection claim | | | |
| 3/8/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #356665 | OC w EC re: AVN/SunTrust aircraft lease rejection claim | | | |
| 3/8/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #356883 | Emails EC re ADR Order and extension for AVN lease<br>rejection claim. | | | |
| 3/9/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #356712 | Rvw e-mail from D. Head of Alix Partners re: Issues with<br>and status of the AVN / GE Capital and SunTrust claims | | | |
| 3/9/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #356714 | Rvw and respond to e-mail from counsel for AVN / GE<br>Capital re: Status of planes and obtaining additional plane<br>sale information | | | |
| 3/9/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.4<br>345.00 | 138.00<br>Billable |
| #357424 | Review and analysis of ADR procedures re: SunTrust<br>capping letter | | | |
| 3/9/10 | mhamersky / Comm. Profes.<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #357425 | TC w opposing counsel re: SunTrust capping letter | | | |
| 3/9/10 | mhamersky / Comm. Others<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #357426 | Email w Alix partners re: SunTrust capping letter | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation

**Client Billing Report**

3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/10/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #357090 | OC w/ FAO re: Various issues with confidentiality agreement covering AVN/GE Capital plane sale information | | | |
| 3/10/10 | echafetz / OC/TC strategy<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #357271 | OCs and TCs w/ RKM re: Proposed confidentiality agreement for AVN/GE Capital plane sale information | | | |
| 3/10/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #357964 | Email RM re AVN form confidentiality agreement. | | | |
| 3/10/10 | rmilin / OC/TC strategy<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359428 | OC w/EC re confidentiality issues | | | |
| 3/10/10 | rmilin / Correspondence<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359429 | Draft email to FAO re comments on proposed AVN confidentiality agreement | | | |
| 3/10/10 | rmilin / Exam/Analysis<br>Claims | T | 0.7<br>715.00 | 500.50<br>Billable |
| #359430 | Review of proposed AVN confidentiality agreement to determine appropriateness and suggest changes | | | |
| 3/11/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #357308 | Rvw and respond to e-mail from counsel for AVN/GE Capital re: Status of sale of fourth plane and confidentiality agreement | | | |
| 3/11/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #357309 | Draft e-mail to and rvw response from RKM re: Status of confidentiality agreement for information related to the sale of the AVN/GE Capital planes | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/11/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #357310 | Rvw and analyze e-mail from RKM to FAO re: Issues with confidentiality agreement for information related to the sale of the AVN/GE Capital planes | | | |
| 3/11/10 | echafetz / OC/TC strategy Claims | T | 0.1 450.00 | 45.00 Billable |
| #357311 | OC w/ FAO re: Issues with confidentiality agreement for information related to the sale of the AVN/GE Capital planes | | | |
| 3/11/10 | echafetz / Revise Docs. Claims | T | 0.5 450.00 | 225.00 Billable |
| #357312 | Rvs confidentiality agreement for information related to the sale of the AVN/GE Capital planes to incorporate RKM's comments | | | |
| 3/11/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #357346 | Draft e-mail to RKM re: Blacklined confidentiality agreement for information related to the sale of the AVN/GE Capital planes incorporating RKM's comments | | | |
| 3/11/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #357351 | Draft e-mail to FAO re: Status of sale of the fourth AVN/GE Capital plane | | | |
| 3/11/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #357359 | Rvw e-mail from RKM re: Issues with proposed revisions to confidentiality agreement for information related to the sale of the AVN/GE Capital planes | | | |
| 3/11/10 | echafetz / OC/TC strategy Claims | T | 0.2 450.00 | 90.00 Billable |
| #357392 | OC w/ RKM re: Various issues with proposed changes to confidentiality agreement covering sale information for AVN/GE Capital planes | | | |

Togut Segal & Segal LLP
**Client Billing Report**

GM/Motors Liquidation
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/11/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #357393 | Rvw e-mail from RKM re: Proposed additional language for inclusion in confidentiality agreement related to the sale of the AVN/GE Capital planes concerning use of information for potential litigation | | | |
| 3/11/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #357398 | Draft e-mail to M. Smith and D. Head of Alix Partners re: Proposed revisions to confidentiality agreement covering information about sale of AVN/GE Capital planes and status of the fourth plane sale | | | |
| 3/11/10 | mhamersky / Comm. Profes.<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #357848 | TC w opposing counsel re: SunTrust aircraft lease | | | |
| 3/11/10 | rmilin / OC/TC strategy<br>Claims | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359437 | OC w/EC re comments on confidentiality agreement | | | |
| 3/11/10 | rmilin / Revise Docs.<br>Claims | T | 0.3<br>715.00 | 214.50<br>Billable |
| #359438 | Revising and drafting insert for confidentiality agreement | | | |
| 3/12/10 | echafetz / Draft Documents<br>Claims | T | 0.8<br>450.00 | 360.00<br>Billable |
| #357632 | Begin drafting stipulation resolving AVN / GE Capital's rejection damages claims | | | |
| 3/12/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #357743 | OC w/ MH re: Issues with ADR Order and SunTrust claims | | | |
| 3/12/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #357747 | Draft e-mail to MH re: Issues with ADR Order and SunTrust claims | | | |

GM/Motors Liquidation

**Client Billing Report**

*4/28/2010*
*12:48:17 PM*

3/1/2010...3/31/2010

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/12/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #357750 | Rvw e-mail from MH to counsel for SunTrust confirming<br>adjournment of deadline to submit capping proposal letter | | | |
| 3/12/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #357793 | Rvw e-mail from counsel for SunTrust to MH re: Issues<br>with the FAA lease termination agreements and pricing for<br>certain airplanes (.1); OC w/ MH re: Same (.2) | | | |
| 3/12/10 | mhamersky / Comm. Profes.<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #357802 | Email w opposing counsel re: SunTrust aircraft lease | | | |
| 3/12/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #357803 | OC w EC re: SunTrust aircraft lease | | | |
| 3/12/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.3<br>345.00 | 103.50<br>Billable |
| #357804 | Review and analysis of ADR Order re: SunTrust aircraft<br>lease | | | |
| 3/12/10 | echafetz / Review Docs.<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #358093 | Rvw and analyze stipulation resolving stipulated loss<br>claims in the Tower bankruptcy case for use as model to<br>resolve the AVN/GE Capital lease rejection claims | | | |
| 3/12/10 | foswald / Review Docs.<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #358357 | Review markup of Confidentiality Agreement re AVN. | | | |
| 3/12/10 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>810.00 | 81.00<br>Billable |
| #358358 | Email EC re markup of Confidentiality Agreement re AVN. | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
Client Billing Report
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/12/10 | foswald / Comm. Profes. Claims | T | 0.1 810.00 | 81.00 Billable |
| #358359 | Email D. Head re markup of Confidentiality Agreement re AVN. | | | |
| 3/12/10 | foswald / Inter Off Memo Claims | T | 0.1 810.00 | 81.00 Billable |
| #358360 | Email MH re Suntrust ADR cap extension. | | | |
| 3/13/10 | mhamersky / Comm. Others Claims | T | 0.1 345.00 | 34.50 Billable |
| #357999 | Email w Alix Partners re: SunTrust aircraft lease | | | |
| 3/15/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #357925 | Rvw and respond to e-mail from D. Head of Alix Partners re: Issues with and comments to confidentiality agreement covering AVN/GE Capital plane sale information | | | |
| 3/15/10 | echafetz / Revise Docs. Claims | T | 0.2 450.00 | 90.00 Billable |
| #357926 | Rvs confidentiality agreement covering sale information related to AVN/GE Capital planes to incorporate D. Head of Alix Partner's comments | | | |
| 3/15/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #357933 | Draft e-mail to counsel for AVN / GE Capital re: Revised confidentiality agreement covering sale information related to AVN/GE Capital planes | | | |
| 3/15/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #358033 | P/C to counsel for AVN/GE Capital re: Issues with confidentiality agreement and turning over plane sale information | | | |

GM/Motors Liquidation
3/1/2010...3/31/2010

Togut, Segal & Segal LLP
Client Billing Report

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/15/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #358082 | OC w/ MH re: Various issues with the AVN/GE Capital and SunTrust aircraft lease rejection claims and confidentiality agreement covering sale information about the AVN / GE Capital plane sales | | | |
| 3/15/10 | mhamersky / OC/TC strategy<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #358160 | OC w EC re: SunTrust aircraft lease | | | |
| 3/16/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #358194 | P/C from counsel for AVN / GE Capital re: Status of confidentiality agreement and claim resolution | | | |
| 3/16/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #358195 | Draft e-mail to counsel for AVN / GE Capital re: Status of confidentiality agreement and claim resolution | | | |
| 3/16/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #358220 | Prepare for (.2) and P/C to counsel for AVN / GE Capital re: Issues with confidentiality agreement and claim resolution status (.1) | | | |
| 3/17/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #358535 | Rvw and respond to e-mail from counsel for AVN / GE Capital re: Issues with and status of confidentiality agreement covering plane sale information and claim resolution status | | | |
| 3/17/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #358627 | P/C from counsel for AVN / GE Capital re: Issues with changes to confidentiality agreement covering plane sale information | | | |

GM/Motors Liquidation
3/1/2010...3/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

*4/28/2010*
*12:48:17 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/17/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #358628 | Draft e-mail to counsel for AVN/GE Capital re: Additional language for incorporation into confidentiality agreement requiring New GM and the Committee to enter into confidentiality agreement prior to obtaining evaluation material | | | |
| 3/17/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #358644 | Draft e-mail to FAO and RKM re: Additional proposed changes to confidentiality agreement covering the AVN/GE Capital plane sale information | | | |
| 3/17/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #358664 | TC w/ RKM re: Changes to confidentiality agreement covering plane sale information proposed by counsel for AVN/GE Capital | | | |
| 3/17/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #358666 | P/C to counsel for AVN / GE Capital re: Additional comments to counsel's proposed changes to confidentiality agreement | | | |
| 3/17/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #358667 | Draft e-mail to FAO re: AVN / GE Capital's additional comments to proposed changes to confidentiality agreement covering plane sale information and sharing the agreement with the Committee and new GM | | | |
| 3/17/10 | echafetz / Review Docs.<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #358696 | Rvw e-mail from counsel for SunTrust re: Issues with the Sun Trust aircraft lease rejection claims (.2); OC w/ MH re: Same (.2) | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
3/1/2010...3/31/2010

Client Billing Report

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/17/10 | mhamersky / Comm. Profes. Claims | T | 0.2 345.00 | 69.00 Billable |
| #358702 | Email w opposing counsel re: SunTrust aircraft lease rejection | | | |
| 3/17/10 | mhamersky / OC/TC strategy Claims | T | 0.2 345.00 | 69.00 Billable |
| #358703 | OC w EC re: SunTrust aircraft lease rejection | | | |
| 3/17/10 | rmilin / Correspondence Claims | T | 0.2 715.00 | 143.00 Billable |
| #359469 | Exchange of emails w/FAO and EC re confidentiality issues | | | |
| 3/17/10 | rmilin / OC/TC strategy Claims | T | 0.1 715.00 | 71.50 Billable |
| #359470 | OC w/EC re confidentiality issues | | | |
| 3/17/10 | foswald / Inter Off Memo Claims | T | 0.2 810.00 | 162.00 Billable |
| #359862 | Emails EC re AVN counsel's view of our confidential agreement mark-up. | | | |
| 3/17/10 | foswald / Review Docs. Claims | T | 0.1 810.00 | 81.00 Billable |
| #359864 | Review Rafferty email re SunTrust proposals. | | | |
| 3/17/10 | foswald / OC/TC strategy Claims | T | 0.2 810.00 | 162.00 Billable |
| #359865 | Conference with MH re SunTrust proposals. | | | |
| 3/18/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #358780 | Rvw e-mail from counsel for AVN / GE Capital re: Issues with confidentiality agreements to be executed by the Unsecured Creditors Committee and New Gm prior to receiving Evaluation Material | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/18/10 | echafetz / OC/TC strategy Claims | T | 0.3 450.00 | 135.00 Billable |
| #358789 | Prepare for (.2) and OC w/ RKM re: AVN/GE Capital's additional issues with language in confidentiality agreement concerning the the Unsecured Creditors Committee's and New Gm's access to Evaluation Material (.1) | | | |
| 3/18/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #358790 | P/C to counsel for AVN / GE Capital re: Issues with confidentiality agreements to be signed by the Unsecured Creditors Committee and New Gm if they receive Evaluation Material | | | |
| 3/18/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #358858 | P/C from counsel for AVN / GE Capital re: Issues with language in confidentiality agreement covering sale of planes and Unsecured Creditor Committee's and new GM's receipt of Evaluation Materials | | | |
| 3/18/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #358859 | Draft e-mail to and rvw response from counsel for AVN / GE Capital re: Issues with language in confidentiality agreement covering sale of planes and Unsecured Creditor Committee's and new GM's receipt of Evaluation Materials | | | |
| 3/18/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #358874 | Draft e-mail to FAO re: Status of confidentiality agreement covering information about sale of the AVN/GE Capital planes | | | |
| 3/18/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #358953 | Draft e-mail to D. Head and M. Smith of Alix Partners re: Status of and issues with AVN / GE Capital confidentiality agreement covering plane sale information | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/18/10 | echafetz / Revise Docs. Claims | T | 0.2 450.00 | 90.00 Billable |
| #358962 | Rvs confidentiality agreement covering plane sale information to incorporate AVN / GE Capital's final comments | | | |
| 3/18/10 | echafetz / Comm. Others Claims | T | 0.3 450.00 | 135.00 Billable |
| #358971 | P/C to counsel for Unsecured Creditors Committee re: Obtaining comments about confidentiality agreement covering sale information of AVN / GE Capital planes | | | |
| 3/18/10 | echafetz / Comm. Others Claims | T | 0.5 450.00 | 225.00 Billable |
| #359001 | Rvw and respond to e-mail from J. Sharret counsel for the Unsecured Creditors Committee re: Issues with by-laws concerning Unsecured Creditors Committee's obligation to keep certain information confidential (.1); Rvw and analyze by-laws containing confidentiality provisions (.4) | | | |
| 3/18/10 | foswald / Inter Off Memo Claims | T | 0.2 810.00 | 162.00 Billable |
| #359085 | Emails EC re AVN's comments to our markup of confidentiality agreement. | | | |
| 3/18/10 | rmilin / OC/TC strategy Claims | T | 0.1 715.00 | 71.50 Billable |
| #359483 | OC w/EC re confidentiality issues | | | |
| 3/19/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #359107 | P/C to counsel for AVN / GE Capital re: Issues with the Unsecured Creditors Committee executing confidentiality agreement and committee by-laws already providing for confidentiality | | | |
| 3/19/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #359115 | Draft e-mail to counsel for AVN / GE Capital re: Unsecured Creditor Committee's by laws concerning confidentiality of information received from debtors | | | |

GM/Motors Liquidation
3/1/2010...3/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/19/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #359117 | Draft e-mail to FAO re: Unsecured Creditors Committee's counsel's issues with executing confidentiality agreement when by-laws already provide for confidentiality | | | |
| 3/19/10 | mhamersky / Exam/Analysis<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #359282 | Review and analysis of amended procedures order | | | |
| 3/19/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #359354 | Emails EC re confidential agreement with AVN, CC participation. | | | |
| 3/21/10 | mhamersky / Inter Off Memo<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #360866 | Email w EC re: SunTrust aircraft leases | | | |
| 3/21/10 | mhamersky / Comm. Others<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #360867 | Email w Alix Partners re: SunTrust aircraft leases | | | |
| 3/22/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #359305 | Rvw and respond to e-mail from D. Head of Alix Partners re: Issues with including the Unsecured Creditors Committee and New GM in confidentiality agreement covering the AVN/GE Capital plane sale information | | | |
| 3/22/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #359306 | Rvw e-mails from D. Head of Alix Partners to MH re: Issues with and status of the SunTrust claim objection and scheduling conference call to discuss same | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/22/10 | echafetz / Comm. Others Claims | T | 0.2 450.00 | 90.00 Billable |
| #359307 | Rvw and respond to e-mail from FAO re: Issues with the Sun Trust and AVN/GE Capital claims and scheduling conference call to discuss same | | | |
| 3/22/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #359309 | Rvw and respond to e-mail from M. Smith of Alix Partners re: Issues with including New GM in the confidentiality agreement covering the sale of the AVN / GE Capital planes | | | |
| 3/22/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #359310 | Rvw e-mails from MH re: Issues with conference call with Alix Partners to discuss Sun Trust claims | | | |
| 3/22/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #359316 | Draft e-mail to counsel for AVN/GE Capital re: Issues with Unsecured Creditors Committee being a party to the confidentiality agreement, by-laws of the Committee and make up of the Committee | | | |
| 3/22/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #359317 | P/C to counsel for AVN / GE Capital re: Removing references to New GM from the confidentiality agreement | | | |
| 3/22/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #359319 | Rvw e-mail from D. Head of Alix Partners re: Issues with the by-laws of the Unsecured Creditors Committee requiring confidentiality | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
**Client Billing Report**
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/22/10 | echafetz / Review Docs.<br>Claims | T | 0.5<br>450.00 | 225.00<br>Billable |
| #359353 | Rvw various documents and compile summary in preparation for call with D. Head and M. Smith of Alix Partners re: Issues with the Sun Trust and AVN/GE Capital claims | | | |
| 3/22/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #359393 | TC w/ FAO re: Issues with the Sun Trust and AVN /GE Capital lease rejection claims | | | |
| 3/22/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #359467 | P/C to M. Smith of Alix Partners re: Issues with valuation of planes underlying SunTrust claims | | | |
| 3/22/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #359476 | Rvw e-mail from M. Smith of Alix Partners re: Call in details and agenda for conference call about SunTrust claims | | | |
| 3/22/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #359491 | Rvw and forward to FAO e-mail from M. Smith of Alix Partners re: Call with D. Renner of New GM re: Value of planes underlying SunTrust claims | | | |
| 3/22/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #359548 | Prepare for and P/C w/ FAO to D. Head and M. Smith of Alix Partners re: Status of and issues with Sun Trust claims | | | |
| 3/22/10 | echafetz / Review Docs.<br>Claims | T | 0.4<br>450.00 | 180.00<br>Billable |
| #359898 | OC w/ FAO re: Preparation for call with D. Head and M. Smith of Alix Partners re: Issues with Sun Trust claims | | | |

Fogut, Segal & Segal LLP

GM/Motors Liquidation
Client Billing Report
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/22/10 | foswald / OC/TC strategy<br>Claims | T | 0.4<br>810.00 | 324.00<br>Billable |
| #360232 | Conference with EC re SunTrust claims, prepare for call<br>with Alix representatives. | | | |
| 3/22/10 | foswald / Comm. Profes.<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #360234 | Call with Alix re proposals and strategy for SunTrust<br>rejection claims. | | | |
| 3/22/10 | foswald / Comm. Profes.<br>Claims | T | 0.8<br>810.00 | 648.00<br>Billable |
| #360235 | Conference Sun's representatives re settlement<br>discussions, differences in value, etc. | | | |
| 3/22/10 | mhamersky / Comm. Others<br>Claims | T | 0.1<br>345.00 | 34.50<br>Billable |
| #360864 | Email w Alix Partners re: SunTrust aircraft leases | | | |
| 3/22/10 | mhamersky / Inter Off Memo<br>Claims | T | 0.2<br>345.00 | 69.00<br>Billable |
| #360865 | Email w EC re: SunTrust aircraft leases | | | |
| 3/23/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #359708 | P/Cs to and from counsel for AVN / GE Capital re: Issues<br>with confidentiality agreement covering plane sale<br>information | | | |
| 3/23/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #359856 | Draft e-mail to MH re: Recap of call with FAO and D. Head<br>and M. Smith of Alix Partners re: Status of SunTrust<br>claims | | | |
| 3/23/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #359857 | Draft e-mail to FAO re: Call with counsel for AVN/GE<br>Capital re: Rationale for entering into confidentiality<br>agreement and status of agreement | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
3/1/2010...3/31/2010

**Client Billing Report**

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/23/10 | mhamersky / Inter Off Memo Claims | T | 0.2 345.00 | 69.00 Billable |
| #360852 | Email w EC re: SunTrust aircraft lease strategy and next steps | | | |
| 3/24/10 | foswald / Comm. Profes. Claims | T | 0.5 810.00 | 405.00 Billable |
| #361010 | Follow-up with AVN counsel re confidentiality agreement and plan dispositions to continue settlement discussions. | | | |
| 3/25/10 | foswald / Inter Off Memo Claims | T | 0.2 810.00 | 162.00 Billable |
| #361031 | Conference with NM re KinderCare/GM. | | | |
| 3/29/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #360979 | Draft e-mail to counsel for AVN/GE Capital re: Status of comments about Unsecured Creditors Committee's by-laws concerning confidentiality re: Obtaining information about plane sales | | | |
| | Matter Total: | | 30.70 | 16,240.50 |

**Matter: Counterparty Contracts/Issues**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #354099 | Correspondence with J. Sharret, Creditors' Committee, regarding the status of KinderCare and New GM settlement discussions. | | | |
| 3/1/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #354101 | Correspondence with J. Sharret, Creditors' Committee, regarding the status of KinderCare and New GM settlement discussions. | | | |
| 3/1/10 | nmoss / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 295.00 | 59.00 Billable |
| #354102 | TC w/ J/ Sgroi, counsel for New GM, regarding the status of the settlement discussions with KinderCare. | | | |

GM/Motors Liquidation
3/1/2010...3/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/2/10 | nmoss / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 295.00 | 59.00 Billable |
| #354419 | TC w/ J. Sgroi regarding the status of the KinderCare/New GM settlement discussions. | | | |
| 3/2/10 | nmoss / OC/TC strategy Counterparty Contracts/Issues | T | 0.4 295.00 | 118.00 Billable |
| #354843 | TC w/ J. Sgroi, counsel for New GM, regarding the status of the KinderCare contract dispute. | | | |
| 3/2/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #354959 | Correspondence with J. Sharret (Creditors' Committee) regarding the status of the KinderCare contract dispute. | | | |
| 3/2/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #355130 | Draft summary of the status of the KinderCare contract dispute and send to FAO. | | | |
| 3/3/10 | nmoss / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 295.00 | 59.00 Billable |
| #355223 | Listen to voicemail and TC w/J. Sgroi, counsel for New GM, regarding the KinderCare contract issues. | | | |
| 3/3/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #355284 | Correspondence with J. Sgroi, counsel for New GM, regarding the KinderCare contract issues. | | | |
| 3/3/10 | nmoss / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 295.00 | 59.00 Billable |
| #355307 | TC to J. Sgroi, counsel for New GM, regarding the KinderCare settlement proposal. | | | |
| 3/3/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #355308 | Email exchange with J. Sharret, Creditor's Committee, regarding the status of the KinderCare contract dispute. | | | |

M/Motors Liquidation
/1/2010...3/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/3/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #355323 | Correspondence with J. Sgroi regarding the Kindercare contract dispute. | | | |
| 3/3/10 | nmoss / OC/TC strategy Counterparty Contracts/Issues | T | 0.3 295.00 | 88.50 Billable |
| #355328 | TC w/ J. Sharret regarding the status of the Kindercare motion. | | | |
| 3/3/10 | nmoss / OC/TC strategy Counterparty Contracts/Issues | T | 0.4 295.00 | 118.00 Billable |
| #355348 | TC w/ J. Sgroi, counsel for New GM, regarding the status of the Kindercare motion and settlement discussions. | | | |
| 3/3/10 | nmoss / OC/TC strategy Counterparty Contracts/Issues | T | 0.3 295.00 | 88.50 Billable |
| #355350 | Listen to voicemail (.1) and TC w/ J. Sharret regarding the status of the Kindercare motion (.2). | | | |
| 3/4/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #355624 | Correspondence with J. Sgroi, counsel for New GM, regarding adjournment of the Kindercare motion. | | | |
| 3/4/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #355784 | Email exchange with J. Sharret, Creditors' Committee, regarding the adjournment of the Kindercare motion. | | | |
| 3/16/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #358324 | Correspondence with J. Sgroi (counsel to New GM) regarding the status of the Kindercare dispute. | | | |
| 3/18/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #358854 | Review correspondence from FAO regarding the status of the Kindercare motion. | | | |

