## EXHIBIT A

### Billing Statement for March 5-May 31, 2010

#### Asset Analysis & Recovery (39.70 Hours; $ 19,052.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .60 | $950 | 570.00 |
| Peter Van N. Lockwood | 2.60 | $860 | 2,236.00 |
| Trevor W. Swett | 2.70 | $675 | 1,822.50 |
| James P. Wehner | .60 | $510 | 306.00 |
| Kevin C. Maclay | 19.80 | $510 | 10,098.00 |
| Todd E. Phillips | 13.40 | $300 | 4,020.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/9/2010 | TWS | 675.00 | 0.60 | Conference with KCM regarding proposed ACE stipulation and e-mail to debtor's counsel regarding same. |
| 4/9/2010 | KCM | 510.00 | 1.30 | Review/analyze filings and flag issues with proposed ACE stipulation |
| 4/9/2010 | KCM | 510.00 | 0.60 | Meet with TWS re ACE stipulation |
| 4/12/2010 | KCM | 510.00 | 5.30 | Telephone conference with UCC re ACE Stipulation (.5); telephone conference with Debtor re ACE Stipulation (.3); communicate with TWS re ACE Stipulation (.3); draft/revise internal memoranda re issues raised by ACE Stipulation and review/analyze related filings and materials (4.2) |
| 4/12/2010 | TWS | 675.00 | 0.30 | Conference with KCM re ACE stipulation and follow up |
| 4/13/2010 | TWS | 675.00 | 1.40 | Read KCM memo re ACE stipulation and consider related issues (.4); e-mails to KCM and PVNL re same (.2); conference with KCM re proposed amendment of ACE stipulation and discuss memo to be sent to ACC; read memo to EI re same (.8). |
| 4/13/2010 | PVL | 860.00 | 1.60 | Review motion re ACE agmt (.8); confer KCM re same (.8)). |

| | | | | |
|---|---|---|---|---|
| 4/13/2010 | KCM | 510.00 | 10.80 | Plan/prepare for and draft/revise memo to ACC re ACE stipulation and related legal issues (2.4); draft/revise proposed language for ACC stipulation (.6); plan/prepare for and communicate with UCC and Debtor re ACC stipulation (.4); draft/revise potential objection to ACE stipulation (3.2); review/analyze cases and materials re potential objection to ACE stipulation (3.4); plan/prepare for and meet with PVNL re ACE stipulation and related legal issues (.8) |
| 4/13/2010 | TEP | 300.00 | 4.00 | Legal research re: legal issues relating to ACE stipulation (3.6); confer with KCM re: same (.4). |
| 4/14/2010 | TEP | 300.00 | 9.40 | Legal research re: legal issues relating to ACE stipulation (9.0); confer with KCM re: same (.4). |
| 4/14/2010 | KCM | 510.00 | 1.80 | Review/analyze proposed order (.3); review/analyze revision to proposed language for ACE stipulation and communicate with TWS and PVNL re same (.4); draft/revise memo to ACC re ACE stipulation and related legal issues and review/analyze related materials (1.1) |
| 4/14/2010 | PVL | 860.00 | 0.10 | Review KCM e-mail ACE stipulation and reply. |
| 4/14/2010 | TWS | 675.00 | 0.30 | Review draft objection re ACE stipulation; e-mails to/from KCM and PVNL re same and proposed amendment to stipulation |
| 4/14/2010 | EI | 950.00 | 0.60 | T/c KCM re: stip issue (.4); t/c PVNL re: ACE stipulation issues (.2). |
| 4/15/2010 | PVL | 860.00 | 0.90 | Review Nat'l Union stip (.4); confer KCM re stip (.5). |
| 5/6/2010 | JPW | 510.00 | 0.60 | Review asset recovery issues memo (.6) |
| 5/14/2010 | TWS | 675.00 | 0.10 | Note to EI re potential asset recovery project - status and next steps |

**Total Task Code .01      39.70**

## Case Administration (84.30 Hours; $ 40,847.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.10 | $950 | 1,995.00 |
| Trevor W. Swett | 12.40 | $675 | 8,370.00 |
| Nathan D. Finch | .30 | $625 | 187.50 |
| Rita C. Tobin | 4.10 | $545 | 2,234.50 |
| James P. Wehner | 2.60 | $510 | 1,326.00 |
| Kevin C. Maclay | 44.20 | $510 | 22,542.00 |
| Todd E. Phillips | 3.90 | $300 | 1,170.00 |
| Eugenia Benetos | 8.20 | $210 | 1,722.00 |
| Sara Joy DelSavio | 6.50 | $200 | 1,300.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/5/2010 | TWS | 675.00 | 0.30 | E-mails to/from L. Macksoud re amended ACE agreement |
| 3/5/2010 | KCM | 510.00 | 1.40 | Review/analyze correspondence and filings and related memoranda and proposed filings re avoidance action and retention. |
| 3/7/2010 | KCM | 510.00 | 0.10 | Telephone conference with TEP re case status and tasks (.1). |
| 3/8/2010 | KCM | 510.00 | 0.80 | Review/analyze correspondence and communicate with TWS and PVNL re case status and work agenda (.8). |
| 3/8/2010 | SJD | 200.00 | 0.50 | Meeting with EGB and TEP re case management procedures to be followed in MLC case (.5). |
| 3/8/2010 | TWS | 675.00 | 3.30 | Telephone conference with EI re status (.3); administrative matters - update intake forms, update conflicts check (3.0). |
| 3/8/2010 | EI | 950.00 | 0.30 | T/c TWS re: status and organization. |
| 3/9/2010 | EI | 950.00 | 0.30 | Conf. TWS re: status (.2); t/c Kress re: status (.1). |
| 3/9/2010 | TWS | 675.00 | 0.30 | Conference with EI re work agenda |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 3/10/2010 | KCM | 510.00 | 0.40 | Communicate with Debtor re filing and service procedures in MLC case. |
| 3/11/2010 | TWS | 675.00 | 0.10 | Telephone call to T. Mayer re UCC confidentiality restrictions- left message |
| 3/12/2010 | TWS | 675.00 | 0.30 | E-mail to T. Mayer re UCC confidentiality restrictions (.2); e-mail to EI re same (.1) |
| 3/12/2010 | TWS | 675.00 | 0.10 | E-mail to/from RCT re billing procedures |
| 3/12/2010 | RCT | 545.00 | 0.20 | Review docket/SDNY rules re fee procedures (0.2) |
| 3/12/2010 | RCT | 545.00 | 1.00 | Review fee procedures specific to MLC (0.5); email to PVNL, TWS re same (0.2); emails with TWS, AB, EB and PVNL re specific rules applicable to preparation and filing of monthly estimates and fee apps in MLC case (0.3). |
| 3/15/2010 | KCM | 510.00 | 1.10 | Review/edit various potential filings and review/analyze related materials relevant to retention (1.1). |
| 3/16/2010 | SJD | 200.00 | 3.00 | Identified, pulled, and reviewed and read relevant materials re Judge Gerber (.6); and orders re electronic filing procedures (2.4). |
| 3/17/2010 | KCM | 510.00 | 0.40 | Plan/prepare for and communicate with Debtor's counsel on issues affecting ACC's interests. |
| 3/17/2010 | RCT | 545.00 | 0.50 | Review service order and conf E. Benetos re procedures and logistics for service (0.5). |
| 3/18/2010 | RCT | 545.00 | 0.20 | T/Cs EB and KCM to follow up on filing and service (0.2). |
| 3/18/2010 | RCT | 545.00 | 0.20 | Review and annotate case management order and order appointing Fee Examiner to determine specific compliance requirements in MLC case (0.2). |
| 3/19/2010 | TWS | 675.00 | 0.30 | E-mail to T. Mayer and J. Sharret (.2); respond to e-mail query from D. Pacheco (.1) |

| Date | | | | |
|---|---|---|---|---|
| 3/19/2010 | KCM | 510.00 | 1.50 | Review/analyze various filings and correspondence re issues affecting asbestos constituency (1.2); and communicate with TEP re same (.3). |
| 3/19/2010 | SJD | 200.00 | 3.00 | Pulled pleadings from docket and performed research per TWS and KCM (3.0). |
| 3/22/2010 | KCM | 510.00 | 0.60 | Communicate with UCC re case status and schedule and review/analyze related materials and draft memo re same (.6). |
| 3/22/2010 | RCT | 545.00 | 0.50 | Review TWS emails re budget (0.2); review sample budgets, etc. (0.3) |
| 3/23/2010 | RCT | 545.00 | 0.30 | Conference EB re budget submission (0.1); emails TWS re budget submission (0.2). |
| 3/23/2010 | TWS | 675.00 | 0.70 | E-mails to/from J. Sharret re information request (.5); e-mail to/from RCT re budget procedure (.2) |
| 3/23/2010 | EB | 210.00 | 0.50 | T/C with R. Chaikin re: budget schedule as per RCT. Draft notice and review docket. |
| 3/25/2010 | TWS | 675.00 | 0.10 | E-mails to J. Sharret and SJD re bankruptcy litigation |
| 3/26/2010 | TWS | 675.00 | 0.30 | Telephone call to J. Smolinsky - left message; telephone conference with J. Smolinsky and e-mail to same re confidentiality issue. |
| 3/29/2010 | TWS | 675.00 | 0.30 | Telephone conference with R. Paul re potential claims (.2); follow-up with e-mail to legal team (.1). |
| 3/30/2010 | TWS | 675.00 | 0.70 | Follow-up on R. Paul inquiry; internal e-mails among legal team re same |
| 3/31/2010 | TWS | 675.00 | 0.70 | E-mail to/from EI to follow up on R. Paul inquiry; telephone conference with R. Paul (.2); telephone conference with KCM (.1); organize files (.4) |
| 3/31/2010 | EI | 950.00 | 0.50 | Read memos and responded re: R. Paul inquiry and set call with TWS. |

| | | | | |
|---|---|---|---|---|
| 4/1/2010 | RCT | 545.00 | 1.00 | Search for GM/UST docs (.3); review TWS email re transcript/reply to same (.2); research re transcripts/RER argument (.5). |
| 4/1/2010 | TWS | 675.00 | 0.50 | Read administrative order (.2); e-mail to Karotkin and Smolinsky re confidentiality issue (.1); telephone conference with T. Francella (.1); collect forms for reference with respect to potential confidentiality agreement (.1) |
| 4/2/2010 | EI | 950.00 | 0.10 | Kendall inquiry re document repository (.1). |
| 4/3/2010 | EB | 210.00 | 0.40 | T/C with TEP and emails to KCM re: filing. Perform review of emails and documents re: filing of court papers. |
| 4/5/2010 | EB | 210.00 | 2.60 | Efiling and hand delivery to Chambers.  Emails with Epiq re: master service list; As per RCT's request retrieve objection with accompanying paper's from this morning's filing. |
| 4/5/2010 | EB | 210.00 | 1.10 | Filing of Certificate of No Objection and service to all parties via Epiq.  Hand delivery to Judge's Chambers. |
| 4/5/2010 | KCM | 510.00 | 1.60 | Review/analyze filings re retention and claims to evaluate impact on ACC interests. |
| 4/5/2010 | TWS | 675.00 | 0.10 | Telephone call from claimant's counsel (R. Paul) re Section 363 issue. |
| 4/5/2010 | TWS | 675.00 | 0.30 | Review forms for potential confidentiality stipulation. |
| 4/6/2010 | KCM | 510.00 | 1.10 | Review/analyze filings and correspondence re contracts and stay to evaluate impact on ACC interests. |
| 4/6/2010 | TEP | 300.00 | 0.20 | Confer with EB re: filing certificate of service for reply briefing. |
| 4/6/2010 | EB | 210.00 | 0.70 | Continue to work on filing (.3); review, classify, and annotate relevant material concerning case book binder for EI (.4. |

