PREBILL / CONTROL REPORT

Client Number: 5733

**Matter** 000

Attn:

Print Date/Time: 04/28/2010  3:54:36PM
Invoice #

Official Comm Uns Cr Holding Asbestos Rel Claims M&C
Disbursements

**Matter** 000
Disbursements

| Bill Cycle: | Monthly | Style: | 12 | Start: | 3/12/2010 | Last Billed : |
|---|---|---|---|---|---|---|

Trans Date Range: 3/5/2010 to: 3/31/2010

| | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu Inselbuch |
| Responsible Empl: | 0120 | Elihu Inselbuch |
| Alternate Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0120 | Elihu Inselbuch |

Summary by Employee

| | | | ------- A C T U A L ------- | | | ------------ B I L L I N G ------------ | |
|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount | |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 6,341.21 | 0.00 | 6,341.21 | |
| **Total Fees** | | | **0.00** | **6,341.21** | **0.00** | **6,341.21** | |

Detail Time / Expense by Date

| TransNo. | Description | TransType | Trans Date | Work Empl | ------- A C T U A L ------- | | | ------------ B I L L I N G ------------ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2505959 | Equitrac - Long Distance to 13026360000 | E | 03/12/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | 0.00 | $0.04 | 0.04 |
| 2507377 | Equitrac - Long Distance to 18054933572 | E | 03/16/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | 0.00 | $0.24 | 0.28 |
| 2507387 | Equitrac - Long Distance to 18054933572 | E | 03/16/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | 0.00 | $0.04 | 0.32 |
| 2509226 | Equitrac - Long Distance to 16462822558 | E | 03/17/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | 0.00 | $0.04 | 0.36 |
| 2509240 | Equitrac - Long Distance to 12126682870 | E | 03/17/2010 | 0999 | C&D | 0.00 | $0.20 | 0.00 | 0.00 | $0.20 | 0.56 |
| 2509241 | Equitrac - Long Distance to 12126682870 | E | 03/17/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | 0.00 | $0.04 | 0.60 |
| 2509242 | Equitrac - Long Distance to 12127159516 | E | 03/17/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | 0.00 | $0.04 | 0.64 |
| 2509248 | Equitrac - Long Distance to 16462822558 | E | 03/17/2010 | 0999 | C&D | 0.00 | $0.56 | 0.00 | 0.00 | $0.56 | 1.20 |
| 2509258 | Equitrac - Long Distance to 12123108293 | E | 03/17/2010 | 0999 | C&D | 0.00 | $0.28 | 0.00 | 0.00 | $0.28 | 1.48 |
| 2509259 | Equitrac - Long Distance to 18054933572 | E | 03/17/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | 0.00 | $0.08 | 1.56 |
| 2509112 | Equitrac - Long Distance to 12126682870 | E | 03/18/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | 0.00 | $0.24 | 1.80 |

Page: 2
4/28/2010
3:54:36PM

**Client Number: 5733**

**Matter 000**          Official Comm Uns Cr Holding Asbestos Rel Claims MLC

Disbursements

Print Date/Time: 04/28/2010
Invoice #

Attn:

| Number | Description | | Code | Type | Date | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2509126 | Equitrac - Long Distance to 16462822595 | 0999 | C&D | E | 03/18/2010 | 0.00 | $0.56 | 0.00 | $0.56 | 2.36 |
| 2509158 | Equitrac - Long Distance to 18054993572 | 0999 | C&D | E | 03/18/2010 | 0.00 | $0.08 | 0.00 | $0.08 | 2.44 |
| 2509164 | Equitrac - Long Distance to 12126682870 | 0999 | C&D | E | 03/18/2010 | 0.00 | $0.04 | 0.00 | $0.04 | 2.48 |
| 2509165 | Equitrac - Long Distance to 12126682870 | 0999 | C&D | E | 03/18/2010 | 0.00 | $0.12 | 0.00 | $0.12 | 2.60 |
| 2509166 | Equitrac - Long Distance to 12123108293 | 0999 | C&D | E | 03/18/2010 | 0.00 | $0.08 | 0.00 | $0.08 | 2.68 |
| 2509176 | Equitrac - Long Distance to 12123108293 | 0999 | C&D | E | 03/18/2010 | 0.00 | $0.08 | 0.00 | $0.08 | 2.76 |
| 2509178 | Equitrac - Long Distance to 16462822595 | 0599 | C&D | E | 03/18/2010 | 0.00 | $0.08 | 0.00 | $0.08 | 2.84 |
| 2509182 | Equitrac - Long Distance to 16462822595 | 0999 | C&D | E | 03/18/2010 | 0.00 | $0.40 | 0.00 | $0.40 | 3.24 |
| 2509184 | Equitrac - Long Distance to 16462822595 | 0999 | C&D | E | 03/18/2010 | 0.00 | $0.08 | 0.00 | $0.08 | 3.32 |
| 2509398 | Equitrac - Long Distance to 12123108293 | 0999 | C&D | E | 03/19/2010 | 0.00 | $0.40 | 0.00 | $0.40 | 3.72 |
| 2511477 | Equitrac - Long Distance to 12126682870 | 0999 | C&D | E | 03/22/2010 | 0.00 | $0.24 | 0.00 | $0.24 | 3.96 |
| 2511478 | Equitrac - Long Distance to 12126682870 | 0999 | C&D | E | 03/22/2010 | 0.00 | $0.16 | 0.00 | $0.16 | 4.12 |
| 2511766 | Postage | 0999 | C&D | E | 03/23/2010 | 0.00 | $0.44 | 0.00 | $0.44 | 4.56 |
| 2516794 | Photocopy | 0999 | C&D | E | 03/23/2010 | 0.00 | $126.00 | 0.00 | $126.00 | 130.56 |
| 2512449 | Equitrac - Long Distance to 12123108767 | 0999 | C&D | E | 03/25/2010 | 0.00 | $0.04 | 0.00 | $0.04 | 130.60 |
| 2512365 | Equitrac - Long Distance to 12123108767 | 0999 | C&D | E | 03/26/2010 | 0.00 | $0.04 | 0.00 | $0.04 | 130.64 |
| 2512427 | Equitrac - Long Distance to 16462822595 | 0999 | C&D | E | 03/26/2010 | 0.00 | $0.04 | 0.00 | $0.04 | 130.68 |
| 2512428 | Equitrac - Long Distance to 16462822595 | 0999 | C&D | E | 03/26/2010 | 0.00 | $0.04 | 0.00 | $0.04 | 130.72 |
| 2512830 | Equitrac - Long Distance to 16462822595 | 0999 | C&D | E | 03/29/2010 | 0.00 | $0.56 | 0.00 | $0.56 | 131.28 |
| 2512888 | Database Research - Lexis by TEP on 3/22-24 | 0999 | C&D | E | 03/30/2010 | 0.00 | $709.43 | 0.00 | $709.43 | 840.71 |
| 2513000 | Database Research - Westlaw by TEP on 3/18-26 | 0999 | C&D | E | 03/30/2010 | 0.00 | $5,500.06 | 0.00 | $5,500.06 | 6,340.77 |
| 2513256 | Postage | 0999 | C&D | E | 03/30/2010 | 0.00 | $0.44 | 0.00 | $0.44 | 6,341.21 |

| Total Expenses | | | | | | 0.00 | $6,341.21 | 0.00 | $6,341.21 | |

| | | | |
|---|---|---|---|
| Matter Total Fees | | | 0.00 |
| Matter Total Expenses | | 6,341.21 | 6,341.21 |
| Matter Total | 0.00 | 6,341.21 | 6,341.21 |

| | | | |
|---|---|---|---|
| Prebill Total Fees | | $6,341.21 | $6,341.21 |
| Prebill Total Expenses | 0.00 | 0.00 | |
| Prebill Total | 0.00 | $6,341.21 | $6,341.21 |

Page: 1
5/25/2010

Print Date/Time: 05/25/2010  3:08:50PM

Invoice #

**Client Number:** 5733    Official Comm Uns Cr Holding Asbestos Rel Claims MLC
**Matter** 000    Disbursements

Attn:

## PREBILL / CONTROL REPORT

Trans Date Range: 4/1/2010  to: 4/30/2010

**Matter** 000
Disbursements

| Bill Cycle: | Monthly | Style: | it | Start: | 3/12/2010 | Last Billed : | 4/29/2010 |

25,666

Total Expenses Billed To Date    $6,341.21

| Billing Empl: | 0120 | Elihu | Inselbuch |
| Responsible Empl: | 0120 | Elihu | Inselbuch |
| Alternate Empl: | 0120 | Elihu | Inselbuch |
| Originating Empl: | 0120 | Elihu | Inselbuch |

### Summary by Employee

| Empl | Initials | Name | ------ A C T U A L ------ | | ------ A C T U A L ------ | | ------ B I L L I N G ------ | |
|------|----------|------|-------|--------|-------|--------|-------|--------|
| | | | Hours | Amount | Hours | Amount | Hours | Amount |
| 0106 | TWS | Trevor W Swett | 0.00 | 1,129.74 | 0.00 | | 0.00 | 1,129.74 |
| 0120 | EI | Elihu Inselbuch | 0.00 | 19.04 | 0.00 | | 0.00 | 19.04 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 3.90 | 0.00 | | 0.00 | 3.90 |
| 0232 | LK | Lauren Karastergiou | 0.00 | 4.50 | 0.00 | | 0.00 | 4.50 |
| 0243 | IH | Iris Houston | 0.00 | 89.10 | 0.00 | | 0.00 | 89.10 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 26.10 | 0.00 | | 0.00 | 26.10 |
| 0369 | TEP | Todd E Phillips | 0.00 | 251.86 | 0.00 | | 0.00 | 0.00 |
| 0380 | EB | Eugenia Benetos | 0.00 | 0.90 | 0.00 | | 0.00 | 0.90 |
| 0390 | SJD | Sara Joy DelSavio | 0.00 | 79.65 | 0.00 | | 0.00 | 79.65 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 11,882.34 | 0.00 | | 0.00 | 11,882.34 |
| **Total Fees** | | | **0.00** | **13,487.13** | **0.00** | | **0.00** | **13,235.27** |

### Detail Time / Expense by Date

| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | ----- A C T U A L ----- | | Rate | ----- B I L L I N G ----- | | Cumulative |
|----------|-------------|-----------|------------|-----------|------|-------|--------|------|-------|--------|------------|
| | | | | | | Hours | Amount | | Hours | Amount | |
| 2517340 | Photocopy | E | 04/01/2010 | 0380 EB | | 0.00 | $0.90 | | 0.00 | $0.90 | 0.90 |

Print Date/Time: 05/25/2010 3:08:50PM

**Official Comm Uns Cr Holding Asbestos Rel Claims MLC**

**Disbursements**

Client Number: 5733
Matter: 000

Attn:

| Number | Description | | Date | Code | Initials | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2519293 | Photocopy | E | 04/05/2010 | 0390 | SJD | 0.00 | $0.30 | 0.00 | $0.30 | 1.20 |
| 2519343 | Photocopy | E | 04/06/2010 | 0255 | DAT | 0.00 | $5.55 | 0.00 | $5.55 | 6.75 |
| 2519381 | Photocopy | E | 04/06/2010 | 0390 | SJD | 0.00 | $7.65 | 0.00 | $7.65 | 14.40 |
| 2519420 | Photocopy | E | 04/07/2010 | 0232 | LK | 0.00 | $4.50 | 0.00 | $4.50 | 18.90 |
| 2519553 | Photocopy | E | 04/08/2010 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 19.80 |
| 2519733 | Photocopy | E | 04/12/2010 | 0390 | SJD | 0.00 | $0.30 | 0.00 | $0.30 | 20.10 |
| 2519737 | Photocopy | E | 04/12/2010 | 0390 | SJD | 0.00 | $70.05 | 0.00 | $70.05 | 90.15 |
| 2518963 | Trevor W. Swett -Meals while on Travel to/from NYC, re: Court Appearance, 4/7/10 - 4/8/10 | E | 04/12/2010 | 0106 | TWS | 0.00 | $106.51 | 0.00 | $106.51 | 196.66 |
| 2518964 | Trevor W. Swett -Amtrak Train Fare for Travel to/from NYC, re: Court Appearance, 4/7/10 - 4/8/10 | E | 04/12/2010 | 0106 | TWS | 0.00 | $490.00 | 0.00 | $490.00 | 686.66 |
| 2518965 | Trevor W. Swett -Millenium Hilton Hotel 1-Night Lodging Expense for Travel to/from NYC, re: Court Appearance, 4/7/10 - 4/8/10 | E | 04/12/2010 | 0106 | TWS | 0.00 | $346.61 | 0.00 | $346.61 | 1,033.27 |
| 2518966 | Trevor W. Swett -Cab Fares while on Travel to/from NYC, re: Court Appearance, 4/7/10 - 4/8/10 | E | 04/12/2010 | 0106 | TWS | 0.00 | $46.00 | 0.00 | $46.00 | 1,079.27 |
| 2518967 | Trevor W. Swett -Hotel LD Calls whilw on Travel to/from NYC, re: Court Appearance, 4/7/10 - 4/8/10 | E | 04/12/2010 | 0106 | TWS | 0.00 | $43.90 | 0.00 | $43.90 | 1,123.17 |
| 2520097 | Equitrac - Long Distance to 12157359200 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,123.25 |
| 2520150 | Equitrac - Long Distance to 12123108293 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 1,123.69 |
| 2520168 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 1,123.81 |

**Official Comm Uns Cr Holding Asbestos Rel Claims MLC**
**Disbursements**

Print Date/Time: 05/25/2010 3:08:50PM

Client Number: 5733
Matter 000
Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2520223 | Equitrac - Long Distance to 19177343634 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,123.89 |
| 2520263 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,123.97 |
| 2520297 | Equitrac - Long Distance to 12149694910 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,124.13 |
| 2520300 | Equitrac - Long Distance to 13478652268 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,124.17 |
| 2520301 | Equitrac - Long Distance to 17182556695 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,124.25 |
| 2520302 | Equitrac - Long Distance to 17182556695 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,124.33 |
| 2520336 | Equitrac - Long Distance to 12123108293 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,124.37 |
| 2520337 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,124.45 |
| 2520355 | Equitrac - Long Distance to 12157359200 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.84 | 0.00 | $0.84 | 1,125.07 |
| 2520374 | Equitrac - Long Distance to 12124308032 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 1,125.71 |
| 2520429 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 1,126.05 |
| 2520474 | Equitrac - Long Distance to 12123108293 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 1,126.49 |
| 2520475 | Equitrac - Long Distance to 12123108293 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 1,126.93 |
| 2520581 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,126.97 |
| 2520588 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,127.19 |
| 2520591 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 1,127.29 |
| 2520603 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,127.37 |
| 2520624 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,127.37 |
| 2520626 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,127.45 |

Page: 1
5/25/2010
3:08:50PM

**Official Comm Uns Cr Holding Asbestos Rel Claims MLC**

**Disbursements**

Print Date/Time: 05/25/2010

Client Number: 5733
Matter     000
Attn:

| Number | Description | | Date | Code | Type | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2520636 | Equitrac - Long Distance to 12126682870 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | $0.08 | 0.00 | $0.08 | 1,127.53 |
| 2520704 | Equitrac - Long Distance to 12127159112 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | $0.08 | 0.00 | $0.08 | 1,127.6? |
| 2520889 | Equitrac - Long Distance to 12127159516 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.08 | $0.08 | 0.00 | $0.08 | 1,127.6? |
| 2520894 | Equitrac - Long Distance to 12123108948 | E | 04/13/2010 | 0999 | C&D | 0.00 | $1.15 | $1.15 | 0.00 | $1.15 | 1,128.8? |
| 2520896 | Equitrac - Long Distance to 12127159364 | E | 04/13/2010 | 0999 | C&D | 0.00 | $0.32 | $0.32 | 0.00 | $0.32 | 1,129.1? |
| 2520903 | Equitrac - Long Distance to 12126682870 | E | 04/14/2010 | 0999 | C&D | 0.00 | $0.24 | $0.24 | 0.00 | $0.24 | 1,129.40 |
| 2521048 | Equitrac - Long Distance to 12127159516 | E | 04/15/2010 | 0999 | C&D | 0.00 | $0.08 | $0.08 | 0.00 | $0.08 | 1,129.4? |
| 2521068 | Equitrac - Long Distance to 12127159516 | E | 04/15/2010 | 0999 | C&D | 0.00 | $0.08 | $0.08 | 0.00 | $0.08 | 1,129.?? |
| 2537087 | Equitrac - Long Distance to 12127159516 | E | 04/15/2010 | 0999 | C&D | 0.00 | $0.04 | $0.04 | 0.00 | $0.04 | 1,129.?? |
| 2523006 | Equitrac - Long Distance to 12127159516 | E | 04/19/2010 | 0999 | C&D | 0.00 | $0.12 | $0.12 | 0.00 | $0.12 | 1,129.7? |
| 2531161 | Photocopy | E | 04/19/2010 | 0390 | SJD | 0.00 | $1.35 | $1.35 | 0.00 | $1.35 | 1,131.00 |
| 2531191 | Photocopy | E | 04/20/2010 | 0255 | DAT | 0.00 | $15.60 | $15.60 | 0.00 | $15.60 | 1,146.6? |
| 2523081 | Equitrac - Long Distance to 12126682870 | E | 04/20/2010 | 0999 | C&D | 0.00 | $0.04 | $0.04 | 0.00 | $0.04 | 1,246.7? |
| 2523151 | Equitrac - Long Distance to 16462822595 | E | 04/20/2010 | 0999 | C&D | 0.00 | $0.28 | $0.28 | 0.00 | $0.28 | 1,146.9? |
| 2523188 | Equitrac - Long Distance to 13122366166 | E | 04/21/2010 | 0999 | C&D | 0.00 | $0.60 | $0.60 | 0.00 | $0.60 | 1,147.5? |
| 2523230 | Equitrac - Long Distance to 12125100537 | E | 04/21/2010 | 0999 | C&D | 0.00 | $0.16 | $0.16 | 0.00 | $0.16 | 1,147.7? |
| 2531350 | Photocopy | E | 04/21/2010 | 0255 | DAT | 0.00 | $2.25 | $2.25 | 0.00 | $2.25 | 1,150.00 |
| 2531409 | Photocopy | E | 04/22/2010 | 0243 | IH | 0.00 | $38.40 | $38.40 | 0.00 | $38.40 | 1,188.40 |

