UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------- X
                                                               :
In re:                                                         :    Chapter 11 Case No.:
                                                               :
MOTORS LIQUIDATION COMPANY, et al.                             :    09-50026 (REG)
f/k/a General Motors Corp., et al.                             :
                                                               :
                                        Debtors.               :    (Jointly Administered)
                                                               :
                                                               :    **Ref. Docket No. 6542**
                                                               :
-------------------------------------------------------------- X

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         )  ss.:
COUNTY OF NEW YORK       )

SIDNEY GARABATO, being duly sworn, deposes and says:

1.      I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On August 5, 2010, I caused to be served the "Third Application of Butzel Long, a Professional Corporation, as Special Counsel to the Official Committee of Unsecured Creditors of Motors Liquidation Company, f/k/a General Motors Corporation, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from February 1, 2010 Through May 31, 2010," dated August 5, 2010 [Docket No. 6542],

by causing true and correct copies to be:

        a)      delivered by electronic mail to those parties listed on the annexed <u>Exhibit A</u>,

        b)      enclosed securely in a separate postage-prepaid envelope and delivered by overnight mail to the party listed on the annexed <u>Exhibit B</u>, and

        c)      enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit C</u>.

3.      All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Sidney J. Garabato
Sidney J. Garabato

Sworn to before me this
5th day of August, 2010

/s/ Panagiota Manatakis
Panagiota Manatakis
Notary Public, State of New York
No. 01MA6221096
Qualified in Queens County
Commission Expires April 26, 2014

- 2 -

**EXHIBIT A**

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| 3M COMPANY | ATT: ALAN E. BROWN arbrown@mmm.com |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | ATT: BARBARA LEE CALDWELL (ATTY FOR MARICOPA COUNTY) blc@ashrlaw.com |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT david.boyle@airgas.com |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. (COUNSEL FOR SEVERSTAL NORTH AMERICA, INC.) dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. (ATTY FOR TIMKEN COMPANY) sullivan.james@arentfox.com |
| ARENT FOX LLP | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS (ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.) rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. (ATTY FOR TOYOTA BOSHOKU AMERICA, INC.) dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. (ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.) dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE (ATTY FOR VERIZON COMMUNICATIONS INC.) dladdin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS (LAW GROUP COUNSEL) jg5786@att.com |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. (ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC) hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL (ATTY FOR THE STATE OF NEBRASKA) leslie.levy@nebraska.gov |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK (ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION) raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL (ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY) przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL (ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE) neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR.,  ERIC GOODMAN, WENDY J. GIBSON (ATTY FOR B&H CREDITORS) jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. (ATTY FOR B&H CREDITORS) rbernard@bakerlaw.com |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. (ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK) wgibson@bakerlaw.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY (ATTY FOR SERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC) mmoseley@bakerdonelson.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. (ATTY FOR FOUNTAIN LAKES I, L.L.C.) summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. (ATTY FOR CONTINENTAL) jgregg@btlaw.com |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. (ATTY FOR HIRATA CORPORATION OF AMERICA) mark.owens@btlaw.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. (ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC.) ffm@bostonbusinesslaw.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. (ATTY FOR FACTORY MOTOR PARTS COMPANY) CSALOMON@BECKERGLYNN.COM |
| BIALSON, BERGEN & SCHWAB | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA (ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION) patrick@bbslaw.com; tom@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. (ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE) anna.boelitz@bingham.com |
| BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ (ATTY FOR DEUTSCHE BANK AG) robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. (ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA) jonathan.alter@bingham.com |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. (ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA) mrichards@blankrome.com |

