Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ESURANCE | 29776 | Motors Liquidation Company | $5,589.13 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 (A) | | $0.00 (A) | |  |  |
| PO BOX 2890 |  |  |  |  |  |  |  |  |
| ROCKLIN, CA 95677 |  |  | $0.00 (P) | | $0.00 (P) | |  |  |
|  |  |  | $0.00 (U) | | $5,589.13 (U) | |  |  |
| Official Claim Date:  11/18/2009 |  |  | $5,589.13 (T) | | $5,589.13 (T) | |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| 1ST AUTO & CASUALTY INS | 21342 | Motors Liquidation Company | $6,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 (A) | | $0.00 (A) | |  |  |
| 2810 CITY VIEW DR |  |  |  |  |  |  |  |  |
| MADISON, WI 53718 |  |  | $0.00 (P) | | $0.00 (P) | |  |  |
|  |  |  | $0.00 (U) | | $6,000.00 (U) | |  |  |
| Official Claim Date:  11/9/2009 |  |  | $6,000.00 (T) | | $6,000.00 (T) | |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ABEBE AFEWERKI | 33304 | Motors Liquidation Company | $6,500.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 (A) | | $0.00 (A) | |  |  |
| ABEBE, AFEWERKI |  |  |  |  |  |  |  |  |
| JAMES BOLAN |  |  | $0.00 (P) | | $0.00 (P) | |  |  |
| O'KOON, HUNTERMEISTER, 101 W. OHIO STE. STE 100 |  |  | $0.00 (U) | | $6,500.00 (U) | |  |  |
| INDIANAPOLIS, IN 46204 |  |  | $6,500.00 (T) | | $6,500.00 (T) | |  |  |
| Official Claim Date:  11/19/2009 |  |  |  |  |  |  |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO, JUAN | 3122 | Motors Liquidation Company | $3,061.49 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 (A) | | $0.00 (A) | |  |  |
| PO BOX 89 |  |  |  |  |  |  |  |  |
| COMERIO, PR 00782 |  |  | $0.00 (P) | | $0.00 (P) | |  |  |
|  |  |  | $0.00 (U) | | $3,061.49 (U) | |  |  |
| Official Claim Date:  10/5/2009 |  |  | $3,061.49 (T) | | $3,061.49 (T) | |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ALI, SALEH | 9564 | Motors Liquidation Company | $1,162.15 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 7035 N 98TH ST APT 1B CHICAGO RIDGE, IL 60415 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,162.15 (U) | | | |
| Official Claim Date: 10/13/2009 | | | $1,162.15 (T) | | $1,162.15 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ALISHA HOOKS | 19877 | Motors Liquidation Company | $1,440.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3510 S RHODES #1806 CHICAGO, IL 60653 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,440.00 (U) | | | |
| Official Claim Date: 11/5/2009 | | | $1,440.00 (T) | | $1,440.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ALLEN, ALETIA | 12626 | Motors Liquidation Company | $5,600.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 5330 HONEYVINE DR HOUSTON, TX 77048 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $5,600.00 (U) | | | |
| Official Claim Date: 10/19/2009 | | | $5,600.00 (T) | | $5,600.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ALLEN, VERNELL | 8994 | Motors Liquidation Company | $15,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 196 DOCTOR LN VARNILLE, SC 29944 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $15,000.00 (U) | | | |
| Official Claim Date: 10/13/2009 | | | $15,000.00 (T) | | $15,000.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

## Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ARTHUR P JESCHON & IRENE S JESCHON | 9624 | Motors Liquidation Company | $19,875.50 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 35 LEAH CT | | | $0.00 | (P) | $0.00 | (P) | | |
| HAMMONTON, NJ 08037 | | | $0.00 | (U) | $19,875.50 | (U) | | |
| Official Claim Date: 10/14/2009 | | | $19,875.50 | (T) | $19,875.50 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| ATKINS, SHARDE | 33542 | Motors Liquidation Company | $4,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 16121 STOCKBRIDGE AVE | | | $0.00 | (P) | $0.00 | (P) | | |
| CLEVELAND, OH 44128 | | | $500.00 | (U) | $5,000.00 | (U) | | |
| Official Claim Date: 11/21/2009 | | | $5,000.00 | (T) | $5,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| AVERY KAHLA | 3080 | Motors Liquidation Company | $5,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| AVERY, KAHLA | | | $0.00 | (P) | $0.00 | (P) | | |
| 1525 N EAST ST APT B8 | | | | | | | | |
| HASTINGS, MI 49058 | | | $0.00 | (U) | $5,500.00 | (U) | | |
| Official Claim Date: 10/5/2009 | | | $5,500.00 | (T) | $5,500.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| BARLOW, RICHARD M | 11787 | Motors Liquidation Company | $100,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 7820 S STILLHOUSE RD | | | $0.00 | (P) | $0.00 | (P) | | |
| OAK GROVE, MO 64075 | | | $0.00 | (U) | $100,000.00 | (U) | | |
| Official Claim Date: 10/16/2009 | | | $100,000.00 | (T) | $100,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BARTON RONALD | 8195 | Motors Liquidation Company | $6,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| BARTON, RONALD | | | $0.00 | (A) | $0.00 | (A) | | |
| 8524 FAIRFAX DR | | | $0.00 | (P) | $0.00 | (P) | | |
| CHALMETTE, LA 70043 | | | $0.00 | (U) | $6,000.00 | (U) | | |
