Thirtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GUNTHER AND RITA SCHAD | 23602 | Motors Liquidation Company | $28,338.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| MAINBLICK 16 UNTERTHERES GERMANY 97531 | | | $0.00 | (P) | $0.00 | (P) | | |
| GERMANY | | | $0.00 | (U) | $28,338.00 | (U) | | |
| | | | $28,338.00 | (T) | $28,338.00 | (T) | | |
| Official Claim Date:  11/12/2009 | | | | | | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GUNTHER AND RITA SCHAD | 23604 | Motors Liquidation Company | $60,928.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| MAINBLICK 16 UNTERTHERES GERMANY 97531 | | | $0.00 | (P) | $0.00 | (P) | | |
| GERMANY | | | $0.00 | (U) | $60,928.00 | (U) | | |
| | | | $60,928.00 | (T) | $60,928.00 | (T) | | |
| Official Claim Date:  11/12/2009 | | | | | | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| GWENDOLYN MILLER | 21643 | Motors Liquidation Company | $139,900.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 5713 HILLARY ST. TROTWOOD, OH 45426 UNITED STATES OF AMERICA | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $7,000.00 | (U) | $146,900.00 | (U) | | |
| Official Claim Date:  11/9/2009 | | | $146,900.00 | (T) | $146,900.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| HAROLD ELKINS JR | 12530 | Motors Liquidation Company | $2,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 5425 BIRCHWOOD WAY LANSING, MI 48917 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $2,000.00 | (U) | $4,000.00 | (U) | | |
| Official Claim Date:  10/19/2009 | | | $4,000.00 | (T) | $4,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HARRIS ELLA | 3440 | Motors Liquidation Company | $3,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| HARRIS, ELLA | | | | | | | | |
| 215 LAKELAND DRIVE | | | $0.00 | (P) | $0.00 | (P) | | |
| BRANDON, MS 39042 | | | $3,500.00 | (U) | $7,000.00 | (U) | | |
| Official Claim Date: 10/5/2009 | | | $7,000.00 | (T) | $7,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HARTFORD INSURANCE | 26971 | Motors Liquidation Company | $26,038.04 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ATTN: KEVIN GOMES | | | | | | | | |
| ACCT: SBB088639 | | | $0.00 | (P) | $0.00 | (P) | | |
| PO BOX 958457 | | | | | | | | |
| LAKE MARY, FL 32795 | | | $26,038.04 | (U) | $52,076.08 | (U) | | |
| UNITED STATES OF AMERICA | | | $52,076.08 | (T) | $52,076.08 | (T) | | |
| Official Claim Date: 11/16/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HASTINGS, TERRANCE | 44115 | Motors Liquidation Company | $17,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 93 | | | | | | | | |
| ANAWALT, WV 24808 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $17,000.00 | (U) | | |
| Official Claim Date: 11/24/2009 | | | $17,000.00 | (T) | $17,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HAWES, CLEOPHIS | 8321 | Motors Liquidation Company | $1,862.38 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 621 KOOGLER ST APT 7 | | | | | | | | |
| FAIRBORN, OH 45324 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $1,862.38 | (U) | | |
| Official Claim Date: 10/12/2009 | | | $1,862.38 | (T) | $1,862.38 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Thirtieth Omnibus Objection**

