Thirty-Second Omnibus Objection

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>

**Case No. 09-50026 (REG), Jointly Administered**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ARTHUR M FITZPATRICK | 957 | Motors Liquidation Company | $6,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 4246 HIGHLAND DRIVE CARLSBAD, CA 92008 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $6,000.00 (U) | | | |
| Official Claim Date: 7/28/2009 | | | $6,000.00 (T) | | $6,000.00 (T) | | | |

Note: This claim is for services performed prepetition and is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BOMAR PNEUMATICS INC | 7015 | Motors Liquidation Company | $205.32 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| ATTN: CORPORATE OFFICER/AUTHORIZED AGENT 5785 W 74TH ST INDIANAPOLIS, IN 46278 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $205.32 (U) | | $410.64 (U) | | | |
| Official Claim Date: 10/9/2009 | | | $410.64 (T) | | $410.64 (T) | | | |

Note: This claim is for services performed prepetition and is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CRAGUN'S LODGE & CONFERENCE CENTER ATTN CASHIER | 6116 | Motors Liquidation Company | $28,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 11000 CRAGUNS DR BRAINERD, MN 56401 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $49,000.00 (U) | | $77,000.00 (U) | | | |
| Official Claim Date: 10/8/2009 | | | $77,000.00 (T) | | $77,000.00 (T) | | | |

Note: This claim relates to cancellation of future conference booking and is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HADDON, JAMES P | 2448 | Motors Liquidation Company | $1,327.94 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 9217 SHERIDAN RD GAINES, MI 48436 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,327.94 (U) | | | |
| Official Claim Date: 10/2/2009 | | | $1,327.94 (T) | | $1,327.94 (T) | | | |

Note: This claim is for goods and/or services provided by an outside vendor and is not secured by property of the Debtors' estates.

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HORNER, JOHN | 5908 | Motors Liquidation Company | $333.89 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 1101 WILLIAMSON AVE STAUNTON, IL 62088 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $333.89 (U) | | | |
| Official Claim Date: 10/7/2009 | | | $333.89 (T) | | $333.89 (T) | | | |

Note: This claim is for services provided by an outside vendor and is not secured by property of the Debtors' estates.

| LEVERT FINANCIAL SERVICES | 17959 | Motors Liquidation Company | $1,267,987.83 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 (A) | | $0.00 (A) | | | |
| MIKE LEVERT PO BOX 522 LAKE FOREST, IL 60045 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,267,987.83 (U) | | | |
| Official Claim Date: 10/30/2009 | | | $1,267,987.83 (T) | | $1,267,987.83 (T) | | | |

Note: This claim is for services performed prepetition and is not entitled to priority treatment under section 507 of the Bankruptcy Code. Accordingly, this claim should be reclassified as a general unsecured claim.

| NORMAN-BLACKMON MOTOR COMPANY INC | 1158 | Motors Liquidation Company | $1,200,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 (A) | | $0.00 (A) | | | |
| C/O P RICHARD HARTLEY ESQ PO BOX 583 GREENVILLE, AL 36037 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,200,000.00 (U) | | | |
| Official Claim Date: 7/23/2009 | | | $1,200,000.00 (T) | | $1,200,000.00 (T) | | | |

Note: This claim arises from the rejection of an executory contract. It is not secured by property of the Debtors' estates nor is it entitled to priority status. Pursuant to section 502(g) the Bankruptcy Code this claim is only entitled to a non-priority, general unsecured claim. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| PHILIP ELLIOTT | 22137 | Motors Liquidation Company | $1,105.02 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 7725 CABIN CREEK COURT CUMMING, GA 30028 UNITED STATES OF AMERICA | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,105.02 (U) | | | |
| Official Claim Date: 11/9/2009 | | | $1,105.02 (T) | | $1,105.02 (T) | | | |

Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Motors Liquidation Company, et al.**

## Exhibit A

Case No. 09-50026 (REG),  Jointly Administered

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS LYNETTE | 18046 | Motors Liquidation Company | $5,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| PHILLIPS, LYNETTE | | | $0.00 | (A) | $0.00 | (A) | | |
| 920 LIDO LN | | | $0.00 | (P) | $0.00 | (P) | | |
| BLYTHE, CA 92225 | | | $0.00 | (U) | $5,500.00 | (U) | | |
| Official Claim Date:  10/30/2009 | | | $5,500.00 | (T) | $5,500.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PILLOWS, UNDRA | 27096 | Motors Liquidation Company | $25,355.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 6029 KATHRYN LN | | | $0.00 | (P) | $0.00 | (P) | | |
| MATTESON, IL 60443 | | | $0.00 | (U) | $25,355.00 | (U) | | |
| Official Claim Date:  11/16/2009 | | | $25,355.00 | (T) | $25,355.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PITAWANAKWAT, LORI | 5389 | Motors Liquidation Company | $800.68 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 551 E SHERIDAN RD | | | $0.00 | (P) | $0.00 | (P) | | |
| LANSING, MI 48906 | | | $0.00 | (U) | $800.68 | (U) | | |
| Official Claim Date:  10/6/2009 | | | $800.68 | (T) | $800.68 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PITTMAN, KEVIN | 65175 | Motors Liquidation Company | $1,687.75 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 922 COUNTRY CLUB DR | | | $0.00 | (P) | $0.00 | (P) | | |
| SAINT LOUIS, MO 63121 | | | $0.00 | (U) | $1,687.75 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $1,687.75 | (T) | $1,687.75 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

