**Twenty-Seventh Omnibus Objection**

## Exhibit A

<u>Motors Liquidation Company, et al.</u>

**Case No. 09-50026 (REG),  Jointly Administered**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ALLEN, LISA | 18841 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O JOHN CANTARELLA CANTARELLA & ASSOC, PC 1004 JOSLYN | | | $3,000,000.00 | (P) | $0.00 | (P) | | |
| PONTIAC, MI 48340 | | | $0.00 | (U) | $3,000,000.00 | (U) | | |
| | | | $3,000,000.00 | (T) | $3,000,000.00 | (T) | | |
| Official Claim Date:  11/2/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
          expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
          general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ALSTON KAIYA L JR | 28376 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ALSTON, KEISHA C/O MARK B TINSLEY, ESQ PO BOX 1000 | | | $5,000,000.00 | (P) | $0.00 | (P) | | |
| ALLENDALE, SC 29810 | | | $0.00 | (U) | $5,000,000.00 | (U) | | |
| | | | $5,000,000.00 | (T) | $5,000,000.00 | (T) | | |
| Official Claim Date:  11/17/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
          expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
          general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ALSTON KAIYA L JR | 28377 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| ALSTON, KAIYA SR C/O MARK B TINSLEY PO BOX 1000 | | | $5,000,000.00 | (P) | $0.00 | (P) | | |
| ALLENDALE, SC 29810 | | | $0.00 | (U) | $5,000,000.00 | (U) | | |
| | | | $5,000,000.00 | (T) | $5,000,000.00 | (T) | | |
| Official Claim Date:  11/17/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
          expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
          general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ALSTON, KAIYA SR | 28381 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O MARK B. TINSLEY, ESQ. GOODING & GOODING PO BOX 1000 | | | $5,000,000.00 | (P) | $0.00 | (P) | | |
| ALLENDALE, SC 29810 | | | $0.00 | (U) | $5,000,000.00 | (U) | | |
| | | | $5,000,000.00 | (T) | $5,000,000.00 | (T) | | |
| Official Claim Date: 11/17/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
         expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
         general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| AMBER POWLEDGE | 44615 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O ANGEL HAGMAIER, DAX FAUBUS ATTORNEY AT LAW 211 E PARKWOOD AVE SUITE 107 | | | $5,000,000.00 | (P) | $0.00 | (P) | | |
| FRIENDSWOOD, TX 77546 | | | $0.00 | (U) | $5,000,000.00 | (U) | | |
| | | | $5,000,000.00 | (T) | $5,000,000.00 | (T) | | |
| Official Claim Date: 11/24/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
         expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
         general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| AMICA MUTUAL INSURANCE | 60782 | MLC of Harlem, Inc. | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 43 WESTERN BLVD GLASTONBURY, CT 06033 | | | $8,402.90 | (P) | $0.00 | (P) | | |
| Official Claim Date: 11/27/2009 | | | $0.00 | (U) | $8,402.90 | (U) | | |
| | | | $8,402.90 | (T) | $8,402.90 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
         expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
         general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ANGERHOFER, THERESA | 6501 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 721 EUGENE ST FAYETTEVILLE, NC 28306 | | | $1,500.00 | (P) | $0.00 | (P) | | |
| Official Claim Date: 10/8/2009 | | | $0.00 | (U) | $1,500.00 | (U) | | |
| | | | $1,500.00 | (T) | $1,500.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
         expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
         general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Modified Priority Status/Reduced Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|
| ARCHIE, STEVEN | 65294 | Motors Liquidation Company | $0.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| 4080 W 21ST AVE | | | $2,425.00  (P) | $0.00  (P) | | |
| GARY, IN 46404 | | | | | | |
| | | | $0.00  (U) | $2,425.00  (U) | | |
| Official Claim Date:  11/30/2009 | | | $2,425.00  (T) | $2,425.00  (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
        expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
        general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| AUSTIN POWLEDGE | 44616 | Motors Liquidation Company | $0.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| C/O ANGEL HAGMAIER & DAX FAUBUS ATTORNEY AT LAW | | | $5,000,000.00  (P) | $0.00  (P) | | |
| 211 E PARKWOOD AVE SUITE 107 | | | | | | |
| FRIENDSWOOD, TX 77546 | | | $0.00  (U) | $5,000,000.00  (U) | | |
| Official Claim Date:  11/24/2009 | | | $5,000,000.00  (T) | $5,000,000.00  (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
        expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
        general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| BIANGA DINA | 13304 | Motors Liquidation Company | $0.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00  (A) | $0.00  (A) | | |
| BIANGA, DINA | | | | | | |
| 24729 MURRAY ST. | | | $281.00  (P) | $0.00  (P) | | |
| HARRISION TWP., MI 48045 | | | $281.00  (U) | $562.00  (U) | | |
| Official Claim Date:  10/20/2009 | | | $562.00  (T) | $562.00  (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
        expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
        general unsecured claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| BONENFANT, CAROL S | 18326 | Motors Liquidation Company | $0.00  (S) | $0.00  (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $729.83  (A) | $0.00  (A) | | |
| 33367 ELGIN CT | | | $0.00  (P) | $0.00  (P) | | |
| STERLING HEIGHTS, MI 48310 | | | | | | |
| | | | $0.00  (U) | $729.83  (U) | | |
| Official Claim Date:  11/2/2009 | | | $729.83  (T) | $729.83  (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
        expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
        general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BRADEN ANNETTE | 19172 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| BRADEN, ANNETTE 824 BEECHWOOD CT | | | $3,000.00 (P) | | $0.00 (P) | | | |
| JACKSON, MS 39206 | | | $0.00 (U) | | $3,000.00 (U) | | | |
| Official Claim Date:  11/2/2009 | | | $3,000.00 (T) | | $3,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BROOKS, MARK | 7703 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 4504 BROOKSIDE AVE BRISTOL, PA 19007 | | | $9,852.88 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $9,852.88 (U) | | | |
