**HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)**
**RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                    :
In re                               :    Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :    09-50026 (REG)
    f/k/a General Motors Corp., et al. :
                                    :
                    Debtors.        :    (Jointly Administered)
                                    :
-------------------------------------------------------------x
```

<u>**NOTICE OF DEBTORS' FORTIETH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

      **PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their fortieth omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at [www.nysb.uscourts.gov](www.nysb.uscourts.gov)) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

      A.      Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

      B.      Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory
committee of unsecured creditors, 1177 Avenue of the Americas, New
York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a
caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case
number, and the number of the Objection to which the response is directed; (ii) the name of the
Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting
forth the reasons why the claim should not be disallowed and expunged for the reasons set forth
in the Objection, including, but not limited to, the specific factual and legal bases upon which the
Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the
claim, to the extent not included with the proof of claim previously filed with the Bankruptcy
Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which
the Debtors must return any reply to the Claimant's response, if different from that presented in
the proof of claim; and (vi) the name, address, and telephone number of the person that can be
contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact
the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF
THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

```
---------------------------------------------------------------x
                                          :
In re                                     :      Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, et al.,       :      09-50026 (REG)
        f/k/a General Motors Corp., et al.:
                                          :
                        Debtors.          :      (Jointly Administered)
                                          :
---------------------------------------------------------------x
```

## DEBTORS' FORTIETH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED
NOTICE.

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

      Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1.  The Debtors file this fortieth omnibus objection to claims (the "**Fortieth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.  The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.     This Fortieth Omnibus Objection to Claims does not affect the ability of

an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.     On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.     On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

7.     Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

8.     On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.     On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

        10.     The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

## The Relief Requested Should Be Approved by the Court

        11.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See

In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re

Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

        12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,

Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

        13.     To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

**<u>Notice</u>**

14.     Notice of the Fortieth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated:  New York, New York
      August 13, 2010

                            /s/ Joseph H. Smolinsky
                            Harvey R. Miller
                            Stephen Karotkin
                            Joseph H. Smolinsky

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Debtors
                            and Debtors in Possession

**Exhibit A**

**Fortieth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| 1327040 ONTARIO LIMITED<br>15 SETTLERS COURT<br>MORRISTON, ONTARIO  N0B 2C0, CANADA<br><br>CANADA | 16663 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 1989 AMMENDED & RESTATED DANIELS<br>FURNITURE RETIREMENT SAV/PL TR<br>ATTN:ELECTRA DANIELS TTEE DT 11-11<br>2800 SUPERIOR AVE<br>CLEVELAND, OH 44114 | 17529 | Motors Liquidation Company | $10,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 1989 VOGELSANG FAMILY TRUST<br>VANGUARD - 1989 VOGELSANG FAMILY TRUST<br>PETER J VOGELSANG & DIANE L VOGELSANG TTEES<br>11623 DONA ALICIA PLACE<br>STUDIO CITY, CA 91604 | 36506 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 1994 MEANY FAMILY TST SEP PROP<br>PAULETTE MEANY UAD 08/02/94<br>MICHAEL G MEANY &<br>PAULETTE E MEANY TTEES<br>50 270 VALENCIA COURT<br>LA QUINTA, CA 92253 | 7152 | Motors Liquidation Company | $19,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 2707250 CANADA INC<br>A/S TONY AMICONE<br>9400 BOUL ST-LAURENT SUITE 600<br>MONTREAL QUEBEC H2N IP3<br><br>CANADA | 38883 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 2803241 CANADA INC<br>ATTN: JOHN VENA<br>54 BONIFACE<br>DDO QUEBEC H9G 2W6 CANADA<br><br>CANADA | 12213 | Motors Liquidation Company | $96,770.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 9192-8788 QUEBEC INC<br>AIS PIERRE POITRAS<br>764 AVENUE LAVALLEE<br>LAVAL QUEBEC H7E 2WT CANADA<br><br>CANADA | 38881 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A & ES TRUST DTD JUNE 5 1992<br>ALLEN E SCHECHTER AND ESTHER M<br>SCHECHTER TRUSTEES<br>6747 S CONSTANCE<br>CHICAGO, IL 60649 | 5767 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| A & M INVESTMENTS<br>PO BOX 458<br>SUGARCREEK, OH 44681 | 9576 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A AND J CONTI INC<br>EMPLOYEE PROFIT SHARING PLAN<br>244 BODGE HILL RD<br>MOULTONBOROUGH, NH 03254 | 5283 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A C PROVIDENTI<br>FRANCES PROVIDENTI<br>248 POND VIEW DRIVE<br>PORT WASHINGTON, NY 11050 | 12358 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A CASEY & S FINK TTEES<br>CASEY AUTO GROUP<br>401(K) PSP DTD 10/01/1991 FBO ARTHUR S CASEY<br>813 DILIGENCE DR STE 116<br>NEWPORT NEWS, VA 23606 | 5998 | Motors Liquidation Company | $44,380.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A CASEY AND S FINK TTEES<br>CASEY AUTO GROUP  FBO ARTHUR S CASEY<br>401(K) PSP DTD 10/01/1991<br>813 DILIGENCE DR  STE 116<br>NEWPORT NEWS, VA 23606 | 5999 | Motors Liquidation Company | $100,254.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A CURTIS ROBINSON TTEE<br>U/W LOVA M FORNEY<br>2479 SUNNYSIDE RD<br>MONTROSE, CO 81401 | 6632 | Motors Liquidation Company | $25,262.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A DARWIN HAYNES<br>403 DEAN ST<br>SOUTH POINT, OH 45680 | 10677 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A DUFFUS<br>2905 ILWACO AVE NE<br>RENTON, WA 98059 | 2637 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A E BUSH AND R A BUSH<br>MR AND MRS R A BUSH<br>375 SHAW RD<br>RIDLEY PARK, PA 19078 | 17412 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 2

**Fortieth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| A G GUTWIRTH & WILMA R GUTWIRTH TTEES FBO G & W GUTWIRTH LIV TRUST U/A DTD 4/12/99 127 QUEEN CATHERINA CT FORT PIERCE, FL 34949 | 16404 | Motors Liquidation Company | $25,696.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A G VAN METRE CONSTRUCTION 5252 LYNGATE CT BURKE, VA 22015 | 69014 | Motors Liquidation Company | $22,380.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A GALLA & G GALLA TTEE GALLA 2002 FAMILY TRUST U/A DTD 02/12/2002 3035 BRITTAN AVE SAN CARLOS, CA 94070 | 3601 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A HAROLD BRAVER 747 DRAYTON PLACE RIVER VALE, NJ 07675 | 32733 | Motors Liquidation Company | $10,373.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A J HEABERLIN & HENRY HEABERLIN JTWROS 1320 MASTER STREET CORBIN, KY 40701 | 9912 | Motors Liquidation Company | $60,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A JOHN ERICKSON TTEE ALEXANDER JOHN ERICKSON JR REVOCABLE TRUST DTD 3/20/06 23500 NORTHFIELD CT VALENCIA, CA 91354 | 22522 | Motors Liquidation Company | $2,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A L BOOTH & J B SUPPES CO-TTEE FBO JEAN W FARMER TRUST U/A DTD 01/26/1976 525 SILVERADO DRIVE LAFAYETTE, CA 94549 | 30829 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A L BOOTH TTEE FOR J C FARMER TRUST 525 SILVERADO DR LAFAYETTE, CA 94549 | 32682 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A L LIEBERTHAL & C E LIEBERTHAL TRUST ARTHUR LIEBERTHAL 12226 CALLAWAY GARDENS RD BOYNTON BEACH, FL 33437 | 64645 | Motors Liquidation Company | $4,022.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| A M KLLIJT<br>BOEKWEITOORD 32<br>3GGIXM HOLITEN  NETHERLANDS<br><br>NETHERLANDS | 62455 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A MELMAN & G MELMAN CO-TTEE<br>ANDREE MELMAN REVOCABLE TRUST U/A DTD 05/04/1994<br>7464 ROCKBRIDGE CIRCLE<br>LAKE WORTH, FL 33467 | 11482 | Motors Liquidation Company | $2,421.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A OEHRLE & C OEHRLE TTEE<br>ALFRED FRITZ OEHRLE LIVING TRU U/A DTD 02/12/1993<br>ATRIA SPRINGDALE # 132<br>4501 SPRINGDALE RD<br>LOUISVILLE, KY 40241 | 11911 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A OEHRLE & C OEHRLE TTEE<br>ALFRED FRITZ OEHRLE LIVING TRU U/A DTD 02/12/1993<br>ATRIA SPRINGDALE # 132<br>4501 SPRINGDALE RD<br>LOUISVILLE, KY 40241 | 11912 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A PHILLIP TRIER SEP IRA<br>FCC AS CUSTODIAN<br>714 CENTRAL AVE, FRONT<br>WILMETTE, IL 60091 | 37245 | Motors Liquidation Company | $16,233.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A PHILLIP TRIER TRUSTEE<br>A PHILLIP TRIER TRUST DTD 12/12/87<br>714 CENTRAL AVE.<br>FRONT<br>WILMETTE, IL 60091 | 37243 | Motors Liquidation Company | $47,184.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A PHILLIP TRIER TTEE<br>MARILYN ROBB TRIER TRUST U/A DTD OCT 15 1991<br>B TRUST<br>714 CENTRAL AVE, FRONT<br>WILMETTE, IL 60091 | 37244 | Motors Liquidation Company | $47,184.