Togut Segal & Segal LLP
**Client Billing Report**

GM/Motors Liquidation
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/23/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #359713 | Review correspondence from FAO and J. Sgroi (counsel for New GM) regarding the status of the Kindercare motion. | | | |
| 3/25/10 | nmoss / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #360351 | Correspondence with FAO regarding the status of the Kindercare motion (.1).  OC w/ BM re: discussing issues related to the Kindercare motion (.1). | | | |
| 3/25/10 | nmoss / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.4<br>295.00 | 118.00<br>Billable |
| #360580 | Draft summary of the status of the GM/Kindercare motion for EN and BM. | | | |
| 3/25/10 | foswald / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #361032 | Conference with EC re AVN lease rejection. | | | |
| 3/26/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>295.00 | 88.50<br>Billable |
| #360631 | OC w/ EN regarding the status of the Kindercare motion. | | | |
| 3/26/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #360632 | Correspondence with J. Sgroi regarding the Kindercare motion. | | | |
| 3/26/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.3<br>295.00 | 88.50<br>Billable |
| #360688 | TC to Jen Sharret, Kramer Levin, regarding the status of the Kindercare motion. | | | |
| | Matter Total: | | 5.00 | 1,578.00 |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
3/1/2010...3/31/2010

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| **Matter: Fee Application/Fee Statements** | | | | |
| 3/2/10 | foswald / Comm. Profes. Fee Application/Fee Statements | T | 0.1 810.00 | 81.00 Billable |
| #355210 | Email Smolinski and Brooks re interim fee app | | | |
| 3/8/10 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #361545 | Communications with R. Brooks @ WGM re: fee application deadlines and related service issues. | | | |
| 3/9/10 | atogut / Inter Off Memo Fee Application/Fee Statements | T | 0.1 935.00 | 93.50 Billable |
| #366991 | E-mail FAO re 1st fee app | | | |
| 3/25/10 | foswald / Review Docs. Fee Application/Fee Statements | T | 0.4 810.00 | 324.00 Billable |
| #361034 | Review February service entries and prepare statement. | | | |
| 3/29/10 | rmilin / Revise Docs. Fee Application/Fee Statements | T | 0.9 715.00 | 643.50 Billable |
| #362396 | Revise and expand February billing statement to take account of new matters and developments | | | |
| 3/30/10 | dperson / Prep Filing/Svc Fee Application/Fee Statements | T | 2.6 285.00 | 741.00 Billable |
| #362001 | Prepared monthly statement for 2-10 | | | |
| | Matter Total: | | 4.30 | 1,940.00 |

iM/Motors Liquidation
/1/2010...3/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: General** | | | |
| 3/8/10 | atogut / Review Docs.<br>General | T | 0.1<br>935.00 | 93.50<br>Billable |
| #366989 | Review docket update | | | |
| 3/19/10 | echafetz / Review Docs.<br>General | T | 0.4<br>450.00 | 180.00<br>Billable |
| #359251 | Rvw e-mail chain b/w FAO and DP re: Issues with Second Amended Order Pursuant to 11 USC section 105(a) and Fed. R Bankr. P. 1014(c) and 9007 Establishing Notice and Case Management Order (.1); Rvw and analyze black-line order (.2); OC w/ DP re: Same (.1) | | | |
| 3/19/10 | foswald / Inter Off Memo<br>General | T | 0.1<br>810.00 | 81.00<br>Billable |
| #359355 | Email DP re Amended Case Administrative Order. | | | |
| | Matter Total: | 0.60 | | 354.50 |
| | **Matter: Non Real Property Lease Exec.** | | | |
| 3/2/10 | foswald / Inter Off Memo<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #355209 | Email N. Moss re follow up with GM/Kindercare. | | | |
| 3/3/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #357337 | Emails Kindercare/GM motion to vacate assignment. | | | |
| 3/5/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.1<br>810.00 | 81.00<br>Billable |
| #357105 | Email D. Hend re Kindercare/GM vacature status. | | | |
| 3/10/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #357965 | TC with Kindercare counsel re status of discussions with GM concerning sublease vacatur. | | | |

GM/Motors Liquidation    **Togut, Segal & Segal LLP**    4/28/2010
3/1/2010...3/31/2010    **Client Billing Report**    12:48:17 PM

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/18/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.2 810.00 | 162.00 Billable |
| #359087 | Email counsel GM re Kindercare status. | | | |
| 3/22/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.1 810.00 | 81.00 Billable |
| #360236 | Email GM counsel re Kindercare status. | | | |
| 3/24/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.4 810.00 | 324.00 Billable |
| #361013 | TC counsel for GM re KinderCare negotiations, upcoming hearing, parameters of settlement, etc. | | | |
| | Matter Total: | | 1.30 | 1,053.00 |

---

**Matter:  Other Litigation**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/10 | echafetz / Research Other Litigation | T | 3.8 450.00 | 1,710.00 Billable |
| #353814 | Continue researching, reviewing and analyzing cases and secondary sources construing bondholders' rights to exercise setoff | | | |
| 3/2/10 | echafetz / Research Other Litigation | T | 0.5 450.00 | 225.00 Billable |
| #354623 | Continue researching, reviewing and analyzing cases and secondary sources construing bondholders' rights to exercise setoff | | | |
| 3/2/10 | sratner / Review Docs. Other Litigation | T | 0.4 800.00 | 320.00 Billable |
| #356975 | Review RKM draft memo to client re status/strategy DB setoff motion (T. Morrow). | | | |
| 3/2/10 | rmilin / OC/TC strategy Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #359380 | OC w/MDH re setoff status and strategy | | | |

GM/Motors Liquidation                                          Togut, Segal & Segal LLP                                    *4/28/2010*
3/1/2010...3/31/2010                                          Client Billing Report                                      *12:48:17 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/2/10 | rmilin / Correspondence<br>Other Litigation | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #359382 | Drafting email to T. Morrow attaching key documents, explaining their significance, and asking key factual questions relevant to GM's rights vis-à-vis DB with respect to setoff | | | |
| 3/2/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #366981 | Review RM draft letter to client re DB setoff dispute | | | |
| 3/3/10 | echafetz / Research<br>Other Litigation | T | 1.7<br>450.00 | 765.00<br>Billable |
| #355266 | Continue researching, reviewing and analyzing cases and secondary sources construing bondholders' rights to exercise setoff | | | |
| 3/3/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #355422 | OC w/ RKM re: Various issues with the ISDA Master agreements governing Deutsche Bank's attempted set off | | | |
| 3/3/10 | sratner / Correspondence<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #356977 | Emails RKM, B. Gaston, T. Morrrow re status/strategy DB setoff motion. | | | |
| 3/3/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #359389 | Exchange of emails w/B. Gaston, SER and AT re document identification issues | | | |
| 3/3/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #359390 | Review of various attachments B. Gaston sent relevant to DB issues | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
3/1/2010...3/31/2010

**Client Billing Report**

4/28/2010
12:48:17 PM

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/3/10 | rmilin / Revise Docs. | T | 0.3 | 214.50 |
| | Other Litigation | | 715.00 | Billable |
| #359391 | Revising and expanding email to B. Gaston and T. Morrow discussing key issues with respect to DB and the attached documents | | | |
| 3/3/10 | rmilin / Correspondence | T | 0.8 | 572.00 |
| | Other Litigation | | 715.00 | Billable |
| #359392 | Drafting email to B. Gaston and T. Morrow attaching documents and discussing key issues with respect to old GM/new GM issues | | | |
| 3/3/10 | atogut / Review Docs. | T | 0.4 | 374.00 |
| | Other Litigation | | 935.00 | Billable |
| #366982 | Review e-mail traffic re DB setoff issues | | | |
| 3/4/10 | echafetz / Comm. Others | T | 0.2 | 90.00 |
| | Other Litigation | | 450.00 | Billable |
| #355437 | Rvw and analyze e-mail from RKM to B. Gaston and T. Morrow of Alix Partners re: Open issues concerning Deutsche Bank's attempted set off | | | |
| 3/4/10 | echafetz / Comm. Others | T | 0.3 | 135.00 |
| | Other Litigation | | 450.00 | Billable |
| #355524 | Rvw and analyze e-mail from RKM to B. Gaston and T. Morrow of Alix Partners re: Documents relevant to the new v. old GM issues re: Deutsche Bank's attempted set off | | | |
| 3/4/10 | echafetz / OC/TC strategy | T | 0.2 | 90.00 |
| | Other Litigation | | 450.00 | Billable |
| #355597 | OC w/ RKM re: Various issues with documents requested from Alix Partners and other open issues re: Deutsche Bank's attempted set off | | | |
| 3/4/10 | echafetz / OC/TC strategy | T | 0.2 | 90.00 |
| | Other Litigation | | 450.00 | Billable |
| #355600 | TC w/ RKM re: Issues with when the Master ISDA agreements were assumed and assigned re: Deutsche Bank's attempted set off | | | |

iM/Motors Liquidation

**Togut, Segal & Segal LLP**
**Client Billing Report**

/1/2010...3/31/2010

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/4/10 | echafetz / OC/TC strategy Other Litigation | T | 0.1 450.00 | 45.00 Billable |
| #355604 | OC w/ RKM re:  Follow up call with Alix Partners concerning Deutsche Bank set off issues | | | |
| 3/4/10 | echafetz / Research Other Litigation | T | 1.9 450.00 | 855.00 Billable |
| #355623 | Continue researching, reviewing and analyzing cases and secondary sources construing bondholders' rights to exercise setoff | | | |
| 3/4/10 | echafetz / OC/TC strategy Other Litigation | T | 0.2 450.00 | 90.00 Billable |
| #355783 | OC w/ RKM and MH re:  Recap of call with AT and various Alix Partners professionals re:  Deutsche Bank set off issues | | | |
| 3/4/10 | echafetz / Comm. Others Other Litigation | T | 0.5 450.00 | 225.00 Billable |
| #355785 | Draft e-mail to RKM re:  Pleading stating that Deutsche Bank is a revolver party (1); Rvw and analyze documents to determine where revolver information is discussed (.2); Multiple TCs w/ RKM re:  Same (.2) | | | |
| 3/4/10 | echafetz / Comm. Others Other Litigation | T | 0.1 450.00 | 45.00 Billable |
| #355953 | Rvw e-mail from RKM re:  Recap of call with AT to various Alix Partners professionals re:  Various issues with Deutsche Bank's attempted set off | | | |
| 3/4/10 | echafetz / Review Docs. Other Litigation | T | 0.4 450.00 | 180.00 Billable |
| #355954 | Begin reviewing and analyzing RKM's summary of call with AT to various Alix Partners professionals re:  Various issues with Deutsche Bank's attempted set off | | | |
| 3/4/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #356441 | Review and analysis of RKM memo to Alix Partners re: Open factual issues related to Deutsche Bank setoff dispute | | | |

Togut, Segal & Segal LLP
GM/Motors Liquidation
**Client Billing Report**
3/1/2010...3/31/2010

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/4/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #356442 | OC w RKM re: Open factual issues related to Deutsche Bank setoff dispute | | | |
| 3/4/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #356443 | OC w RKM & EC re: Open factual issues related to Deutsche Bank setoff dispute | | | |
| 3/4/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #359396 | Exchange of emails w/B. Gaston re various factual and documentary issues | | | |
| 3/4/10 | rmilin / Prep. Ct./Calls<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #359397 | Drafting outline for call w/B. Gaston and T. Morrow based on prior email traffic and issues remaining to be covered after last call, including review of key emails w/client | | | |
| 3/4/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #359398 | Conf w/AT, B. Gaston and T. Morrow re status, strategy and next steps for DB setoff | | | |
| 3/4/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359399 | OC w/EC and MDH re developments on today's call w/B. Gaston and T. Morrow | | | |
| 3/4/10 | rmilin / Draft Documents<br>Other Litigation | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #359400 | Drafting summary of today's call with AT and Alix Partners for AT, SER, EC and MDH | | | |
| 3/4/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #366983 | Review notice to DB | | | |

Togut, Segal & Segal LLP
M/Motors Liquidation
to Supplement
4/28/2010
**Client Billing Report**
12:48:17 PM
/1/2010...3/31/2010

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/4/10 | atogut / Comm. Client Other Litigation | T | 0.3 935.00 | 280.50 Billable |
| #366984 | E-mail exchange for client coordination call re DB setoff | | | |
| 3/4/10 | atogut / Review Docs. Other Litigation | T | 2.6 935.00 | 2,431.00 Billable |
| #366985 | Review credit agreement re DB setoff dispute | | | |
| 3/4/10 | atogut / Review Docs. Other Litigation | T | 0.2 935.00 | 187.00 Billable |
| #366986 | Review DB limited objection | | | |
| 3/4/10 | atogut / Review Docs. Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #366987 | Review RM notes re client call | | | |
| 3/4/10 | atogut / Comm. Profes. Other Litigation | T | 0.8 935.00 | 748.00 Billable |
| #366988 | Call with Gaston and Marrow re DB setoff litigation strategy | | | |
| 3/5/10 | echafetz / Review Docs. Other Litigation | T | 0.4 450.00 | 180.00 Billable |
| #356148 | Continue reviewing RKM's summary of call with AT to various Alix Partners professionals re: Various issues with Deutsche Bank's attempted set off (.2); OC w / RKM re: Same (.2) | | | |
| 3/5/10 | echafetz / Research Other Litigation | T | 2.2 450.00 | 990.00 Billable |
| #356150 | Research re status of swaps terminated post-petition re: Deutsche Bank setoff issues | | | |
| 3/5/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #356416 | Review and analysis of RKM memo summarizing open issues in Deutsche Bank setoff dispute | | | |

GM/Motors Liquidation
3/1/2010...3/31/2010

Togut, Segal & Segal LLP
Client Billing Report

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/5/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #359402 | Review of confirms, ISDA Master, Court papers, schedule to ISDA Master, etc. to evaluate issue raised by reference to ISDA Master | | | |
| 3/5/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #359404 | OC w/SER re status of setoff matter | | | |
| 3/5/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #359405 | Beginning list of documents needed to evaluate claims | | | |
| 3/5/10 | sratner / Review Docs.<br>Other Litigation | T | 0.9<br>800.00 | 720.00<br>Billable |
| #359652 | Review RKM memo summarizing call with client re status/strategy DB setoff motion. | | | |
| 3/5/10 | sratner / Correspondence<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #359653 | Emails AT, RKM, B. Gaston, etc. re documentation for DB setoff matter and related issues. | | | |
| 3/5/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #359656 | Conference with RKM re status/strategy DB setoff motion. | | | |
| 3/5/10 | echafetz / Research<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #360711 | Conduct internet research into status of swaps terminated post-petition re: Deutsche Bank setoff issues | | | |
| 3/8/10 | echafetz / Research<br>Other Litigation | T | 2.1<br>450.00 | 945.00<br>Billable |
| #356519 | Continue researching re: swaps terminated post-petition re: Deutsche Bank setoff issues; Continue conducting internet research re: same | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
3/1/2010...3/31/2010

**Client Billing Report**

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/8/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #356536 | OC w/ RKM re: Various issues with Deutsche Bank's attempted set off | | | |
| 3/8/10 | sratner / Review Docs.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #361768 | Review memo summarizing call with Alix re status/strategy DB setoff motion. | | | |
| 3/9/10 | echafetz / Research<br>Other Litigation | T | 0.8<br>450.00 | 360.00<br>Billable |
| #356711 | Continue researching into status of swaps terminated post-petition re: Deutsche Bank set off issues; Continue conducting internet research re: same | | | |
| 3/9/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #357010 | Rvw and analyze e-mail from RKM to T. Morrow and B. Gaston of Alix Partners re: Recap of call with Deutsche Bank's counsel re: Deutsche Bank set off issues | | | |
| 3/9/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #359409 | Conf w/J. Clark re extension and document issues | | | |
| 3/9/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359412 | Conf w/S. Davidson re extension and status | | | |
| 3/9/10 | rmilin / Correspondence<br>Other Litigation | T | 0.5<br>715.00 | 357.50<br>Billable |
| #359413 | Drafting email to T. Morrow and B. Gaston re conferences w/counsel for new GM and DB re status and next steps for setoff issue | | | |
| 3/9/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359414 | OC w/SER re DB setoff issues | | | |

iM/Motors Liquidation
/1/2010...3/31/2010

Togut, Segal & Segal LLP
**Client Billing Report**

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/9/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #359584 | Conference with RKM re status/strategy DB setoff motion. | | | |
| 3/9/10 | sratner / Correspondence<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #359587 | Email RKM re extension of response deadline to DB setoff motion and status of discovery. | | | |
| 3/9/10 | sratner / Review Docs.<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #359590 | Review RKM memo to T. Morrow, B. Gaston re dialogue with DB counsel re setoff motion, etc. | | | |
| 3/9/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #366990 | Review RM advice re TC with GM | | | |
| 3/9/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #366992 | Review RM advice to client | | | |
| 3/10/10 | echafetz / Research<br>Other Litigation | T | 1.4<br>450.00 | 630.00<br>Billable |
| #357075 | Continue researching, reviewing and analyzing cases and secondary sources construing bondholders' rights to exercise setoff | | | |
| 3/10/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #359165 | Emails RKM, J. Clark re status of hearing date, response deadline on DB setoff motion. | | | |
| 3/10/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359427 | Exchange of emails w/J. Clark re motion timing | | | |

Togut, Segal & Segal LLP

M/Motors Liquidation
/1/2010...3/31/2010

Client Billing Report

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/11/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #357391 | OC w/ RKM re:  Various issues with Deutsche Bank set off<br>research | | | |
| 3/11/10 | echafetz / Research<br>Other Litigation | T | 1.1<br>450.00 | 495.00<br>Billable |
| #357447 | Continue researching into status of swaps terminated post-<br>petition re:  Issues with Deutsche Bank's attempted set off | | | |
| 3/11/10 | echafetz / Research<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #357461 | Continue researching, reviewing and analyzing cases and<br>secondary sources construing bondholders' rights to<br>exercise setoff | | | |
| 3/11/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359431 | OC w/EC re legal and strategic issues | | | |
| 3/11/10 | rmilin / Draft Documents<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #359432 | Drafting list of documents needed to move forward | | | |
| 3/11/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #359433 | Exchange of voice mails and emails w/B. Gaston re<br>outstanding issues | | | |
| 3/11/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #359434 | Conf w/B. Gaston re documents needed for review | | | |
| 3/11/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359435 | Drafting email to AT re today's calls w/J. Clark and B.<br>Gaston | | | |

Togut, Segal & Segal LLP
GM/Motors Liquidation
3/1/2010...3/31/2010

**Client Billing Report**

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/11/10 | rmilin / Correspondence<br>Other Litigation | T | 1.8<br>715.00 | 1,287.00<br>Billable |
| #359436 | Exchange of emails w/B. Gaston, T. Morrow and others re documents needed to pursue claims, requesting them from new GM and issues relevant to tomorrow's meeting, including drafting detailed comments on Gaston's proposed document requests and review of documents incidental to doing so | | | |
| 3/11/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #359439 | Conf w/J. Clark re motion issues | | | |
| 3/11/10 | sratner / Correspondence<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #360210 | Emails AT, RKM re discussions with DB counsel re adjourning setoff motion. | | | |
| 3/11/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #366993 | E-mail exchange RM re DB Position | | | |
| 3/12/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #359440 | Conf w/L. Macksoud of Kramer Levin re status and strategy of DB setoff matter | | | |
| 3/12/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359441 | Exchange of email with AT and SER re conference w/Kramer Levin re DB setoff | | | |
| 3/12/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #359442 | Exchange of voice mails w/L. Macksoud re DB setoff | | | |
| 3/12/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #359443 | Review of draft stipulation sent by J. Clark | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
3/1/2010...3/31/2010

**Client Billing Report**

4/28/2010
12:48:17 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/12/10 | rmilin / Correspondence | T | 0.1 | 71.50 |
| | Other Litigation | | 715.00 | Billable |
| #359444 | Sending draft stip to AT and SER with comments | | | |
| 3/12/10 | sratner / Review Docs. | T | 0.3 | 240.00 |
| | Other Litigation | | 800.00 | Billable |
| #359679 | Review RKM ememo discussion with Kramer Levin re DB setoff motion. | | | |
| 3/12/10 | atogut / Inter Off Memo | T | 0.2 | 187.00 |
| | Other Litigation | | 935.00 | Billable |
| #366994 | E-mail exchange RM re strategy on DB motion | | | |
| 3/15/10 | dperson / Comm. Profes. | T | 0.3 | 85.50 |
| | Other Litigation | | 285.00 | Billable |
| #357945 | communications with RM, DC re: Adjournment of hearing on Setoff issues. | | | |
| 3/15/10 | echafetz / Research | T | 0.9 | 405.00 |
| | Other Litigation | | 450.00 | Billable |
| #358061 | Continue researching into status of swaps terminated re: Issues with Deutsche Bank's attempted set off | | | |
| 3/15/10 | echafetz / Review Docs. | T | 0.1 | 45.00 |
| | Other Litigation | | 450.00 | Billable |
| #358085 | Rvw notice of adjournment of hearing on Deutsche Bank's attempted set off | | | |
| 3/15/10 | sratner / Correspondence | T | 0.2 | 160.00 |
| | Other Litigation | | 800.00 | Billable |
| #359224 | Emails T. Morrow, RKM re status DB setoff motion. | | | |
| 3/15/10 | rmilin / Correspondence | T | 0.2 | 143.00 |
| | Other Litigation | | 715.00 | Billable |
| #359446 | Exchange of emails w/J. Clark and DC re filing extension | | | |

09-50026-mg    Doc 6570-4    Filed 04/15/10    Entered 04/15/10 15:33:26    Part 2 of 2
Pogut Segal & Segal LLP to Supplement    Pg 57 of 179
Client Billing Report
GM/Motors Liquidation                                                    4/28/2010
3/1/2010...3/31/2010                                                    12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/15/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #359447 | OC w/DC re serving and filing extension | | | |
| 3/15/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #359448 | Sending latest stipulation to T. Morrow and B. Gaston | | | |
| 3/15/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #359449 | Review of final stipulation filed today | | | |
| 3/15/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.9<br>285.00 | 256.50<br>Billable |
| #361642 | Prepared, filed and coordinated service of Notice of Adjournment of Deutsche Bank AG Motion for Relief from the Automatic Stay to Effect Setoff | | | |
| 3/15/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #361643 | Follow-up communications with SER & RM re: Notice of Adjournment of Deutsche Bank AG Motion for Relief from the Automatic Stay to Effect Setoff | | | |
| 3/15/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #361648 | Communications with B. Keane re: Protocol for serving Notice of Adjournment of Deutsche Bank AG Motion for Relief from the Automatic Stay to Effect Setoff | | | |
| 3/19/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #359043 | Rvw and analyze article about Lehman settlement and entered order re: Relevance to Deutsche Bank's attempted setoff | | | |

Togut, Segal & Segal LLP

iM/Motors Liquidation
/1/2010...3/31/2010

**Client Billing Report**

4/28/2010
12:48:17 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/19/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #359046 | Draft e-mail to RKM and MH re:  Article about the Lehman settlement re:  Relevance to Deutsche Bank's attempted setoff | | | |
| 3/19/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #359071 | Rvw e-mail from RKM re:  Issues with appeal in Lehman's bankruptcy case re:  Status of Duetsche Bank set off issues | | | |
| 3/19/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #359119 | TC w/ RKM re:  Various issues with appeal in the Lehman bankruptcy case re:  Relevance to the Deutsche Bank set off argument | | | |
| 3/19/10 | echafetz / Research<br>Other Litigation | T | 0.8<br>450.00 | 360.00<br>Billable |
| #359173 | Continue researching into status of swaps terminated re:  Issues with Deutsche Bank's attempted set off | | | |
| 3/19/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #359256 | Review and analysis of Lehman Brothers article re:  Deutsche Bank setoff | | | |
| 3/19/10 | sratner / Correspondence<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #360002 | Emails RKM re status DB setoff factual investigation, etc. | | | |
| 3/19/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #360395 | OC w/EC re Lehman and related issues | | | |
| 3/19/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #360396 | Review of article re Lehman arguments and settlement | | | |

Togut, Segal & Segal LLP

**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/19/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #366995 | Review RM advice re DB status | | | |
| 3/22/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #359511 | TC and OC's w/ RKM re: Various issues with research<br>concerning owners of an asset being able to effect a set<br>off; Rvw and analyze various documents to ascertain<br>status of research | | | |
| 3/22/10 | sratner / Correspondence<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #359750 | Email RKM, B. Gaston re Master ISDA issues relating to<br>DB setoff. | | | |
| 3/22/10 | rmilin / Comm. Others<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #360406 | Exchange of emails w/B. Gaston, T. Morrow, AT and<br>others re factual issues | | | |
| 3/22/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 4.1<br>715.00 | 2,931.50<br>Billable |
| #360408 | Review and consideration of documents received from B.<br>Gaston today | | | |
| 3/25/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #362370 | DB Setoff:  Exchange of emails w/B. Gaston and others re<br>next steps | | | |
| 3/25/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #366996 | RM advice re DB's 2nd extension request | | | |

Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/26/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #360650 | Rvw e-mail chain b/w RKM and B. Gaston of Alix Partners<br>re: Issues with assumption and assignment of ISDA Master<br>agreements and confirms and Deutsche Bank's attempted<br>setoff | | | |
| 3/26/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #360834 | Email w Alix Partners re: Open issues re: Deutsche Bank<br>setoff | | | |
| 3/26/10 | sratner / Correspondence<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #361323 | Emails RKM, B. Gaston re DB ISDA contract transactions<br>and alleged setoff rights, etc. | | | |
| 3/26/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #362377 | Review of email and spreadsheet sent by B. Gaston | | | |
| 3/26/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #362378 | Exchange of emails w/B. Gaston re next steps | | | |
| 3/26/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #362379 | Considering strategy in response to B. Gaston's second<br>email | | | |
| | Matter Total: | | 58.80 | 36,674.00 |

MONTHLY TIME AND EXPENSE RECORDS FOR THE PERIOD
APRIL 1, 2010 THROUGH APRIL 30, 2010

# Togut, Segal & Segal llp

ONE PENN PLAZA
NEW YORK, NEW YORK 10119

ALBERT TOGUT
FRANK A. OSWALD *
NEIL BERGER *
SCOTT E. RATNER *
SIDNEY SEGAL (1935-1968)
BERNARD SEGAL (1932-1983)

OF COUNSEL
HOWARD P. MAGALIFF °
RICHARD K. MILIN ²

(212) 594-5000
FACSIMILE
(212) 967-4258
INTERNET
eMail@TeamTogut.com

DANIEL F.X. GEOGHAN *
JAMES J. LEE *
BRIAN F. MOORE*
ERIC CHAFETZ *
DAVID M. SMITH
STEPHANIE A. SKELLY °
STEVEN S. FLORES
MICHAEL D. HAMERSKY
KATHERINE J. WEALL
ELYSE F. NOVIKOFF
NAOMI C. MOSS
JASON P. RUBIN

*MEMBER NY AND NJ BAR
°MEMBER NY AND CT BAR
²MEMBER NY AND MA BAR

June 3, 2010

**VIA OVERNIGHT DELIVERY**

TO:  ALL PARTIES ON THE ANNEXED SERVICE LIST

Re:    Motors Liquidation Company, et al., f/k/a General Motors Corp, *et al.*
       Chapter 11 Case No. 09-50026 (REG)

Enclosed please find a copy of the Monthly Statement of Services Rendered and Expenses Incurred by Togut, Segal & Segal LLP for the Debtors, for the Period April 1, 2010 through April 30, 2010 along with the underlying exhibits thereto.