| 4/7/2010 | EB | 210.00 | 0.80 | Prepare Pro Hac Vice application for EI's review and filing. |
|---|---|---|---|---|
| 4/7/2010 | TEP | 300.00 | 0.40 | Prepare and edit pro hac vice applications for admission of Todd Phillips and Kevin Maclay. |
| 4/8/2010 | TEP | 300.00 | 1.50 | Prepare and edit pro hac vice applications for admission of Todd Phillips and Kevin Maclay (1.2); confer with KCM re: same (.2); phone call to courtroom deputy re: pro hac vice admission (.1) |
| 4/8/2010 | EB | 210.00 | 0.60 | Preparing and efiling of Pro Hac Vice motions for KCM and TEP.  T/C with Epiq and service of hand delivery to Judge's Chambers. |
| 4/8/2010 | KCM | 510.00 | 0.30 | Review/edit pro hac materials. |
| 4/9/2010 | EB | 210.00 | 0.90 | T/C with court clerk re: filing fees.  Email and pay over the phone with credit card; filing and preparation of AOS; T/C with Ann Brody re: fee deadlines. |
| 4/9/2010 | TEP | 300.00 | 0.20 | Confer with EB re: filing pro hac vice applications. |
| 4/12/2010 | KCM | 510.00 | 2.40 | Review/analyze ACE and Section 365 filings for legal issues affecting ACC and related materials. |
| 4/13/2010 | KCM | 510.00 | 1.10 | Review/analyze filings and correspondence re ACE and fee issues. |
| 4/14/2010 | KCM | 510.00 | 0.90 | Review/analyze filings re ACE, and retention and related correspondence. |
| 4/16/2010 | TWS | 675.00 | 0.10 | Telephone call from KCM re UCC filing of interest to ACC |
| 4/19/2010 | KCM | 510.00 | 2.70 | Review/analyze filings, internal correspondence and memoranda re objections and fee issues filing. |
| 4/20/2010 | KCM | 510.00 | 0.10 | Review/analyze docket entries to identify matters affecting ACC interest. |
| 4/21/2010 | KCM | 510.00 | 1.10 | Review/analyze filings to evaluate impact on ACC interests (1.1). |

| 4/21/2010 | TEP | 300.00 | 0.70 | Internet research re GM earnings and earnings' announcement (0.6); email and phone call to TWS re same (0.1). |
| 4/21/2010 | EB | 210.00 | 0.20 | Perform docket review, retrieve motion. Prepare/send package to SDJ in DC Office. |
| 4/21/2010 | EI | 950.00 | 0.20 | T/c TWS re: status (.1); t/c Cooney re: status (.1). |
| 4/21/2010 | TWS | 675.00 | 0.40 | Telephone conference with EI re status and developments (.1); e-mail to RCT re case administration procedures (.1); conference with KCM re work agenda (.2) |
| 4/22/2010 | TWS | 675.00 | 0.10 | E-mail from K. Byrne re correcting service list; respond to same (.1) |
| 4/22/2010 | EI | 950.00 | 0.20 | Reviewed draft memo to Committee and draft letter to UCC counsel and t/c TWS re: both. |
| 4/22/2010 | JPW | 510.00 | 2.60 | Read TWS planning memo and exhibits. |
| 4/22/2010 | TEP | 300.00 | 0.90 | Review case management orders (0.5); read TWS memo to ACC (0.4). |
| 4/22/2010 | KCM | 510.00 | 0.70 | Review/edit and send out letter re reservation of rights with respect to claim estimation expert. |
| 4/23/2010 | KCM | 510.00 | 0.80 | Review/analyze filings re fee issues to evaluate impact on ACC interests. |
| 4/26/2010 | KCM | 510.00 | 1.50 | Review/analyze filings re fees and sublease (1.3); review/analyze internal correspondence re case status and tasks (.2). |
| 4/26/2010 | TWS | 675.00 | 0.50 | Edit letter to S. Karotkin re document repository (.5). |
| 4/26/2010 | EI | 950.00 | 0.30 | T/cs TWS re: schedule and prepare for conf. call (.2); t/c TWS re: fee status (.1). |
| 4/26/2010 | TWS | 675.00 | 0.10 | E-mail to/from TEP re case administration |
| 4/27/2010 | TWS | 675.00 | 0.10 | Read agenda for 4/29 hearing. |

| 4/27/2010 | KCM | 510.00 | 2.20 | Review/analyze fee and other filings to evaluate impact on ACC interests. |
| 4/28/2010 | KCM | 510.00 | 1.10 | Review/analyze fee and other filings re ACC interests. |
| 4/28/2010 | TWS | 675.00 | 0.60 | Review 4/29 hearing agenda; e-mail RCT re UST response to interim applications (.3); edit letter to S. Karotkin re asbestos documents repository (.3) |
| 4/29/2010 | TWS | 675.00 | 1.30 | Comments from NDF re draft letter to S. Karotkin (.2); revise letter to S. Karotkin re document repository (1.0); telephone conference with S. Esserman re document repository (.1) |
| 4/29/2010 | NDF | 625.00 | 0.30 | Review draft letter to Karotkin re documents (0.3). |
| 4/29/2010 | KCM | 510.00 | 0.90 | Review/analyze ADR and other filings to evaluate impact on ACC's interest. |
| 4/29/2010 | EB | 210.00 | 0.40 | T/C with Court re: transcript. Order transcript for 4/29 hearing. |
| 4/30/2010 | RCT | 545.00 | 0.20 | Review Case Management Order (Third Amended) and e-mail KCM/TWS re same (.2). |
| 5/4/2010 | KCM | 510.00 | 0.60 | Review/analyze docket and filings re Debtor reports. |
| 5/5/2010 | TWS | 675.00 | 0.10 | Review agenda for May 6 hearing; instructions to paralegal re docket search (.1). |
| 5/6/2010 | KCM | 510.00 | 1.20 | Review/analyze docket filings and CMO sale opinion (1.2). |
| 5/7/2010 | KCM | 510.00 | 0.10 | Review docket filings re ACC interests |
| 5/10/2010 | KCM | 510.00 | 0.30 | Review/analyze internal correspondence regarding legal retention issues. |
| 5/12/2010 | KCM | 510.00 | 0.30 | Review/analyze filings and internal correspondence regarding ACE retention issue and claim. |
| 5/13/2010 | KCM | 510.00 | 0.90 | Review/analyze filing and memo and correspondence regarding discovery. |

| 5/14/2010 | EI | 950.00 | 0.20 | T/c TWS re: status of documents issue, asset recovery and estimation (.2). |
| 5/14/2010 | TWS | 675.00 | 0.30 | Telephone conference with EI re status and pending matters (.3). |
| 5/17/2010 | KCM | 510.00 | 2.10 | Review/analyze filings and docket regarding Section 363 motion (1.9); and communicate with TWS re same (.2). |
| 5/17/2010 | KCM | 510.00 | 2.90 | Analyze legal issues in Section 363 filing and review/analyze related documents. |
| 5/19/2010 | KCM | 510.00 | 0.90 | Review/analyze docket, filings and correspondence regarding exclusivity. |
| 5/20/2010 | KCM | 510.00 | 1.70 | Review/analyze filings and correspondence regarding exclusivity and engagement letters. |
| 5/20/2010 | KCM | 510.00 | 0.70 | Communicate with TEP regarding filing and review/analyze filing. |
| 5/21/2010 | KCM | 510.00 | 0.40 | Review/analyze filings regarding claims. |
| 5/21/2010 | TWS | 675.00 | 0.10 | Conference with EI re status (.1). |
| 5/24/2010 | KCM | 510.00 | 0.40 | Review/analyze filings, docket and correspondence and related materials regarding claims. |
| 5/25/2010 | KCM | 510.00 | 1.60 | Review/analyze filings, docket and correspondence and related materials regarding sale order and claims. |
| 5/26/2010 | KCM | 510.00 | 0.70 | Review/analyze docket and filings regarding sale order and claims. |
| 5/26/2010 | TWS | 675.00 | 0.30 | E-mails from J. Sharret re MSPA; sort MSPA materials and amendments |
| 5/27/2010 | KCM | 510.00 | 0.50 | Communicate with TWS and EI regarding various research issues for ACC interest. |
| 5/27/2010 | KCM | 510.00 | 3.10 | Review/analyze cases re sale order; draft/revise legal memo regarding decisions of ACC interest. |

| 5/27/2010 | KCM | 510.00 | 0.80 | Review/analyze docket and filings re claims. |
| 5/27/2010 | KCM | 510.00 | 0.20 | Review/analyze internal correspondence regarding case status, strategy and tasks. |

**Total Task Code .04**      **84.30**

## Fee Applications-Self (40.60 Hours; $ 16,471.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | 9.60 | $675 | 6,480.00 |
| Rita C. Tobin | 8.50 | $545 | 4,632.50 |
| Kevin C. Maclay | 1.00 | $510 | 510.00 |
| Todd E. Phillips | 4.00 | $300 | 1,200.00 |
| Eugenia Benetos | 14.90 | $210 | 3,129.00 |
| Sara Joy DelSavio | 2.60 | $200 | 520.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/9/2010 | RCT | 545.00 | 1.00 | Review fee examiner report and Advisory Opinion re: objections and rules to be followed specific to MLC (.7); emails TWS re compliance and draft budgets (.2); emails EB re draft budget and rule compliance (.1). |
| 4/12/2010 | RCT | 545.00 | 0.40 | Review EB/TWS emails re time estimates (.2); rev billing categories, caption, et al. (.2). |
| 4/12/2010 | TWS | 675.00 | 0.70 | Review time charges and code same |
| 4/12/2010 | EB | 210.00 | 1.20 | Draft budget report for RCT and TWS's review. T/C with Katherine Staddler re: budget filing. |
| 4/13/2010 | EB | 210.00 | 0.60 | Update filing schedules re: fee applications. |
| 4/13/2010 | EB | 210.00 | 0.40 | Perform review of docket re: fee auditor issue for RCT. |

| | | | | |
|---|---|---|---|---|
| 4/13/2010 | TWS | 675.00 | 0.30 | Telephone conference with and e-mail to RCT re fee procedures (.2); read fee examiner's motion for clarification (.1). |
| 4/20/2010 | RCT | 545.00 | 0.10 | Conf. EB re preparation of fee apps in conformance with bankruptcy court directives. |
| 4/21/2010 | RCT | 545.00 | 0.40 | Review orders re fee application procedures. |
| 4/21/2010 | EB | 210.00 | 3.20 | Perform review of docket re: all orders re: fee budget and fee application schedule and preparation of fee schedule (1.0); T/C with RCT; prepare email to RCT re: filing procedures and budget reports (1.0); and perform review of docket for fee application filings re: examiner and objections for RCT review (1.0). |
| 4/22/2010 | TWS | 675.00 | 0.10 | Telephone conference with EI re budgeting (.1). |
| 4/23/2010 | RCT | 545.00 | 0.60 | E-mails to TWS & KCM re fee auditor reports and procedures (.3); review fee examiner reports to determine additional procedures re preparation of fee apps (.3). |
| 4/23/2010 | TWS | 675.00 | 2.40 | Telephone conference with S. Esserman re request for document repository and need for Rabinowitz's pre-petition estimates (.2); telephone conference with G. Kendall re proposed repository (.4); dictate and revise letter to S. Karotkin re proposed repository (1.5); e-mails to/from RCT re fee examiner's reports, objections, and standards (.3) |
| 4/26/2010 | TWS | 675.00 | 0.70 | Review prebill for March; telephone conference with RCT re same (.4); work on May fee estimate (.3) |
| 4/26/2010 | RCT | 545.00 | 1.50 | T/c TWS re schedule for filing budgets, monthly statements and fee apps (.1); conf. EI re filing of March monthly statement (.1); rev. Third Case Management Order re memo to team (.1); draft memo to EI, TWS and team re fee order procedures and C&D schedule (1.0); rev. draft pre-bill and t/c TWS re revisions (.2) |