Page: 1
5/25/2010

**Official Comm Uns Cr Holding Asbestos Rel Claims MLC**
**Disbursements**

Print Date/Time: 05/25/2010 3:08:50PM

Client Number: 5733
Matter 000
Attn:

| Invoice ID | Description | Code | Init | E | Date | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2531443 | Photocopy | 0999 | | E | 04/22/2010 | 0.00 | $14.40 | 0.00 | $14.40 | 0.00 | 1,202.80 |
| 2531464 | Photocopy | 0243 | IH | E | 04/22/2010 | 0.00 | $37.65 | 0.00 | $37.65 | 0.00 | 1,240.45 |
| 2531467 | Photocopy | 0243 | IH | E | 04/22/2010 | 0.00 | $12.30 | 0.00 | $12.30 | 0.00 | 1,252.75 |
| 2531471 | Photocopy | 0999 | C&D | E | 04/22/2010 | 0.00 | $4.20 | 0.00 | $4.20 | 0.00 | 1,256.95 |
| 2531474 | Photocopy | 0220 | SKL | E | 04/22/2010 | 0.00 | $3.90 | 0.00 | $3.90 | 0.00 | 1,260.85 |
| 2531478 | Photocopy | 0999 | C&D | E | 04/22/2010 | 0.00 | $19.80 | 0.00 | $19.80 | 0.00 | 1,280.65 |
| 2531483 | Photocopy | 0999 | C&D | E | 04/22/2010 | 0.00 | $12.60 | 0.00 | $12.60 | 0.00 | 1,293.25 |
| 2531490 | Photocopy | 0243 | IH | E | 04/22/2010 | 0.00 | $0.75 | 0.00 | $0.75 | 0.00 | 1,294.00 |
| 2531491 | Photocopy | 0999 | C&D | E | 04/22/2010 | 0.00 | $18.60 | 0.00 | $18.60 | 0.00 | 1,312.60 |
| 2531494 | Photocopy | 0999 | C&D | E | 04/22/2010 | 0.00 | $6.45 | 0.00 | $6.45 | 0.00 | 1,319.05 |
| 2531499 | Photocopy | 0999 | C&D | E | 04/22/2010 | 0.00 | $17.55 | 0.00 | $17.55 | 0.00 | 1,336.60 |
| 2523712 | Postage | 0999 | C&D | E | 04/22/2010 | 0.00 | $3.15 | 0.00 | $3.15 | 0.00 | 1,339.75 |
| 2523809 | Postage | 0999 | C&D | E | 04/22/2010 | 0.00 | $0.44 | 0.00 | $0.44 | 0.00 | 1,340.19 |
| 2523962 | Equitrac - Long Distance to 12149694910 | 0999 | C&D | E | 04/22/2010 | 0.00 | $0.84 | 0.00 | $0.84 | 0.00 | 1,341.03 |
| 2523974 | Equitrac - Long Distance to 14349517236 | 0999 | C&D | E | 04/22/2010 | 0.00 | $1.24 | 0.00 | $1.24 | 0.00 | 1,342.27 |
| 2522949 | Yellow Cab Company of D.C., Inc. -Svc. to N.Bethesda, MD, 3/9/10 (TEP) | 0369 | TEP | E | 04/22/2010 | 0.00 | $0.00 | 0.00 | $47.73 | 0.00 | 1,342.27 |
| 2522950 | Yellow Cab Company of D.C., Inc. -Svc. to Rockville, MD, 3/11/10 (TEP) | 0369 | TEP | E | 04/22/2010 | 0.00 | $0.00 | 0.00 | $48.59 | 0.00 | 1,342.27 |
| 2522952 | Yellow Cab Company of D.C., Inc. -Svc. to Creekwood Cir, MD, 3/18/10 (TEP) | 0369 | TEP | E | 04/22/2010 | 0.00 | $0.00 | 0.00 | $48.30 | 0.00 | 1,342.27 |

Page: 1
5/25/2010
3:08:50PM

**Official Comm Uns Cr Holding Asbestos Rel Claims MLC**

**Disbursements**

Client Number: 5733
Matter: 000
Attn:

Print Date/Time: 05/25/2010

| Invoice # | | Date | Code | Type | Description | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2522953 | E | 04/22/2010 | 0369 | | Yellow Cab Company of D.C., Inc. -Svc. to Rockville, MD, 3/19/10 (TEP) | 0.00 | $57.21 | 0.00 | $0.00 | 1,342.27 |
| 2522954 | E | 04/22/2010 | 0369 | TEP | Yellow Cab Company of D.C., Inc. -Svc. to Rockville, MD, 3/28/10 (TEP) | 0.00 | $50.03 | 0.00 | $0.00 | 1,342.27 |
| 2524028 | E | 04/26/2010 | 0999 | C&D | Local Transporation - NY - EB cabs to/from court on 4/5 to file document with Judge's Chambers | 0.00 | $32.20 | 0.00 | $32.20 | 1,374.47 |
| 2531643 | E | 04/26/2010 | 0999 | C&D | Photocopy | 0.00 | $0.90 | 0.00 | $0.90 | 1,375.37 |
| 2524794 | E | 04/27/2010 | 0999 | C&D | Equitrac - Long Distance to 12125100537 | 0.00 | $0.12 | 0.00 | $0.12 | 1,375.49 |
| 2524880 | E | 04/28/2010 | 0999 | C&D | Equitrac - Long Distance to 12123108350 | 0.00 | $0.08 | 0.00 | $0.08 | 1,375.57 |
| 2524899 | E | 04/28/2010 | 0999 | C&D | Equitrac - Long Distance to 18054993572 | 0.00 | $0.48 | 0.00 | $0.48 | 1,376.05 |
| 2524743 | E | 04/28/2010 | 0120 | EI | Pacer Service Center -Research, 1/1/10 - 3/31/10 (EI) | 0.00 | $19.04 | 0.00 | $19.04 | 1,395.09 |
| 2524960 | E | 04/29/2010 | 0106 | TWS | Federal Express -Delivery to Messrs, Miller, Karotkin, 4/5/10 (TWS) | 0.00 | $48.36 | 0.00 | $48.36 | 1,443.45 |
| 2524969 | E | 04/29/2010 | 0106 | TWS | Federal Express -Delivery to R.Gerber, 4/5/10 (TWS) | 0.00 | $48.36 | 0.00 | $48.36 | 1,491.81 |
| 2531948 | E | 04/29/2010 | 0999 | C&D | Photocopy | 0.00 | $3.15 | 0.00 | $3.15 | 1,494.96 |
| 2532054 | E | 04/30/2010 | 0255 | DAT | Photocopy | 0.00 | $2.70 | 0.00 | $2.70 | 1,497.66 |
| 2526210 | E | 04/30/2010 | 0999 | C&D | Postage | 0.00 | $5.25 | 0.00 | $5.25 | 1,502.91 |
| 2526214 | E | 04/30/2010 | 0999 | C&D | Database Research - Westlaw by JD/KCM on 3/30 | 0.00 | $101.07 | 0.00 | $101.07 | 1,603.98 |
| 2526231 | E | 04/30/2010 | 0999 | C&D | Database Research - Lexis by TEP on 4/1-23 | 0.00 | $2,781.83 | 0.00 | $2,781.83 | 4,385.81 |
| 2526773 | E | 04/30/2010 | 0999 | C&D | Database Research - Westlaw by TEP 4/1-23 | 0.00 | $5,749.21 | 0.00 | $5,749.21 | 10,135.02 |
| 2526774 | E | 04/30/2010 | 0999 | C&D | Database Research - Westlaw by KCM 4/6 | 0.00 | $103.80 | 0.00 | $103.80 | 10,238.82 |

Matter    000

Attn:

__Disbursements__

Print Date/Time: 06/21/2010 2:50:14PM

Invoice #

| 2536415 | Postage | E | 05/19/2010 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 21,826.37 |

__Official Comm Uns Cr Holding Asbestos Rel Claims MLC__

Client Number: 5733

Matter    000

__Disbursements__

Page: 1
6/21/2010
Print Date/Time: 06/21/2010 2:50:14PM

__Official Comm Uns Cr Holding Asbestos Rel Claims MLC__

Client Number: 5733

Matter    000

Page: 1

__Official Comm Uns Cr Holding Asbestos Rel Claims MLC__

Client Number: 5733

Matter    000

__Disbursements__

Page: 1
5/25/2010
Print Date/Time: 05/25/2010 3:08:50PM

Invoice #

Attn:

| 2526775 | Database Research - Westlaw by SJD 4/1-14 | E | 04/30/2010 | 0999 | C&D | 0.00 | $1,666.15 | 0.00 | $1,666.15 | 11,904.? |
| 2527065 | Database Research - Westlaw by JFW on 4/27 | E | 04/30/2010 | 0999 | C&D | 0.00 | $1,330.30 | 0.00 | $1,330.30 | 13,235.2? |
| Total Expenses | | | | | | | $13,487.13 | | $13,235.27 | |

| Matter Total Fees | 0.00 | 0.00 |
| Matter Total Expenses | 13,487.13 | 13,235.27 |
| Matter Total | 13,487.13 | 13,235.27 |

| Prebill Total Fees | 0.00 | 0.00 |
| Prebill Total Expenses | $13,487.13 | $13,235.27 |
| Prebill Total | $13,487.13 | $13,235.27 |

__Previous Billings__

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 74,008 | 04/29/2010 | 121,642.21 | 121,642.21 |
| | | 121,642.21 | 121,642.21 |

Page: 1
8/5/2010

**MLC Asbestos Personal Injury Subcommittee**
**Disbursements**

Print Date/Time: 08/05/2010  3:25:18PM

Client Number: 5309
Matter      000

Attn: John D. Cooney, Esq.

Invoice #

## PREBILL / CONTROL REPORT

Trans Date Range: 1/1/2010  to: 7/31/2010

Matter      000
Disbursements

Bill Cycle:    Monthly        Style:    12        Start:    1/6/2010    Last Billed :

| | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu  Inselbuch |
| Responsible Empl: | 0120 | Elihu  Inselbuch |
| Alternate Empl: | 0120 | Elihu  Inselbuch |
| Originating Empl: | 0120 | Elihu  Inselbuch |

### Summary by Employee

| Empl | Initials | Name | -------- A C T U A L -------- | | -------- B I L L I N G -------- | |
|---|---|---|---|---|---|---|
| | | | Hours | Amount | Hours | Amount |
| 0106 | TWS | Trevor W Swett | 0.00 | 33.25 | | 33.25 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 9.92 | | 9.92 |
| 0128 | SAT | Samira A Taylor | 0.00 | 150.60 | | 150.60 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 22.95 | | 22.95 |
| 0338 | KCM | Kevin C Maclay | 0.00 | 7.05 | | 7.05 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 1,144.70 | | 1,144.70 |
| 0369 | TEP | Todd E Phillips | 0.00 | 7.05 | | 7.05 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 2,148.86 | | 2,148.86 |
| **Total Fees** | | | **0.00** | **3,524.38** | **0.00** | **3,524.38** |

### Detail Time / Expense by Date

| TransNo. | Description | TransType | Trans Date | Work Empl | -------- A C T U A L -------- | | | ---------- B I L L I N G ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2491225 | Photocopy | E | 01/07/2010 | 0338  KCM | | 0.00 | $7.05 | | 0.00 | $7.05 | 7.05 |
| 2481212 | Equitrac - Long Distance to 13122366166 | E | 01/10/2010 | 0999  C&D | | 0.00 | $0.16 | | 0.00 | $0.16 | 7.21 |

**Client Number: 5309**  
**Matter        000**

**MLC Asbestos Personal Injury Subcommittee**  
**Disbursements**

Attn: John D. Cooney, Esq.

Print Date/Time: 08/05/2010 3:25:18PM

| | | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2481213 | Equitrac - Long Distance to 12127159516 | E | 01/10/2010 | 0999 | C&D | $0.04 | 0.00 | $0.04 | 0.00 | $0.04 | 7.25 |
| 2481255 | Equitrac - Long Distance to 12127159112 | E | 01/10/2010 | 0999 | C&D | $0.16 | 0.00 | $0.16 | 0.00 | $0.16 | 7.41 |
| 2481257 | Equitrac - Long Distance to 13122366166 | E | 01/10/2010 | 0999 | C&D | $0.08 | 0.00 | $0.08 | 0.00 | $0.08 | 7.49 |
| 2481268 | Equitrac - Long Distance to 12127159516 | E | 01/10/2010 | 0999 | C&D | $0.04 | 0.00 | $0.04 | 0.00 | $0.04 | 7.53 |
| 2481785 | Equitrac - Long Distance to 13122366166 | E | 01/11/2010 | 0999 | C&D | $0.36 | 0.00 | $0.36 | 0.00 | $0.36 | 7.89 |
| 2481802 | Equitrac - Long Distance to 12488580582 | E | 01/11/2010 | 0999 | C&D | $0.40 | 0.00 | $0.40 | 0.00 | $0.40 | 8.29 |
| 2491371 | Photocopy | E | 01/11/2010 | 0255 | DAT | $17.25 | 0.00 | $17.25 | 0.00 | $17.25 | 25.54 |
| 2491404 | Photocopy | E | 01/11/2010 | 0369 | TEP | $6.90 | 0.00 | $6.90 | 0.00 | $6.90 | 32.44 |
| 2491408 | Photocopy | E | 01/11/2010 | 0255 | DAT | $1.80 | 0.00 | $1.80 | 0.00 | $1.80 | 34.24 |
| 2491592 | Photocopy | E | 01/12/2010 | 0128 | SAT | $6.15 | 0.00 | $6.15 | 0.00 | $6.15 | 40.39 |
| 2491597 | Photocopy | E | 01/12/2010 | 0128 | SAT | $144.45 | 0.00 | $144.45 | 0.00 | $144.45 | 184.84 |
| 2491641 | Photocopy | E | 01/13/2010 | 0255 | DAT | $0.60 | 0.00 | $0.60 | 0.00 | $0.60 | 185.44 |
| 2491726 | Photocopy | E | 01/14/2010 | 0369 | TEP | $0.15 | 0.00 | $0.15 | 0.00 | $0.15 | 185.59 |
| 2485305 | Equitrac - Long Distance to 13122366166 | E | 01/21/2010 | 0999 | C&D | $0.04 | 0.00 | $0.04 | 0.00 | $0.04 | 185.63 |
| 2485390 | Pacer Service Center, 10/1/09 - 12/31/09 | E | 01/22/2010 | 0120 | EI | $2.72 | 0.00 | $2.72 | 0.00 | $2.72 | 188.35 |
| 2492419 | Photocopy | E | 01/25/2010 | 0255 | DAT | $3.00 | 0.00 | $3.00 | 0.00 | $3.00 | 191.35 |
| 2486582 | Equitrac - Long Distance to 14158981555 | E | 01/27/2010 | 0999 | C&D | $0.04 | 0.00 | $0.04 | 0.00 | $0.04 | 191.39 |
| 2487779 | NYO Copy Charges, 1/2010 (EI) | E | 01/28/2010 | 0120 | EI | $7.20 | 0.00 | $7.20 | 0.00 | $7.20 | 198.59 |