GENERAL MOTORS CORPORATION

### SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. (ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS) Kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL JRumley@bcbsm.com |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. (ATTY FOR PRODUCTION MODELING CORPORATION) cdarke@bodmanllp.com |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. (ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES) mbakst@bodmanllp.com |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. (ATTY FOR RAYCOM MEDIA, INC.) borgeslawfirm@aol.com |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY (ATTY FOR GEORG FISCHER AUTOMOTIVE AG) renee.dailey@bgllp.com |
| BRADY C WILLIAMSON | bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS (ATTY FOR CERTAIN ASBESTOS CLAIMANTS) bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. (ATTY FOR FACTORY MOTOR PARTS COMPANY) JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS (ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO.) wilkins@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. (ATTY FOR WABASH TECHNOLOGIES, INC.) hall@bwst-law.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. (ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION) schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING (ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP) JKim@burkelaw.com; Gring@burkelaw.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY Peter.Lee@bnsf.com |
| BURR & FORMAN LLP | ATT: D.CHRISTOPHER CARSON (ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO) ccarson@burr.com |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE (ATTY FOR IEE SENSING, INC.) paige@bsplaw.com |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI) sidorsky@butzel.com; fishere@butzel.com |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER (ATTY FOR INTEVA PRODUCTS, LLC) sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN (ATTY FOR INTEVA PRODUCTS, LLC) radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. (ATTY FOR UNITED STATES OF AMERICA) john.rapisardi@cwt.com; douglas.mintz@cwt.com; peter.friedman@cwt.com; zachary.smith@cwt.com |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ. (ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ)) rfiga@comlawone.com |
| CANON U.S.A., INC. | ATTN: RUTH E. WEINSTEIN rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN (ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;) ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS (ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;) pvnl@capdale.com; rer@capdale.com; tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: ELIHU INSELBUCH, RITA C. TOBIN (ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE) ei@capdale.com; rct@capdale.com; |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III (ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE) kcm@capdale.com; tws@capdale.com |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA (ATTY FOR VITEC, LLC) brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA (ATTY FOR RIMA MANUFACTURING COMPANY) brcy@carsonfischer.com; brcy@carsonfischer.com |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK mweinczok@casselsbrock.com |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP alan@chapellassociates.com |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL (ATTY FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC.) ccahill@clarkhill.com |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON (ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC.) rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. (ATTY FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION,) dbuell@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. (ATTY FOR UAW) jbromley@cgsh.com |

GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
| --- | --- |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. (ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC.) soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. RLINCER@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. (ATTY FOR INTERNATIONAL UNION, UAW) bceccotti@cwsny.com |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. goldberg@cwg11.com |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK (ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA) sfalanga@connellfoley.com; chemrick@connellfoley.com |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. (ATTY FOR HARCO MANUFACTURING GROUP LLC) pretekin@coollaw.com |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY (ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA) belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. (ATTY FOR UNION PACIFIC RAILROAD COMPANY) mbaxter@cov.com |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. (ATTY FOR UNION PACIFIC RAILROAD COMPANY) sjohnston@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. (ATTY FOR EMIGRANT BUSINESS CREDIT CORP) jcarberry@cl-law.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER (ATTY FOR FORD MOTOR COMPANY) donald.bernstein@dpw.com |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA (ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING) gm@dmms.com |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. (ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.) rmeth@daypitney.com; msteen@daypitney.com |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER (ATTY FOR BANK OF VALLETTA P.L.C.) hryder@daypitney.com |
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. (ATTY FOR BANK OF VALLETTA P.L.C.) hryder@daypitney.com |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. (ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.) rmeth@daypitney.com; msteen@daypitney.com |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. (ATTY FOR ORACLE USA, INC.) adoshi@daypitney.com |
| DEALER TIRE, LLC | info@dealertire.com |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. (ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC) jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. (ATTY FOR THE HERTZ CORPORATION) rfhahn@debevoise.com |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. (ATTY FOR CDI CORPORATION) james.moore@dechert.com |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. (ATTY FOR CDI CORPORATION) juliet.sarkessian@dechert.com |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. (ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES) shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ dmertz@state.pa.us |
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. (ATTY FOR JOHNSON CONTROLS, INC.) csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: DAWN R. COPLEY, ESQ. (ATTY FOR JOHNSON CONTROLS, INC.) dcopley@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. (ATTY FOR JOHNSON CONTROLS, INC.) dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. (ATTY FOR JOHNSON CONTROLS, INC.) jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. (ATTY FOR JOHNSON CONTROLS, INC.) kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. (ATTY FOR JOHNSON CONTROLS, INC.) mchammer3@dickinsonwright.com |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. (ATTY FOR ARCADIS U.S., INC.) gdiconza@dlawpc.com |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS (ATTY FOR HEWLETT PACKARD CO) karol.denniston@dlapiper.com; jennifer.nassiri@dlapiper.com |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. (ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY) kristin.going@dbr.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING (ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY) stephanie.wickouski@dbr.com; Kristin.Going@dbr.com; |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL ayala.hassell@hp.com |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK (ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC) jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. rxza@elliottgreenleaf.com; tak@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III (ATTY FOR CRYMES LANDFILL PRP GROUP) george.sanderson@elliswinters.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. (ATTY FOR NIDEC MOTORS & ACTUATORS) deisenberg@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN (ATTY FOR ETKIN MANAGEMENT SERVICES) druhlandt@ermanteicher.com; eerman@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN (ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET) mkogan@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. (ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION) ngoteiner@fbm.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. (ATTY FOR THE MCCLATCHY COMPANY) ppascuzzi@ffwplaw.com |
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. (ATTY FOR TOYOTA MOTOR CORPORATION) rhuey@foley.com |
| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE (ATTY FOR TOYOTA MOTOR CORPORATION) vavilaplana@foley.com; mriopelle@foley.com |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. (ATTY FOR GETRAG TRANSMISSION CORPORATION) fdicastri@foley.com |
| FOLEY & LARDNER LLP | ATTN: JILL L. MUNCH & JOANNE LEE (ATTY FOR CUMMINS INC.) jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO (ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC) sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER (ATTY FOR PETERSON AMERICAN CORPORATION) sbarbatano@foley.com; shilfinger@foley.com |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE (ATTY FOR PIRELLI TIRE, LLC) sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. (ATTY FOR TEXTRON INC.) sseabolt@foley.com |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON (ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR) shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE (ATTY FOR INTRA CORPORATION) shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. (ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC.) klynch@formanlaw.com |
| FOX ROTHSCHILD LLP | ATTN: FRED STEVENS, ESQ. (ATTY FOR STARSOURCE MANAGEMENT SERVICES) fstevens@foxrothschild.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE (ATTY FOR CITY OF SIOUX CITY, IOWA) gwallace@fraserlawfirm.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. (ATTY FOR CITY OF LANSING) gwallace@fraserlawfirm.com |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS (ATTY FOR PGW, LLC) ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. (ATTY FOR REALTY ASSOCIATES IOWA CORPORATION) rgreenberg@dclawfirm.com |
| FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN (ATTY FOR CLARCOR, INC.) bguy@fbtlaw.com; mkroplin@fbtlaw.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT (ATTY FOR SOUTHWEST RESEARCH INSTITUTE) drosenzweig@fulbright.com; mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. (ATTY FOR BELL ATLANTIC TRICON LEASING CORP.) lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. (ATTY FOR VERIZON CAPITAL CORPORATION) lstrubeck@fulbright.com; lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. (ATTY FOR SOUTHWEST RESEARCH INSTITUTE) mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN (ATTY FOR AT&T CORP.) drosenzweig@fulbright.com; jrabin@fulbright.com |