| Official Claim Date: 10/12/2009 | | | $6,000.00 | (T) | $6,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BASHUR DEBBIE | 2658 | Motors Liquidation Company | $2,733.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| BASHUR, DEBBIE | | | $0.00 | (A) | $0.00 | (A) | | |
| 12748 DAILY DRIVE | | | $0.00 | (P) | $0.00 | (P) | | |
| STERLING HEIGHTS, MI 48313 | | | $0.00 | (U) | $2,733.00 | (U) | | |
| Official Claim Date: 10/2/2009 | | | $2,733.00 | (T) | $2,733.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BELL, RICKEY | 65413 | Motors Liquidation Company | $3,250.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 3617 RUSSELLVILLE RD | | | $0.00 | (P) | $0.00 | (P) | | |
| FRANKLIN, KY 42134 | | | $0.00 | (U) | $3,250.00 | (U) | | |
| Official Claim Date: 11/30/2009 | | | $3,250.00 | (T) | $3,250.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BENTLEY, TONYA | 12844 | Motors Liquidation Company | $1,871.01 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 13402 SADDLEBROOK TRL | | | $0.00 | (P) | $0.00 | (P) | | |
| AUSTIN, TX 78729 | | | $0.00 | (U) | $1,871.01 | (U) | | |
| Official Claim Date: 10/19/2009 | | | $1,871.01 | (T) | $1,871.01 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

# Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BESHELER, JACOB | 18739 | Motors Liquidation Company | $1,813.31 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 4545 HAROLD CT | | | | | | | | |
| LINCOLN, NE 68514 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $1,813.31 | (U) | | |
| Official Claim Date:  11/2/2009 | | | $1,813.31 | (T) | $1,813.31 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
       claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BISCEGLIA DUMANSKI LLP | 16786 | Motors Liquidation Company | $100,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ATTN: JOSEPH A. BISCEGLIA | | | | | | | | |
| 2ND FLOOR, 747 QUEEN STREET EAST | | | $0.00 | (P) | $0.00 | (P) | | |
| SAULT STE MARIE, ONTARIO  P6A 2A8 | | | $1,000,000.00 | (U) | $1,100,000.00 | (U) | | |
| CANADA | | | $1,100,000.00 | (T) | $1,100,000.00 | (T) | | |
| Official Claim Date:  10/27/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
       claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BLOOM ROBIN | 20875 | Motors Liquidation Company | $100.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| BLOOM, ROBIN | | | | | | | | |
| PO BOX 2258 | | | $0.00 | (P) | $0.00 | (P) | | |
| CLEARLAKE, CA 95422 | | | $7,900.00 | (U) | $8,000.00 | (U) | | |
| Official Claim Date:  11/6/2009 | | | $8,000.00 | (T) | $8,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
       claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BLUM, WILLIAM | 16953 | Motors Liquidation Company | $6,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 12840 AUTUMN RD | | | | | | | | |
| TELL CITY, IN 47586 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $6,000.00 | (U) | $12,000.00 | (U) | | |
| Official Claim Date:  10/28/2009 | | | $12,000.00 | (T) | $12,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
       claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

<u>Motors Liquidation Company, et al.</u>

## Exhibit A

Case No. 09-50026 (REG),  Jointly Administered

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BOST, ROBERT | 9246 | Motors Liquidation Company | $4,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (A) | $0.00 | (A) |  |  |
| 365 KINGS TER SALISBURY, NC 28146 |  |  | $0.00 | (P) | $0.00 | (P) |  |  |
|  |  |  | $0.00 | (U) | $4,000.00 | (U) |  |  |
| Official Claim Date:  10/13/2009 |  |  | $4,000.00 | (T) | $4,000.00 | (T) |  |  |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRANHAM, JONATHAN | 2397 | Motors Liquidation Company | $2,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (A) | $0.00 | (A) |  |  |
| CLAIM #71-724760169 4458 W POPLAR RIDGE RD NW MALTA, OH 43758 |  |  | $0.00 | (P) | $0.00 | (P) |  |  |
|  |  |  | $0.00 | (U) | $2,500.00 | (U) |  |  |
| Official Claim Date:  10/2/2009 |  |  | $2,500.00 | (T) | $2,500.00 | (T) |  |  |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BROCK, STEPHANIE | 17982 | Motors Liquidation Company | $250,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (A) | $0.00 | (A) |  |  |
| BROCK, STEPHANIE C/O MARTIN LAW OFFICES PSC PO BOX 790 SALYERSVILLE, KY 41465 |  |  | $0.00 | (P) | $0.00 | (P) |  |  |
|  |  |  | $0.00 | (U) | $250,000.00 | (U) |  |  |
|  |  |  | $250,000.00 | (T) | $250,000.00 | (T) |  |  |
| Official Claim Date:  10/30/2009 |  |  |  |  |  |  |  |  |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BROWN, ROGER | 63532 | Motors Liquidation Company | $8,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (A) | $0.00 | (A) |  |  |
| 8737 VETERANS HWY MILLERSVILLE, MD 21108 |  |  | $0.00 | (P) | $0.00 | (P) |  |  |
|  |  |  | $8,000.00 | (U) | $16,000.00 | (U) |  |  |