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HICKS NICOLE | 64712 | Motors Liquidation Company | $15,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| HICKS, NICOLE | | | $0.00 | (A) | $0.00 | (A) | | |
| 22 WOODLAND ST 1ST FL | | | $0.00 | (P) | $0.00 | (P) | | |
| NEW BRITAIN, CT 06051 | | | $0.00 | (U) | $15,000.00 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $15,000.00 | (T) | $15,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HINKEL, ROBERTA | 26570 | Motors Liquidation Company | $4,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 12937 81ST ST NE | | | $0.00 | (P) | $0.00 | (P) | | |
| EDINBURG, ND 58227 | | | $0.00 | (U) | $4,000.00 | (U) | | |
| Official Claim Date:  11/16/2009 | | | $4,000.00 | (T) | $4,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HOLDEN, DARRELL | 63337 | Motors Liquidation Company | $8,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 3010 11TH AVE S APT 5C | | | $0.00 | (P) | $0.00 | (P) | | |
| GREAT FALLS, MT 59405 | | | $12,000.00 | (U) | $20,000.00 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $20,000.00 | (T) | $20,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HOOVER, DOROTHY | 63578 | Motors Liquidation Company | $14,663.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| HOOVER, MICHAEL L. & CHASE HOOVER | | | $0.00 | (A) | $0.00 | (A) | | |
| 3580 8TH AVE NE | | | $0.00 | (P) | $0.00 | (P) | | |
| NAPLES, FL 34120 | | | $1,915.00 | (U) | $16,578.00 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $16,578.00 | (T) | $16,578.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HOPE PLISKOW | 48390 | Motors Liquidation Company | $645.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 148 E. ELMWOOD AVENUE | | | $0.00 | (A) | $0.00 | (A) | | |
| APT. 104 | | | $0.00 | (P) | $0.00 | (P) | | |
| CLAWSON, MI 48107 | | | $0.00 | (U) | $645.00 | (U) | | |
| Official Claim Date:  11/25/2009 | | | $645.00 | (T) | $645.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HURST, TYRON | 20794 | Motors Liquidation Company | $4,400.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 14 WARSEN AVE | | | $0.00 | (A) | $0.00 | (A) | | |
| ST LOUIS, MO 63385 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,400.00 | (U) | | |
| Official Claim Date:  11/6/2009 | | | $4,400.00 | (T) | $4,400.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE | 17625 | Motors Liquidation Company | $18,917.50 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| ATTN: CLAIM # 8733775 | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 1429 | | | $0.00 | (P) | $0.00 | (P) | | |
| WINSTON-SALEM, NC 27102 | | | $0.00 | (U) | $18,917.50 | (U) | | |
| Official Claim Date:  10/29/2009 | | | $18,917.50 | (T) | $18,917.50 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ISAAC OLIVA | 28231 | Motors Liquidation Company | $1,035.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 2219 CEDAR,ST | | | $0.00 | (A) | $0.00 | (A) | | |
| SANTA ANA, CA 92707 | | | $0.00 | (P) | $0.00 | (P) | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $1,035.00 | (U) | | |
| Official Claim Date:  11/16/2009 | | | $1,035.00 | (T) | $1,035.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|
| J ROSS | 28746 | Motors Liquidation Company | $561.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00  (A) | $0.00  (A) |  |  |
| 1230 BUTLER RD SAGINAW, MI 48601 |  |  | $0.00  (P) | $0.00  (P) |  |  |
|  |  |  | $0.00  (U) | $561.00  (U) |  |  |
| Official Claim Date:  11/17/2009 |  |  | $561.00  (T) | $561.00  (T) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| JECKLIN, DOREEN | 9386 | Motors Liquidation Company | $259.06  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00  (A) | $0.00  (A) |  |  |
| 1135 CENTER PL DUBUQUE, IA 52001 |  |  | $0.00  (P) | $0.00  (P) |  |  |
|  |  |  | $4,000.00  (U) | $4,259.06  (U) |  |  |
| Official Claim Date:  10/13/2009 |  |  | $4,259.06  (T) | $4,259.06  (T) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| JEFFREY R FERGUSON | 19791 | Motors Liquidation Company | $4,500.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00  (A) | $0.00  (A) |  |  |
| 1304 CHANDLER LINCOLN PARK, MI 48146 |  |  | $0.00  (P) | $0.00  (P) |  |  |
|  |  |  | $0.00  (U) | $4,500.00  (U) |  |  |
| Official Claim Date:  11/4/2009 |  |  | $4,500.00  (T) | $4,500.00  (T) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| JIM CUMMINGS | 37602 | Motors Liquidation Company | $899.30  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00  (A) | $0.00  (A) |  |  |
| 106 GREYROCK DR BOWLING GREEN, KY 42101 |  |  | $0.00  (P) | $0.00  (P) |  |  |
|  |  |  | $0.00  (U) | $899.30  (U) |  |  |
| Official Claim Date:  11/23/2009 |  |  | $899.30  (T) | $899.30  (T) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, GLORIA | 1981 | Motors Liquidation Company | $977.34 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 200 S LINDEN AVE APT 6A | | | | | | | | |
| RIALTO, CA 92376 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $977.34 (U) | | | |
| Official Claim Date: 10/1/2009 | | | $977.34 (T) | | $977.34 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOLLY SHELEEN | 17706 | Motors Liquidation Company | $5,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| JOLLY, SHELEEN | | | | | | | | |
| 4181 JENNIFER LN | | | $0.00 (P) | | $0.00 (P) | | | |
| CLAREMONT, NC 28610 | | | $0.00 (U) | | $5,000.00 (U) | | | |
| Official Claim Date: 10/16/2009 | | | $5,000.00 (T) | | $5,000.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JONES, GRACE | 15539 | Motors Liquidation Company | $4,825.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 4809 S KING DR | | | | | | | | |
| CHICAGO, IL 60615 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $4,825.00 (U) | | | |
| Official Claim Date: 10/24/2009 | | | $4,825.00 (T) | | $4,825.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JONES, RENEE | 11406 | Motors Liquidation Company | $34,220.75 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| CHESSON, CHRISTIAN D | | | | | | | | |
| 1 LAKESHORE DR STE 1800 | | | $0.00 (P) | | $0.00 (P) | | | |
| LAKE CHARLES, LA 70629 | | | $0.00 (U) | | $34,220.75 (U) | | | |
| Official Claim Date: 10/16/2009 | | | $34,220.75 (T) | | $34,220.75 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG), Jointly Administered