## Exhibit A

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| POTTER, CAROLE | 63198 | Motors Liquidation Company | $5,220.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1015 RICHVIEW CIRCLE CARROLLTON, TX 75007 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $5,220.00 | (U) | | |
| Official Claim Date: 11/30/2009 | | | $5,220.00 | (T) | $5,220.00 | (T) | | |
| Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| PRESUTTI, DOMINIC | 19038 | Motors Liquidation Company | $1,466.17 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1101 VIRGINIA AVE MIDLAND, PA 15059 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $1,466.17 | (U) | | |
| Official Claim Date: 11/2/2009 | | | $1,466.17 | (T) | $1,466.17 | (T) | | |
| Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| PREVOST, DEBORAH | 63483 | Motors Liquidation Company | $25,062.67 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| SOUTHEAST LOUSIANA LEGAL SERVICES CORPORATION PO BOX 2867 HAMMOND, LA 70404 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $6,075.00 | (U) | $31,137.67 | (U) | | |
| Official Claim Date: 11/30/2009 | | | $31,137.67 | (T) | $31,137.67 | (T) | | |
| Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| PUND, LACI | 13218 | Motors Liquidation Company | $50,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 7270 WILFRED ST SORRENTO, LA 70778 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $50,000.00 | (U) | | |
| Official Claim Date: 10/20/2009 | | | $50,000.00 | (T) | $50,000.00 | (T) | | |
| Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

# Exhibit A

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RABY, MAGGIE | 17420 | Motors Liquidation Company | $1,709.76 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 5655 OLD PARIS MURRAY RD | | | $0.00 | (P) | $0.00 | (P) | | |
| PARIS, TN 38242 | | | | | | | | |
| | | | $4,000.00 | (U) | $5,709.76 | (U) | | |
| Official Claim Date: 10/29/2009 | | | $5,709.76 | (T) | $5,709.76 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| RACQUELISA MOORE | 16385 | Motors Liquidation Company | $15,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 536 NTH 8TH STREET | | | $0.00 | (P) | $0.00 | (P) | | |
| GRIFIN, GA 30223 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $15,000.00 | (U) | | |
| | | | | | | | | |
| Official Claim Date: 10/26/2009 | | | $15,000.00 | (T) | $15,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| RASHIDA TAYLOR | 48454 | Motors Liquidation Company | $11,697.32 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 12923 KORNBLUM AVENUE APT. C | | | $0.00 | (P) | $0.00 | (P) | | |
| HAWTHORNE, CA 90250 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $11,697.32 | (U) | $23,394.64 | (U) | | |
| | | | | | | | | |
| Official Claim Date: 11/25/2009 | | | $23,394.64 | (T) | $23,394.64 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| REDEL, JOSHUA | 62303 | Motors Liquidation Company | $6,505.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O BRISTOL WEST INSURANCE GROUP | | | $0.00 | (P) | $0.00 | (P) | | |
| ATTN: SANORA LYNCH | | | | | | | | |
| 9505 DELEGATES ROW | | | $988.68 | (U) | $7,493.68 | (U) | | |
| INDIANAPOLIS, IN 46240 | | | | | | | | |
| | | | $7,493.68 | (T) | $7,493.68 | (T) | | |
| Official Claim Date: 11/28/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| REHABILITATION PLACEMANTSERVICES PC | 4718 | Motors Liquidation Company | $844.26 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| PO BOX 76822 | | | $0.00 (P) | | $0.00 (P) | | | |
| ATLANTA, GA 30358 | | | $0.00 (U) | | $844.26 (U) | | | |
| Official Claim Date:  10/5/2009 | | | $844.26 (T) | | $844.26 (T) | | | |