| Official Claim Date:  10/9/2009 | | | $9,852.88 (T) | | $9,852.88 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CARUTHERS TEARNIA | 37072 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| CARUTHERS, TEARNIA 3400 WALTON LANE | | | $3,000.00 (P) | | $0.00 (P) | | | |
| NASHVILLE, TN 37216 | | | $0.00 (U) | | $3,000.00 (U) | | | |
| Official Claim Date:  11/23/2009 | | | $3,000.00 (T) | | $3,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CHAMPAGNE, SADE | 15723 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2910 GLENWOOD ST BEAUMONT, TX 77705 | | | $10,000.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $10,000.00 (U) | | | |
| Official Claim Date:  10/26/2009 | | | $10,000.00 (T) | | $10,000.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CHEAIRS, BONNIE | 22795 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 272 WORCESTER PL | | | $672.85 (P) | | $0.00 (P) | | | |
| DETROIT, MI 48203 | | | $0.00 (U) | | $672.85 (U) | | | |
| Official Claim Date: 11/12/2009 | | | $672.85 (T) | | $672.85 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF KENTUCKY | 1549 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| TRANSPORTATION CABINET ATTN KELLY ROBERTS | | | $1,151.72 (P) | | $0.00 (P) | | | |
| 200 METRO STREET FRANKFORT, KY 40622 | | | $1,151.72 (U) | | $2,303.44 (U) | | | |
| | | | $2,303.44 (T) | | $2,303.44 (T) | | | |
| Official Claim Date: 9/24/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| CONNER, LATANYA | 22797 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $17,073.55 (A) | | $0.00 (A) | | | |
| 5477 MILLERS GLEN LN MEMPHIS, TN 38125 | | | $0.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $17,073.55 (U) | | | |
| Official Claim Date: 11/12/2009 | | | $17,073.55 (T) | | $17,073.55 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| COX, SAMANTHA | 61723 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2517 BENTON BLVD KANSAS CITY, MO 64127 | | | $3,500.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $3,500.00 (U) | | | |
| Official Claim Date: 11/27/2009 | | | $3,500.00 (T) | | $3,500.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DANIEL KEVIN EUGENE | 6464 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $6,000.00 | (A) | $0.00 | (A) | | |
| DANIEL, KEVIN EUGENE | | | $0.00 | (P) | $0.00 | (P) | | |
| 2107 JAKE ALEX BLVD SOUTH | | | | | | | | |
| SALISBURY, NC 28146 | | | $0.00 | (U) | $6,000.00 | (U) | | |
| Official Claim Date: 10/8/2009 | | | $6,000.00 | (T) | $6,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DANVELDHUIZEN TASHA | 18439 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2211 310TH ST | | | $2,700.00 | (P) | $0.00 | (P) | | |
| ROCK VALLEY, IA 51247 | | | | | | | | |
| | | | $2,700.00 | (U) | $5,400.00 | (U) | | |
| Official Claim Date: 11/2/2009 | | | $5,400.00 | (T) | $5,400.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DAVID AND KATHY GRINSTEAD | 44623 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 835 GLADDEN RD | | | $1,069.03 | (P) | $0.00 | (P) | | |
| COLUMBUS, OH 43212 | | | | | | | | |
| | | | $0.00 | (U) | $1,069.03 | (U) | | |
| Official Claim Date: 11/24/2009 | | | $1,069.03 | (T) | $1,069.03 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DAVID AND KATHY GRINSTEAD | 44624 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 835 GLADDEN ROAD | | | $1,023.44 | (P) | $0.00 | (P) | | |
| COLUMBUS, OH 43212 | | | | | | | | |
| | | | $0.00 | (U) | $1,023.44 | (U) | | |
| Official Claim Date: 11/24/2009 | | | $1,023.44 | (T) | $1,023.44 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DAVID LILES | 31459 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 2904 S. BRENTWOOD COURT | | | $2,563.68 | (P) | $0.00 | (P) | | |
| INDEPENDENCE, MO 64055 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $2,563.68 | (U) | | |
| Official Claim Date: 11/20/2009 | | | $2,563.68 | (T) | $2,563.68 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DENT NELL | 62204 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O LAW OFFICE SCOTT E COMBS | | | $250,000.00 | (P) | $0.00 | (P) | | |
| 27780 NORI RD SUITE 105 | | | | | | | | |
| NOVI, MI 48377 | | | $0.00 | (U) | $250,000.00 | (U) | | |
| Official Claim Date: 11/28/2009 | | | $250,000.00 | (T) | $250,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DONALD SHERMAN | 32853 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $47,388.37 | (A) | $0.00 | (A) | | |
| PO BOX 491 | | | | | | | | |
| HORTONVILLE, MI 48462 | | | $0.00 | (P) | $0.00 | (P) | | |
| UNITED STATES OF AMERICA | | | $30,950.50 | (U) | $78,338.87 | (U) | | |
| Official Claim Date: 11/20/2009 | | | $78,338.87 | (T) | $78,338.87 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DORIS POWLEDGE | 44614 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O ANGEL HAGMAIER | | | $55,000,000.00 | (P) | $0.00 | (P) | | |
| ATTORNEY AT LAW | | | | | | | | |
| 211 E PARKWOOD AVE SUITE 107 | | | $0.00 | (U) | $55,000,000.00 | (U) | | |
| FRIENDSWOOD, TX 77546 | | | | | | | | |
| | | | $55,000,000.00 | (T) | $55,000,000.00 | (T) | | |
| Official Claim Date: 11/24/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG), Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DOUG AND PAT GENTRY | 18451 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 501 N FLORENCE ST SUITE 101 | | | $100,000.00 (P) | | $0.00 (P) | | | |
| CASA GRANDE, AZ 85122 UNITED STATES OF AMERICA | | | $0.00 (U) | | $100,000.00 (U) | | | |
| Official Claim Date: 11/2/2009 | | | $100,000.00 (T) | | $100,000.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS DORMAN | 60733 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2790 PINEBROOK DR | | | $1,445.72 (P) | | $0.00 (P) | | | |
| ARNOLD, MO 63010 UNITED STATES OF AMERICA | | | $0.00 (U) | | $1,445.72 (U) | | | |
| Official Claim Date: 11/27/2009 | | | $1,445.72 (T) | | $1,445.72 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DUGAN, PATRICK | 49524 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| PO BOX 644 | | | $4,500.00 (P) | | $0.00 (P) | | | |
| HARLEM, MT 59526 | | | $0.00 (U) | | $4,500.00 (U) | | | |
| Official Claim Date: 11/25/2009 | | | $4,500.00 (T) | | $4,500.00 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDBLER, DENISE | 65515 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2032 DELAWARE RD | | | $1,657.87 (P) | | $0.00 (P) | | | |
| WAUKEGAN, IL 60087 | | | $0.00 (U) | | $1,657.87 (U) | | | |
| Official Claim Date: 11/30/2009 | | | $1,657.87 (T) | | $1,657.87 (T) | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