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A RANNAZZISI & R RANNAZZISI TT<br>RANNAZZISI FAMILY REVOCABLE TR U/A DTD 05/07/1997<br>7337 ORCHID LAKE RD<br>NEW PORT RICHEY, FL 34653 | 3067 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| A RATNER & A RATNER CO-TTEE<br>FBO THE RATNER TRUST U/A<br>DTD 05/05/1993<br>8146 CASSIA DR<br>BOYNTON BEACH, FL 33472 | 44458 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A RICE & P RICE TTEE<br>RICE FAMILY TRUST<br>U/A DTD 02/07/1997<br>18 TERRAZA DEL MAR<br>DANA POINT, CA 92629 | 11363 | Motors Liquidation Company | $825,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A S LUDWIG & R LUDWIG CO-TTEE<br>ABRAHAM S LUDWIG REV TRUST U/A<br>DTD 06/05/1991<br>6242 WATER LILY LANE<br>BOYNTON BEACH, FL 33437 | 5258 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A STANLEY JOHNSON<br>1504 ARBON DR<br>GATLINBURG, TN 37738<br>UNITED STATES OF AMERICA | 4813 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A SULTAN LALANI MD PROFIT SHARING<br>C/O A SULTAN LALANI MD<br>2175 S AVE A<br>SUITE B<br>YUMA, AZ 85364 | 22606 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A. HENRION/ N. HENRION<br>M. HENRION<br>2342 HAMPTON<br>MONTREAL QC H4A 2K6 CANADA<br><br>CANADA | 18729 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A. RICHARD YODER AND<br>NANCY M YODER JTWROS<br>108 BLACKTHORN DRIVE<br>BUTLER, PA 16002 | 44298 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON BIGMAN<br>THOMAS ABEL CO-TTEES<br>THE ADVANCED TECHNICAL PS PLAN<br>1911 ARMACOST AVE<br>LOS ANGELES, CA 90025 | 4057 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AARON E BANKS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 1231<br>LEMON GROVE, CA 91946 | 13241 | Motors Liquidation Company | $30,704.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON MARTIN JR<br>KATHRYN MARTIN JT TEN<br>100 COTTAGE DR APT 109<br>PALMYRA, PA 17078 | 28123 | Motors Liquidation Company | $9,600.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON MARTIN JR & KATHY MARTIN<br>100 COTTAGE DR<br>APT 109<br>PALMYRA, PA 17078 | 28122 | Motors Liquidation Company | $12,525.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI - CUSTODIAN OF IRA FBO<br>RAYMOND E HAUPT<br><br>UNITED STATES OF AMERICA | 5196 | Motors Liquidation Company | $19,060.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF CHARLESCHWAB<br>THEODORE N SACHE<br>919 MOULIN AVE<br>MADISON HEIGHTS, MI 48071 | 30796 | Motors Liquidation Company | $2,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>FRANKLIN K HACHIGIAN<br>19864 SCENIC HARBOUR DR<br>NORTHVILLE, MI 48167 | 3024 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JAMES E KEPPLER<br>4712 HILLSIDE RD<br>INDEPENDENCE, OH 44131 | 3098 | Motors Liquidation Company | $2,112.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MELVA J GARR<br>6818 FENWICK DR<br>LOUISVILLE, KY 40228 | 3185 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>RICHARD A RITTENHOUSE<br>13737 CABEZUT COURT<br>SONORA, CA 95370 | 3943 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| AASI CUST OF IRA FBO<br>CHARLES F GARR<br>6818 FENWICK DR<br>LOUISVILLE, KY 40228 | 5237 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>PASTERNACK JUDITH C<br>4347 HARBOROUGH RD<br>COLUMBUS, OH 43220 | 5806 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>BERNARD M PASTERNACK<br>4347 HARBOROUGH RD<br>COLUMBUS, OH 43220 | 5807 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>PAUL L ZEHNER<br>306 AUSTIN DRIVE<br>SHOREWOOD, IL 60431 | 5995 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JOHN G MCLEAN JR<br>10233 PENINSULA DR<br>STANWOOD, MI 49346 | 6206 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>ALVILLA R STEWART<br>PO BOX 1147<br>PRINCE GEORGE, VA 23875 | 6440 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MICHAEL C AHLEN<br>40555 WEST 103RD STREET<br>EUDORA, KS 66025 | 6814 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JAMES C STEWART<br>PO BOX 1147<br>PRINCE GEORGE, VA 23875 | 6853 | Motors Liquidation Company | $27,933.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MARY K JOHNSON<br>1810 170TH ST<br>FAIRFIELD, IA 52556 | 7184 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MEHDI KALANI MD<br>619 BELLEVUE AVE<br>HAMMONTON, NJ 08037 | 7656 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO JUANITA C ROBICHAUX 1432 EVERGLADES DR PLANO, TX 75023 | 7994 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO CHARLES M ROBICHAUX 1432 EVERGLADES DR PLANO, TX 75023 | 7995 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO WEN H ZOIA 14269 WILLOW WOOD LN CHINO HILLS, CA 91709 | 8057 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO DIETRA L TRAYERS 4901 N SUMMIT RIDGE RD TUCSON, AZ 85750 | 8066 | Motors Liquidation Company | $18,363.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO RYAN G TRAYERS 4901 N SUMMIT RIDGE RD TUCSON, AZ 85750 | 8067 | Motors Liquidation Company | $13,007.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO FRED A BOWMAN 1 COTTONWOOD TRINITY, TX 75862 | 8095 | Motors Liquidation Company | $15,574.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO EVELYN ORINICK 4 SEAMOUNT DR WHIPPANY, NJ 07981 | 8721 | Motors Liquidation Company | $3,616.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO DOROTHY E FRADKIN 6460 S DOWNING ST LITTLETON, CO 80121 | 8969 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO NORBERT J DAUGHERTY 4852 LIMETREE LN ACCOUNT #2239-1323 VENICE, FL 34293 | 9580 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| AASI CUST OF IRA FBO<br>LOIS RAE MULLIN<br>21332 CANEA<br>MISSION VIEJO, CA 92692 | 9758 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JUNE M NAGY<br>4638 HUMBERT RD<br>ALTON, IL 62002 | 9803 | Motors Liquidation Company | $25,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>ROSELLA S GRIFFIN<br>11 SPRUCE PINE CT N<br>HOMOSASSA, FL 34446 | 10120 | Motors Liquidation Company | $10,078.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JEFFREY ADLER<br>56 VISTA DR<br>NEW PALTZ, NY 12561 | 10191 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MAX EUGENE MUMMERT<br>2662 BRIMSTONE CREEK RD<br>MOSS, TN 38575 | 10388 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>FRANCIS JOHN CHERBOUSKY<br>309 RIVERWOOD RD<br>NAPLES, FL 34114 | 11173 | Motors Liquidation Company | $13,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>HANS RUUS<br>14550 WALKING STICK WAY<br>STRONGSVILLE, OH 44136 | 11426 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JOHN J BYRNE<br>11201 FELLOWS CREEK DR<br>PLYMOUTH, MI 48170 | 12307 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MARLEEN BYRNE<br>11201 FELLOWS CREEK DR<br>PLYMOUTH, MI 48170 | 12308 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>DELBERT D MCCUNE<br>4443 S 700 E<br>BLUFFTON, IN 46714 | 12528 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO<br>DELBERT D MCCUNE<br>4443 S 700 E<br>BLUFFTON, IN 46714 | 12529 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>DEBORAH E KOSHKO<br>8504 HICKORY DR<br>STERLING HEIGHTS, MI 48312 | 14155 | Motors Liquidation Company | $6,179.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>CHARLES A WYMAN<br>17378 WESTGROVE DR<br>MACOMB, MI 48042 | 14591 | Motors Liquidation Company | $95,213.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JERALD L GREIF<br>807 BONNIE DOON ST<br>FRIENDSWOOD, TX 77546 | 15384 | Motors Liquidation Company | $4,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>HAROLD R GIEGEL<br>6990 WINDWARD HILLS DRIVE<br>BRECKSVILLE, OH 44141 | 15390 | Motors Liquidation Company | $8,429.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>EMIL J VINCIK<br>898 EAST BLVD<br>AURORA, OH 44202 | 16160 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>NEAL A STEPHENS<br>8063 LINE FERRY ROAD<br>TEXARKANA, AR 71854 | 16435 | Motors Liquidation Company | $17,940.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>RONALD L ELLETT<br>9706 TREE TOPS LAKE RD<br>TAMPA, FL 33626 | 17371 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>SIDNEY Z HAVLIK<br>4677 DAPPLE CT<br>ELLICOTT CITY, MD 21043 | 17474 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>PAUL W HEDBURN<br>6699 RTE 53<br>WOODRIDGE, IL 60517 | 17503 | Motors Liquidation Company | $28,972.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO ALFRED M RUSKIN 9562 HALEKULANI DR GARDEN GROVE, CA 92841 | 18132 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO CAROL ANN SPIERLING 9235 E. CORTE ARROYO VERDE TUCSON, AZ 85710 | 18360 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO VERONICA MORLEY 126 LINDSAY LN OLDSMAR, FL 34677 | 18442 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO VERONICA MORLEY 126 LINDSAY LANE OLDSMAR, FL 34677 | 18443 | Motors Liquidation Company | $24,206.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO CLAYTON H SHATNEY 900 LARSEN RD APTOS, CA 95003 | 18649 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO MARY JO THOLEN 1957 TIMBER RIDGE DR SE ADA, MI 49301 | 23216 | Motors Liquidation Company | $4,712.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO CLIFFORD B THOLEN 1957 TIMBER RIDGE DR SE ADA, MI 49301 | 23218 | Motors Liquidation Company | $9,925.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO ELLENDOR G LINK 7507 RAIN MEADOW LANE CYPRESS, TX 77433 | 23816 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO HARRY G PINNIGER 6607 SW FLORENCE LN PORTLAND, OR 97223 | 26499 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO PATRICIA M GIZA 28737 HIDDEN TRL FARMINGTON HILLS, MI 48331 | 27627 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO<br>SHERYL ANN OCONNOR<br>TMS MAILING<br>1122 E PIKE ST #899<br>SEATTLE, WA 98122 | 28866 | Motors Liquidation Company | $17,499.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>ALAN W BAKER<br>5639 TENNESSEE AVE<br>NEW PORT RICHEY, FL 34652 | 33301 | Motors Liquidation Company | $14,913.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JOANNA M CONRAD<br>44 REED RANCH RD<br>TIBURON, CA 94920 | 50642 | Motors Liquidation Company | $25,494.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>LARRY C MAHAFFEY<br>4533 TENANGO DR<br>WOODLAND HILLS, CA 91364 | 60704 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>WILLIAM RINTZ JR.<br>2109 MARLOW DR.<br>WARREN, MI 48092 | 61359 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>DONALD ALLEN COFFEY<br>150 HARVEY PARKWAY<br>AVON LAKE, OH 44012<br>UNITED STATES OF AMERICA | 61891 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>LEONARD C STANFORD<br>8082 ORCHARD HILL DR<br>MIDLAND, GA 31820 | 61982 | Motors Liquidation Company | $800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>CHRISTINE M FEINTHEL<br>2104 BELVEDERE BLVD APT A<br>SILVER SPRING, MD 20902 | 65130 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>GERALD D SCHWARK<br>261 S FREMONT<br>ROCKFORD, MI 49341<br>UNITED STATES OF AMERICA | 67794 | Motors Liquidation Company | $5,292.