Should you have any questions regarding the enclosed, please contact Frank A. Oswald, Esq. or the undersigned.

Respectfully,

TOGUT, SEGAL & SEGAL LLP
By:

/s/ Dawn Person
Dawn Person
Legal Assistant

/dp
Encls.

# SERVICE LIST

Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265
Attn:  Ted Stenger

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:  Stephen Karotkin, Esq
       Joseph Smolinsky, Esq.

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, New York 10036
Attn:  Thomas Moers Mayer, Esq.
       Robert Schmidt, Esq.

The Office of the United States Trustee
33 Whitehall Street
22nd Floor
New York, New York 10004
Attn:  Diana G. Adams, Esq.

OBJECTION DATE: June 22, 2010
AT:   10:00 a.m.

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Albert Togut
Frank A. Oswald
*Conflicts Counsel for the Debtors*
  *and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------x
                                                         :
In re:                                                   :   Chapter 11
                                                         :
MOTORS LIQUIDATION COMPANY, *et al.*,                    :   Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.*,                    :
                                                         :
                              Debtors.                   :   (Jointly Administered)
                                                         :
---------------------------------------------------------x

### MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED BY TOGUT, SEGAL & SEGAL LLP, AS CONFLICTS COUNSEL TO THE DEBTORS, FOR THE PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

In accordance with the Administrative Orders, dated June 24, 1991 and April 21, 1995, governing fees and disbursements for professionals in the Southern District of New York bankruptcy cases (collectively, the "Administrative Orders") and this Court's Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures for Interim Monthly Compensation for Professionals (Docket No. 1334) (the "Interim Compensation Order"), Togut, Segal & Segal LLP (the "Togut Firm"), as conflicts

counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its Monthly Statement (the "Statement") of Services Rendered and Expenses Incurred for the Period April 1, 2010 through April 30, 2010 (the "Statement Period").

### Itemization of Services Rendered and Disbursements Incurred

1. Attached hereto as "Exhibit A" is a summary of the services rendered by the Togut Firm for which compensation is sought, by project category. During the Statement Period, the Togut Firm was required to devote a substantial amount of time to rendering legal services on multiple matters, including, but not limited to:[1]

**Deutsche Bank Setoff**

2. The Togut Firm has taken significant additional steps to prepare a response to the Motion by Deutsche Bank AG for Relief from Automatic Stay to Effect Setoff (the "Motion"), seeking to setoff approximately $24 million on interest rate swaps against an equivalent amount of MLC public indebtedness, including, but not limited to: (i) review and analysis of the Motion and various pleadings and transcripts involving the sale of assets to New GM and the extension of debtor in possession financing to Motors Liquidation Corp. ("MLC"); (ii) review and analysis of ISDA Master Agreements, swap confirmations and related documents concerning interest rate swaps entered into between General Motors and Deutsche Bank AG ("Deutsche"); (iii) review and analysis of documents related to General Motors' issuance of certain

---

[1] A full description of the Togut Firm's services during the Statement Period is contained in the time records of the Togut Firm, attached as Exhibit "E."

2

public indebtedness that Deutsche alleges it holds as beneficiary; (iv) further legal research concerning complex issues relevant to the validity and enforceability of right to setoff asserted by Deutsche; (v) investigating relevant facts in coordination with Alix Partners; (vi) analysis of, research concerning and preparing responses to points raised by Deutsche's and other relevant parties' counsel, including preparing an extensive formal response at New GM's request to its arguments concerning the respective rights and obligations of New GM and MLC; and (vii) multiple telephone conferences and exchanges of emailed correspondence with counsel for Deutsche, New GM and the Official Unsecured Creditors Committee.

## Airplane Lease Termination Issues

3.      The Togut Firm continued to review and analyze claims asserted by SunTrust Leasing and Equipment Co. ("SunTrust") and AVN Air, LLC ("AVN"), aggregating in excess of $200 million, which arise from the rejection of certain aircraft leases. An agreement with SunTrust to reduce and fix its claim has recently been reached. Pursuant to this agreement, the SunTrust claim will be reduced by approximately $42 million. Additionally, the Togut Firm continues to share information and engage in settlement discussions with AVN's counsel regarding the reduction of AVN's claim. The Togut Firm's services included, but were not limited to a continued, (i) review of lease terms, particularly liquidated damages provisions and payment schedules; (ii) collection of relevant documents and contracts between the parties; (iii) investigation of facts concerning value and present status of leased airplanes; (iv) research concerning principles of law of relevant jurisdictions applicable to stipulated loss value provisions and liquidated damages; (v) review of lease

3

termination agreement at Alix Partners' request; (vi) finalizing confidentiality
agreement with AVN covering proprietary plane sale information; (vii) continued
development of strategy for efficient resolution of potential claim disputes; and
(viii) multiple telephone conferences and exchanges of emailed correspondence with
analysts at Alix Partners, counsel for SunTrust, AVN and the creditors' committee
concerning confidentiality, mitigation, including in the case of AVN, plane sale
information, and related issues to reduce and fix the claims.

**Motion to Rescind Assumption**

4.      The Togut Firm continued to address the issues raised by new
GM's motion to rescind the alleged assumption and assignment of a sublease
agreement with the Knowledge Learning Corporation ("KLC"). Settlement negotiations
between New GM and KLC are ongoing. The Togut Firm has also coordinated with the
creditors' committee with respect to the motion.

**Miscellaneous**

5.      During the Statement Period, the Togut Firm was required to
provide services in a variety of miscellaneous matters:

- Communicated with Weil Gotshal & Manges LLP, lead counsel
  to the Debtors, concerning, among other things, coordination of
  the Togut Firm's role in the Debtors' case and delegation of
  projects to promote coordination and avoid duplication of
  effort;

- Participated in calls, meetings, e-mails and correspondence with
  parties in interest as needed, including counsel for the Official
  Committee of Unsecured Creditors, representatives of the
  Debtors, and the United States Trustee; and

- Reviewed various motions and related pleadings filed with the
  Court regarding case and project strategy, and potential issues
  of concern.

6.     Attached hereto as "Exhibit B" is a listing of the Togut Firm's professionals and paraprofessionals, including the standard hourly rate for each attorney[2] and paraprofessional[3] (collectively, the "Togut Firm Professionals") who rendered services to the Debtors in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each Togut Firm Professional.

7.     Attached hereto as "Exhibit C" is a summary of the types of expenses for which reimbursement is sought. Attached hereto as "Exhibit D" is a detailed itemization of such expenses.

8.     Attached hereto as "Exhibit E" are the time records of the Togut Firm, which provide a daily summary of the time spent by each Togut Firm Professional during the Statement Period by project category.

### Total Fees and Expenses Sought for the Statement Period

9.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are:

| | |
|---|---|
| Total Fees | $73,573.00 |
| Total Disbursements | 35.84 |
| **TOTAL** | **$73,608.84** |

10.     Pursuant to the Interim Compensation Order, the Togut Firm seeks payment of $58,894.24 from the Debtors for the Statement Period (the "Interim

---

[2]     Attorneys include partners, of counsel, associates and law clerks.

[3]     Paraprofessionals include paralegals and law clerks.

Amount"), representing (a) 80% of the Togut Firm's total fees for services rendered and (b) 100% of the total disbursements incurred.

### Notice and Objection Procedures

11.    In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "Notice Parties"):  (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger);  (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn:  Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.);  (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.);  and (iv) the United States Trustee, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn:  Diana G. Adams, Esq.).  Accordingly, no further notice is required.

12.    Pursuant to the Interim Compensation Order, objections to this Statement, if any, must be served upon the Notice Parties, including the Togut Firm, no later than June 22, 2010 (the "Objection Deadline"), setting forth the nature of the objection, and the specific amount of fees and expenses at issue.

13.    If no objections to the Statement are received on or before the Objection Deadline, the Debtors will pay to the Togut Firm 80% of the fees and 100% of the expenses identified in the Statement.

14.    To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtors will withhold payment of that portion of the

Statement to which the objection is directed, and will promptly pay the remainder of

the fees and disbursements in the percentages set forth above.  To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the

next interim fee application hearing.

Dated:  New York, New York
        June 3, 2010

                               TOGUT, SEGAL & SEGAL LLP
                               Conflicts Counsel for the Debtors
                                and Debtors in Possession
                               By:

                               _/s/ Albert Togut_
                               ALBERT TOGUT
                               FRANK A. OSWALD
                               Members of the Firm
                               One Penn Plaza, Suite 3335
                               New York, New York  10119
                               (212) 594-5000

# EXHIBIT A

# Togut, Segal & Segal LLP
## Summary Report

6/1/2010
1:35:42 PM

Billable

| Name/Description | Slip Hours | Slip Amount |
|---|---|---|
| se Status/Strategy | 2.4 | 612.50 |
| aims | 8.5 | 5,157.00 |
| unterparty Contracts/Issues | 13.4 | 6,925.50 |
| e Application/Fee Statements | 6.1 | 2,645.00 |
| eneral | 0.1 | 93.50 |
| her Litigation | 90.4 | 58,139.50 |
| **Grand Total:** | 120.9 | 73,573.00 |

# EXHIBIT B

# Togut, Segal & Segal LLP
## Summary Report

Billable

| D | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 8.3 | 7,760.50 |
| bmoore | Brian Moore | 1.9 | 1,168.50 |
| dcahir | Denise Cahir | 1.9 | 418.00 |
| dperson | Dawn Person | 5.2 | 1,482.00 |
| echafetz | Eric Chafetz | 14.6 | 6,570.00 |
| enovikoff | Elyse Novikoff | 3.5 | 962.50 |
| foswald | Frank A. Oswald | 9.0 | 7,290.00 |
| mhamersky | Michael Hamersky | 10.0 | 3,450.00 |
| nmoss | Naomi Moss | 8.7 | 2,566.50 |
| rmilin | Richard Milin | 51.0 | 36,465.00 |
| sratner | Scott E. Ratner | 6.8 | 5,440.00 |
| | Grand Total: | 120.9 | 73,573.00 |

1

# EXHIBIT C

Togut, Segal & Segal LLP

M/Motors Liquidation
/2010...4/30/2010

**Summary Report**

6/1/2010
1:35:53 PM

Billable

| Name/Description | Slip Hours | Slip Amount |
|---|---|---|
| x | 0.0 | 1.10 |
| ssenger | 0.0 | 16.80 |
| ernight Couri | 0.0 | 15.34 |
| otocopies | 0.0 | 2.10 |
| lephone | 0.0 | 0.50 |
| Grand Total: | 0.0 | 35.84 |

1

# EXHIBIT D

Togut, Segal & Segal LLP
**Client Billing Report**

GM/Motors Liquidation
4/1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| **Matter: General** | | | | |
| 4/1/10 | atogut / Fax | E | 0.0 | 1.10 |
| | General | | 1.10 | Billable |
| #366440 | TS&S monthly facsimile transmissions for April 2010. | | | |
| 4/1/10 | atogut / Telephone | E | 0.0 | 0.50 |
| | General | | 0.50 | Billable |
| #367381 | TS&S monthly telephone for April 2010. | | | |
| 4/1/10 | atogut / Photocopies | E | 0.0 | 2.10 |
| | General | | 2.10 | Billable |
| #369310 | TS&S monthly photocopies for April 2010. | | | |
| 4/16/10 | dperson / Overnight Couri | E | 0.0 | 15.34 |
| | General | | 15.34 | Billable |
| #368651 | FedEx to Andrew Velez-Rivera -- February 2010 Fee<br>Statement. | | | |
| 4/29/10 | dcahir / Messenger | E | 0.0 | 16.80 |
| | General | | 16.80 | Billable |
| #372774 | Messenger [rush] to Judge Gerber -- Statement re<br>Knowledge Learning Corp. Lease. | | | |

|  | Matter Total: | 0.00 | 35.84 |
|---|---|---|---|
| | Total Time Bill: | | 73,573.00 |
| | Total Time Non Bill: | | |
| | Total Costs Bill: | | 35.84 |
| | Total Costs Non Bill: | | |
| | Total Non Billable: | | |
| | Total Billable: | | 73,608.84 |
| | Grand Total: | | 73,608.84 |

# EXHIBIT E

**Togut Segal & Segal LLP**

GM/Motors Liquidation
4/1/2010...4/30/2010

**Client Billing Report**

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Case Status/Strategy** | | | |
| 4/1/10 | dcahir / Review Docs.<br>Case Status/Strategy | T | 0.2<br>220.00 | 44.00<br>Billable |
| #370973 | Reviewed all items filed in case by non-Debtor parties for any conflicts previously disclosed by Weil (for use in TSS's capacity as conflicts counsel). | | | |
| 4/8/10 | dcahir / Review Docs.<br>Case Status/Strategy | T | 0.2<br>220.00 | 44.00<br>Billable |
| #370975 | Reviewed all items filed in case by non-Debtor parties for any conflicts previously disclosed by Weil (for use in TSS's capacity as conflicts counsel). | | | |
| 4/12/10 | dperson / Review Docs.<br>Case Status/Strategy | T | 1.3<br>285.00 | 370.50<br>Billable |
| #364334 | Reviewed examiners initial report/advisory re: professional fees, identified issues as they relate to requirements, procedures for same. | | | |
| 4/13/10 | dcahir / Review Docs.<br>Case Status/Strategy | T | 0.2<br>220.00 | 44.00<br>Billable |
| #370976 | Reviewed all items filed in case by non-Debtor parties for any conflicts previously disclosed by Weil (for use in TSS's capacity as conflicts counsel). | | | |
| 4/22/10 | dcahir / Review Docs.<br>Case Status/Strategy | T | 0.2<br>220.00 | 44.00<br>Billable |
| #370977 | Reviewed all items filed in case by non-Debtor parties for any conflicts previously disclosed by Weil (for use in TSS's capacity as conflicts counsel). | | | |
| 4/27/10 | dcahir / Review Docs.<br>Case Status/Strategy | T | 0.1<br>220.00 | 22.00<br>Billable |
| #370768 | Email to MDH re Settlement Procedures Order. | | | |
| 4/29/10 | dcahir / Review Docs.<br>Case Status/Strategy | T | 0.2<br>220.00 | 44.00<br>Billable |
| #370978 | Reviewed all items filed in case by non-Debtor parties for any conflicts previously disclosed by Weil (for use in TSS's capacity as conflicts counsel). | | | |

Togut, Segal & Segal LLP
M/Motors Liquidation
Client Billing Report
1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | Matter Total: | 2.40 | | 612.50 |

### Matter: Claims

| 4/1/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
|---|---|---|---|---|
| #361647 | Draft e-mails to and rvw responses from counsel for<br>AVN/GE Capital re: Status of confidentiality agreement | | | |
| 4/1/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #370693 | Emails EC re AVN confidentiality agreement, sharing<br>information with CC and related issues. | | | |
| 4/2/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #361863 | Rvw and respond to e-mail from counsel for AVN/GE<br>Capital re: Sign off on confidentiality agreement<br>incorporating Unsecured Creditors Committee's pre-<br>existing confidentiality obligations from by-laws | | | |
| 4/2/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #361868 | Draft e-mail to and rvw response from FAO re: Final sign<br>off by AVN/GE Capital on confidentiality agreement<br>incorporating Unsecured Creditors Committee's pre-<br>existing confidentiality obligations | | | |
| 4/2/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #361869 | P/C to counsel for the Unsecured Creditors' Committee re:<br>Status of confidentiality agreement related to AVN/GE<br>Capital plane sale information and sufficiency of<br>confidentiality obligations in Committee by-laws | | | |
| 4/2/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #361870 | Draft e-mail to D. Head and M. Smith of Alix Partners re:<br>Status of confidentiality agreement related to AVN/GE<br>Capital plane sale information and sufficiency of<br>confidentiality obligations in Committee by-laws | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
4/1/2010...4/30/2010

**Client Billing Report**

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/2/10 | echafetz / Revise Docs.<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #361880 | Rvs confidentiality agreement covering AVN/GE Capital plane sale information to incorporate agreement related to NewGM and the Unsecured Creditors Committee | | | |
| 4/2/10 | echafetz / Revise Docs.<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #361881 | Draft e-mail to counsel for AVN/GE Capital re:  Revised confidentiality agreement covering AVN/GE Capital plane sales to incorporate information about NewGM and the Unsecured Creditors Committee | | | |
| 4/2/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #361963 | OC w/ MH re:  Various issues with the SunTrust lease rejection claim | | | |
| 4/2/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #362078 | Rvw and respond to e-mail from D. Head of Alix Partners re:  Committee by-laws | | | |
| 4/5/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #362255 | Rvw and respond to e-mail from counsel for AVN/GE Capital re:  Status of confidentiality agreement covering plane sales | | | |
| 4/5/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #362256 | Rvw e-mail from D. Head of Alix Partners re:  Issues with Unsecured Creditors Committee's confidentiality obligations in by-laws | | | |
| 4/5/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #362257 | Draft e-mail to counsel for the Unsecured Creditors Committee re:  AVN/GE Capital's acceptance of confidentiality requirements in Committee by-laws | | | |

GM/Motors Liquidation
4/1/2010...4/30/2010

# Pogut, Segal & Segal LLP
## Client Billing Report

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/5/10 | echafetz / Revise Docs.<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #362425 | Rvs confidentiality agreement to incorporate final<br>information received from counsel for AVN / GE Capital<br>(.2); OCs w/ FAO and RKM re: Same (.1) | | | |
| 4/5/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #362468 | Draft e-mail to counsel for AVN/GE Capital re: Final<br>execution version of confidentiality agreement | | | |
| 4/5/10 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #362650 | Conferences with EC re AVN agreement and related<br>rejection claim issues. | | | |
| 4/5/10 | foswald / Review Docs.<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #362651 | Review final version of confidentiality agreement. | | | |
| 4/5/10 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>810.00 | 324.00<br>Billable |
| #362652 | Follow-up call with Sun's counsel re settlement discussions<br>as to FMV to liquidate rejection claim. | | | |
| 4/6/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #363046 | Draft e-mail to and rvw response from counsel for AVN /<br>GE Capital re: Status of finalizing confidentiality<br>agreement | | | |
| 4/6/10 | foswald / Comm. Profes.<br>Claims | T | 0.5<br>810.00 | 405.00<br>Billable |
| #364338 | Follow-up negotiations with SunTrust re rejection damage<br>claims. | | | |
| 4/6/10 | foswald / OC/TC strategy<br>Claims | T | 0.1<br>810.00 | 81.00<br>Billable |
| #364339 | Conference with MH re negotiations with SunTrust re<br>rejection damage claims. | | | |

GM/Motors Liquidation
4/1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/7/10 | echafetz / Comm. Others Claims | T | 0.3 450.00 | 135.00 Billable |
| #363152 | Rvw e-mail from counsel for SunTrust to MH re: Status of lease rejection damage claim resolution (.1); OC w/ MH re: Same (.2) | | | |
| 4/7/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #363221 | Rvw e-mail from M. Smith of Alix Partners re: Issues with the Sun Trust claim | | | |
| 4/7/10 | foswald / OC/TC strategy Claims | T | 0.2 810.00 | 162.00 Billable |
| #363856 | Conference with MH re issues and strategy for SunTrust negotiations on rejection claim. | | | |
| 4/7/10 | foswald / OC/TC strategy Claims | T | 0.2 810.00 | 162.00 Billable |
| #363857 | Conference with EC re update on AVN negotiations. | | | |
| 4/9/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #364057 | Draft e-mail to counsel for AVN/GE Capital re: Status of confidentiality agreement | | | |
| 4/12/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #364327 | Rvw and respond to e-mail from counsel for AVN / GE Capital re: Status of execution of confidentiality agreement and consummation of fifth plane sale | | | |
| 4/12/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #364436 | Rvw e-mail from D. Head of Alix Partners re: Issues with the SunTrust lease rejection claim | | | |

GM/Motors Liquidation
4/1/2010...4/30/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/13/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #364827 | Draft e-mail to and rvw response from counsel for AVN /<br>GE Capital re: Status of execution of confidentiality<br>agreement and consummation of fifth plane sale | | | |
| 4/15/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #365311 | Rvw e-mail from counsel for AVN/GE Capital re: Partially<br>executed confidentiality agreement covering AVN/GE<br>Capital plane sale information | | | |
| 4/15/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #365312 | Rvw e-mail from MH re: Status of resolution of the<br>SunTrust lease rejection claim | | | |
| 4/15/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #368019 | Email MDH re SunTrust status and strategy. | | | |
| 4/16/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #365481 | Draft e-mail to counsel for AVN/GE Capital re: Fully<br>executed confidentiality agreement and obtaining plane<br>sale information | | | |
| 4/16/10 | foswald / Comm. Profes.<br>Claims | T | 0.4<br>810.00 | 324.00<br>Billable |
| #365942 | Follow-up AVN lease rejection claims, executed<br>confidential agreement, returned planes sales. | | | |
| 4/20/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #366400 | Draft e-mail to and rvw response from counsel for GM re:<br>Status of obtaining plane sale information | | | |