| 4/26/2010 | RCT | 545.00 | 0.30 | AB initial pre-bills and task code assignments for compliance with Orders (.3). |
| 4/26/2010 | EB | 210.00 | 1.30 | Review docket for fee examiner and administrative orders; prepare and index same as per RCT. |
| 4/26/2010 | KCM | 510.00 | 0.30 | Review/analyze materials re budget estimate (.2); and communicate with SJD and TWS re same (.1). |
| 4/26/2010 | TEP | 300.00 | 0.60 | Prepare materials for fee application. |
| 4/27/2010 | TEP | 300.00 | 1.90 | Prepare materials for fee application (1.7); confer with TWS re same (0.2). |
| 4/27/2010 | EB | 210.00 | 0.60 | Work on budget estimate for RCT and APB re: my time. |
| 4/27/2010 | SJD | 200.00 | 2.60 | Prepare materials for fee application per TWS |
| 4/27/2010 | RCT | 545.00 | 0.60 | E-mails TWS re fee application revisions (.2); t/cs SJD re first monthly statement, Fee Examiner requirements (.2); rev. time records and edit as per Fee Examiner requirements (.2). |
| 4/28/2010 | RCT | 545.00 | 0.30 | Review responses to fee auditor, other parties re fee auditor requirements specific to MLC. |
| 4/28/2010 | TWS | 675.00 | 0.70 | Edit prebill |
| 4/29/2010 | TWS | 675.00 | 0.30 | Conferences with RCT and KCM re March fee application |
| 4/29/2010 | RCT | 545.00 | 0.30 | T/cs to KCM responding to queries regarding classification of time and required detail, as per fee expert (.2); t/c TWS responding to query re classification of time, March fee app, and service required (.1). |
| 4/29/2010 | EB | 210.00 | 1.70 | Work on monthly fee application. Review/edit exhibits for RCT review. |
| 4/29/2010 | KCM | 510.00 | 0.70 | Review/analyze memos re fee procedures and related correspondence and communicate with RCT re same |

| | | | | |
|---|---|---|---|---|
| 5/3/2010 | EB | 210.00 | 0.50 | Review court transcript for RCT (.1) identify transcripts and index (.4). |
| 5/3/2010 | TEP | 300.00 | 1.50 | Prepare and edit materials re fee application. |
| 5/7/2010 | EB | 210.00 | 0.50 | As per TWS, edit time entry for fee application exhibit. |
| 5/7/2010 | RCT | 545.00 | 0.20 | Research, court orders/guidelines, re procedural/fee issues (0.2) |
| 5/7/2010 | TWS | 675.00 | 0.50 | Prepare budget report for May and June (.5). |
| 5/7/2010 | TWS | 675.00 | 0.90 | Edit prebill |
| 5/11/2010 | TWS | 675.00 | 0.70 | Review and edit prebill |
| 5/11/2010 | RCT | 545.00 | 1.10 | Emails TWS re fee and expense matter re April fee application (0.7); review budget for April/May (0.4) |
| 5/11/2010 | EB | 210.00 | 0.50 | Work on fee application re: budget report for RCT (.3); perform review of docket re: order and relevant dates (.2)` |
| 5/14/2010 | TWS | 675.00 | 0.30 | Analyze time charges involved in nunc pro tunc request; note to EI re bankruptcy court's approach in analyzing circumstances |
| 5/19/2010 | TWS | 675.00 | 1.20 | Update budget estimates - telephone conferences with EB and RCT re same; gather additional data from KCM and JPW; e-mail to EI, RCT, and EB re same |
| 5/20/2010 | TWS | 675.00 | 0.20 | Review draft letter to examiner and e-mail comments to RCT |
| 5/20/2010 | EB | 210.00 | 0.60 | Review paralegal pre-bills for fee application (.3); t/c with Amanda (.2); Speak and/ or email SDJ and MAF re: corrections. (.1). |
| 5/20/2010 | EB | 210.00 | 1.10 | Work on budget reports (.8); emails with TWS and RCT (.2); send budget reports to Fee Examiner (.1). |

| 5/24/2010 | EB | 210.00 | 1.10 | Filing of Supplement to our Response to debtor's Exclusivity Motion. |
| 5/27/2010 | EB | 210.00 | 1.60 | Work on interim fee application (1.1); prepare materials/ send to SDJ in DCO (.2); and T/C with APB re: fee application schedule for 2010 (.3). |
| 5/27/2010 | RCT | 545.00 | 0.60 | Review time entries re compliance with Fee Examiner guidelines (0.6) |
| 5/28/2010 | RCT | 545.00 | 1.10 | Emails TWS and EB re filing schedule for April Monthly Fee App (0.2); T/C TWS re additional edits to ensure compliance with guidelines (0.2); emails EB/AB re preparation of fee application to conform to Orders (0.2); emails and T/Cs AB and JR re exhibits to fee app (0.3); T/C EI and JR re filing of fee app/time categorization (0.2) |
| 5/28/2010 | TWS | 675.00 | 0.60 | Review and edit prebill |

**Total Task Code .07**     **40.60**

## Objections-Fee/Retention Applications (195.40 Hours; $ 72,554.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.90 | $950 | 1,805.00 |
| Trevor W. Swett | 20.30 | $675 | 13,702.50 |
| Rita C. Tobin | 6.60 | $545 | 3,597.00 |
| Kevin C. Maclay | 45.40 | $510 | 23,154.00 |
| Todd E. Phillips | 60.40 | $300 | 18,120.00 |
| Eugenia Benetos | 1.60 | $210 | 336.00 |
| Sara Joy DelSavio | 59.20 | $200 | 11,840.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2010 | TWS | 675.00 | 5.40 | Read UST objection (.7); telephone conference with EI and conference with KCM and TEP re same (1.0); draft supplemental declaration (3.7) |
| 4/1/2010 | RCT | 545.00 | 0.10 | T/c TWS re Objection |

| 4/1/2010 | EI | 950.00 | 0.20 | Read UST memo and t/c TWS re: same. |
| 4/1/2010 | TEP | 300.00 | 10.20 | Legal research re: nunc pro tunc retention and UST's objection to retention application (9.9); confer with KCM re: same (.3). |
| 4/1/2010 | SJD | 200.00 | 5.60 | Pulled documents from docket per TWS; pulled cases for reply document and performed research per TEP and KCM |
| 4/1/2010 | KCM | 510.00 | 8.30 | Draft/revise reply brief in support of retention and review/analyze related cases and materials (6.2); review/analyze UST objection to ACC retention of C&D and related cases and materials (2.1) |
| 4/2/2010 | KCM | 510.00 | 10.60 | Draft/revise reply brief on opposition to UST objection (7.4); review/analyze UST objection and related cases and materials (2.9); communicate necessary research and related tasks to TEP re UST objection (.3) |
| 4/2/2010 | SJD | 200.00 | 10.10 | Cite checked, proofed and edited reply and supplemental declaration per TEP and KCM |
| 4/2/2010 | TEP | 300.00 | 9.00 | Legal research re: nunc pro tunc retention and UST's objection to retention application (8.7); confer with KCM re: same (.3) |
| 4/2/2010 | EI | 950.00 | 0.30 | T/c KCM and read brief and affirmation (.3). |
| 4/2/2010 | TWS | 675.00 | 4.30 | Prepare declaration (1.4); work on brief in support of C&D retention (2.9) |
| 4/3/2010 | TEP | 300.00 | 2.60 | Research and review cases and materials re: nunc pro tunc retention (1.3); confer with KCM re: same (.4); prepare and edit reply briefing in response to UST's objection (.9). |
| 4/3/2010 | KCM | 510.00 | 3.70 | Communicate necessary research and tasks re filing to TEP with respect to reply in opposition to UST objection (.4); review/edit reply brief and review/analyze related cases and materials (3.1); communicate with TWS re reply brief (.2) |

| | | | | |
|---|---|---|---|---|
| 4/5/2010 | KCM | 510.00 | 3.30 | Draft/revise brief and review/analyze related materials and communicate with SJD re same (2.9); meet with TEP re research and brief issues (.4) |
| 4/5/2010 | TEP | 300.00 | 9.20 | Legal research re nunc pro tunc retention and UST's objection to retention application (4.0); confer with KCM re same (.4); prepare and file reply briefing in response to UST's objection (4.4); confer with SJD re same (.4). |
| 4/5/2010 | SJD | 200.00 | 8.30 | Cite checked/proofed/edited reply and supplemental declaration, assisted with filing, proofed certificate of no objection and assisted with filing per TEP and KCM |
| 4/5/2010 | TWS | 675.00 | 0.10 | Instructions to SJD regarding document search for reference in retention matter; review order regarding Debtor's retention of accountant nunc pro tunc Oct. 2009. |
| 4/5/2010 | RCT | 545.00 | 0.40 | Review UST Obj and C&D reply. |
| 4/5/2010 | RCT | 545.00 | 0.20 | T/C KCM re status of objection/reply and potential retention. |
| 4/6/2010 | EI | 950.00 | 0.20 | T/c Cooney re: UST call and t/c TWS re: same (.2). |
| 4/6/2010 | TWS | 675.00 | 0.10 | Telephone call from EI regarding call from UST's counsel. |
| 4/6/2010 | SJD | 200.00 | 7.70 | Created binder for hearing, indexed documents; performed research; pulled pleadings; checked docket and disseminated information per TWS, KCM and TEP |
| 4/6/2010 | KCM | 510.00 | 5.70 | Draft/revise oral argument outline for retention hearing and review/analyze related briefs, cases and materials |
| 4/7/2010 | KCM | 510.00 | 0.70 | Review/analyze revised Agenda and reply brief and communicate with TWS re same |
| 4/7/2010 | SJD | 200.00 | 6.10 | Indexed documents, pulled cases, performed research, pulled pleadings and created binder (5.7); |