Page: 1
8/5/2010

Print Date/Time: 08/05/2010 3:25:18PM

**Client Number: 5309**          **MGC Asbestos Personal Injury Subcommittee**
**Matter:  000**                        **Disbursements**

Attn:  John D. Cooney, Esq.

| # | Description | | Date | | | | | | | Invoice # |
|---|-------------|---|------|---|---|---|---|---|---|-----------|
| 2492740 | Photocopy | E | 01/28/2010 | 0255 | DAT | 0.00 | $0.30 | 0.00 | $0.30 | 198.89 |
| 2487983 | Database Research - Westlaw by TEP on 1/11-20 | E | 01/31/2010 | 0999 | C&D | 0.00 | $1,191.70 | 0.00 | $1,191.70 | 1,390.59 |
| 2487984 | Database Research - Westlaw by TWS on 1/8-14 | E | 01/31/2010 | 0999 | C&D | 0.00 | $565.47 | 0.00 | $565.47 | 1,956.06 |
| 2487992 | Database Research - Westlaw by TWS on 1/18 | E | 01/31/2010 | 0999 | C&D | 0.00 | $45.96 | 0.00 | $45.96 | 2,002.02 |
| 2489379 | Database Research - Lexis by TEP on 1/11-20 | E | 01/31/2010 | 0999 | C&D | 0.00 | $342.37 | 0.00 | $342.37 | 2,344.39 |
| 2487215 | Postage | E | 01/31/2010 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 2,345.27 |
| 2494874 | Capture Discovery -Outside Copy Svc. & CD Creation, 1/25/10 (MAF) | E | 02/16/2010 | 0367 | MAF | 0.00 | $1,144.70 | 0.00 | $1,144.70 | 3,489.97 |
| 2495247 | Equitrac - Long Distance to 12127159169 | E | 02/16/2010 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 3,490.17 |
| 2495250 | Equitrac - Long Distance to 12125889686 | E | 02/16/2010 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 3,490.49 |
| 2495251 | Equitrac - Long Distance to 13122366166 | E | 02/16/2010 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 3,490.85 |
| 2495254 | Equitrac - Long Distance to 12149694910 | E | 02/16/2010 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 3,490.89 |
| 2497723 | ADA Travel, Inc. -Agent Fee, re: Hotel Reservation for Travel to New York, NY, 2/23/10 - 2/25/10 (TWS; Split between Bus. Dev. & client #5309) | E | 02/23/2010 | 0106 | TWS | 0.00 | $20.00 | 0.00 | $20.00 | 3,510.89 |
| 2502064 | Equitrac - Long Distance to 18054993572 | E | 03/02/2010 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 3,511.13 |
| 2502092 | Cosmic Courier LLC -Svc. to Gilbert LLP, 1/13/10 (TWS) | E | 03/02/2010 | 0106 | TWS | 0.00 | $13.25 | 0.00 | $13.25 | 3,524.38 |

**Total Expenses**                                          0.00   $3,524.38   0.00   $3,524.38

Matter Total Fees              0.00                    0.00
Matter Total Expenses          3,524.38                3,524.38
Matter Total           0.00    3,524.38         0.00   3,524.38

Prebill Total Fees
Prebill Total Expenses                 $3,524.38                 $3,524.38

Page: 1
8/5/2010

Print Date/Time: 08/05/2010  3:25:18PM

Invoice #

MLC Asbestos Personal Injury Subcommittee

Disbursements

Client Number: 5309
Matter      000

Attn: John D. Cooney, Esq.

Prebill Total

| | | | | |
|---|---|---|---|---|
| 0.00 | $3,524.38 | | 0.00 | $3,524.38 |

Print Date/Time: 08/05/2010

Invoice #

**PREBILL / CONTROL REPORT**

Client Number: 4351
Matter    000

Attn: c/o John D. Cooney, Esq.

Mark Buttita
Disbursements

Matter  000
Disbursements

Trans Date Range: 1/1/1950  to: 7/31/2010

| Bill Cycle: | Monthly | Style: | i1 | Start: | 6/11/2009 | Last Billed : | $13,973.29 |

Total Expenses Billed To Date

23,848

| Billing Empl: | 0120 | Elihu Inselbuch |
| Responsible Empl: | 0120 | Elihu Inselbuch |
| Alternate Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0120 | Elihu Inselbuch |

## Summary by Employee

| | | | ------ ACTUAL ------ | | ------ BILLING ------ | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0120 | EI | Elihu Inselbuch | 0.00 | 70.39 | 0.00 | 70.39 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 4.95 | 0.00 | 4.95 |
| 0337 | EGB | Erroll G Butts | 0.00 | 39.52 | 0.00 | 39.52 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 129.12 | 0.00 | 129.12 |
| **Total Fees** | | | **0.00** | **243.98** | **0.00** | **243.98** |

## Detail Time / Expense by Date

| TransNo. | Description | TransType | Trans Date | Work Empl | | ------ ACTUAL ------ | | | ------ BILLING ------ | | Cumulative |
| | | | | | Rate | Hours | Amount | Rate | Hours | Amount | |
| 2452527 | Database Research - Westlaw by TWS on 10/26 | E | 10/30/2009 | C&D 0999 | | 0.00 | $128.67 | | 0.00 | $128.67 | 128.67 |
| 2457027 | Pacer Service Center -Research Charges, 7/1/09 - 9/30/09 | E | 11/13/2009 | EI 0120 | | 0.00 | $61.68 | | 0.00 | $61.68 | 190.35 |
| 2475080 | Photocopy | E | 12/03/2009 | C&D 0999 | | 0.00 | $0.45 | | 0.00 | $0.45 | 190.80 |

| | | | | | | $545.55 | $293.69 |
|---|---|---|---|---|---|---|---|
| 37 | | Local Transportation - DC | | | | | |
| 5733 | 000 | 4/22/2010 | 2522949 | Yellow Cab Company of D.C., Inc. -Svc. to N.Bethesda, MD, 3/9/10  (TEP) | | 47.73 | 0.00 |
| 5733 | 000 | 4/22/2010 | 2522950 | Yellow Cab Company of D.C., Inc. -Svc. to Rockville, MD, 3/11/10  (TEP) | | 48.59 | 0.00 |
| 5733 | 000 | 4/22/2010 | 2522952 | Yellow Cab Company of D.C., Inc. -Svc. to Creekwood Cir, MD, 3/18/10  (TEP) | | 48.30 | 0.00 |
| 5733 | 000 | 4/22/2010 | 2522953 | Yellow Cab Company of D.C., Inc. -Svc. to Rockville, MD, 3/19/10  (TEP) | | 57.21 | 0.00 |
| 5733 | 000 | 4/22/2010 | 2522954 | Yellow Cab Company of D.C., Inc. -Svc. to Rockville, MD, 3/28/10  (TEP) | | 50.03 | 0.00 |
| 5733 | 000 | 5/12/2010 | 2533322 | Yellow Cab Company of D.C., Inc. -Cab Fare, 4/3/10  (TEP) | | 48.88 | 48.88 |
| 5733 | 000 | 5/12/2010 | 2533323 | Yellow Cab Company of D.C., Inc. -Cab Fare, 4/5/10  (TEP) | | 36.80 | 36.80 |
| 5733 | 000 | 5/12/2010 | 2533325 | Yellow Cab Company of D.C., Inc. -Cab Fare, 4/10/10  (TEP) | | 35.65 | 35.65 |
| 5733 | 000 | 5/12/2010 | 2533326 | Yellow Cab Company of D.C., Inc. -Cab Fare, 4/13/10  (TEP) | | 48.30 | 48.30 |
| 5733 | 000 | 5/12/2010 | 2533327 | Yellow Cab Company of D.C., Inc. -Cab Fare, 4/16/10  (TEP) | | 40.25 | 40.25 |
| 5733 | 000 | 5/12/2010 | 2533328 | Yellow Cab Company of D.C., Inc. -Cab Fare, 4/25/10  (TEP) | | 33.93 | 33.93 |
| 5733 | 000 | 5/20/2010 | 2536069 | Petty Cash -Cab Fare to Residence, 4/2/10  (TEP) | | 49.88 | 49.88 |

CAPLIN & DRYSDALE

STATEMENT DATE: 3/31/2010 Detail(s)

| DATE | VOUCHER # | PASSENGER | ORIGIN | DESTINATION | EMP_ID | CLIENT CODE | CAB # | FARE | SERVICE FEE | TOTAL CHG |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2010 | 285030 | TODD PHILLIPS | ONE THOMAS CIRCLE | 11149 CEDARWOOD D | | 4738 | 787 | $39.75 | $5.96 | $45.71 |
| 3/2/2010 | 1306544 | TODD PHILLIPS | ONE THOMAS CIRCLE | 11149 CEDARWOOD D | | 9099 | 135 | $42.00 | $6.30 | $48.30 |
| 3/4/2010 | 1306540 | CRYSTAL GRAY | ONE THOMAS CIRCLE N LARGO MD | | | 6608.03 | 540 | $31.50 | $4.73 | $36.23 |
| 3/8/2010 | 416893 | CONNIE KIM | 1 THOMAS CIRCLE N.W. 14TH & I STREET NW | | 217 | 7418 | 144 | $17.00 | $2.55 | $19.55 |
| 3/8/2010 | 1306541 | CONNIE KIM | ONE THOMAS CIRCLE | 14TH & I STREET | | 7418 | 144 | $17.00 | $2.55 | $19.55 |
| 3/8/2010 | 1306545 | CRYSTAL GRAY | ONE THOMAS CIRCLE N RESIDENCE | | 251 | 7418 | 158 | $27.00 | $4.05 | $31.05 |
| 3/9/2010 | 1306543 | TODD PHILLIPS | ONE THOMAS CIRCLE N NORTH BETHESDA, M | | 217 | 6608.03 | 542 | $41.50 | $6.23 | $47.73 |
| 3/11/2010 | 1306542 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE MD | | 5733 | 77 | $42.25 | $6.34 | $48.59 |
| 3/15/2010 | 285039 | TODD PHILLIPS | ONE THOMAS CIRCLE | 11149 CEDARWOOD D | | 9099 | 557 | $43.00 | $6.45 | $49.45 |
| 3/18/2010 | 285038 | TODD PHILLIPS | 1 THOMAS CIRCLE NW | CREEKWOOD CIR, MD | | 5733 | 207 | $42.00 | $6.30 | $48.30 |
| 3/19/2010 | 285031 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE MD | | 5733 | 856 | $49.75 | $7.46 | $57.21 |
| 3/21/2010 | 1306546 | CRYSTAL GRAY | ONE THOMAS CIRCLE N RESIDENCE INN | | | 6608.03 | 201 | $29.00 | $4.35 | $33.35 |
| 3/28/2010 | 285037 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE MD | 217 | 5733 | 9999 | $43.50 | $6.53 | $50.03 |

Summary for 'Account Number' = 386 (13 detail records)    $465.25    $69.80    $535.05

386-CAPLIN & DRYSDALE

STATEMENT DATE: 4/30/2010 Detail(6)

| DATE | VOUCHER # | PASSENGER | ORIGIN | DESTINATION | EMP_ID | CLIENT CODE | CAB # | FARE | SERVICE FEE | TOTAL CHG |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2010 | 1306547 | CRYSTAL GRAY | ONE THOMAS CIRCLE N RESIDENCE | | 217 | 6608.03 | 405 | $29.50 | $4.43 | $33.93 |
| 4/3/2010 | 285033 | DENISE A. TOLB | KETTERING | 1 THOMAS CIRCLE N | 255 | 9013 | 617 | $55.00 | $8.25 | $63.25 |
| 4/3/2010 | 285034 | DENISE A. TOLB | 1 THOMAS CIRCLE N.W. | KETTERING, MD | 255 | 9013 | 617 | $55.00 | $8.25 | $63.25 |
| 4/3/2010 | 285036 | TODD PHILLIPS | ONE THOMAS CIRCLE | NA | | 5733 | 410 | $42.50 | $6.38 | $48.88 |
| 4/5/2010 | 1306550 | TODD PHILLIPS | ONE THOMAS CIRCLE | 11149 CEDARWOOD D | | 77 | $32.00 | $4.80 | $36.80 |
| 4/7/2010 | 1306549 | TODD PHILLIPS | ONE THOMAS CIRCLE | COLUMBUS DR. ROCK | | 653 | $43.00 | $6.45 | $49.45 |
| 4/8/2010 | 1306548 | TODD PHILLIPS | ONE THOMAS CIRCLE | 11149 CEDARWOOD D | | 5722 | 77 | $41.50 | $6.23 | $47.73 |
| 4/10/2010 | 285032 | TODD PHILLIPS | ONE THOMAS CIRCLE | 11149 CEDARWOOD D | | 5733 | 9999 | $31.00 | $4.65 | $35.65 |
| 4/13/2010 | 285017 | THOMAS | 1 THOMAS CIRCLE N.W. | 11149 CEDARWOOD D | | 5733 | 522 | $42.00 | $6.30 | $48.30 |
| 4/16/2010 | 285016 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE MD | | 203 | $35.00 | $5.25 | $40.25 |
| 4/25/2010 | 285009 | TODD PHILLIPS | ONE THOMAS CIRCLE | ROCKVILLE MD | | 5733 | 815 | $29.50 | $4.43 | $33.93 |
| 4/25/2010 | 285015 | TODD PHILLIPS | ONE THOMAS CIRCLE | CHEVY CHASE , MD | | 9099 | 376 | $21.50 | $3.23 | $24.73 |

Summary for 'Account Number' = 386 (12 detail records)    $457.50    $68.65    $526.15

RECEIVED OF PETTY CASH

Date: ___3/15/2010___     Amount: ___$49.88___

FORTY NINE and 88 / 100 * * * * * * * * * * * * * * *     Dollars

Client  No.: ___5733___  Client Name: _Motors Liquidation_

Office  Charge: _____

For: ___TEP worked late on matter on 4/2/10, missed___

___commuter bus home, had to take taxi.___

_____

Received: _~signature~_     Approved: _____

| 38 | | Local Transporation - NY | | | | $32.20 | $32.20 |
|---|---|---|---|---|---|---|---|
| 5733 | 000 | 4/26/2010 | 2524028 | Local Transporation - NY - EB cabs to/from court on 4/5 to file document with Judge's Chambers | | 32.20 | 32.20 |

**Caplin & Drysdale**

A T T O R N E Y S

Caplin & Drysdale, Chartered
375 Park Avenue 35th floor
New York, NY 10152-3500
(212) 319-7125
www.caplindrysdale.com

TO: $40.00 (Petty CASH)          DATE: 1/5/10

MLC DELIVERY TO JUDGE'S

Chambers

TIP:              $2.00.
TO SDNY:          $18.00.
(cab svc)

TO 315
PARK AVENUE:      $12.20

TOTAL:            $32.20

**EUGENIA BENETOS**
(212) 308-2735
eb@capdale.com

---

RECEIVED OF PETTY CASH

DATE 4/5 20 10   AMOUNT: $ 32.20

Thirty-Two and 20/100 ————DOLLARS

CLIENT #: 5733  CLIENT NAME: MLC Committee

OFFICE CHARGE: _____

FOR: EB - cabs to/from court
to file document with Judge's Chambers
L. Karastergion _____
         Received By          Approved By

---

5733
304      9E69
          TR 7420
-RT  END MILES
:40 11:59  2.9
Regular Fare
. E 1:$   11.70
  CH: $    0.00
stSrch:$   0.50
TOTAL: $
     THANKS
TO CONTACT. TLC
DIAL 3-1-1

| 50 | | Database Research | | | | $22,706.42 | $22,706.42 |
|---|---|---|---|---|---|---|---|
| 5733 | 000 | 3/30/2010 | 2512888 | Database Research - Lexis by TEP on 3/22-24 | | 709.43 | 709.43 |
| 5733 | 000 | 3/30/2010 | 2513000 | Database Research - Westlaw by TEP on 3/18-26 | | 5,500.06 | 5,500.06 |
| 5733 | 000 | 4/30/2010 | 2526214 | Database Research - Westlaw by JD/KCM on 3/30 | | 101.07 | 101.07 |
| 5733 | 000 | 4/30/2010 | 2526231 | Database Research - Lexis by TEP on 4/1-23 | | 2,781.83 | 2,781.83 |
| 5733 | 000 | 4/30/2010 | 2526773 | Database Research - Westlaw by TEP 4/1-23 | | 5,749.21 | 5,749.21 |
| 5733 | 000 | 4/30/2010 | 2526774 | Database Research - Westlaw by KCM 4/6 | | 103.80 | 103.80 |
| 5733 | 000 | 4/30/2010 | 2526775 | Database Research - Westlaw by SJD 4/1-14 | | 1,666.15 | 1,666.15 |
| 5733 | 000 | 4/30/2010 | 2527065 | Database Research - Westlaw by JPW on 4/27 | | 1,330.30 | 1,330.30 |
| 5733 | 000 | 5/31/2010 | 2543572 | Database Research - Lexis by TEP on 5/10-20 | | 163.14 | 163.14 |
| 5733 | 000 | 5/31/2010 | 2543573 | Database Research - Lexis by SJD/KCM on 5/19 | | 146.14 | 146.14 |
| 5733 | 000 | 5/31/2010 | 2543620 | Database Research - Westlaw by TEP 5/10-19 | | 1,501.24 | 1,501.24 |
| 5733 | 000 | 5/31/2010 | 2543621 | Database Research - Westlaw by JPW 5/13-20 | | 2,221.76 | 2,221.76 |
| 5733 | 000 | 5/31/2010 | 2543622 | Database Research - Westlaw by KCM 5/18-19 | | 641.40 | 641.40 |
| 5733 | 000 | 5/31/2010 | 2543623 | Database Research - Westlaw by SJD 5/11 | | 90.89 | 90.89 |

LexisNexis® PowerInvoice™ - Enhanced Billing

https://www.lexisnexis.com/powerinvoice/...