GENERAL MOTORS CORPORATION

## SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ lawrence.s.buonomo@gm.com |
| GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH (ATTY FOR COURT APPOINTED CLASS) prachmuth@gerstensavage.com |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. (ATTY FOR J.D. POWER AND ASSOCIATES) dcrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. (ATTY FOR WILMINGTON TRUST COMPANY) dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. (ATTY FOR WILMINGTON TRUST COMPANY) mjwilliams@gibsondunn.com |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO (ATTY FOR COURT APPOINTED CLASS) dcg@girardgibbs.com; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | (ATTY FOR GE ENERGY, GE MOTORS AND GE WATER) Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ (ATTY FOR THE FEE EXAMINER) tnixon@gklaw.com; candres@gklaw.com; kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE (ATTY FOR HAROLD MARTIN) jberlage@ghsllp.com |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. (ATTY FOR THE QUAKER OATS COMPANY) bhoover@goldbergsegalla.com; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO (ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC) jflaxer@golenbock.com; dfurth@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. (ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S) bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. (ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC) drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. (ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC) gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH (ATTY FOR PERRY PARTNERS INTERNATIONAL, INC.) Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com |
| HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. (ATTY FOR B.REYNOLDS & G REYNOLDS, JR.) jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO ldpowar@hahnlaw.com; dademarco@hahnlaw.com |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. (ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC.) cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | info@harmanbecker.de |
| HAUSFELD LLP | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD (ATTY FOR BALINTULO PLAINTIFFS) solson@hausfeldllp.com |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. (ATTY FOR AIRGAS, INC.) jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO (ATTY FOR AIRGAS, INC.) patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON (ATTY FOR EXXON MOBIL CORPORATION) charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN (ATTY FOR CEVA LOGISTICS) judith.elkin@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. (ATTY OFR EXXON MOBIL CORPORATION) matthew.russell@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. (ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION) bshort@hsblawfirm.com |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN (ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC) sselbst@herrick.com; prubin@herrick.com |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. ecurrenti@hess.com |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL Ramona.neal@hp.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. amy.chipperson@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN (ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC) tcurran@haslaw.com |
| HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ (ATTY FOR THE SCHAEFER GROUP INC) skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. (ATTY FOR NEWS AMERICA INCORPORATED) sagolden@hhlaw.com; bjgrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. (ATTY FOR GENERAL MOTORS CORPORATION) tsherick@honigman.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ (ATTY FOR GENERAL MOTORS CORPORATION) jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ (ATTY FOR GENERAL MOTORS CORPORATION) rweiss@honigman.com |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. (ATTY FOR ZF FRIEDRICHSHAFEN AG) jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. (ATTY FOR ZF FRIEDRICHSHAFEN AG) tomschank@hunterschank.com |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL rgriffin@iuoe.org |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. (ATTY FOR INTERNATIONAL UNION, UAW) memberservices@iuawfcu.com; nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. (ATTY FOR SONIC AUTOMOTIVE, INC.) mneier@ibolaw.com |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. (ATTY FOR TMI CUSTOM AIR SYSTEMS, INC.) jlsaffer@jlsaffer.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER (ATTY FOR THE BMW GROUP) rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI dmurray@jenner.com |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN ptrostle@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. (ATTY FOR D & J AUTOMOTIVE, LLC) jboyles@jhvgglaw.com |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTN: MAX A. MOSELEY, ESQ. (ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC.) mam@johnstonbarton.com |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. (ATTY FOR PPG INDUSTRIES, INC.) jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN (ATTY FOR PHILLIP MORRIS CAPITAL CORP) rsmolev@kayescholer.com; |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. (ATTY FOR CINTAS CORPORATION) jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. (ATTY FOR ASBESTOS TORT CLAIMANTS) twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS (ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK) KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS (ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO.) KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE (ATTY FOR AVL AMERICAS, INC.) pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. (ATTY FOR WINDSOR MOLD INC.) jed@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN (ATTY FOR OAKLAND COUNTY TREASURER) ecf@kaalaw.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG (ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY) MBranzburg@klehr.com |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. (ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC) jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS (ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES) fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, AMY CATON, LAUREN MACKSOUD, & JEN SHARRET (ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE) acaton@kramerlevin.com; tmayer@kramerlevin.com; rschmidt@kramerlevin.com; lmacksoud@kramerlevin.com; jsharret@kramerlevin. |
| KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL (ATTY FOR LA PRODUCTIONS, LLC) dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. (ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.) abruski@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. (ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.) scook@lambertleser.com |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG (ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC.) Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. (ATTY FOR HESS CORPORATION) gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. (ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD) sheehan@txschoollaw.com |
| LAWRENCE JAY KRAINES, ESQ. | larrykraines@gmail.com |
| LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS (ATTY OF HONEYWELL INTERNATIONAL INC.) michael.hastings@leclairryan.com; michael.conway@leclairryan.com |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP (ATTY FOR UNITED STEELWORKERS) shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS (ATTY FOR JOHANN HAY GMBH & CO. KG) klewis@lewispllc.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. (ATTY FOR TARRANT COUNTY & DALLAS COUNTY) dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. (ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN) austin.bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. (ATTY FOR: METHODE ELECTRONICS, INC.) kwalsh@lockelord.com |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: TIMOTHY S. MCFADDEN, ESQ. (ATTY FOR: METHODE ELECTRONICS, INC.) tmcfadden@lockelord.com |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE (ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS) metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE (ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS) metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. (ATTY FOR M-TECH ASSOCIATES) khk@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. (ATTY FOR SOUTH TROY TECH, LLC) msl@maddinhauser.com |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. (ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN) smatta@mattablair.com |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. (ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC.) dhartheimer@mazzeosong.com |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. (ATTY FOR DEALER TIRE, LLC) kab@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. (ATTY FOR DEALER TIRE, LLC) rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ (ATTY FOR LOCAL TEXAS TAXING AUTHORITIES) mreed@mvbalaw.com; sveselka@mvbalaw.com; gbragg@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III (ATTY FOR EVGENY A. FRIEDMAN) cdorkey@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. (ATTY FOR INDUSTRY CANADA) cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. (ATTY FOR INDUSTRY CANADA) jmayes@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. (ATTY FOR ST. REGIS MOHAWK TRIBE) lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. (ATTY FOR ST. REGIS MOHAWK TRIBE) privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. (ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO) elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO (ATTY FOR INT'L UNION UAW AND UAW ET AL) elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. (ATTY FOR INT'L UNION UAW AND UAW ET AL) hkolko@msek.com |
| MICHAEL A. COX, ATTY GENERAL | gardinerk@michigan.gov |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. (ATTY FOR OAKS L-M, INC. DBA WESTPOINT) msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL (ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY) gillcr@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | wcacinfo@michigan.gov |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. (ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY) mbarr@milbank.com; tlomazow@milbank.com; skhalil@milbank.com |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ (ATTY FOR BENTELER AUTOMOTIVE CORPORATION) ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. (ATTY FOR MICO INDUSTRIES, INC.) ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. (ATTY FOR LANSING BOARD OF WATER & LIGHT) hutchinson@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. (ATTY FOR LANSING BOARD OF WATER & LIGHT) robbins@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. (ATTY FOR COUNTY OF WAYNE, MICHIGAN) fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. (ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I,) swansonm@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. (ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC.,) pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. (ATTY FOR STEVEN KAZAN, ESQ.) nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS (ATTY FOR FMR CORP.) hbeltzer@morganlewis.com; eliu@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS (ATTY FOR ARAMARK HOLDINGS CORPORATION) rmauceri@morganlewis.com |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS (ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN) bankruptcy@morrisoncohen.com |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS (ATTY FOR ASBESTOS TORT CLAIMANTS) jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | ATTN: TED STENGER TStenger@alixpartners.com |
| MOTORS LIQUIDATION COMPANY | ATTN: LAWRENCE S. BUONOMA, ESQ. lawrence.s.buonomo@gm.com |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. (ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO.) CMcManus@muchshelist.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS (ATTY FOR JIS PERFORMING PARTY GROUP) mkoks@munsch.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: RAYMOND J. URBANIK, ESQ. (ATTY FOR COMPUTER SCIENCES CORPORATION) rurbanik@munsch.com |
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. (ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION) rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. (ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND) nwbernstein@nwbllc.com |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. (ATTY FOR NTSEBEZA) dsammons@nagelrice.com; jrice@nagelrice.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS dbrody@borahgoldstein.com |
| NARMCO GROUP | ATTN: GARY KELLY Gkelly@narmco.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS (ATTY FOR MICHELIN TIRE CORP.) george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. (ATTY FOR MICHELIN TIRE CORP.) peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL (ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM) cmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL | Info@AndrewCuomo.com |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. (ATTY FOR STATE OF OHIO) lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. MJR1@westchestergov.com |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL (ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA")) Michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. RWYRON@ORRICK.COM |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ RFRANKEL@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS (ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA) jansbro@orrick.com; crogers@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE (ATTY FOR FISKER AUTOMOTIVE, INC.) rwyron@orrick.com; rlawrence@orrick.com |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. (ATTY FOR NICOR GAS) email@orumroth.com |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. tsandler@osler.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. DWALLEN@OSHR.COM; JHELFAT@OSHR.COM; SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & (ATTY FOR GMAC LLC AND ITS AFFILIATES) OSHR-GM-bk@oshr.com |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. (ATTY FOR SONIC AUTOMOTIVE, INC.) chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. (ATTY FOR ROLLS-ROYCE) harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. (ATTY FOR ENTERPRISE RENT-A-CAR COMPANY) akornberg@paulweiss.com; jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. (ATTY FOR DANA HOLDING CORPORATION) akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS (ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES) arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB (ATTY FOR RYDER INTEGRATED LOGISTICS, INC.) sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, maricco.michael@pbgc.gov |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY (ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY) toolee@pepperlaw.com; caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN (ATTY FOR SKF USA INC.) jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE (ATTY FOR SKF USA INC) nogglel@pepperlaw.com |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE (ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.) kayesd@pepperlaw.com; nogglel@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO (ATTY FOR ARLINGTON ISD) ebcalvo@pbfcm.com |
| PHILIP MORRIS USA | ATT: JOY TANNER joy.e.tanner@altria.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. (ATTY FOR CANON FINANCIAL SERVICES, INC.) tsadutto@platzerlaw.com |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. (ATTY FOR G-TECH PROFESSIONAL STAFFING, INC.) dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING (ATTY FOR DENSO INTERNATIONAL  AMERICA & DENSO SALES CALIFORNIA) DBernstein@plunkettcooney.com; MFleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER (ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA) jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. (ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY) dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO fp@previant.com |
| PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ (ATTY FOR BOYD BRYANT) rpatel@pronskepatel.com |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ (ATTY FOR STATE STREET BANK AND TRUST CO) srutsky@proskauer.com; aberkowitz@proskauer.com |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST (ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP.) Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. (ATTY FOR THE RABINOWITZ FAMILY, LLC) jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | rrm_narumanchi@hotmail.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY stingey@rqn.com |
| RAYTHEON PROFESSIONAL SERVICES LLC | Lee_Cooper@raytheon.com |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. (ATTY FOR UNITED STATES STEEL CORPORATION) eschaffer@reedsmith.com |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. (ATTY FOR UNITED STATES STEEL CORPORATION) kgwynne@reedsmith.com |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. (ATTY FOR BARNES GROUP INC.) cfelicetta@reidandriege.com |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. (ATTY FOR BAY LOGISTICS, INC.) tlzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ | rmallenski@aol.com |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. (ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC) richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN & KEITH SAMBUR (ATTY FOR AVERITT EXPRESS INC.) mfriedman@rkollp.com; ksambur@rkollp.com |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. (ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P.) jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ (ATTY FOR NIJECT SERVICES COMPANY) akress@riker.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. (ATTY FOR NIJECT SERVICES COMPANY) akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP | rkchevysales@rkautogroup.net |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. | (ATTY FOR CNI ENTERPRISES, INC) rsmith@cniinc.cc |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. (ATTY FOR SATURN OF HEMPSTEAD, INC.) rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. (ATTY FOR ENVIRONMENTAL TESTING CORPORATION) aleffert@rwolaw.com |
| ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND kstrickland@rmkb.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS (ATTY FOR MOODY'S INVESTORS SERVICE) cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. (ATTY FOR JAC PRODUCTS, INC.) aisenberg@saul.com |
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. (ATTY FOR JAC PRODUCTS, INC.) jhampton@saul.com |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. (ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC) tcurrier@saul.com |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. (ATTY FOR HIROTEC AMERICA) rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. (ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM) bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ (ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM) bbressler@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. (ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL) david.karp@srz.com; adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. (ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC) dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN (ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC) dlin@seyburn.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. (ATTY FOR ATC LOGISTICS & ELECTRONICS, INC.) bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS (ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES) fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE (ATTY FOR SYNOPSYS, INC.) etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. achaykin@shinnfuamerica.com |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. (ATTY FOR THE LENDER GROUP) kkansa@sidley.com |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS (ATTY FOR CASSENS TRANSPORT COMPANY) avery@silvermanmorris.com |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. (ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,) ARosen@SilvermanAcampora.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. DMACK@STBLAW.COM |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO (ATTY FOR AFFILIATED COMPUTER SERVICES, INC.) levick@singerlevick.com; mshriro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. (ATTY FOR DELPHI CORPORATION) kayalyn.marafioti@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. (ATTY FOR DELPHI CORPORATION) jack.butler@skadden.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER nboehler@cbmlaw.com |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER (ATTY FOR JOHANN HAY GMBH & CO. KG) nboehler@cbmlaw.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. (ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC) cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. (ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC) tcornell@stahlcowen.com |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. (ATTY FOR SATTERLUND SUPPLY COMPANY) ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT (ATTY FOR INT'L UNION UAW AND UAW ET AL) wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. EDOYLE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | (ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC) shgross5@yahoo.com |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. (ATTY FOR FATA AUTOMATION, INC.) cbullock@sbplclaw.com |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. (ATTY FOR FATA AUTOMATION, INC.) sgoll@sbplclaw.com |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN (ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC) nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. (ATTY FOR AKEBONO CORP.) bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. (ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC) streusand@streusandlandon.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON (ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS) brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK (COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS) brousseau@sbep-law.com; esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL (ATTY FOR US BANK NATIONAL ASSOCIATION) rhiersteiner@sandw.com; jdarcey@sandw.com; azuccarello@sandw.com; jgroves@sandw.com; cbodell@sandw.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM (ATTY FOR JOHANN HAY GMBH & CO. KG) jteitelbaum@tblawllp.com |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS (ATTY FOR TENNESSEE DEPARTMENT OF REVENUE) marvin.clements@ag.tn.gov |
| THE CHURCH OF THE GOOD NEWS | lischen@tcwtgn.com |
| THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON (ATTY FOR LG ELECTRONICS) djr@thecreditorslawgroup.com |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA KENNETH_FREDA@GARDENCITYGROUP.COM |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL (ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV.) casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. (ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN) dkowich@umich.edu |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. (ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC.) rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. (ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY) mgamell@tlggr.com |
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS (ATTY FOR HYDROGENICS CORPORATION) AND JOSEPH CARGNELLI) abauer@torys.com; tmartin@torys.com |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. (ATTY FOR SIKA CORPORATION) sdellafera@trenklawfirm.com |