| Official Claim Date:  11/30/2009 |  |  | $16,000.00 | (T) | $16,000.00 | (T) |  |  |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN PAUL | 43340 | Motors Liquidation Company | $2,810.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1129 HUGHES AVE FLINT, MI 48503 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $2,810.00 | (U) | $5,620.00 | (U) | | |
| Official Claim Date:  11/24/2009 | | | $5,620.00 | (T) | $5,620.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| BUCKLEY, ROBERT | 8479 | MLCS, LLC | $3,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 17 DUNLAP ST SALEM, MA 01970 | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| Official Claim Date:  10/12/2009 | | | $0.00 | (U) | $3,000.00 | (U) | | |
| | | | $3,000.00 | (T) | $3,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| BUMPASS, CHRESSONDA | 9058 | Motors Liquidation Company | $4,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 511B KINGSBURY ST OXFORD, NC 27565 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,500.00 | (U) | | |
| Official Claim Date:  10/13/2009 | | | $4,500.00 | (T) | $4,500.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| BUONO, AILENE | 62058 | Motors Liquidation Company | $6,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2165 BROOKSIDE AVE YORKTOWN HTS, NY 10598 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $6,000.00 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $6,000.00 | (T) | $6,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CALIXTO, MICHAEL | 64285 | Motors Liquidation Company | $5,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 4445 AUGUSTINE RD SPRING HILL, FL 34608 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $5,000.00 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $5,000.00 | (T) | $5,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CALLAHAN, HILDA F | 2304 | Motors Liquidation Company | $18,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2 CARMEN AVE HAMILTON, OH 45013 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $18,000.00 | (U) | | |
| Official Claim Date:  10/1/2009 | | | $18,000.00 | (T) | $18,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CAMARA NATOSHA | 61858 | Motors Liquidation Company | $402.64 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| CAMARA, NATOSHA 4007 CARPENTER ROAD YPSILANTI, MI 48197 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $402.64 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $402.64 | (T) | $402.64 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, RONNEICE | 21689 | Motors Liquidation Company | $7,995.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 3100 W POLK ST CHICAGO, IL 60612 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $7,995.00 | (U) | | |
| Official Claim Date:  11/9/2009 | | | $7,995.00 | (T) | $7,995.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO, LARISSA | 30233 | Motors Liquidation Company | $3,625.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 693 | | | $0.00 | (P) | $0.00 | (P) | | |
| MANOMET, MA 02345 | | | | | | | | |
| | | | $0.00 | (U) | $3,625.00 | (U) | | |
| Official Claim Date: 11/19/2009 | | | $3,625.00 | (T) | $3,625.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CARTER, TERRY | 10041 | Motors Liquidation Company | $579.32 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 804 FOREST ST | | | $0.00 | (P) | $0.00 | (P) | | |
| LISBON, ND 58054 | | | | | | | | |
| | | | $0.00 | (U) | $579.32 | (U) | | |
| Official Claim Date: 10/14/2009 | | | $579.32 | (T) | $579.32 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CARY, GRADY | 15871 | Motors Liquidation Company | $3,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 230 SCHOOL HOUSE RD | | | $0.00 | (P) | $0.00 | (P) | | |
| YUMA, TN 38390 | | | | | | | | |
| | | | $0.00 | (U) | $3,000.00 | (U) | | |
| Official Claim Date: 10/26/2009 | | | $3,000.00 | (T) | $3,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CASTRO, ANNA | 15316 | Motors Liquidation Company | $9,585.24 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 3015 BRIGHT ST | | | $0.00 | (P) | $0.00 | (P) | | |
| FORT WORTH, TX 76105 | | | | | | | | |
| | | | $0.00 | (U) | $9,585.24 | (U) | | |
| Official Claim Date: 10/23/2009 | | | $9,585.24 | (T) | $9,585.24 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CHECKON, MICHAEL | 14966 | Motors Liquidation Company | $2,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 5 GEORGE STREET | | | $0.00 | (P) | $0.00 | (P) | | |
| PUTNAM, CT 06260 | | | | | | | | |
| | | | $0.00 | (U) | $2,000.00 | (U) | | |
| Official Claim Date:  10/8/2009 | | | $2,000.00 | (T) | $2,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CLARK, IAN | 28710 | Motors Liquidation Company | $2,400.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 13516 54TH DR NE | | | $0.00 | (P) | $0.00 | (P) | | |
| MARYSVILLE, WA 98271 | | | | | | | | |
| | | | $0.00 | (U) | $2,400.00 | (U) | | |
| Official Claim Date:  11/17/2009 | | | $2,400.00 | (T) | $2,400.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CLASS MEMBERS USDC ED CA 2:07-CV-02142 | 62908 | Motors Liquidation Company | $57,317,250.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ATTN MARK L BROWN | | | $0.00 | (P) | $0.00 | (P) | | |