## Exhibit A

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JUDITH A WALKER | 18416 | Motors Liquidation Company | $13,808.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 4231 KEKUANAOA LN | | | | | | | | |
| PRINCEVILLE, HI 96722 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $6,192.00 | (U) | $20,000.00 | (U) | | |
| Official Claim Date: 11/2/2009 | | | $20,000.00 | (T) | $20,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JUDY WALKER NALDA | 18418 | Motors Liquidation Company | $50,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O JUDY WALKER NALDA FAMILY TR | | | | | | | | |
| 4231 KEKUANAOA LN | | | $0.00 | (P) | $0.00 | (P) | | |
| PRINCEVILLE, HI 96722 | | | $0.00 | (U) | $50,000.00 | (U) | | |
| Official Claim Date: 11/2/2009 | | | $50,000.00 | (T) | $50,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JUEHRING, ANITA & DAVID | 5800 | Motors Liquidation Company | $8,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 25492 DRY HOLLOW RD | | | | | | | | |
| FARLEY, IA 52046 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $8,000.00 | (U) | | |
| Official Claim Date: 10/7/2009 | | | $8,000.00 | (T) | $8,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JUNE ROSA CARPENTER | 16665 | Motors Liquidation Company | $41,179.76 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O ACKROYD LLP | | | | | | | | |
| ATTN:  DIANE YOUNG (GMAC) | | | $0.00 | (P) | $0.00 | (P) | | |
| 1500 FIRST EDMONTON PL., 10665 JASPER AVE | | | | | | | | |
| EDMONTON ALBERTA T5J 3S9 | | | $33,820.24 | (U) | $75,000.00 | (U) | | |
| CANADA | | | $75,000.00 | (T) | $75,000.00 | (T) | | |
| Official Claim Date:  10/27/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KENNEY, ANGELA | 38936 | Motors Liquidation Company | $40,931.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1401 SAPPHIRE ST | | | | | | | | |
| LONGVIEW, TX 75602 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $40,931.00 | (U) | | |
| Official Claim Date:  11/23/2009 | | | $40,931.00 | (T) | $40,931.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KEVIN J KUPER | 15937 | Motors Liquidation Company | $3,836.22 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 505 E 9TH ST | | | | | | | | |
| DELL RAPIDS, SD 57022 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,836.22 | (U) | | |
| Official Claim Date:  10/26/2009 | | | $3,836.22 | (T) | $3,836.22 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KEY AUTO SALES LLC | 6850 | Motors Liquidation Company | $3,590.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O LATITUDE SUBROGATION SERVICES | | | | | | | | |
| ATTN: CRAIG TOWBIN | | | | | | | | |
| 1760 S TELEGRAPH RD STE 104 | | | $0.00 | (P) | $0.00 | (P) | | |
| BLOOMFIELD HILLS, MI 48302 | | | $0.00 | (U) | $3,590.00 | (U) | | |
| | | | $3,590.00 | (T) | $3,590.00 | (T) | | |
| Official Claim Date:  10/8/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KIELY, DANIEL | 65347 | Motors Liquidation Company | $15,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 103 THOMA AVE | | | | | | | | |
| MAYWOOD, NJ 07607 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $15,000.00 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $15,000.00 | (T) | $15,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Thirtieth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KILGORE, DWAINE | 17232 | Motors Liquidation Company | $3,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2231 ROUTE 75 | | | | | | | | |
| KENOVA, WV 25530 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,500.00 | (U) | | |
| Official Claim Date: 10/28/2009 | | | $3,500.00 | (T) | $3,500.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| KIMME, JUSTIN | 11090 | Motors Liquidation Company | $800.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| N5147 WILLOW RD | | | | | | | | |
| PLYMOUTH, WI 53073 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $5,800.00 | (U) | $6,600.00 | (U) | | |
| Official Claim Date: 10/15/2009 | | | $6,600.00 | (T) | $6,600.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| KING, AMANDA | 9525 | Motors Liquidation Company | $3,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2512 LINCOLN AVE | | | | | | | | |
| SAINT ALBANS, WV 25177 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,000.00 | (U) | | |
| Official Claim Date: 10/13/2009 | | | $3,000.00 | (T) | $3,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| KIRTDOLL, JOSEPHINE | 14900 | Motors Liquidation Company | $100,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 682 | | | | | | | | |
| NILES, MI 49120 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $100,000.00 | (U) | | |
| Official Claim Date: 10/19/2009 | | | $100,000.00 | (T) | $100,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KOSOWSKI ROMAN | 4250 | Motors Liquidation Company | $5,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| KOSOWSKI, ROMAN CHILDRESS LAW OFFICE 5100 INDIAN SCHOOL RD. NE, SUITE 28 ALBUQUERQUE, NM 87110 | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $5,000.00 | (U) | | |
| | | | $5,000.00 | (T) | $5,000.00 | (T) | | |
| Official Claim Date:  10/5/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KRIEG, JOSEPH | 6163 | Motors Liquidation Company | $1,800.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 5055 STATE HIGHWAY 13 PORT WING, WI 54865 | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $1,800.00 | (U) | $3,600.00 | (U) | | |
| | | | $3,600.00 | (T) | $3,600.00 | (T) | | |
| Official Claim Date:  10/8/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KYLES, ROCHELLE | 63461 | Motors Liquidation Company | $5,200.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 5945 W CYPRESS ST PHOENIX, AZ 85035 | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $5,200.00 | (U) | | |
| | | | $5,200.00 | (T) | $5,200.00 | (T) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LAMBERT, SUSAN | 64789 | Motors Liquidation Company | $10,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 62 STUYVESANT AVE NEW HAVEN, CT 06512 | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $10,000.00 | (U) | | |
| | | | $10,000.00 | (T) | $10,000.00 | (T) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtor's estates.  Accordingly, this
claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) =
unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any
mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be
determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LANGENBACK, PAUL | 22211 | Motors Liquidation Company | $1,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 306 SPARROW DR STAMFORD, VT 05352 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $4,000.00 | (U) | $5,000.00 | (U) | | |
| Official Claim Date:  11/9/2009 | | | $5,000.00 | (T) | $5,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LAWSON, RENESHA | 4391 | Motors Liquidation Company | $3,335.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 839 WHISTLEWOOD DR REYNOLDSBURG, OH 43068 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $3,335.00 | (U) | $6,670.00 | (U) | | |
| Official Claim Date:  10/5/2009 | | | $6,670.00 | (T) | $6,670.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LEON AND FRAN HOCHSTEDLER | 61875 | Motors Liquidation Company | $548.72 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1224 HYATTS RD DELAWARE, OH 43015 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $548.72 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $548.72 | (T) | $548.72 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LEON AND FRAN HOCHSTEDLER | 61876 | Motors Liquidation Company | $739.15 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1224 HYATTS RD DELAWARE, OH 43015 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $739.15 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $739.15 | (T) | $739.15 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LEWIS, BEVERLY | 62719 | Motors Liquidation Company | $5,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 3533 HIGHLAND FARM COURT | | | $0.00 | (P) | $0.00 | (P) | | |
| DULUTH, GA 30096 | | | | | | | | |
| | | | $0.00 | (U) | $5,000.00 | (U) | | |
| Official Claim Date:  11/28/2009 | | | $5,000.00 | (T) | $5,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| LIBERTY NORTHWEST INSURANCE | 14975 | Motors Liquidation Company | $18,411.53 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 6057 | | | $0.00 | (P) | $0.00 | (P) | | |
| INDIANAPOLIS, IN 46206 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $18,411.53 | (U) | | |
| Official Claim Date:  10/23/2009 | | | $18,411.53 | (T) | $18,411.53 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| LISA STUMP | 1789 | Motors Liquidation Company | $2,700.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 713 SPRINGFIELD ROAD APT L | | | $0.00 | (P) | $0.00 | (P) | | |
| DANVILLE, VA 24540 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $2,700.00 | (U) | $5,400.00 | (U) | | |
| Official Claim Date:  9/30/2009 | | | $5,400.00 | (T) | $5,400.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| LIVINGSTON, BRONTAYE | 31526 | Motors Liquidation Company | $3,400.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 9400 OAKLAND AVE | | | $0.00 | (P) | $0.00 | (P) | | |
| KANSAS CITY, MO 64138 | | | | | | | | |
| | | | $3,400.00 | (U) | $6,800.00 | (U) | | |
| Official Claim Date:  11/20/2009 | | | $6,800.00 | (T) | $6,800.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