Note:  This claim is for services performed prepetition and is not entitled to priority treatment under section 507 of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, MARQUEDA | 13426 | Motors Liquidation Company | $20,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2014 MARLIN AVE | | | $0.00 (P) | | $0.00 (P) | | | |
| LAS VEGAS, NV 89101 | | | $0.00 (U) | | $20,000.00 (U) | | | |
| Official Claim Date:  10/20/2009 | | | $20,000.00 (T) | | $20,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT VOGELSANG | 3557 | Motors Liquidation Company | $4,391.33 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 9 CREEKSIDE DR | | | $0.00 (P) | | $0.00 (P) | | | |
| SAINT PETERS, MO 63376 | | | $0.00 (U) | | $4,391.33 (U) | | | |
| Official Claim Date:  10/5/2009 | | | $4,391.33 (T) | | $4,391.33 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, DONNA | 10997 | Motors Liquidation Company | $4,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 300 HYDE PARK ST | | | $0.00 (P) | | $0.00 (P) | | | |
| JOLIET, IL 60436 | | | $0.00 (U) | | $4,000.00 (U) | | | |
| Official Claim Date:  10/15/2009 | | | $4,000.00 (T) | | $4,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Thirty-Second Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG), Jointly Administered**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RODNEY D. YOUNG ON BEHALF OF | 20704 | Motors Liquidation Company | $12,093.55 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| RONALD COTTON INSURANCE PO BOX 222043 | | | $0.00 (P) | | $0.00 (P) | | | |
| DALLAS, TX 75222 UNITED STATES OF AMERICA | | | $0.00 (U) | | $12,093.55 (U) | | | |
| | | | $12,093.55 (T) | | $12,093.55 (T) | | | |
| Official Claim Date: 11/6/2009 | | | | | | | | |

Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ROGERS, STACEY | 29454 | Motors Liquidation Company | $3,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3614 RAMILL RD MEMPHIS, TN 38128 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $3,000.00 (U) | | | |
| Official Claim Date: 11/17/2009 | | | $3,000.00 (T) | | $3,000.00 (T) | | | |

Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ROQUE, MICHAEL | 36091 | Motors Liquidation Company | $3,500.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2203 E SYCAMORE AVE ORANGE, CA 92867 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $3,500.00 (U) | | $7,000.00 (U) | | | |
| Official Claim Date: 11/23/2009 | | | $7,000.00 (T) | | $7,000.00 (T) | | | |

Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RUBALCABA, ISMAEL | 13427 | Motors Liquidation Company | $964.54 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2203 EL PASO ST SAN ANTONIO, TX 78207 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $964.54 (U) | | | |
| Official Claim Date: 10/20/2009 | | | $964.54 (T) | | $964.54 (T) | | | |

Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SAMANIEGO, JACK | 50086 | Motors Liquidation Company | $67,458.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 906 SCENIC WAY DR VENTURA, CA 93003 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $67,458.00 (U) | | | |
| Official Claim Date: 11/25/2009 | | | $67,458.00 (T) | | $67,458.00 (T) | | | |

Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SAMPSON, LEE ANN | 17692 | Motors Liquidation Company | $1,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 7645 SAMUEL DR INDIANAPOLIS, IN 46259 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $1,000.00 (U) | | $2,000.00 (U) | | | |
| Official Claim Date: 10/29/2009 | | | $2,000.00 (T) | | $2,000.00 (T) | | | |

Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SATURN VTI CLASSACTION CLASS MEMBER | 44008 | Motors Liquidation Company | $1,632.68 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| DARILYN ZIEGLER 9615 GREEN SPRUCE DR LAKELAND, TN 38002 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,632.68 (U) | | | |
| Official Claim Date: 11/24/2009 | | | $1,632.68 (T) | | $1,632.68 (T) | | | |

Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SAUBER, BARBARA AND DANIEL | 69529 | Motors Liquidation Company | $1,500.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| BARBARA SAUBER 25176 N VIRGINIA AVE LAKE ZURICH, IL 60047 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,500.00 (U) | | | |
| Official Claim Date: 11/30/2009 | | | $1,500.00 (T) | | $1,500.00 (T) | | | |

Note: This claim arises from litigation against the Debtors. It is not secured by property of the Debtors' estates. Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SAUCIER, JOHN | 11401 | Motors Liquidation Company | $26,645.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| CHESSON, CHRISTIAN D | | | $0.00 | (A) | $0.00 | (A) | | |
| 1 LAKESHORE DR STE 1800 | | | $0.00 | (P) | $0.00 | (P) | | |
| LAKE CHARLES, LA 70629 | | | $18,265.50 | (U) | $44,910.50 | (U) | | |
| Official Claim Date:  10/16/2009 | | | $44,910.50 | (T) | $44,910.50 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SAWNEY, VANESSA | 26837 | Motors Liquidation Company | $6,899.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 312 W OAK ST | | | $0.00 | (P) | $0.00 | (P) | | |
| STILWELL, OK 74960 | | | $0.00 | (U) | $6,899.00 | (U) | | |
| Official Claim Date:  11/16/2009 | | | $6,899.00 | (T) | $6,899.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SAWYER, LAURA | 63096 | Motors Liquidation Company | $4,505.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| BRISTOL WEST INSURANCE | | | $0.00 | (P) | $0.00 | (P) | | |
| 2245 SEQUOIA DR | | | | | | | | |
| AURORA, IL 60506 | | | $0.00 | (U) | $4,505.00 | (U) | | |
| Official Claim Date:  11/28/2009 | | | $4,505.00 | (T) | $4,505.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SCOTT, SERETA FOR NANNIE JONES | 60768 | Motors Liquidation Company | $3,900.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| SCOTT SERETA | | | $0.00 | (P) | $0.00 | (P) | | |
| 2791 EASTBROOK RD | | | | | | | | |
| LYNCHBURG, VA 24501 | | | $2,006.73 | (U) | $5,906.73 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $5,906.73 | (T) | $5,906.73 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Motors Liquidation Company, et al.**