<u>Motors Liquidation Company, et al.</u>

**Exhibit A**

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ESCUE LINZY | 5714 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 4700 BIRGEHEATH RD | | | $1,425.00 | (P) | $0.00 | (P) | | |
| KERNERSVILLE, NC 27284 | | | $0.00 | (U) | $1,425.00 | (U) | | |
| Official Claim Date: 10/7/2009 | | | $1,425.00 | (T) | $1,425.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
      expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
      general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ESSLER ELTON | 65685 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O LAW OFFICES OF BYRNES CRAIG T | | | $10,950.00 | (P) | $0.00 | (P) | | |
| 1500 ROSECRANS AVE STE 500 | | | | | | | | |
| MANHATTAN BEACH, CA 90266 | | | $7,457.25 | (U) | $18,407.25 | (U) | | |
| Official Claim Date: 11/30/2009 | | | $18,407.25 | (T) | $18,407.25 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
      expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
      general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FINDLEY, DONNELL | 43344 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 19322 S GRANDEE AVE | | | $2,546.30 | (P) | $0.00 | (P) | | |
| CARSON, CA 90746 | | | $0.00 | (U) | $2,546.30 | (U) | | |
| Official Claim Date: 11/24/2009 | | | $2,546.30 | (T) | $2,546.30 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
      expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
      general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FLANDERS, DEREK | 30047 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 10914 EVENING CREEK DR E APT 40 | | | $2,425.00 | (P) | $0.00 | (P) | | |
| SAN DIEGO, CA 92128 | | | $2,045.00 | (U) | $4,470.00 | (U) | | |
| Official Claim Date: 11/19/2009 | | | $4,470.00 | (T) | $4,470.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
      expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
      general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

## Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FLORENCE BUCKNAM | 26989 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  | | | $25,817.09 | (A) | $0.00 | (A) | | |
| 16 TOMPKINS LANE | | | $0.00 | (P) | $0.00 | (P) | | |
| AJAX, ON L1S 3N5, CANADA | | | | | | | | |
| CANADA | | | $0.00 | (U) | $25,817.09 | (U) | | |
|  | | | $25,817.09 | (T) | $25,817.09 | (T) | | |
| Official Claim Date:  11/16/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
        expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
        general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FORD ROSIE | 62044 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  | | | $0.00 | (A) | $0.00 | (A) | | |
| FORD, ROSIE | | | | | | | | |
| 24750 LAHSER RD | | | $500,000.00 | (P) | $0.00 | (P) | | |
| SOUTHFIELD, MI 48033 | | | $500,000.00 | (U) | $1,000,000.00 | (U) | | |
|  | | | $1,000,000.00 | (T) | $1,000,000.00 | (T) | | |
| Official Claim Date:  11/27/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
        expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
        general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| FOUST, MARK | 9062 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  | | | $0.00 | (A) | $0.00 | (A) | | |
| 388 VANCE RD | | | $5,834.93 | (P) | $0.00 | (P) | | |
| MORAINE, OH 45439 | | | $0.00 | (U) | $5,834.93 | (U) | | |
| Official Claim Date:  10/13/2009 | | | $5,834.93 | (T) | $5,834.93 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
        expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
        general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GAGLIONE, GARY | 20396 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
|  | | | $0.00 | (A) | $0.00 | (A) | | |
| 234 MAPLE TREE HILL RD | | | $1,658.00 | (P) | $0.00 | (P) | | |
| SOUTHBURY, CT 06488 | | | $0.00 | (U) | $1,658.00 | (U) | | |
| Official Claim Date:  11/6/2009 | | | $1,658.00 | (T) | $1,658.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
        expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
        general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GAINWELL, BARBARA | 21718 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 155 BLACKMON RD BYRAM, MS 39272 | | | $2,477.00 | (P) | $0.00 | (P) | | |
| | | | $2,477.00 | (U) | $4,954.00 | (U) | | |
| Official Claim Date:  11/9/2009 | | | $4,954.00 | (T) | $4,954.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GANDY JANINE | 63594 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $4,556.00 | (A) | $0.00 | (A) | | |
| PO BOX 533 MONTICELLO, NY 12701 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,556.00 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $4,556.00 | (T) | $4,556.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GARCIA MIGUEL | 65684 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O LAW OFFICES OF BYRNES CRAIG I 1500 ROSECRANS AVE STE 500 MANHATTAN BEACH, CA 90286 | | | $10,950.00 | (P) | $0.00 | (P) | | |
| | | | $14,826.24 | (U) | $25,776.24 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $25,776.24 | (T) | $25,776.24 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

## Exhibit A

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GILBERT LAWRENCE | 19660 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 56 TWIN OAKS | | | $866.02 | (P) | $0.00 | (P) | | |
| NEW MILFORD, CT 06776 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $866.02 | (U) | | |
| Official Claim Date:  11/4/2009 | | | $866.02 | (T) | $866.02 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GILBERT LAWRENCE | 19661 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 56 TWIN OAKS | | | $319.06 | (P) | $0.00 | (P) | | |
| NEW MILFORD, CT 06776 | | | | | | | | |
| | | | $0.00 | (U) | $319.06 | (U) | | |
| Official Claim Date:  11/4/2009 | | | $319.06 | (T) | $319.06 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GODDARD, ROSALYN | 6012 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 407 ROOSEVELT BLVD | | | $7,000.00 | (P) | $0.00 | (P) | | |
| LEXINGTON, KY 40508 | | | | | | | | |
| | | | $0.00 | (U) | $7,000.00 | (U) | | |
| Official Claim Date:  10/7/2009 | | | $7,000.00 | (T) | $7,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| GREIDER, DEBORAH | 5891 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 321 VALLEY FORGE CT | | | $651.46 | (P) | $0.00 | (P) | | |
| WARMINSTER, PA 18974 | | | | | | | | |
| | | | $0.00 | (U) | $651.46 | (U) | | |
| Official Claim Date:  10/7/2009 | | | $651.46 | (T) | $651.46 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