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO EDWARD J BRAINARD<br>2627 GRENDON DR.<br>WILMINGTON, DE 19808 | 65201 | Motors Liquidation Company | $7,107.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO HELENRUTH JONES<br>1987 OLD KIRKWOOD ROAD<br>BEAR, DE 19701 | 65202 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO JAMES E WELSH<br>28658 MT JOY RD<br>MILLSBORO, DE 19966 | 63325 | Motors Liquidation Company | $9,476.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO KATHY LEE NIPPLER-SANTUCI<br>C/O KATHY LEE NIPPLER-SANTUCI<br>4016 MAGUIRE BLVD APT #3102<br>ORLANDO, FL 32803 | 26680 | Motors Liquidation Company | $11,283.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO STEVEN FROST<br>P.O. BOX 1235<br>ORACLE, AZ 85623 | 22460 | Motors Liquidation Company | $5,832.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF THE IRA FBO<br>CHARLES M JANNER<br>218 LOCH HAVEN DRIVE<br>TEXAS CITY, TX 77591 | 5630 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>JAMES D MAYNEN<br>12934 W MILBROOK DR<br>HUNTLEY, IL 60142 | 5224 | Motors Liquidation Company | $41,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>JENNIFER B TRAYERS<br>4901 N SUMMIT RIDGE RD<br>TUCSON, AZ 85750 | 8065 | Motors Liquidation Company | $13,007.35<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>JOY HURTIG MURILLO<br>18 BLOSSOM DR<br>SAN RAFAEL, CA 94901 | 10200 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>SIDNEY HAVLIK<br>4677 DAPPLE CT<br>ELLICOTT CITY, MD 21043 | 18016 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| AASI CUST ROTH IRA FBO<br>LORENA L RUSKIN<br>9562 HALEKULANI DR<br>GARDEN GROVE, CA 92841 | 18131 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>EUGENE CLIFFORD<br>11704 EDGEMERE DR<br>JACKSONVILLE, FL 32223 | 18372 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>RICHARD E MILLER<br>988 N GONDOLA DR<br>VENICE, FL 34293 | 36560 | Motors Liquidation Company | $960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>JUNE K MILLER<br>988 N GONDOLA DR<br>VENICE, FL 34293 | 36561 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>SUSAN J SCHWARK<br>261 S FREMONT<br>ROCKFORD, MI 49431 | 67795 | Motors Liquidation Company | $4,205.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO JANE DAVIS<br>C/O JANE DAVIS<br>2639 GLENVIEW DR<br>SIERRA VISTA, AZ 85650 | 23985 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST SEP IRA FBO<br>LEWIS O MULLIN<br>21332 CANEA<br>MISSION VIEJO, CA 92692 | 9754 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST SEP IRA FBO<br>WESLEY A WILDMAN<br>6421 GLOUCESTER COURT<br>COLUMBUS, GA 31909 | 13760 | Motors Liquidation Company | $2,137.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST SEP IRA FBO<br>DEBORAH ELLETT<br>9706 TREE TOP LAKE RD<br>TAMPA, FL 33626 | 17372 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABBA PALTIEL<br>679 CROWN ST<br>BROOKLYN, NY 11213 | 30014 | Motors Liquidation Company | $12,748.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ABBOTT POZEFSKY<br>5186 GOLFVIEW COURT<br>APT 1926<br>DELRAY BEACH, FL 33484 | 8830 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABBY B KUHMICHEL<br>163 REGENCY PKWY<br>LA PORTE, IN 46350 | 23577 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABBY SAPERSTEIN AND<br>ALLAN SUTTER JTWROS<br>PO BOX 547<br>ZEPHYR COVE, NV 89448 | 22262 | Motors Liquidation Company | $25,667.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABBY TURCOTTE IRA<br>FCC AS CUSTODIAN<br>2936 SUNSET AVENUE<br>FLOSSMOOR, IL 60422 | 10061 | Motors Liquidation Company | $5,135.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABDEL W SAYED-SULEIMAN<br>DESIGNATED BENE PLAN/TOD<br>PO BOX 13789<br>EL PASO, TX 79913 | 32932 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABDON VIVAS TERAN AND<br>YOLANDA DE VIVAS<br>ATT: EDUARDO VIVAS EUGUI<br>19 MANOR CIRCLE<br>PALMYRA, PA 17078 | 23201 | Motors Liquidation Company | $77,184.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABDUL R KIWAN & NAJIEH M KIWAN TENENT<br>ABDUL R KIWAN & NAJIEH M KIWAN<br>707 JACKSON BLVD<br>BEL AIR, MD 21014 | 10935 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE AND BARBARA SPIGELMAN<br>392 SUNSHINE CIRCLE<br>ENGLISHTOWN, NJ 07726 | 64858 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE ANTMAN<br>CGM IRA CUSTODIAN<br>10841 PINE BARK LANE<br>BOCA RATON, FL 33428 | 12391 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE ANTMAN<br>CGM IRA CUSTODIAN<br>10841 PINE BARK LANE<br>BOCA RATON, FL 33428 | 12392 | Motors Liquidation Company | $26,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ABE ANTMAN TRUSTEE FOR THE ABE ANTMAN REVOCABLE TRUST DTD 1/10/90 10841 PINE BARK LANE BOCA RATON, FL 33428 | 12393 | Motors Liquidation Company | $47,592.83 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE BUNKS CGM IRA ROLLOVER CUSTODIAN 340 WEST 28TH ST APT 7B NEW YORK, NY 10001 | 27648 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE BUNKS AND NATALIE TULCHIN BUNKS JTWROS 340 WEST 28TH ST APT 7B NEW YORK, NY 10001 | 27649 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE GUTTMAN 8230 BEVERLY BLVD, STE 12 LOS ANGELES, CA 90048 | 14858 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE MILECHMAN 7 LAKESIDE DR MONTICELLO, NY 12701 | 4792 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABIGAIL A ARNOLD & CHARLES L ARNOL 17412 NORTHSHORE ESTATES RD SPRING LAKE, MI 49456 | 11643 | Motors Liquidation Company | $51,177.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABIGAIL C WATTS-FITZGERALD & THOMAS A WATTS-FITZGERALD JT TEN 1132 S GREENWAY DR CORAL GABLES, FL 33134 | 12317 | Motors Liquidation Company | $56,034.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABOALT IMMOBPLIEN SL C/O GERHARD U. BRIOITTE ALTHOFF SKYTARISTR 10 D-12109 BERLIN GERMANY GERMANY | 27806 | Motors Liquidation Company | $40,501.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM AND SALLY MAGID PARTNERSHIP C/O LAWRECE MAGID PO BOX 289 ALBERTSON, NY 11507 | 8679 | Motors Liquidation Company | $36,916.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 16

**Fortieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ABRAHAM BENDAT<br>C/O ORIT ZORAN<br>2690 MEADOW WOOD DR<br>CLEARWATER, FL 33761<br>UNITED STATES OF AMERICA | 14314 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM BRANDYBERRY<br>DESIGNATED BENE PLAN/TOD<br>503 N COURT ST<br>MEDINA, OH 44256 | 18079 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM CORRIE<br>17 GARDEN STREET<br>GARDEN CITY, NY 11530 | 5566 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM FELDMAN<br>8709-159 AVE<br>HOWARD BEACH<br>NEW YORK CITY, NY 11414<br>UNITED STATES OF AMERICA | 6058 | Motors Liquidation Company | $10,302.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM HERZBERG<br>1119 OCEAN PARKWAY APT 1H<br>BROOKLYN, NY 11230 | 21025 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM SPECTOR<br>979 EAST END<br>WOODMERE, NY 11598 | 38670 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ACHINTYA HALDAR AND<br>CAROLYN HALDAR JTWROS<br>5660 EAST PASEO CIMARRON<br>TUCSON, AZ 85750 | 13070 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ACORINCA HOLDINGS SA<br>151 CRANDON BLVD APT 326<br>KEY BISCAYNE, FL 33149 | 7639 | Motors Liquidation Company | $82,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADA HOWE KENT FOUNDATION<br>INVERNESS COUNSEL, INC<br>C/O HENRY P RENARD<br>845 THIRD AVE 8TH FLOOR<br>NEW YORK, NY 10022 | 29755 | Motors Liquidation Company | $207,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ADA J ISHERWOOD<br>401 SALTWIND CT WEST<br><br>PONTE VEDRA, FL 32082 | 14358 | Motors Liquidation Company | $13,210.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADA LUCIANO<br>1437 BONNIE DOONE TER<br><br>CORONA DL MAR, CA 92625 | 45610 | Motors Liquidation Company | $24,553.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADA STAPLES<br>E58 STANDART WOODS<br><br>AUBURN, NY 13021 | 29610 | Motors Liquidation Company | $53,135.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM ALBRIGHT & TAMMY ALBRIGHT<br>C/O ADAM ALBRIGHT<br>564 MULBERRY WAY S<br>WESTERVILLE, OH 43082 | 18676 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM C SILVER<br>24840 PROSPECT AVENUE<br><br>LOS ALTOS, CA 94022 | 23420 | Motors Liquidation Company | $5,800.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM JOHNSON<br>ADAM JOHNSON CUST- RALPH JOHNSON<br>211 RIDGEVIEW<br>MURPHY, TX 75094<br>UNITED STATES OF AMERICA | 19843 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM ORR<br>PO BOX 17723<br><br>SALT LAKE CITY, UT 84117<br>UNITED STATES OF AMERICA | 36754 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM V REED<br>21118 DOBLE AVE<br><br>TORRANCE, CA 90502 | 12913 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAMS STATE ROAD CEMETERY ASSOC<br>PERMANENT ACCOUNT<br>C/O MARILYN HALSTEAD<br>P.O. BOX 2<br>ADAMS CENTER, NY 13606 | 63104 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ADELAIDE P BROWN TTEE FBO THE LEVANT & ADELAIDE P BROWN FAM TR (DESCENDENT'S TR) FFB ACCOUNT DTD 6-11-96 12105 AMBASSADOR DR #417 COLORADO SPRING, CO 80921 | 28473 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADELE PASSIK 32-23 90TH STREET APT 103 EAST ELMHURST, NY 11369 | 15847 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADELE SCIARA 79 PARAMUS RD PARAMUS, NJ 07652 | 26664 | Motors Liquidation Company | $11,711.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADELE TROTTER 574 NORMAN WAY WOODMERE, NY 11598 | 21879 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADELHEID MUELLER ORTLINDESTRASSE 2/33 81927 MUENCHEN GERMANY , GERMANY | 29202 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADMARKETING EMPL SAV AND SEC 401(K) FBO JACK ROTH 1801 CENTURY PARK E STE 2000 LOS ANGELES, CA 90067 | 7523 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLF H LOHNER, IRA 760 PINEWOOD ROAD UNION, NJ 07083 | 15643 | Motors Liquidation Company | $23,408.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLF JAMES 180 FLORENCE ST OTTAWA ON  CANADA K1R 5N4 CANADA | 32754 | Motors Liquidation Company | $95,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLPH & RUTH SCHNURMACHER FOUNDATION, INC. 551 5TH AVE # 1210 NEW YORK, NY 10176 | 28224 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ADOLPH FORKEY & BEVELYN FORKEY JTTEN<br>9806 SALISBURY DR<br>SAN ANTONIO, TX 78217 | 8914 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLPH FURRER &<br>HEIDI S VICKREY JT TEN<br>19073 EAST CHENANGO CIRCLE<br>AURORA, CO 80015 | 19338 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLPH S KNAUST & RUTH KNAUST TRUST<br>WAYNE KNAUST TTEE<br>568 PALMER ROAD<br>BELLEAIR BLUFFS, FL 33770 | 209 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRI H KUHR TTEE<br>ADRI H KUHR TRUST DTD 10/02/98<br>21658 W TAMARACK COURT<br>PLAINFIELD, IL 60544 | 12783 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIA FINANCE<br>64010 NW 82 ND AVE. 0#0037<br>MIAMI, FL 33166<br>UNITED STATES OF AMERICA | 15280 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIAN AND JOANNE SWANSON<br>216 SUNSET AVE N<br>EDMONDS, WA 98020 | 14181 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIAN F SELIG TR UA 05-28-86<br>1416 N PENNSYLVANIA STREET<br>INDIANAPOLIS, IN 46202<br>UNITED STATES OF AMERICA | 64426 | Motors Liquidation Company | $36,294.