GM/Motors Liquidation
4/1/2010...4/30/2010

**Trogut Segal & Segal LLP**
**Client Billing Report**

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/20/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #366497 | Rvw e-mail from RKM to AT re: Issues with memorandum<br>to GM's counsel re: Deutsche Bank set off issues | | | |
| 4/22/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #366888 | Rvw e-mail chain b/w MH, D. Head and M. Smith of Alix<br>Partners and FAO re: Resolution of the SunTrust lease<br>rejection claim | | | |
| 4/22/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #366892 | Draft e-mail to M. Smith of Alix Partners re: Status of the<br>AVN/GE Capital claim | | | |
| 4/22/10 | foswald / Comm. Profes.<br>Claims | T | 0.6<br>810.00 | 486.00<br>Billable |
| #367200 | Communications SunTrust re settlement of $70 million<br>lease rejection claims for Aircraft. | | | |
| 4/22/10 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>810.00 | 81.00<br>Billable |
| #367201 | Email Weil re claim stipulation issue. | | | |
| 4/22/10 | foswald / Comm. Profes.<br>Claims | T | 0.1<br>810.00 | 81.00<br>Billable |
| #367202 | Email Alix and MH re settlement with SunTrust. | | | |
| 4/23/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #367320 | Rvw and respond to e-mail from counsel for AVN/GE<br>Capital re: Status of providing documents related to plane<br>sales | | | |
| 4/23/10 | echafetz / Review Docs.<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #367331 | Rvw and analyze preliminary chart summarizing plane sale<br>information received from counsel for AVN/GE Capital | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
4/1/2010...4/30/2010

Client Billing Report

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/23/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #367337 | Draft e-mail to D. Head and M. Smith of Alix Partners and FAO re: Preliminary plane sale information for all five AVN/GE Capital planes | | | |
| 4/26/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #367604 | Rvw e-mail from M. Smith of Alix Partners to MH re: Breakdown of SunTrust claim settlement amount | | | |
| 4/26/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #367853 | Emails MH re Alix inquiry on SunTrust deal, ancillary claims. | | | |
| 4/27/10 | echafetz / OC/TC strategy<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #367888 | TC w/ MH re: Various issues with the resolution of the SunTrust lease rejection claim | | | |
| 4/27/10 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>810.00 | 81.00<br>Billable |
| #368476 | Conference with MDH re SunTrust deal, Committee review, etc. | | | |
| 4/28/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #368203 | P/C from counsel for the Unsecured Creditors Committee re: Status of resolution of the AVN/GE Capital claim and next steps | | | |
| 4/28/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #368204 | Draft e-mail to counsel for the Unsecured Creditors Committee re: Status of resolution of the AVN/GE Capital claim and chart provided by AVN/GE Capital related to plane sale information | | | |

GM/Motors Liquidation    09-50026-mg    Doc 6581-5Togut, Filed 08/05/10 Seabal & Segal LLP    08/05/10 15:33:26    Part 2 of 2
4/1/2010...4/30/2010    to Supplement    Pg 88 of 179
Client Billing Report

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/30/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #369073 | P/C from counsel for AVN/GE Capital re: Status of resolution of lease rejection claims and next steps | | | |
| | Matter Total: | | 8.50 | 5,157.00 |

### Matter: Counterparty Contracts/Issues

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/1/10 | bmoore / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>615.00 | 61.50<br>Billable |
| #361787 | oc with EN re GM/Kindercare lease assumption issues | | | |
| 4/1/10 | enovikoff / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>275.00 | 27.50<br>Billable |
| #363241 | Email exchange with counsel for GM re: Knowledge Learning Corp motion status | | | |
| 4/1/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #365918 | Review correspondence from J. Sharrett, Creditors' Committee, concerning the Kindercare matter. | | | |
| 4/1/10 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #370692 | Emails GM and CC re Kindercare. | | | |
| 4/1/10 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 1.5<br>810.00 | 1,215.00<br>Billable |
| #370696 | Review Kindercare response to vacatur motion and select authorities. | | | |
| 4/2/10 | bmoore / OC/TC strategy<br>Counterparty Contracts/Issues | T | 1.2<br>615.00 | 738.00<br>Billable |
| #361886 | emial with J Sharret and EN re GM/Kindercare lease assumption issues and repsonse to same (.2) prepare for (.1) and participate on conf call with counsel for New GM and Committee re responsive pleadings to KinderCare response to motion to vacate assumption (.5) oc with EN re follow up and next steps (.2) email FAO re same (.2) | | | |

GM/Motors Liquidation

Togut, Segal & Segal LLP

6/1/2010

4/1/2010...4/30/2010

Client Billing Report

1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/2/10 | enovikoff / Prep. Ct./Calls Counterparty Contracts/Issues | T | 0.1 275.00 | 27.50 Billable |
| #363247 | Prep for call with CC and GM re: status of KLC motion, possible adjournment of hearing, and response to motion | | | |
| 4/2/10 | enovikoff / Comm. Profes. Counterparty Contracts/Issues | T | 0.8 275.00 | 220.00 Billable |
| #363248 | Call with BM, counsel for CC and counsel for GM re: status of KLC motion, possible adjournment of hearing, and response to motion (.5); follow up email exchanges with FAO and BM re: content of call (.3) | | | |
| 4/2/10 | enovikoff / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 275.00 | 55.00 Billable |
| #363249 | OC with BM re: follow up on call with counsel for CC and counsel for GM on KLC motion | | | |
| 4/2/10 | enovikoff / Review Docs. Counterparty Contracts/Issues | T | 0.3 275.00 | 82.50 Billable |
| #363250 | Review CC draft response to GM Knowledge Learning Corp motion | | | |
| 4/2/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.2 295.00 | 59.00 Billable |
| #364152 | Review correspondence from EN and J. Sharret, counsel for the Creditors' Committee, concerning draft response to the Kindercare motion. | | | |
| 4/2/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #365919 | Email exchange with EN regarding the status of the Kindercare matter. | | | |
| 4/2/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.2 295.00 | 59.00 Billable |
| #365922 | Review correspondence from FAO and J. Sgroi (counsel for New GM) regarding the status of the Kindercare matter. | | | |

Togut, Segal & Segal LLP

**Client Billing Report**

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/2/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.3 295.00 | 88.50 Billable |
| #365924 | Review multiple email exchanges from EN, BM and J. Sharret, Creditors' Committee, regarding filing a response in the Kindercare matter. | | | |
| 4/5/10 | bmoore / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 615.00 | 61.50 Billable |
| #362480 | oc  EN re GM/Kindercare lease assumption issues adjournment | | | |
| 4/5/10 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 810.00 | 162.00 Billable |
| #362649 | Emails with counsel New GM re Kindercare hearing. | | | |
| 4/5/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #365925 | Review email exchange from counsel to New GM and FAO concerning the Kindercare hearing. | | | |
| 4/6/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #365927 | Review correspondence from J. Sgroi, counsel for New GM, regarding the adjournment of the Kindercare hearing. | | | |
| 4/15/10 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.1 810.00 | 81.00 Billable |
| #368021 | Email GM counsel re Kindercare status. | | | |
| 4/16/10 | nmoss / Correspondence Counterparty Contracts/Issues | T | 0.1 295.00 | 29.50 Billable |
| #365705 | Review correspondence from J. Sgroi, counsel for New GM, regarding settlement discussions with Kindercare. | | | |
| 4/16/10 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 810.00 | 162.00 Billable |
| #365943 | Emails GM counsel re Kindercare deal in principle. | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
4/1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/22/10 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #367204 | TC with E. Lederman re Kindercare and 4/29 hearing. | | | |
| 4/23/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #367365 | OC w/ EN re: discussing the status of the Kindercare<br>motion (.1). Correspondence to FAO regarding the same<br>(.1). | | | |
| 4/23/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #367386 | TC w/ J. Sharret, counsel to the Committee, regarding the<br>status of the Kindercare motion. | | | |
| 4/23/10 | nmoss / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #367387 | Correspondence with FAO regarding the status of the<br>Kindercare motion. | | | |
| 4/26/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #367483 | Review email exchange between FAO and J. Sharret,<br>Creditors Committee, regarding responses to the<br>Kindercare motion. | | | |
| 4/26/10 | bmoore / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>615.00 | 61.50<br>Billable |
| #367533 | oc with FAO re GM/Kindercare lease assumption issues<br>and response to same | | | |
| 4/26/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.5<br>295.00 | 147.50<br>Billable |
| #367702 | Multiple TCs with J. Sgroi, counsel for New GM, re:<br>discussing the Kindercare motion. | | | |
| 4/26/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #367703 | OC w/ FAO re: discussing the reply to the Kindercare<br>response. | | | |

GM/Motors Liquidation                                                    6/1/2010
4/1/2010...4/30/2010

Togut Segal & Segal LLP
Client Billing Report

                                                                          1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/10 | bmoore / Review Docs. Counterparty Contracts/Issues | T | 0.3 615.00 | 184.50 Billable |
| #367764 | review Debtors statement filed regarding GM/Kindercare lease assumption issues and motion to vacate | | | |
| 4/26/10 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 810.00 | 162.00 Billable |
| #367850 | Emails J. Sgroi re GM/Kindercare reply, hearing, etc. | | | |
| 4/26/10 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.2 810.00 | 162.00 Billable |
| #367851 | TC CC counsel re GM/Kindercare, CC statement. | | | |
| 4/26/10 | foswald / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 810.00 | 81.00 Billable |
| #367852 | Conference with BM re 4/29 GM vacatur motion hearing. | | | |
| 4/26/10 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 810.00 | 243.00 Billable |
| #367854 | Email and call Committee counsel re GM reply, Debtors and CC statements. | | | |
| 4/26/10 | foswald / Review Docs. Counterparty Contracts/Issues | T | 0.4 810.00 | 324.00 Billable |
| #367855 | Review GM reply to Kindercare. | | | |
| 4/26/10 | foswald / OC/TC strategy Counterparty Contracts/Issues | T | 0.6 810.00 | 486.00 Billable |
| #367857 | Conferences with EN re GM reply to Kindercare, Debtors' response. | | | |
| 4/26/10 | foswald / Comm. Profes. Counterparty Contracts/Issues | T | 0.3 810.00 | 243.00 Billable |
| #367858 | Email and call with D. Head and others re GM Reply to Kindercare, MLC response. | | | |

GM/Motors Liquidation    Togut, Segal & Segal LLP
4/1/2010...4/30/2010    Client Billing Report

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/10 | foswald / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #367859 | Review select citations/factual assertions by New GM re Kindercare. | | | |
| 4/26/10 | foswald / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #367860 | Review and revise Debtors' statement in response re Kindercare. | | | |
| 4/26/10 | enovikoff / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.6<br>275.00 | 165.00<br>Billable |
| #369600 | OC's with FAO re: Debtor's statement in response to Knowledge Learning Corp objection to GM Motion (.3) and OC's with DC re: filing and serving the same (.3) | | | |
| 4/26/10 | enovikoff / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>275.00 | 82.50<br>Billable |
| #369602 | Review objection filed by Knowledge Learning Corp in response to GM Motion | | | |
| 4/26/10 | enovikoff / Draft Documents<br>Counterparty Contracts/Issues | T | 1.1<br>275.00 | 302.50<br>Billable |
| #369604 | Draft Debtor's statement in response to Knowledge Learning Corp objection to GM Motion | | | |
| 4/26/10 | dcahir / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>220.00 | 44.00<br>Billable |
| #370694 | OCs w/ EN re service of Statement Regarding General Motors LLC's Motion (I) for Declaratory Relief Regarding the Status of a Certain Sublease, or, In the Alterative, Relief from the Assumption and Assignment of a Certain Sublease to GM Pursuant to Rule 60(b) And (II) to Rescind the Agreement to Resolve Objection to Cure Notice Between GM and Knowledge Learning Corporation dated August 14, 2009. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/10 | dcahir / Filing/Service<br>Counterparty Contracts/Issues | T | 0.1<br>220.00 | 22.00<br>Billable |
| #370754 | Filed Statement Regarding General Motors LLC's Motion (I) for Declaratory Relief Regarding the Status of a Certain Sublease, or, In the Alterative, Relief from the Assumption and Assignment of a Certain Sublease to GM Pursuant to Rule 60(b) And (II) to Rescind the Agreement to Resolve Objection to Cure Notice Between GM and Knowledge Learning Corporation dated August 14, 2009. | | | |
| 4/26/10 | dcahir / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>220.00 | 44.00<br>Billable |
| #370756 | Multiple communications w/ GCG re service of Statement Regarding General Motors LLC's Motion (I) for Declaratory Relief Regarding the Status of a Certain Sublease, or, In the Alterative, Relief from the Assumption and Assignment of a Certain Sublease to GM Pursuant to Rule 60(b) And (II) to Rescind the Agreement to Resolve Objection to Cure Notice Between GM and Knowledge Learning Corporation dated August 14, 2009. | | | |
| 4/27/10 | bmoore / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>615.00 | 61.50<br>Billable |
| #367794 | oc with FAO re adjournment of GM/Kindercare lease assumption issues hearing | | | |
| 4/27/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #367812 | Review correspondence from J. Sgroi, counsel for New GM, FAO and J. Sharret, Creditors Committee, regarding adjournment of the Kindercare motion. | | | |
| 4/27/10 | foswald / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #368475 | Email New GM counsel re Kindercare hearing. | | | |
| 4/28/10 | nmoss / Exam Court File<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #368838 | Review court docket for adjournment of the Kindercare motion. | | | |
| | | Matter Total: | 13.40 | 6,925.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

M/Motors Liquidation
1/2010...4/30/2010

| | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

**Date Slip Number**

**Matter: Fee Application/Fee Statements**

| | | T | 1.6 285.00 | 456.00 Billable |
|---|---|---|---|---|

4/1/10    dperson / Prep Filing/Svc
Fee Application/Fee Statements

#368982    Prepared, filed and served 2-10 Statement

| | | T | 0.5 810.00 | 405.00 Billable |
|---|---|---|---|---|

4/16/10    foswald / Review Docs.
Fee Application/Fee Statements

#365944    Review March service entries, redact/edit as necessary.

| | | T | 0.5 450.00 | 225.00 Billable |
|---|---|---|---|---|

4/23/10    echafetz / Review Docs.
Fee Application/Fee Statements

#367295    Rvw and analyze March time re: Monthly fee statement

| | | T | 0.3 450.00 | 135.00 Billable |
|---|---|---|---|---|

4/27/10    echafetz / Research
Fee Application/Fee Statements

#368126    Rvs portion of monthly fee statement concerning Deutsche Bank setoff issues

| | | T | 0.3 715.00 | 214. Billab |
|---|---|---|---|---|

4/27/10    rmilin / Exam/Analysis
Fee Application/Fee Statements

#370366    Review, correction and redaction of DB setoff billing entries

| | | T | 0.5 450.00 | 225 Bill |
|---|---|---|---|---|

4/28/10    echafetz / Draft Documents
Fee Application/Fee Statements

#368161    Draft Monthly Statement for March 1, 2010 to March 31, 2010

| | | T | 1.1 450.00 | 4 B |
|---|---|---|---|---|

4/28/10    echafetz / Review Docs.
Fee Application/Fee Statements

#368162    Rvw and analyze the Fee Examiner's report and statement of limited objection to the First Interim Fee Application of Weil, Gotshal & Manges LLP; Research and draft e-mail to FAO re: Same

| | | T | 0.2 450.00 | |
|---|---|---|---|---|

4/28/10    echafetz / Comm. Others
Fee Application/Fee Statements

#368210    Rvw and respond to e-mail from FAO re: Fee Examiner's response to Weil's fee application

# Togut, Segal & Segal LLP
## Client Billing Report

M/Motors Liquidation
/1/2010...4/30/2010

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | | T | 0.2<br>715.00 | 143.00<br>Billable |
| 4/28/10 | rmilin / Revise Docs.<br>Fee Application/Fee Statements | | | |
| #370398 | Revising GM bill re setoff issues, including review of billing guidelines | | | |
| | | T | 0.9<br>285.00 | 256.50<br>Billable |
| 4/28/10 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | | | |
| #370416 | Prepared and circulated for comments draft March 2010 Fee Statement | | | |

Matter Total:    6.10    2,645.00

### Matter: General

| | | T | 0.1<br>935.00 | 93.50<br>Billable |
|---|---|---|---|---|
| 4/7/10 | atogut / Review Docs.<br>General | | | |
| #375920 | Review report re operating losses | | | |

Matter Total:    0.10    93.50

### Matter: Other Litigation

| | | T | 0.1<br>715.00 | 71.5(<br>Billabl |
|---|---|---|---|---|
| 4/1/10 | rmilin / Exam/Analysis<br>Other Litigation | | | |
| #366190 | Review of current status | | | |
| | | T | 0.1<br>715.00 | 71.<br>Billal |
| 4/1/10 | rmilin / Correspondence<br>Other Litigation | | | |
| #366191 | Drafting email to B. Gaston and T. Morrow re next steps | | | |
| | | T | 0.2<br>715.00 | 143<br>Bill: |
| 4/1/10 | rmilin / Comm. Profes.<br>Other Litigation | | | |
| #366192 | Confs w/J. Clark re possible extension request | | | |
| | | T | 0.1<br>345.00 | $<br>Bi |
| 4/2/10 | mhamersky / OC/TC strategy<br>Other Litigation | | | |
| #362083 | OC w EC re: SunTrust aircraft leases | | | |

Togut, Segal & Segal LLP

M/Motors Liquidation
Client Billing Report

1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/2/10 | sratner / Correspondence Other Litigation | T | 0.3 800.00 | 240.00 Billable |
| #364721 | Emails RKM, J. Clark and others re extension of DB setoff motion. | | | |
| 4/2/10 | rmilin / Correspondence Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #366206 | Exchange of emails w/AT, SER, T. Morrow and B. Gaston re extension request and next steps | | | |
| 4/2/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #366208 | Drafting email to J. Clark re extension request | | | |
| 4/2/10 | rmilin / Comm. Profes. Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #366210 | Leaving voice mail for Scott Davidson re extension request | | | |
| 4/2/10 | atogut / Inter Off Memo Other Litigation | T | 0.2 935.00 | 187.00 Billable |
| #375913 | E-mail exchange RM re client coordination call | | | |
| 4/5/10 | echafetz / OC/TC strategy Other Litigation | T | 0.5 450.00 | 225.00 Billable |
| #362461 | Multiple TCs w/ RKM re: Various issues with General Motors' amended and restated credit agreement with Deutsche Bank and status of discussions with various Alix Partners professionals re: Relevance to Deutsche Bank's attempted set off (.4) ;  Draft e-mail to RKM re:  Same (.1) | | | |
| 4/5/10 | echafetz / Comm. Others Other Litigation | T | 0.2 450.00 | 90.00 Billable |
| #362587 | Rvw e-mail from RKM to AT and SER re:  Call with Alix Partners professionals re:  Status of potential objection to Deutsche Bank's attempted set off | | | |
| 4/5/10 | sratner / Review Docs. Other Litigation | T | 0.4 800.00 | 320.00 Billable |
| #364886 | Review RKM memo re conference call with Alix re status/strategy DB setoff motion, etc. | | | |

Togut Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
4/1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date Slip Number | | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|---|
| 4/5/10 | rmilin / Comm. Profes.<br>Other Litigation | | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366217 | Conf w/S. Davidson re extension and next steps | | | | |
| 4/5/10 | rmilin / Correspondence<br>Other Litigation | | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366218 | Drafting email to J. Clark re extension | | | | |
| 4/5/10 | rmilin / Exam/Analysis<br>Other Litigation | | T | 0.4<br>715.00 | 286.00<br>Billable |
| #366219 | Review and consideration of list of assumed ISDA Master Agreements sent by B. Gaston | | | | |
| 4/5/10 | rmilin / Draft Documents<br>Other Litigation | | T | 1.1<br>715.00 | 786.50<br>Billable |
| #366220 | Drafting outline and agenda for today's conference call with client, including considering proposals for moving matter forward expeditiously | | | | |
| 4/5/10 | rmilin / OC/TC strategy<br>Other Litigation | | T | 0.3<br>715.00 | 214.50<br>Billable |
| #366221 | OC w/EC re revolver parties and conf w/client | | | | |
| 4/5/10 | rmilin / Exam/Analysis<br>Other Litigation | | T | 0.3<br>715.00 | 214.50<br>Billable |
| #366222 | Review of GM revolver agreement and counterparties | | | | |
| 4/5/10 | rmilin / Comm. Profes.<br>Other Litigation | | T | 1.3<br>715.00 | 929.50<br>Billable |
| #366224 | Conf call w/T. Morrow and B. Gaston re next steps for DB Setoff | | | | |
| 4/5/10 | rmilin / Comm. Profes.<br>Other Litigation | | T | 0.3<br>715.00 | 214.50<br>Billable |
| #366225 | Conf w/J. Clark re extension and related issues | | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
4/1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/5/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366226 | Call to S. Davidson re extension issues after conference with J. Clark | | | |
| 4/5/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366227 | Drafting email to SER, AT, T. Morrow et al. re conf w/J. Clark | | | |
| 4/5/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366228 | Review of draft extension stip | | | |
| 4/5/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366229 | Forwarding draft extension stip to AT and SER for review | | | |
| 4/5/10 | rmilin / Draft Documents<br>Other Litigation | T | 0.5<br>715.00 | 357.50<br>Billable |
| #366230 | Drafting summary of today's call with Alix for SER, EC AT and future reference | | | |
| 4/5/10 | atogut / Review Docs.<br>Other Litigation | T | 0.3<br>935.00 | 280.50<br>Billable |
| #375914 | E-mail traffic re coordination call | | | |
| 4/5/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #375915 | E-mail exchange RM re coordination call | | | |
| 4/5/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #375916 | E-mail to RM re extension of deadlines | | | |
| 4/5/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #375917 | Review RM report re client strategy call | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
4/1/2010...4/30/2010

**Client Billing Report**

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/6/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #363049 | OC w/ RKM re: Various issues with call with P. Smith and B. Gaston of Alix Partners re: Status of Deutsche Bank's attempted set off | | | |
| 4/6/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #363067 | Rvw e-mail from RKM re: Follow up on call with M. Smith and B. Gaston of Alix Partners | | | |
| 4/6/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #363959 | Email w opposing counsel re: SunTrust leases rejection claim | | | |
| 4/6/10 | sratner / Correspondence<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #365498 | Extensive email RKM re meeting with AT re status/strategy DB setoff motion, etc. | | | |
| 4/6/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366237 | Conf w/J. Clark re adjournment issues | | | |
| 4/6/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366238 | OC w/DP re adjournment issues | | | |
| 4/6/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366239 | Drafting emails to DP and S. Davidson re adjournment | | | |
| 4/6/10 | rmilin / Draft Documents<br>Other Litigation | T | 1.1<br>715.00 | 786.50<br>Billable |
| #366241 | Drafting email memo to AT, SER and EC summarizing call with M. Smith and B. Gaston today and next steps | | | |

GM/Motors Liquidation
**Togut, Segal & Segal LLP**
Client Billing Report

4/1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/6/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #366242 | Conf w/B. Gaston re factual issues and call w/M. Smith | | | |
| 4/6/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #366243 | OC w/AT re strategic issues | | | |
| 4/6/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #366244 | Drafting email to SER re conf w/AT re strategic issues | | | |
| 4/6/10 | rmilin / Draft Documents<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #366245 | Drafting list of questions to ask M. Smith during conference call today re setoff facts | | | |
| 4/6/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 1.3<br>715.00 | 929.50<br>Billable |
| #366246 | Conf call w/M. Smith and B. Gaston re facts needed and next steps for DB setoff issue | | | |
| 4/6/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #366247 | Considering implications of information from M. Smith with respect to our position relative to new GM | | | |
| 4/6/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.1<br>285.00 | 28.50<br>Billable |
| #369340 | OC with RM re: adjournment of setoff motion. | | | |
| 4/6/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.9<br>285.00 | 256.50<br>Billable |
| #369343 | Prepared, coordinated and filed Notice of adjournment of setoff motion. | | | |

GM/Motors Liquidation
09-50026-mg    Doc 6574    Filed 08/05/10    Entered 08/05/10 15:33:26    Part 2 of 2
to Supplement    Pg 102 of 179
4/1/2010...4/30/2010