|            |     |        |      | checked docket and disseminated information per TEP and KCM (.3). |
|------------|-----|--------|------|-------------------------------------------------------------------|
| 4/7/2010   | TWS | 675.00 | 0.70 | Prepare for argument on retention application. |
| 4/8/2010   | TWS | 675.00 | 0.80 | Prepare for hearing on retention application. |
| 4/8/2010   | TWS | 675.00 | 2.00 | In court on retention application, argue motion. |
| 4/8/2010   | EI  | 950.00 | 1.00 | Attend hearing on application. |
| 4/8/2010   | SJD | 200.00 | 4.30 | Proofed, edited, reviewed pro hac vice motions and assisted with filing (3.6); pulled documents from docket and disseminated information per TEP and KCM (.4). |
| 4/8/2010   | TEP | 300.00 | 6.10 | Legal research re: substantial contribution and 111 U.S.C. 503. |
| 4/8/2010   | KCM | 510.00 | 3.60 | Meet with TEP re research into legal issue re fees (.5); review/analyze cases and materials re fee issue (3.1) |
| 4/9/2010   | KCM | 510.00 | 2.00 | Review/analyze cases and materials re fee issue (1.9); meet with TWS re fee issue (.1) |
| 4/9/2010   | TEP | 300.00 | 6.50 | Legal research re: substantial contribution and 11 U.S.C. 503. |
| 4/9/2010   | SJD | 200.00 | 2.60 | Performed research and pulled relevant pleadings (2.2); pulled docket and disseminated information per TEP and KCM (.3). |
| 4/9/2010   | TWS | 675.00 | 0.10 | Conference with KCM regarding Section 503(b). |
| 4/12/2010  | SJD | 200.00 | 1.40 | Performed docket research and document pull per TEP and KCM |
| 4/13/2010  | SJD | 200.00 | 3.10 | Performed research and pulled relevant pleadings (2.7); pulled docket and disseminated information per TEP and KCM (.3). |
| 4/13/2010  | TWS | 675.00 | 0.20 | E-mail to T. Mayer and P. Bentley re Examiner's motion to clarify. |

| | | | | |
|---|---|---|---|---|
| 4/14/2010 | TWS | 675.00 | 1.00 | Conference with TEP re draft retention order and revise same (.7); conference with KCM re Form of Order and next steps; e-mail the same to UST counsel (.3) |
| 4/14/2010 | SJD | 200.00 | 5.30 | Assisted with filing proofed proposed order; performed research and docket pull per TEP and KCM |
| 4/14/2010 | TEP | 300.00 | 0.50 | Prepare and edit proposed order re: Caplin & Drysdale retention. |
| 4/15/2010 | TEP | 300.00 | 4.10 | Legal research re: substantial contribution and 11 U.S.C. 503 (3.9); confer with KCM re: same (.2). |
| 4/15/2010 | SJD | 200.00 | 1.00 | Performed docket research per KCM and TEP |
| 4/15/2010 | KCM | 510.00 | 1.70 | Plan/prepare for and attend telephone conference with PVNL re legal issues re National Union stipulation (.5); review/analyze filings re ACC interests (1.2). |
| 4/19/2010 | KCM | 510.00 | 1.30 | Meet with TEP re proposed order language and procedures (.3); draft/revise cover letter and review/analyze revisions to proposed order and correspondence with UST re same and review/analyze submission (.8); review/analyze procedures and materials re submission of order (.2) |
| 4/19/2010 | TEP | 300.00 | 3.10 | Prepare and edit letter to courtroom deputy and proposed order re Caplin & Drysdale retention (2.8); confer with KCM re same (0.3). |
| 4/19/2010 | SJD | 200.00 | 3.40 | Prepared order re Application to Retain C&D for service and distribution, reviewed and edited documents re same per TEP |
| 4/19/2010 | TWS | 675.00 | 0.50 | Revise retention order and e-mail same to UST counsel (.2); edit letter to Court (.3) |
| 4/20/2010 | TEP | 300.00 | 0.10 | Phone call to courtroom deputy re receipt of cover letter and proposed order for Caplin & Drysdale retention. |

| | | | | |
|---|---|---|---|---|
| 4/21/2010 | TEP | 300.00 | 3.10 | Legal research re substantial contribution and 11 U.S.C. 503. |
| 4/21/2010 | TWS | 675.00 | 1.10 | Review charges logged in proposed nunc pro tunc retention period and e-mail EI re same (.3); telephone conference with UST counsel (A. Velez-Rivera) (.2); letter to same (.6) |
| 4/22/2010 | TWS | 675.00 | 0.30 | Edit letter to UST re submission of time records and follow up to retention hearing. |
| 4/22/2010 | RCT | 545.00 | 0.70 | Review Fee examiner reports to determine catergories of objections and prepare memo to MLC team (.5); rev TWS memos re Fee Examiner Guidelines re memo to MLC team (.2). |
| 4/22/2010 | SJD | 200.00 | 0.30 | Identified docketed papers and research objection deadlines re retention application per KCM |
| 4/23/2010 | TEP | 300.00 | 5.90 | Legal research re substantial contribution and 11 U.S.C. 503 (5.6); confer with KCM re same (0.3). |
| 4/23/2010 | KCM | 510.00 | 4.50 | Meet with TEP re legal research re fee issues (.3); draft/revise memo re fee issue and review/analyze related cases and materials (4.2) |
| 4/23/2010 | TWS | 675.00 | 0.20 | Conference with KCM re section 503(b) issue |
| 4/26/2010 | TWS | 675.00 | 1.80 | Telephone conference with A. Velez-Rivera re UST review of C&D time sheets and next steps (.2); telephone conference with EI re next steps on nunc pro tunc issue (.1); draft letter to Judge Gerber re open issue under retention order (1.5) |
| 4/27/2010 | TWS | 675.00 | 0.90 | Telephone conference with EI re draft letter to Judge Gerber (.1); revise letter and related e-mail (.6); telephone conference with A. Velez-Rivera re proposed letter to Court and e-mail draft to him; e-mail from A. Velez-Rivera and respond (.2) |
| 4/27/2010 | EI | 950.00 | 0.20 | Reviewed draft TWS letter to Judge Gerber and t/c TWS re: same (.2). |
| 4/28/2010 | RCT | 545.00 | 0.20 | E-mails TWS re UST response and holdback issues. |

| 4/28/2010 | RCT | 545.00 | 0.50 | Review Debtor's objection to Fee Examiner clarification motion (.2); conf. TWA, KCM & EI re objection to clarification motion (.3). |
| 4/28/2010 | EB | 210.00 | 0.30 | Perform review of docket and retrieve UST objection and Weil Objection to Fee Examiner for RCT. |
| 4/29/2010 | RCT | 545.00 | 2.70 | Attend fee hearing to hear and report upon Debtor/Committee/FE arguments and Court response (2.2); draft memo to TWS/EI reporting on fee hearing (.4); e-mail to TWS responding to Query re fee hearing (.1). |
| 4/29/2010 | TWS | 675.00 | 0.80 | Telephone conference with A. Velez-Rivera and AUSTs L. Rifkin and T. Davis (.3); e-mail to EI re discussion with UST's representatives and next steps (.5). |
| 4/30/2010 | RCT | 545.00 | 1.80 | Review PDF voice transcript, including J. Gerber ruling fees (1.5); e-mail memo o TWS re J. Gerber rulings re fees (.3). |
| 4/30/2010 | EB | 210.00 | 1.30 | Perform review of docket re: Gerber Opinion. T/C with R. Chaikin at Kramer, Naftalis et al., re: opinion. Listen to audio filing of 4/29 hearing. Email RCT re: opinion; create index for filing dates. |

**Total Task Code .08**      **195.40**

## Litigation (3.20 Hours; $ 2,102.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .20 | $950 | 190.00 |
| Trevor W. Swett | 2.70 | $675 | 1,822.50 |
| Todd E. Phillips | .30 | $300 | 90.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 5/5/2010 | TWS | 675.00 | 0.20 | E-mails to/from S. Karotkin and S. Esserman to schedule conference call re document repository (.2) |
| 5/7/2010 | TWS | 675.00 | 0.20 | Telephone conference with claimant's counsel (G. Kendall) re obtaining discovery of GM records for ongoing tort litigation (.2). |
| 5/11/2010 | TWS | 675.00 | 0.30 | Telephone conference with S. Karotkin and J. Hartwick re document discovery in tort system |
| 5/12/2010 | TWS | 675.00 | 0.10 | E-mail from claimant's counsel (GK) and respond |
| 5/14/2010 | TWS | 675.00 | 0.40 | Memo to ACC re communications with Debtor's counsel on document repository request (.4). |
| 5/14/2010 | EI | 950.00 | 0.20 | Memo re: documents issue (.2). |
| 5/18/2010 | TWS | 675.00 | 0.10 | Telephone call from claimants' counsel (G. Kendall) (.1). |
| 5/26/2010 | TWS | 675.00 | 0.10 | Telephone conference with EI re document repository |
| 5/27/2010 | TWS | 675.00 | 0.10 | Telephone conference with G. Kendall re document repository request (.1) |
| 5/27/2010 | TWS | 675.00 | 1.00 | Attend bankruptcy court hearing by telephone |
| 5/28/2010 | TWS | 675.00 | 0.20 | Conference with KCM re next hearing; instructions to TEP to arrange for telephonic participation (.2). |
| 5/28/2010 | TEP | 300.00 | 0.30 | Phone calls to Court re June 1, 2010 hearing (0.2); confer with TWS re same (0.1). |

**Total Task Code .10**      **3.20**


**Plan & Disclosure Statement (209.60 Hours; $ 105,515.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Elihu Inselbuch | 3.30 | $950 | 3,135.00 |
| Peter Van N. Lockwood | .30 | $860 | 258.00 |
| Trevor W. Swett | 48.30 | $675 | 32,602.50 |
| Nathan D. Finch | 25.50 | $625 | 15,937.50 |
| James P. Wehner | 55.70 | $510 | 28,407.00 |
| Kevin C. Maclay | 26.30 | $510 | 13,413.00 |
| Todd E. Phillips | 17.10 | $300 | 5,130.00 |
| Eugenia Benetos | 1.20 | $210 | 252.00 |
| Samira A. Taylor | 5.20 | $200 | 1,040.00 |
| Marissa A. Fanone | 6.40 | $200 | 1,280.00 |
| Sara Joy DelSavio | 15.80 | $200 | 3,160.00 |
| Rolland A. Hampton | 4.50 | $200 | 900.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/9/2010 | SJD | 200.00 | 2.00 | Performed bar date order research per TWS |
| 3/9/2010 | TWS | 675.00 | 1.00 | Read article for reference in asbestos estimation proceeding (.8); read debtor's motion to appoint FCR (.2) |
| 3/16/2010 | TWS | 675.00 | 0.10 | Telephone conference with NDF re anticipated schedule for estimation. |
| 3/22/2010 | TWS | 675.00 | 0.80 | Review data on assets and liabilities of the estates |
| 3/23/2010 | NDF | 625.00 | 2.50 | Read transcript re issues relevant to asbestos estimation in a brake defendant case. |
| 3/25/2010 | TWS | 675.00 | 0.30 | Review MOR |
| 3/31/2010 | TWS | 675.00 | 0.20 | Conference with D. Vanaskey |
| 4/1/2010 | TWS | 675.00 | 0.10 | E-mail to NDF re Second Circuit decision relevant to claims estimation |
| 4/2/2010 | NDF | 625.00 | 1.20 | Work on expert issues re estimation. |
| 4/5/2010 | SAT | 200.00 | 0.70 | Retrieve documents for TWS review re: liability estimation. |
| 4/5/2010 | TWS | 675.00 | 0.30 | Telephone call from EI regarding inquiry by M. Conway (counsel to indemnity claimant); telephone conference with M. Conway. |