*Lexis - March*

*1 of 2*

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 5733 | PHILLIPS, TODD E | SDFWSRV | 22-Mar-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:03:36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | $3.00 | $53.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($9.14) | $3.36 | $0.00 | $12.50 | $12.50 | $0.75 | $13.25 |
| | | | 23-Mar-2010 | COLLIER SERVICE | ONLINE TIME | 00:01:30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | $3.00 | $53.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 01:10:19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.36 | $0.20 | $3.56 |
| | | | | | SEARCHES | 3.00 | $423.00 | ($309.37) | $113.63 | $0.00 | $0.00 | $113.63 | $6.82 | $120.45 |

3/30/2010 9:14

*Lexis — March*
*2 of 2*

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ADJUSTMENT | NET AMOUNT | OVER TIER CAP | OUTSIDE CONTRACT | | | |
| | | | | MATTHEW BENDER SERVICE | SINGLE DOCUMENT RETRIEVAL | 23.00 | $287.50 | ($210.27) | $77.23 | $0.00 | $0.00 | $77.23 | $4.64 | $81.87 |
| | | | | | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $7.25 | ($5.30) | $1.95 | $0.00 | $0.00 | $1.95 | $0.12 | $2.07 |
| | | | | | ONLINE TIME | 00:01:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 24-Mar-2010 | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 2.00 | $25.00 | ($18.28) | $6.72 | $0.00 | $0.00 | $6.72 | $0.40 | $7.12 |
| | | | | | ONLINE TIME | 03:43:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 9.00 | $1,035.00 | ($756.96) | $278.04 | $0.00 | $0.00 | $278.04 | $16.68 | $294.72 |
| | | | | MATTHEW BENDER SERVICE | SINGLE DOCUMENT RETRIEVAL | 11.00 | $137.50 | ($100.55) | $36.95 | $0.00 | $0.00 | $36.95 | $2.21 | $39.16 |
| | | | | | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:00:35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $35.00 | $2.10 | $37.10 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $14.50 | ($10.60) | $3.90 | $0.00 | $0.00 | $3.90 | $0.23 | $4.13 |
| | | | | | ONLINE TIME | 00:00:46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $1,942.25 | ($1,420.47) | $521.78 | $0.00 | $147.50 | $669.28 | $40.15 | $709.43 |

LexisNexis® PowerInvoice™ - Enhanced Billing

https://www.lexisnexis.com/powerinvoice/billsearch...

*Lexis - April*

*1 of 3*

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | CONTRACT USE NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PHILLIPS, TODD E | SDFWSRV | 01-Apr-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $236.00 | ($93.89) | $142.11 | $0.00 | $0.00 | $142.11 | $8.54 | $150.65 |
| | | | | COLLIER SERVICE | ONLINE TIME | 00:15:34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $215.00 | $215.00 | $12.90 | $227.90 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:34:10 | $423.00 | ($168.29) | $254.71 | $0.00 | $0.00 | $254.71 | $15.28 | $269.99 |
| | | | | | SEARCHES | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 08-Apr-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.50 | $37.50 | $2.25 | $39.75 |
| | | | | | ONLINE TIME | 01:05:13 | $0.00 | $0.00 | $0.00 | $0.00 | $430.00 | $430.00 | $25.80 | $455.80 |
| | | | | | SEARCHES | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | $15.00 | $265.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:05:06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($4.97) | $7.53 | $0.00 | $0.00 | $7.53 | $0.45 | $7.98 |
| | | | 09-Apr-2010 | BRIEFS-PLEADINGS MOTIONS | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 | $65.00 | $3.90 | $68.90 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $25.00 | ($9.95) | $15.05 | $0.00 | $0.00 | $15.05 | $0.90 | $15.95 |
| Sub-Total: 5733 | | | | | | | | | | | | | | |

LexisNexis® PowerInvoice™ - Enhanced Billing

https://www.lexisnexis.com/PowerInvoice/billsearch.c

*Lexis – April 2 of 3*

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | | ONLINE TIME | | 03:51:08 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | | 4.00 | $564.00 | ($224.38) | $339.62 | $0.00 | $0.00 | $339.62 | $20.37 | $359.99 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 22.00 | $275.00 | ($109.41) | $165.59 | $0.00 | $0.00 | $165.59 | $9.93 | $175.52 |
| | | | | | TOA REQUEST | 1.00 | $1.00 | ($0.40) | $0.60 | $0.00 | $0.00 | $0.60 | $0.04 | $0.64 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 4.00 | $29.00 | ($11.54) | $17.46 | $0.00 | $0.00 | $17.46 | $1.05 | $18.51 |
| | | | | | DOCUMENT PRINTING | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | $25.00 | $1.50 | $26.50 |
| | | | | BRIEFS PLEADINGS MOTIONS | ONLINE TIME | 00:26:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 13-Apr-2010 | | ONLINE TIME | 00:29:58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.00 | $130.00 | $7.80 | $137.80 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:23:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 8.00 | $100.00 | ($39.79) | $60.21 | $0.00 | $0.00 | $60.21 | $3.61 | $63.82 |
| | | | | | TOA REQUEST | 1.00 | $1.00 | ($0.40) | $0.60 | $0.00 | $0.00 | $0.60 | $0.03 | $0.63 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 7.00 | $50.75 | ($20.19) | $30.56 | $0.00 | $0.00 | $30.56 | $1.84 | $32.40 |
| | | | | | ONLINE TIME | 00:05:47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | COLLIER SERVICE | ONLINE TIME | 00:16:54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $430.00 | $430.00 | $25.80 | $455.80 |
| | | | 23-Apr-2010 | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | $3.00 | $53.00 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $12.50 | ($4.98) | $7.52 | $0.00 | $0.00 | $7.52 | $0.45 | $7.97 |
| | | | | | ONLINE TIME | 00:52:56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $141.00 | ($56.10) | $84.90 | $0.00 | $0.00 | $84.90 | $5.09 | $89.99 |

5/3/2010 9:01 A

LexisNexis® PowerInvoice™ - Enhanced Billing

https://www.lexisnexis.com/PowerInvoice/billSearch...

*Lexis - April*
*3 of 3*

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($4.97) | $7.53 | $0.00 | $0.00 | $7.53 | $0.46 | $7.99 |
| Sub-Total: | | | | | | | $1,647.25 | ($655.37) | $991.88 | $0.00 | $1,632.50 | $2,624.38 | $157.45 | $2,781.83 |

LexisNexis® PowerInvoice™ - Enhanced Billing

https://www.lexisnexis.com/PowerInvoice/billSearch.do

*(handwritten: Lexis - May 10 of 1)*

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| **Sub-Total:** **5733** | | | | | | | | | | | | | | |
| PHILLIPS, TODD E | 5DFWSRV | 10-May-2010 | COLLIER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.50 | $10.50 | $0.63 | $11.13 |
| | | | | | DOCUMENT PRINTING | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.50 | $12.50 | $0.75 | $13.25 |
| | | | 18-May-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 01:01:10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $33.00 | ($0.62) | $32.38 | $0.00 | $0.00 | $32.38 | $3.14 | $55.52 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $25.00 | ($0.30) | $24.70 | $0.00 | $0.00 | $24.70 | $1.48 | $26.18 |
| | | | | | LEGAL CITATION SERVICES | 2.00 | $14.50 | ($0.17) | $14.33 | $0.00 | $0.00 | $14.33 | $0.86 | $15.19 |
| | | | | SHEPARD'S SERVICE | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 20-May-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | MATTHEW BENDER SERVICE | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | $3.00 | $53.00 |
| **Sub-Total:** **5733SISDKCM** | | | | | | | $92.50 | ($1.09) | $91.41 | $0.00 | $62.50 | $153.91 | $9.23 | $163.14 |
| DEL SAVIO, SARA J. | RF8SMG | 19-May-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 3.00 | $37.50 | ($0.44) | $37.06 | $0.00 | $0.00 | $37.06 | $2.23 | $39.29 |
| | | | | | ONLINE TIME | 00:13:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SHEPARD'S SERVICE | SINGLE DOCUMENT RETRIEVAL | 7.00 | $87.50 | ($1.02) | $86.48 | $0.00 | $0.00 | $86.48 | $5.18 | $91.66 |
| | | | | | LEGAL CITATION SERVICES | 2.00 | $14.50 | ($0.17) | $14.33 | $0.00 | $0.00 | $14.33 | $0.86 | $15.19 |
| | | | | | ONLINE TIME | 00:03:03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Sub-Total:** | | | | | | | $139.50 | ($1.63) | $137.87 | $0.00 | $0.00 | $137.87 | $8.27 | $146.14 |

QuickView+ - Report    *WestLaw — March*    https://www.quickview.com/Reports/UsageReportPrintable.aspx

**Client 5733**

User Name PHILLIPS,TODD E (6386916)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day03/18/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $12.50 | $13.24 | $0.79 | $14.03 |
| Totals for Included | 1 | | $12.50 | $13.24 | $0.79 | $14.03 |
| Totals for Day 03/18/2010 | 1 | | $12.50 | $13.24 | $0.79 | $14.03 |
| Day03/22/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 4 | $60.00 | $63.55 | $3.81 | $67.36 |
| KEYCITE | 1 | | $6.25 | $6.62 | $0.40 | $7.02 |
| RESULTSPLUS FINDS | 3 | | $210.00 | $222.41 | $13.34 | $235.76 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $100.00 | $105.91 | $6.35 | $112.27 |
| TRANSACTIONAL SEARCHES | 4 | | $326.00 | $345.27 | $19.47 | $364.74 |
| Totals for Included | 16 | 4 | $702.25 | $743.76 | $43.38 | $787.14 |
| Totals for Day 03/22/2010 | 16 | 4 | $702.25 | $743.76 | $43.38 | $787.14 |
| Day03/23/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 10 | $150.00 | $158.87 | $9.53 | $168.40 |
| KEYCITE | 3 | | $18.75 | $19.86 | $1.20 | $21.06 |
| RESULTSPLUS FINDS | 3 | | $210.00 | $222.41 | $13.34 | $235.76 |
| TRANSACTIONAL ONLINE FINDS | 13 | | $162.50 | $172.11 | $10.33 | $182.43 |
| TRANSACTIONAL SEARCHES | 10 | | $838.00 | $887.54 | $50.05 | $937.59 |
| Totals for Included | 29 | 10 | $1,379.25 | $1,460.78 | $84.45 | $1,545.23 |
| Totals for Day 03/23/2010 | 29 | 10 | $1,379.25 | $1,460.78 | $84.45 | $1,545.23 |
| Day03/24/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 5 | $75.00 | $79.43 | $4.77 | $84.20 |
| KEYCITE | 5 | | $31.25 | $33.10 | $1.99 | $35.09 |
| RESULTSPLUS FINDS | 2 | | $120.00 | $127.09 | $7.63 | $134.72 |
| TRANSACTIONAL ONLINE FINDS | 26 | | $332.50 | $352.15 | $21.13 | $373.28 |
| TRANSACTIONAL SEARCHES | 15 | | $1,312.00 | $1,389.55 | $78.37 | $1,467.93 |
| Totals for Included | 48 | 5 | $1,870.75 | $1,981.33 | $113.89 | $2,095.22 |
| Totals for Day 03/24/2010 | 48 | 5 | $1,870.75 | $1,981.33 | $113.89 | $2,095.22 |
| Day03/25/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 4 | $60.00 | $63.55 | $3.81 | $67.36 |
| KEYCITE | 3 | | $18.75 | $19.86 | $1.20 | $21.06 |
| RESULTSPLUS FINDS | 1 | | $90.00 | $95.32 | $5.72 | $101.04 |
| TRANSACTIONAL ONLINE FINDS | 22 | | $282.50 | $299.20 | $17.95 | $317.15 |
| TRANSACTIONAL SEARCHES | 3 | | $212.00 | $224.53 | $12.67 | $237.20 |
| Totals for Included | 29 | 4 | $663.25 | $702.46 | $41.35 | $743.80 |
| Totals for Day 03/25/2010 | 29 | 4 | $663.25 | $702.46 | $41.35 | $743.80 |
| Day03/26/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 3 | $45.00 | $47.66 | $2.86 | $50.52 |
| KEYCITE | 2 | | $12.50 | $13.24 | $0.79 | $14.03 |
| TRANSACTIONAL ONLINE FINDS | 12 | | $150.00 | $158.87 | $9.53 | $168.40 |
| TRANSACTIONAL SEARCHES | 1 | | $73.00 | $77.32 | $4.36 | $81.68 |
| Totals for Included | 15 | 3 | $280.50 | $297.08 | $17.55 | $314.63 |
| Totals for Day 03/26/2010 | 15 | 3 | $280.50 | $297.08 | $17.55 | $314.63 |
| Totals for User Name Phillips,TODD E (6386916) | 138 | 26 | $4,908.50 | $5,198.85 | $301.41 | $5,500.06 |
| Totals for Client 5733 | 138 | 26 | $4,908.50 | $5,198.85 | $301.41 | ($5,500.06) |

**Client 5733/SJD/KCM**

User Name DEL SAVIO,SARA JOY (7217282)

| | | | | | | |
|---|---|---|---|---|---|---|
| Day03/30/2010 | | | | | | |
| Included | | | | | | |
| KEYCITE | 2 | | $12.50 | $13.62 | $0.82 | $14.44 |
| TRANSACTIONAL ONLINE FINDS | 6 | | $75.00 | $81.72 | $4.90 | $86.63 |
| Totals for Included | 8 | | $87.50 | $95.34 | $5.72 | $101.07 |
| Totals for Day 03/30/2010 | 8 | | $87.50 | $95.34 | $5.72 | $101.07 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 8 | | $87.50 | $95.34 | $5.72 | $101.07 |
| Totals for Client 5733/SJD/KCM | 8 | | $87.50 | $95.34 | $5.72 | ($101.07) |

uickView+ - Report

$11.80   $0.71   $12.51

*Westlaw*

*April*

*1 of 3*

Client 5733

User Name PHILLIPS,TODD E (6386916)

Day 04/01/2010

Included

| | | | | | |
|---|---|---|---|---|---|
| WESTLAW DOCUMENTS | | 8 | $132.00 | $111.30 | $6.66 | $117.97 |
| KEYCITE | 1 | | $8.25 | $5.27 | $0.32 | $5.59 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $132.00 | $111.30 | $6.66 | $117.97 |
| TRANSACTIONAL SEARCHES | 12 | | $978.00 | $824.60 | $49.46 | $874.06 |
| Totals for Included | 21 | 8 | $1,248.25 | $1,052.46 | $63.15 | $1,115.61 |
| Totals for Day 04/01/2010 | 21 | 8 | $1,248.25 | $1,052.46 | $63.15 | $1,115.61 |

Day 04/02/2010

Included

| | | | | | |
|---|---|---|---|---|---|
| KEYCITE | 1 | | $8.25 | $5.27 | $0.32 | $5.59 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $47.22 | $2.83 | $50.05 |
| Totals for Included | 5 | | $62.25 | $52.49 | $3.15 | $55.64 |
| Totals for Day 04/02/2010 | 5 | | $62.25 | $52.49 | $3.15 | $55.64 |