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING (ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)) BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. (ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)) jeffrey.kelley@troutmansanders.com |
| TRW AUTOMOTIVE U.S. LLC | paula.christ@trw.com |
| U.S. TREASURY | ATTN:  JOSEPH SAMARIAS, ESQ. JOSEPH.SAMARIAS@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. mkilgore@up.com |
| UNITED STATES ATTORNEY | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL askDOJ@usdoj.gov |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. djury@usw.org |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN (ATTY FOR EXPORT DEVELOPMENT CANADA) MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. (ATTY FOR RK CHEVROLET/RK AUTO GROUP) lakatz@venable.com |
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. (ATTY FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD.) roran@velaw.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. (ATTY FOR TURNER BROADCASTING SYSTEM, INC.) tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. (ATTY FOR ROBERT BOSCH GMBH) gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE (ATTY FOR: LUXCONTROL SA) crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. (ATTY FOR GHSP, INC.) sgrow@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. (ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY) rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WASHINGTON DEPARTMENT OF REVENUE | zacharym@atg.wa.gov |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. JOSEPH.SMOLINSKY@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. STEPHEN.KAROTKIN@WEIL.COM |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. (ATTY FOR CISCO SYSTEMS, INC.) karpek@whiteandwilliams.com |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN (ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,) dockterman@wildman.com; young@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. (ATTY FOR: BOB MAGUIRE CHEVROLET,INC.) dpacheco@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. (ATTY FOR BOB MAGUIRE CHEVROLET,INC.) laccarrino@wilentz.com |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. (ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC) uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. (ATTY FOR PENSION BENEFIT GUARANTY CORPORATION) dennis.jenkins@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS (ATTY FOR PENSION BENEFIT GUARANTY CORPORATION) philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. (ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC) cschreiber@winston.com |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER (ATTY FOR ASPEN MARKETING SERVICES, INC.) mbotica@winston.com; mcohn@winston.com |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ (ATTY FOR CAPGEMINI AMERICA, INC.) sschwartz@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ (ATTY FOR: CARDENAS AUTOPLEX, INC.) wdcoffeylaw@yahoo.com |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. (ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC.) swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL (ATTY FOR BOYD BRYANT) jwyly@wylyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS (ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC) skrause@zeklaw.com; bleinbach@zeklaw.com |