| LAKINCHAPMAN LLC | | | | | | | | |
| 300 EVANS AVE PO BOX 229 | | | | | | | | |
| WOOD RIVER, IL 62095 | | | $0.00 | (U) | $57,317,250.00 | (U) | | |
| | | | $57,317,250.00 | (T) | $57,317,250.00 | (T) | | |
| Official Claim Date:  11/28/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COBB, EUGENIA | 18019 | Motors Liquidation Company | $3,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 227 W 58TH ST | | | $0.00 | (P) | $0.00 | (P) | | |
| LOS ANGELES, CA 90037 | | | | | | | | |
| | | | $0.00 | (U) | $3,500.00 | (U) | | |
| Official Claim Date:  10/30/2009 | | | $3,500.00 | (T) | $3,500.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COLEMAN MELINDA | 60784 | Motors Liquidation Company | $9,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 142 DAVID DR APT D9 | | | $0.00 | (A) | $0.00 | (A) | | |
| ELYRIA, OH 44035 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $11,000.00 | (U) | $20,000.00 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $20,000.00 | (T) | $20,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COLLINS, ALBERT | 7960 | Motors Liquidation Company | $6,309.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 15763 HAT AVE | | | $0.00 | (A) | $0.00 | (A) | | |
| SPARTA, WI 54656 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $6,309.00 | (U) | | |
| Official Claim Date:  10/12/2009 | | | $6,309.00 | (T) | $6,309.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COMMERCE INSURANCE | 16834 | Motors Liquidation Company | $1,467.05 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 11 GORE ROAD | | | $0.00 | (A) | $0.00 | (A) | | |
| WEBSTER, MA 01570 | | | $0.00 | (P) | $0.00 | (P) | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $1,467.05 | (U) | | |
| Official Claim Date:  10/27/2009 | | | $1,467.05 | (T) | $1,467.05 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CORKER, WILLIAM | 17839 | Motors Liquidation Company | $4,626.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 704 S SKAGIT ST | | | $0.00 | (A) | $0.00 | (A) | | |
| BURLINGTON, WA 98233 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,626.00 | (U) | | |
| Official Claim Date:  10/30/2009 | | | $4,626.00 | (T) | $4,626.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COUNTRY MUTUAL INSURANCE COMPANY AS SUBROGEE OF LESTER FORD | 23158 | Motors Liquidation Company | $12,459.97 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O LAW OFFICES OF MICHAEL A POWELL, LLC 207 W JEFFERSON ST, STE 602 | | | $0.00 | (P) | $0.00 | (P) | | |
| BLOOMINGTON, IL 61701 | | | $0.00 | (U) | $12,459.97 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $12,459.97 | (T) | $12,459.97 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COUNTRY MUTUAL INSURANCE COMPANY GSO RICHARD SIMMONS | 22178 | Motors Liquidation Company | $59,056.50 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O SCHNACK LAW OFFICES 510 VERMONT ST | | | $0.00 | (P) | $0.00 | (P) | | |
| QUINCY, IL 62301 | | | $59,056.50 | (U) | $118,113.00 | (U) | | |
| Official Claim Date:  11/9/2009 | | | $118,113.00 | (T) | $118,113.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COUNTRY PREFERRED INSURANCE COMPANY AS SUBROGEE OF KENDALL SMITH | 23159 | Motors Liquidation Company | $3,556.08 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O LAW OFFICES OF MICHAEL A POWELL, LLC 207 W JEFFERSON ST, STE 602 | | | $0.00 | (P) | $0.00 | (P) | | |
| BLOOMINGTON, IL 61701 | | | $0.00 | (U) | $3,556.08 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $3,556.08 | (T) | $3,556.08 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CROCKER, DORIS | 14284 | Motors Liquidation Company | $2,200.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 302 KOOSKIA, ID 83539 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $2,200.00 | (U) | $4,400.00 | (U) | | |
| Official Claim Date:  10/21/2009 | | | $4,400.00 | (T) | $4,400.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CURRY, MICHAEL | 43347 | Motors Liquidation Company | $4,875.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| C/O DEBRA CURRY | | | $0.00 | (A) | $0.00 | (A) | | |
| 994 HARTFORD AVE | | | | | | | | |
| AKRON, OH 44320 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $4,875.00 | (U) | $9,750.00 | (U) | | |
| Official Claim Date:  11/24/2009 | | | $9,750.00 | (T) | $9,750.00 | (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| DANIELLY, JOHNNY | 17862 | Motors Liquidation Company | $3,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2027 POPE RD | | | $0.00 | (P) | $0.00 | (P) | | |
| ROBERTA, GA 31078 | | | | | | | | |
| | | | $200.00 | (U) | $3,700.00 | (U) | | |
| Official Claim Date:  10/30/2009 | | | $3,700.00 | (T) | $3,700.00 | (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| DAVIS, ROGER | 30109 | Motors Liquidation Company | $8,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| DAVIS, TARA | | | $0.00 | (P) | $0.00 | (P) | | |
| 6431 WESTFALL RD SW | | | | | | | | |