## Exhibit A

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LONG, MICHAEL D | 13363 | Motors Liquidation Company | $600.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 8507 IVY HILL DR | | | | | | | | |
| POLAND, OH 44514 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $600.00 (U) | | | |
| Official Claim Date: 10/20/2009 | | | $600.00 (T) | | $600.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| LSS C/O SHARON WEAVER | 18498 | Motors Liquidation Company | $7,754.06 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| PO BOX 7932 | | | | | | | | |
| BLOOMFIELD HILLS, MI 48302 | | | $0.00 (P) | | $0.00 (P) | | | |
| UNITED STATES OF AMERICA | | | $0.00 (U) | | $7,754.06 (U) | | | |
| Official Claim Date: 11/2/2009 | | | $7,754.06 (T) | | $7,754.06 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| LUEKINNA HODGES | 1283 | Motors Liquidation Company | $8,900.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2801 EUCLID AVE, APT 16 | | | | | | | | |
| DES MOINES, IA 50310 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $8,900.00 (U) | | | |
| Official Claim Date: 9/8/2009 | | | $8,900.00 (T) | | $8,900.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| LYONS, DEJUANA | 14415 | Motors Liquidation Company | $1,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 11 BRUSHWOOD CV | | | | | | | | |
| JACKSON, TN 38305 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,000.00 (U) | | | |
| Official Claim Date: 10/22/2009 | | | $1,000.00 (T) | | $1,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