## Exhibit A

Case No. 09-50026 (REG),  Jointly Administered

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SEAN K EMERSON | 17445 | Motors Liquidation Company | $4,410.97 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 3817 NE 41ST ST | | | | | | | | |
| VANCOUVER, WA 98661 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,410.97 | (U) | | |
| Official Claim Date:  10/29/2009 | | | $4,410.97 | (T) | $4,410.97 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SHARP, DEBORAH | 25509 | Motors Liquidation Company | $65,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1149 SAILFISH ST | | | | | | | | |
| HITCHCOCK, TX 77563 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $65,000.00 | (U) | | |
| Official Claim Date:  11/2/2009 | | | $65,000.00 | (T) | $65,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SHAWLER, LAURIE & BRATTELID, TRAVIS | 23180 | Motors Liquidation Company | $4,077.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 235 COUNTY ROAD B2 E APT 158 | | | | | | | | |
| SAINT PAUL, MN 55117 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,077.00 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $4,077.00 | (T) | $4,077.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SHEFFIELD, BEVERLY | 14294 | MLC of Harlem, Inc. | $15,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 20550 OLDHAM RD APT 107 | | | | | | | | |
| SOUTHFIELD, MI 48076 | | | $0.00 | (P) | $0.00 | (P) | | |
| Official Claim Date:  10/21/2009 | | | $0.00 | (U) | $15,000.00 | (U) | | |
| | | | $15,000.00 | (T) | $15,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

## Exhibit A

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SHELEEN JOLLY | 1308 | Motors Liquidation Company | $4,500.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 4181 JENNIFER LANE CLAREMONT, NC 28610 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $4,500.00 (U) | | | |
| Official Claim Date:  8/14/2009 | | | $4,500.00 (T) | | $4,500.00 (T) | | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SHELLY SWEDEEN | 61262 | Motors Liquidation Company | $11,970.45 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 231 SILVERWOOD AVE P.O. BOX 54 MARBLE, MN 55764 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $2,338.55 (U) | | $14,309.00 (U) | | | |
| Official Claim Date:  11/27/2009 | | | $14,309.00 (T) | | $14,309.00 (T) | | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SIGLEY, AARON LORI | 62262 | Motors Liquidation Company | $11,401.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| HC 81 BOX 41 TUNNELTON, WV 26444 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $11,401.00 (U) | | | |
| Official Claim Date:  11/28/2009 | | | $11,401.00 (T) | | $11,401.00 (T) | | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SKIDMORE, TAMMY | 3895 | Motors Liquidation Company | $48,904.24 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 8525 DR MARTIN LUTHER KING JR ST N ST PETERSBURG, FL 33702 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $48,904.24 (U) | | | |
| Official Claim Date:  10/5/2009 | | | $48,904.24 (T) | | $48,904.24 (T) | | | |
| Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SMILEY, YOLANDA | 3952 | Motors Liquidation Company | $15,828.09 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 73190 STANDIFER GAP RD APT. 621 CHATTANOOGA, TN 37421 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $15,828.09 | (U) | $31,656.18 | (U) | | |
| Official Claim Date:  10/5/2009 | | | $31,656.18 | (T) | $31,656.18 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SMITH, LANISHA | 64096 | Motors Liquidation Company | $13,507.66 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1921 W 94TH PL LOS ANGELES, CA 90047 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $13,507.66 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $13,507.66 | (T) | $13,507.66 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SMITH, NICOLE | 29814 | Motors Liquidation Company | $4,280.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 8730 GLENLOCH ST PHILADELPHIA, PA 19136 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,280.00 | (U) | | |
| Official Claim Date:  11/18/2009 | | | $4,280.00 | (T) | $4,280.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SMITH, WILNETTE | 61199 | Motors Liquidation Company | $3,600.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 400 S DUPONT HWY APT 120 NEW CASTLE, DE 19720 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,600.00 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $3,600.00 | (T) | $3,600.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SNOW, LAMONGO | 64913 | Motors Liquidation Company | $50,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 1212 E. CAPITOL AVENUE SPRINGFIELD, IL 62703 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $50,000.00 (U) | | | |
| Official Claim Date:  11/30/2009 | | | $50,000.00 (T) | | $50,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SOLIS, ZAIDA | 18728 | Motors Liquidation Company | $17,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 1147 W DRUMMER AVE MESA, AZ 85210 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $17,000.00 (U) | | | |
| Official Claim Date:  11/2/2009 | | | $17,000.00 (T) | | $17,000.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SPANN, LIONA | 15268 | Motors Liquidation Company | $6,548.50 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 4418 PARRISH ST PHILADELPHIA, PA 19104 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $6,548.50 (U) | | | |
| Official Claim Date:  10/23/2009 | | | $6,548.50 (T) | | $6,548.50 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| STADTFELD, HEATHER | 39101 | Motors Liquidation Company | $750.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 238 E 7TH AVE GARNETT, KS 66032 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $750.00 (U) | | | |
| Official Claim Date:  11/23/2009 | | | $750.00 (T) | | $750.00 (T) | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Thirty-Second Omnibus Objection**

# Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| STEVEN SKALSKY JR | 36207 | Motors Liquidation Company | $3,296.32 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1061 COOPERS RUN | | | | | | | | |
| AMHERST, OH 44001 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,296.32 | (U) | | |
| Official Claim Date:  11/23/2009 | | | $3,296.32 | (T) | $3,296.32 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| STRUMS, GERALD | 19018 | Motors Liquidation Company | $8,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 297 BLUE HILLS AVE | | | | | | | | |
| HARTFORD, CT 06112 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $8,000.00 | (U) | | |
| Official Claim Date:  11/2/2009 | | | $8,000.00 | (T) | $8,000.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SURBECK, KALLY JO | 13046 | Motors Liquidation Company | $12,695.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 4750 US HWY 20 | | | | | | | | |
| LUSK, WY 82225 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $12,695.00 | (U) | | |
| Official Claim Date:  10/19/2009 | | | $12,695.00 | (T) | $12,695.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| SUSAN HUFTON | 45183 | Motors Liquidation Company | $1,397.54 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 804 RAYMOND COURT | | | | | | | | |
| VIRGINIA BEACH, VA 23464 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $1,397.54 | (U) | | |
| Official Claim Date:  11/25/2009 | | | $1,397.54 | (T) | $1,397.54 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SUSAN TOWNSEND | 60468 | Motors Liquidation Company | $14,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 6158 SUMTER DR | | | | | | | | |
| BROOKSVILLE, FL 34602 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $14,000.00 (U) | | | |
| Official Claim Date:  11/27/2009 | | | $14,000.00 (T) | | $14,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAMMY K KINGDOLLAR | 29200 | Motors Liquidation Company | $6,034.18 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 12646 WEST LEE RD | | | | | | | | |
| ALBION, NY 14411 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $6,034.18 (U) | | | |
| Official Claim Date:  11/18/2009 | | | $6,034.18 (T) | | $6,034.18 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS, AGNES | 18743 | Motors Liquidation Company | $6,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 12127 AINSWORTH ST | | | | | | | | |
| LOS ANGELES, CA 90044 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $6,000.00 (U) | | | |
| Official Claim Date:  11/2/2009 | | | $6,000.00 (T) | | $6,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS, TEYAKA | 16150 | Motors Liquidation Company | $1,200.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 1201 DRIPPING SPRINGS RD APT O | | | | | | | | |
| CULLMAN, AL 35055 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,200.00 (U) | | | |
| Official Claim Date:  10/26/2009 | | | $1,200.00 (T) | | $1,200.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

## Exhibit A

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| THOMPSON MICHAEL | 4284 | Motors Liquidation Company | $5,400.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 800 RANDOLPH ST, APT B GOLDSBORO, NC 27530 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $5,400.00 (U) | | | |
| Official Claim Date:  10/5/2009 | | | $5,400.00 (T) | | $5,400.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, MARY | 16506 | Motors Liquidation Company | $1,400.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 250 BETTIS RD DRAVOSBURG, PA 15034 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $1,400.00 (U) | | | |
| Official Claim Date:  10/26/2009 | | | $1,400.00 (T) | | $1,400.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, PATRICIA | 14928 | Motors Liquidation Company | $9,847.94 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3013 FREEWAY BALTIMORE, MD 21227 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $9,847.94 (U) | | | |
| Official Claim Date:  10/19/2009 | | | $9,847.94 (T) | | $9,847.94 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY BLACK | 46065 | Motors Liquidation Company | $1,734.87 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 4122 ALPHA ST APT 14 LANSING, MI 48910 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $10,000.00 (U) | | $11,734.87 (U) | | | |
| Official Claim Date:  11/25/2009 | | | $11,734.87 (T) | | $11,734.87 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Motors Liquidation Company, et al.**