## Exhibit A

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HENSON, BOY | 9209 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 106 E PLEASANT ST | | | $400.00 | (P) | $0.00 | (P) | | |
| RIVER ROUGE, MI 48218 | | | $0.00 | (U) | $400.00 | (U) | | |
| Official Claim Date: 10/13/2009 | | | $400.00 | (T) | $400.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HEPFER, WAYNE D | 23593 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 3035 LUPINE CT | | | $7,381.96 | (P) | $0.00 | (P) | | |
| INDIANAPOLIS, IN 46224 | | | $0.00 | (U) | $7,381.96 | (U) | | |
| Official Claim Date: 11/12/2009 | | | $7,381.96 | (T) | $7,381.96 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, RAMON | 9533 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 12108 BELLOWS CT | | | $10,000.00 | (P) | $0.00 | (P) | | |
| EL PASO, TX 79936 | | | $0.00 | (U) | $10,000.00 | (U) | | |
| Official Claim Date: 10/13/2009 | | | $10,000.00 | (T) | $10,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HOLMES, ALEX | 21627 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 221 RODNEY AVE | | | $4,200.00 | (P) | $0.00 | (P) | | |
| BUFFALO, NY 14214 | | | $0.00 | (U) | $4,200.00 | (U) | | |
| Official Claim Date: 11/9/2009 | | | $4,200.00 | (T) | $4,200.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| HUGHES, JILL J | 50847 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $857.01 | (A) | $0.00 | (A) | | |
| 18433 N. 27TH WAY | | | | | | | | |
| PHOENIX, AZ 85032 | | | $0.00 | (P) | $0.00 | (P) | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $857.01 | (U) | | |
| Official Claim Date:  11/25/2009 | | | $857.01 | (T) | $857.01 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JANEEN MOTTERN | 44080 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 511 CRESCENT HEIGHTS DRIVE | | | | | | | | |
| CREEDMOOR, NC 27522 | | | $900.00 | (P) | $0.00 | (P) | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $900.00 | (U) | | |
| Official Claim Date:  11/24/2009 | | | $900.00 | (T) | $900.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOHN  KORT | 5907 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 1276 MCNUTT SCHOOL RD | | | | | | | | |
| FESTUS, MO 63028 | | | $2,458.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $2,458.00 | (U) | | |
| Official Claim Date:  10/7/2009 | | | $2,458.00 | (T) | $2,458.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| KATHIE ISENBERG | 65846 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 915 | | | | | | | | |
| 32324 NORTH MONROE ROAD | | | $856.72 | (P) | $0.00 | (P) | | |
| DEER PARK, WA 99006 | | | $0.00 | (U) | $856.72 | (U) | | |
| Official Claim Date:  11/20/2009 | | | $856.72 | (T) | $856.72 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LANDRUM, JOHN | 14961 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 8335 KY 191 | | | | | | | | |
| CAMPTON, KY 41301 | | | $2,425.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $2,425.00 | (U) | | |
| Official Claim Date: 10/13/2009 | | | $2,425.00 | (T) | $2,425.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LEAKS DONNOVAN | 16232 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| LEAKS, DONNOVAN | | | | | | | | |
| 10510 S WOOD ST | | | $3,300.00 | (P) | $0.00 | (P) | | |
| CHICAGO, IL 60643 | | | $0.00 | (U) | $3,300.00 | (U) | | |
| Official Claim Date:  10/26/2009 | | | $3,300.00 | (T) | $3,300.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LINDEN HELMUT J | 30178 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $726.73 | (A) | $0.00 | (A) | | |
| 7299 RIVERSIDE DR | | | $0.00 | (P) | $0.00 | (P) | | |
| CLAY, MI 48001 | | | $0.00 | (U) | $726.73 | (U) | | |
| Official Claim Date: 11/19/2009 | | | $726.73 | (T) | $726.73 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LINDEN, HELMUT J | 30177 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $138.78 | (A) | $0.00 | (A) | | |
| 7299 RIVERSIDE DR | | | $0.00 | (P) | $0.00 | (P) | | |
| CLAY, MI 48001 | | | $0.00 | (U) | $138.78 | (U) | | |
| Official Claim Date: 11/19/2009 | | | $138.78 | (T) | $138.78 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

# Exhibit A

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| LONG, DENNIS | 2318 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| HC 60 BOX 283 | | | | | | | | |
| NEW MARTINSVILLE, WV 26155 | | | $445.49 | (P) | $0.00 | (P) | | |
| | | | $445.49 | (U) | $890.98 | (U) | | |
| Official Claim Date:  10/1/2009 | | | $890.98 | (T) | $890.98 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
   expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
   general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| M SIRACUSA | 51130 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 229 CLARK ST | | | | | | | | |
| BROCKPORT, NY 14420 | | | $1,000.00 | (P) | $0.00 | (P) | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $1,000.00 | (U) | | |
| Official Claim Date:  11/25/2009 | | | $1,000.00 | (T) | $1,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
   expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
   general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARTIN, JUDY | 8879 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 27 BOBCAT LN | | | | | | | | |
| DAHLONEGA, GA 30533 | | | $12,998.96 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $12,998.96 | (U) | | |
| Official Claim Date:  10/13/2009 | | | $12,998.96 | (T) | $12,998.96 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
   expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
   general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARTINSON, KATHERINE | 65132 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 33 VILLAGE PKWY UNIT 238 | | | | | | | | |
| CIRCLE PINES, MN 55014 | | | $750.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $750.00 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $750.00 | (T) | $750.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
   expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
   general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) =
unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any
mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be
determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARY POWLEDGE | 44617 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O ANGEL HAGMAIER & DAX FAUBUS ATTORNEY AT LAW 211 E PARKWOOD AVE SUITE 107 | | | $5,000,000.00 | (P) | $0.00 | (P) | | |
| FRIENDSWOOD, TX 77546 | | | $0.00 | (U) | $5,000,000.00 | (U) | | |
| | | | $5,000,000.00 | (T) | $5,000,000.00 | (T) | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
       expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
       general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MITCHELL R CANTY | 1154 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 8146 REYNOLDSWOOD DRIVE REYNOLDSBURG, OH 43068 | | | $500,000.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $500,000.00 | (U) | | |
| Official Claim Date:  8/18/2009 | | | $500,000.00 | (T) | $500,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
       expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
       general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, JACKIE | 18967 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 8958 GATEWOOD CIR JONESBORO, GA 30238 | | | $500.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $500.00 | (U) | | |
| Official Claim Date:  11/2/2009 | | | $500.00 | (T) | $500.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
       expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
       general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PALMA, OLIVIA | 8173 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 348 HIGHLAND RD PITTSBURGH, PA 15235 | | | $4,000.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $4,000.00 | (U) | | |
| Official Claim Date:  10/12/2009 | | | $4,000.00 | (T) | $4,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
       expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
       general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

Motors Liquidation Company, et al.