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIAN MINNICK MARITAL TRUST<br>ADRIAN MINNICK TRUSTEE<br>U/A DTD 7-19-1988 FBO ADRIAN MINNICK MARITAL TRUST<br>2100 JOLINDA DRIVE<br>COLUMBUS, IN 47203 | 1584 | Motors Liquidation Company | $5,390.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIAN MINNICK REV LVG TRUST<br>ADRIAN MINNICK TRUSTEE<br>U/A DTD 7-19-1988 FBO ADRIAN E MINNICK REV LVG TRUST<br>2100 JOLINDA DRIVE<br>COLUMBUS, IN 47203 | 1583 | Motors Liquidation Company | $5,390.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ADRIAN TRACY DORYLAND & NANCY C DORYLAND TTEE DORYLAND FAMILY TRUST U/A DTD 03/27/2008 965 GENEVA DRIVE PRESCOTT, AZ 86305 | 15586 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIENNE BIERFREIND 6728 EAST LISERON BOYNTON BEACH, FL 33437 | 21564 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIENNE KANTER 2567 WATER OAKS DR ORCHARD LAKE, MI 48324 | 11526 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIENNE KANTER REV LVG TRUST ADRIENNE L KANTER TTEE U/A DTD 4/6/94 2567 WATER OAKS WEST BLOOMFIELD, MI 48324 | 36073 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIENNE M ROLLA 2004 LIV TR U/A/D 06/24/2004 ADRIENNE M ROLLA TRUSTEE 7 PIERSON DRIVE GREENWICH, CT 06831 | 3534 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AEAS APOSKITIS JOINTLY WITH DIMITRA APOSKITI A ATTOGLUM AND NAFSIKA A 13 KORITSAS ST KIFISSIA ATHENS GREECE 14561 GREECE | 23641 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AFG STRATEGIC INCOME PORTFOLIO ATTN  JERRY SANADA 3390 AUTO MALL DRIVE WESTLAKE VILLAGE, CA 91362 | 5521 | Motors Liquidation Company | $385,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AFG STRATEGIC INCOME PORTFOLIO ATTN JERRY SANADA 3390 AUTO MALL DR WESTLAKE VILLAGE, CA 91362 | 5524 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES ARDEN BILL M FERGUSON POA 101 CREEKWOOD DR GLASGOW, KY 42141 | 15791 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| AGNES C NOBLIN & ROXIE N SPEED 2105 SHADES CREST ROAD BIRMINGHAM, AL 35216 | 20038 | Motors Liquidation Company | $39,908.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES LARSEN DARNELL SCHOLARSH 3909 SHAKER RUN CIR FAIRFIELD, CA 94533 | 16868 | Motors Liquidation Company | $15,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES LASTE TOD REGISTRATION 1307 CARTER DR ROCKAWAY, NJ 07866 | 5585 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES LIEBERMAN 121 N EXETER AVE MARGATE, NJ 08402 | 44878 | Motors Liquidation Company | $21,962.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES M ZUBERSKY TTEE U/A/D 8/29/1996 AGNES M ZUBERSKY REV LIV TR 132 PARADISE LANE OWINSVILLE, KY 40360 | 12275 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES PRATO 20 LITTLE DEER CREEK RD CHESWICK, PA 15024 | 16249 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES T JAZWINSKI 563 ROBLES LANE PONTE VEDRA BEACH, FL 32082 | 8765 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGOSTINO J DIMUNNO 2904 LITTLE COUNTRY RD PARRISH, FL 34219 | 16239 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AHEPA DISTRICT #5 SCHOLARSHIP FUND 325 BROOKLINE AVE CHERRY HILL, NJ 08002 | 8505 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AHLBRAND, ALBERTA M PO BOX 448 C/O RONALD M AHLBRAND GARY AHLBRAND, EXECUTOR OF ESTATE (SON) MADISON, IN 47250 | 15530 | Motors Liquidation Company | $519.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AHUVA ERDMAN<br>CGM IRA CUSTODIAN<br>67-25 CLYDE STREET APT 4N<br>FOREST HILLS, NY 11375 | 2367 | Motors Liquidation Company | $4,144.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIDA DEL CARMEN TREJO REPETTO<br>CARLOS TREJO POA<br>1004 EAGLE LN<br>DOYLESTOWN, PA 18901 | 62379 | Motors Liquidation Company | $27,105.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIDA DEL CARMEN TREJO REPETTO<br>CARLOS TREJO POA<br>1004 EAGLE LANE<br>DOYLESTOWN, PA 18901 | 62380 | Motors Liquidation Company | $5,215.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIDA M NELSON<br>CGM IRA ROLLOVER CUSTODIAN<br>WARM SPRINGS STATION<br>P O BOX 14127<br>FREMONT, CA 94539 | 3524 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIKATERINI SKOYRLETON<br>715 FAIRFIELD CIRCLE<br>MINNETONKA, MN 55305 | 65434 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AILEEN EPSTEIN WHITMAN<br>HAI LAND FARM<br>2263 CHARLESTOWN RD<br>MALVERN, PA 19355 | 15694 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AILEEN R. EPSTEIN WHITMAN<br>CGM IRA ROLLOVER CUSTODIAN<br>2263 CHARLESTOWN ROAD<br>MALVERN, PA 19355 | 15848 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIMS FAMILY PARTNERSHIP, LP<br>C/O DR IRA GOLD GP<br>145 OVERLOOK RD<br>HASTINGS-ON-HUDSON, NY 10706 | 15890 | Motors Liquidation Company | $150,353.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AINSLEE FERDIE & ROSLYN FERDIE JT TEN<br>1325 CASTILE AVE<br>CORAL GABLES, FL 33134 | 36568 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AIRMATIC INC<br>EMPLOYEE BENEFIT FD<br>ATTN JOANNA DOUGHERTY<br>284 THREE TUN ROAD<br>MALVERN, PA 19355 | 2421 | Motors Liquidation Company | $24,828.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AJE, JR REVOC TRUST #99-101<br>AJ ELLINGTON JR, JN ELLINGTON<br>GY ELLINGTON, AJ ELLINGTON III<br>TTEES- U/W/A DTD 3-10-99<br>419 FOUNTAIN PL<br>BURLINGTON, NC 27215 | 16341 | Motors Liquidation Company | $10,687.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AJIT M PAREKH<br>8571 PARKLAND DR<br>FRANKLIN, WI 53132 | 69539 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AL E BIRDWELL<br>20310 NEW KENTUCKY VILLAGE ROAD<br>HOCKLEY, TX 77447 | 2371 | Motors Liquidation Company | $51,744.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AL GUY<br>142 MESSIMER LANE<br>ELIZABETHTON, TN 37643 | 3625 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AL KNOBLER TRUST<br>PAULA KNOBLER TTEE<br>AL KNOBLER TRUST U/A 3/7/88<br>7563 IMPERIAL DR #601-D<br>BOCA RATON, FL 33433 | 9026 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN & LUCILLE GARTENBERG<br>16 HARDWICK CT<br>JACKSON, NJ 08527 | 22367 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN ALBERT ROTH IRA<br>FCC AS CUSTODIAN<br>1185 EIFERT RD<br>HOLT, MI 48842 | 37169 | Motors Liquidation Company | $1,027.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN B & LOUISE A SMALL<br>6606 D TANNIN LN<br>NAPLES, FL 34109 | 30383 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALAN B. BAYBICK<br>CGM MONEY PURCHASE CUSTODIAN<br>120 MEMORIAL LANE<br>MT. LAUREL, NJ 08054 | 26576 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN BRACHFELD<br>28 WEST 44 ST 1200<br>NEW YORK, NY 10036 | 27236 | Motors Liquidation Company | $21,511.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN BRACHFELD<br>28 WEST 44 ST 1200<br>NEW YORK, NY 10036 | 27237 | Motors Liquidation Company | $7,508.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN BRACHFELD<br>28 WEST 44 ST 1200<br>NEW YORK, NY 10036 | 27238 | Motors Liquidation Company | $14,974.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN BRACHFELD P/S PEN PLAN<br>28 WEST 44 ST 1200<br>NEW YORK, NY 10036 | 27235 | Motors Liquidation Company | $20,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN C LIND<br>1056 ALDERBROOK RD NE<br>ATLANTA, GA 30345 | 18717 | Motors Liquidation Company | $40,799.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN C PRISK<br>7920 SANCTUARY DR<br>EAGLE RIVER, WI 54521 | 62555 | Motors Liquidation Company | $9,014.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN COHEN<br>92 FOX CHASE LN<br>WEST HARTFORD, CT 06117 | 6106 | Motors Liquidation Company | $10,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN D BOGGS<br>103 LETSON CIR<br>WALHALLA, SC 29691 | 8749 | Motors Liquidation Company | $16,585.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN D HARKE IRA<br>C/O EDWARD JONES CUSTODIAN<br>1823 VILLAGE LANE<br>NAPLES, FL 34110 | 4768 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection **Exhibit A** Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALAN D LAMBERT R/O IRA<br>FCC AS CUSTODIAN<br>618 MONTEZUMA DR<br>BRADENTON, FL 34209 | 62874 | Motors Liquidation Company | $24,760.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN D NEMLICH (IRA)<br>FCC AS CUSTODIAN<br>17 INNES ROAD<br>SCARSDALE, NY 10583 | 15761 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN E MAURER &<br>MITCHEL MAURER JTWROS<br>50 CHESTNUT HILL<br>ROSLYN, NY 11576 | 33316 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN F SCHOEN<br>8116 ALBERTI DR<br>LAKE WORTH, FL 33467 | 13357 | Motors Liquidation Company | $56,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN G COHN<br>3306 KEESHEN DR<br>LOS ANGELES, CA 90066 | 14522 | Motors Liquidation Company | $56,946.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN G HASS TTEE<br>OF THE DENIS H. HASS TR<br>UNIT #405<br>33 SLEEPER ST<br>BOSTON, MA 02210 | 15689 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN GARTENBERG<br>16 HARDWICK CT<br>JACKSON, NJ 08527 | 22369 | Motors Liquidation Company | $20,118.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN GOLDSTEIN<br>11 LONGVIEW DR<br>BLOOMFIELD, CT 06002 | 3512 | Motors Liquidation Company | $36,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN GUERRIERO<br>229 PAUL DR<br>MOORESTOWN, NJ 08057 | 38835 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN J RUBIN &<br>FRANCES J HALTMAN TEN ENT<br>16969 TIMBERLAKES DRIVE<br>FORT MYERS, FL 33908 | 11590 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALAN LAN<br>28721 MAUCH ST<br><br>SANTA CLARITA, CA 91390 | 12039 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN M HAAN TR<br>8A 03-26-1998<br>ALAN M HAAN TRUST<br>150 N MADISON ST<br>OSWEGO, IL 60543 | 5076 | Motors Liquidation Company | $305,595.