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/6/10 | dperson / Comm. Profes.<br>Other Litigation | T | 0.1<br>285.00 | 28.50<br>Billable |
| #369345 | Email communications with RM & S. Davidson re: setoff hearing adjournment, noticing issues etc. | | | |
| 4/6/10 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.3<br>285.00 | 85.50<br>Billable |
| #369352 | Numerous communications with B. Keane re: service issues related to Notice of adjournment of setoff motion. | | | |
| 4/6/10 | atogut / OC/TC strategy<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #375918 | OC with RM re status and strategy | | | |
| 4/6/10 | atogut / Review Docs.<br>Other Litigation | T | 2.2<br>935.00 | 2,057.00<br>Billable |
| #375919 | Notes and memo review re status and strategy for DB setoff dispute | | | |
| 4/7/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #363515 | OC w FAO re: SunTrust leases rejection negotiations | | | |
| 4/7/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #363516 | OC w EC re: SunTrust leases rejection negotiations | | | |
| 4/7/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #363517 | TC w opposing counsel re: SunTrust leases rejection negotiations | | | |
| 4/7/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #363518 | Review and analysis of underlying documents re: SunTrust leases rejection negotiations | | | |

Togut Segal & Segal LLP
Client Billing Report

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/7/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #363543 | Rvw e-mail from RKM to AT and SER re: Follow up on call<br>w/ B. Gaston of Alix Partners re: Issues with Deutsche<br>Bank's attempted setoff; OC w/ RKM re: Same (.1) | | | |
| 4/7/10 | dcahir / Discovery<br>Other Litigation | T | 0.3<br>220.00 | 66.00<br>Billable |
| #365206 | Review of various materials received from RKM including<br>Assumed ISDA Master Documentation. | | | |
| 4/7/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #366257 | Drafting email to SER, AT and EC re conf w/B. Gaston | | | |
| 4/7/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.9<br>715.00 | 643.50<br>Billable |
| #366258 | Conf w/ B. Gaston re DB setoff issues and preparation for<br>meeting with new GM on Friday | | | |
| 4/7/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #375921 | E-mail RM re possible settlement with new GM | | | |
| 4/8/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #364010 | TC w opposing counsel re: SunTrust aircraft leases<br>rejection | | | |
| 4/8/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #366267 | Review of Koch settlement stip at client's request and<br>emailing re same | | | |
| 4/8/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #366268 | Conf w/B. Gaston re issues he raised re potential<br>arguments in opposition to setoff and to new GM's claim | | | |

GM/Motors Liquidation                    Fogut Segal & Segal LLP                    6/1/2010
4/1/2010...4/30/2010                    Client Billing Report                    1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #366276 | Confs w/B. Gaston re today's meeting with new GM and<br>next steps | | | |
| 4/9/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #366277 | Drafting email to SER and AT re today's conferences w/B.<br>Gaston and next steps | | | |
| 4/9/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #366278 | Call to and conf w/S. Davidson re next steps | | | |
| 4/9/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #370647 | Emails AT, RKM re discussions with Alix re strategy for DB<br>setoff motion. | | | |
| 4/9/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #375923 | E-mails RM re new GM position re DB | | | |
| 4/9/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #375924 | E-mail with SER re new GM position re DB | | | |
| 4/12/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #364727 | Conference with RKM re status/strategy DB setoff motion<br>and open issues with new GM, etc. | | | |
| 4/12/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #365090 | TC w opposing counsel re: SunTrust aircraft leases<br>rejection claim | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/12/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #366295 | OC w/SER re status and strategy | | | |
| 4/12/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #366297 | Conf w/B. Gaston re status | | | |
| 4/12/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #366298 | Drafting email to B. Gaston with update re status | | | |
| 4/12/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #375925 | Review RM advice re new GM position re DB | | | |
| 4/14/10 | rmilin / Draft Documents<br>Other Litigation | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #366309 | Drafting response to new GM's arguments per its request, including review of its position statement and prior memos analyzing issues | | | |
| 4/15/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #365461 | OC w/ RKM re:  Argument that rights under ISDA were a purchased asset, but only subject to set off rights re: Deutsche Bank's attempted set off | | | |
| 4/15/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #365668 | TC w opposing counsel re: SunTrust aircraft leases rejection claim | | | |
| 4/15/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #365669 | Email w Alix Partners re: SunTrust aircraft leases rejection claim | | | |

GM/Motors Liquidation
4/1/2010...4/30/2010

# Togut, Segal & Segal LLP
## Client Billing Report

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/15/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #366319 | Conf w/B. Gaston in response to his voice and email | | | |
| 4/15/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #366320 | Conf w/S. Davidson in response to his voice and email | | | |
| 4/15/10 | rmilin / Draft Documents Other Litigation | T | 4.9 715.00 | 3,503.50 Billable |
| #366321 | Drafting memo responding to new GM, including detailed review of email from new GM's counsel, the Sale Agreement and related documents, and developing new and additional arguments to present to new GM | | | |
| 4/16/10 | rmilin / Draft Documents Other Litigation | T | 2.9 715.00 | 2,073.50 Billable |
| #368315 | Drafting and revising memo to new GM re respective rights to DB's $24 million payment | | | |
| 4/16/10 | rmilin / OC/TC strategy Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #368316 | OC w/SER re status and next steps | | | |
| 4/18/10 | rmilin / Draft Documents Other Litigation | T | 1.8 715.00 | 1,287.00 Billable |
| #368323 | Drafting and revising memo to New GM re ownership of $24 million swap payment, including factual and legal research | | | |
| 4/19/10 | echafetz / OC/TC strategy Other Litigation | T | 0.2 450.00 | 90.00 Billable |
| #365932 | OCs w/ RKM re: Various issues with the memo to New GM concerning Deutsche    Bank's attempted set off | | | |
| 4/19/10 | echafetz / Comm. Others Other Litigation | T | 0.1 450.00 | 45.00 Billable |
| #365946 | Rvw e-mail from RKM to AT and SER re: Deutsche Bank set off issues | | | |

GM/Motors Liquidation                 Togut, Segal & Segal LLP
4/1/2010...4/30/2010                      Client Billing Report                          6/1/2010
                                                                                         1:34:25 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/19/10 | echafetz / Review Docs.<br>Other Litigation | T | 0.7<br>450.00 | 315.00<br>Billable |
| #365947 | Rvw and analyze memo from RKM to AT and SER re:<br>Deutsche Bank set off issues | | | |
| 4/19/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #368329 | Conf w/B. Gaston re memo to new GM | | | |
| 4/19/10 | rmilin / Draft Documents<br>Other Litigation | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #368330 | Drafting and revising memo to King & Spalding and client<br>re setoff issues | | | |
| 4/19/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #368331 | Calls to and conf w/S. Davidson re setoff issues | | | |
| 4/19/10 | atogut / Review Docs.<br>Other Litigation | T | 0.6<br>935.00 | 561.00<br>Billable |
| #375926 | Review draft RM report on DB setoff issues for client and<br>revise | | | |
| 4/20/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #368339 | OCs w/SER re draft memo and comments on memo | | | |
| 4/20/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #368342 | Conf w/B. Gaston re draft memo | | | |
| 4/20/10 | rmilin / Revise Docs.<br>Other Litigation | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #368343 | Revising draft memo based on SER's comments | | | |

GM/Motors Liquidation

Togut, Segal & Segal LLP

4/1/2010...4/30/2010

**Client Billing Report**

*6/1/2010*
*1:34:25 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/20/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #368344 | Drafting emails to SER and AT re revised draft memo and next steps | | | |
| 4/20/10 | sratner / Revise Docs.<br>Other Litigation | T | 1.4<br>800.00 | 1,120.00<br>Billable |
| #368551 | Review/revise memo analyzing DB setoff motion from perspective of Old GM vs. New GM, etc. | | | |
| 4/20/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #368554 | Conference with RKM re legal/factual issues presented by DB setoff motion (.4) and emails re same (.2). | | | |
| 4/21/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #366655 | Rvw e-mail from RKM to AT re: Issues with memorandum to Alix Partners about Deutsche Bank set off issues | | | |
| 4/21/10 | echafetz / Review Docs.<br>Other Litigation | T | 1.5<br>450.00 | 675.00<br>Billable |
| #366656 | Rvw, analyze and cite check memorandum from RKM to AT re: Various Deutsche Bank set off issues (1.3); OCs and TCs w/ RKM re: Same (.2) | | | |
| 4/21/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #366741 | Email w opposing counsel re: SunTrust aircraft leases rejection | | | |
| 4/21/10 | sratner / Review Docs.<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #368008 | Review revised memo re factual and legal analysis of DB setoff motion. | | | |
| 4/21/10 | sratner / Correspondence<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #368009 | Review RKM ememo to Alix Partners re analysis of DB setoff motion. | | | |

GM/Motors Liquidation
4/1/2010...4/30/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/21/10 | rmilin / Comm. Profes. Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #368348 | Conf w/B. Gaston re next steps | | | |
| 4/21/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #368349 | Drafting email to AT re next steps | | | |
| 4/21/10 | rmilin / OC/TC strategy Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #368350 | OCs w/EC re cite-checking results | | | |
| 4/21/10 | rmilin / Revise Docs. Other Litigation | T | 0.6 715.00 | 429.00 Billable |
| #368351 | Revising draft memo based on cite-checking comments prior to sending to client | | | |
| 4/21/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #368352 | Drafting email to T. Morrow and B. Gaston re and attaching draft memo to new GM's counsel | | | |
| 4/22/10 | echafetz / Comm. Others Other Litigation | T | 0.1 450.00 | 45.00 Billable |
| #366801 | Rvw e-mail from RKM to B. Gaston and T. Morrow of Alix Partners re: Memorandum concerning MLC's versus new GM's position with respect to the Deutsche Bank set off | | | |
| 4/22/10 | echafetz / Comm. Others Other Litigation | T | 0.4 450.00 | 180.00 Billable |
| #367087 | Rvw e-mail from RKM re: Recap of call with T. Morrow of Alix Partners re: Deutsche Bank set off issues (.2); TC w/ RKM re: Same (.2) | | | |
| 4/22/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #367445 | TC w opposing counsel re: SunTrust claim settlement | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
4/1/2010...4/30/2010

**Client Billing Report**

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/22/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #367446 | Email w Alix Partners re: SunTrust claim settlement | | | |
| 4/22/10 | mhamersky / Inter Off Memo<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #367447 | Email w FAO re: SunTrust claim settlement | | | |
| 4/22/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #367448 | Review and analysis of SunTurst proof of claim re:<br>SunTrust claim settlement | | | |
| 4/22/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #367449 | OC w RKM re: Deutsche Bank setoff dispute | | | |
| 4/22/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #368354 | OC w/AT re comments on memo | | | |
| 4/22/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #368355 | Exchange of emails w/SER re status and today's call | | | |
| 4/22/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 1.2<br>715.00 | 858.00<br>Billable |
| #368356 | Conf w/T. Morrow re draft memo, arguments to make to<br>new GM and next steps | | | |
| 4/22/10 | rmilin / Draft Documents<br>Other Litigation | T | 1.1<br>715.00 | 786.50<br>Billable |
| #368357 | Drafting emailed memo to AT and SER re conference w/T.<br>Morrow, next steps, and substantive discussions of issues<br>related to our position with respect to New GM | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation
4/1/2010...4/30/2010

**Client Billing Report**

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/22/10 | rmilin / Correspondence | T | 0.3 | 214.50 |
| | Other Litigation | | 715.00 | Billable |
| #368358 | Exchange of emails w/T. Morrow re factual clarification of a potential example to include in draft memo | | | |
| 4/22/10 | atogut / Review Docs. | T | 1.1 | 1,028.50 |
| | Other Litigation | | 935.00 | Billable |
| #375927 | Review DB new GM setoff issues and RM memo re same | | | |
| 4/22/10 | atogut / OC/TC strategy | T | 0.3 | 280.50 |
| | Other Litigation | | 935.00 | Billable |
| #375928 | OC RM re DB new GM setoff issues and RM memo re same | | | |
| 4/22/10 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Other Litigation | | 935.00 | Billable |
| #375929 | Review RM report re client reviews on strategy | | | |
| 4/23/10 | echafetz / Comm. Others | T | 0.1 | 45.00 |
| | Other Litigation | | 450.00 | Billable |
| #367193 | Rvw e-mail from RKM to T. Morrow and B. Gaston of Alix Partners re: Circulation of memorandum and scheduling meeting with NewGM's counsel re: Deutsche Bank set off issues | | | |
| 4/23/10 | nmoss / Comm. Profes. | T | 0.2 | 59.00 |
| | Other Litigation | | 295.00 | Billable |
| #367196 | Confer with RKM regarding research for the Deutsche Bank swap/setoff memo. | | | |
| 4/23/10 | nmoss / Research | T | 1.0 | 295.00 |
| | Other Litigation | | 295.00 | Billable |
| #367225 | Re: Deutsche Bank Litigation. Research New York case law concerning contract interpretation. | | | |
| 4/23/10 | echafetz / OC/TC strategy | T | 0.1 | 45.00 |
| | Other Litigation | | 450.00 | Billable |
| #367251 | TC w/ RKM re: Issues with permitted encumbrances referred to in paragraph 7 of the Sale Order re: Deutsche Bank set off issues | | | |

GM/Motors Liquidation    09-50026-mg    Doc 6544    Tagur Segal & Segal LP    Entered 06/05/10 15:33:26    Part 2 of 2
4/1/2010...4/30/2010                        to Supplement    Pg 112 of 179
Client Billing Report

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/23/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #367257 | TC w/ NM re: Various issues with research on the<br>Deutsche Bank set off issue | | | |
| 4/23/10 | nmoss / Review Docs.<br>Other Litigation | T | 0.3<br>295.00 | 88.50<br>Billable |
| #367328 | Re: DB Setoff litigation. Review RKM's memo<br>summarizing the related issues. | | | |
| 4/23/10 | nmoss / Draft Documents<br>Other Litigation | T | 1.3<br>295.00 | 383.50<br>Billable |
| #367613 | Re: DB Setoff. Draft case cites and parentheticals for<br>RKM's memo. | | | |
| 4/23/10 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.2<br>295.00 | 59.00<br>Billable |
| #367615 | Re: DB Setoff. OC w/ RKM re: discussing issues related to<br>DB's claim for setoff. | | | |
| 4/23/10 | nmoss / Review Docs.<br>Other Litigation | T | 0.3<br>295.00 | 88.50<br>Billable |
| #367616 | Re: DB Setoff. Review GM sale order. | | | |
| 4/23/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #367941 | Emails RKM, AT re status/strategy DB setoff motion and<br>discussion with New GM re same. | | | |
| 4/23/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #368369 | Call to and conf w/S. Davidson re meeting next week | | | |
| 4/23/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #368370 | Drafting email to T. Morrow and B. Gaston re next steps | | | |

GM/Motors Liquidation

Fogut, Segal & Segal LLP
Client Billing Report

4/1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/23/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #368371 | OCs w/NM re research issues | | | |
| 4/23/10 | rmilin / Revise Docs.<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #368372 | Revising memo to new DB | | | |
| 4/23/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #368373 | Exchange of emails w/AT and others re proposed meeting with new GM | | | |
| 4/23/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #368374 | Review of MSPA and order to develop additional arguments for memo | | | |
| 4/24/10 | rmilin / Research<br>Other Litigation | T | 1.9<br>715.00 | 1,358.50<br>Billable |
| #368376 | Legal and factual research preparatory to revising and expanding memo to New GM's counsel, including review of sale order and attempts to develop certain contractually based arguments | | | |
| 4/25/10 | nmoss / Research<br>Other Litigation | T | 0.9<br>295.00 | 265.50<br>Billable |
| #367641 | Re: DB Setoff.  Research case law concerning sales of accounts receivables and whether they are net of any set-off and recoupment rights. | | | |
| 4/25/10 | nmoss / Research<br>Other Litigation | T | 0.6<br>295.00 | 177.00<br>Billable |
| #367643 | Re: DB Setoff.  Research case law concerning sales of accounts receivables and whether they are net of any set-off and recoupment rights. | | | |

GM/Motors Liquidation
4/1/2010...4/30/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/25/10 | nmoss / Correspondence<br>Other Litigation | T | 0.3<br>295.00 | 88.50<br>Billable |
| #367644 | Re: DB Setoff.  Correspondence with RKM regarding case law concerning the definition of account receivables. | | | |
| 4/25/10 | rmilin / Revise Docs.<br>Other Litigation | T | 3.4<br>715.00 | 2,431.00<br>Billable |
| #368377 | Revising memo to New GM's counsel based on AT's comments and legal research | | | |
| 4/25/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #368378 | Exchange of emails w/NM re research issues | | | |
| 4/25/10 | rmilin / Research<br>Other Litigation | T | 2.3<br>715.00 | 1,644.50<br>Billable |
| #368379 | Legal research re arguments to expand and develop memo to New GM's counsel | | | |
| 4/26/10 | echafetz / Research<br>Other Litigation | T | 0.4<br>450.00 | 180.00<br>Billable |
| #367545 | Research the effect of the permitted encumbrances language in paragraph 7 of sale order re:  Deutsche Bank set off issues | | | |
| 4/26/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #367548 | Rvw e-mail from RKM re:  Revised memorandum to NewGm re:  Deutsche Bank's attempted set off | | | |
| 4/26/10 | echafetz / Review Docs.<br>Other Litigation | T | 1.3<br>450.00 | 585.00<br>Billable |
| #367597 | Rvw and analyze two versions of memorandum from RKM to B. Gaston and T. Morrow of Alix Partners re:  MLC's versus new GM's position with respect to the Deutsche Bank set off (1.1);  OC w/ RKM re:  Same (.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
4/1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #367677 | Rvw e-mail from RKM to T. Morrow and B. Gaston re: Final version of memorandum to NewGM MLC's versus new GM's position with respect to the Deutsche Bank set off | | | |
| 4/26/10 | nmoss / Research<br>Other Litigation | T | 0.7<br>295.00 | 206.50<br>Billable |
| #367705 | Re: DB - Setoff.  Research whether account receivables is net of setoff rights. | | | |
| 4/26/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #367738 | Email & TC w Alix Partners re: SunTrust settlement | | | |
| 4/26/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #367739 | OC w RKM re: Deutsche Bank research issues | | | |
| 4/26/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #367740 | Review and analysis of memo summarizing factual and legal issues re: Deutsche Bank setoff dispute. | | | |
| 4/26/10 | mhamersky / Research<br>Other Litigation | T | 1.6<br>345.00 | 552.00<br>Billable |
| #367741 | Research of law re: GAAP & FASB definition of "receivables" re: Deutsche Bank setoff dispute | | | |
| 4/26/10 | nmoss / Review Docs.<br>Other Litigation | T | 0.2<br>295.00 | 59.00<br>Billable |
| #367771 | Re: DB Setoff.  Review relevant portion of RKM's memo. | | | |
| 4/26/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #367891 | Conference with RKM re status/strategy DB setoff motion and discussions with new GM. | | | |

GM/Motors Liquidation
Togut, Segal & Segal LLP
4/1/2010...4/30/2010
Client Billing Report

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #368380 | OCs w/MDH re research issues | | | |
| 4/26/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #368381 | OCs w/NM re research issues | | | |
| 4/26/10 | rmilin / Research<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #368382 | Further legal research re definition of "receivables" and related issues | | | |
| 4/26/10 | rmilin / Revise Docs.<br>Other Litigation | T | 1.7<br>715.00 | 1,215.50<br>Billable |
| #368383 | Revising memo to New GM based on AT's comments and further research and development of arguments | | | |
| 4/26/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #370354 | OC w/SER re memo and strategic issues | | | |
| 4/26/10 | atogut / Review Docs.<br>Other Litigation | T | 0.4<br>935.00 | 374.00<br>Billable |
| #375930 | Review newest draft client memo on DB issues and RM advice re same | | | |
| 4/26/10 | atogut / Revise Docs.<br>Other Litigation | T | 1.4<br>935.00 | 1,309.00<br>Billable |
| #375931 | Revisions to newest draft client memo on DB issues | | | |
| 4/27/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #367936 | Rvw e-mail from RKM to counsel for NewGm re: Memorandum concerning MLC's versus new GM's position with respect to the Deutsche Bank set off | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/27/10 | mhamersky / Draft Documents Other Litigation | T | 0.9 345.00 | 310.50 Billable |
| #368092 | Draft stipulation resolving SunTrust aircraft leases rejection claim | | | |
| 4/27/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.6 345.00 | 207.00 Billable |
| #368093 | Review and analysis of proof of claim and related documents in preparation for drafting SunTrust aircraft leases rejection claim | | | |
| 4/27/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #368095 | Review and analysis of settlement procedures order in preparation for drafting SunTrust aircraft leases rejection claim | | | |
| 4/27/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #368097 | TC w opposing counsel re: SunTrust aircraft leases rejection claim | | | |
| 4/27/10 | mhamersky / Comm. Others Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #368098 | TC w Alix Partners re: SunTrust aircraft leases rejection claim | | | |
| 4/27/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #368099 | OC w FAO re: Finalizing SunTrust aircraft leases rejection claim | | | |
| 4/27/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #368100 | OC w EC re: Settlement procedures re: SunTrust aircraft leases rejection claim | | | |

Fogut, Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
4/1/2010...4/30/2010

6/1/2010
1:34:25 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/27/10 | sratner / Review Docs.<br>Other Litigation | T | 0.9<br>800.00 | 720.00<br>Billable |
| #370294 | Review revised memo re DB setoff motion impact on<br>NewGM and various emails RKM re same. | | | |
| 4/27/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #370315 | Conference with RKM re update on parties' position re DB<br>setoff motion, etc. | | | |
| 4/27/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #370380 | Review of assumed ISDA masters and other<br>documentation sent by Alix prior to finalizing memo to new<br>GM | | | |
| 4/27/10 | rmilin / Revise Docs.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #370381 | Finalizing memo to new GM's counsel | | | |
| 4/27/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #370382 | Drafting email to new GM's counsel re and attaching memo<br>re respective rights | | | |
| 4/27/10 | atogut / Review Docs.<br>Other Litigation | T | 0.3<br>935.00 | 280.50<br>Billable |
| #375932 | Review final version of position statement to new GM | | | |
| 4/28/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #368538 | TC w Alix Partners re: SunTrust claim settlement | | | |
| 4/28/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #368539 | TC w Kramer Levin re: SunTrust claim settlement | | | |

Togut, Segal & Segal LP

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/28/10 | mhamersky / Exam/Analysis Other Litigation | T | 0.3 345.00 | 103.50 Billable |
| #368540 | Review and analysis of underlying aircraft leases re: SunTrust claim settlement | | | |
| 4/28/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #368541 | OC w FAO re: SunTrust claim settlement | | | |
| 4/28/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #368542 | OC w EC re: SunTrust claim settlement | | | |
| 4/28/10 | mhamersky / Revise Docs. Other Litigation | T | 0.3 345.00 | 103.50 Billable |
| #368543 | Revise stipulation resolving SunTrust claim | | | |
| 4/28/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #368544 | OC w RKM re: Deutsche Bank setoff strategy and next steps | | | |
| 4/28/10 | rmilin / Exam/Analysis Other Litigation | T | 0.4 715.00 | 286.00 Billable |
| #370399 | Review of secondary materials re sections of ISDA Master relevant to claims against New GM | | | |
| 4/29/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #370417 | Drafting email to S. Davidson re meeting of counsel | | | |
| 4/30/10 | echafetz / Comm. Others Other Litigation | T | 0.2 450.00 | 90.00 Billable |
| #368890 | Draft e-mail to counsel for AVN / GE Capital re: Status of obtaining documents evidencing plane sale prices | | | |

GM/Motors Liquidation
4/1/2010...4/30/2010

09-50026-mg   Doc 6044   Filed 08/05/10   Entered 08/05/10 15:33:26   Part 2 of 2
Togut, Segal & Segal LLP
Client Billing Report
Pg 120 of 179

Part 2 of 2

6/1/2010
1:34:25 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/30/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #368970 | Rvw and analyze e-mail from RKM re: New Gm's response to OldGm's position with respect to Deutsche Bank set off issues | | | |
| 4/30/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #369025 | TC w opposing counsel re: SunTrust claim settlement | | | |
| 4/30/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #369027 | TC w Weil Gotshal re: SunTrust claim settlement | | | |
| 4/30/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #369028 | TC w Alix Partners re: SunTrust claim settlement | | | |
| 4/30/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #369708 | Emails RKM, T. Morrow re status/strategy DB setoff motion and position New GM re same, etc. | | | |
| 4/30/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #370430 | Exchange of emails w/T. Morrow, AT and S. Davidson re Davidson's response to our memo and proposed meeting | | | |
| 4/30/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #370431 | Considering S. Davidson's response to our memo re MLC's rights | | | |
| 4/30/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #375933 | E-mails re new GM response to our position memo DB setoff | | | |

| | Matter Total: | 90.40 | 58,139.50 |
|---|---|---|---|

MONTHLY TIME AND EXPENSE RECORDS FOR THE PERIOD
MAY 1, 2010 THROUGH MAY 31, 2010

OBJECTION DATE: **August 9, 2010**
AT: **10:00 a.m.**

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
New York, New York 10119
Telephone: (212) 594-5000
Facsimile: (212) 967-4258
Albert Togut
Frank A. Oswald
*Conflicts Counsel for the Debtors*
  *and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x
In re:                                    :    Chapter 11
                                          :
MOTORS LIQUIDATION COMPANY, *et al.*,     :    Case No. 09-50026 (REG)
f/k/a General Motors Corp., *et al.*,     :
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
-----------------------------------------------------------x

**MONTHLY STATEMENT OF SERVICES RENDERED AND
EXPENSES INCURRED BY TOGUT, SEGAL & SEGAL LLP,
AS CONFLICTS COUNSEL TO THE DEBTORS, FOR
THE PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

In accordance with the Administrative Orders, dated June 24, 1991 and

April 21, 1995, governing fees and disbursements for professionals in the Southern

District of New York bankruptcy cases (collectively, the "Administrative Orders") and

this Court's Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code,

Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Establishing Procedures

for Interim Monthly Compensation for Professionals (Docket No. 1334) (the "Interim

Compensation Order"), Togut, Segal & Segal LLP (the "Togut Firm"), as conflicts

counsel to the above-captioned debtors and debtors in possession (collectively, the

"Debtors"), hereby submits its Monthly Statement (the "Statement") of Services

Rendered and Expenses Incurred for the Period May 1, 2010 through May 31, 2010

(the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as "Exhibit A" is a summary of the services

rendered by the Togut Firm for which compensation is sought, by project category.