| | | | | |
|---|---|---|---|---|
| 4/7/2010 | NDF | 625.00 | 1.50 | Work on expert issues re liability estimation. |
| 4/12/2010 | NDF | 625.00 | 0.70 | Review literature re brake exposures re: liability estimation. |
| 4/15/2010 | TWS | 675.00 | 0.40 | Conference with KCM re MLC stipulations with insurers |
| 4/22/2010 | NDF | 625.00 | 2.00 | Review TWS memos and attachments; Bates reports from prior cases. |
| 4/23/2010 | NDF | 625.00 | 2.50 | Review materials related to asbestos liability estimation. |
| 4/23/2010 | TWS | 675.00 | 0.10 | E-mail to EI and NDF re Rabinowitz |
| 4/26/2010 | TWS | 675.00 | 1.90 | Dictate and revise letter re production of claims data (.4); read letter from S. Karotkin re experts (.1); e-mail from S. Esserman re request to Debtors for Rabinowitz studies (.1); multiple e-mails to/from EI, T. Mayer, S. Karotkin and P. Bentley to schedule conference call on issues pertaining to proposed expert (.5); telephone conference with EI re issue pertaining to UCC expert (.1); conference with JPW re work agenda for estimation process (.4); conference with JPW and SJD re factual research re GM asbestos disclosures (.2); prepare for conference call on Bates issue (.1). |
| 4/26/2010 | NDF | 625.00 | 1.50 | Review materials necessary for asbestos estimation. |
| 4/26/2010 | JPW | 510.00 | 1.30 | Meet with TWS re asbestos estimation issues (.5); meet with SJD re asbestos estimation fact research (.3); e-mails re asbestos estimation issues (.5) |
| 4/27/2010 | JPW | 510.00 | 3.10 | Read memo re estimation data (.4); research re estimation of asbestos liability (2.7) |
| 4/27/2010 | EI | 950.00 | 0.40 | T/c Karotkin, Mayer, TWS, et al. re: estimation experts and process (.4). |
| 4/27/2010 | NDF | 625.00 | 2.50 | Review materials necessary for asbestos estimation (1.8); emails to TWS re case issues (.7). |

| | | | | |
|---|---|---|---|---|
| 4/27/2010 | TWS | 675.00 | 0.60 | Internal e-mails from NDF re expert matters and tactics for claims estimation and respond to same (.5); e-mail to S. Karotkin re logistics of turning over claims data (.1) |
| 4/27/2010 | TWS | 675.00 | 0.40 | Telephone conference with S. Karotkin, J. Smolinsky, T. Mayer, P. Bentley, and EI re estimation process and potential discovery issues |
| 4/27/2010 | KCM | 510.00 | 0.30 | Review/analyze memo to ACC re estimation issues and related correspondence with ACC |
| 4/28/2010 | MAF | 200.00 | 1.70 | Analyze research materials for organization and indexing of asbestos articles database. |
| 4/28/2010 | TWS | 675.00 | 0.50 | Telephone conferences with S. Karotkin re claims data access (2x) (.1); telephone conference with M. Peterson re claims data access (.2); conference with SJD re planning and timetable for GM asbestos disclosures project (.1); e-mail from NDF re brake case verdict (.1) |
| 4/28/2010 | NDF | 625.00 | 1.80 | Review materials necessary for asbestos estimation (1.8); emails to TWS re case issues. |
| 4/28/2010 | JPW | 510.00 | 3.10 | Meet with NDF re asbestos liability issues (.9); research asbestos liability issues (2.2) |
| 4/29/2010 | NDF | 625.00 | 1.50 | Meet with potential expert re asbestos issues (1.0); emails to TWS re case issues (0.3); teleconference with TWS re case issues and letter (0.2). |
| 4/29/2010 | TWS | 675.00 | 1.60 | E-mail to/from NDF re consulting claimants' counsel (.2); telephone conference with NDF re estimation issues (.2); read trial transcript re asbestos estimation issues (1.2) |
| 4/29/2010 | MAF | 200.00 | 2.70 | Analyze research materials for organization and indexing of asbestos articles database. |
| 4/30/2010 | NDF | 625.00 | 1.10 | Review materials relevant to asbestos issues. |
| 5/3/2010 | TWS | 675.00 | 0.10 | Review MLC court filing re value of subsidiaries |

| 5/4/2010 | TWS | 675.00 | 4.00 | Read transcript re asbestos brake claim (1.3); reading re estimation methodology (Bates) (2.7) |
| 5/5/2010 | TWS | 675.00 | 3.00 | File search instructions to paralegal re estimation materials (.1); read estimation material for reference in MLC case (Rabinowitz) (2.9) |
| 5/5/2010 | SAT | 200.00 | 2.40 | Research transfer assignment agreements in various bankruptcies and their respective docket index number and filing date for KCM and RCT review. |
| 5/5/2010 | MAF | 200.00 | 0.50 | Retrieve pleadings and transcripts for attorney review. |
| 5/6/2010 | MAF | 200.00 | 1.50 | Retrieve trial exhibits for attorney review (1); retrieve power point presentation and print copy per NDF (.5). |
| 5/6/2010 | RAH | 200.00 | 4.50 | Retrieve the trial testimony and exhibits of Francine Rabinowitz in the Owens Corning asbestos claims estimation trial. |
| 5/6/2010 | SAT | 200.00 | 0.30 | Retrieve transfer assignment agreement for KCM and RCT review. |
| 5/6/2010 | JPW | 510.00 | 4.10 | Compile and analyze prior reports and testimony of estimation experts (4.1). |
| 5/6/2010 | TWS | 675.00 | 4.50 | E-mail to/from S. Esserman to follow-up data request (.1); review GM financial statements re asbestos disclosures (.4); conference with JPW and SJD to plan data compilation (.3); review asbestos claims estimation materials (Rabinowitz Tr. and exhibits) (1.8); review asbestos claims estimation materials (Nicholson) (1.7); review commentary on GM warrants (.2) |
| 5/7/2010 | JPW | 510.00 | 3.80 | Research historical product lines with asbestos liability. |
| 5/7/2010 | TWS | 675.00 | 0.50 | Study estimation materials - disease incidence |
| 5/10/2010 | TWS | 675.00 | 0.80 | Read estimation materials (Nicholson) (.3); e-mail from S. Karotkin re claims data and respond; telephone conference with M. Peterson re same |

|  |  |  |  | (.2); conference with JPW re work plan for estimation projects (.3) |
|---|---|---|---|---|
| 5/10/2010 | JPW | 510.00 | 3.30 | Meet with TWS re estimation issues (.5); research asbestos liability issues (2.8) |
| 5/10/2010 | SJD | 200.00 | 2.30 | Performed factual research re GM disclosures pertaining to asbestos per TWS |
| 5/11/2010 | SJD | 200.00 | 6.30 | Performed factual research re GM disclosures pertaining to asbestos per TWS including binder compilation |
| 5/12/2010 | SJD | 200.00 | 2.00 | Identified and flagged research re asbestos in GM disclosure per TWS |
| 5/12/2010 | JPW | 510.00 | 6.20 | Meet with claimants' counsel (JR) (3.0); research asbestos liability issues; e-mails re same (3.2) |
| 5/12/2010 | NDF | 625.00 | 3.50 | Meet with claimants' counsel re GM liability case for estimation. |
| 5/12/2010 | TWS | 675.00 | 5.50 | Review materials re friction products litigation (.4); meet with claimant's counsel (JR) (3.0); plan claims estimation projects and prepare memos re same (.7); telephone conference with M. Peterson re database and initial steps (.4); e-mail to M. Peterson and D. Relles re data (.1); read MLC 9-Ks and 10-Ks (.4); begin memo re publicly available information concerning GM asbestos litigation (.5) |
| 5/13/2010 | TWS | 675.00 | 3.00 | Telephone call and e-mail from D. Relles re data (.1); review data summary; e-mails to/from NDF re same (.5); e-mail from M. Peterson re scope of information available; e-mail to/from NDF re same; follow up by telephone call to M. Peterson (.2); review claims estimation materials and prepare memo re same (2.2) |
| 5/13/2010 | NDF | 625.00 | 0.80 | Read Peterson materials re GM claims history (0.5); memo to TWS re same (0.3). |
| 5/13/2010 | JPW | 510.00 | 3.70 | Research asbestos liability issues (3.3); e-mails re same (.4). |

| 5/14/2010 | NDF | 625.00 | 2.40 | Review of materials re estimation case. |
|---|---|---|---|---|
| 5/14/2010 | TWS | 675.00 | 2.50 | Review materials re estimation process (transcript and order by Judge Gerber in similar matter) (1.8); read Debtor's motion for extension of exclusivity; prepare note to EI re same (.7) |
| 5/16/2010 | EI | 950.00 | 0.10 | Memo TWS re: position. |
| 5/17/2010 | TWS | 675.00 | 3.10 | Conference with KCM re Debtor's notice to enforce Section 363 order; e-mail to EI re same (.4); draft response to Debtor's motion for extension of exclusivity (2.7) |
| 5/17/2010 | SJD | 200.00 | 0.30 | Performed docket research and identified motions relating to Section 363 Sale Order per KCM |
| 5/17/2010 | TEP | 300.00 | 0.40 | Research re GM's earnings. |
| 5/18/2010 | TEP | 300.00 | 3.50 | Research re ongoing appeals; review daily docket. |
| 5/18/2010 | KCM | 510.00 | 11.30 | Draft/revise memo regarding sale order and related motion (8.0); review/analyze sale order, ARMSPA and other related cases and materials (3.3). |
| 5/18/2010 | TWS | 675.00 | 1.00 | Telephone conference with EI re Debtor's motion pursuant to sale order and related topics (.6); conference with KCM re Section 363 topics and assignment; follow-up on same (.4) |
| 5/18/2010 | TWS | 675.00 | 1.00 | Edit exclusivity response (.4); telephone call from M. Peterson re data issues (.4) and follow-up (.2) |
| 5/18/2010 | EI | 950.00 | 0.50 | Read tort victim motion & t/c TWS re: same. |
| 5/18/2010 | JPW | 510.00 | 3.30 | Research asbestos liability expert issues |
| 5/19/2010 | JPW | 510.00 | 6.40 | Research asbestos liability issues (5.8); e-mails re asbestos liability issues (.4); meet with SJD re repository issues (.2) |
| 5/19/2010 | EI | 950.00 | 0.20 | T/c TWS re: status (.1); conf. RCT re: budgets (.1). |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 5/19/2010 | TWS | 675.00 | 2.20 | Further edits to exclusivity response (.4); note to EI re same (.1); e-mail to JPW re tasks in progress on claims estimation and read response (.1); telephone call from EI re exclusivity response and conform draft (.3); e-mail to counsel for UCC and FCR re exclusivity; response from FCR (.3); telephone conference with S. Esserman re pending inquiries (.2); draft letter to S. Karotkin re pending inquiry (.3); note to PVNL re estimation procedure; telephone conference with PVNL re same (.4); review FCR e-mail re exclusivity; note re same to EI (.1) |
| 5/19/2010 | TWS | 675.00 | 0.90 | Review KCM Section 363 summary and make notes for follow up (.4); discuss same with KCM (.3); telephone call to Barkasy - left message (.1); note to EI re Section 363 issues (.1) |
| 5/19/2010 | PVL | 860.00 | 0.30 | Confer TWS. |
| 5/19/2010 | KCM | 510.00 | 5.20 | Draft/revise memo regarding sale order issues and motion (4.0); review/analyze related cases and materials (1.2). |
| 5/19/2010 | TEP | 300.00 | 8.20 | Research re ongoing appeals (6.1); prepare memo re same (1.8); prepare and edit response to motion for extension of exclusivity (.3). |
| 5/19/2010 | SJD | 200.00 | 0.30 | Identified and combined expert report exhibits per JPW |
| 5/19/2010 | SJD | 200.00 | 2.00 | Performed research, review and edits of memo re list of appeals and related opinions re sale order per TEP and KCM (1.2); performed research re notices of appeal and identified deadlines per KCM (.4); performed research and identified documents relating to opinions in Chrysler cases per KCM (.4) |
| 5/20/2010 | TEP | 300.00 | 4.20 | Prepare, edit and file response to Debtors' Third Exclusivity Motion; confer with KCM re same. |
| 5/20/2010 | EB | 210.00 | 1.20 | Filing of our Response to Debtor's Exclusivity Motion (1); and prepare material/ send courtesy copy to Judge's Chamber's (.2) |