Day 04/03/2010

Included

5/3/2010 9:03 A

uickView+ - Report

*Westlaw – April*
*2 of 3*

https://www.quickview.com/Reports/UsageReportPrintable.aspx

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | $14.00 | $11.80 | $0.71 | $12.51 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $77.00 | $64.92 | $3.90 | $68.82 |
| TRANSACTIONAL SEARCHES | 1 | | $91.00 | $76.73 | $4.60 | $81.33 |
| Totals for Included | 2 | | $91.00 | $76.73 | $4.60 | $81.33 |
| Totals for Day 04/03/2010 | 2 | | | | | |
| Day 04/05/2010 | | | $6.25 | $5.27 | $0.32 | $5.59 |
| Included | 1 | | $126.00 | $106.24 | $6.37 | $112.61 |
| KEYCITE | 9 | | $132.25 | $111.51 | $6.69 | $118.20 |
| TRANSACTIONAL ONLINE FINDS | 10 | | $132.25 | $111.51 | $6.69 | $118.20 |
| Totals for Included | 10 | | | | | |
| Totals for Day 04/05/2010 | | | | | | |
| Day 04/08/2010 | | | $363.00 | $306.06 | $18.36 | $324.43 |
| Included | | 22 | $31.25 | $26.35 | $1.59 | $27.93 |
| WESTLAW DOCUMENTS | 5 | | $60.00 | $50.59 | $3.04 | $53.82 |
| KEYCITE | 1 | | $300.00 | $252.94 | $15.18 | $268.12 |
| RESULTSPLUS FINDS | 20 | | $688.00 | $580.09 | $34.81 | $614.89 |
| TRANSACTIONAL ONLINE FINDS | 8 | | $1,442.25 | $1,216.03 | $72.97 | $1,289.00 |
| TRANSACTIONAL SEARCHES | 34 | 22 | $1,442.25 | $1,216.03 | $72.97 | $1,289.00 |
| Totals for Included | 34 | 22 | | | | |
| Totals for Day 04/08/2010 | | | | | | |
| Day 04/09/2010 | | | $99.00 | $83.47 | $5.01 | $88.48 |
| Included | | 6 | $62.50 | $52.70 | $3.16 | $55.86 |
| WESTLAW DOCUMENTS | 10 | | $370.00 | $311.96 | $18.72 | $330.68 |
| KEYCITE | 25 | | $255.00 | $215.00 | $12.90 | $227.90 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $786.50 | $663.14 | $39.79 | $702.92 |
| TRANSACTIONAL SEARCHES | 38 | 6 | $786.50 | $663.14 | $39.79 | $702.92 |
| Totals for Included | 38 | 6 | | | | |
| Totals for Day 04/09/2010 | | | | | | |
| Day 04/13/2010 | | | $99.00 | $83.47 | $5.01 | $88.48 |
| Included | | 6 | $75.00 | $63.24 | $3.79 | $67.03 |
| WESTLAW DOCUMENTS | 12 | | $224.00 | $188.87 | $11.33 | $200.20 |
| KEYCITE | 16 | | $475.00 | $400.50 | $24.03 | $424.53 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $873.00 | $736.07 | $44.16 | $780.23 |
| TRANSACTIONAL SEARCHES | 33 | 6 | $873.00 | $736.07 | $44.16 | $780.23 |
| Totals for Included | 33 | 6 | | | | |
| Totals for Day 04/13/2010 | | | | | | |
| Day 04/14/2010 | | | $16.50 | $13.91 | $0.83 | $14.75 |
| Included | | 1 | $37.50 | $31.62 | $1.90 | $33.52 |
| WESTLAW DOCUMENTS | 6 | | $248.00 | $209.10 | $12.55 | $221.65 |
| KEYCITE | 13 | | $190.00 | $160.20 | $9.61 | $169.81 |
| TRANSACTIONAL ONLINE FINDS | 2 | | $492.00 | $414.83 | $24.89 | $439.72 |
| TRANSACTIONAL SEARCHES | 21 | 1 | $492.00 | $414.83 | $24.89 | $439.72 |
| Totals for Included | 21 | 1 | | | | |
| Totals for Day 04/14/2010 | | | | | | |
| Day 04/23/2010 | | | $198.00 | $166.94 | $10.02 | $176.96 |
| Included | | 12 | $31.25 | $26.35 | $1.59 | $27.93 |
| WESTLAW DOCUMENTS | 5 | | $192.00 | $161.88 | $9.71 | $171.60 |
| KEYCITE | 9 | | $884.00 | $745.34 | $44.72 | $790.06 |
| TRANSACTIONAL ONLINE FINDS | 10 | | $1,305.25 | $1,100.52 | $66.04 | $1,166.55 |
| TRANSACTIONAL SEARCHES | 24 | 12 | $1,305.25 | $1,100.52 | $66.04 | $1,166.55 |
| Totals for Included | 24 | 12 | | | | |
| Totals for Day 04/23/2010 | 188 | 55 | $8,432.75 | $5,423.76 | $325.45 | $5,749.21 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 188 | 55 | $6,432.75 | $5,423.76 | $325.45 | $5,749.21 |
| Totals for Client 5733 | | | | | | |
| Client 5733.001 | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | |
| Day 04/06/2010 | | 3 | $49.50 | $41.74 | $2.50 | $44.24 |
| Included | | 3 | $70.00 | $59.02 | $3.54 | $62.56 |
| WESTLAW DOCUMENTS | 5 | | $119.50 | $100.76 | $6.05 | $106.80 |
| TRANSACTIONAL ONLINE FINDS | 5 | 3 | $119.50 | $100.76 | $6.05 | $106.80 |
| Totals for Included | 5 | 3 | | | | |
| Totals for Day 04/06/2010 | 5 | 3 | $119.50 | $100.76 | $6.05 | $106.80 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 5 | 3 | $119.50 | $100.76 | $6.05 | $106.80 |
| Totals for Client 5733.001 | | | | | | |
| Client 5733/SJD/KCM | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | |
| Day 04/01/2010 | | 18 | $297.00 | $250.42 | $15.02 | $265.44 |
| Included | | 18 | $252.00 | $212.47 | $12.75 | $225.22 |
| WESTLAW DOCUMENTS | 16 | | $549.00 | $462.89 | $27.77 | $490.66 |
| TRANSACTIONAL ONLINE FINDS | 18 | 18 | | | | |
| Totals for Included | | | | | | |

$ 103.80

5/3/2010 9:03 AM

QuickView+ - Report    *Westlaw - April 3 of 3*    https://www.quickview.com/Reports/UsageReportPrintable.aspx

| Description | | | | | | |
|---|---|---|---|---|---|
| Totals for Day 04/01/2010 | 18 | 18 | $549.00 | $462.89 | $27.77 | $490.66 |
| Day 04/02/2010 | | | | | | |
| Included | | | $52.50 | $52.70 | $3.16 | $55.86 |
| KEYCITE | 10 | | $140.00 | $118.04 | $7.08 | $125.12 |
| TRANSACTIONAL ONLINE FINDS | 10 | | $208.00 | $173.69 | $10.42 | $184.11 |
| TRANSACTIONAL SEARCHES | 1 | | $408.50 | $344.43 | $20.67 | $365.09 |
| Totals for Included | 21 | | $408.50 | $344.43 | $20.67 | $365.09 |
| Totals for Day 04/02/2010 | 21 | | | | | |
| Day 04/05/2010 | | | | | | |
| Included | | | $14.00 | $11.80 | $0.71 | $12.51 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $11.80 | $0.71 | $12.51 |
| Totals for Included | 1 | | $14.00 | $11.80 | $0.71 | $12.51 |
| Totals for Day 04/05/2010 | 1 | | | | | |
| Day 04/06/2010 | | | | | | |
| Included | | 26 | $429.00 | $361.71 | $21.70 | $383.41 |
| WESTLAW DOCUMENTS | | | $210.00 | $177.06 | $10.62 | $187.68 |
| TRANSACTIONAL ONLINE FINDS | 15 | | $639.00 | $538.77 | $32.33 | $571.10 |
| Totals for Included | 15 | 26 | $639.00 | $538.77 | $32.33 | $571.10 |
| Totals for Day 04/06/2010 | 15 | 26 | | | | |
| Day 04/14/2010 | | | | | | |
| Included | | | $43.75 | $36.89 | $2.22 | $39.11 |
| KEYCITE | 7 | | $210.00 | $177.06 | $10.62 | $187.68 |
| TRANSACTIONAL ONLINE FINDS | 15 | | $253.75 | $213.95 | $12.84 | $226.79 |
| Totals for Included | 22 | | $253.75 | $213.95 | $12.84 | $226.79 |
| Totals for Day 04/14/2010 | 22 | | | | | |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 77 | 44 | $1,864.25 | $1,571.84 | $94.31 | $1,666.15 |
| Totals for Client 5733/SJD/KCM | 77 | 44 | $1,864.25 | $1,571.84 | $94.31 | $1,666.15 |
| User Name WEHNER,JAMES P (5537184) | | | | | | |
| Day 04/27/2010 | | | | | | |
| Excluded | | 9 | $693.00 | $0.00 | $41.58 | $734.58 |
| PREMIER RESERVE ONLINE IMAGES | | 2 | $562.00 | $0.00 | $33.72 | $595.72 |
| PREMIER RESERVE TRANSACTIONAL SEARCHES | | 11 | $1,255.00 | $0.00 | $75.30 | $1,330.30 |
| Totals for Excluded | | 11 | $1,255.00 | $0.00 | $75.30 | $1,330.30 |
| Totals for Day 04/27/2010 | | 11 | $1,255.00 | $0.00 | $75.30 | $1,330.30 |
| Totals for User Name WEHNER,JAMES P (5537184) | | 11 | $1,255.00 | $0.00 | $75.30 | $1,330.30 |

QuickView+ - Report    *Westlaw - May 1 of 2*    https://www.quickview.com/Reports/UsageReportPrintable.aspx

| | | | | | |
|---|---|---|---|---|---|
| User Name PHILLIPS,TODD E (6386916) | | | | | |
| Day 05/07/2010 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $20.21 | $1.21 | $21.42 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $17.15 | $1.03 | $18.18 |
| Totals for Included | 1 | 1 | $30.50 | $37.36 | $2.24 | $39.60 |
| Totals for Day 05/07/2010 | 1 | 1 | $30.50 | $37.36 | $2.24 | $39.60 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 1 | 1 | $30.50 | $37.36 | $2.24 | $39.60 |
| Totals for Client 5452 | 1 | 1 | $30.50 | $37.36 | $2.24 | $39.60 |
| Client 5733 | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | |
| Day 05/10/2010 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $20.21 | $1.21 | $21.42 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $68.59 | $4.12 | $72.71 |
| Totals for Included | 4 | 1 | $72.50 | $88.80 | $5.33 | $94.13 |
| Totals for Day 05/10/2010 | 4 | 1 | $72.50 | $88.80 | $5.33 | $94.13 |
| Day 05/11/2010 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | 2 | $33.00 | $40.42 | $2.43 | $42.85 |
| RESULTSPLUS FINDS | 2 | | $120.00 | $146.98 | $8.82 | $155.80 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $85.74 | $5.14 | $90.89 |
| TRANSACTIONAL SEARCHES | 3 | | $267.00 | $327.04 | $19.62 | $346.66 |
| Totals for Included | 10 | 2 | $490.00 | $600.19 | $36.01 | $636.20 |
| Totals for Day 05/11/2010 | 10 | 2 | $490.00 | $600.19 | $36.01 | $636.20 |
| Day 05/18/2010 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | 1 | $16.50 | $20.21 | $1.21 | $21.42 |
| KEYCITE | 5 | | $31.25 | $38.28 | $2.30 | $40.58 |
| TRANSACTIONAL ONLINE FINDS | 7 | | $210.00 | $257.22 | $15.43 | $272.66 |
| TRANSACTIONAL SEARCHES | 3 | | $255.00 | $312.34 | $18.74 | $331.08 |
| Totals for Included | 15 | 1 | $512.75 | $628.05 | $37.69 | $665.74 |
| Totals for Day 05/18/2010 | 15 | 1 | $512.75 | $628.05 | $37.69 | $665.74 |
| Day 05/19/2010 | | | | | |
| Included | | | | | |
| KEYCITE | 4 | | $25.00 | $30.62 | $1.84 | $32.46 |
| TRANSACTIONAL ONLINE FINDS | 4 | | $56.00 | $68.59 | $4.12 | $72.71 |
| Totals for Included | 8 | | $81.00 | $99.21 | $5.95 | $105.17 |
| Totals for Day 05/19/2010 | 8 | | $81.00 | $99.21 | $5.95 | $105.17 |
| Totals for User Name PHILLIPS,TODD E (6386916) | 37 | 4 | $1,156.25 | $1,416.26 | $84.98 | $1,501.24 |
| User Name WEHNER,JAMES P (5537184) | | | | | |
| Day 05/13/2010 | | | | | |
| Included | | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | | $14.00 | $17.15 | $1.03 | $18.18 |
| TRANSACTIONAL SEARCHES | 1 | | $40.00 | $48.99 | $2.94 | $51.93 |
| Totals for Included | 2 | | $54.00 | $66.14 | $3.97 | $70.11 |
| Excluded | | | | | |
| PREMIER GENERAL TRANSACTIONAL SEARCHES | 2 | | $368.00 | $0.00 | $22.08 | $390.08 |
| Totals for Excluded | 2 | | $368.00 | $0.00 | $22.08 | $390.08 |
| Totals for Day 05/13/2010 | 4 | | $422.00 | $66.14 | $26.05 | $460.19 |
| Day 05/18/2010 | | | | | |
| Included | | | | | |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | 1 | | $252.90 | $309.77 | $18.58 | $328.35 |
| Totals for Included | 1 | | $252.90 | $309.77 | $18.58 | $328.35 |
| Excluded | | | | | |
| PREMIER RESERVE ONLINE IMAGES | 1 | | $77.00 | $0.00 | $4.62 | $81.62 |
| PREMIER RESERVE TRANSACTIONAL SEARCHES | 1 | | $281.00 | $0.00 | $16.86 | $297.86 |
| PREMIER RESERVE MULTI-SEARCH TRANSACTIONAL SEARCHES | 1 | | $252.90 | $0.00 | $15.17 | $268.07 |
| ALL S.O. DOCKET ADDON DOCKETS DETAIL | 1 | | $5.00 | $0.00 | $0.30 | $5.30 |
| ALL S.O. DOCKET ADDON DOCKETS SEARCHES | 3 | | $21.00 | $0.00 | $1.26 | $22.26 |
| Totals for Excluded | 7 | | $636.90 | $0.00 | $38.21 | $675.11 |
| Totals for Day 05/18/2010 | 8 | | $889.80 | $309.77 | $56.79 | $1,003.46 |
| Day 05/20/2010 | | | | | |
| Included | | | | | |
| TRANSACTIONAL SEARCHES | 1 | | $52.00 | $63.69 | $3.82 | $67.51 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | 3 | | $342.90 | $420.01 | $25.20 | $445.20 |
| NEWSROOM MULTI-SEARCH TRANSACTIONAL SEARCHES | 3 | | $189.00 | $231.50 | $13.89 | $245.39 |
| Totals for Included | 7 | | $583.90 | $715.20 | $42.91 | $758.11 |
| Totals for Day 05/20/2010 | 7 | | $583.90 | $715.20 | $42.91 | $758.11 |

QuickView+ - Report       *Westlaw - May 2 of 2*       https://www.quickview.com/Reports/UsageReportPrintable.aspx

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for User Name WEHNER, JAMES P (5537184) | 19 | | $1,895.70 | $1,091.11 | $125.75 | $2,221.76 |
| Totals for Client 5733 | 56 | 4 | $3,051.95 | $2,507.37 | $210.73 | $3,723.00 |
| Client 5733.001 | | | | | | |
| User Name MACLAY,KEVIN C (5676415) | | | | | | |
| Day 05/18/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 10 | $165.00 | $202.10 | $12.13 | $214.23 |
| KEYCITE | 1 | | $8.25 | $7.66 | $0.47 | $8.12 |
| TRANSACTIONAL ONLINE FINDS | 10 | | $140.00 | $171.48 | $10.29 | $181.77 |
| Totals for Included | 11 | 10 | $311.25 | $381.24 | $22.88 | $404.12 |
| Totals for Day 05/18/2010 | 11 | 10 | $311.25 | $381.24 | $22.88 | $404.12 |
| Day 05/19/2010 | | | | | | |
| Included | | | | | | |
| WESTLAW DOCUMENTS | | 4 | $66.00 | $80.84 | $4.85 | $85.69 |
| KEYCITE | 3 | | $18.75 | $22.97 | $1.38 | $24.35 |
| TRANSACTIONAL ONLINE FINDS | 7 | | $98.00 | $120.04 | $7.20 | $127.24 |
| Totals for Included | 10 | 4 | $182.75 | $223.84 | $13.44 | $237.28 |
| Totals for Day 05/19/2010 | 10 | 4 | $182.75 | $223.84 | $13.44 | $237.28 |
| Totals for User Name MACLAY,KEVIN C (5676415) | 21 | 14 | $494.00 | $605.09 | $36.32 | $641.40 |
| Totals for Client 5733.001 | 21 | 14 | $494.00 | $605.09 | $36.32 | $641.40 |
| Client 5733/SJD/KCM | | | | | | |
| User Name DEL SAVIO,SARA JOY (7217282) | | | | | | |
| Day 05/11/2010 | | | | | | |
| Included | | | | | | |
| TRANSACTIONAL ONLINE FINDS | 5 | | $70.00 | $85.74 | $5.14 | $90.89 |
| Totals for Included | 5 | | $70.00 | $85.74 | $5.14 | $90.89 |
| Totals for Day 05/11/2010 | 5 | | $70.00 | $85.74 | $5.14 | $90.89 |
| Totals for User Name DEL SAVIO,SARA JOY (7217282) | 5 | | $70.00 | $85.74 | $5.14 | $90.89 |
| Totals for Client 5733/SJD/KCM | 5 | | $70.00 | $85.74 | $5.14 | $90.89 |