**Total Creditor Count    423**

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Email Address Information |
|---|---|
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: REBECCA B. CHAIKIN  (PARALEGAL FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE) RChaikin@KRAMERLEVIN.com |

| | |
|---|---|
| **Total Creditor Count** | **1** |

**EXHIBIT B**

GENERAL MOTORS CORPORATION

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN:  DIANA G ADAMS, ESQ.<br>33 WHITEHALL STREET<br>NEW YORK, NY 10004 |

| Total Creditor Count | 1 |
|---|---|

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS 7533 WILLOW CREEK DRIVE CANTON MI 48187 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. KANSAS CITY MO 64108 |
| AIMS/STEPHENS & STEPHENS | 410 MAIN STREET BUFFALO NY 14202 |
| ARCADIS BBL | 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS BBL | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48118 |
| BT2, INC. | ATTN: MARK HUBER 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| CHARTER TOWNSHIP OF FLINT | ATTN: SANDRA S WRIGHT 1490 S. DYE ROAD FLINT MI 48532 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J. DOE, TREASURER 7200 S. HURON RIVER DR. YPSILANTI MI 48197 |
| CHARTER TWP. OF GENESEE | ATTN: TOM MANNOR, TREASURER 7244 N. GENESSE ROAD P.O. BOX 215 GENESEE MI 48437 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. SAGINAW MI 48601 |
| CITY OF SIOUX CITY | CITY TREASURER P.O. BOX 447 SIOUX CITY IA 51102 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 BOSTON MA 02241-3442 |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE 22055 NIAGARA FALLS BLVD. SUITE #3 NIAGARA FALLS NY 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 22055 NIAGARA FALLS BLVD SUTIE #3 NIAGARA FALLS NY 14304 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER P.O. BOX 66 6723 TOWPATH ROAD SYRACUSE NY 13214-0066 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET PRINCETON NJ 08540-1980 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO 1210 SOUTH 5TH STREET, SUITE 2 SPRINGFIELD IL 62703 |
| GENERAL OIL COMPANY, INC. | 35796 VERONICA ST. LIVONIA MI 48150 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6140 HILL 23 DRIVE SUITE 1 FLINT MI 48507 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY SUITE 500 EXTON PA 19341-2577 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 56 ROLAND STREET BOSTON MA 02129-1400 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 ROCHESTER NY 14623-4264 |
| HDR ENGINEERING | ATTN: DICK BELL 8404 INDIAN HILLS DRIVE OMAHA NE 68114 |
| IOWA DEPT OF NATIONAL RESOURCES | HAZARDOUS WASTE REMEDIAL FUND 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| J.A. LOMBARDO & ASSOCIATES | ATTN: JOSEPH A. LOMBARDO 445 S. LIVERNOIS - SUITE 202 ROCHESTER MI 48307 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD #300 NOVI MI 48375 |
| O'BRIEN & GERE ENGINEERS, INC. | ATTN: TERRY L. BROWN 5000 BRITTONFIELD PKWY SYRACUSE NY 13057-9226 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE P.O. BOX 15719 ROCHESTER NY 14615 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD NIAGARA FALLS NY 14302 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT P.O. BOX 19445 NEWARK NJ 07195-0445 |
| THE BARTECH GROUP | 17199 NORTH LAUREL PARK DR. SUITE224 LIVONIA MI 48152 |
| TOWN OF FRAMINGHAM | TAX COLLECTOR'S OFFICE 150 CONCORD ST FRAMINGHAM MA 01702 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 200 N. MAIN ST STE 200 ANN ARBOR MI 48107-8645 |
| WASTE MANAGEMENT | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WDC EXPLORATION & WELLS | 500 MAIN STREET WOODLAND CA 95695 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY FLINT MI 48505 |

**Total Creditor count  39**