| LANCASTER, OH 43130 | | | $0.00 | (U) | $8,000.00 | (U) | | |
| Official Claim Date:  11/19/2009 | | | $8,000.00 | (T) | $8,000.00 | (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| DEARDURFF, JEFF | 45417 | Motors Liquidation Company | $805.91 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 6876 ROAD 163 W | | | $0.00 | (P) | $0.00 | (P) | | |
| LIBERTY, OH 43357 | | | | | | | | |
| | | | $0.00 | (U) | $805.91 | (U) | | |
| Official Claim Date:  11/25/2009 | | | $805.91 | (T) | $805.91 | (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DEBOLT, MAXINE | 12095 | Motors Liquidation Company | $3,692.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| HC60 BOX 307 | | | | | | | | |
| NEW MARTINSVILLE, WV 26155 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,692.00 | (U) | | |
| Official Claim Date: 10/19/2009 | | | $3,692.00 | (T) | $3,692.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DECKER, DALE | 4894 | Motors Liquidation Company | $106.88 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 6744 ESTES AVE NW | | | | | | | | |
| MAPLE LAKE, MN 55358 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $5,293.12 | (U) | $5,400.00 | (U) | | |
| Official Claim Date: 10/5/2009 | | | $5,400.00 | (T) | $5,400.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DEROOS, WILLIAM STEVEN | 16273 | Motors Liquidation Company | $800.07 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 127 N M-37 | | | | | | | | |
| HASTINGS, MI 49058 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $800.07 | (U) | | |
| Official Claim Date: 10/26/2009 | | | $800.07 | (T) | $800.07 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DEVON MAESTRI | 23193 | Motors Liquidation Company | $6,820.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| CLAIM #APV000778825 | | | | | | | | |
| GRANGE INSURANCE | | | $0.00 | (P) | $0.00 | (P) | | |
| PO BOX 1218 | | | | | | | | |
| COLUMBUS, OH 43216 | | | $356.37 | (U) | $7,176.37 | (U) | | |
| UNITED STATES OF AMERICA | | | $7,176.37 | (T) | $7,176.37 | (T) | | |
| Official Claim Date: 11/12/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DEVRIES, SHERYL | 10064 | Motors Liquidation Company | $538.22 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 320 SUMMIT ST APT 212 SARANAC, MI 48881 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $538.22 (U) | | | |
| Official Claim Date: 10/14/2009 | | | $538.22 (T) | | $538.22 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DIANA WHITE | 43353 | Motors Liquidation Company | $16,861.60 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 158 SPRINGS EAST ROAD LINCOLNTON, NC 28092 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $16,861.60 (U) | | | |
| Official Claim Date: 11/24/2009 | | | $16,861.60 (T) | | $16,861.60 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DIANE SANDELL | 11000 | Motors Liquidation Company | $2,100.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 305 S PRAIRIE AVE  APT C POLO, IL 61064 UNITED STATES OF AMERICA | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $2,100.00 (U) | | | |
| Official Claim Date: 10/15/2009 | | | $2,100.00 (T) | | $2,100.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DIANNA GOODEN CUSS | 19696 | Motors Liquidation Company | $2,163.53 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| RT 6 BOX 61 FAIRMONT, WV 26554 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $2,163.53 (U) | | | |
| Official Claim Date:  11/4/2009 | | | $2,163.53 (T) | | $2,163.53 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DORI DWIGHT | 9360 | Motors Liquidation Company | $5,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 9277 FLOYD PIKE DUGSPUR, VA 24325 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $5,000.00 (U) | | | |
| Official Claim Date: 10/13/2009 | | | $5,000.00 (T) | | $5,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| EADY, JOHN | 17837 | Motors Liquidation Company | $22,250.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 400 HILLCREST CT IRVING, TX 75062 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $22,250.00 (U) | | | |
| Official Claim Date: 10/30/2009 | | | $22,250.00 (T) | | $22,250.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| ELITE COUNTERTOPS LLC | 11404 | Motors Liquidation Company | $22,228.11 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| CHESSON, CHRISTIAN D 1 LAKESHORE DR STE 1800 LAKE CHARLES, LA 70629 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $9,223.11 (U) | | $31,451.22 (U) | | | |
| Official Claim Date: 10/16/2009 | | | $31,451.22 (T) | | $31,451.22 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| ELLEGAN, REBECCA | 16633 | Motors Liquidation Company | $1,614.28 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 4200 FM 1960 RD W APT 922 HOUSTON, TX 77068 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $1,614.28 (U) | | $3,228.56 (U) | | | |
| Official Claim Date: 10/26/2009 | | | $3,228.56 (T) | | $3,228.56 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ELLERBE, EDNA & ELLERBE, CRAWFORD | 68610 | Motors Liquidation Company | $100,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 332 MOSES DR | | | | | | | | |