## Exhibit A

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARCHBANKS, MARY | 11471 | Motors Liquidation Company | $9,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (A) | $0.00 | (A) |  |  |
| 1451 LAND RD |  |  |  |  |  |  |  |  |
| COLUMBUS, MS 39705 |  |  | $0.00 | (P) | $0.00 | (P) |  |  |
|  |  |  | $800.00 | (U) | $9,800.00 | (U) |  |  |
| Official Claim Date: 10/16/2009 |  |  | $9,800.00 | (T) | $9,800.00 | (T) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARCIA VIDA | 46117 | Motors Liquidation Company | $702.14 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (A) | $0.00 | (A) |  |  |
| 4206 WILMINGTON ROAD |  |  |  |  |  |  |  |  |
| S EUCLID, OH 44122 |  |  | $0.00 | (P) | $0.00 | (P) |  |  |
|  |  |  | $0.00 | (U) | $702.14 | (U) |  |  |
| Official Claim Date: 11/25/2009 |  |  | $702.14 | (T) | $702.14 | (T) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARGARET JAMES | 61278 | Motors Liquidation Company | $35,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (A) | $0.00 | (A) |  |  |
| 299 SHADY GROVE RD |  |  |  |  |  |  |  |  |
| SCIENCE HILL, KY 42553 |  |  | $0.00 | (P) | $0.00 | (P) |  |  |
| UNITED STATES OF AMERICA |  |  | $0.00 | (U) | $35,000.00 | (U) |  |  |
| Official Claim Date: 11/27/2009 |  |  | $35,000.00 | (T) | $35,000.00 | (T) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARINA KRAUT / OLGA LEZHEPEKOVA | 1243 | Motors Liquidation Company | $616.68 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 | (A) | $0.00 | (A) |  |  |
| 6366 DELLWOOD DRIVE NE |  |  |  |  |  |  |  |  |
| FRIDLEY, MN 55432 |  |  | $0.00 | (P) | $0.00 | (P) |  |  |
|  |  |  | $0.00 | (U) | $616.68 | (U) |  |  |
| Official Claim Date:  8/31/2009 |  |  | $616.68 | (T) | $616.68 | (T) |  |  |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

## Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARK J CASTO | 22864 | Motors Liquidation Company | $3,950.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 17 FRANZONE DR | | | | | | | | |
| BRADFORD, MA 01835 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,950.00 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $3,950.00 | (T) | $3,950.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MARTIN, SYBLE | 22115 | Motors Liquidation Company | $6,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 396 | | | | | | | | |
| BOX 396 | | | $0.00 | (P) | $0.00 | (P) | | |
| HONEA PATH, SC 29654 | | | $2,000.00 | (U) | $8,500.00 | (U) | | |
| Official Claim Date:  11/9/2009 | | | $8,500.00 | (T) | $8,500.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MARVIN VANDERWALL | 20615 | Motors Liquidation Company | $3,148.79 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2827 BRIDGESIDE DR. SE | | | | | | | | |
| CALEDONIA, MI 49316 | | | $0.00 | (P) | $0.00 | (P) | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $3,148.79 | (U) | | |
| Official Claim Date:  11/6/2009 | | | $3,148.79 | (T) | $3,148.79 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MARY DIXON | 61271 | Motors Liquidation Company | $4,992.66 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 507 BUXTON ROAD | | | | | | | | |
| TOMS RIVER, NJ 08755 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,992.66 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $4,992.66 | (T) | $4,992.66 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