### Exhibit A

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| TRAINOR, MICHAEL | 29235 | Motors Liquidation Company | $4,106.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 66 ATWOOD ST | | | | | | | | |
| WEST WARWICK, RI 02893 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $4,106.00 | (U) | $8,212.00 | (U) | | |
| Official Claim Date:  11/18/2009 | | | $8,212.00 | (T) | $8,212.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| TRAVELERS INSURANCE | 9923 | Motors Liquidation Company | $19,176.50 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ATTN: STEPHANIE WOELFEL | | | | | | | | |
| 20800 SWENSON DR. STE 300 | | | $0.00 | (P) | $0.00 | (P) | | |
| WAUKESHA, WI 53186 | | | $0.00 | (U) | $19,176.50 | (U) | | |
| UNITED STATES OF AMERICA | | | | | | | | |
| | | | $19,176.50 | (T) | $19,176.50 | (T) | | |
| Official Claim Date:  10/14/2009 | | | | | | | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| TREADWAY, TINA | 32855 | Motors Liquidation Company | $2,270.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 23103 AL HIGHWAY 24 | | | | | | | | |
| TRINITY, AL 35673 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $2,270.00 | (U) | | |
| Official Claim Date:  11/20/2009 | | | $2,270.00 | (T) | $2,270.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| TREVINO, ROGELIO | 60051 | Motors Liquidation Company | $3,100.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 3211 HOMBLY RD | | | | | | | | |
| HOUSTON, TX 77066 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $2,500.00 | (U) | $5,600.00 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $5,600.00 | (T) | $5,600.00 | (T) | | |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| TRUDEAU, ROBERT<br><br>TRUDEAU, ROB<br>3375 POLLOCK RD<br>GRAND BLANC, MI 48439<br><br>Official Claim Date:  10/15/2009 | 10674 | Motors Liquidation Company | $9,860.00<br>$0.00<br>$0.00<br>$0.00<br>$9,860.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | $0.00<br>$0.00<br>$0.00<br>$9,860.00<br>$9,860.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| TUCKER, VICKI<br><br>1346 SW BINKLEY ST<br>OKLAHOMA CITY, OK 73119<br><br>Official Claim Date:  10/5/2009 | 3808 | Motors Liquidation Company | $608.00<br>$0.00<br>$0.00<br>$0.00<br>$608.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | $0.00<br>$0.00<br>$0.00<br>$608.00<br>$608.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| TWANNA D TOLBERT<br><br>8306 E WOODVIEW #B<br>SHERWOOD, AR 72120<br><br>Official Claim Date:  10/5/2009 | 4777 | Motors Liquidation Company | $4,000.00<br>$0.00<br>$0.00<br>$0.00<br>$4,000.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | $0.00<br>$0.00<br>$0.00<br>$4,000.00<br>$4,000.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |
| TYHESHA BROWN<br><br>1106 FORESTWOOD DRIVE<br>ST. LOUIS, MO 63135<br><br>Official Claim Date:  11/16/2009 | 27099 | Motors Liquidation Company | $8,000.00<br>$0.00<br>$0.00<br>$8,000.00<br>$16,000.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | $0.00<br>$0.00<br>$0.00<br>$16,000.00<br>$16,000.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Incorrectly Classified Claim | Pgs. 1-5 |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Thirty-Second Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| VIOLETT, ALYSSA | 60462 | Motors Liquidation Company | $5,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 14911 KELLY DR | | | $0.00 | (P) | $0.00 | (P) | | |
| SMITHVILLE, MO 64089 | | | | | | | | |
| | | | $5,000.00 | (U) | $10,000.00 | (U) | | |
| Official Claim Date:  11/27/2009 | | | $10,000.00 | (T) | $10,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WADE, SHANNON | 16628 | Motors Liquidation Company | $38,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 44320 HARDESTY BLVD | | | $0.00 | (P) | $0.00 | (P) | | |
| AKRON, OH 44320 | | | | | | | | |
| | | | $0.00 | (U) | $38,000.00 | (U) | | |
| Official Claim Date:  10/26/2009 | | | $38,000.00 | (T) | $38,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WALKER, DENISE | 8651 | Motors Liquidation Company | $1,846.29 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2833 E TABOR ST | | | $0.00 | (P) | $0.00 | (P) | | |
| INDIANAPOLIS, IN 46203 | | | | | | | | |
| | | | $0.00 | (U) | $1,846.29 | (U) | | |
| Official Claim Date:  10/13/2009 | | | $1,846.29 | (T) | $1,846.29 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WALLIS, MELBA | 16568 | Motors Liquidation Company | $3,737.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 529 E 6TH ST | | | $0.00 | (P) | $0.00 | (P) | | |
| MOUNTAIN HOME, AR 72653 | | | | | | | | |
| | | | $0.00 | (U) | $3,737.00 | (U) | | |