## Exhibit A

Case No. 09-50026 (REG),  Jointly Administered

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PALMERI, LOUIS | 7723 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $673.86 | (A) | $0.00 | (A) | | |
| 105 W 6TH ST | | | | | | | | |
| BAY MINETTE, AL 36507 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $673.86 | (U) | $1,347.72 | (U) | | |
| Official Claim Date: 10/9/2009 | | | $1,347.72 | (T) | $1,347.72 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PATRICIA FERRARO | 7673 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 13366 ANGLER ST | | | | | | | | |
| SPRING HILL, FL 34609 | | | $2,514.15 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $2,514.15 | (U) | | |
| Official Claim Date: 10/9/2009 | | | $2,514.15 | (T) | $2,514.15 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PATRICIA FERRARO | 7674 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 13366 ANGLER STREET | | | | | | | | |
| SPRING HILL, FL 34609 | | | $902.52 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $902.52 | (U) | | |
| Official Claim Date: 10/9/2009 | | | $902.52 | (T) | $902.52 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PATRICIA FERRARO | 7675 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 13366 ANGLER STREET | | | | | | | | |
| SPRING HILL, FL 34609 | | | $733.48 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $733.48 | (U) | | |
| Official Claim Date: 10/9/2009 | | | $733.48 | (T) | $733.48 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

## Exhibit A

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PENNY, AMANDA | 19413 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 6118 WAKE FOREST RD DURHAM, NC 27703 | | | $5,000.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $5,000.00 | (U) | | |
| Official Claim Date:  11/3/2009 | | | $5,000.00 | (T) | $5,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| PFAFF, TERESA | 44622 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 5757 WHISPERING WAY LOVES PARK, IL 61111 | | | $35,000.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $35,000.00 | (U) | | |
| Official Claim Date:  11/24/2009 | | | $35,000.00 | (T) | $35,000.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ JEANETTE | 13364 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| RAMIREZ, JEANETTE 15594 MALLORY CT. MOORPARK, CA 93021 | | | $5,900.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $5,900.00 | (U) | | |
| Official Claim Date:  10/20/2009 | | | $5,900.00 | (T) | $5,900.00 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RAYMOND J KLASS | 2244 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 201 E SMITH ST BAY CITY, MI 48706 | | | $214.34 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $214.34 | (U) | | |
| Official Claim Date:  10/1/2009 | | | $214.34 | (T) | $214.34 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RIPPO JILL J AKA JILL J HUGHES | 50846 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $832.12 | (A) | $0.00 | (A) | | |
| 18433 N. 27TH WAY | | | | | | | | |
| PHOENIX, AZ 85032 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $832.12 | (U) | | |
| Official Claim Date: 11/25/2009 | | | $832.12 | (T) | $832.12 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| RIPPO, JILL J A/K/A JILL J HUGHES | 50845 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $558.48 | (A) | $0.00 | (A) | | |
| 18433 N. 27TH WAY | | | | | | | | |
| PHOENIX, AZ 85032 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $558.48 | (U) | | |
| Official Claim Date: 11/25/2009 | | | $558.48 | (T) | $558.48 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| ROSIE BLEDSOE | 27359 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 7604 SHAWNEE LANE | | | | | | | | |
| # 232 | | | $2,580.20 | (P) | $0.00 | (P) | | |
| WESTCHESTER, OH 45069 | | | | | | | | |
| UNITED STATES OF AMERICA | | | $0.00 | (U) | $2,580.20 | (U) | | |
| | | | $2,580.20 | (T) | $2,580.20 | (T) | | |
| Official Claim Date: 11/16/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SALTERS, ORMAN | 38937 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $10,500.00 | (A) | $0.00 | (A) | | |
| 7197 MALLARD CREEK DR APT 67 | | | | | | | | |
| HORN LAKE, MS 38637 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $10,500.00 | (U) | | |
| Official Claim Date: 11/23/2009 | | | $10,500.00 | (T) | $10,500.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

# Exhibit A

## CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SETTLEMENT AGREEMENT IN SODERS V | 44887 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| GENERAL MOTORS CORPORATION AND RODANAST P C | | | $1,286,346.00 | (P) | $0.00 | (P) | | |
| ATTN: JOSEPH F RODA ESQ & MICHELLE BURKHOLDER | | | $0.00 | (U) | $1,286,346.00 | (U) | | |
| RODANAST PC | | | $1,286,346.00 | (T) | $1,286,346.00 | (T) | | |
| 801 ESTELLE DR | | | | | | | | |
| LANCASTER, PA 17601 | | | | | | | | |
| | | | | | | | | |
| Official Claim Date:  11/24/2009 | | | | | | | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHELBY, LARRY | 9248 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 833 N 427 RD | | | $2,785.98 | (P) | $0.00 | (P) | | |
| PRYOR, OK 74361 | | | | | | | | |
| | | | $2,785.98 | (U) | $5,571.96 | (U) | | |
| Official Claim Date:  10/13/2009 | | | $5,571.96 | (T) | $5,571.96 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SILVERMAN MEL | 9301 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 7159 BOSCANNI DR | | | $789.30 | (P) | $0.00 | (P) | | |
| BOYNTON BEACH, FL 33437 | | | | | | | | |
| | | | $0.00 | (U) | $789.30 | (U) | | |
| Official Claim Date:  10/13/2009 | | | $789.30 | (T) | $789.30 | (T) | | |