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN M LEBENSFELD<br>6 HAYGROUND CT<br><br>MORGANVILLE, NJ 07751 | 33421 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN MICHAELS (IRA)<br>FCC AS CUSTODIAN<br>4-33 2ND ST<br>FAIR LAWN, NJ 07410 | 4248 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN MILITSCHER<br>5 MIDDLEWAY<br><br>HARTSDALE, NY 10530 | 2322 | Motors Liquidation Company | $10,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN MILLER<br>352 SALINGER CT<br><br>MORGANVILLE, NJ 07751 | 29440 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN R & SHEILA K WEISS<br>636 FRANCONIAN DR E<br><br>FRAKENMUTH, MI 48734<br>UNITED STATES OF AMERICA | 15506 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN R BLANKENBURG & PAT J BLANKENBURG<br>JTWROS<br>28 THOMPSON RD<br>BERLIN, CT 06037 | 11211 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN R SILVERMAN IRA<br>ALAN R. SILVERMAN<br>5340 MAYNARD ST<br>PITTSBURGH, PA 15217<br>UNITED STATES OF AMERICA | 4075 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALAN S DANZIGER<br>TOD MARY F DANZIGER<br>SUBJECT TO STA TOD RULES<br>10804 BULLRUSH TER<br>BRADENTON, FL 34202 | 26976 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN SILBERMAN, CUSTODIAN OF IRA<br>17655 BOCAIRE WAY<br>BOCA RATON, FL 33487 | 502 | Motors Liquidation Company | $66,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN STEINFELD<br>82 CARTHAGE RD<br>SCARSDALE, NY 10583 | 1728 | Motors Liquidation Company | $50,319.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBA D BERRY<br>1445 CONTINENTAL DR<br>DAYTONA BEACH, FL 32117 | 65494 | Motors Liquidation Company | $33,396.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERG AUSTRIA INC<br>JOHANNES NENNING<br>DORF 90<br>6764 LECH AUSTRIA<br>AUSTRIA | 68006 | Motors Liquidation Company | $59,577.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERG AUSTRIA INC<br>JOHANNES NENNING<br>DORF 90<br>6764 LECH  AUSTRIA<br>AUSTRIA | 68007 | Motors Liquidation Company | $82,176.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT  J AESSIE<br>133 COLUMBIA DR<br>SASKATOON  SK CANADA      S7K  1E8<br>,<br>CANADA | 18660 | Motors Liquidation Company | $4,222.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT & ALAN SCHNECK CO TTEE<br>DOLORES SCHNECK REVOCABLE TRUS<br>U/A/D 01-20-1992 FBO ALBERT SCHNECK<br>PO BOX K<br>PALENVILLE, NY 12463 | 3921 | Motors Liquidation Company | $12,614.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT & MARTHALENE HECTOR<br>3714 ROCHESTER RD<br>ST JOSEPH, MO 64506<br>UNITED STATES OF AMERICA | 13946 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALBERT A MAIER<br>775 LOUIS AVE<br>ROCHESTER, PA 15074 | 6535 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT A. KELLER REVOCABLE TR<br>ALBERT A. KELLER TTEE<br>U/A DTD 08/30/2007<br>223 NORTH STREET<br>MANHASSET HILLS, NY 11040 | 12956 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT ATTIA TTEE ALBERT ATTIA MPPP<br>350 W 58TH ST<br>NEW YORK CITY, NY 10019 | 10294 | Motors Liquidation Company | $16,664.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT B STEIN TRUST<br>MR ALBERT STEIN<br>402 PARADISE RD #3A<br>SWAMPSCOTT, MA 01907 | 1166 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT B WILL<br>229 S0 329TH LANE<br>FEDERAL WAY, WA 98003 | 62631 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT BARKER &<br>MARGARET E BARKER TTEE<br>BARKER FAMILY TRUST<br>U/A DTD 10/16/95<br>3943 EBRO WAY<br>LAS VEGAS, NV 89103 | 30916 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT BINDER<br>7572 REGENCY LAKE DR #907<br>BOCA RATON, FL 33433 | 14678 | Motors Liquidation Company | $3,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT BROWN<br>5778 CRYSTAL SHORES DRIVE #202<br>BOYNTON BEACH, FL 33437 | 3270 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT BROWN<br>CGM IRA ROLLOLVER CUSTODIAN<br>5778 CRYSTAL SHORES DRIVE #202<br>BOYNTON BEACH, FL 33437 | 3271 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALBERT BROWN<br>CGM IRA ROLLOVER CUSTODIAN<br>5778 CRYSTAL SHORES DRIVE APT 202<br>BOYNTON BEACH, FL 33437 | 3272 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT C KRUG REV TR<br>ALBERT C KRUG TTEE<br>DTD 11-1-02<br>5025 GLENDALE AVE<br>MONTAGUE, MI 49437 | 26926 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT C MUREN<br>2952 FIDDLEWOOD CIRCLE<br>PORT SAINT LUCIE, FL 34952 | 8870 | Motors Liquidation Company | $10,116.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT C SMITH<br>PO BOX 782<br>LOS ALTOS, CA 94023 | 12070 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT C. SMITH<br>PO BOX 782<br>LOS ALTOS, CA 94023 | 11587 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT D AMICO<br>145 COOPER LANE<br>STAFFORD SPRINGS, CT 06076 | 30892 | Motors Liquidation Company | $2,630.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT E LANE & DOROTHY MAE LANE<br>10285 N CO RD 600 E<br>HOPE, IN 47246 | 7893 | Motors Liquidation Company | $4,580.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT E MCDERMOTT<br>10354 SE 176TH ST<br>SUMMERFIELD, FL 34491 | 21673 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT F MEIER<br>1933 MAPLEBROOK CT<br>EL CAJON, CA 92019 | 15521 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT FITZPATRICK IRRA<br>435 ARMANTE CT<br>AKRON, OH 44313 | 22419 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALBERT G CURRY TRUST<br>ARTHUR F LUSTIG TTEE<br>U/A DTD 08/25/1999<br>526 SUPERIOR AVENUE<br>615 LEADER BLDG<br>CLEVELAND, OH 44114 | 22981 | Motors Liquidation Company | $4,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT G WILLIAMS<br>CGM IRA ROLLOVER CUSTODIAN<br>SB PORTFOLIO MANAGEMENT<br>115 MODENA DR<br>CARY, NC 27513 | 28278 | Motors Liquidation Company | $4,932.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT G. BREJCHA & LUCILLE G<br>BREJCHA TTEE U/T ALBERT & LUCILLE<br>BREJCHA LIV TR DTD 08/15/2000<br>628 W DONINGTON ST<br>GLENDORA, CA 91741 | 8574 | Motors Liquidation Company | $31,080.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT GOLDSMITH<br>763 CHESHAM TURN<br>SOUTHAMPTON, PA 18966 | 46245 | Motors Liquidation Company | $16,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H BALASCIO<br>& JUDY C BALASCIO JTTEN<br>9357 GOLONDRINA DR<br>LA MESA, CA 91941 | 48394 | Motors Liquidation Company | $450,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H HOFF TTEE<br>ANITA B HOFF REV<br>TRUST U/A DTD 10/13/93<br>2311 WEALTHY ST SE UNIT #19A<br>E GRAND RAPDS, MI 49506 | 29267 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H HOFF TTEE<br>ANITA B HOFF REV TRUST U/A DTD 10/13/93<br>2311 WEALTHY ST SE UNIT #A19<br>E GRAND RAPIDS, MI 49506 | 29268 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H HOFF TTEE<br>ANITA B HUFF REV<br>TRUST VIA DTD 10/13/93<br>2311 WEALTHY ST SE UNIT A-19<br>E GRAND RAPIDS, MI 49506 | 29357 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H REICHEL &<br>BERTHA M REICHEL JTWROS<br>804 SHERMAN ST<br>MONONGAHELA, PA 15063 | 39412 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALBERT H RUSHER JR MD FAMILY LIMITED PARTNERSHIP 27 PLANTATION OAK JONESBORO, AR 72401 | 67697 | Motors Liquidation Company | $15,556.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H WILKINSON III TTEE WILKINSON SNOWDEN OTOLARYNGOLO U/A DTD 01/01/2004 4233 DUVAL DR JACKSONVILLE, FL 32250 | 20404 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H. HOFF TTEE ALBERT H HOFF REV TRUST U/A/DTD 10/13/1993 2311 WEALTHY ST. SE UNIT # 19A E GRAND RAPDS, MI 49506 | 29358 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT I GLICK 9-3-93 REVOCABLE TRUST ALBERT I GLICK, TRUSTEE 611 DARK STAR AVENUE GAHANNA, OH 43230 | 30271 | Motors Liquidation Company | $254,750.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT I PERRY JT TEN/WROS LOUISE PERRY 3645 MILLER ST WHEATRIDGE, CO 80033 | 4477 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J AESSIE 133 COLUMBIA DR SASKATOON SK S7K 1E8 CANADA  CANADA | 18659 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J BRENNER 8901 STONEY POINT DR LAS VEGAS, NV 89134 | 3591 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J CELATA & CHRISTINE H CELATA TTEES UTD 1/8/2002 FBO CELATA FAMILY TRUST PO BOX 373 ESCALANTE, UT 84726 | 4769 | Motors Liquidation Company | $686.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J JURAFSKY C/O AL JURAFSKY 675 SAN MARTIN PL LOS ALTOS, CA 94024 | 8460 | Motors Liquidation Company | $51,801.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALBERT J SHERIDAN TTEE<br>ALBERT SHERIDAN REV<br>TRUST U/A DTD 11/21/00<br>521 NE 110TH STREET<br>MIAMI SHORES, FL 33161 | 4327 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J. BERUBE<br>CGM IRA ROLLOVER CUSTODIAN<br>P O BOX 923<br>E. OTIS, MA 01029 | 59185 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT KRAMER (IRA)<br>FCC AS CUSTODIAN<br>287 S. DOWN ROAD<br>LLOYD HARBOR, NY 11743 | 14193 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT KRAMER TRUST<br>DR ALBERT KRAMER TTEE UA DTD<br>287 S. DOWN ROAD<br>LLOYD HARBOR, NY 11743 | 14192 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT L HENEGAR<br>4512 CHENWOOD LN<br>LOUISVILLE, KY 40299 | 5896 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT LEFF (IRA)<br>FCC AS CUSTODIAN<br>103 E FAIRWAY OAKS LANE<br>EASLEY, SC 29642 | 8540 | Motors Liquidation Company | $9,573.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT LINCOLN<br>80 TUSCULUM ROAD<br>ANTIOCH, TN 37013 | 7958 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT LYMBERRY<br>355 MORNINGSIDE DR<br>SAN ANTONIO, TX 78209 | 31445 | Motors Liquidation Company | $20,734.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT M FEIFFER, LYNN FEIFFER, ROBERT FEIFFER<br>10250 COLLINS AVE #406<br>BAL HARBOR, FL 33154 | 3208 | Motors Liquidation Company | $25,460.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT M VACCARO<br>4376 CORSO VENETIE BLVD<br>VENICE, FL 34293 | 7738 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALBERT MARCHESANO<br>1117 COUNTRY CLUB DRIVE<br>TITUSVILLE, FL 32780 | 16151 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT N WINOGRAD<br>6149 BRIGHTWATER TER<br>BOYNTON BEACH, FL 33437 | 64956 | Motors Liquidation Company | $40,388.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT P GILSDORF JR<br>348 E CHICKASAW RD<br>VIRGINIA BEACH, VA 23462 | 6465 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT Q BUTLER, JR &<br>KATIE L BUTLER TTEE<br>BUTLER FAMILY TRUST U/A DTD 06/25/2001<br>2500 BAINBRIDGE<br>ODESSA, TX 79762 | 69609 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT R BEVARD<br>4780 TAVENER ROAD<br>NEWARK, OH 43056 | 7688 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT R ST JEAN<br>579 CATALINA ISLES CIRCLE<br>VENICE, FL 34292 | 21518 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT R ST JEAN<br>579 CATALINA ISLES CIRCLE<br>VENICE, FL 34292 | 21519 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT REINER AND<br>HELENE REINER JTWROS<br>91 PARKWAY<br>ROCHELLE PARK, NJ 07662 | 7250 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT ROSENSPITZ<br>7839 LANGDON ST<br>PHILADELPHIA, PA 19111 | 14598 | Motors Liquidation Company | $7,351.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT SCHNECK TTEE<br>FBO ALBERT SCHNECK REVOC TRUST<br>U/A/D 11/13/91<br>PO BOX K<br>PALENVILLE, NY 12463 | 3922 | Motors Liquidation Company | $10,863.