During the Statement Period, the Togut Firm was required to devote a substantial

amount of time to rendering legal services on multiple matters, including, but not

limited to:[1]

## Deutsche Bank Setoff

2.    The Togut Firm has taken significant additional steps to prepare a

response to the Motion by Deutsche Bank AG for Relief from Automatic Stay to Effect

Setoff (the "Motion"), seeking to setoff approximately $24 million on interest rate swaps

against an equivalent amount of MLC public indebtedness, including, but not limited

to:  (i) review and analysis of the Motion and various pleadings and transcripts

involving the sale of assets to New GM and the extension of debtor in possession

financing to Motors Liquidation Corp. ("MLC");  (ii) review and analysis of ISDA

Master Agreements, swap confirmations and related documents concerning interest

rate swaps entered into between General Motors and Deutsche Bank AG ("Deutsche");

(iii) review and analysis of documents related to General Motors' issuance of certain

---

[1]    A full description of the Togut Firm's services during the Statement Period is contained in the time
records of the Togut Firm, attached as Exhibit "E."

public indebtedness that Deutsche alleges it holds as beneficiary; (iv) further legal research concerning complex issues relevant to the validity and enforceability of right to setoff asserted by Deutsche; (v) investigating relevant facts in coordination with Alix Partners; (vi) analysis of, research concerning and preparing responses to points raised by Deutsche's and other relevant parties' counsel; and (vii) multiple telephone conferences and exchanges of emailed correspondence with counsel for Deutsche, New GM and the Official Unsecured Creditors Committee. In addition, the Togut Firm advised and assisted Alix Partners in negotiations concerning the respective rights and obligations of New GM and MLC.

## Airplane Lease Termination Issues

3.    The Togut Firm continued to review and analyze claims asserted by SunTrust Leasing and Equipment Co. ("SunTrust") and AVN Air, LLC ("AVN"), aggregating in excess of $200 million, which arise from the rejection of certain aircraft leases. An agreement with SunTrust to reduce and fix its claim has recently been completed. Pursuant to this agreement, the SunTrust claim will be reduced by approximately $42 million. Additionally, the Togut Firm continues to share information and engage in settlement discussions with AVN's counsel regarding the reduction of AVN's claim. The Togut Firm's services included, but were not limited to a continued, (i) review of lease terms, particularly liquidated damages provisions and payment schedules; (ii) collection of relevant documents and contracts between the parties; (iii) investigation of facts concerning value and present status of leased airplanes; (iv) research concerning principles of law of relevant jurisdictions applicable to stipulated loss value provisions and liquidated damages; (v) review of lease

3

termination agreement at Alix Partners' request; (vi) finalizing confidentiality

agreement with AVN covering proprietary plane sale information; (vii) continued

development of strategy for efficient resolution of potential claim disputes; and

(viii) multiple telephone conferences and exchanges of emailed correspondence with

analysts at Alix Partners, counsel for SunTrust, AVN and the creditors' committee

concerning confidentiality, mitigation, including in the case of AVN, plane sale

information, and related issues to reduce and fix the claims.

**Motion to Rescind Assumption**

      4.     The Togut Firm continued to address the issues raised by new

GM's motion to rescind the alleged assumption and assignment of a sublease

agreement with the Knowledge Learning Corporation ("KLC"). Settlement negotiations

between New GM and KLC have recently resulted in a settlement being reached which

the parties are documenting. Pursuant to such settlement, the assumption and

assignment will not be rescinded. The Togut Firm has also coordinated with the

creditors' committee with respect to the motion.

**Miscellaneous**

      5.     During the Statement Period, the Togut Firm was required to

provide services in a variety of miscellaneous matters:

- Communicated with Weil Gotshal & Manges LLP, lead counsel to the Debtors, concerning, among other things, coordination of the Togut Firm's role in the Debtors' case and delegation of projects to promote coordination and avoid duplication of effort;

- Participated in calls, meetings, e-mails and correspondence with parties in interest as needed, including counsel for the Official Committee of Unsecured Creditors, representatives of the Debtors, and the United States Trustee; and

- Reviewed various motions and related pleadings filed with the Court regarding case and project strategy, and potential issues of concern.

6.    Attached hereto as "Exhibit B" is a listing of the Togut Firm's professionals and paraprofessionals, including the standard hourly rate for each attorney[2] and paraprofessional[3] (collectively, the "Togut Firm Professionals") who rendered services to the Debtors in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each Togut Firm Professional.

7.    Attached hereto as "Exhibit C" is a summary of the types of expenses for which reimbursement is sought.  Attached hereto as "Exhibit D" is a detailed itemization of such expenses.

8.    Attached hereto as "Exhibit E" are the time records of the Togut Firm, which provide a daily summary of the time spent by each Togut Firm Professional during the Statement Period by project category.

### Total Fees and Expenses Sought for the Statement Period

9.    The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are:

| | |
|---|---|
| Total Fees | $112,003.67 |
| Total Disbursements | 890.67 |
| **TOTAL** | **$112,894.34** |

---

[2]   Attorneys include partners, of counsel, associates and law clerks.

[3]   Paraprofessionals include paralegals and law clerks.

5

10.    Pursuant to the Interim Compensation Order, the Togut Firm seeks payment of $90,493.60 from the Debtors for the Statement Period (the "Interim Amount"), representing (a) 80% of the Togut Firm's total fees for services rendered and (b) 100% of the total disbursements incurred.

## Notice and Objection Procedures

11.    In accordance with the Interim Compensation Order, notice of the Statement has been served upon the following parties (collectively, as further defined in the Interim Compensation Order, the "Notice Parties"): (i) the Debtors, Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan 48265 (Attn: Ted Stenger); (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. and Joseph Smolinsky, Esq.); (iii) the attorneys for the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas Moers Mayer, Esq. and Robert Schmidt, Esq.); and (iv) the United States Trustee, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Diana G. Adams, Esq.). Accordingly, no further notice is required.

12.    Pursuant to the Interim Compensation Order, objections to this Statement, if any, must be served upon the Notice Parties, including the Togut Firm, no later than August 9, 2010 (the "Objection Deadline"), setting forth the nature of the objection, and the specific amount of fees and expenses at issue.

13.    If no objections to the Statement are received on or before the Objection Deadline, the Debtors will pay to the Togut Firm 80% of the fees and 100% of the expenses identified in the Statement.

14.    To the extent an objection to the Statement is received on or before the Objection Deadline, the Debtors will withhold payment of that portion of the Statement to which the objection is directed, and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  New York, New York
        July 20, 2010

                        TOGUT, SEGAL & SEGAL LLP
                        Conflicts Counsel for the Debtors
                         and Debtors in Possession
                        By:

                        /s/ Albert Togut
                        ALBERT TOGUT
                        FRANK A. OSWALD
                        Members of the Firm
                        One Penn Plaza, Suite 3335
                        New York, New York  10119
                        (212) 594-5000

7

GM/Motors Liquidation

Togut, Segal & Segal LLP

5/1/2010...5/31/2010

**Summary Report**

*7/15/2010*
*12:59:35 PM*

| Name/Description | Slip Hours | Slip Amount |
|---|---:|---:|
| Claims | 8.2 | 4,347.00 |
| Counterparty Contracts/Issues | 2.3 | 678.50 |
| Fee Application/Fee Statements | 7.4 | 2,672.50 |
| General | 0.3 | 1,133.67 |
| Non Real Property Lease Exec. Con. | 1.4 | 1,134.00 |
| Other Litigation | 161.2 | 102,038.00 |
| **Grand Total:** | **180.8** | **112,003.67** |

# EXHIBIT B

GM/Motors Liquidation
5/1/2010...5/31/2010

**Togut, Segal & Segal LLP**
**Summary Report**

7/15/2010
12:59:21 PM

| D | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 11.3 | 11,386.80 |
| dcahir | Denise Cahir | 2.8 | 616.00 |
| dperson | Dawn Person | 7.9 | 2,320.87 |
| echafetz | Eric Chafetz | 8.8 | 3,960.00 |
| foswald | Frank A. Oswald | 4.5 | 3,645.00 |
| mhamersky | Michael Hamersky | 38.6 | 13,317.00 |
| nmoss | Naomi Moss | 3.7 | 1,091.50 |
| rmilin | Richard Milin | 81.1 | 57,986.50 |
| sratner | Scott E. Ratner | 22.1 | 17,680.00 |
| | Grand Total: | 180.8 | 112,003.67 |

# EXHIBIT C

Togut, Segal & Segal LLP
**Summary Report**

| D | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Fax | | 0.0 | 2.25 |
| Online Research | | 0.0 | 779.55 |
| Overnight Couri | | 0.0 | 69.37 |
| Photocopies | | 0.0 | 37.30 |
| Postage | | 0.0 | 2.20 |
| | Grand Total: | 0.0 | 890.67 |

# EXHIBIT D

Fogut Segal & Segal LLP
Client Billing Report

GM/Motors Liquidation
5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  General** | | | |
| 5/1/10 | atogut / Fax<br>General | E | 0.0<br>2.25 | 2.25<br>Billable |
| #373821 | TS&S monthly facsimile transmissions for May 2010. | | | |
| 5/1/10 | atogut / Postage<br>General | E | 0.0<br>2.20 | 2.20<br>Billable |
| #375778 | TS&S monthly postage for May 2010. | | | |
| 5/1/10 | atogut / Photocopies<br>General | E | 0.0<br>37.30 | 37.30<br>Billable |
| #375860 | TS&S monthly photocopies for May 2010. | | | |
| 5/1/10 | atogut / Online Research<br>General | E | 0.0<br>779.55 | 779.55<br>Billable |
| #378494 | TS&S monthly online research (Lexis-Nexis) for May 2010. | | | |
| 5/6/10 | dperson / Overnight Couri<br>General | E | 0.0<br>69.37 | 69.37<br>Billable |
| #372745 | FedEx (4 packages) -- March 2010 Fee Statement. | | | |
| | Matter Total: | | 0.00 | 890.67 |

# EXHIBIT E

GM/Motors Liquidation
5/1/2010...5/31/2010

**Togut, Segal & Segal LLP**
Client Billing Report

*7/15/2010*
*12:59:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Claims** | | | |
| 5/4/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #369581 | Draft e-mail to FAO re: Status of AVN/GE Capital claim resolution and plane sales | | | |
| 5/4/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #369638 | Draft e-mail to M. Smith and D. Head of Alix Partners re: Status of the AVN/GE Capital claim resolution | | | |
| 5/4/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #369751 | Rvw and respond to e-mail from M. Smith of Alix Partners re: Issues with the AVN / GE Capital claim including capping proposal letters and plane sale information | | | |
| 5/4/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #369851 | Rvw and respond to e-mail from counsel for AVN/GE Capital re: Sales documentation and capping letter information | | | |
| 5/4/10 | echafetz / Review Docs.<br>Claims | T | 0.6<br>450.00 | 270.00<br>Billable |
| #369875 | Rvw and analyze documentation supporting the amounts for which the 5 AVN/GE Capital planes were sold | | | |
| 5/4/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #369991 | Draft e-mail to M. Smith and D. Head of Alix Partners re: Initial documentation supporting sale amounts of the 5 AVN/GE Capital planes | | | |
| 5/4/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #370209 | Emails with EC re report on settlement negotiations with AVN counsel capping deadline, next steps and strategy. | | | |

**Vogut Segal & Segal LLP**
**Client Billing Report**

GM/Motors Liquidation
5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/4/10 | foswald / Review Docs.<br>Claims | T | 0.3<br>810.00 | 243.00<br>Billable |
| #370211 | Review and comment on proposed SunTrust settlement agreement. | | | |
| 5/4/10 | foswald / OC/TC strategy<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #370213 | Conference with MDH re SunTrust agreement and issues. | | | |
| 5/4/10 | echafetz / Comm. Others<br>Claims | T | 0.5<br>450.00 | 225.00<br>Billable |
| #371305 | Draft e-mail to FAO re: Issues with sale documentation related to the 5 AVN/GE Capital planes | | | |
| 5/5/10 | echafetz / Comm. Others<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #370110 | P/C to counsel for AVN / GE Capital re: Additional documentation supporting sale prices of five planes | | | |
| 5/5/10 | echafetz / OC/TC strategy<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #370449 | OC w/ FAO re: Various issues with the AVN/GE Capital claim | | | |
| 5/5/10 | echafetz / Comm. Others<br>Claims | T | 0.3<br>450.00 | 135.00<br>Billable |
| #370450 | P/Cs to and from M. Smith of Alix Partners re: Various issues with the AVN/GE Capital claim | | | |
| 5/5/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #370748 | Rvw e-mail from M. Smith to D. Head of Alix Partners re: Authority to reduce and fix AVN/GE Capital claim | | | |
| 5/5/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #370848 | Draft e-mail to counsel for AVN/GE Capital re: Confirmation that capping proposal letter deadline is adjourned for 30 days | | | |

GM/Motors Liquidation
**Pogut, Segal & Segal LLP**
5/1/2010...5/31/2010
**Client Billing Report**

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/5/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #370856 | Draft e-mail to E. Lederman of WGM re: Confirmation that AVN/GE Capital's capping proposal letter deadline is adjourned for 30 days | | | |
| 5/5/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #370912 | Rvw e-mail chain b/w D. Head of Alix Partners and FAO re: Issues with the AVN/GE Capital claim status | | | |
| 5/5/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #370914 | Draft e-mail to counsel for AVN/GE Capital re: Status of settlement negotiations | | | |
| 5/5/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #370964 | Draft e-mail to FAO re: Recap of agreement in principle to resolve AVN/GE Capital claim | | | |
| 5/5/10 | foswald / OC/TC strategy Claims | T | 0.2 810.00 | 162.00 Billable |
| #371243 | Conference with EC re final points on AVN claim settlement. | | | |
| 5/5/10 | foswald / Comm. Profes. Claims | T | 0.2 810.00 | 162.00 Billable |
| #371244 | Emails MDH and SunTrust counsel re settlement agreement. | | | |
| 5/6/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #371214 | Rvw and respond to e-mail from MH re: Draft stipulation resolving aircraft lease rejection claims | | | |
| 5/10/10 | foswald / Comm. Profes. Claims | T | 0.5 810.00 | 405.00 Billable |
| #373058 | Call with AVN's counsel re review of documents to assist claim reduction negotiations. | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

**Fogut Segal & Segal LLP**
**Client Billing Report**

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/11/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #372214 | Draft e-mail to and rvw response from counsel for AVN/GE Capital re: Additional documentation supporting amounts for which planes were sold | | | |
| 5/14/10 | dcahir / Review Docs. Claims | T | 0.6 220.00 | 132.00 Billable |
| #377524 | Review of claims with respect to any claim filed by Deutsche Bank AG, Banque Générale du Luxembourg S. A., or a trustee as related to a certain GM bond bearing ISIN XS171942757 that was purchased by Deutsche Bank, pursuant to instructions from RKM. | | | |
| 5/14/10 | dcahir / Comm. Profes. Claims | T | 0.1 220.00 | 22.00 Billable |
| #377531 | Communications w/B. Keene @ GCG re request for any claim filed by Deutsche Bank AG, Banque Générale du Luxembourg S.A., or a trustee as related to a certain GM bond bearing ISIN XS171942757 that was purchased by Deutsche Bank, pursuant to instructions from RKM. | | | |
| 5/17/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #373138 | Draft e-mails to and rvw responses from counsel for AVN/GE Capital re: Status of obtaining remaining documents relating to plane sales | | | |
| 5/20/10 | echafetz / Comm. Others Claims | T | 0.1 450.00 | 45.00 Billable |
| #374246 | Draft e-mail to and rvw response from counsel for AVN/GE Capital re: Status of obtaining plane sale information | | | |
| 5/21/10 | foswald / Comm. Profes. Claims | T | 0.5 810.00 | 405.00 Billable |
| #374684 | Follow-up with AVN counsel concerning Aircraft lease rejection claims, continued discussions to reduce and fix same. | | | |

Togut, Segal & Segal LLP

GM/Motors Liquidation

**Client Billing Report**

5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/24/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #374679 | Draft e-mail to and rvw response from counsel for AVN /<br>GE Capital re: Status of obtaining plane sale information | | | |
| 5/25/10 | echafetz / Comm. Others<br>Claims | T | 0.1<br>450.00 | 45.00<br>Billable |
| #374843 | Rvw e-mail from MH to FAO re: Executed Sun Trust<br>stipulation resolving lease rejection claim | | | |
| 5/25/10 | echafetz / Comm. Others<br>Claims | T | 0.6<br>450.00 | 270.00<br>Billable |
| #374943 | Rvw e-mail from counsel for AVN / GE Capital re: Various<br>bills of sale evidencing amounts for which planes were sold<br>(.2); Rvw and analyze various bills of sale evidencing<br>amounts for which planes were sold (.4) | | | |
| 5/25/10 | echafetz / Comm. Profes.<br>Claims | T | 0.2<br>450.00 | 90.00<br>Billable |
| #374956 | Draft e-mail to M. Smith of Alix Partners re: Various bills of<br>sale evidencing amounts for which planes were sold | | | |
| 5/25/10 | foswald / Inter Off Memo<br>Claims | T | 0.1<br>810.00 | 81.00<br>Billable |
| #375150 | Email MH re Sun Trust executed settlement agreement. | | | |
| 5/26/10 | dcahir / Review Docs.<br>Claims | T | 0.2<br>220.00 | 44.00<br>Billable |
| #377585 | Reviewed docket for 3rd Omnibus Objection to Claims (.1);<br>ememo to MDH re same (.1). | | | |
| 5/28/10 | foswald / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #376319 | Emails MDH re corrected stipulation for SunTrust. | | | |
| | Matter Total: | | 8.20 | 4,347.00 |

GM/Motors Liquidation                    **Togut, Segal & Segal LLP**
5/1/2010...5/31/2010                      **Client Billing Report**                    7/15/2010
                                                                                        12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|

### Matter: Counterparty Contracts/Issues

| 5/21/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
|---|---|---|---|---|
| #374550 | Review email exchange from FAO and J. Sgroi, counsel for<br>New GM, regarding the status of the Kindercare motion. | | | |
| 5/25/10 | nmoss / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #374917 | Listen to voicemail from Joe Sgroi, counsel for New GM,<br>regarding the status of the Kindercare matter. | | | |
| 5/25/10 | nmoss / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>295.00 | 147.50<br>Billable |
| #374921 | Review and comment on the stipulation between New GM<br>and Kindercare. | | | |
| 5/25/10 | nmoss / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>295.00 | 88.50<br>Billable |
| #375090 | Review the GM - Kindercare settlement stipulation. | | | |
| 5/25/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #375091 | TC w/ J. Sharrett, Creditors' Committee, regarding the<br>Kindercare settlement. | | | |
| 5/25/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.4<br>295.00 | 118.00<br>Billable |
| #375107 | Multiple TCs with Russell Brooks, counsel for the Debtors,<br>regarding the status of the Kindercare settlement. | | | |
| 5/25/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #375108 | TC w/ J. Sgroi, counsel for New GM, re discussing the<br>status of the Kindercare settlement. | | | |
| 5/26/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #375048 | Correspondence with J. Sgroi, counsel for New GM,<br>regarding adjourning the Kindercare motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/26/10 | nmoss / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.2<br>295.00 | 59.00<br>Billable |
| #375052 | TC w/ Russell Brooks, counsel for the Debtors, regarding the status of the Kindercare motion. | | | |
| 5/26/10 | nmoss / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #375053 | Correspondence with counsel for New GM and the Creditors Committee regarding the status of the Kindercare motion. | | | |
| 5/26/10 | nmoss / Exam Court File<br>Counterparty Contracts/Issues | T | 0.1<br>295.00 | 29.50<br>Billable |
| #375100 | Check court docket for notice of adjournment of the Kindecare motion. | | | |

| | Matter Total: | | 2.30 | 678.50 |
|---|---|---|---|---|

### Matter: Fee Application/Fee Statements

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/4/10 | echafetz / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>450.00 | 135.00<br>Billable |
| #369690 | Rvw and analyze Weil's response to Fee Examiner's objection to first interim fee application | | | |
| 5/5/10 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 1.2<br>285.00 | 342.00<br>Billable |
| #376445 | Prepared exhibits for March Fee Statement | | | |
| 5/5/10 | atogut / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>935.00 | 187.00<br>Billable |
| #387231 | Review and comment on  March monthly statement | | | |
| 5/6/10 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 2.3<br>285.00 | 655.50<br>Billable |
| #371483 | Prepared filed and served March 2010 Fee Statement | | | |

GM/Motors Liquidation  Fogul Segal & Segal LLP

5/1/2010...5/31/2010

Client Billing Report

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/6/10 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #371485 | Communications with FAO, AT re:  March 2010 Fee Statement | | | |
| 5/10/10 | foswald / Review Docs.<br>Fee Application/Fee Statements | T | 0.4<br>810.00 | 324.00<br>Billable |
| #373059 | Review APR service entries - redact/edit as necessary. | | | |
| 5/21/10 | mhamersky / Draft Documents<br>Fee Application/Fee Statements | T | 2.9<br>345.00 | 1,000.50<br>Billable |
| #374602 | Draft first interim fee application | | | |
| | Matter Total: | | 7.40 | 2,672.50 |
| | **Matter: General** | | | |
| 5/28/10 | foswald / Inter Off Memo<br>General | T | 0.2<br>810.00 | 162.00<br>Billable |
| #376317 | Emails NM re communications with CC concerning new GM motion. | | | |
| 5/28/10 | foswald / Comm. Profes.<br>General | T | 0.1<br>810.00 | 81.00<br>Billable |
| #376320 | Email J. Smolinsky at Weil re new GM motion/CC call. | | | |
| | Matter Total: | | 0.30 | 243.00 |
| | **Matter:  Non Real Property Lease Exec.** | | | |
| 5/10/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #373057 | Call with New GM re Kindercare contested vacatur motion. | | | |
| 5/21/10 | foswald / Comm. Profes.<br>Non Real Property Lease Exec. Con. | T | 0.2<br>810.00 | 162.00<br>Billable |
| #374682 | Emails J. Sgrio re New GM/Kindercare status, hearing next week. | | | |