| 5/20/2010 | TWS | 675.00 | 0.30 | E-mail from S. Karotkin re data; follow-up by e-mails to M. Peterson, D. Relles and KCM (.2); telephone conference with S. Karotkin re data production (.1) |
| 5/20/2010 | TWS | 675.00 | 2.20 | Study Section 363 sale order re asbestos claims. |
| 5/20/2010 | EI | 950.00 | 0.40 | Read 363 memo and t/c KCM re: same (.3); conf. KCM/EB re: process service (.1). |
| 5/20/2010 | JPW | 510.00 | 3.10 | Research asbestos liability expert issues |
| 5/21/2010 | JPW | 510.00 | 2.20 | Research prior expert reports on asbestos liability issues. |
| 5/21/2010 | TWS | 675.00 | 0.60 | Draft proposed supplement to exclusivity response, note to EI re same (.5); e-mail to S. Karotkin re exclusivity response (.1) |
| 5/21/2010 | TWS | 675.00 | 1.00 | Continued study of Section 363 sale order re impact on asbestos claims. (1.0). |
| 5/21/2010 | TWS | 675.00 | 0.10 | E-mail from J. Sharret re confidentiality agreement and respond (.1) |
| 5/24/2010 | TWS | 675.00 | 0.20 | Conference with KCM to follow-up memo re Section 363 order (.1); conference with KCM re analysis of GUC Trust (.1) |
| 5/24/2010 | TWS | 675.00 | 0.40 | Telephone conference with S. Karotkin re experts (.1); finalize corrected and supplemental response to exclusivity motion (.1); e-mail to/from JPW re factual investigation for claims estimation; discuss pending tasks with JPW (.2) |
| 5/24/2010 | JPW | 510.00 | 2.70 | Research asbestos PI trial records. |
| 5/24/2010 | EI | 950.00 | 1.00 | UCC call and prep. (1.0) |
| 5/24/2010 | TEP | 300.00 | 0.70 | Prepare and edit supplemental response to Debtors' Third Exclusivity Motion (0.5); confer with KCM re same (0.2). |
| 5/24/2010 | KCM | 510.00 | 2.10 | review/analyze GUC trust agreement and related documents. |

| | | | | |
|---|---|---|---|---|
| 5/25/2010 | KCM | 510.00 | 3.10 | Review/analyze sale order motion and related filings, cases and materials. |
| 5/25/2010 | JPW | 510.00 | 4.90 | Compile and analyze information about the asbestos-containing products, exposure and liability theories underlying GM's asbestos liability. |
| 5/25/2010 | TWS | 675.00 | 0.10 | Telephone conference with M. Peterson re claims estimation project. |
| 5/26/2010 | JPW | 510.00 | 2.60 | Research asbestos liability issues (.4); draft memo re asbestos liability issue (2.2) |
| 5/26/2010 | SAT | 200.00 | 1.80 | Research and retrieve plan document for KCM review. |
| 5/26/2010 | SJD | 200.00 | 0.30 | Performed docket research and identified documents re the MSPA per TWS |
| 5/27/2010 | SJD | 200.00 | 0.30 | Performed docket research and identified documents re Section 363 Sale Order per TWS |
| 5/27/2010 | TEP | 300.00 | 0.10 | Review memoranda re upcoming hearings/motions. |
| 5/27/2010 | KCM | 510.00 | 1.90 | Review/edit memo to ACC regarding sale order issues and review/analyze related materials. |
| 5/27/2010 | JPW | 510.00 | 1.90 | Draft memo on asbestos liability issues |
| 5/27/2010 | EI | 950.00 | 0.50 | Conference call TWS/KCM re status (0.5) |
| 5/27/2010 | TWS | 675.00 | 2.70 | E-mails from S. Kazan and J. Cooney re Section 363 issues; e-mail to and telephone conference with EI re Section 363 issues and e-mail KCM re same (.2); study Section 363 issues (.5); conference with KCM re same (.3); telephone conference with EI and KCM re Section 363 issues (.8); follow-up with KCM re same (.1); dictate memo to ACC re procedural history of Section 363 order and status of appeals (.7); instructions to paralegal re document search (.1) |
| 5/28/2010 | TWS | 675.00 | 0.30 | Read objection to New GM motion to enforce sale order (.3). |

| 5/28/2010 | EI | 950.00 | 0.20 | Read draft memo (0.2) |
|---|---|---|---|---|
| 5/28/2010 | KCM | 510.00 | 1.90 | Draft/revise memo to ACC regarding Sale order issue, review/analyze related filings and materials and communicate with TWS re same. |
| 5/28/2010 | KCM | 510.00 | 0.50 | Review/analyze materials and plan/prepare for research regarding ACC interest. |

**Total Task Code .11        209.60**


## Committee Meetings/Conferences (56.40 Hours; $ 34,196.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.60 | $950 | 1,520.00 |
| Trevor W. Swett | 34.90 | $675 | 23,557.50 |
| James P. Wehner | .30 | $510 | 153.00 |
| Kevin C. Maclay | 15.60 | $510 | 7,956.00 |
| Todd E. Phillips | 2.10 | $300 | 630.00 |
| Sara Joy DelSavio | 1.90 | $200 | 380.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/9/2010 | TWS | 675.00 | 0.10 | E-mail to/from S. Kazan |
| 3/10/2010 | TWS | 675.00 | 1.00 | Prepare ACC by-laws |
| 3/11/2010 | TWS | 675.00 | 0.20 | E-mail to EI re by-laws |
| 3/12/2010 | TWS | 675.00 | 0.40 | Revise by-laws and e-mail to EI re same |
| 3/15/2010 | TWS | 675.00 | 0.10 | E-mail from EI re by-laws (.1). |
| 3/15/2010 | EI | 950.00 | 0.10 | By-law edits. |
| 3/17/2010 | TWS | 675.00 | 0.50 | Redline by-laws and e-mail to client |
| 3/22/2010 | TWS | 675.00 | 2.50 | Review miscellaneous pleadings and orders in preparation for memo to ACC (2.4); e-mails from J. Cooney and S. Kazan (.1) |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 3/22/2010 | SJD | 200.00 | 1.50 | Identified bar date filings per TWS for reference in case memo (1.3); disseminated documents to attorneys (.2). |
| 3/24/2010 | TWS | 675.00 | 1.70 | Work on case memo to ACC. |
| 3/25/2010 | TWS | 675.00 | 4.00 | Work on case memo to ACC. |
| 3/29/2010 | TWS | 675.00 | 2.60 | Work on case memo to ACC. |
| 3/29/2010 | SJD | 200.00 | 0.40 | Researched docket to identify documents relating to Debtor in Possession financing per TWS for reference in case memo (.4). |
| 3/30/2010 | TWS | 675.00 | 2.00 | Work on case memo to ACC. |
| 3/31/2010 | TWS | 675.00 | 3.40 | Work on case memo to ACC (3.1); telephone conference with EI; e-mail to S. Kazan and J. Cooney to schedule conference call (.3) |
| 3/31/2010 | TWS | 675.00 | 0.30 | Telephone conference with EI; e-mail to S. Kazan and J. Cooney to schedule conference call |
| 4/1/2010 | TWS | 675.00 | 3.00 | Work on memo to ACC (2.0); ACC telephonic meeting (1.0) |
| 4/1/2010 | EI | 950.00 | 1.00 | Participate in Committee conf. call. |
| 4/2/2010 | TWS | 675.00 | 0.70 | Attention to DIP motion papers and order for reference in preparing memo to ACC. |
| 4/5/2010 | EI | 950.00 | 0.10 | T/c Cooney re: status and t/c TWS re: same. |
| 4/14/2010 | TWS | 675.00 | 0.10 | E-mail to/from S. Kazan re pending matters |
| 4/15/2010 | TWS | 675.00 | 0.10 | E-mail and telephone conference with TEP re factual research for reference in memo to ACC |
| 4/15/2010 | KCM | 510.00 | 1.70 | Draft/revise memo to ACC re National Union stipulation and related legal issues (1.7). |
| 4/15/2010 | TEP | 300.00 | 0.70 | Internet research re GM finances for reference in memo to ACC. |

| | | | | |
|---|---|---|---|---|
| 4/16/2010 | TEP | 300.00 | 1.10 | Internet research re GM finances for reference in memo to ACC (0.9); email to TWS re same (0.2). |
| 4/19/2010 | TWS | 675.00 | 1.10 | Work on case memo to ACC (.6); review DIP papers and Master Sale and Purchase Agreement for reference in memo (.5) |
| 4/21/2010 | TWS | 675.00 | 3.20 | Telephone conference with J. Cooney re communications with asbestos plaintiffs' counsel (.2); work on case memo to ACC (3.0) |
| 4/21/2010 | KCM | 510.00 | 0.90 | Review/edit several memoranda to ACC re case schedule, status and strategy and open issues and review/analyze related materials (.9). |
| 4/22/2010 | KCM | 510.00 | 1.80 | Review/analyze internal correspondence with ACC; memoranda to ACC and related materials, and filings potentially affecting ACC interests. |
| 4/22/2010 | TWS | 675.00 | 2.60 | Finalize and transmit case memo and work agenda to ACC (2.2); e-mail to ACC re update; e-mails from J. Cooney, S. Kazan, and NDF re UCC expert retention application and respond to same (.4) |
| 4/22/2010 | JPW | 510.00 | 0.30 | Review and revise memo to Committee (.3). |
| 4/23/2010 | EI | 950.00 | 0.30 | Began reading TWS materials re Planning Memo. |
| 5/3/2010 | KCM | 510.00 | 0.10 | Review/analyze e-mail memo to Committee (.1). |
| 5/3/2010 | TEP | 300.00 | 0.30 | Research GM finances for memo to ACC. |
| 5/5/2010 | KCM | 510.00 | 0.50 | Telephone conference with UCC (J. Sharrett) re coordination of asbestos and committee issues (.5). |
| 5/5/2010 | TWS | 675.00 | 0.10 | Conference with KCM re follow-up with UCC counsel on coordination (.1). |
| 5/5/2010 | KCM | 510.00 | 0.90 | Review/analyze internal correspondence and memoranda and memo to Committee re ACC interests (.3); review/analyze correspondence from UCC and related document and letter to Court from ACC (.6) |