*1 of 2*

| | | | | | | $618.15 | $618.15 |
|---|---|---|---|---|---|---|---|
| 54 | Xeroxing | | | | | | |
| 5733 | 000 | 3/23/2010 | 2516794 | Photocopy | | 126.00 | 126.00 |
| 5733 | 000 | 4/1/2010 | 2517340 | Photocopy | | 0.90 | 0.90 |
| 5733 | 000 | 4/5/2010 | 2519293 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 4/6/2010 | 2519343 | Photocopy | | 5.55 | 5.55 |
| 5733 | 000 | 4/6/2010 | 2519381 | Photocopy | | 7.65 | 7.65 |
| 5733 | 000 | 4/7/2010 | 2519420 | Photocopy | | 4.50 | 4.50 |
| 5733 | 000 | 4/8/2010 | 2519553 | Photocopy | | 0.90 | 0.90 |
| 5733 | 000 | 4/12/2010 | 2519737 | Photocopy | | 70.05 | 70.05 |
| 5733 | 000 | 4/12/2010 | 2519733 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 4/19/2010 | 2531161 | Photocopy | | 1.35 | 1.35 |
| 5733 | 000 | 4/20/2010 | 2531191 | Photocopy | | 15.60 | 15.60 |
| 5733 | 000 | 4/21/2010 | 2531350 | Photocopy | | 2.25 | 2.25 |
| 5733 | 000 | 4/22/2010 | 2531443 | Photocopy | | 14.40 | 14.40 |
| 5733 | 000 | 4/22/2010 | 2531464 | Photocopy | | 37.65 | 37.65 |
| 5733 | 000 | 4/22/2010 | 2531467 | Photocopy | | 12.30 | 12.30 |
| 5733 | 000 | 4/22/2010 | 2531471 | Photocopy | | 4.20 | 4.20 |
| 5733 | 000 | 4/22/2010 | 2531474 | Photocopy | | 3.90 | 3.90 |
| 5733 | 000 | 4/22/2010 | 2531478 | Photocopy | | 19.80 | 19.80 |
| 5733 | 000 | 4/22/2010 | 2531483 | Photocopy | | 12.60 | 12.60 |
| 5733 | 000 | 4/22/2010 | 2531490 | Photocopy | | 0.75 | 0.75 |
| 5733 | 000 | 4/22/2010 | 2531491 | Photocopy | | 18.60 | 18.60 |
| 5733 | 000 | 4/22/2010 | 2531494 | Photocopy | | 6.45 | 6.45 |
| 5733 | 000 | 4/22/2010 | 2531499 | Photocopy | | 17.55 | 17.55 |
| 5733 | 000 | 4/22/2010 | 2531409 | Photocopy | | 38.40 | 38.40 |
| 5733 | 000 | 4/26/2010 | 2531643 | Photocopy | | 0.90 | 0.90 |
| 5733 | 000 | 4/29/2010 | 2531948 | Photocopy | | 3.15 | 3.15 |
| 5733 | 000 | 4/30/2010 | 2532054 | Photocopy | | 2.70 | 2.70 |
| 5733 | 000 | 5/3/2010 | 2532077 | Photocopy | | 0.30 | 0.30 |
| 5733 | 000 | 5/5/2010 | 2532225 | Photocopy | | 1.35 | 1.35 |
| 5733 | 000 | 5/5/2010 | 2532208 | Photocopy | | 30.45 | 30.45 |
| 5733 | 000 | 5/5/2010 | 2532213 | Photocopy | | 16.65 | 16.65 |
| 5733 | 000 | 5/5/2010 | 2532214 | Photocopy | | 5.10 | 5.10 |
| 5733 | 000 | 5/7/2010 | 2538303 | Photocopy | | 1.80 | 1.80 |
| 5733 | 000 | 5/10/2010 | 2538423 | Photocopy | | 0.45 | 0.45 |
| 5733 | 000 | 5/11/2010 | 2538484 | Photocopy | | 1.50 | 1.50 |
| 5733 | 000 | 5/13/2010 | 2538614 | Photocopy | | 5.10 | 5.10 |
| 5733 | 000 | 5/13/2010 | 2538620 | Photocopy | | 13.05 | 13.05 |
| 5733 | 000 | 5/13/2010 | 2538629 | Photocopy | | 28.05 | 28.05 |
| 5733 | 000 | 5/13/2010 | 2538666 | Photocopy | | 1.20 | 1.20 |

*2 of 2*

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 5/14/2010 | 2538721 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 5/19/2010 | 2539043 | Photocopy | 10.95 | 10.95 |
| 5733 | 000 | 5/19/2010 | 2539120 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 5/20/2010 | 2539231 | Photocopy | 2.40 | 2.40 |
| 5733 | 000 | 5/20/2010 | 2539206 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 5/21/2010 | 2539290 | Photocopy | 18.15 | 18.15 |
| 5733 | 000 | 5/24/2010 | 2539445 | Photocopy | 0.45 | 0.45 |
| 5733 | 000 | 5/25/2010 | 2539470 | Photocopy | 7.20 | 7.20 |
| 5733 | 000 | 5/27/2010 | 2539725 | Photocopy | 18.00 | 18.00 |
| 5733 | 000 | 5/28/2010 | 2540091 | Photocopy | 0.60 | 0.60 |
| 5733 | 000 | 5/28/2010 | 2540097 | Photocopy | 1.80 | 1.80 |
| 5733 | 000 | 5/28/2010 | 2540129 | Photocopy | 20.40 | 20.40 |
| 5733 | 000 | 5/30/2010 | 2540192 | NY Office Copy Charge, 5/2010 | 2.70 | 2.70 |

| 56 | | Postage & Air Freight | | | | $10.16 | $10.16 |
|---|---|---|---|---|---|---|---|
| 5733 | 000 | 3/23/2010 | 2511766 | Postage | | 0.44 | 0.44 |
| 5733 | 000 | 3/30/2010 | 2513256 | Postage | | 0.44 | 0.44 |
| 5733 | 000 | 4/22/2010 | 2523712 | Postage | | 3.15 | 3.15 |
| 5733 | 000 | 4/22/2010 | 2523809 | Postage | | 0.44 | 0.44 |
| 5733 | 000 | 4/30/2010 | 2526210 | Postage | | 5.25 | 5.25 |
| 5733 | 000 | 5/19/2010 | 2536415 | Postage | | 0.44 | 0.44 |

*1 of 3*

| 64 | | | | Long Distance-Equitrac In-House | $21.47 | $21.47 |
|------|-----|----------|---------|---------------------------------------------|--------|--------|
| 5733 | 000 | 3/12/2010 | 2505959 | Equitrac - Long Distance to 13026366000 | 0.04 | 0.04 |
| 5733 | 000 | 3/16/2010 | 2507387 | Equitrac - Long Distance to 18054993572 | 0.04 | 0.04 |
| 5733 | 000 | 3/16/2010 | 2507377 | Equitrac - Long Distance to 18054993572 | 0.24 | 0.24 |
| 5733 | 000 | 3/17/2010 | 2509226 | Equitrac - Long Distance to 16462822558 | 0.04 | 0.04 |
| 5733 | 000 | 3/17/2010 | 2509241 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 3/17/2010 | 2509242 | Equitrac - Long Distance to 12127159516 | 0.04 | 0.04 |
| 5733 | 000 | 3/17/2010 | 2509248 | Equitrac - Long Distance to 16462822558 | 0.56 | 0.56 |
| 5733 | 000 | 3/17/2010 | 2509240 | Equitrac - Long Distance to 12126682870 | 0.20 | 0.20 |
| 5733 | 000 | 3/17/2010 | 2509258 | Equitrac - Long Distance to 12123108293 | 0.28 | 0.28 |
| 5733 | 000 | 3/17/2010 | 2509259 | Equitrac - Long Distance to 18054993572 | 0.08 | 0.08 |
| 5733 | 000 | 3/18/2010 | 2509112 | Equitrac - Long Distance to 12126682870 | 0.24 | 0.24 |
| 5733 | 000 | 3/18/2010 | 2509184 | Equitrac - Long Distance to 16462822595 | 0.08 | 0.08 |
| 5733 | 000 | 3/18/2010 | 2509182 | Equitrac - Long Distance to 16462822595 | 0.40 | 0.40 |
| 5733 | 000 | 3/18/2010 | 2509178 | Equitrac - Long Distance to 16462822595 | 0.08 | 0.08 |
| 5733 | 000 | 3/18/2010 | 2509176 | Equitrac - Long Distance to 12123108293 | 0.08 | 0.08 |
| 5733 | 000 | 3/18/2010 | 2509166 | Equitrac - Long Distance to 12123108293 | 0.08 | 0.08 |
| 5733 | 000 | 3/18/2010 | 2509165 | Equitrac - Long Distance to 12126682870 | 0.12 | 0.12 |
| 5733 | 000 | 3/18/2010 | 2509164 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 3/18/2010 | 2509158 | Equitrac - Long Distance to 18054993572 | 0.08 | 0.08 |
| 5733 | 000 | 3/18/2010 | 2509126 | Equitrac - Long Distance to 16462822595 | 0.56 | 0.56 |
| 5733 | 000 | 3/19/2010 | 2509398 | Equitrac - Long Distance to 12123108293 | 0.40 | 0.40 |
| 5733 | 000 | 3/22/2010 | 2511477 | Equitrac - Long Distance to 12126682870 | 0.24 | 0.24 |
| 5733 | 000 | 3/22/2010 | 2511478 | Equitrac - Long Distance to 12126682870 | 0.16 | 0.16 |
| 5733 | 000 | 3/25/2010 | 2512449 | Equitrac - Long Distance to 12123108767 | 0.04 | 0.04 |
| 5733 | 000 | 3/26/2010 | 2512365 | Equitrac - Long Distance to 12123108767 | 0.04 | 0.04 |
| 5733 | 000 | 3/26/2010 | 2512427 | Equitrac - Long Distance to 16462822595 | 0.04 | 0.04 |
| 5733 | 000 | 3/26/2010 | 2512428 | Equitrac - Long Distance to 16462822595 | 0.04 | 0.04 |
| 5733 | 000 | 3/29/2010 | 2512830 | Equitrac - Long Distance to 16462822595 | 0.56 | 0.56 |
| 5733 | 000 | 4/13/2010 | 2520223 | Equitrac - Long Distance to 19177343634 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520297 | Equitrac - Long Distance to 12149694910 | 0.16 | 0.16 |
| 5733 | 000 | 4/13/2010 | 2520300 | Equitrac - Long Distance to 13478652268 | 0.04 | 0.04 |
| 5733 | 000 | 4/13/2010 | 2520301 | Equitrac - Long Distance to 17182556695 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520302 | Equitrac - Long Distance to 17182556695 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520336 | Equitrac - Long Distance to 12123108293 | 0.04 | 0.04 |
| 5733 | 000 | 4/13/2010 | 2520337 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520355 | Equitrac - Long Distance to 12157359200 | 0.84 | 0.84 |
| 5733 | 000 | 4/13/2010 | 2520374 | Equitrac - Long Distance to 12124308032 | 0.64 | 0.64 |
| 5733 | 000 | 4/13/2010 | 2520097 | Equitrac - Long Distance to 12157359200 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520429 | Equitrac - Long Distance to 12126682870 | 0.12 | 0.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733 | 000 | 4/13/2010 | 2520474 | Equitrac - Long Distance to 12123108293 | 0.44 | 0.44 |
| 5733 | 000 | 4/13/2010 | 2520475 | Equitrac - Long Distance to 12123108293 | 0.44 | 0.44 |
| 5733 | 000 | 4/13/2010 | 2520581 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 4/13/2010 | 2520588 | Equitrac - Long Distance to 12126682870 | 0.16 | 0.16 |
| 5733 | 000 | 4/13/2010 | 2520591 | Equitrac - Long Distance to 12126682870 | 0.16 | 0.16 |
| 5733 | 000 | 4/13/2010 | 2520603 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 4/13/2010 | 2520624 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 4/13/2010 | 2520626 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520636 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520704 | Equitrac - Long Distance to 12127159112 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520150 | Equitrac - Long Distance to 12123108293 | 0.44 | 0.44 |
| 5733 | 000 | 4/13/2010 | 2520168 | Equitrac - Long Distance to 12126682870 | 0.12 | 0.12 |
| 5733 | 000 | 4/13/2010 | 2520263 | Equitrac - Long Distance to 12126682870 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520889 | Equitrac - Long Distance to 12127159516 | 0.08 | 0.08 |
| 5733 | 000 | 4/13/2010 | 2520894 | Equitrac - Long Distance to 12123108948 | 1.15 | 1.15 |
| 5733 | 000 | 4/13/2010 | 2520896 | Equitrac - Long Distance to 12127159364 | 0.32 | 0.32 |
| 5733 | 000 | 4/14/2010 | 2520903 | Equitrac - Long Distance to 12126682870 | 0.24 | 0.24 |
| 5733 | 000 | 4/15/2010 | 2537087 | Equitrac - Long Distance to 12127159516 | 0.04 | 0.04 |
| 5733 | 000 | 4/15/2010 | 2521048 | Equitrac - Long Distance to 12127159516 | 0.08 | 0.08 |
| 5733 | 000 | 4/15/2010 | 2521068 | Equitrac - Long Distance to 12127159516 | 0.08 | 0.08 |
| 5733 | 000 | 4/19/2010 | 2523006 | Equitrac - Long Distance to 12127159516 | 0.12 | 0.12 |
| 5733 | 000 | 4/20/2010 | 2523081 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 4/20/2010 | 2523151 | Equitrac - Long Distance to 16462822595 | 0.28 | 0.28 |
| 5733 | 000 | 4/21/2010 | 2523188 | Equitrac - Long Distance to 13122366166 | 0.60 | 0.60 |
| 5733 | 000 | 4/21/2010 | 2523230 | Equitrac - Long Distance to 12125100537 | 0.16 | 0.16 |
| 5733 | 000 | 4/22/2010 | 2523962 | Equitrac - Long Distance to 12149694910 | 0.84 | 0.84 |
| 5733 | 000 | 4/22/2010 | 2523974 | Equitrac - Long Distance to 14349517236 | 1.24 | 1.24 |
| 5733 | 000 | 4/27/2010 | 2524794 | Equitrac - Long Distance to 12125100537 | 0.12 | 0.12 |
| 5733 | 000 | 4/28/2010 | 2524880 | Equitrac - Long Distance to 12123108350 | 0.08 | 0.08 |
| 5733 | 000 | 4/28/2010 | 2524899 | Equitrac - Long Distance to 18054993572 | 0.48 | 0.48 |
| 5733 | 000 | 5/5/2010 | 2530984 | Equitrac - Long Distance to 12127159516 | 1.96 | 1.96 |
| 5733 | 000 | 5/10/2010 | 2533843 | Equitrac - Long Distance to 14349517236 | 0.04 | 0.04 |
| 5733 | 000 | 5/10/2010 | 2533957 | Equitrac - Long Distance to 18054993572 | 0.08 | 0.08 |
| 5733 | 000 | 5/12/2010 | 2534100 | Equitrac - Long Distance to 18054993572 | 0.36 | 0.36 |
| 5733 | 000 | 5/12/2010 | 2534102 | Equitrac - Long Distance to 18054993572 | 0.92 | 0.92 |
| 5733 | 000 | 5/13/2010 | 2534193 | Equitrac - Long Distance to 18054993572 | 0.16 | 0.16 |
| 5733 | 000 | 5/18/2010 | 2534531 | Equitrac - Long Distance to 18054993572 | 1.48 | 1.48 |
| 5733 | 000 | 5/18/2010 | 2534537 | Equitrac - Long Distance to 18054993572 | 0.12 | 0.12 |
| 5733 | 000 | 5/19/2010 | 2536473 | Equitrac - Long Distance to 12149694910 | 0.32 | 0.32 |
| 5733 | 000 | 5/20/2010 | 2537031 | Equitrac - Long Distance to 12126685660 | 0.04 | 0.04 |

| 5733 | 000 | 5/24/2010 | 2537219 | Equitrac - Long Distance to 19174450518 | 0.12 | 0.12 |
|------|-----|-----------|---------|------------------------------------------|------|------|
| 5733 | 000 | 5/25/2010 | 2537818 | Equitrac - Long Distance to 18054993572 | 0.28 | 0.28 |
| 5733 | 000 | 5/26/2010 | 2537705 | Equitrac - Long Distance to 14349517236 | 0.04 | 0.04 |
| 5733 | 000 | 5/27/2010 | 2540054 | Equitrac - Long Distance to 12126682870 | 0.04 | 0.04 |
| 5733 | 000 | 5/27/2010 | 2539989 | Equitrac - Long Distance to 14349517236 | 0.12 | 0.12 |
| 5733 | 000 | 5/27/2010 | 2540004 | Equitrac - Long Distance to 12149694910 | 0.04 | 0.04 |
| 5733 | 000 | 5/31/2010 | 2539957 | Equitrac - Long Distance to 12126682870 | 0.12 | 0.12 |