| DARLINGTON, SC 29532 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $100,000.00 | (U) | | |
| Official Claim Date: 11/30/2009 | | | $100,000.00 | (T) | $100,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| ENGLAND, CHERYL | 20484 | Motors Liquidation Company | $9,614.72 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 717 CLEVET SPRINGS RD | | | | | | | | |
| HAYDEN, AL 35079 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $6,385.28 | (U) | $16,000.00 | (U) | | |
| Official Claim Date: 11/6/2009 | | | $16,000.00 | (T) | $16,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| ERIC A KHARIBIAN | 24301 | Motors Liquidation Company | $2,915.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1118 ST BENEDICT DR | | | | | | | | |
| CAHOKIA, IL 62206 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $2,915.00 | (U) | | |
| Official Claim Date: 11/13/2009 | | | $2,915.00 | (T) | $2,915.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| ERIE INSURANCE CO | 12599 | Motors Liquidation Company | $0.70 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| LOIS A BURTON PO BOX 598 | | | $0.00 | (P) | $0.00 | (P) | | |
| PARKERSBURG, WV 26102 | | | $20,388.19 | (U) | $20,388.89 | (U) | | |
| Official Claim Date: 10/19/2009 | | | $20,388.89 | (T) | $20,388.89 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|
| ERIE INSURANCE GROUP | 19619 | Motors Liquidation Company | $16,523.76  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| 301 COMMONWEALTH DRIVE WARRENDALE, PA 15086 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $16,523.76  (U) | | |
| Official Claim Date:  11/4/2009 | | | $16,523.76  (T) | $16,523.76  (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|
| FERGUSON, JAMES | 4937 | Motors Liquidation Company | $50,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| 24011 ZAHN ST MAGNOLIA, TX 77355 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $50,000.00  (U) | $100,000.00  (U) | | |
| Official Claim Date:  10/5/2009 | | | $100,000.00  (T) | $100,000.00  (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|
| FERNAND JOSEPH DELAROSBIL | 16787 | Motors Liquidation Company | $1,000,000.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| C.O BISCEGLIA DUMANSKI LLP ATTN: JOSEPH A. BISCEGLIA 2ND FLOOR, 747 QUEEN STREET SAULT STE. MARIE, ON  P6A 2A8 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $1,000,000.00  (U) | $2,000,000.00  (U) | | |
| CANADA | | | $2,000,000.00  (T) | $2,000,000.00  (T) | | |
| Official Claim Date:  10/27/2009 | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|
| FLANERY, PAUL | 8766 | Motors Liquidation Company | $6,500.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| 3575 JACOBS CORNER RD NE ROCKFORD, MI 49341 | | | $0.00  (P) | $0.00  (P) | | |
| | | | $0.00  (U) | $6,500.00  (U) | | |
| Official Claim Date:  10/13/2009 | | | $6,500.00  (T) | $6,500.00  (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FRANK, LEMOND | 11408 | Motors Liquidation Company | $10,550.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| CHESSON, CHRISTIAN D | | | $0.00 | (A) | $0.00 | (A) | | |
| 1 LAKESHORE DR STE 1800 | | | $0.00 | (P) | $0.00 | (P) | | |
| LAKE CHARLES, LA 70629 | | | $23,475.00 | (U) | $34,025.00 | (U) | | |
| Official Claim Date: 10/16/2009 | | | $34,025.00 | (T) | $34,025.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FRAZIER LISA | 21052 | Motors Liquidation Company | $480.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 6170 GLENMORE ST | | | $0.00 | (P) | $0.00 | (P) | | |
| PHILADELPHIA, PA 19142 | | | $0.00 | (U) | $480.00 | (U) | | |
| Official Claim Date: 10/30/2009 | | | $480.00 | (T) | $480.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FRAZIER, GLENDA | 7207 | Motors Liquidation Company | $19,061.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 140 JULIA CT | | | $0.00 | (P) | $0.00 | (P) | | |
| FAYETTEVILLE, GA 30214 | | | $0.00 | (U) | $19,061.00 | (U) | | |
| Official Claim Date: 10/9/2009 | | | $19,061.00 | (T) | $19,061.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GANDSEY CHEVELLE | 44249 | Motors Liquidation Company | $5,200.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 14N686 FRENCH RD | | | $0.00 | (P) | $0.00 | (P) | | |
| HAMPSHIRE, IL 60140 | | | $0.00 | (U) | $5,200.00 | (U) | | |
| Official Claim Date: 11/24/2009 | | | $5,200.00 | (T) | $5,200.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

## Exhibit A

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GARRETT, RICKY | 44160 | Motors Liquidation Company | $6,000.00  (S) | | $0.00  (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | | $0.00  (A) | | | |
| 4723 HOWELL COVE RD | | | | | | | | |
| TALLADEGA, AL 35160 | | | $0.00  (P) | | $0.00  (P) | | | |
| | | | $0.00  (U) | | $6,000.00  (U) | | | |