<u>**Motors Liquidation Company, et al.**</u>
**Case No. 09-50026 (REG),  Jointly Administered**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARY E RODRIGUEZ | 62663 | Motors Liquidation Company | $1,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 54 E ROBINSON | | | | | | | | |
| FRESNO, CA 93704 | | | $0.00 (P) | | $0.00 (P) | | | |
| UNITED STATES OF AMERICA | | | | | $1,000.00 (U) | | | |
| | | | $0.00 (U) | | | | | |
| Official Claim Date:  11/28/2009 | | | $1,000.00 (T) | | $1,000.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARY KENNEDY | 23029 | Motors Liquidation Company | $508.90 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 4201 CYPRESS AVE | | | $0.00 (P) | | $0.00 (P) | | | |
| KANSAS CITY, MO 64130 | | | | | | | | |
| | | | $0.00 (U) | | $508.90 (U) | | | |
| Official Claim Date:  11/12/2009 | | | $508.90 (T) | | $508.90 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MATHERNE, DAVID | 17918 | Motors Liquidation Company | $28,620.84 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| CHESSON, CHRISTIAN D | | | | | | | | |
| 1 LAKESHORE DR STE 1800 | | | $0.00 (P) | | $0.00 (P) | | | |
| LAKE CHARLES, LA 70629 | | | $8,568.76 (U) | | $37,189.60 (U) | | | |
| Official Claim Date:  10/21/2009 | | | $37,189.60 (T) | | $37,189.60 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MCCLURE, CHUCK | 19833 | Motors Liquidation Company | $2,150.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2402 S MAIN ST | | | $0.00 (P) | | $0.00 (P) | | | |
| PRINCETON, IL 61356 | | | | | | | | |
| | | | $0.00 (U) | | $2,150.00 (U) | | | |
| Official Claim Date:  11/5/2009 | | | $2,150.00 (T) | | $2,150.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Thirtieth Omnibus Objection**

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MCFADDEN, JOHN | 12980 | Motors Liquidation Company | $7,500.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3685 PEBBLE BEACH DR ATLANTA, GA 30349 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $7,500.00 (U) | | | |
| Official Claim Date:  10/19/2009 | | | $7,500.00 (T) | | $7,500.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MICHAEL KNIQZUK | 64965 | Motors Liquidation Company | $3,725.45 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 44 ELIZABETH AVE CRANFORD, NJ 07016 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $3,725.45 (U) | | | |
| Official Claim Date:  11/30/2009 | | | $3,725.45 (T) | | $3,725.45 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MINGS, DERRICK | 14941 | Motors Liquidation Company | $538.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 520 CAMBERTREE WAY NEWPORT NEWS, VA 23608 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $538.00 (U) | | | |
| Official Claim Date:  10/19/2009 | | | $538.00 (T) | | $538.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MONTANO, MARIBELLE | 7404 | Motors Liquidation Company | $4,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| PO BOX 79 BUFFALO, TX 75831 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $500.00 (U) | | $4,500.00 (U) | | | |
| Official Claim Date:  10/9/2009 | | | $4,500.00 (T) | | $4,500.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, THERESA | 2175 | Motors Liquidation Company | $100.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 5417 ASH AVE | | | | | | | | |
| RAYTOWN, MO 64133 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $100.00 (U) | | | |
| Official Claim Date: 10/1/2009 | | | $100.00 (T) | | $100.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MOORE, TESSA | 26975 | Motors Liquidation Company | $5,090.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3200 PARKWOOD BLVD APT 1220 | | | | | | | | |
| PLANO, TX 75093 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $5,090.00 (U) | | | |
| Official Claim Date: 11/16/2009 | | | $5,090.00 (T) | | $5,090.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MOXEI, PATRICIA | 6723 | Motors Liquidation Company | $5,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3821 SW 27TH STREET | | | | | | | | |
| HOLLYWOOD, FL 33403 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $5,000.00 (U) | | | |
| Official Claim Date: 10/8/2009 | | | $5,000.00 (T) | | $5,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MULDOON, BRENDA | 2376 | Motors Liquidation Company | $3,267.29 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| C/O BRENDA MILLER 62 CONGRESS ST APT A | | | | | | | | |
| ST ALBANS, VT 05478 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $12,000.00 (U) | | $15,267.29 (U) | | | |
| Official Claim Date: 10/2/2009 | | | $15,267.29 (T) | | $15,267.29 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MULLINS, WOODROW | 7391 | Motors Liquidation Company | $7,662.27 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1826 KY ROUTE 1498 BEVINSVILLE, KY 41606 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $7,662.27 | (U) | | |
| Official Claim Date:  10/9/2009 | | | $7,662.27 | (T) | $7,662.27 | (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MURPHY, TARA | 49689 | Motors Liquidation Company | $5,525.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 422 BULLITT RD SIMPSONVILLE, KY 40067 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $5,525.00 | (U) | | |
| Official Claim Date:  11/25/2009 | | | $5,525.00 | (T) | $5,525.00 | (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MYERS, DOROTHY | 9843 | Motors Liquidation Company | $928.21 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 850 JOHNSON AVE MIAMISBURG, OH 45342 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $928.21 | (U) | | |
| Official Claim Date:  10/14/2009 | | | $928.21 | (T) | $928.21 | (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| MYRICK, TOMMY | 7436 | Motors Liquidation Company | $1,100.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 7120 S COLES AVE APT 1 CHICAGO, IL 60649 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $1,100.00 | (U) | | |
| Official Claim Date:  10/9/2009 | | | $1,100.00 | (T) | $1,100.00 | (T) | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NANCY M HUNT | 20323 | Motors Liquidation Company | $6,419.80 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 1500 FOURNIER DR | | | | | | | | |
| ST LOUIS, MO 63126 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $6,419.80 (U) | | | |
| Official Claim Date:  11/6/2009 | | | $6,419.80 (T) | | $6,419.80 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BECKER | 15611 | Motors Liquidation Company | $5,100.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 220 S ALDER CREEK DR | | | | | | | | |
| ROMEOVILLE, IL 60446 | | | $0.00 (P) | | $0.00 (P) | | | |
| UNITED STATES OF AMERICA | | | $0.00 (U) | | $5,100.00 (U) | | | |
| Official Claim Date:  10/24/2009 | | | $5,100.00 (T) | | $5,100.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NIVER, THEODORE J | 13782 | Motors Liquidation Company | $756.91 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2096 TIMBER TRL | | | | | | | | |
| NATIONAL CITY, MI 48748 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $756.91 (U) | | | |
| Official Claim Date:  10/20/2009 | | | $756.91 (T) | | $756.91 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NJM INSURANCE CO | 16664 | Motors Liquidation Company | $3,450.75 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| NJM | | | | | | | | |
| 301 SULLIVAN WAY | | | $0.00 (P) | | $0.00 (P) | | | |
| WEST TRENTON, NJ 08628 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $0.00 (U) | | $3,450.75 (U) | | | |
| | | | $3,450.75 (T) | | $3,450.75 (T) | | | |
| Official Claim Date:  10/27/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

# Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NORMA DANIELSON | 22813 | Motors Liquidation Company | $1,437.77 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 216 LEGACY PARK DR. #2 | | | $0.00 | (A) | $0.00 | (A) | | |
| CHARLOTTE, MI 48813 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $1,437.77 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $1,437.77 | (T) | $1,437.77 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| OLIVER, WAYNE | 9586 | Motors Liquidation Company | $2,100.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 2450 WERBE LN APT 190 | | | $0.00 | (A) | $0.00 | (A) | | |
| CARMICHAEL, CA 95608 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $7,200.00 | (U) | $9,300.00 | (U) | | |
| Official Claim Date:  10/13/2009 | | | $9,300.00 | (T) | $9,300.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| OLLER, CHERYL | 2362 | Motors Liquidation Company | $242.33 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 705 E 4TH ST | | | $0.00 | (A) | $0.00 | (A) | | |
| PANA, IL 62557 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $37.76 | (U) | $280.09 | (U) | | |
| Official Claim Date:  10/2/2009 | | | $280.09 | (T) | $280.09 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| OLUREMI ADEYEYE | 64423 | Motors Liquidation Company | $14,800.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| 208 HICKORY TRL | | | $0.00 | (A) | $0.00 | (A) | | |
| RIVERDALE, GA 30274 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $14,800.00 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $14,800.00 | (T) | $14,800.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PASSMORE, LEBACCA | 15133 | Motors Liquidation Company | $3,400.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1924 HIGHWAY 356 | | | $0.00 | (P) | $0.00 | (P) | | |
| BEE BRANCH, AR 72013 | | | | | | | | |
| | | | $6,550.00 | (U) | $9,950.00 | (U) | | |
| Official Claim Date:  10/23/2009 | | | $9,950.00 | (T) | $9,950.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PATRICIA BARTO | 19058 | Motors Liquidation Company | $357.78 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1524 MARYLAND AVE | | | $0.00 | (P) | $0.00 | (P) | | |
| SPRINGFIELD, IL 62702 | | | | | | | | |
| | | | $0.00 | (U) | $357.78 | (U) | | |
| Official Claim Date:  11/2/2009 | | | $357.78 | (T) | $357.78 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PATRICIA CLINE | 15491 | Motors Liquidation Company | $3,456.28 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2343 OLD POLK CITY RD | | | $0.00 | (P) | $0.00 | (P) | | |
| LAKELAND, FL 33809 | | | | | | | | |
| | | | $0.00 | (U) | $3,456.28 | (U) | | |
| Official Claim Date:  10/24/2009 | | | $3,456.28 | (T) | $3,456.28 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PAUL HAAS | 32806 | Motors Liquidation Company | $39,826.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2623 S 12TH ST | | | $0.00 | (P) | $0.00 | (P) | | |
| IRONTON, OH 45638 | | | | | | | | |
| | | | $0.00 | (U) | $39,826.00 | (U) | | |
| Official Claim Date:  11/20/2009 | | | $39,826.00 | (T) | $39,826.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PAVLOS, KAREN | 63764 | Motors Liquidation Company | $3,800.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 278 LOWELL STREET APT 2 SOMERVILLE, MA 02145 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $3,800.00 (U) | | | |
| Official Claim Date:  11/30/2009 | | | $3,800.00 (T) | | $3,800.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| PEREGRINA, BRIANA | 33546 | Motors Liquidation Company | $3,620.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3732 KINGSMILL WALK VIRGINIA BEACH, VA 23452 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $3,620.00 (U) | | | |
| Official Claim Date:  11/21/2009 | | | $3,620.00 (T) | | $3,620.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| PERKINS, LINDA | 11987 | Motors Liquidation Company | $18,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 325 WILLIS FLAT RD GLENMORE, LA 71433 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $18,000.00 (U) | | | |
| Official Claim Date:  10/19/2009 | | | $18,000.00 (T) | | $18,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| PERRY F VICK | 65674 | Motors Liquidation Company | $4,460.26 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 9717 STEPHEN DR MINERVA, OH 44657 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $4,460.26 (U) | | | |
| Official Claim Date:  11/30/2009 | | | $4,460.26 (T) | | $4,460.26 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Thirtieth Omnibus Objection**

# Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PERRY, EVELENE | 32927 | Motors Liquidation Company | $6,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2058 PIPELINE LN | | | | | | | | |
| SONTAG, MS 39665 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $6,000.00 | (U) | | |
| Official Claim Date: 11/20/2009 | | | $6,000.00 | (T) | $6,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this
         claim should be reclassified as a non-priority, general unsecured claim.

| *CLAIMS TO BE RECLASSIFIED* | 93 | | **$1,014,356.92** | (S) | **$0.00** | (S) | | |
|---|---|---|---|---|---|---|---|---|
| | | | **$0.00** | (A) | **$0.00** | (A) | | |
| | | | **$0.00** | (P) | **$0.00** | (P) | | |
| | | | **$155,156.80** | (U) | **$1,169,513.72** | (U) | | |
| | | | **$1,169,513.72** | (T) | **$1,169,513.72** | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

# Exhibit A

*OBJECTION ADJOURNED TO SEPTEMBER 24, 2010 at 9:45 A.M.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOHN L REMSEN PERSONAL REPRESENTATIVE | 45109 | Motors Liquidation Company | $90,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| JOHN L REMSEN PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT J DEMASSI | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O JAN ALAN BRODY ESQ | | | $0.00 | (P) | $0.00 | (P) | | |
| CARELLA BYRNE ET AL 5 BECKER FARM RD | | | $0.00 | (U) | $90,000.00 | (U) | | |
| ROSELAND, NJ 07068 | | | $90,000.00 | (T) | $90,000.00 | (T) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KELLY CASTILLO | 62776 | Motors Liquidation Company | $6,922.97 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 18660 TURTLE LANE | | | $0.00 | (P) | $0.00 | (P) | | |
| MEADOW VISTA, CA 95722 | | | $0.00 | (U) | $6,922.97 | (U) | | |
| Official Claim Date:  11/28/2009 | | | $6,922.97 | (T) | $6,922.97 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LAKINCHAPMAN LLC | 62909 | Motors Liquidation Company | $4,425,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ATTN MARK L BROWN | | | $0.00 | (P) | $0.00 | (P) | | |
| 300 EVANS AVE PO 229 | | | $0.00 | (U) | $4,425,000.00 | (U) | | |
| WOOD RIVER, IL 62095 | | | $4,425,000.00 | (T) | $4,425,000.00 | (T) | | |
| Official Claim Date:  11/28/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| NICHOLE BROWN | 62771 | Motors Liquidation Company | $5,546.79 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 6551 ROAD 44 | | | $0.00 | (P) | $0.00 | (P) | | |
| BAYARD, NE 69334 | | | $0.00 | (U) | $5,546.79 | (U) | | |
| Official Claim Date:  11/28/2009 | | | $5,546.79 | (T) | $5,546.79 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirtieth Omnibus Objection

# Exhibit A

## *OBJECTION ADJOURNED TO SEPTEMBER 24, 2010 at 9:45 A.M.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PAULINE DEMASSI | 45112 | Motors Liquidation Company | $90,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O JAN ALAN BRODY ESQ | | | $0.00 | (P) | $0.00 | (P) | | |
| CARELLA, BYRNE, BAIN, GILFILLIAN, ET AL. | | | | | | | | |
| 5 BECKER FARM ROAD | | | $0.00 | (U) | $90,000.00 | (U) | | |
| ROSELAND, NJ 07068 | | | | | | | | |
| | | | $90,000.00 | (T) | $90,000.00 | (T) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| ***OBJECTION ADJOURNED*** | **5** | **$4,617,469.76** | (S) | **$0.00** | (S) | |
| | | **$0.00** | (A) | **$0.00** | (A) | |
| | | **$0.00** | (P) | **$0.00** | (P) | |
| | | **$0.00** | (U) | **$4,617,469.76** | (U) | |
| | | **$4,617,469.76** | (T) | **$4,617,469.76** | (T) | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.