| Official Claim Date:  10/26/2009 | | | $3,737.00 | (T) | $3,737.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WALTERS, SHAWN | 6745 | Motors Liquidation Company | $36,279.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 (A) | | $0.00 (A) | |  |  |
| PO BOX 6446 CHRISTIANSTED, VI 00823 |  |  | $0.00 (P) | | $0.00 (P) | |  |  |
|  |  |  | $0.00 (U) | | $36,279.00 (U) | |  |  |
| Official Claim Date:  10/8/2009 |  |  | $36,279.00 (T) | | $36,279.00 (T) | |  |  |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. |  |  |  |  |  |  |  |  |
| WATKINS, SHARENA | 60050 | Motors Liquidation Company | $17,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 (A) | | $0.00 (A) | |  |  |
| 5052 N 21ST ST MILWAUKEE, WI 53209 |  |  | $0.00 (P) | | $0.00 (P) | |  |  |
|  |  |  | $0.00 (U) | | $17,000.00 (U) | |  |  |
| Official Claim Date:  11/27/2009 |  |  | $17,000.00 (T) | | $17,000.00 (T) | |  |  |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. |  |  |  |  |  |  |  |  |
| WHEELER, BUDDY | 28642 | Motors Liquidation Company | $5,500.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 (A) | | $0.00 (A) | |  |  |
| PO BOX 711 PANGBURN, AR 72121 |  |  | $0.00 (P) | | $0.00 (P) | |  |  |
|  |  |  | $5,500.00 (U) | | $11,000.00 (U) | |  |  |
| Official Claim Date:  11/17/2009 |  |  | $11,000.00 (T) | | $11,000.00 (T) | |  |  |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. |  |  |  |  |  |  |  |  |
| WHITE, WALLACE | 64960 | Motors Liquidation Company | $3,197.09 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
|  |  |  | $0.00 (A) | | $0.00 (A) | |  |  |
| 234 TUNIS RD OAKLAND, CA 94603 |  |  | $0.00 (P) | | $0.00 (P) | |  |  |
|  |  |  | $0.00 (U) | | $3,197.09 (U) | |  |  |
| Official Claim Date:  11/30/2009 |  |  | $3,197.09 (T) | | $3,197.09 (T) | |  |  |
| Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim. |  |  |  |  |  |  |  |  |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WIDEMAN, RUBY P | 16564 | Motors Liquidation Company | $100,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| PO BOX 2826 | | | $0.00 (P) | | $0.00 (P) | | | |
| ANDERSON, IN 46018 | | | $0.00 (U) | | $100,000.00 (U) | | | |
| Official Claim Date:  10/26/2009 | | | $100,000.00 (T) | | $100,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS CALVETTA | 39278 | Motors Liquidation Company | $5,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3817 1ST ST | | | $0.00 (P) | | $0.00 (P) | | | |
| DES MOINES, IA 50313 | | | $0.00 (U) | | $5,000.00 (U) | | | |
| Official Claim Date:  11/23/2009 | | | $5,000.00 (T) | | $5,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DONALD | 65904 | Motors Liquidation Company | $10,000.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3606 XERXES AVE N | | | $0.00 (P) | | $0.00 (P) | | | |
| MINNEAPOLIS, MN 55412 | | | $0.00 (U) | | $10,000.00 (U) | | | |
| Official Claim Date:  11/24/2009 | | | $10,000.00 (T) | | $10,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WREN, JAMILLA | 62179 | Motors Liquidation Company | $4,545.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 8740 FAIR OAKS BLVD  APT 49 | | | $0.00 (P) | | $0.00 (P) | | | |
| CARMICHAEL, CA 95608 | | | $3,085.97 (U) | | $7,630.97 (U) | | | |
| Official Claim Date:  11/28/2009 | | | $7,630.97 (T) | | $7,630.97 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, ANDRAE | 7454 | Motors Liquidation Company | $4,500.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 23 NEWELL ST | | | $0.00 | (P) | $0.00 | (P) | | |
| SAVANNAH, GA 31415 | | | $3,000.00 | (U) | $7,500.00 | (U) | | |
| Official Claim Date:  10/9/2009 | | | $7,500.00 | (T) | $7,500.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, PEARL | 5701 | Motors Liquidation Company | $27,279.36 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 402 ASPEN GROVE RD | | | $0.00 | (P) | $0.00 | (P) | | |
| FOUNTAIN, NC 27829 | | | $9,000.00 | (U) | $36,279.36 | (U) | | |
| Official Claim Date:  10/7/2009 | | | $36,279.36 | (T) | $36,279.36 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| YIELDING, RYAN T | 17981 | Motors Liquidation Company | $400,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O MARTIN LAW OFFICES PSC | | | $0.00 | (P) | $0.00 | (P) | | |
| PO BOX 790 | | | | | | | | |
| SALYERSVILLE, KY 41465 | | | $0.00 | (U) | $400,000.00 | (U) | | |
| Official Claim Date:  10/30/2009 | | | $400,000.00 | (T) | $400,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| CLAIMS TO BE RECLASSIFIED | 87 | | $3,878,085.71 | (S) | $0.00 | (S) | | |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $165,097.16 | (U) | $4,043,182.87 | (U) | | |
| | | | $4,043,182.87 | (T) | $4,043,182.87 | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