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

# Exhibit A

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SMILEY COLLEEN | 10724 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $4,400.00 | (A) | $0.00 | (A) | | |
| SMILEY, GRANDCHILD - ARIZYAH ELCO ADMINISTRATIVE SERVICES COMPANY BOX 4800 | | | $0.00 | (P) | $0.00 | (P) | | |
| WAYNE, NJ 07474 | | | $0.00 | (U) | $4,400.00 | (U) | | |
| | | | $4,400.00 | (T) | $4,400.00 | (T) | | |
| Official Claim Date: 10/15/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SMILEY COLLEEN | 10727 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $4,400.00 | (A) | $0.00 | (A) | | |
| ENTERPRISE RENTAL ELCO ADMINISTRATIVE SERVICES COMPANY BOX 4800 | | | $0.00 | (P) | $0.00 | (P) | | |
| WAYNE, NJ 07474 | | | $0.00 | (U) | $4,400.00 | (U) | | |
| | | | $4,400.00 | (T) | $4,400.00 | (T) | | |
| Official Claim Date: 10/15/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SMILEY COLLEEN | 10728 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $4,400.00 | (A) | $0.00 | (A) | | |
| SMILEY, COLLEEN ELCO ADMINISTRATIVE SERVICES COMPANY BOX 4800 | | | $0.00 | (P) | $0.00 | (P) | | |
| WAYNE, NJ 07474 | | | $0.00 | (U) | $4,400.00 | (U) | | |
| | | | $4,400.00 | (T) | $4,400.00 | (T) | | |
| Official Claim Date: 10/15/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SMILEY, COLLEEN | 10726 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $4,400.00 (A) | | $0.00 (A) | | | |
| ELCO ADMINISTRATIVE SERVICES COMPANY BOX 4800 | | | $0.00 (P) | | $0.00 (P) | | | |
| WAYNE, NJ 07474 | | | $0.00 (U) | | $4,400.00 (U) | | | |
| Official Claim Date: 10/15/2009 | | | $4,400.00 (T) | | $4,400.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SMITH, LATONIA | 19126 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 3006 CHARLESTON DR JACKSON JACKSON, MS 39212 | | | $2,650.00 (P) | | $0.00 (P) | | | |
| | | | $2,650.00 (U) | | $5,300.00 (U) | | | |
| Official Claim Date: 11/2/2009 | | | $5,300.00 (T) | | $5,300.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| STEFAN, SHANNON | 49687 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 2277 WINDHAVEN LANE RANCHO CORDOVA, CA 95670 | | | $2,075.59 (P) | | $0.00 (P) | | | |
| | | | $52,945.91 (U) | | $55,021.50 (U) | | | |
| Official Claim Date: 11/25/2009 | | | $55,021.50 (T) | | $55,021.50 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| STEINERT SHARON | 64283 | Motors Liquidation Company | $0.00 (S) | | $0.00 (S) | | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 (A) | | $0.00 (A) | | | |
| 742 PINE STREET PORT HURON, MI 48060 | | | $3,700.00 (P) | | $0.00 (P) | | | |
| | | | $0.00 (U) | | $3,700.00 (U) | | | |
| Official Claim Date: 11/30/2009 | | | $3,700.00 (T) | | $3,700.00 (T) | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE RECLASSIFIED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| STEPHEN AND SHARON RITCHIE | 64097 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| STEPHEN RITCHIE | | | $0.00 | (A) | $0.00 | (A) | | |
| SHARON RITCHIE | | | | | | | | |
| 20560 ROMAR LANE | | | $34,130.00 | (P) | $0.00 | (P) | | |
| SANTA CLARITA, CA 91350 | | | $0.00 | (U) | $34,130.00 | (U) | | |
| | | | $34,130.00 | (T) | $34,130.00 | (T) | | |
| Official Claim Date:  11/30/2009 | | | | | | | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| STEWARD, GLORIA | 22461 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 5337 ALTO VISTA AVE | | | $7,675.00 | (P) | $0.00 | (P) | | |
| SHREVEPORT, LA 71109 | | | $7,325.00 | (U) | $15,000.00 | (U) | | |
| Official Claim Date:  11/10/2009 | | | $15,000.00 | (T) | $15,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| STEWART, MELVIN | 17107 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $4,425.00 | (A) | $0.00 | (A) | | |
| 430 W 6TH STREET | | | $0.00 | (P) | $0.00 | (P) | | |
| LEXINGTON, KY 40508 | | | $0.00 | (U) | $4,425.00 | (U) | | |
| Official Claim Date:  10/28/2009 | | | $4,425.00 | (T) | $4,425.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| TAMMY MITCHELL | 36924 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 4297 CENTERVILLE CHURCH RD | | | $350,000.00 | (P) | $0.00 | (P) | | |
| FAIRMONT, NC 28340 | | | $0.00 | (U) | $350,000.00 | (U) | | |
| Official Claim Date:  11/23/2009 | | | $350,000.00 | (T) | $350,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE RECLASSIFIED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| *CLAIMS TO BE RECLASSIFIED* | | 92 | $0.00 | (S) | $0.00 | (S) | | |
| | | | $137,876.82 | (A) | $0.00 | (A) | | |
| | | | $91,250,461.55 | (P) | $0.00 | (P) | | |
| | | | $628,714.95 | (U) | $92,017,053.32 | (U) | | |
| | | | $92,017,053.32 | (T) | $92,017,053.32 | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED TO SEPTEMBER 24, 2010 at 9:45 A.M.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| BUCKLEY ERMA JEANINE | 66268 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 175 W 90TH ST APT 5C NEW YORK, NY 10024 UNITED STATES OF AMERICA | | | $500,000.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $500,000.00 | (U) | | |
| Official Claim Date:  11/30/2009 | | | $500,000.00 | (T) | $500,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DILKS, DEBORAH | 22922 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $8,615.15 | (A) | $0.00 | (A) | | |
| 5327 HERMAN RD CLAREMONT, NC 28610 | | | $0.00 | (P) | $0.00 | (P) | | |
| | | | $0.00 | (U) | $8,615.15 | (U) | | |
| Official Claim Date:  11/12/2009 | | | $8,615.15 | (T) | $8,615.15 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DOYLE CARMACK | 45836 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| 276 S TUCSON CIR AURORA, CO 80012 | | | $10,950.00 | (P) | $0.00 | (P) | | |
| | | | $720,675.29 | (U) | $731,625.29 | (U) | | |
| Official Claim Date:  11/25/2009 | | | $731,625.29 | (T) | $731,625.29 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, LEON | 16114 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| YEOTIS DEAN T LAW OFFICES OF 611 WEST COURT STREET FLINT, MI 48503 | | | $32,000.00 | (P) | $0.00 | (P) | | |
| | | | $218,000.00 | (U) | $250,000.00 | (U) | | |
| Official Claim Date:  10/26/2009 | | | $250,000.00 | (T) | $250,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