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALBERT STEIN TTEE<br>ALBERT STEIN TRUST<br>U/A DTD 07/12/95<br>9048 NW 60TH ST<br>TAMARAC, FL 33321 | 17989 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT T ABBOLONE<br>THE QUADRANGLE<br>2316 BEECH<br>3300 DARBY RD<br>HAVERFORD, PA 19041 | 17996 | Motors Liquidation Company | $10,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT T. OPP AND MRS. HELLEN M OPR JT TEN<br>2709 CHESTNUT ST<br>GRAND FORKS, ND 58201 | 11301 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT T. PAGLIA<br>615 GRISWOLD STE #1225<br>DETROIT, MI 48226 | 20344 | Motors Liquidation Company | $147,958.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT TRUDEAU<br>& ANITA TRUDEAU JTTEN<br>13528 PLANTATION LAKE CIR<br>HUDSON, FL 34669 | 65505 | Motors Liquidation Company | $10,031.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT W BONYNGE<br>TOD DTD 08/15/2008<br>1003 EASTON RD APT 220C<br>WILLOW GROVE, PA 19090 | 2229 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT W WICK<br>JMS LLC CUST.<br>50 S TAMENEND AVE<br>NEW BRITAIN, PA 18901 | 10754 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT W WICK<br>50 S TAMENEND AVE<br>JMS LLC CUST<br>NEW BRITAIN, PA 18901 | 10755 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT ZUCKER<br>1400 SW 131 WAUI<br>APT 401<br>PEMBROKE PINES, FL 33027 | 64280 | Motors Liquidation Company | $10,796.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ALBERTA E HARTWICK<br>10510 196 ST SE<br><br>SNOHOMISH, WA 98296<br>UNITED STATES OF AMERICA | 62796 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERTA P RUBIN<br>PO BOX 452<br><br>SOUTH CHATHAM, MA 02659 | 11884 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERTA S HAEGELE TRUST<br>4555 E RED MESA DR<br><br>TUCSON, AZ 85718 | 23374 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERTO MARTIN MIGUEL<br>AVDA MERIDIANA 27<br>3RD FLOOR<br>08018 BARCELONA SPAIN<br>,<br>SPAIN | 61485 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBIN L. WOZBUT<br>CGM IRA CUSTODIAN<br>1002 E. 171ST STREET<br>SOUTH HOLLAND, IL 60473 | 62342 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALCRON SA<br>64010 NW 82ND AVE 0#0037<br><br>MIAMI, FL 33166<br>UNITED STATES OF AMERICA | 15278 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALDA L FOUNTAIN<br>1535 GREEN MEADON LN<br><br>ROCKY MOUNT, NC 27804 | 46075 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALDEAN PULLEN TTEE F/T<br>PULLEN FAMILY TRUSTDTD 3/24/88<br>2313 SUNTUOSO COURT<br>FARMINGTON, NM 87401 | 19743 | Motors Liquidation Company | $27,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALDEN J LANG<br>3811 E 56TH<br><br>HUTCHINSON, KS 67502 | 14702 | Motors Liquidation Company | $49,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALDO & ELIZABETH SACCO<br>110 GINGER LANE<br><br>MILFORD, DE 19963 | 59062 | Motors Liquidation Company | $5,166.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALDO BURATTI AND LENA BURATTI<br>442 SERRANO AVE<br><br>PITTSBURGH, PA 15243 | 19540 | Motors Liquidation Company | $19,978.08<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEJANDRO MORALES<br>GOMEZ MORIN 933<br>SAN PEDRO MEXICO<br>,<br>MEXICO | 30282 | Motors Liquidation Company | $51,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEJANDRO SCHINDLER<br>MT DE ALVEAR 1205<br>1058 BUENOS AIRES ARGENTINA<br><br>ARGENTINA | 22329 | Motors Liquidation Company | $32,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX DEMICHIEL<br>SCHUETZENROAD, 11<br>BRUNECK 39031 ITALY<br>,<br>ITALY | 21597 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX F BREHM  &<br>LINDA L BREHM JT WROS<br>1858 E FAIRWAY LOOP RD<br>COLVILLE, WA 99114 | 4099 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX GROSSMANN<br>MITTLERE GASSE 10<br>75382 ALTHENGSTETT GERMANY<br>,<br>GERMANY | 26783 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX J LITRICHIN &<br>GALE M LITRICHIN TRUSTEES<br>OF THE LITRICHIN FAMILY TRUST<br>DTD 8/16/01<br>1614 DENNETT LANE<br>ROCHESTER HILS, MI 48307 | 2260 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX KONRAD<br>787 NORMAN RD<br><br>RIDGEFIELD, NJ 07657 | 18816 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALEX L. GRAD AND PAMELA GRAD<br>2875 PINE GROVE WAY<br><br>LIMA, OH 45805 | 26685 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX M MASTROMARINO<br>458-A HERITAGE HILLS<br><br>SOMERS, NY 10589 | 7426 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX N SCHATROPH<br>1626 DRAYCOTT RD<br>NORTH VANCOUVER BC V7J-1W4 CANADA<br>,<br>CANADA | 19805 | Motors Liquidation Company | $48,174.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX WEINGARTEN<br>4141 COLBOTH AVE<br><br>SHERMAN OAKS, CA 91423<br>UNITED STATES OF AMERICA | 62194 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX ZOMPER &<br>GERTRUDE ZOMPER<br>COMMUNITY PROPERTY<br>5458 IMOGENE STREET<br>HOUSTON, TX 77096 | 5103 | Motors Liquidation Company | $63,400.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER ADJEMIAN<br>23673 SANDALWOOD ST<br><br>WEST HILLS, CA 91307 | 18500 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER ALOISE<br>STELLA ALOISE JTTEN<br>1120 HEXEM AVE<br>SANTA ROSA, CA 95404 | 44255 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER BERLINER AND<br>MILDRED BERLINER JTWROS<br>2729 PUTNAM ST<br>COLUMBIA, SC 29204 | 9296 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER BERLINER AND<br>MILDRED BERLINER JTWROS<br>2729 PUTNAM ST<br>COLUMBIA, SC 29204 | 9297 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALEXANDER BRUCE CURCIO<br>50 AURA DE BLANCO ST # 1104<br><br>HENDERSON, NV 89074<br>UNITED STATES OF AMERICA | 4072 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER D ZBROZEK<br>902 GRANVILLE COURT<br><br>LEXINGTON, KY 40503 | 7705 | Motors Liquidation Company | $20,187.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER DONALDSON<br>2460 BRIDLE CREEK TRAIL<br><br>CHANHASSEN, MN 55317<br>UNITED STATES OF AMERICA | 59766 | Motors Liquidation Company | $7,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER J HALL & MARY L HALL<br>JT TEN<br>3080 GRIFFITH ROAD<br>NORRISTOWN, PA 19403 | 20183 | Motors Liquidation Company | $10,201.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER J RAKOWSKI &<br>MARILYN E RAKOWSKI<br>JT TEN<br>3360 KRUMS CORNERS ROAD<br>ITHACA, NY 14850 | 4578 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER PITYLAK TRUST<br>ALEXANDER PITYLAK TTEE<br>U/A DTD 03/04/1999<br>335 PARAGON DR<br>TROY, MI 48098 | 12212 | Motors Liquidation Company | $28,628.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER PLANTATION CO<br>800 W COURT ST<br><br>PARAGOULD, AR 72450 | 22659 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER V SHYDOHUB<br>1415 DESERT WILLOW DR<br><br>CARLSBAD, NM 88220 | 1808 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER W KERR<br>9512 VIA VENEZIA<br><br>BURBANK, CA 91504 | 3335 | Motors Liquidation Company | $10,412.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ALEXANDER W KERR<br>PATRICIA L KERR<br>9512 VIA VENEZIA<br>BURBANK, CA 91504 | 3336 | Motors Liquidation Company | $6,942.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER WILSON<br>ETHEL GRANZOW TTEE<br>ALEXANDER WILSO TR<br>162 GREGORY RD BOX 93<br>JOHNSON, NY 10933 | 15972 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDRA HALVERSCHEID<br>FLORIAN HALVERSCHEID<br>ZUM ALTEN HOHLWEG 7<br>58339 BRECKERFELD GERMANY<br><br>GERMANY | 18773 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXIS M KRYSYNA<br>1129 DAVID AVENUE<br>PACIFIC GROVE, CA 93950 | 64961 | Motors Liquidation Company | $1,013.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALF T HJORT<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>15715 SW DIVISION ST<br>BEAVERTON, OR 97007 | 16535 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFONSE F MINORE<br>13 BIRCH GROVE LN<br>TURNERSVILLE, NJ 08012 | 12465 | Motors Liquidation Company | $21,893.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFONSO P VACCARO<br>GIOVANNINA VACCARO<br>75 MARKET ST<br>CLIFTON, NJ 07012 | 8720 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED & RAPHAELA ROZANSKI<br>5 VIRGINIA RD<br>MEDWAY, MA 02053 | 9395 | Motors Liquidation Company | $442.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED & ROSARY GAETA<br>8831 NW 15TH ST<br>PLANTATION, FL 33322 | 4763 | Motors Liquidation Company | $2,767.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALFRED A ACCINELLI IRA<br>FCC AS CUSTODIAN<br>5 HUNTS LANE<br>CROSS RIVER, NY 10518 | 14500 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED A BUCCI<br>TOD ACCOUNT<br>451 LAKESHORE DR<br>COLUMBIAVILLE, MI 48421<br>UNITED STATES OF AMERICA | 15404 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED A BUCCI<br>TOD ACCOUNT<br>451 LAKESHORE DR<br>COLUMBIAVILLE, MI 48421 | 19816 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED A BUCCI<br>TOD ACCOUNT<br>451 LAKESHORE DR<br>COLUMBIAVILLE, MI 48421 | 19817 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED A FORBES<br>PO BOX 310<br>PRINCE GEORGE, VA 23875 | 8600 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED ACCINELLI (IRA)<br>FCC AS CUSTODIAN<br>5 HUNTS LANE<br>CROSS RIVER, NY 10518 | 14499 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED B ROGERS & JANET A ROGERS<br>683 BOCA CIEGA PT BLVD N<br>ST PETERSBURG, FL 33708 | 7093 | Motors Liquidation Company | $12,505.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED BANDIERINI<br>45 OSBORNE RD<br>GARDEN CITY, NY 11530 | 2923 | Motors Liquidation Company | $14,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED CIOMPERLIK<br>8635 FM 1346<br>SAN ANTONIO, TX 48263 | 10104 | Motors Liquidation Company | $15,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED COSSAVELLA &<br>JOANN COSSAVELLA JT WROS<br>29 BERRY PLACE<br>ALBERTSON, NY 11507 | 9273 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ALFRED E FASULO<br>7525 STONEYBROOK DR #918<br><br>NAPLES, FL 34112 | 12974 | Motors Liquidation Company | $10,118.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED GROGAN<br>P O BOX 625<br><br>WINTER HAVEN, FL 33882<br>UNITED STATES OF AMERICA | 17349 | Motors Liquidation Company | $22,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED H HUNKELE AND MARIE E HUNKELE<br>1571 MOORINGS CIRCLE SW<br><br>OCEAN ISLE BEACH, NC 28469<br>UNITED STATES OF AMERICA | 62322 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED H PYNE TTEE O/T ALFRED H<br>PYNE TRUST DTD 2/8/96<br>876 DIABLO DOWNS RD<br>CLAYTON, CA 94517 | 62153 | Motors Liquidation Company | $20,765.