GM/Motors Liquidation                    **Fogut Segal & Segal LLP**

5/1/2010...5/31/2010                     Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/21/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.1 810.00 | 81.00 Billable |
| #374683 | Email Alix re New GM/Kindercare status, hearing next week. | | | |
| 5/24/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.4 810.00 | 324.00 Billable |
| #375552 | Emails with J. Sgroi re proposed agreement with Kindercare and issues related thereto. | | | |
| 5/25/10 | foswald / Review Docs. Non Real Property Lease Exec. Con. | T | 0.3 810.00 | 243.00 Billable |
| #375147 | Review New GM proposed stipulation re Kindercare. | | | |
| 5/25/10 | foswald / Comm. Profes. Non Real Property Lease Exec. Con. | T | 0.2 810.00 | 162.00 Billable |
| #375149 | Email CC counsel and N. Moss re New GM proposed stipulation re Kindercare, suggested clarifications. | | | |
| | Matter Total: | | 1.40 | 1,134.00 |

**Matter:  Other Litigation**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/2/10 | rmilin / Research Other Litigation | T | 0.9 715.00 | 643.50 Billable |
| #373835 | Research re recent case law relevant to arguments in opposition to DB's motion to effect setoff | | | |
| 5/3/10 | echafetz / OC/TC strategy Other Litigation | T | 0.3 450.00 | 135.00 Billable |
| #369165 | OCs w/ RKM re:  Various issues with Deutsche Bank's attempted set off | | | |
| 5/3/10 | echafetz / Comm. Others Other Litigation | T | 0.1 450.00 | 45.00 Billable |
| #369212 | Rvw e-mail from RKM re:  Issues with involving the Creditor's Committee in the Deutsche Bank set off dispute | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

Togut, Segal & Segal LLP
Client Billing Report

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/3/10 | echafetz / Review Docs. Other Litigation | T | 0.6 450.00 | 270.00 Billable |
| #369351 | Rvw and analyze Duetsche Bank's limited objection to and request for clarification of motion of the Debtors For Final Order Approving Post-Petition Financing and Authorizing the Debtors to Prepay certain secured obligations in full within 45 days | | | |
| 5/3/10 | echafetz / Comm. Others Other Litigation | T | 0.1 450.00 | 45.00 Billable |
| #369396 | Rvw e-mail from RKM to AT and SER re: Issues with the GM/Deutsche Bank set off issue | | | |
| 5/3/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #369484 | TC w Kramer Levin re: SunTrust claim settlement | | | |
| 5/3/10 | mhamersky / Exam Court File Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #369486 | Review and analysis of settlement procedures re: SunTrust claim settlement | | | |
| 5/3/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #369668 | OC w RKM re: Deutsche Bank research issues | | | |
| 5/3/10 | mhamersky / Research Other Litigation | T | 1.8 345.00 | 621.00 Billable |
| #369669 | Research of law re: Receivables as amounts currently due re: Deutsche Bank | | | |
| 5/3/10 | sratner / Correspondence Other Litigation | T | 0.5 800.00 | 400.00 Billable |
| #372201 | Emails AT, RKM re status/strategy DB setoff motion vis a vis New GM, UCC, etc. | | | |
| 5/3/10 | rmilin / OC/TC strategy Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #373839 | OC w/MDH re research issues in light of GM email response | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

**Fogut Segal & Segal LLP**
**Client Billing Report**

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/3/10 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Other Litigation | | 715.00 | Billable |
| #373840 | OCs w/EC re factual issue raised by new GM in its emailed response | | | |
| 5/3/10 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Other Litigation | | 715.00 | Billable |
| #373841 | OC w/SER re next steps | | | |
| 5/3/10 | rmilin / Correspondence | T | 0.3 | 214.50 |
| | Other Litigation | | 715.00 | Billable |
| #373843 | Exchange of emails w/AT re recent developments, conference w/S. Davidson and next steps | | | |
| 5/3/10 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Other Litigation | | 715.00 | Billable |
| #373845 | Conf w/S. Davidson re next steps | | | |
| 5/3/10 | rmilin / Research | T | 0.3 | 214.50 |
| | Other Litigation | | 715.00 | Billable |
| #373846 | Review of additional case law re definition of receivables | | | |
| 5/3/10 | atogut / Inter Off Memo | T | 0.2 | 187.00 |
| | Other Litigation | | 935.00 | Billable |
| #387223 | Email exchange RM re DB strategy | | | |
| 5/3/10 | atogut / Inter Off Memo | T | 0.3 | 280.50 |
| | Other Litigation | | 935.00 | Billable |
| #387227 | Email exchange RM re UCC involvement in DB settlement talks | | | |
| 5/4/10 | mhamersky / Comm. Others | T | 0.1 | 34.50 |
| | Other Litigation | | 345.00 | Billable |
| #370217 | Email w Alix Partners re: SunTrust claim settlement | | | |

GM/Motors Liquidation

5/1/2010...5/31/2010

Togut, Segal & Segal LLP

Client Billing Report

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/4/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #370218 | TC w Kramer Levin re: SunTrust claim settlement | | | |
| 5/4/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #370219 | OC w FAO re: SunTrust claim settlement | | | |
| 5/5/10 | echafetz / Review Docs. Other Litigation | T | 0.3 450.00 | 135.00 Billable |
| #370203 | Rvw e-mail from RKM re: Issues with the Deutsche Bank set off (.1); TC w/ RKM re: Same (.2) | | | |
| 5/5/10 | echafetz / Review Docs. Other Litigation | T | 1.4 450.00 | 630.00 Billable |
| #370246 | Rvw and analyze the Debtors' Omibus response to objections to final order approving postpetition financing and authorizing the Debtors to prepay certain secured obligations in full within 45 days and Deutsche Bank's response to same (.3); Draft e-mail to RKM re: Issues with Deutsche Bank's objection to post-petition financing (.9); TC w/ RKM re: Same (.2) | | | |
| 5/5/10 | mhamersky / Comm. Others Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #370949 | Email w Alix re: SunTrust claim settlement | | | |
| 5/5/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #370950 | Email w Kramer Levin re: SunTrust claim settlement | | | |
| 5/5/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #370951 | TC w Weil Gotshal re: SunTrust claim settlement | | | |
| 5/5/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #370952 | Email w opposing counsel re: SunTrust claim settlement | | | |

GM/Motors Liquidation    09-50026-mg    Doc 6549-9    Filed 08/05/10    Entered 08/05/10 15:33:26    Part 2 of 2
                         Togut Segal & Segal LLP    to Supplement    Pg 149 of 179
5/1/2010...5/31/2010                 Client Billing Report                      7/15/2010
                                                                             12:59:02 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/5/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #370953 | Revise SunTrust claim settlement | | | |
| 5/5/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #370958 | OC w/ RKM re: Preparation for meeting with NewGm's counsel re: Deutsche Bank set off issues | | | |
| 5/5/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #370988 | OC w RKM re: Deutsche Bank settlement strategy | | | |
| 5/5/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #372232 | Various conferences RKM re status/strategy DB setoff motion. | | | |
| 5/5/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #372233 | Conference RKM, AT re status/strategy DB setoff motion. | | | |
| 5/5/10 | sratner / Correspondence<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #372234 | Emails RKM, T. Morrow, S. Davidson re strategy for call with counsel to New GM re DB setoff motion. | | | |
| 5/5/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #373867 | OC w/AT and SER re strategy for meeting | | | |
| 5/5/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #373868 | Drafting email to S. Davidson re attendance at meeting | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/5/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #373869 | Exchange of emails w/AT and S. Davidson re proposed meeting | | | |
| 5/5/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #373870 | OC w/EC re documents sent by S. Davidson and strength of key arguments w/respect to New GM | | | |
| 5/5/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #373871 | Leaving voice mail with S. Davidson re meeting | | | |
| 5/5/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #373872 | OC w/EC re his email re·new issues raised by S. Davidson and his review of the relevant documents | | | |
| 5/5/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #373873 | Review of email from EC re his review of documents sent by S. Davidson | | | |
| 5/5/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #373875 | OC w/EC re factual issues | | | |
| 5/5/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #373881 | Exchange of emails w/T. Morrow and others re conference tomorrow | | | |
| 5/5/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #373882 | Review of memos, correspondence and documents to prepare for meeting tomorrow | | | |

GM/Motors Liquidation   Togut, Segal & Segal LLP
Client Billing Report
5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/5/10 | rmilin / Research<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #373883 | Supplemental legal research on key receivables point | | | |
| 5/5/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #373884 | Multiple OCs w/SER re preparation for tomorrow's meeting<br>and negotiation strategies | | | |
| 5/5/10 | atogut / OC/TC strategy<br>Other Litigation | T | 0.4<br>935.00 | 374.00<br>Billable |
| #387228 | OC SER and RM re strategy for new GM meeting | | | |
| 5/5/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #387232 | Emails with RM re meeting | | | |
| 5/5/10 | atogut / Review Docs.<br>Other Litigation | T | 0.7<br>935.00 | 654.50<br>Billable |
| #387233 | Memo review re DB setoff meeting | | | |
| 5/5/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #387234 | Email exchange RM re settlement talks | | | |
| 5/5/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>935.00 | 187.00<br>Billable |
| #387235 | Email traffic re settlement talks | | | |
| 5/6/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #371509 | TC w/ RKM re: Recap of call with NewGM about Deutsche<br>Bank's attempted setoff | | | |
| 5/6/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #371758 | Email w Alix Partners re: SunTrust claim settlement | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

**Togut, Segal & Segal LLP**
**Client Billing Report**

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/6/10 | sratner / Attend Hearing | T | 0.8 | 640.00 |
| | Other Litigation | | 800.00 | Billable |
| #372145 | Conference call Steinberg, Davidson, RKM re New GM position re DB setoff motion. | | | |
| 5/6/10 | sratner / OC/TC strategy | T | 0.3 | 240.00 |
| | Other Litigation | | 800.00 | Billable |
| #372146 | OC RKM re status/strategy DB setoff motion. | | | |
| 5/6/10 | sratner / Correspondence | T | 0.3 | 240.00 |
| | Other Litigation | | 800.00 | Billable |
| #372149 | Email RKM, AT re call with New GM's counsel concerning DB setoff motion. | | | |
| 5/6/10 | rmilin / Comm. Profes. | T | 0.4 | 286.00 |
| | Other Litigation | | 715.00 | Billable |
| #373890 | Conf w/T. Morrow, SER and B. Gaston re today's conference call and next steps | | | |
| 5/6/10 | rmilin / Draft Documents | T | 0.4 | 286.00 |
| | Other Litigation | | 715.00 | Billable |
| #373891 | Drafting summary of arguments and identifying questions for today's conferences w/T. Morrow and with New GM | | | |
| 5/6/10 | rmilin / Comm. Profes. | T | 0.7 | 500.50 |
| | Other Litigation | | 715.00 | Billable |
| #373892 | Conf w/SER, A. Steinberg and S. Davidson re potential resolution of issues and next steps | | | |
| 5/6/10 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Other Litigation | | 715.00 | Billable |
| #373893 | OC w/SER re next steps as follow up to call with New GM's counsel | | | |
| 5/6/10 | rmilin / Revise Docs. | T | 0.3 | 214.50 |
| | Other Litigation | | 715.00 | Billable |
| #373894 | Drafting and revising email to AT, T. Morrow and B. Gaston re today's conference with New GM's counsel | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

**Pogut, Segal & Segal LLP**
**Client Billing Report**

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/6/10 | rmilin / Draft Documents<br>Other Litigation | T | 2.4<br>715.00 | 1,716.00<br>Billable |
| #373895 | Drafting response to DB motion to effect setoff | | | |
| 5/6/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #387236 | Review RM report re Steinberg meeting | | | |
| 5/7/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #373905 | Review and consideration of recent Lehman opinion relevant to MLC's rights against DB | | | |
| 5/10/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.2<br>450.00 | 90.00<br>Billable |
| #371960 | OC w/ RKM re:  Various issues with the Deutshe Bank set off | | | |
| 5/10/10 | sratner. / Review Docs.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #372418 | Review RKM issues memo re DB setoff motion strategy. | | | |
| 5/10/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #373913 | OC w/EC re next steps and factual issues | | | |
| 5/10/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #373914 | Drafting email to SER re strategic and factual issues | | | |
| 5/10/10 | rmilin / Draft Documents<br>Other Litigation | T | 5.8<br>715.00 | 4,147.00<br>Billable |
| #373915 | Drafting opposition to DB motion to effectuate setoff | | | |
| 5/10/10 | rmilin / Research<br>Other Litigation | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #373916 | Legal research in Colliers and case law re further support for pre- versus post argument | | | |

Togut, Segal & Segal LLP
Client Billing Report

5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/11/10 | echafetz / Comm. Others<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #372129 | Rvw e-mail from RKM to counsel for NewGm re:<br>Verification of value of GM bonds and amounts owed under<br>swap agreement re:  DB setoff | | | |
| 5/11/10 | echafetz / OC/TC strategy<br>Other Litigation | T | 0.1<br>450.00 | 45.00<br>Billable |
| #372246 | OC w/ RKM re:  Issues with the pre/post petition setoff<br>argument re: Deutsche Bank setoff issues | | | |
| 5/11/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #372888 | OC w RKM re: Deutsche Bank setoff motion response<br>setoff issues | | | |
| 5/11/10 | mhamersky / Research<br>Other Litigation | T | 1.9<br>345.00 | 655.50<br>Billable |
| #372889 | Research of law re: Ambiguous contracts and court<br>considering parties' intent re: Deutsche Bank setoff motion<br>response | | | |
| 5/11/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #372981 | Conference with RKM re strategy for drafting response to<br>DB setoff motion and calculation issues. | | | |
| 5/11/10 | sratner / Correspondence<br>Other Litigation | T | 0.8<br>800.00 | 640.00<br>Billable |
| #372982 | Various emails RKM, A. Steinberg, R. Berkovich re<br>status/strategy Response to DB setoff motion. | | | |
| 5/11/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #373920 | OC w/SER re strategic issues | | | |
| 5/11/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #373921 | Review of email exchange between SER and Weil | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

# Togut, Segal & Segal LLP
## Client Billing Report

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/11/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #373923 | Exchange of emails w/A. Steinberg re setoff factual issues | | | |
| 5/11/10 | rmilin / Draft Documents<br>Other Litigation | T | 5.1<br>715.00 | 3,646.50<br>Billable |
| #373924 | Drafting opposition to DB's motion for setoff, particularly pre- versus post-argument | | | |
| 5/11/10 | rmilin / Research<br>Other Litigation | T | 3.1<br>715.00 | 2,216.50<br>Billable |
| #373925 | Legal research Legal research necessary for drafting opposition to setoff, particularly pre- versus post-petition argument | | | |
| 5/11/10 | dcahir / Research<br>Other Litigation | T | 0.9<br>220.00 | 198.00<br>Billable |
| #377472 | Reviewed Lehman case re Swedbank filings concerning enforcement of stay pending appeal (.8); email to RKM re same (.1). | | | |
| 5/11/10 | dcahir / Research<br>Other Litigation | T | 1.0<br>220.00 | 220.00<br>Billable |
| #377476 | Reviewed Lehman case re DnB NOR filings concerning enforcement of stay pending appeal (.9); email to RKM re same (.1). | | | |
| 5/12/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #372580 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |
| 5/12/10 | rmilin / Research<br>Other Litigation | T | 4.2<br>715.00 | 3,003.00<br>Billable |
| #373928 | Research, revising and drafting opposition to DB motion to effectuate setoff, particularly ambiguity argument and argument re pre- versus post-petition | | | |

GM/Motors Liquidation    09-50026-mg    Doc 6540-8    Filed 08/05/10    Entered 08/05/10 15:33:26    Part 2 of 2
Togut Segal & Segal LLP
to Supplement    Pg 196 of 179
Client Billing Report
5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/12/10 | rmilin / Research<br>Other Litigation | T | 2.7<br>715.00 | 1,930.50<br>Billable |
| #373929 | Legal research re NY contract enforcement and particularly pre- versus post-petition argument incidental to drafting opposition to DB motion to effectuate setoff | | | |
| 5/12/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #373930 | OC w/MDH re research and cite-checking issues | | | |
| 5/12/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #373931 | Conf w/C. Rosen re pre/post issues | | | |
| 5/13/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.6<br>345.00 | 207.00<br>Billable |
| #372864 | OC w RKM re: Draft Deutsche Bank setoff motion response | | | |
| 5/13/10 | mhamersky / Research<br>Other Litigation | T | 0.8<br>345.00 | 276.00<br>Billable |
| #372870 | Research of law re: Contract interpretation in NY re: Deutsche Bank setoff motion response | | | |
| 5/13/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 3.7<br>345.00 | 1,276.50<br>Billable |
| #372871 | Review, analysis and revision of Deutsche Bank setoff motion response | | | |
| 5/13/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #373937 | OCs w/MDH re research issues for opposition to DB motion to effect setoff | | | |
| 5/13/10 | rmilin / Draft Documents<br>Other Litigation | T | 3.9<br>715.00 | 2,788.50<br>Billable |
| #373938 | Drafting opposition to DB motion to effect setoff etc. | | | |

GM/Motors Liquidation

**Togut, Segal & Segal LLP**
**Client Billing Report**

5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/13/10 | rmilin / Research<br>Other Litigation | T | 1.2<br>715.00 | 858.00<br>Billable |
| #373940 | Research re potential arguments in opposition to DB setoff incidental to drafting response | | | |
| 5/13/10 | sratner / Review Docs.<br>Other Litigation | T | 2.9<br>800.00 | 2,320.00<br>Billable |
| #374051 | Review preliminary draft response in opposition to DB setoff motion. | | | |
| 5/14/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.8<br>345.00 | 276.00<br>Billable |
| #373111 | OC w RKM re: Draft Deutsche Bank setoff motion response | | | |
| 5/14/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 1.4<br>345.00 | 483.00<br>Billable |
| #373113 | Review and analysis of debenture re: Draft Deutsche Bank setoff motion response | | | |
| 5/14/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #373114 | Review, analysis and revision of Deutsche Bank setoff motion response | | | |
| 5/14/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #373947 | OCs w/MDH re: Draft Deutsche Bank setoff motion response and results of his cite-checking | | | |
| 5/14/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #373948 | OC w/SER re his comments on draft brief and next steps | | | |
| 5/14/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #373949 | Exchange of emails w/T. Morrow re potential argument concerning Euro bonds | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

Fogut, Segal & Segal LLP

Client Billing Report

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/14/10 | rmilin / Exam/Analysis Other Litigation | T | 0.7 715.00 | 500.50 Billable |
| #373952 | Review of documents concerning potential argument in opposition to setoff of Euro bonds | | | |
| 5/14/10 | rmilin / Draft Documents Other Litigation | T | 2.6 715.00 | 1,859.00 Billable |
| #373954 | Drafting and revising response to DB motion based on MDH and SER comments etc. | | | |
| 5/14/10 | rmilin / Research Other Litigation | T | 1.3 715.00 | 929.50 Billable |
| #373955 | Research necessary for drafting and revising response to DB motion and particularly re possible arguments applicable to euro bonds | | | |
| 5/14/10 | sratner / Correspondence Other Litigation | T | 0.7 800.00 | 560.00 Billable |
| #374058 | Emails to RKM with comments re rough draft objection to DB setoff motion. | | | |
| 5/14/10 | sratner / OC/TC strategy Other Litigation | T | 0.4 800.00 | 320.00 Billable |
| #374059 | Conference RKM re status/strategy objection to DB setoff motion and comments re same. | | | |
| 5/14/10 | sratner / Correspondence Other Litigation | T | 0.4 800.00 | 320.00 Billable |
| #374071 | Emails T. Morrow, RKM re Euro Bond issues implicated by DB setoff motion. | | | |
| 5/14/10 | dperson / Research Other Litigation | T | 0.8 285.00 | 228.00 Billable |
| #376750 | Assist RM with research re: Deutsche Bank claims, as they relate to Setoff motion | | | |
| 5/15/10 | rmilin / Draft Documents Other Litigation | T | 3.4 715.00 | 2,431.00 Billable |
| #373958 | Drafting preliminary statement and other sections, and revising draft brief, particularly argument re incompleteness | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

**Togut, Segal & Segal LLP**
Client Billing Report

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/16/10 | rmilin / Draft Documents<br>Other Litigation | T | 3.8<br>715.00 | 2,717.00<br>Billable |
| #373959 | Drafting preliminary statement and other sections, revising draft brief, particularly drafting conclusion, statement of facts, adding notice etc. | | | |
| 5/17/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #373961 | Drafting email to AT re his review of draft opposition and cross-motion | | | |
| 5/17/10 | rmilin / Prep. Ct./Calls<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #373962 | Review of memos and summarizing arguments in preparation for call w/A. Koch | | | |
| 5/17/10 | rmilin / Comm. Client<br>Other Litigation | T | 1.2<br>715.00 | 858.00<br>Billable |
| #373963 | Conf w/A. Koch, T. Morrow, and SER re basic arguments, strategy and next steps for GM/MLC/DB setoff dispute | | | |
| 5/17/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #373964 | Exchange of emails w/T. Morrow re today's conference w/A. Koch and substantive issues | | | |
| 5/17/10 | rmilin / Revise Docs.<br>Other Litigation | T | 2.8<br>715.00 | 2,002.00<br>Billable |
| #373965 | Revising and finalizing Draft opposition and cross-motion, including integration of MDH and SER's comments | | | |
| 5/17/10 | rmilin / Research<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #373966 | Research re agreements that limit ISDA setoff provisions | | | |
| 5/17/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #373967 | OC w/MDH re various research issues, next steps, and cite-checking results | | | |

GM/Motors Liquidation
Togut, Segal & Segal LLP
Client Billing Report

5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/17/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>715.00 | 429.00<br>Billable |
| #373968 | OCs w/SER re preparation for and follow-up to call w/A. Koch, and re his comments on draft brief | | | |
| 5/17/10 | rmilin / Research<br>Other Litigation | T | 0.7<br>715.00 | 500.50<br>Billable |
| #373969 | Research re recently revised version of treatise discussion of relevant setoff issues | | | |
| 5/17/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.7<br>345.00 | 241.50<br>Billable |
| #374106 | OC w RKM re: Drafting response to Deutsche Bank setoff motion | | | |
| 5/17/10 | mhamersky / Research<br>Other Litigation | T | 1.9<br>345.00 | 655.50<br>Billable |
| #374108 | Research of law re: Collier's on various tests used to determine timing of transaction re: Drafting response to Deutsche Bank setoff motion | | | |
| 5/17/10 | mhamersky / Research<br>Other Litigation | T | 1.6<br>345.00 | 552.00<br>Billable |
| #374109 | Research of law re: Restrictions on no action clauses re: Drafting response to Deutsche Bank setoff motion | | | |
| 5/17/10 | mhamersky / Revise Docs.<br>Other Litigation | T | 3.5<br>345.00 | 1,207.50<br>Billable |
| #374110 | Review, analysis and revision of Deutsche Bank setoff motion response | | | |
| 5/17/10 | sratner / Comm. Profes.<br>Other Litigation | T | 1.2<br>800.00 | 960.00<br>Billable |
| #374299 | Conference call with RKM, A. Koch, T. Morrow re status/strategy DB setoff motion, position New GM re same, etc. | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

Togut Segal & Segal LLP
Client Billing Report

09-50026-mg    Doc 6540-1  Filed 08/05/10  Entered 08/05/10 15:33:26    Part 2 of 2
to Supplement    Pg 161 of 179

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/17/10 | sratner / Correspondence<br>Other Litigation | T | 0.7<br>800.00 | 560.00<br>Billable |
| #374300 | Extensive emails RKM, T. Morrow, B. Gaston re status/strategy DB setoff Motion and arguments for opposing same. | | | |
| 5/17/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #374301 | Conference with RKM re status/strategy DB setoff motion and opposition to same. | | | |
| 5/17/10 | sratner / Revise Docs.<br>Other Litigation | T | 2.2<br>800.00 | 1,760.00<br>Billable |
| #374302 | Review/revise new draft objection to DB setoff motion. | | | |
| 5/17/10 | dperson / Research<br>Other Litigation | T | 1.6<br>285.00 | 456.00<br>Billable |
| #377135 | Continue assisting RM with research related to Deutsche Bank setoff issues. | | | |
| 5/17/10 | dperson / Research<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #377167 | Communications with DC & RM re: review of claims filed, bond issues etc. | | | |
| 5/17/10 | atogut / Comm. Court<br>Other Litigation | T | 0.4<br>935.00 | 374.00<br>Billable |
| #387237 | Begin review objection to DB stay motion | | | |
| 5/18/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #373633 | TC w opposing counsel re: SunTrust settlement | | | |
| 5/18/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #373634 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |

GM/Motors Liquidation   09-50026-mg   Doc 6540   Filed 08/05/10   Entered 08/05/10 15:33:26   Part 2 of 2
to Supplement   Pg 162 of 179

Tagut, Segal & Segal LLP
Client Billing Report

5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/18/10 | mhamersky / Research<br>Other Litigation | T | 1.4<br>345.00 | 483.00<br>Billable |
| #373635 | Research of law re: Trust Indenture Act re: Response to Deutsche Bank setoff motion | | | |
| 5/18/10 | mhamersky / Research<br>Other Litigation | T | 0.5<br>345.00 | 172.50<br>Billable |
| #373636 | Research of law re: ISDA definitions re: Response to Deutsche Bank setoff motion | | | |
| 5/18/10 | rmilin / Research<br>Other Litigation | T | 0.8<br>715.00 | 572.00<br>Billable |
| #375427 | Further legal research on indenture issues | | | |
| 5/18/10 | atogut / Revise Docs.<br>Other Litigation | T | 2.7<br>935.00 | 2,524.50<br>Billable |
| #387239 | Work on setoff objection | | | |
| 5/19/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #374143 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |
| 5/19/10 | mhamersky / Research<br>Other Litigation | T | 1.3<br>345.00 | 448.50<br>Billable |
| #374144 | Research of law re: Trust Indenture Act re: Response to Deutsche Bank setoff motion | | | |
| 5/19/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #375231 | Emails, AT, RKM re status/strategy objection to DB setoff motion, etc. | | | |
| 5/19/10 | rmilin / Revise Docs.<br>Other Litigation | T | 0.7<br>715.00 | 500.50<br>Billable |
| #375448 | Revising and finalizing draft opposition to DB | | | |

GM/Motors Liquidation
Togut, Segal & Segal LLP
5/1/2010...5/31/2010
Client Billing Report

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/19/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #375449 | Exchange of emails w/AT re finalizing draft opposition to DB | | | |
| 5/19/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #375450 | Email to A. Koch, T. Morrow and others attaching draft opposition to DB | | | |
| 5/19/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #375452 | Email to New GM's counsel re draft opposition to DB | | | |
| 5/19/10 | rmilin / Comm. Profes. Other Litigation | T | 0.6 715.00 | 429.00 Billable |
| #375453 | Conf w/L. Macksoud re issues raised by GM motion, including pre-post, cross-motion and euro bonds issues | | | |
| 5/19/10 | rmilin / OC/TC strategy Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #375454 | OCs w/AT and SER re draft opposition to DB | | | |
| 5/19/10 | atogut / Revise Docs. Other Litigation | T | 1.6 935.00 | 1,496.00 Billable |
| #387240 | Conclude work on response to DB setoff motion | | | |
| 5/19/10 | atogut / Inter Off Memo Other Litigation | T | 0.2 935.00 | 187.00 Billable |
| #387241 | Emails RM re DB response | | | |
| 5/19/10 | atogut / OC/TC strategy Other Litigation | T | 0.2 935.00 | 187.00 Billable |
| #387242 | OC with RM and SER re DB response | | | |
| 5/19/10 | atogut / Review Docs. Other Litigation | T | 0.3 935.00 | 280.50 Billable |
| #387243 | Review final draft re DB response | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

Togut, Segal & Segal LLP
Client Billing Report

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/20/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #374619 | Email w King & Spaulding re: Response to Deutsche Bank setoff motion | | | |
| 5/20/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #374620 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |
| 5/20/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #374621 | Review and analysis of debentures re: Response to Deutsche Bank setoff motion | | | |
| 5/20/10 | sratner / Correspondence<br>Other Litigation | T | 0.9<br>800.00 | 720.00<br>Billable |
| #375246 | Emails A. Koch, T. Morrow, A. Steinberg, RKM, etc. re status/strategy DB setoff motion, draft objection and related matters. | | | |
| 5/20/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #375247 | Conference with AT, RKM re proposed resolution of new GM vs. old GM issues raised by DB setoff motion. | | | |
| 5/20/10 | sratner / OC/TC strategy<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #375248 | Conference with RKM re finalizing objection to DB setoff motion, possible resolution of receivable issue with New GM. | | | |
| 5/20/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375470 | Review of email from A. Koch and considering strategic issues and next steps | | | |
| 5/20/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #375471 | Drafting emails to SER and AT re communication from A. Koch | | | |

GM/Motors Liquidation  **Togut Segal & Segal LLP**
5/1/2010...5/31/2010  **Client Billing Report**

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/20/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #375473 | OC w/SER re email from A. Koch | | | |
| 5/20/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #375474 | OC w/AT and SER re strategic issues in light of recent<br>developments | | | |
| 5/20/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375475 | Drafting emails to Weil and S. Davidson re draft brief | | | |
| 5/20/10 | rmilin / Correspondence<br>Other Litigation | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #375476 | Considering and drafting response to A. Steinberg's<br>comments on draft brief in opposition to DB's setoff | | | |
| 5/20/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #375477 | OC w/MDH re research issues and A. Steinberg's<br>comments | | | |
| 5/20/10 | atogut / OC/TC strategy<br>Other Litigation | T | 0.4<br>935.00 | 374.00<br>Billable |
| #387244 | OC SER and RM re proposed settlement with new GM | | | |
| 5/20/10 | atogut / Review Docs.<br>Other Litigation | T | 0.5<br>935.00 | 467.50<br>Billable |
| #387245 | Review Steinberg comments to DB motion and compare<br>with same | | | |
| 5/20/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #387246 | Review RM response to DB motion | | | |

GM/Motors Liquidation 09-50026-mg Doc 6544 Filed 08/05/10 Entered 08/05/10 15:33:26 Part 2 of 2
to Supplement Pg 166 of 179

Togut, Segal & Segal LLP
Client Billing Report

5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/20/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #387247 | Email RM re conference | | | |
| 5/21/10 | mhamersky / Draft Documents<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #374581 | Draft tables for response to Deutsche Bank setoff motion | | | |
| 5/21/10 | mhamersky / Draft Documents<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #374582 | Email w King & Spaulding re: Response to Deutsche Bank setoff motion | | | |
| 5/21/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.2<br>800.00 | 160.00<br>Billable |
| #375274 | TC with T. Mayer re need to finalize objection to DB setoff motion and UCC comments re same. | | | |
| 5/21/10 | sratner / Correspondence<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #375278 | Emails A. Steinberg, RKM re status/strategy DB setoff motion, finalizing objection to same, and New GM issues re DB receivable, etc. | | | |
| 5/21/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #375494 | XM w/A. Steinberg, T. Morrow, SER and others re recent case law, settlement, etc. | | | |
| 5/21/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375495 | Review of relevant article in Bankruptcy 360 forwarded by A. Steinberg | | | |
| 5/21/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #375496 | Conf w/L. Macksoud re UCC views re brief in opposition to setoff | | | |

GM/Motors Liquidation
Togut, Segal & Segal LLP
5/1/2010...5/31/2010
Client Billing Report
7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/21/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375497 | Drafting email to AT and SER re UCC comments on brief in opposition to setoff | | | |
| 5/21/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #387248 | Review RM report re Kraemer Levin views on DB response | | | |
| 5/21/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #387250 | Review Steinberg comments re Kraemer Levin views on DB response | | | |
| 5/22/10 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #375356 | Emails AT, RKM re obtaining UCC comments to draft objection to DB setoff motion. | | | |
| 5/22/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.3<br>935.00 | 280.50<br>Billable |
| #387251 | Email exchange SER re finalizing objection | | | |
| 5/22/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #387254 | Review Mayer concerns re DB motion | | | |
| 5/22/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.3<br>935.00 | 280.50<br>Billable |
| #387258 | Email exchange RM re finalizing objection to DB motion | | | |
| 5/22/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.5<br>935.00 | 467.50<br>Billable |
| #387260 | Email exchange re post petition swap termination issues with RM and SER | | | |

GM/Motors Liquidation

Togut, Segal & Segal LLP

5/1/2010...5/31/2010

Client Billing Report

7/15/2010
12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/22/10 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>935.00 | 93.50<br>Billable |
| #387263 | Review Mayer email re post petition swap termination issues | | | |
| 5/23/10 | sratner / Correspondence<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #375282 | Emails RKM, T. Mayer re comments to draft objection to DB setoff motion. | | | |
| 5/23/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.3<br>800.00 | 240.00<br>Billable |
| #375283 | TC with RKM re comments of parties to draft objection to DB setoff motion and related matters. | | | |
| 5/23/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #375503 | XM w/SER, T. Mayer and AT re GM/DB strategic issues | | | |
| 5/23/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #375504 | Review of proofs of claim and related documentation sent by Alix re swaps that are out of the money | | | |
| 5/23/10 | atogut / Inter Off Memo<br>Other Litigation | T | 0.6<br>935.00 | 561.00<br>Billable |
| #387266 | Examine email exchange re swap issues | | | |
| 5/24/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #374962 | OC w RKM re: Response to Deutsche Bank setoff motion | | | |
| 5/24/10 | mhamersky / Draft Documents<br>Other Litigation | T | 0.7<br>345.00 | 241.50<br>Billable |
| #374963 | Draft table of authorities to response to Deutsche Bank setoff motion | | | |

GM/Motors Liquidation                Togut Segal & Segal LLP                Part 2 of 2
                                      Client Billing Report
5/1/2010...5/31/2010                                                       7/15/2010
                                                                           12:59:02 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/24/10 | mhamersky / Draft Documents<br>Other Litigation | T | 0.6<br>345.00 | 207.00<br>Billable |
| #374964 | Draft Milin Declaration re: Deutsche Bank setoff motion | | | |
| 5/24/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #374966 | Email w opposing counsel re: SunTrust stipulation | | | |
| 5/24/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #375287 | Conference call RKM, T. Morrow, B. Gaston re status/strategy DB setoff motion and resolution of issues with new GM re same. | | | |
| 5/24/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.4<br>800.00 | 320.00<br>Billable |
| #375288 | Conference call RKM, A. Steinberg re resolution of old GM/new GM issues re DB setoff motion. | | | |
| 5/24/10 | sratner / Correspondence<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #375289 | Email AT, RKM results of calls with old GM, new GM, WGM, etc. re DB setoff motion and status/strategy re same. | | | |
| 5/24/10 | sratner / Comm. Profes.<br>Other Litigation | T | 0.5<br>800.00 | 400.00<br>Billable |
| #375290 | Conference call RKM, L. Maksaud, T. Mayer re comments/issues concerning draft objection to DB setoff motion. | | | |
| 5/24/10 | sratner / Correspondence<br>Other Litigation | T | 0.8<br>800.00 | 640.00<br>Billable |
| #375291 | Emails RKM, T. Morrow, J. Smolinsky, S. Davidson and others re comments to draft objection to DB setoff motion and status/strategy re same. | | | |
| 5/24/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #375512 | Conf w/J. Clark re New GM's proposed extension request | | | |

GM/Motors Liquidation

Togut, Segal & Segal LLP

**Client Billing Report**

5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/24/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375513 | Drafting email to SER re conference w/J. Clark re extension request | | | |
| 5/24/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #375514 | Conf w/J. Smolinsky re his comments on brief | | | |
| 5/24/10 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #375515 | Drafting email to SER re J. Smolinsky's comments | | | |
| 5/24/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #375516 | Drafting email to AT summarizing conferences w/New GM's counsel and Alix. | | | |
| 5/24/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #375517 | Exchange of emails w/SER and T. Morrow re call today re settlement w/new GM | | | |
| 5/24/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375518 | Exchange of emails w/SER and Kramer Levin re today's scheduled call | | | |
| 5/24/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375519 | Exchange of emails w/Alix re factual issues to prepare for call with Kramer Levin | | | |
| 5/24/10 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #375520 | OC w/MDH re current developments, finalizing brief and next steps | | | |

GM/Motors Liquidation    09-50026-mg    Doc 6544    Filed 08/05/10    Entered 08/05/10 15:33:26    Part 2 of 2
Togut, Segal & Segal LLP
re Supplement    Pg 171 of 179
Client Billing Report
5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/24/10 | rmilin / Comm. Profes. Other Litigation | T | 0.5 715.00 | 357.50 Billable |
| #375521 | Conf w/SER, T. Mayer and L. Macksoud re arguments and strategic issues with respect to DB setoff | | | |
| 5/24/10 | rmilin / Correspondence Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #375522 | Conf and exchange of emails w/S. Davidson re filing DB setoff papers | | | |
| 5/24/10 | rmilin / Correspondence Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #375523 | Drafting email for Weil at SER's request | | | |
| 5/24/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #375524 | Call to and conf. w/C. Rosen at Weil re filing DB setoff papers | | | |
| 5/24/10 | rmilin / Comm. Client Other Litigation | T | 0.5 715.00 | 357.50 Billable |
| #375525 | Conf w/T. Morrow, B. Gaston, and SER re settlement with New GM and next steps | | | |
| 5/24/10 | rmilin / Comm. Profes. Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #375526 | Conf w/SER and A. Steinberg re settlement with New GM and next steps | | | |
| 5/24/10 | rmilin / Comm. Profes. Other Litigation | T | 0.3 715.00 | 214.50 Billable |
| #375527 | Calls and drafting email to A. Steinberg re our scheduled call re settlement with New GM | | | |
| 5/24/10 | rmilin / OC/TC strategy Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #375528 | Confs w/SER re next steps, strategy and communications with other parties | | | |

GM/Motors Liquidation

# Fogut, Segal & Segal LLP
## Client Billing Report

5/1/2010...5/31/2010

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/24/10 | rmilin / Revise Docs. Other Litigation | T | 0.8 715.00 | 572.00 Billable |
| #375529 | Initial revision of draft brief in opposition to DB setoff based on comments from New GM's counsel, Weil, Kramer Levin etc. | | | |
| 5/24/10 | rmilin / Comm. Profes. Other Litigation | T | 0.2 715.00 | 143.00 Billable |
| #375530 | Call and drafting email to J. Clark re extension requested by new GM | | | |
| 5/24/10 | atogut / Review Docs. Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #387267 | Review deal summary with new GM | | | |
| 5/24/10 | atogut / Inter Off Memo Other Litigation | T | 0.1 935.00 | 93.50 Billable |
| #387268 | Email SER re deal summary with new GM | | | |
| 5/25/10 | echafetz / Review Docs. Other Litigation | T | 0.1 450.00 | 45.00 Billable |
| #374789 | Rvw various documents to verify whether someone with a beneficial interest has set off rights | | | |
| 5/25/10 | mhamersky / OC/TC strategy Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #374976 | OC w RKM re: Response to Deutsche Bank setoff motion issues | | | |
| 5/25/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.1 345.00 | 34.50 Billable |
| #374977 | Email w opposing counsel re: Response to Deutsche Bank setoff motion issues | | | |
| 5/25/10 | mhamersky / Revise Docs. Other Litigation | T | 0.3 345.00 | 103.50 Billable |
| #374978 | Revise table of authorities re: Response to Deutsche Bank setoff motion | | | |

GM/Motors Liquidation    09-50026-mg    Doc 6544    Tegut Filed 08/05/10 Segal LEntered 08/05/10 15:33:26    Part 2 of 2
5/1/2010...5/31/2010                                      to Supplement    Pg 173 of 179
                                         Client Billing Report                                    7/15/2010
                                                                                                 12:59:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/25/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.4<br>345.00 | 138.00<br>Billable |
| #374979 | Review and analysis of Wilmington Trust proofs of claim re:<br>Response to Deutsche Bank setoff motion | | | |
| 5/25/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #374981 | OC w DP re: Wilmington Trust proofs of claim re:<br>Response to Deutsche Bank setoff motion | | | |
| 5/25/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #374982 | Email w Garden City Group re: Wilmington Trust proofs of<br>claim re: Response to Deutsche Bank setoff motion | | | |
| 5/25/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #374983 | Review and analysis of executed SunTrust settlement<br>agreement | | | |
| 5/25/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #374984 | Email w opposing counsel re: SunTrust settlement<br>agreement | | | |
| 5/25/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #374985 | Email w Alix Partners re: SunTrust settlement agreement | | | |
| 5/25/10 | sratner / Correspondence<br>Other Litigation | T | 0.6<br>800.00 | 480.00<br>Billable |
| #375305 | Emails RKM re status/strategy DB setoff motion and<br>related matters. | | | |
| 5/25/10 | rmilin / Revise Docs.<br>Other Litigation | T | 3.7<br>715.00 | 2,645.50<br>Billable |
| #375535 | Revising and finalizing opposition to GM setoff motion | | | |

GM/Motors Liquidation    Togut Segal & Segal LLP
5/1/2010...5/31/2010    Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/25/10 | rmilin / Exam/Analysis<br>Other Litigation | T | 1.1<br>715.00 | 786.50<br>Billable |
| #375536 | Review of euro bond documentation to identify terms providing arguments in opposition to setoff | | | |
| 5/25/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375537 | Exchange of emails w/DB's counsel re extension | | | |
| 5/25/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #375538 | Conf w/S. Davidson re extension status and strategy and euro bond factual issues | | | |
| 5/25/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>715.00 | 286.00<br>Billable |
| #375539 | Confs w/DB's counsel re timing and next steps for setoff motion. | | | |
| 5/25/10 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #375540 | Conf w/A. Steinberg re scheduling issues | | | |
| 5/25/10 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375541 | Exchange of emails w/Alix, new GM's counsel and others re proposed schedule | | | |
| 5/25/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>715.00 | 71.50<br>Billable |
| #375542 | Conf w/L. Macksoud re scheduling issues | | | |
| 5/25/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.2<br>285.00 | 57.00<br>Billable |
| #377526 | OC with MDH re: Wilmington Trust proofs of claim re: Response to Deutsche Bank setoff motion | | | |

GM/Motors Liquidation
5/1/2010...5/31/2010

**Togut, Segal & Segal LLP**
Client Billing Report

7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/25/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.6<br>285.00 | 171.00<br>Billable |
| #377549 | Numerous communications with RM & Chambers re: Adjourning setoff motion and rescheduling of cross motion hearing | | | |
| 5/25/10 | dperson / OC/TC strategy<br>Other Litigation | T | 0.9<br>285.00 | 256.50<br>Billable |
| #377553 | Review multiple Wilmington Trust proofs of claim to determine if claims were duplicative Re: Response to Deutsche Bank setoff motion, duplication isssues (.7) communications with B. Keane @ GCG re: same (.2) | | | |
| 5/26/10 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>715.00 | 214.50<br>Billable |
| #375550 | Exchange of emails w/J. Clark re adjournment, scheduling and stip issues | | | |
| 5/26/10 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>715.00 | 143.00<br>Billable |
| #375551 | Conf w/J. Clark re adjournment and scheduling issues, including flexibility, 7/12 date, Judge's availability, negotiation and GM settlement | | | |
| 5/26/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #375658 | OC w FAO re: Finalize SunTrust stipulation | | | |
| 5/26/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #375659 | Email w Weil Gotshal re: Finalize SunTrust stipulation | | | |
| 5/26/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #375660 | Email w Alix Partners re: Finalize SunTrust stipulation | | | |
| 5/26/10 | mhamersky / Comm. Others<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #375661 | Email w Garden City Group re: Finalize SunTrust stipulation | | | |

GM/Motors Liquidation  09-50026-mg  Doc 6549  Tagut Sebral & Segal Ltp  Entered 08/05/10 15:33:26  Part 2 of 2
5/1/2010...5/31/2010  to Supplement  Pg 196 of 179
Client Billing Report
7/15/2010
12:59:02 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/26/10 | mhamersky / Comm. Profes.<br>Other Litigation | T | 0.2<br>345.00 | 69.00<br>Billable |
| #375662 | Email w opposing counsel re: Finalize SunTrust stipulation | | | |
| 5/26/10 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.3<br>345.00 | 103.50<br>Billable |
| #375663 | Review and analysis of third omnibus order expunging duplicative claims re: Finalize SunTrust stipulation | | | |
| 5/26/10 | sratner / Review Docs.<br>Other Litigation | T | 0.9<br>800.00 | 720.00<br>Billable |
| #376359 | Review revised draft objection to DB setoff motion incorporating comments from UCC, WGM, etc. | | | |
| 5/27/10 | nmoss / Correspondence<br>Other Litigation | T | 0.1<br>295.00 | 29.50<br>Billable |
| #375396 | Email exchanges with Jennifer Sharret, Creditors' Committee, concerning the debtors' motion to enforce the 363 sale order. | | | |
| 5/27/10 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.1<br>295.00 | 29.50<br>Billable |
| #375398 | OC w/ FAO re: discussing NM's TC w/Creditors' Committee regarding the debtors' motion to enforce the 363 sale order. | | | |
| 5/27/10 | nmoss / Review Docs.<br>Other Litigation | T | 0.5<br>295.00 | 147.50<br>Billable |
| #375399 | Review the debtors' motion to enforce the 363 sale order and debtors' reply to objections. | | | |
| 5/27/10 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.3<br>295.00 | 88.50<br>Billable |
| #375400 | TC w/ Jennifer Sharret, Creditors' Committee, regarding the debtors' motion to enforce the 363 sale order and reply. | | | |
| 5/27/10 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.1<br>345.00 | 34.50<br>Billable |
| #375629 | OC w FAO re: Finalize SunTrust stipulation | | | |

GM/Motors Liquidation  09-50026-mg  Doc 6540 Filed 08/05/10 Entered 08/05/10 15:33:26  Part 2 of 2
to Supplement  Pg 197 of 179
5/1/2010...5/31/2010

Tagut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/27/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #375630 | Email w opposing counsel re: Finalize SunTrust stipulation | | | |
| 5/27/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #375631 | Email w Weil Gotshal re: Finalize SunTrust stipulation | | | |
| 5/27/10 | mhamersky / Comm. Others Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #375632 | Email w Garden City Group re: Finalize SunTrust stipulation | | | |
| 5/27/10 | mhamersky / Revise Docs. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #375633 | Revise SunTrust stipulation | | | |
| 5/28/10 | nmoss / Correspondence Other Litigation | T | 0.2 295.00 | 59.00 Billable |
| #375604 | Re: Motion to Enforce the 363 Sale. Multiple email exchanges with Jennifer Sharret and FAO regarding related issues. | | | |
| 5/28/10 | nmoss / OC/TC strategy Other Litigation | T | 0.2 295.00 | 59.00 Billable |
| #375607 | TC w/ Jennifer Sharret regarding the June 1 hearing regarding the motion to enforce the 363 sale order. | | | |
| 5/28/10 | mhamersky / Comm. Profes. Other Litigation | T | 0.2 345.00 | 69.00 Billable |
| #375616 | Email w opposing counsel re: SunTrust stipulation | | | |
| 5/28/10 | rmilin / Comm. Profes. Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #376285 | Conf w/J. Clark re scheduling issues | | | |

09-50026-mg   Doc 6562   Filed 08/05/10   Entered 08/05/10 15:33:26   Part 2 of 2
Togut, Segal & Segal LLP
to Supplement   Pg 178 of 179
GM/Motors Liquidation
5/1/2010...5/31/2010
Client Billing Report
7/15/2010
12:59:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/28/10 | rmilin / Correspondence Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #376286 | Drafting email to AT, SER and new GM's counsel re scheduling issues | | | |
| 5/28/10 | rmilin / Exam/Analysis Other Litigation | T | 0.1 715.00 | 71.50 Billable |
| #376287 | Review of draft GM/DB notice of adjournment | | | |
| | Matter Total: | | 161.20 | 102,038.00 |

Togut, Segal & Segal LP
Client Billing Report

7/15/2010
12:59:02 PM

Date
Slip Number

| | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 111,113.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | 890.67 |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 112,003.67 |
| Grand Total: | | | 112,003.67 |