| 5/6/2010 | KCM | 510.00 | 1.70 | Review/analyze memos to UCC re case status and related materials (1.1); draft/revise memo re coordination re UCC and review/analyze related materials (.6). |
| 5/10/2010 | KCM | 510.00 | 0.30 | Memo to Committee and communicate with TWS re same (.3). |
| 5/10/2010 | TWS | 675.00 | 0.60 | Read UCC updates; memo to clients re same (.5); e-mail to J. Cooney and S. Kazan and follow-up re distribution list (.1) |
| 5/14/2010 | TWS | 675.00 | 0.20 | E-mail from J. Cooney responding to memo; follow up (.1) note to ACC re status and developments (.1) |
| 5/14/2010 | TWS | 675.00 | 0.10 | Read UCC update (.1) |
| 5/14/2010 | KCM | 510.00 | 0.90 | Review/analyze correspondence from UCC and related correspondence regarding case status and tasks and related documents. |
| 5/14/2010 | KCM | 510.00 | 0.30 | Review/analyze communications with ACC regarding issues of ACC interest. |
| 5/17/2010 | EI | 950.00 | 0.10 | T/c TWS re: status and UCC call. |
| 5/17/2010 | TWS | 675.00 | 0.30 | E-mails to ACC to set up meeting (.1); e-mails to co-chairs (.2) |
| 5/17/2010 | TWS | 675.00 | 0.20 | Review materials distributed by UCC |
| 5/17/2010 | KCM | 510.00 | 1.20 | Review/analyze UCC memo and related documents and filings regarding UCC update. |
| 5/19/2010 | TWS | 675.00 | 0.50 | Prepare recommendations for discussion of upcoming committee meeting |
| 5/21/2010 | TWS | 675.00 | 0.10 | E-mail to J. Cooney and S. Kazan re developments (.1) |
| 5/21/2010 | KCM | 510.00 | 1.20 | Review/analyze UCC materials and report regarding case status and strategy. |
| 5/23/2010 | TWS | 675.00 | 0.50 | Review materials in preparation for UCC meeting |

| 5/24/2010 | TWS | 675.00 | 0.90 | UCC conference call |
|---|---|---|---|---|
| 5/24/2010 | KCM | 510.00 | 0.80 | Telephonically attend UCC Committee meeting. |
| 5/25/2010 | KCM | 510.00 | 2.90 | Draft/revise memo regarding ACC interest and review/analyze related materials. |
| 5/25/2010 | TWS | 675.00 | 0.20 | Conference with J. Cooney re update; telephone call to T. Mayer |
| 5/26/2010 | KCM | 510.00 | 0.30 | Review/analyze UCC distribution and related materials. |
| 5/27/2010 | KCM | 510.00 | 0.10 | Review/analyze UCC memo. |
| 5/28/2010 | TWS | 675.00 | 1.60 | Draft and revise memo to ACC re Section 363 issues (1.5); telephone conference with EI re same (.1) |

**Total Task Code .15        56.40**

**Travel (6.20 Hours; $ 2,080.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | 5.70 | $337.50 | 1,923.75 |
| Nathan D. Finch | .50 | $312.50 | 156.25 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/7/2010 | TWS | 337.50 | 2.30 | Travel to NYC for hearing. |
| 4/8/2010 | TWS | 337.50 | 1.00 | Travel to/from court. |
| 4/8/2010 | TWS | 337.50 | 2.40 | Return to DC. |
| 4/29/2010 | NDF | 312.50 | 0.50 | Travel to meeting with potential expert. |

**Total Task Code .16        6.20**

## Docket Review & Control (15.10 Hours; $ 3,040.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Eugenia Benetos | 2.00 | $210 | 420.00 |
| Samira A. Taylor | 2.70 | $200 | 540.00 |
| Marissa A. Fanone | 1.50 | $200 | 300.00 |
| Sara Joy DelSavio | 8.90 | $200 | 1,780.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/10/2010 | MAF | 200.00 | 1.50 | Retrieve pleadings from docket for attorney review. |
| 3/10/2010 | SJD | 200.00 | 1.00 | Identify docketed filings relevant to ACC's constituency for attorney review (.6); pulled case management orders (.4). |
| 3/12/2010 | SAT | 200.00 | 1.10 | Retrieve documents for atty review. |
| 3/25/2010 | EB | 210.00 | 0.50 | Perform review of case docket for KCM re: Order. |
| 3/31/2010 | EB | 210.00 | 0.20 | T/C with KCM re: court docket and filing. |
| 4/5/2010 | SAT | 200.00 | 0.30 | Retrieve file documents for TWS review. |
| 4/19/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM |
| 4/20/2010 | SJD | 200.00 | 0.60 | Identified docketed papers for attorney review per KCM (.2); researched docket to identify document relating to Debtor in Possession financing per TWS (.3) |
| 4/20/2010 | EB | 210.00 | 0.80 | Forward to SDJ hard copies of paper filings.  T/C re: case status with RCT. |
| 4/21/2010 | SJD | 200.00 | 0.30 | Identified docketed papers for attorney review per KCM (.2); identified and pulled endorsed orders per TWS (.3) |

| | | | | |
|---|---|---|---|---|
| 4/22/2010 | SJD | 200.00 | 0.20 | Identified docketed papers for attorney review per KCM |
| 4/23/2010 | SJD | 200.00 | 1.40 | Identified docketed papers for attorney review per KCM (.2); complied and organized case management orders for attorney review per TEP (1.2) |
| 4/24/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM |
| 4/26/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM |
| 4/27/2010 | SJD | 200.00 | 0.40 | Identified docketed papers to be distributed for attorney review per KCM |
| 4/28/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM |
| 4/29/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM |
| 4/30/2010 | SJD | 200.00 | 0.20 | Identified docketed papers to be distributed for attorney review per KCM |
| 5/3/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/4/2010 | SJD | 200.00 | 0.40 | Identified docketed papers to be distributed for attorney review per KCM (.2); performed docket research and identified statement re MLC financials per KCM (.2) |
| 5/5/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/6/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/7/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |

| 5/7/2010 | EB | 210.00 | 0.50 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/10/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/11/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/11/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/14/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/17/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/18/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/19/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/20/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/21/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/24/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/24/2010 | SAT | 200.00 | 1.30 | Research and retrieve trust agreements in various cases for KCM review. |
| 5/25/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/26/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |
| 5/27/2010 | SJD | 200.00 | 0.20 | Analyzed, identified and marked docketed papers for further review by attorneys. |

**Total Task Code .17**        **15.10**

**Fee Applications - Others (.20 Hours; $ 135.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .20 | $675 | 135.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/19/2010 | TWS | 675.00 | 0.20 | Brief review of KLNF corrected fee application |

**Total Task Code .18**        **.20**

**Retention Applications-Others (34.60 Hours; $ 13,779.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .10 | $950 | 95.00 |
| Peter Van N. Lockwood | .10 | $860 | 86.00 |
| Trevor W. Swett | 2.70 | $675 | 1,822.50 |
| Kevin C. Maclay | 11.60 | $510 | 5,916.00 |
| Todd E. Phillips | 18.40 | $300 | 5,520.00 |
| Sara Joy DelSavio | 1.70 | $200 | 340.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/9/2010 | PVL | 860.00 | 0.10 | Review Trafelet retention motion. |
| 3/12/2010 | KCM | 510.00 | 1.10 | Plan/prepare for retention motion re claims expert and review/analyze related materials and communicate with expert. |
| 3/15/2010 | TEP | 300.00 | 2.70 | Prepare brief re retention of LAS (2.7). |

| 3/15/2010 | TWS | 675.00 | 0.10 | E-mail to/from KCM re LAS retention application (.1). |
| 3/16/2010 | TEP | 300.00 | 2.90 | Prepare brief re application to retain LAS (2.9). |
| 3/16/2010 | KCM | 510.00 | 4.50 | Draft/revise retention materials re LAS and communicate with expert and TEP |
| 3/17/2010 | KCM | 510.00 | 3.00 | Communicate with expert; draft/revise filings and review/analyze related materials and communicate with TEP re same (3.0). |
| 3/17/2010 | TWS | 675.00 | 0.50 | Drafting re LAS retention application |
| 3/18/2010 | KCM | 510.00 | 1.10 | Plan/prepare and finalize and send out retention filings for LAS (1.1). |
| 3/18/2010 | TEP | 300.00 | 4.00 | Prepare and file application to retain LAS (3.7); confer with EB re same (.3). |
| 3/19/2010 | TEP | 300.00 | 3.00 | Prepare service of retention application re LAS (1.8); confer with KCM (.7); and E. Benetos re same (.4); T/C Helene Blum re delivery of courtesy copies (.1). |
| 4/5/2010 | TEP | 300.00 | 0.80 | Prepare and file Certificate of No Objections re: LAS retention. |
| 4/5/2010 | TEP | 300.00 | 0.10 | Review LAS retention order. |
| 4/5/2010 | KCM | 510.00 | 0.30 | Review LAS materials and communicate with TEP re same |
| 4/5/2010 | EI | 950.00 | 0.10 | Review Peterson retention matters. |
| 4/6/2010 | TWS | 675.00 | 0.10 | E-mail regarding LAS retention. |
| 4/15/2010 | KCM | 510.00 | 0.80 | Review/analyze materials re Epiq retention |
| 4/22/2010 | TEP | 300.00 | 0.30 | Prepare and serve correspondence re UCC retention of Bates. |
| 4/22/2010 | TWS | 675.00 | 1.20 | Telephone conference with EI re UCC's Bates & White retention application (.1); consider UCC's |

|  |  |  |  | retention application re Bates & White (.3); prepare letter to UCC re same (.8); |
|---|---|---|---|---|
| 4/23/2010 | TWS | 675.00 | 0.60 | Read Bates and Rabinowitz retention applications |
| 4/29/2010 | TWS | 675.00 | 0.20 | Telephone conference with S. Esserman re UCC's retention application - Bates & White |
| 4/29/2010 | TEP | 300.00 | 3.90 | Prepare and edit application to retain Epiq and associated papers (3.7); confer with KCM re same (0.2). |
| 4/29/2010 | KCM | 510.00 | 0.40 | Communicate with TEP re Epiq retention application (.2); plan/prepare for Epiq retention and review/analyze related materials (.2) |
| 4/29/2010 | SJD | 200.00 | 0.30 | Performed docket research and identified documents relating to applications to retain per TEP |
| 5/5/2010 | TEP | 300.00 | 0.50 | Prepare and edit retention application for Epiq and associated papers. |
| 5/5/2010 | KCM | 510.00 | 0.40 | Review/analyze materials re Epiq retention |
| 5/11/2010 | SJD | 200.00 | 1.00 | Cite checked letter to Judge Gerber re retention application per KCM |
| 5/12/2010 | SJD | 200.00 | 0.40 | Performed docket research and identified documents orders relating to the FCR per KCM |
| 5/12/2010 | TEP | 300.00 | 0.20 | Prepare and edit application to retain Epiq. |