# Caplin and Drysdale, Chartered

*Costs by Type of Expense Code*

Print Date/Time: 8/3/2010  4:33:31PM

Page 1 of 1

For Client(s) 5309 through  5309

| Type of Expense Code | | Billing Amount |
|---|---|---|
| 03 | Outside Local Deliveries | $13.25 |
| 06 | Research Material | $2.72 |
| 15 | Air & Train Transportation | $20.00 |
| 25 | Outside Photocopying/Duplication Service | $1,144.70 |
| 50 | Database Research | $2,145.50 |
| 54 | Xeroxing | $194.85 |
| 56 | Postage & Air Freight | $0.88 |
| 64 | Long Distance-Equitrac In-House | $2.48 |
| **Total for Report** | | **$3,524.38** |

| | | | | | $13.25 | $13.25 |
|---|---|---|---|---|---|---|
| 03 | | Outside Local Deliveries | | | 13.25 | 13.25 |
| 5309 | 000 | 3/2/2010 | 2502092 | Cosmic Courier LLC -Svc. to Gilbert LLP, 1/13/10  (TWS) | | |

**Cosmic Courier LLC**
**6198 B Old Franconia Road**
**Alexandria, VA**
**22310**

| | |
|---|---|
| Invoice Number: | **1308** |
| Account Code: | 6008 |
| Invoice Date: | 3/29/10 |

**Invoice Submitted To:**
Caplin & Drysdale
Attn: Crystal
1 Thomas Circle NW, Unit 10th Floor MR
Washington, DC
20005

PAYABLE UPON RECEIPT

| Invoice Summary | | Comments: |
|---|---|---|
| Total Shipments: | 1 | |
| Base Charges: | $12.50 | |
| Order Discounts: | $0.00 | |
| Net Charges: | $12.50 | |
| | | |
| DC State Tax | $0.75 | |
| | | |
| **Total Due:** | **$13.25**   USD | |

---

**Invoice Details**

Order No: 15014

| | | Ship Date: 03/23/2010 | | Department: | | Reference: LNJ 9006 | |
|---|---|---|---|---|---|---|---|
| Service: | Regular | From: | | To: | | Base: | $12.50 |
| Pcs: | 1 | METRO CENTER SALES OFFICE | | Caplin & Drysdale | | Pcs: | $0.00 |
| Wt: | 1.00 Lbs | 400 12TH STREET NW Window 4 | | 1 Thomas Circle NW 10th Floor MR | | Wt: | $0.00 |
| Delivered: | Mar 24 2010  2:19PM | Washington DC | | Washington DC | | State Tax | $0.00 |
| POD: | Joyner | | | | | DC State | $0.75 |
| BOL #: | | Caller:  Michael | | | | | |
| | | | | | | Total: | $13.25 |

Other:

---

Invoice #: 1308        Caplin & Drysdale                    Thank You                        Page 1 of 1

| 06 | Research Material | | | | $2.72 | $2.72 |
|---|---|---|---|---|---|---|
| 5309 | 000 | 1/22/2010 | 2485390 | Pacer Service Center, 10/1/09 - 12/31/09 | 2.72 | 2.72 |



CUSTOMER NUMBER: CD0198                                    PAGE:          1
DATE RANGE:      10/01/2009 - 12/31/2009

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|

SUBTOTAL FOR CLIENT CODE:                                           0.80    ?
SUBTOTAL FOR CLIENT CODE: 01-1139                                   4.80    ?
SUBTOTAL FOR CLIENT CODE: 4289          M & C                       2.72
SUBTOTAL FOR CLIENT CODE: 5309                                      4.72
SUBTOTAL FOR CLIENT CODE: 4359                                      0.08
SUBTOTAL FOR CLIENT CODE: 4378      Humphrey                       77.12
SUBTOTAL FOR CLIENT CODE: 4440                Grace               60.32
SUBTOTAL FOR CLIENT CODE: 4642                                   397.76
SUBTOTAL FOR CLIENT CODE: 5429  — Quigley                        152.96
SUBTOTAL FOR CLIENT CODE: 7123  — Congo                           85.12
SUBTOTAL FOR CLIENT CODE: 7754  — Fed-Mogul TAC                   35.36
SUBTOTAL FOR CLIENT CODE: 9008  — Potential ?                      5.84
SUBTOTAL FOR CLIENT CODE: 9013     G.I. ?

                                                                ===========
                                                                   832.40

        TOTAL:

| 15 | Air & Train Transportation | | | | $20.00 | $20.00 |
|---|---|---|---|---|---|---|
| 5309 | 000 | 2/23/2010 | 2497723 | ADA Travel, Inc. -Agent Fee, re: Hotel Reservation for Travel to New York, NY, 2/23/10 - 2/25/10  (TWS; Split between Bus. Dev. & client #5309) | 20.00 | 20.00 |



| BOOKING DATE | ITINERARY # | CLIENT | DESTINATION | ATTORNEY | CLIENT 1104.02 | FIRM TRAVEL 6701.02 (90039013) | ABA TRAVEL 6702.03 (9012) | CLE 6705.02 (9004) | FIRM DEVELOP 6706.02 (9090) | RECRUIT 6710.02 (9005) | NYO TRAVEL 8802.02 | NY FIRM DEVELOP 8804.02 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/10 | 103934 | – | Agent Fee: One-Way from Boston, MA | DMH | 20.00 | | | | 20.00 | | | | $ 40.00 |
| 2/12/10 | 103855 | 50309090 | Agent Fee: Hotel Resv. New York, NY | TWS | | 5309 | | | | 40.00 | | | $ 40.00 |
| 2/12/10 | 103956 | 7547 | St. Louis, MO | CSR | 540.40 | | | | | | | | $ 540.40 |
| 2/12/10 | 103957 | 7547 | St. Louis, MO | CMR | 540.40 | | | | | | | | $ 540.40 |
| **TOTAL** | | | | | $ 1,100.80 | $ - | $ - | $ - | $ 20.00 | $ 40.00 | $ 40.00 | $ - | $ 1,160 |

BILLING ACCOUNT

* Split Airfare from Agent Fee upon Entering Data for Payment

| 25 | | | Outside Photocopying/Duplication Service | | $1,144.70 | $1,144.70 |
|---|---|---|---|---|---|---|
| 5309 | 000 | 2/16/2010 | 2494874 | Capture Discovery -Outside Copy Svc. & CD Creation, 1/25/10  (MAF) | 1,144.70 | 1,144.70 |

5309



**Capture Discovery**

1667 K Street, NW
Suite LL-50
Washington, DC 20006

Phone #:    202.587.9000
Fax #:    202.587.9005
Tax ID #: 26-2610779

## Please Pay From This Invoice

| Terms | Invoice Date | Invoice # |
|---|---|---|
| Net 30 | 1/25/2010 | 1001041 |

| Bill To: | Ship To: |
|---|---|
| Caplin & Drydale<br>Attn: Marissa Fanone<br>One Thomas Circle, NW<br>Suite 1100<br>Washington, DC 20005 | Caplin & Drydale<br>Attn: Marissa Fanone<br>One Thomas Circle, NW<br>Suite 1100<br>Washington, DC 20005 |

| Client / Matter # | Job # | Rep | Delivery Date |
|---|---|---|---|
| 5309 | 1001041 | GR | 1/25/2010 |

| Item | Quantity | Description | Rate | Amount |
|---|---|---|---|---|
| Heavy Litigation Copying | 4,384 | One box of Exhibit documents, copy x 2 | 0.165 | 723.36T |
| Heavy Litigation Scanning | 2,014 | Scan to PDF | 0.165 | 332.31T |
| Extra Document Information | 178 | Capture exhibit number from slip sheets in original documents. | 0.08 | 14.24T |
| CD Creation | 1 | | 10.00 | 10.00T |

| | |
|---|---|
| **Subtotal** | $1,079.91 |
| **Sales Tax  (6.0%)** | $64.79 |
| **Total** | $1,144.70 |

Customer Approval:_____

www.capturediscovery.com

| | | | | | | $2,145.50 | $2,145.50 |
|---|---|---|---|---|---|---|---|
| 50 | Database Research | | | | | | |
| 5309 | 000 | 1/31/2010 | 2487983 | Database Research - Westlaw by TEP on 1/11-20 | | 1,191.70 | 1,191.70 |
| 5309 | 000 | 1/31/2010 | 2487984 | Database Research - Westlaw by TWS on 1/8-14 | | 565.47 | 565.47 |
| 5309 | 000 | 1/31/2010 | 2487992 | Database Research - Westlaw by TWS on 1/18 | | 45.96 | 45.96 |
| 5309 | 000 | 1/31/2010 | 2489379 | Database Research - Lexis by TEP on 1/11-20 | | 342.37 | 342.37 |

QuickView+ - Report                                    https://www.quickview.com/Reports/UsageReportPrintable.aspx

*West/aw*
*Jan 2010*

| | | | | | |
|---|---|---|---|---|---|
| Client 5309 | | | | | |
| User Name PHILLIPS,TODD E (6386916) | | | | | |
| Day01/11/2010 | | | | | |
| Included | | 2 | $30.00 | $23.65 | $1.42 | $25.07 |
| WESTLAW DOCUMENTS | | | $18.75 | $14.78 | $0.89 | $15.67 |
| KEYCITE | 3 | | $90.00 | $70.94 | $4.26 | $75.20 |
| RESULTSPLUS FINDS | 1 | | $177.50 | $139.92 | $8.40 | $148.31 |
| TRANSACTIONAL ONLINE FINDS | 5 | | $785.00 | $603.02 | $34.01 | $637.03 |
| TRANSACTIONAL SEARCHES | 6 | | $1,081.25 | $852.31 | $48.97 | $901.28 |
| Totals for Included | 15 | 2 | | | | |
| Excluded | | | $75.00 | $0.00 | $4.50 | $79.50 |
| IMAGE: ONLINE IMAGES | 1 | | | | | |
| PREMIER RESERVE TRANSACTIONAL ONLINE FINDS | 1 | | $70.00 | $0.00 | $4.20 | $74.20 |
| DOCKETS ALL S.O. DOCKET ADDON | 1 | | $18.00 | $0.00 | $1.08 | $19.08 |
| TRANSACTIONAL ONLINE FINDS | 3 | | $163.00 | $0.00 | $9.78 | $172.78 |
| Totals for Excluded | 18 | 2 | $1,244.25 | $852.31 | $58.75 | $1,074.06 |
| Totals for Day01/11/2010 | | | | | | |
| Day01/20/2010 | | | | | | |
| Included | | 2 | $30.00 | $23.65 | $1.42 | $25.07 |
| WESTLAW DOCUMENTS | 2 | | $12.50 | $9.85 | $0.59 | $10.44 |
| KEYCITE | 3 | | $37.50 | $29.56 | $1.77 | $31.33 |
| TRANSACTIONAL ONLINE FINDS | 1 | | $61.00 | $48.08 | $2.71 | $50.80 |
| TRANSACTIONAL SEARCHES | 6 | 2 | $141.00 | $111.15 | $6.50 | $117.64 |
| Totals for Included | 6 | 2 | $141.00 | $111.15 | $6.50 | $117.64 |
| Totals for Day01/20/2010 | | | | | | |
| Totals for User Name PHILLIPS,TODD E (6386916) | 24 | 4 | $1,385.25 | $963.46 | $65.24 | ⟨$1,191.70⟩ |
| User Name SWETT,TREVOR W (132819) | | | | | | |
| Day01/08/2010 | | | | | | |
| Included | | 2 | $30.00 | $23.65 | $1.42 | $25.07 |
| WESTLAW DOCUMENTS | 2 | | $25.00 | $19.71 | $1.18 | $20.89 |
| TRANSACTIONAL ONLINE FINDS | 2 | 2 | $55.00 | $43.35 | $2.60 | $45.96 |
| Totals for Included | 2 | 2 | $55.00 | $43.35 | $2.60 | $45.96 |
| Totals for Day01/08/2010 | | | | | | |
| Day01/14/2010 | | | | | | |
| Included | | 20 | $300.00 | $236.48 | $14.19 | $250.67 |
| WESTLAW DOCUMENTS | | | $18.75 | $14.78 | $0.89 | $15.67 |
| KEYCITE | 3 | | $24.00 | $18.92 | $1.14 | $20.05 |
| WEST REPORTER IMAGE | 1 | | $225.00 | $177.36 | $10.64 | $188.00 |
| TRANSACTIONAL ONLINE FINDS | 18 | | $54.00 | $42.57 | $2.55 | $45.12 |
| MULTI-SEARCH WESTLAW DOCUMENTS | | 4 | $621.75 | $490.10 | $29.41 | $519.51 |
| Totals for Included | 22 | 24 | $621.75 | $490.10 | $29.41 | $519.51 |
| Totals for Day01/14/2010 | 22 | 24 | $676.75 | $533.46 | $32.01 | ⟨$565.47⟩ |
| Totals for User Name SWETT,TREVOR W (132819) | 24 | 26 | | | | |
| Totals for Client 5309 | 48 | 30 | $2,062.00 | $1,496.92 | $97.25 | $1,757.17 |

20 of 27                                                                                    2/1/2010 2:30 PM

https://www.quickview.com/Reports/UsageReportPrintable.aspx

QuickView+ - Report

TRANSACTIONAL ONLINE FINDS

*Lexis — January 2010*

5309

| | | | | | | |
|---|---|---|---|---|---|---|
| Client 5039 | | | | | | |
| User Name SWETT,TREVOR W (132619) | | | | | | |
| Day 01/18/2010 | | | | | | |
| Included | | 2 | $30.00 | $23.65 | $1.42 | $25.07 |
| WESTLAW DOCUMENTS | | | $25.00 | $19.71 | $1.18 | $20.89 |
| TRANSACTIONAL ONLINE FINDS | 2 | 2 | $55.00 | $43.35 | $2.60 | $45.96 |
| Totals for Included | 2 | 2 | $55.00 | $43.35 | $2.60 | $45.96 |
| Totals for Day 01/18/2010 | 2 | 2 | $55.00 | $43.35 | $2.60 | $45.96 |
| Totals for User Name SWETT,TREVOR W (132619) | 2 | 2 | $55.00 | $43.35 | $2.60 | $45.96 |
| Totals for Client 5039 | 2 | 2 | $55.00 | $43.35 | $2.60 | $45.96 |