| Official Claim Date: 11/24/2009 | | | $6,000.00  (T) | | $6,000.00  (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GARY & TIFFANY MILLER | 21290 | Motors Liquidation Company | $751.63  (S) | | $0.00  (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | | $0.00  (A) | | | |
| GARY MILLER | | | | | | | | |
| 41 CLEAR COVE DR | | | $0.00  (P) | | $0.00  (P) | | | |
| REEDS SPRING, MO 65737 | | | $12,478.37  (U) | | $13,230.00  (U) | | | |
| Official Claim Date: 11/9/2009 | | | $13,230.00  (T) | | $13,230.00  (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GEICO INSURANCE | 16442 | Motors Liquidation Company | $18,513.47  (S) | | $0.00  (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | | $0.00  (A) | | | |
| ATTN: CLAIM # 0165656160101036 | | | | | | | | |
| ONE GEICO CENTER | | | $0.00  (P) | | $0.00  (P) | | | |
| MACON, GA 31296 | | | $0.00  (U) | | $18,513.47  (U) | | | |
| UNITED STATES OF AMERICA | | | | | | | | |
| | | | $18,513.47  (T) | | $18,513.47  (T) | | | |
| Official Claim Date: 10/26/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GELINAS, HEATHER | 14995 | Motors Liquidation Company | $7,810.56  (S) | | $0.00  (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | | $0.00  (A) | | | |
| GEICO INS | | | | | | | | |
| 1 GEICO BLVD | | | $0.00  (P) | | $0.00  (P) | | | |
| FREDERICKSBURG, VA 22412 | | | $0.00  (U) | | $7,810.56  (U) | | | |
| Official Claim Date: 10/23/2009 | | | $7,810.56  (T) | | $7,810.56  (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

## Exhibit A

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GMAC INSURANCE A/S/O ALISON BROWNLEE | 23403 | Motors Liquidation Company | $17,998.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| GMAC INSURANCE ATTN: BIRGIT ROBERTS/ CLAIM 8722983 PO BOX 4429 | | | $0.00 | (P) | $0.00 | (P) | | |
| WINSTON-SALEM, NC 27102 | | | $0.00 | (U) | $17,998.00 | (U) | | |
| | | | $17,998.00 | (T) | $17,998.00 | (T) | | |
| Official Claim Date: 11/12/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES | 17626 | Motors Liquidation Company | $32,191.41 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 1429 ATTN: CLAIM # 8631368 | | | $0.00 | (P) | $0.00 | (P) | | |
| WINSTON SALEM, NC 27102 | | | $0.00 | (U) | $32,191.41 | (U) | | |
| Official Claim Date: 10/29/2009 | | | $32,191.41 | (T) | $32,191.41 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GOLDEN, SHERYLL | 65270 | Motors Liquidation Company | $6,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 121 W 157TH PL HARVEY, IL 60426 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $6,000.00 | (U) | | |
| Official Claim Date: 11/30/2009 | | | $6,000.00 | (T) | $6,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, TIA | 50945 | Motors Liquidation Company | $365,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 865 O CALLAGHAN DRIVE SPARKS, NV 89434 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $365,000.00 | (U) | | |
| Official Claim Date: 11/25/2009 | | | $365,000.00 | (T) | $365,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GONZALES MARY LOU | 2361 | Motors Liquidation Company | $2,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| GONZALES, MARY LOU | | | $0.00 (A) | | $0.00 (A) | | | |
| 287 W 13TH ST | | | | | | | | |
| HOLLAND, MI 49423 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $2,000.00 (U) | | | |
| Official Claim Date: 10/2/2009 | | | $2,000.00 (T) | | $2,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GONZALEZ, CLARA | 12384 | Motors Liquidation Company | $8,155.52 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 135 E 90TH ST | | | | | | | | |
| LOS ANGELES, CA 90003 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $8,155.52 (U) | | | |
| Official Claim Date: 10/19/2009 | | | $8,155.52 (T) | | $8,155.52 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GRANT, MARIE | 13726 | Motors Liquidation Company | $2,965.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 8739 W MILL RD APT 1 | | | | | | | | |
| MILWAUKEE, WI 53225 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $2,965.00 (U) | | | |
| Official Claim Date: 10/20/2009 | | | $2,965.00 (T) | | $2,965.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GREGORY BRAUNLICH | 44340 | Motors Liquidation Company | $1,220.45 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 316 WEST FRONT ST | | | | | | | | |
| MONROE, MI 48161 | | | $0.00 (P) | | $0.00 (P) | | | |
| UNITED STATES OF AMERICA | | | $0.00 (U) | | $1,220.45 (U) | | | |
| Official Claim Date: 11/24/2009 | | | $1,220.45 (T) | | $1,220.45 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Twenty-Ninth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GRINAGE KITA | 27090 | Motors Liquidation Company | $6,479.42 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| GRINAGE KITA 3786 UPPARK DR | | | $0.00 | (P) | $0.00 | (P) | | |
| ATLANTA, GA 30349 | | | $0.00 | (U) | $6,479.42 | (U) | | |
| Official Claim Date:  11/16/2009 | | | $6,479.42 | (T) | $6,479.42 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
            claim should be reclassified as a non-priority, general unsecured claim.