*OBJECTION ADJOURNED TO SEPTEMBER 24, 2010 at 9:45 A.M.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FIRST UNITED INC. | 58889 | Motors Liquidation Company | $4,337,777.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 5440 MOOREHOUSE DRIVE SUITE 4000 | | | $0.00 | (P) | $0.00 | (P) | | |
| SAN DIEGO, CA 92121 UNITED STATES OF AMERICA | | | $0.00 | (U) | $4,337,777.00 | (U) | | |
| | | | $4,337,777.00 | (T) | $4,337,777.00 | (T) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   This claim arises from the rejection of an executory contract.  It is not secured by property of the Debtors' estates nor is it entitled to priority status.  Pursuant to section 502(g) the Bankruptcy Code this claim is only entitled to a non-priority, general unsecured claim.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ROBERT A DEMASSI EXECUTOR | 45108 | Motors Liquidation Company | $90,000.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ROBERT A DEMASSI EXECUTOR OF THE ESTATE OF ARNOLD A DEMASSI JR | | | $0.00 | (P) | $0.00 | (P) | | |
| C/O JAN ALAN BRODY ESQ CARELLA BYRNE ET AL 5 BECKER FARM RD | | | $0.00 | (U) | $90,000.00 | (U) | | |
| ROSELAND, NJ 07068 | | | $90,000.00 | (T) | $90,000.00 | (T) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| STANLEY OZAROWSKI | 62773 | Motors Liquidation Company | $3,795.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1106 HILLCREST AVE FOX RIVER GROVE, IL 60021 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,795.00 | (U) | | |
| Official Claim Date:  11/28/2009 | | | $3,795.00 | (T) | $3,795.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| VALERIE EVANS | 62778 | Motors Liquidation Company | $2,823.79 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1349 COLUMBUS ST. LOUIS, MO 63138 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $2,823.79 | (U) | | |
| Official Claim Date:  11/28/2009 | | | $2,823.79 | (T) | $2,823.79 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED TO SEPTEMBER 24, 2010 at 9:45 A.M.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| *OBJECTION ADJOURNED* | | 4 | $4,434,395.79 | (S) | $0.00 | (S) | | |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,434,395.79 | (U) | | |
| | | | $4,434,395.79 | (T) | $4,434,395.79 | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Thirty-Second Omnibus Objection

# Exhibit A

## *CLAIM WITHDRAWN*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SMITH, ASHLEY | 33308 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 645 NEBRASKA AVE | | | | | | | | |
| KANSAS CITY, KS 66101 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $3,600.00 | (U) | | |
| Official Claim Date:  11/19/2009 | | | $0.00 | (T) | $3,600.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not secured by property of the Debtors' estates.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| TERRY GAGE CHEVROLET-OLDSMOBILE, INC. | 65742 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 1389 | | | | | | | | |
| HWY 65 NORTH | | | $0.00 | (P) | $0.00 | (P) | | |
| MARSHALL, AR 72650 | | | $0.00 | (U) | $2,486,227.00 | (U) | | |
| UNITED STATES OF AMERICA | | | | | | | | |
| | | | $0.00 | (T) | $2,486,227.00 | (T) | | |
| Official Claim Date:  11/25/2009 | | | | | | | | |

Note:  This claim arises from the rejection of an executory contract.  It is not secured by property of the Debtors' estates nor is it entitled to priority status.  Pursuant to section 502(g) the Bankruptcy Code this claim is only entitled to a non-priority, general unsecured claim.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| *CLAIM WITHDRAWN* | | 2 | **$0.00** | (S) | **$0.00** | (S) | | |
|---|---|---|---|---|---|---|---|---|
| | | | **$0.00** | (A) | **$0.00** | (A) | | |
| | | | **$0.00** | (P) | **$0.00** | (P) | | |
| | | | **$0.00** | (U) | **$2,489,827.00** | (U) | | |
| | | | **$0.00** | (T) | **$2,489,827.00** | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.