# Exhibit A

***OBJECTION ADJOURNED TO SEPTEMBER 24, 2010 at 9:45 A.M.***

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MARVIN ECHOLS | 44240 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PO BOX 2211 | | | $30,000.00 | (P) | $0.00 | (P) | | |
| BAY CITY, MI 48707 | | | $0.00 | (U) | $30,000.00 | (U) | | |
| Official Claim Date: 11/24/2009 | | | $30,000.00 | (T) | $30,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T JONES 2ND ACTION | 29055 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| PRO SE | | | $140,000.00 | (P) | $0.00 | (P) | | |
| 63 WAVERLY AVE | | | | | | | | |
| DAYTON, OH 45405 | | | $0.00 | (U) | $140,000.00 | (U) | | |
| Official Claim Date: 11/18/2009 | | | $140,000.00 | (T) | $140,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| SIMPSON, RACHEL | 16113 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O LAW OFFICES OF DEAN T. YEOTIS | | | $84,000.00 | (P) | $0.00 | (P) | | |
| 611 W COURT ST STE 200 | | | | | | | | |
| FLINT, MI 48503 | | | $791,000.00 | (U) | $875,000.00 | (U) | | |
| Official Claim Date: 10/26/2009 | | | $875,000.00 | (T) | $875,000.00 | (T) | | |

Note:  This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority, general unsecured claim.

| ***OBJECTION ADJOURNED*** | **7** | | **$0.00** | (S) | **$0.00** | (S) | | |
|---|---|---|---|---|---|---|---|---|
| | | | **$8,615.15** | (A) | **$0.00** | (A) | | |
| | | | **$796,950.00** | (P) | **$0.00** | (P) | | |
| | | | **$1,729,675.29** | (U) | **$2,535,240.44** | (U) | | |
| | | | **$2,535,240.44** | (T) | **$2,535,240.44** | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Twenty-Seventh Omnibus Objection

**Exhibit A**

## *OBJECTION WITHDRAWN*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Modified Priority Status/Reduced Amount | | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|---|---|---|
| DETROIT DIESEL CORPORATION | 66305 | Motors Liquidation Company | $0.00 | (S) | $0.00 | (S) | Incorrectly Classified Claim | Pgs. 1-5 |
| | | | $0.00 | (A) | $0.00 | (A) | | |
| C/O MICHAEL T CONWAY ESQ | | | $0.00 | (P) | $0.00 | (P) | | |
| LECLAIR RYAN A PROF CORP | | | | | | | | |
| 830 THIRD AVENUE FIFTH FLOOR | | | $209,102,000.00 | (U) | $209,102,000.00 | (U) | | |
| NEW YORK, NY 10022 | | | | | | | | |
| | | | $209,102,000.00 | (T) | $209,102,000.00 | (T) | | |

Official Claim Date:  11/30/2009

Note:   This claim arises from litigation against the Debtors.  It is not entitled to priority status, and it is not entitled an administrative
        expense pursuant to section 503(b)(9) of the Bankruptcy Code.  Accordingly, this claim should be reclassified as a non-priority,
        general unsecured claim.

| *OBJECTION WITHDRAWN* | 1 | | **$0.00** | (S) | **$0.00** | (S) | | |
|---|---|---|---|---|---|---|---|---|
| | | | **$0.00** | (A) | **$0.00** | (A) | | |
| | | | **$0.00** | (P) | **$0.00** | (P) | | |
| | | | **$209,102,000.00** | (U) | **$209,102,000.00** | (U) | | |
| | | | **$209,102,000.00** | (T) | **$209,102,000.00** | (T) | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.