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED JANZ<br>SCOTIAMCLEOD<br>KATHY HENDERSON, B COMM ASSOCIATE DIRECTOR<br>STE 2000, 10104 103 AVENUE<br>EDMONTON, AB T5J OH8<br><br>CANADA | 11806 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED LEVIN<br>1776 N.E. 26 ST - APT 210<br><br>FT LAUDERDALE, FL 33305 | 8693 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED LUSTIG<br>80 RIDGEWOOD RD<br>UNIT 216<br>TWSP WASHINGTON, NJ 07676 | 7178 | Motors Liquidation Company | $4,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED MASS<br>516 POPLAR LANE<br><br>EAST MEADOW, NY 11554 | 61544 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED P DELORETO<br>WBNA CUSTODIAN TRAD IRA<br>7552 NEMEC DRIVE NORTH<br>WEST PALM BEACH, FL 33406 | 16527 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ALFRED PINKERT TTEE PINKERT 2006 TRUST<br>C/O VALERIE PINKERT<br>EXECUTOR OF THE ALFRED PINKERT ESTATE<br>345 LOCUST #1<br>SAN FRANCISCO, CA 94118 | 25345 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED QUARTIN<br>223 TRAIL OF THE FLOWERS<br>GEORGETOWN, TX 78633 | 4554 | Motors Liquidation Company | $5,089.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED R KILEY TOD M K JOHNSON<br>R C KILEY<br>SUBJECT TO STA RULES<br>4028 WOODRUFF ROAD<br>LAFAYETTE HILL, PA 19444 | 22873 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED R KILEY TOD M K JOHNSON<br>R C KILEY SUBJECT TO STA RULES<br>4028 WOODRUFF RD<br>LAFAYETTE HILL, PA 19444 | 22874 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED R SCHREPFER<br>CGM IRA ROLLOVER CUSTODIAN<br>1090 GULICK ROAD<br>HASLETT, MI 48840 | 7918 | Motors Liquidation Company | $5,129.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED RINGLER & BARBARA RINGLER<br>5561 N CROATAN HWY<br>UNIT #243<br>KITTY HAWK, NC 27949<br>UNITED STATES OF AMERICA | 15523 | Motors Liquidation Company | $3,483.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED ROESE DECL TST / DEBORAH ROESE TTEE<br>3595 RISING MOON RD<br>SPRINGFIELD, IL 62711 | 12928 | Motors Liquidation Company | $14,144.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED ROSENBLATT<br>7800 BAYSHORE DRIVE<br>MARGATE, NJ 08402 | 11235 | Motors Liquidation Company | $8,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED SIRLIN<br>735 VERONA DRIVE<br>MELVILLE, NY 11747 | 20697 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALFRED SPENCE<br>205 PLEASANT AVE<br><br>PLEASANTVILLE, NJ 08232 | 3231 | Motors Liquidation Company | $7,519.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED THEURICH<br>23779 VIA BARLETTA<br><br>MURRIETA, CA 92562 | 8961 | Motors Liquidation Company | $4,809.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED ZWEIBEL IRA<br>FCC AS CUSTODIAN<br>7574 GLENDEVON LANE<br>DELRAY BEACH, FL 33446 | 2472 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFREDO DI LULLO, BARBARA CIORRA<br>VIA ELIA FACCHINI, 36<br>00125 ROME ITALY<br><br>ITALY | 18394 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFREDO F ROSSI<br>11400 OAK TIMBER CT<br><br>MIDLOTHIAN, VA 23114 | 22721 | Motors Liquidation Company | $22,689.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE A STAFF TTEE<br>ALICE A STAFF REVOCABLE TRUST U/DEC<br>DTD 04/04/2003<br>4650 HARRISON CANYON RD<br>SAN BERNARDINO, CA 92404 | 21861 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE B ROBINSON LIVING REVOCABLE TRUST<br>ALICE B ROBINSON TTEE<br>11471 BRONZEDALE DR<br>OAKTON, VA 22124 | 10697 | Motors Liquidation Company | $5,451.63<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE BARROS WAGNER<br>1310 JONES ST<br>APT 404<br>SAN FRANCISCO, CA 94109 | 12767 | Motors Liquidation Company | $76,903.13<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE BEATRICE MCNEESE<br>ALLEN ROSENMAN<br>145 LAKE DESTINY TR<br>ALTAMONTE SPRINGS, FL 32714 | 12421 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALICE C MOCK<br>90 MILL ST<br><br>PUTNAM VALLEY, NY 10579 | 61428 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE D POWERS<br>1508 EAST TENTH STREET<br><br>ANNISTON, AL 36207 | 10428 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE F HILL LAMPE IRA<br>FCC AS CUSTODIAN<br>U/A DTD 08-1-94<br>3733 ROCKRIDGE DR<br>CONOVER, NC 28613 | 5823 | Motors Liquidation Company | $9,946.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE G DAVEY REV LIV TR<br>ALICE G DAVEY TTEE UA DTD<br>09/02/92 FBO ALICE G DAVEY<br>31176 OLD STAGE RD<br>BEVERLY HILLS, MI 48025 | 3725 | Motors Liquidation Company | $10,704.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE HOFFMAN<br>THE QUADRANGLE<br>3300 DARBY RD APT 7214<br>HAVERFORD, PA 19041 | 5264 | Motors Liquidation Company | $2,008.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE JANOS DENARDO<br>22775 WATER VIEW DR<br><br>CANYON LAKE, CA 92587 | 27667 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE JIMENEZ<br>28 SHAWNEE LN<br><br>MONROE, CT 06468 | 19488 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE KESSLER AND THOMAS R<br>HOFMANN TTEES FBO THE KESSLER<br>DECEDENT TRUST DTD 6/15/94<br>21609 154TH LANE<br>SUN CITY WEST, AZ 85375 | 4418 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE KOHN<br>26910 GRAND CENTRAL PKWY<br>APT 12S<br>FLORAL PARK, NY 11005 | 9759 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALICE L COOK TR<br>1975 JOLLY RD<br><br>OKEMOS, MI 48864 | 19558 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE LEIGH, TRUSTEE<br>2401 VIA MARIPOSA W # 3E<br><br>LAGUNA WOODS, CA 92637 | 63347 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE M BACON<br>1559 BAKER STREET<br><br>BAKER CITY, OR 97814 | 68155 | Motors Liquidation Company | $5,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE M LAWRENCE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2067-A CLINTON AVE<br>ALAMEDA, CA 94501 | 12163 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE R DEDDENS IRREV TRUST<br>DTD 4/1/97 KENNETH J DEDDENS TTEE<br>10601 SAVOY CT<br>LOUISVILLE, KY 40223 | 16879 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE S JOHNSON  &<br>IRA D BUFFINGTON JT WROS<br>6206 WATERS AVE APT 218<br>SAVANNAH, GA 31406 | 5636 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE T LAMOTHE-ROY<br>67 VENTURE DRIVE<br><br>SPRINGFIELD, MA 01119 | 18311 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE WEINSTEIN<br>74 IRWIN ST<br><br>SPRINGFIELD, NJ 07081 | 8855 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE WOODFORD HENEGAR<br>4512 CHENWOOD LN<br><br>LOUISVILLE, KY 40299 | 5895 | Motors Liquidation Company | $25,402.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ALICIA LARA JIMENEZ<br>AVDA MERIDIANA 27<br>3RD FLOOR<br>08018 BARCELONA SPAIN<br>,<br>SPAIN | 61484 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICIA M ALVAREZ IRA R/O<br>7151 SW 7TH ST<br>MIAMI, FL 33144 | 15912 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICIA MELO FAJARDO / MARIANO HARGUINDEY<br>DE LOS BAQUEANOS 1645<br>ITUZAINGO<br>BUENOS AIRES - ARGENTINA CP 1714<br>ARGENTINA | 30081 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICIA T BROPHEY<br>146 SUMMERSEA RD<br>MASHPEE, MA 02649 | 19411 | Motors Liquidation Company | $51,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALIDA B BORONAT TTEE<br>ALIDA B BORONAT TRUST<br>U/A/D 08/18/97<br>2339 N 37TH AVE<br>HOLLYWOOD, FL 33021 | 30489 | Motors Liquidation Company | $9,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALINA RUBIN<br>9802 N GRACE AVE<br>NILES, IL 60714 | 8059 | Motors Liquidation Company | $725.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALISA ROSENBERG<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69356 | Motors Liquidation Company | $43,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALISA ROSENBERG SCHWARTZ<br>MEREDITH H SCHWARTZ TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69355 | Motors Liquidation Company | $5,890.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALISA ROSENBERG SCHWARTZ<br>JANIE R SCHWARTZ TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69357 | Motors Liquidation Company | $5,880.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALISON SORRENTINO<br>144 EYLANDT ST<br><br>STATEN ISLAND, NY 10312 | 22129 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALIZA ZUCKER<br>133 COMBS AVE<br><br>WOODMERE, NY 11598 | 19330 | Motors Liquidation Company | $88,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN B BARLOW<br>7105 CRESSWYCK CT<br><br>WEXFORD, PA 15090 | 15538 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN B GOLDBERG<br>310 HILLSIDE DR<br><br>HARTFORD CITY, IN 47348 | 18279 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN B. PLATT<br>12412 TEXAS AVE<br>#305<br>LOS ANGELES, CA 90025 | 61248 | Motors Liquidation Company | $27,749.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN HEATING AND AIR CONDITIONING<br>WILLIAM C VIEBAHN PRESIDENT<br>301 NORTH WASHBURN AVENUE<br>MINNEAPOLIS, MN 55405 | 29306 | Motors Liquidation Company | $20,915.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN J PINKELMAN<br>4603 MANORWOOD RD.<br><br>TOLEDO, OH 43612 | 7029 | Motors Liquidation Company | $4,114.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN J VINE<br>ALEX L VINE<br>26 SPRINGVALE RD APT A<br>CROTON-ON-HUDSON, NY 10520 | 9720 | Motors Liquidation Company | $9,124.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN L DUNN<br>CAROLYN DUNN<br>1908 KNIGHT CIR<br>YARDLEY, PA 19067 | 14799 | Motors Liquidation Company | $34,272.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN M GLASER TTEE<br>JOAN GREY COHEN RESTATED REV TR DTD<br>7/3/00 FBO BENJAMIN D'ANGELO GST<br>11900 BISCAYNE BLVD, SUITE 807<br>MIAMI, FL 33181 | 7489 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALLAN MAIGATTER<br>2 SAWYER ST<br><br>BURLINGTON, MA 01803 | 37201 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN N GLENNON<br>858 COLLEGE PKWY #101<br><br>ROCKVILLE, MD 20850 | 10250 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN NILLES<br>225 13TH AVE W<br>APT 2026<br>WEST FARGO, ND 58078 | 13242 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN R O'BRYAN<br>22170 BEECH ST<br><br>DEARBORN, MI 48124<br>UNITED STATES OF AMERICA | 14996 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN R RICKERT AND SHARON E RICKERT TTEES<br>W195 S9850 RACINE AVE<br><br>MUSKEGO, WI 53150 | 9828 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN R TOMASEK<br>10201 FM 971<br><br>GEORGETOWN, TX 78626 | 7212 | Motors Liquidation Company | $24,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLARD & MARGUERITE CHRISTENSON<br>1484 230TH ST<br><br>MAHAOMEN, MN 56557 | 61988 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEGRA NATT<br>32 SHERIDAN AVENUE<br><br>METUCHEN, NJ 08840 | 2267 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN B. DORFMAN TRUSTEE<br>TTEE OF THE ALLEN B DORFMAN REV<br>TRUST AGREEMENT DATE 5/8/03<br>17588 C ASHBOURNE LANE<br>BOCA RATON, FL 33496<br>UNITED STATES OF AMERICA | 67792 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN BACCHIOCHI<br>TOD DTD 07/06/2007<br>71 W STAFFORD ROAD<br>STAFFORD SPGS, CT 06076 | 62562 | Motors Liquidation Company | $27,155.