**Total Task Code .19**    **34.60**

## Retention Applications-Self (213.50 Hours; $ 84,372.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.70 | $950 | 1,615.00 |
| Trevor W. Swett | 16.60 | $675 | 11,205.00 |

| | | | |
|---|---|---|---|
| Nathan D. Finch | .80 | $625 | 500.00 |
| Rita C. Tobin | 1.50 | $545 | 817.50 |
| Kevin C. Maclay | 74.00 | $510 | 37,740.00 |
| Todd E. Phillips | 86.80 | $300 | 26,040.00 |
| Eugenia Benetos | 3.50 | $210 | 735.00 |
| Sara Joy DelSavio | 28.60 | $200 | 5,720.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/5/2010 | TEP | 300.00 | 3.30 | Legal research re standards for retention (3.3). |
| 3/7/2010 | TEP | 300.00 | 0.10 | Confer with KCM re research re standards for retention. |
| 3/7/2010 | KCM | 510.00 | 6.70 | Draft/revise retention application and related filings and review/analyze related materials (6.7) |
| 3/8/2010 | KCM | 510.00 | 4.40 | Review/analyze documents re retention application and related materials (4.4) |
| 3/8/2010 | TEP | 300.00 | 0.20 | Legal research re standards for retention (.2). |
| 3/9/2010 | TEP | 300.00 | 9.10 | Legal research re standards for nunc pro tunc retention (4.0); prepare brief retention of counsel (4.9); confer with KCM re same (.2). |
| 3/9/2010 | KCM | 510.00 | 6.10 | Draft/revise retention application, various related filings, and review/analyze related materials and communicate with TWS and TEP re same |
| 3/9/2010 | EI | 950.00 | 0.50 | Retention application declaration (.5). |
| 3/9/2010 | TWS | 675.00 | 4.00 | Revise retention application and declaration (3.2); telephone conferences with KCM re same (.3); review draft retention application and data for reference therein (.5) |
| 3/10/2010 | KCM | 510.00 | 3.50 | Review/analyze correspondence and draft/revise filings and review/analyze related materials. |
| 3/10/2010 | TEP | 300.00 | 7.50 | Prepare brief re retention of counsel (7.1); confer with KCM re same (.4). |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 3/11/2010 | TEP | 300.00 | 4.70 | Legal research for retention application (2.3); prepare brief re retention of counsel (2.2); confer with KCM re service in MLC bankruptcy (0.2). |
| 3/11/2010 | KCM | 510.00 | 1.20 | Draft/revise correspondence and proposed filings re retention of counsel (1.0) ;  review/analyze related materials and communicate with TEP re same (.2). |
| 3/11/2010 | TWS | 675.00 | 0.80 | Complete intake process  (.5); review pending charges for reference in retention application; conference with KCM re same (.2); e-mail from KCM re MLC retention procedures and follow-up (.1) |
| 3/12/2010 | TWS | 675.00 | 0.20 | Conference with KCM re retention application |
| 3/12/2010 | RCT | 545.00 | 0.50 | Review PVNL email re upcoming retention motion and gather materials for reference in preparing motion papers and administrative orders (0.5) |
| 3/12/2010 | TEP | 300.00 | 0.20 | Legal research for retention application (0.2). |
| 3/15/2010 | TEP | 300.00 | 3.30 | Legal research for retention application (.8); prepare brief re retention of counsel (1.7); confer with KCM re same (.8). |
| 3/15/2010 | KCM | 510.00 | 0.80 | Plan/prepare for and meet with TEP re retention issues (.8). |
| 3/16/2010 | TEP | 300.00 | 5.20 | Legal research for retention application (1.0); prepare brief re application to retain counsel (3.0); confer with KCM re same (1.2). |
| 3/16/2010 | SJD | 200.00 | 0.50 | Research filing requirements for declarations (.5). |
| 3/17/2010 | SJD | 200.00 | 7.50 | Reviewed case management orders and flagged relevant portions for attorneys (1.4); researched previous retention applications filed in MLC case (1.3); compiled exhibits (.3); proofed and edited drafts of declaration and retention application per TEP and KCM (4.5). |
| 3/17/2010 | TEP | 300.00 | 8.00 | Legal research for retention application (5.8); prepare brief re application to retain counsel (1.0); confer with KCM re: same (1.2). |

| Date | | | | |
|---|---|---|---|---|
| 3/17/2010 | RCT | 545.00 | 0.70 | T/C KCM re retention app. (0.2); review service order (0.5) |
| 3/17/2010 | TWS | 675.00 | 0.20 | Conference with KCM re logistics of service (.1); edit retention application (.1) |
| 3/18/2010 | EI | 950.00 | 0.70 | Read retention papers (.2); sorted files for next steps (.5). |
| 3/18/2010 | TEP | 300.00 | 5.80 | Prepare and file application to retain counsel (3.8); confer with KCM re same (2.0). |
| 3/18/2010 | KCM | 510.00 | 3.20 | Review/analyze correspondence and related materials pertaining to retention of counsel (1.2); finalize retention motion (1.7); and communicate with TWS and TEP re filings (.3);. |
| 3/18/2010 | SJD | 200.00 | 5.50 | Prepared filing and proofed documents per TEP (5.5). |
| 3/18/2010 | EB | 210.00 | 2.50 | As per KCM and TEP efiling of court documents and service through EPIQ. |
| 3/19/2010 | EB | 210.00 | 1.00 | Hand Delivery to Judge's Chambers for documents filed via ECF. |
| 3/19/2010 | SJD | 200.00 | 1.50 | Created exhibits, proofed filings per TEP (1.5) |
| 3/19/2010 | KCM | 510.00 | 0.20 | Organize materials re retention filings (.2) |
| 3/22/2010 | KCM | 510.00 | 2.70 | Plan/prepare for brief in response to objection based on communication with counsel for UST and review/analyze related materials and communicate with TWS and TEP re same (2.7). |
| 3/22/2010 | TEP | 300.00 | 2.50 | Legal research re objection to nunc pro tunc retention and reply (2.2); confer with KCM re same (.3). |
| 3/22/2010 | EI | 950.00 | 0.30 | T/c Andy Velez-Rivera of UST office re: nunc pro tunc (.2); t/c TWS re: same (.1). |
| 3/22/2010 | TWS | 675.00 | 0.40 | Telephone call from EI re response to objection on nunc pro tunc retention (.2); conference and e-mails |

|  |  |  |  | with KCM re research assignment for response brief (.2). |
|---|---|---|---|---|
| 3/23/2010 | TWS | 675.00 | 0.20 | Telephone conferences with EI and KCM re response to objection. |
| 3/23/2010 | TEP | 300.00 | 9.10 | Legal research re objection to nunc pro tunc retention and reply (5.7); prepare response to objection (3.1); confer with KCM re same (.3). |
| 3/23/2010 | KCM | 510.00 | 1.70 | Meet with TEP re research for response to objection to nunc pro tunc retention (.3); review/analyze cases and materials (1.4). |
| 3/24/2010 | KCM | 510.00 | 4.30 | Meet with TEP re research for response to objection to nunc pro tunc retention (.4); review/analyze draft brief and related filings, cases and other materials (3.9) |
| 3/24/2010 | TEP | 300.00 | 9.40 | Legal research re objection to nunc pro tunc retention and reply (3.5); prepare response to objection (5.5); confer with KCM re: same (.4). |
| 3/24/2010 | TWS | 675.00 | 0.40 | Telephone call from S. Karotkin re UST objection; telephone conference with EI to follow-up (.1); conference with KCM re issues for response and follow-up by e-mail (.3). |
| 3/24/2010 | EI | 950.00 | 0.20 | T/c TWS re: status of application and UST objection. |
| 3/25/2010 | TWS | 675.00 | 0.50 | Review draft argument re nunc pro tunc retention; prepare comments and e-mail to KCM |
| 3/25/2010 | TEP | 300.00 | 6.40 | Legal research re objection to nunc pro tunc retention and reply (2.7); prepare response to objection (3.7). |
| 3/25/2010 | KCM | 510.00 | 7.10 | Draft/revise brief and review/analyze cases and materials for response to objection, and communicate with TEP re same. |
| 3/26/2010 | KCM | 510.00 | 6.40 | Review/analyze brief for response to objection and communicate with TWS and TEP re same and |

|  |  |  |  | review/analyze various cases and materials and related documents for reference in response. |
| --- | --- | --- | --- | --- |
| 3/26/2010 | TEP | 300.00 | 2.90 | Legal research re objection to nunc pro tunc retention and reply (1.0); prepare response to objection (1.7); confer with KCM re: same (.2). |
| 3/26/2010 | TWS | 675.00 | 3.80 | Revise reply argument re nunc pro tunc issue (3.4); conference with KCM re case law relevant to reply (.4). |
| 3/29/2010 | TWS | 675.00 | 0.10 | Conference with KCM re objection and reply. |
| 3/29/2010 | TEP | 300.00 | 0.70 | Legal research re objection to nunc pro tunc retention (.5); prepare response to objection (.2). |
| 3/29/2010 | KCM | 510.00 | 5.90 | Draft/revise brief and review/analyze related materials for response to objection (5.7); review/analyze correspondence and docket entries for reference in response (.2). |
| 3/29/2010 | SJD | 200.00 | 0.60 | Identified and reviewed docketed papers for reference in preparing reply brief on application to retain counsel, per TEP (.6). |
| 3/30/2010 | SJD | 200.00 | 5.50 | Cite check and proof filings per TEP and KCM |
| 3/30/2010 | KCM | 510.00 | 7.60 | Review/analyze cases and draft/revise potential insert to response brief (3.7); draft/revise brief and review/analyze cases and materials for reference in response and communicate with TEP and TWS re same (3.9). |
| 3/30/2010 | TWS | 675.00 | 2.90 | Edit reply papers on objection to nunc pro tunc retention. |
| 3/31/2010 | KCM | 510.00 | 3.80 | Review/analyze and edit draft of brief and review/analyze cases and materials for response to objection (3.1); meet with TEP re research for response (.7). |
| 3/31/2010 | TEP | 300.00 | 4.50 | Legal research re objection to nunc pro tunc retention (2.7); prepare response to objection (1.1); confer with KCM re: same (.7). |

| 3/31/2010 | SJD | 200.00 | 7.50 | Cite checked, edited and proofed reply papers re retention application filing per TEP (6.1); researched and reviewed case management orders and local rules to assist with filing per TEP (1.4). |
| 4/8/2010 | RCT | 545.00 | 0.30 | Conf. TWS/EI re hearing re retention (.1); T/c CKM, TP re retention status (.2). |
| 4/21/2010 | TEP | 300.00 | 0.40 | Review and distribute retention order re: Caplin and Drysdale retention. |
| 5/3/2010 | KCM | 510.00 | 0.30 | Review/analyze internal correspondence re ACC interests and retention issues and related documents (.3) |
| 5/4/2010 | TWS | 675.00 | 0.10 | E-mail from A. Velez-Rivera and respond to same |
| 5/4/2010 | NDF | 625.00 | 0.80 | Review materials sent by TWS. |
| 5/5/2010 | TWS | 675.00 | 0.40 | Telephone call from A. Velez-Rivera; finalize letter to Court and distribute to counsel (.2); update KCM re UST position, next steps, and anticipated response to UST supplemental submission on Section 328 (.2) |
| 5/10/2010 | KCM | 510.00 | 0.20 | Plan/prepare for and meet with TWS regarding letter brief regarding retention issues. |
| 5/10/2010 | KCM | 510.00 | 0.40 | Meet with TEP regarding letter brief. |
| 5/10/2010 | KCM | 510.00 | 2.90 | Draft/revise letter brief; review/analyze related cases/filings and materials. |
| 5/10/2010 | KCM | 510.00 | 0.30 | Review/analyze USJ letter brief and related cases and materials. |
| 5/10/2010 | TWS | 675.00 | 0.40 | E-mail to/from A. Velez-Rivera (.1); read UST letter to Judge Gerber re nunc pro tunc issue (.1); conference with KCM re UST letter and response (.2) |
| 5/10/2010 | TEP | 300.00 | 1.10 | Legal research re nunc pro tunc (0.7); confer with KCM re same (0.4). |

Other Charges:

| | |
|---|---:|
| Air Freight & Express Mail | $ 245.06 |
| Research Material | 159.20 |
| Professional Fees & Expert Witness Fees | 20,856.00 |
| Air & Train Transportation | 490.00 |
| Meals Related to Travel | 106.51 |
| Court Reporting/Transcript Service | 326.90 |
| Travel Expenses - Hotel Charges | 346.61 |
| Travel Expenses - Ground Transportation | 46.00 |
| Travel Expenses - LD Calls on Hotel Bill | 43.90 |
| Local Transportation – DC | 293.69 |
| Local Transportation – NY | 32.20 |
| Database Research | 22,706.42 |
| Xeroxing | 618.15 |
| Postage & Air Freight | 10.16 |
| Long Distance-Equitrac In-House | 21.47 |
| **Total** | **$46,302.27** |