15 of 27

2/1/2010 2:30 PM

LexisNexis® PowerInvoice™ - Enhanced Billing

https://www.lexisnexis.com/PowerInvoice/billSearch.do

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE COMBINED | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 5369 | PHILLIPS, TODD E | 5DFW-SRV | 11-Jan-2010 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 3.00 | $37.50 | ($20.67) | $16.83 | $0.00 | $0.00 | $16.83 | $1.01 | $17.84 |
| | | | | | ONLINE TIME | 00:32:30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 6.00 | $655.00 | ($360.96) | $294.04 | $0.00 | $0.00 | $294.04 | $17.65 | $311.69 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $12.50 | ($6.89) | $5.61 | $0.00 | $0.00 | $5.61 | $0.33 | $5.94 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $14.50 | ($7.99) | $6.51 | $0.00 | $0.00 | $6.51 | $0.39 | $6.90 |
| | | | | | ONLINE TIME | 00:16:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 20-Jan-2010 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $719.50 | ($396.51) | $322.99 | $0.00 | $0.00 | $322.99 | $19.38 | $342.37 |

| | | | | | $194.85 | $194.85 |
|---|---|---|---|---|---|---|
| 54 | Xeroxing | | | | | |
| 5309 | 000 | 1/7/2010 | 2491225 | Photocopy | 7.05 | 7.05 |
| 5309 | 000 | 1/11/2010 | 2491371 | Photocopy | 17.25 | 17.25 |
| 5309 | 000 | 1/11/2010 | 2491404 | Photocopy | 6.90 | 6.90 |
| 5309 | 000 | 1/11/2010 | 2491408 | Photocopy | 1.80 | 1.80 |
| 5309 | 000 | 1/12/2010 | 2491592 | Photocopy | 6.15 | 6.15 |
| 5309 | 000 | 1/12/2010 | 2491597 | Photocopy | 144.45 | 144.45 |
| 5309 | 000 | 1/13/2010 | 2491641 | Photocopy | 0.60 | 0.60 |
| 5309 | 000 | 1/14/2010 | 2491726 | Photocopy | 0.15 | 0.15 |
| 5309 | 000 | 1/25/2010 | 2492419 | Photocopy | 3.00 | 3.00 |
| 5309 | 000 | 1/28/2010 | 2492740 | Photocopy | 0.30 | 0.30 |
| 5309 | 000 | 1/28/2010 | 2487779 | NYO Copy Charges, 1/2010  (EI) | 7.20 | 7.20 |

| 56 | | Postage & Air Freight | | | | $0.88 | $0.88 |
|---|---|---|---|---|---|---|---|
| 5309 | 000 | 1/31/2010 | 2487215 | Postage | | 0.88 | 0.88 |

| 64 | Long Distance-Equitrac In-House | | | | | $2.48 | $2.48 |
|---|---|---|---|---|---|---|---|
| 5309 | 000 | 1/10/2010 | 2481212 | Equitrac - Long Distance to 13122366166 | | 0.16 | 0.16 |
| 5309 | 000 | 1/10/2010 | 2481213 | Equitrac - Long Distance to 12127159516 | | 0.04 | 0.04 |
| 5309 | 000 | 1/10/2010 | 2481255 | Equitrac - Long Distance to 12127159112 | | 0.16 | 0.16 |
| 5309 | 000 | 1/10/2010 | 2481257 | Equitrac - Long Distance to 13122366166 | | 0.08 | 0.08 |
| 5309 | 000 | 1/10/2010 | 2481268 | Equitrac - Long Distance to 12127159516 | | 0.04 | 0.04 |
| 5309 | 000 | 1/11/2010 | 2481785 | Equitrac - Long Distance to 13122366166 | | 0.36 | 0.36 |
| 5309 | 000 | 1/11/2010 | 2481802 | Equitrac - Long Distance to 12488580582 | | 0.40 | 0.40 |
| 5309 | 000 | 1/21/2010 | 2485305 | Equitrac - Long Distance to 13122366166 | | 0.04 | 0.04 |
| 5309 | 000 | 1/27/2010 | 2486582 | Equitrac - Long Distance to 14158981555 | | 0.04 | 0.04 |
| 5309 | 000 | 2/16/2010 | 2495247 | Equitrac - Long Distance to 12127159169 | | 0.20 | 0.20 |
| 5309 | 000 | 2/16/2010 | 2495250 | Equitrac - Long Distance to 12125889686 | | 0.32 | 0.32 |
| 5309 | 000 | 2/16/2010 | 2495251 | Equitrac - Long Distance to 13122366166 | | 0.36 | 0.36 |
| 5309 | 000 | 2/16/2010 | 2495254 | Equitrac - Long Distance to 12149694910 | | 0.04 | 0.04 |
| 5309 | 000 | 3/2/2010 | 2502064 | Equitrac - Long Distance to 18054993572 | | 0.24 | 0.24 |

# Caplin and Drysdale, Chartered

*Costs by Type of Expense Code*

Print Date/Time: 8/2/2010 3:51:57PM

Page 1 of 1

For Client(s) 4351 through 4351

| Type of Expense Code | | Billing Amount |
|---|---|---|
| 06 | Research Material | $101.20 |
| 50 | Database Research | $128.67 |
| 54 | Xeroxing | $5.40 |
| 56 | Postage & Air Freight | $8.71 |
| | **Total for Report** | **$243.98** |

S:\Caplin Reports\C&D - Expense Listing Summarized by type.rpt

| 06 | Research Material | | | | $101.20 | $101.20 |
|---|---|---|---|---|---|---|
| 4351 | 000 | 11/13/2009 | 2457027 | Pacer Service Center -Research Charges, 7/1/09 - 9/30/09 | 61.68 | 61.68 |
| 4351 | 000 | 1/29/2010 | 2486904 | Pacer Service Center -Database Research, 10/1/09 - 12/31/09 (EGB) | 39.52 | 39.52 |

https://pacer.psc.uscourts.gov/psco/cgi-bin/billrpt.pl

```
CUSTOMER NUMBER: CD0198                              PAGE:        1
DATE RANGE:      07/01/2009 - 09/30/2009

DATE        COURT                TIME IN   TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                          DESCRIPTION
---------------------------------------------------------------------
CLIENT CODE:                                            46       3.68
 09/23/2009  NYSBK

 PACER-NET SUBTOTAL FOR                                 46       3.68
                                                   ================
                                                                3.68
SUBTOTAL FOR CLIENT CODE:

CLIENT CODE: 3414
 09/04/2009  NJBK                                      106       8.48

 09/14/2009  NJBK                                       30       2.40

 PACER-NET SUBTOTAL FOR  3414                          136      10.88
                                                   ================
                                                               10.88
SUBTOTAL FOR CLIENT CODE: 3414

CLIENT CODE: 4351
 07/07/2009  02CA                                       17       1.36
 07/07/2009  NYSBK                                     613      49.04
 07/14/2009  NYSBK                                      26       2.08
 07/15/2009  NYSBK                                       5       0.40
 07/16/2009  NYSBK                                       4       0.32
 07/17/2009  NYSBK                                       4       0.32
 07/20/2009  NYSBK                                       4       0.32
 07/21/2009  NYSBK                                       3       0.24
 07/22/2009  NYSBK                                       5       0.40
 07/23/2009  NYSBK                                      12       0.96
 07/24/2009  NYSBK                                       3       0.24
 07/28/2009  NYSBK                                       6       0.48
 07/29/2009  NYSBK                                       4       0.32
 07/30/2009  NYSBK                                       5       0.40
 07/31/2009  NYSBK                                       6       0.48
 08/04/2009  NYSBK                                       8       0.64
 08/05/2009  NYSBK                                       3       0.24
```

11/4/2009 4:41 PM

|  |  |  |  | 21 | 1.68 |
|---|---|---|---|---|---|
| 08/11/2009 | NYSBK |  |  |  |  |

CUSTOMER NUMBER: CD0198                          PAGE:        2
DATE RANGE:     07/01/2009 - 09/30/2009

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES<br>DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 08/12/2009 | NYSBK |  |  | 4 | 0.32 |
| 08/13/2009 | NYSBK |  |  | 3 | 0.24 |
| 08/14/2009 | NYSBK |  |  | 3 | 0.24 |
| 08/17/2009 | NYSBK |  |  | 5 | 0.40 |
| 08/19/2009 | NYSBK |  |  | 4 | 0.32 |
| 08/21/2009 | NYSBK |  |  | 3 | 0.24 |
| PACER-NET SUBTOTAL FOR 4351 |  |  |  | 771 | 61.68 |
| SUBTOTAL FOR CLIENT CODE: 4351 |  |  |  |  | 61.68 |
| CLIENT CODE: 4440 |  |  |  |  |  |
| 07/27/2009 | NYSBK |  |  | 10 | 0.80 |
| 07/28/2009 | MOWDC |  |  | 104 | 8.32 |
| 07/28/2009 | NYSBK |  |  | 13 | 1.04 |
| 07/30/2009 | NYSBK |  |  | 35 | 2.80 |
| 07/31/2009 | NYSBK |  |  | 46 | 3.68 |
| 08/03/2009 | NYSBK |  |  | 22 | 1.76 |
| 08/05/2009 | NYSBK |  |  | 121 | 9.68 |
| 08/10/2009 | NYSBK |  |  | 3 | 0.24 |
| 08/12/2009 | NYSBK |  |  | 150 | 12.00 |
| 08/13/2009 | NYSBK |  |  | 22 | 1.76 |
| 08/14/2009 | NYSBK |  |  | 21 | 1.68 |
| 08/17/2009 | NYSBK |  |  | 1 | 0.08 |
| 08/21/2009 | NYSBK |  |  | 52 | 4.16 |
| 09/11/2009 | NYSBK |  |  | 109 | 8.72 |
| 09/15/2009 | NYSBK |  |  | 6 | 0.48 |
| 09/18/2009 | NJBK |  |  | 1 | 0.08 |

11/4/2009 4:41 PM

https://pacer.psc.uscourts.gov/psco/cgi-bin/billrpt.pl

| | | | | | | |
|---|---|---|---|---|---|---|
| CUSTOMER NUMBER: CD0200 | | | | PAGE: | 1 | |
| DATE RANGE: | 10/01/2009 - 12/31/2009 | | | | | |

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | | 224.48 |
| SUBTOTAL FOR CLIENT CODE: 9013 | | | | | 0.40 |
| SUBTOTAL FOR CLIENT CODE: "4049 | | | | | 4.72 |
| SUBTOTAL FOR CLIENT CODE: 1757 | | | | | 7.68 |
| SUBTOTAL FOR CLIENT CODE: 2549 | | | | | 0.24 |
| SUBTOTAL FOR CLIENT CODE: 2549-001 | | | | | 2.56 |
| SUBTOTAL FOR CLIENT CODE: 3093 | | | | | 8.56 |
| SUBTOTAL FOR CLIENT CODE: 3098/SZE/NAE | | | | | 5.12 |
| SUBTOTAL FOR CLIENT CODE: 3250-001-MCG-AJS | | | | | 2.00 |
| SUBTOTAL FOR CLIENT CODE: 3250.001/AJS/ACM | | | | | 31.52 |
| SUBTOTAL FOR CLIENT CODE: 3472 | | | | | 2.56 |
| SUBTOTAL FOR CLIENT CODE: 3538 | | | | | 10.48 |
| SUBTOTAL FOR CLIENT CODE: 3538/SZE/CMR | | | | | 2.00 |
| SUBTOTAL FOR CLIENT CODE: 3562 | | | | | 0.40 |
| SUBTOTAL FOR CLIENT CODE: 3575 | | | | | 5.20 |
| SUBTOTAL FOR CLIENT CODE: 3575/SZE/CMR | | | | | 57.52 |
| SUBTOTAL FOR CLIENT CODE: 3575/TEMP/CMR | | | | | 3.60 |
| SUBTOTAL FOR CLIENT CODE: 4049 | | | | | 2.40 |
| SUBTOTAL FOR CLIENT CODE: 4289-001-MCG-JAL | | | | | 2.40 |
| SUBTOTAL FOR CLIENT CODE: 4289-001-MCG-TWS | | | | | 0.72 |
| SUBTOTAL FOR CLIENT CODE: 4294 | | | | | 0.24 |
| SUBTOTAL FOR CLIENT CODE: 4298 | | | | | 16.40 |
| SUBTOTAL FOR CLIENT CODE: 4351.001/SAT/TWS | | | | | 23.12 |
| SUBTOTAL FOR CLIENT CODE: 4351/SAT/TWS | | | | | 45.44 |
| SUBTOTAL FOR CLIENT CODE: 4394 | | | | | 0.80 |
| SUBTOTAL FOR CLIENT CODE: 4394/SZE/CMR | | | | | 2.24 |
| SUBTOTAL FOR CLIENT CODE: 4394/SZE/MH | | | | | 21.36 |
| SUBTOTAL FOR CLIENT CODE: 4394/SZE/NAE | | | | | 19.76 |
| SUBTOTAL FOR CLIENT CODE: 4440 | | | | | 0.64 |
| SUBTOTAL FOR CLIENT CODE: 4440-001-MCG- | | | | | 8.64 |
| SUBTOTAL FOR CLIENT CODE: 4440-001-MCG-AJS | | | | | 7.44 |
| SUBTOTAL FOR CLIENT CODE: 4440-001-MCG-JAL | | | | | 7.76 |
| SUBTOTAL FOR CLIENT CODE: 4440.001/AJS/JAL | | | | | 1.36 |
| SUBTOTAL FOR CLIENT CODE: 4440.001/JAL/AJS | | | | | 21.84 |
| SUBTOTAL FOR CLIENT CODE: 4440.001/SAT/JAL | | | | | 7.76 |
| SUBTOTAL FOR CLIENT CODE: 4440/001/AJS/JAL | | | | | 0.64 |
| SUBTOTAL FOR CLIENT CODE: 4477 SJD AJS | | | | | 2.24 |
| SUBTOTAL FOR CLIENT CODE: 4477.0 | | | | | 0.56 |
| SUBTOTAL FOR CLIENT CODE: 4477.002/AJS/NDF | | | | | 2.24 |
| SUBTOTAL FOR CLIENT CODE: 4477/SJD/AJS | | | | | 2.48 |
| SUBTOTAL FOR CLIENT CODE: 4591 | | | | | 3.44 |
| SUBTOTAL FOR CLIENT CODE: 4591/SZE/CMR | | | | | 110.80 |
| SUBTOTAL FOR CLIENT CODE: 4642 | | | | | 0.88 |
| SUBTOTAL FOR CLIENT CODE: 4642-001 | | | | | 4.80 |
| SUBTOTAL FOR CLIENT CODE: 4642-001-MCG | | | | | 31.76 |
| SUBTOTAL FOR CLIENT CODE: 4642-001-MCG-ALV | | | | | 10.56 |
| SUBTOTAL FOR CLIENT CODE: 4642-001-MCG-JAL | | | | | 2.00 |
| SUBTOTAL FOR CLIENT CODE: 4642-001-MCG-JMR | | | | | 2.40 |
| SUBTOTAL FOR CLIENT CODE: 4642-001-MCG-JPW | | | | | 38.40 |
| SUBTOTAL FOR CLIENT CODE: 4642-001-MCG-NDF | | | | | 3.52 |
| SUBTOTAL FOR CLIENT CODE: 4642-001-MCG-TEP | | | | | 0.08 |
| SUBTOTAL FOR CLIENT CODE: 4642-001-MCG-WBS | | | | | 244.40 |
| SUBTOTAL FOR CLIENT CODE: 4642.001 | | | | | 7.12 |
| SUBTOTAL FOR CLIENT CODE: 4642.001/AJS/ACM | | | | | 7.12 |
| SUBTOTAL FOR CLIENT CODE: 4642.001/SAT/KCM | | | | | 36.80 |

1/28/2010 12:32 PM

| 50 | | Database Research | | | | $128.67 | $128.67 |
|----|-----|------------|---------|-------------------------------------------|--|--------|--------|
| 4351 | 000 | 10/30/2009 | 2452527 | Database Research - Westlaw by TWS on 10/26 | | 128.67 | 128.67 |

QuickView+ - Report

Client 4351
User Name SWETT,TREVOR W (132619)
Day 10/26/2009

| | | | | | | |
|---|---|---|---|---|---|---|
| Included | | 4 | $60.00 | $28.79 | $1.73 | $30.51 |
| WESTLAW DOCUMENTS | 2 | | $12.50 | $6.00 | $0.36 | $6.36 |
| KEYCITE | 2 | | $48.00 | $23.03 | $1.38 | $24.41 |
| WEST REPORTER IMAGE | 10 | | $132.50 | $63.57 | $3.81 | $67.38 |
| TRANSACTIONAL ONLINE FINDS | 14 | 4 | $253.00 | $121.38 | $7.28 | $128.67 |
| Totals for Included | 14 | 4 | $253.00 | $121.38 | $7.28 | $128.67 |
| Totals for Day 10/26/2009 | 14 | 4 | $253.00 | $121.38 | $7.28 | $128.67 |
| Totals for User Name SWETT,TREVOR W (132619) | 14 | 4 | $253.00 | $121.38 | $7.28 | $128.67 |
| Totals for Client 4351 | | | | | | |

7 of 30

11/2/2009 3:12 PM

| 56 | Postage & Air Freight | | | | $8.71 | $8.71 |
|------|------|------|------|------|------|------|
| 4351 | 000 | 12/31/2009 | 2477718 | NY Office Postage, 12/2009 (EI) | 8.71 | 8.71 |