| *CLAIMS TO BE RECLASSIFIED* | 89 | | **$59,846,103.63** | (S) | **$0.00** | (S) | | |
|---|---|---|---|---|---|---|---|---|
| | | | **$0.00** | (A) | **$0.00** | (A) | | |
| | | | **$0.00** | (P) | **$0.00** | (P) | | |
| | | | **$2,231,755.22** | (U) | **$62,077,858.85** | (U) | | |
| | | | **$62,077,858.85** | (T) | **$62,077,858.85** | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) =
unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any
mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be
determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

# Exhibit A

## *OBJECTION ADJOURNED TO SEPTEMBER 24, 2010 at 9:45 A.M.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| 295 PARK AVENUE CORP. | 45107 | Motors Liquidation Company | $90,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O JAN ALAN BRODY ESQ CARELLA BYRNE BALN GILFILLAN ET AL 5 BECKER FARM ROAD | | | $0.00 | (P) | $0.00 | (P) | | |
| ROSELAND, NJ 07068 | | | $0.00 | (U) | $90,000.00 | (U) | | |
| | | | $90,000.00 | (T) | $90,000.00 | (T) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BARBARA ALLEN | 62772 | Motors Liquidation Company | $2,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 7112 SOUTH 228TH EAST AVE BROKEN ARROW, OK 74014 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $2,500.00 | (U) | | |
| | | | $2,500.00 | (T) | $2,500.00 | (T) | | |
| Official Claim Date:  11/28/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BRENDA DIGIANDOMENICO | 62777 | Motors Liquidation Company | $3,726.22 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 5211 LEWISETTA ROAD LOTTSBURG, VA 22511 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,726.22 | (U) | | |
| | | | $3,726.22 | (T) | $3,726.22 | (T) | | |
| Official Claim Date:  11/28/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DEMASSI CADILLAC CO INC | 45110 | Motors Liquidation Company | $90,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O JAN ALAN BRODY ESQ CARELLA BYRNE BAIN GILFILLAN ET AL 5 BECKER FARM ROAD | | | $0.00 | (P) | $0.00 | (P) | | |
| ROSELAND, NJ 07068 | | | $0.00 | (U) | $90,000.00 | (U) | | |
| | | | $90,000.00 | (T) | $90,000.00 | (T) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>

Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED TO SEPTEMBER 24, 2010 at 9:45 A.M.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DEMASSI ENTERPRISES | 45111 | Motors Liquidation Company | $90,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O JAN ALAN BRODY ESQ CARELLA BYRNE BAIN GILFILLAN ET AL 5 BECKER FARM ROAD | | | $0.00 | (P) | $0.00 | (P) | | |
| ROSELAND, NJ 07068 | | | $0.00 | (U) | $90,000.00 | (U) | | |
| | | | $90,000.00 | (T) | $90,000.00 | (T) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DONNA SANTI | 62775 | Motors Liquidation Company | $3,071.37 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1744 BEDFORD SQUARE DR #202 ROCHESTER, MI 48306 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,071.37 | (U) | | |
| Official Claim Date:  11/28/2009 | | | $3,071.37 | (T) | $3,071.37 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *OBJECTION ADJOURNED* | | 6 | **$279,297.59** | (S) | **$0.00** | (S) | | |
| | | | **$0.00** | (A) | **$0.00** | (A) | | |
| | | | **$0.00** | (P) | **$0.00** | (P) | | |
| | | | **$0.00** | (U) | **$279,297.59** | (U) | | |
| | | | **$279,297.59** | (T) | **$279,297.59** | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIM WITHDRAWN*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ERIK JAMES HARKE | 3292 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (A) | $0.00 | (A) |  |  |
| N146 PINECREST BLVD APPLETON, WI 54915 |  |  | $0.00 | (P) | $0.00 | (P) |  |  |
|  |  |  | $0.00 | (U) | $3,000.00 | (U) |  |  |
| Official Claim Date:  10/5/2009 |  |  | $0.00 | (T) | $3,000.00 | (T) |  |  |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| *CLAIM WITHDRAWN* | **1** |  | **$0.00** | (S) | **$0.00** | (S) |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  | **$0.00** | (A) | **$0.00** | (A) |  |  |
|  |  |  | **$0.00** | (P) | **$0.00** | (P) |  |  |
|  |  |  | **$0.00** | (U) | **$3,000.00** | (U) |  |  |
|  |  |  | **$0.00** | (T) | **$3,000.00** | (T) |  |  |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.