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALLEN C HOCKER<br>1002 PALOS VERDES DR<br><br>AUSTIN, TX 78734 | 60740 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN D GUNDERSON<br>LAVONNE GUNDERSON<br>2101 LYMON<br>BILLINGS, MT 59102 | 28928 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN E LOKEN<br>TOD KIMBERLE LOKEN<br>1739 DODGE AVE<br>DULUTH, MN 55811 | 20337 | Motors Liquidation Company | $24,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN FELD<br>110 N KENYON AVE<br><br>MARGATE CITY, NJ 08402 | 2020 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN H CLARKE  & DOTTIE D CLARKE<br>22639 INVERNESS WAY<br><br>FOLEY, AL 36535 | 7255 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN J WAGGONER &<br>ELEANOR WAGGONER &<br>CRYSTAL WILSON JT TEN<br>4930 NE 6TH STREET<br>OCALA, FL 34470 | 15440 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN J WILTZ<br>BOBBIE JEAN WILTZ<br>3150 HIGHWAY 308<br>RACELAND, LA 70394 | 16505 | Motors Liquidation Company | $17,005.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN JOSEPHS<br>22 BUTTONWOOD DR<br><br>DIX HILLS, NY 11746 | 18733 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN K DUFFY<br>29375 SOUTH LEO OAK RD<br><br>LIVINGSTON, LA 70754 | 12574 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN LUCAS<br>2026 BRAMBLEWOOD DRIVE<br><br>ATLANTA, GA 30329 | 46226 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ALLEN LUCAS<br>2026 BRAMBLEWOOD DRIVE<br><br>ATLANTA, GA 30329 | 61272 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN S GROW<br>IRENE GROW JT TEN<br>423 W SPRUCE STREET<br>SHAMOKIN, PA 17872 | 13439 | Motors Liquidation Company | $21,724.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN STEPNER<br>100-706 DALY BLVD<br><br>OCEANSIDE, NY 11572 | 4124 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN THOMAS & KAREN THOMAS<br>ALLEN & KAREN THOMAS<br>900 WILLOW ST<br>CARTERVILLE, IL 62918 | 9033 | Motors Liquidation Company | $5,240.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN W DEVAN & BETTYE L DEVAN<br>720 SAULTER LN<br><br>HOMEWOOD, AL 35209 | 31723 | Motors Liquidation Company | $10,613.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLENE BOUILLEZ<br>189 CEDAR PKWAY<br><br>OROVILLE, CA 95966 | 9431 | Motors Liquidation Company | $3,017.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLENE M BOGAN<br>129 84TH STREET<br><br>SEA ISLE CITY, NJ 08243 | 3279 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLENE TOLAN<br>1715 W 140TH ST<br><br>GARDENA, CA 90047 | 1143 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLISON RANCH FAMILY TRUST<br>KENRICK THOMAS TTEE<br>U/A DTD 11/16/1989<br>PO BOX 8104<br>BOISE, ID 83707 | 4757 | Motors Liquidation Company | $57,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLURA CORP<br>401K DATED 6-19-91 FBO MARK GARBER<br>MARK GARBER TRUSTEE<br>3208 RFD<br>LONG GROVE, IL 60047 | 68071 | Motors Liquidation Company | $19,629.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALLYN A COOK<br>BY ALLYN A COOK<br>109 SW 101 CT<br>GAINESVILLE, FL 32607 | 28515 | Motors Liquidation Company | $14,264.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLYN C MOORE<br>418 PARK ST<br><br>JUNEAU, AK 99801 | 16500 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLYN E ARNOLD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>777 NORTH OCEAN AVENUE<br>CAYUCOS, CA 93430 | 4054 | Motors Liquidation Company | $10,428.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLYN EHRLICH<br>502 PARK AVE # 400<br><br>NEW YORK, NY 10022 | 2137 | Motors Liquidation Company | $51,843.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALMA CORINE DODDRIDGE<br>CGM IRA BENEFICIARY CUSTODIAN<br>BEN OF JAMES A DODDRIDGE<br>PO BOX 1692<br>MALVERN, AR 72104 | 44619 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALMA LOUISE NYBERG (IRA)<br>FCC AS CUSTODIAN<br>10831 E SAN TAN BLVD<br>SUN LAKES, AZ 85248 | 36133 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALOIS L SERVAIS &<br>MARY J SERVAIS<br>JT TEN<br>TOD ACCOUNT<br>2954 BROADVIEW PLACE<br>LA CROSSE, WI 54601 | 7447 | Motors Liquidation Company | $1,940.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALONSO GARCIA CHAVEZ<br>CALLE 19 N-82<br>SAN PEDRO DE LOS PINOS MXDF<br>MEXICO DF, 03800 MEXICO<br><br>MEXICO | 19600 | Motors Liquidation Company | $42,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALOYSIO VIEIRA-NETO<br>601 LEXINGTON AVE<br>46TH FL<br>NEW YORK, NY 10022 | 5517 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALTON E. BONNER<br>P.O. BOX 700<br><br>REFORM, AL 35481 | 5114 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALTON L O'BRIANT<br>968 KINGS HWY<br>APT # Z-1<br>WEST DEPTFORD, NJ 08086 | 17264 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALTON RAU<br>PO BOX 173<br><br>LINTON, ND 58552 | 20799 | Motors Liquidation Company | $40,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVA RIDDIOUGH & JEAN RIDDIOUGH<br>CO-TTEE RIDDIOUGH TRUST<br>U/A DTD 04/11/1990<br>301 SCHOOL HOUSE CT<br>ROSEVILLE, CA 95747 | 17776 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVAN A HERRING JR AND<br>ANNETTA H HERRING JTENC<br>1108 SANTA FE STATION<br>DUNWOODY, GA 30338 | 6756 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVARO DE LA MACORRA ZETINA<br>13455 E 44TH ST, C/O CLIFF<br><br>HETZ YUMA, AZ 85367 | 16866 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVERMANN<br>HANS ALVERMANN<br>RUTH ALVERMANN<br>BRUNSBERGWEG 1<br>21244 BUCHHOLZ GERMANY<br><br>GERMANY | 44852 | Motors Liquidation Company | $9,826.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN A BETCHER<br>226 ELM ST NE<br><br>MAZEPPA, MN 55956 | 11993 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN E. SMITH AND BETTY J. SMITH<br>7 BREAM NEST<br><br>CONWAY, AR 72032 | 16764 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fortieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALVIN H SPOERING<br>ELINORE C SPOERING<br>CHARLES E SPOERING<br>6467 MISSION RDG<br>TRAVERSE CITY, MI 49686 | 6208 | Motors Liquidation Company | $15,471.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN HASS<br>2815 COYLE ST # 411<br>BROOKLYN, NY 11235 | 824 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN HASS<br>2815 COYLE ST<br>#411<br>BROOKLYN, NY 11235 | 10888 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN I GERSTEIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1123 HAGYSFORD ROAD<br>PENN VALLEY, PA 19072 | 15448 | Motors Liquidation Company | $33,317.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN J OBERST REV LIV TR<br>U/A DTD 9/16/93<br>ALVIN J OBERST TTEE<br>TIMOTHY S OBERST SUCCESSOR<br>238 HOPKINS RD<br>BUFFALO, NY 14221 | 2599 | Motors Liquidation Company | $3,955.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN K SCHULTZ &<br>MITYLENE T SCHULTZ TTEES<br>FOR THE SCHULTZ FAMILY TRUST<br>U/A DATED 7-5-89<br>1487 WEST POTRERO DRIVE<br>NOGALES, AZ 85621 | 25409 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**    498

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 54

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
                            :

In re                         :         **Chapter 11 Case No.**
                            :

**MOTORS LIQUIDATION COMPANY,** *et al.*,  :      **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.*  :
                            :

              **Debtors.**     :         **(Jointly Administered)**
                            :

----------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee ("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

**RECITALS**

A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title 11, United States Code (the "**Bankruptcy Code**").

B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**") establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.     WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.     With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.     With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.     With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**," together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71 (the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging lien with respect to its prepetition and post-petition fees and expenses on all assets or money held or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation and order will not impair bondholder's entitlement to share in plan distributions on account of the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.      To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.      This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated: New York, New York
       August 5, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying*
*Agent under the 1990 and 1995 Indentures*

So Ordered this **9th** day of **August** 2010

　　　**s/ Robert E. Gerber**
United States Bankruptcy Judge

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                               :

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
|     **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
|         **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------x

## ORDER GRANTING DEBTORS' FORTIETH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

        Upon the fortieth omnibus objection to claims, dated August 13, 2010 (the

"**Fortieth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General

Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Fortieth Omnibus Objection to Claims; and due and proper notice of the Fortieth

Omnibus Objection to Claims having been provided, and it appearing that no other or further

notice need be provided; and the Court having found and determined that the relief sought in the

Fortieth Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Fortieth Omnibus Objection to Claims.

creditors, and all parties in interest and that the legal and factual bases set forth in the Fortieth

Omnibus Objection to Claims establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Fortieth Omnibus Objection to Claims

is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Fortieth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing

Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Fortieth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Fortieth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Fortieth Omnibus

Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed

on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
        _____, 2010

_____
United States Bankruptcy Judge