HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)
RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                      :
In re                                 :      Chapter 11 Case No.
                                      :
MOTORS LIQUIDATION COMPANY, et al.,   :      09-50026 (REG)
      f/k/a General Motors Corp., et al. :
                                      :
                        Debtors.      :      (Jointly Administered)
                                      :
------------------------------------------------------------x
```

<u>**NOTICE OF DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

       **PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their forty-third omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

    A.     Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.     Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

       C.       Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------x
                                   :
In re                              :    Chapter 11 Case No.
                                   :
MOTORS LIQUIDATION COMPANY, et al.,:    09-50026 (REG)
       f/k/a General Motors Corp., et al.  :
                                   :
                 Debtors.          :    (Jointly Administered)
                                   :
-----------------------------------------------------------x
```

## DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

**<u>Relief Requested</u>**

1.      The Debtors file this forty-third omnibus objection to claims (the "**Forty-Third Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.      The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.      This Forty-Third Omnibus Objection to Claims does not affect the ability

of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a
Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc.
(f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental
Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

       7.     Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

       8.     On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

       9.     On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims. The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.     The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

### The Relief Requested Should Be Approved by the Court

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See

In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re

Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). The

Debtors cannot be required to pay on the same claim more than once. *See, e.g., In re Finley,

Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed."). The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729. Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.     To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims. Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

### Notice

14.    Notice of the Forty-Third Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
          August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**Exhibit A**

**Forty-Third Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BEVERLY JOAN OHNGREN<br>805 NORTH GATE RD<br>ROCHESTER, MI 48306 | 65763 | Motors Liquidation Company | $222,260.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY JUNE LEE TTEE<br>BEVERLY JUNE LEE LIVING<br>TRUST UAD 10/16/07<br>1575 S. SAN MATEO DR.<br>PALM SPRINGS, CA 92264 | 5298 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY JUNE RIGANO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1410 PATRICIA DR<br>REDLANDS, CA 92373 | 28366 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY K CHRISTY & SHARLENE E HAMBY<br>335 HAMMOND DR APT 904<br>ATLANTA, GA 30328 | 22240 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY K SCHMITT<br>FIXED ACCOUNT<br>TOD ACCOUNT<br>3613 RIDGEWAY ROAD<br>BELLBROOK, OH 45305 | 10623 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY KANIG<br>5778 CRYSTAL SHORES DR<br>APT 204<br>BOYTON BEACH, FL 33437 | 10544 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY KAPP BENE IRA<br>REGINA WEAVER DECD<br>FCC AS CUSTODIAN<br>6405 REMINGTON PKWY<br>COLLEYVILLE, TX 76034 | 16991 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY L AND GODFREY T BERGSTROM<br>4513 THORNBRIDGE LANE<br>LEXINGTON, KY 40515 | 6772 | Motors Liquidation Company | $7,787.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY L LATVALA<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>287 WILD HERON RD<br>SAINT SIMONS ISLAND, GA 31522 | 18940 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| BEVERLY LOUISE AMOR<br>400 4 119TH TER<br><br>KANSAS CITY, MO 64145 | 69522 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY M WOLF<br>4787 BROADALE RD<br><br>CLEVELAND, OH 44109 | 16653 | Motors Liquidation Company | $819.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY P LURIA<br>29157 JEFFERSON CT<br><br>ST CLAIR SHORES, MI 48081 | 45152 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY P LURIA<br>29157 JEFFERSON CT<br><br>ST CLAIR SHORES, MI 48081 | 45429 | Motors Liquidation Company | $12,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY S DRURY<br>7715 36TH LN E<br><br>SARASOTA, FL 34243 | 29210 | Motors Liquidation Company | $136,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BGT PRODUCTIONS TRUST<br>BG SINCLAIR TTEE<br>1010  W 8TH ST<br>AMARILLO, TX 79101<br>UNITED STATES OF AMERICA | 13938 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BIAMONTE LIVING TRUST<br>JULIUS & ROSE BIAMONTE TTEES<br>DTD 06/06/07<br>28 INWOOD RD<br>CENTER MORICHES, NY 11934 | 2320 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILL & CARMA NELSON REVOCABLE LIVING TRUST<br>UAD 06-25-1997<br>222 NO N ST<br>DUNCAN, OK 73533 | 69613 | Motors Liquidation Company | $6,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILL J NELSON<br>SOUTHWEST SECURITIES INC<br>222 NORTH N ST<br>DUNCAN, OK 73533 | 69610 | Motors Liquidation Company | $3,046.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILL J NELSON<br>SOUTHWEST SECURITIES INC<br>222 NO N ST<br>DUNCAN, OK 73533 | 69612 | Motors Liquidation Company | $6,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Third Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BILL ODLE<br>2224 DAIRY<br><br>CORCORAN, CA 93212<br>UNITED STATES OF AMERICA | 17952 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILL PORTER<br>118 W HIGHLAND DR<br><br>IRVING, TX 75062 | 3428 | Motors Liquidation Company | $22,163.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLEY L ROSS<br>PO BOX 4<br><br>WRIGHT CITY, OK 74766 | 28113 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLIE F BOONE<br>690 COVE DRIVE<br><br>ECLECTIC, AL 36024 | 15788 | Motors Liquidation Company | $24,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLIE J BARBER &<br>MELVIE M BARBER JTWROS<br>4229 TILLSON ROAD<br>WILMINGTON, NC 28412 | 4454 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLIE L COMER<br>9309 W 119TH TER<br><br>OVERLAND PARK, KS 66213 | 11694 | Motors Liquidation Company | $7,061.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY BUTZ<br>4695 ALDUN RIDGE APT 205<br><br>COMSTOCK PARK, MI 49321 | 30840 | Motors Liquidation Company | $20,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY C AND LADAM RADFORD<br>2149 FARNSWORTH DR<br><br>OFALLON, MO 63368 | 2342 | Motors Liquidation Company | $10,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY C RADFORD &<br>LADA M. RADFORD JT WROS<br>2149 FARNSWORTH DRIVE<br>OFALLON, MO 63368 | 2343 | Motors Liquidation Company | $31,779.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY D AND MARY A THARP<br>BILLY D THARP<br>PO BOX 605<br>COTTONWOOD, CA 96022 | 16679 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BILLY D SORRELL<br>DESIGNATED BENE PLAN/TOD<br>2803 ROYAL DR<br>KILGORE, TX 75662 | 7731 | Motors Liquidation Company | $5,204.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY EDWARDS<br>1007 SOUTH 11TH ST<br>PARAGOULD, AR 72450 | 2434 | Motors Liquidation Company | $54,731.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY F BRAND TOD<br>PO BOX 427<br>ALEXANDER CITY, AL 35011 | 10813 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY F JONES<br>328 WHEELER STREET<br>SYLACAUGA, AL 35150<br>UNITED STATES OF AMERICA | 44131 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY F JONES<br>CGM IRA ROLLOVER CUSTODIAN<br>328 WHEELER ST<br>SYLACAUGA, AL 35150 | 65642 | Motors Liquidation Company | $1,087.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY G CASEY  AND<br>SHERYL E CASEY<br>PO BOX 7068<br>INDIAN LK EST, FL 33855 | 31252 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY G CASEY & SHERYL E CASEY JT TEN WROS<br>930 STATE RD 32 WEST<br>WESTFIELD, IN 46074 | 31251 | Motors Liquidation Company | $5,161.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY G PRICHARD IRA<br>FCC AS CUSTODIAN<br>PO BOX 13203<br>ODESSA, TX 79768 | 50838 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY GENE ROACH IRA<br>FCC AS CUSTODIAN<br>2930 LOY LAKE RD<br>DENISON, TX 75020 | 6767 | Motors Liquidation Company | $5,192.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY GENE RODGERS IRA<br>FCC AS CUSTODIAN<br>203 CORONDELET LN<br>MAUMELLE, AR 72113 | 21327 | Motors Liquidation Company | $9,605.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| BILLY J & OLVA ROBERTSON<br>BILLY J & OLVA ROBERTSON<br>5400 WYNDEMERE SQUARE<br>SWARTZ CREEK, MI 48473 | 45278 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY J DALTON<br>PO BOX 376<br>HARRISON, TN 37341 | 3642 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY J JUSTICE<br>255 E 12TH AVE<br>APACHE JUNCTION, AZ 85219 | 19946 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY J MATTHEWS & JOAN T MATTHEWS<br>JOAN T MATTHEWS JT TEN<br>5329 SANTA TERESA DR<br>EL PASO, TX 79932 | 11991 | Motors Liquidation Company | $36,162.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY KEITH SKELTON<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>175 OVERLOOK DR<br>FLAT ROCK, NC 28731 | 4978 | Motors Liquidation Company | $51,781.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY L BAUCOM<br>5702 BEVERLY DR<br>INDIAN TRAIL, NC 28079 | 20351 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY PAUL AUSTIN &<br>DEBORAH W AUSTIN JTWROS<br>2035 MORNINGSIDE DR<br>ALEXANDER CITY, AL 35010 | 6503 | Motors Liquidation Company | $24,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY R WEST<br>501 W 5TH<br>BORGER, TX 79007<br>UNITED STATES OF AMERICA | 14550 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BILLY R WILLIAMS AND<br>JANNELLE N WILLIAMS<br>JT TEN<br>1517 RYAN ST.<br>MACHESNEY PK, IL 61115 | 2445 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BILLY W BRACEY IRA<br>BILLY W BRACEY<br>108 WINGATE<br>GLASGOW, KY 42141 | 9885 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BIRCH PARTNERSHIP<br>128 WRIGHT RD<br>ROCKVILLE CENTRE, NY 11570 | 29237 | Motors Liquidation Company | $28,810.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BIRCHEL BAKER &<br>LILLIE BELLE BAKER JTWROS<br>1363 HARBOR SPRINGS RD<br>JAMESTOWN, KY 42629 | 63344 | Motors Liquidation Company | $9,766.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BIRGIT ROGERS<br>CGM IRA CUSTODIAN<br>26910 GRAND CENTRAL PARKWAY<br>APT 23P<br>FLORAL PARK, NY 11005 | 33318 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BISHOP GEORGE WILLIAMS<br>REHOBOTH CHURCH OF GOD<br>1210 W. WYOMING AVE.<br>PHILADELPHIA, PA 19140 | 11559 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BJJ<br>BARBARA J JOHNSON<br>2060<br>BIRMINGHAM, MI 48009 | 2037 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLA, INC RETIREMENT TRUST<br>BARBARA LAWRENCE, TRUSTEE<br>DANIEL LAWRENCE, TRUSTEE<br>286 LINCOLN DR<br>STREETMAN, TX 75859 | 51392 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLACKHAWK AUTOMATIC SPRINKLERS ESOP<br>ROBERT FONTANINI, TRUSTEE<br>PO BOX 998<br>CEDAR FALLS, IA 50613 | 14803 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLAINE BROOKS<br>1614 35TH AVE<br>SAN FRANCISCO, CA 94122 | 9061 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BLANCHE & MILTON D MELLION<br>15324 LAKES OF DELRAY BLVD #110<br><br>DELRAY BEACH, FL 33484 | 4591 | Motors Liquidation Company | $35,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLANCHE CHAMBO<br>516 FOX DR<br><br>MONROE, MI 48161 | 3684 | Motors Liquidation Company | $1,054.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLANCHE CHAMBO<br>516 FOX DRIVE<br><br>MONROE, MI 48161 | 14913 | Motors Liquidation Company | $1,054.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLANCHE HOFFMAN TTEE<br>BLANCHE HOFFMAN DEC OF TRUST<br>DTD 1/25/99<br>4432 W GREENLEAF<br>LINCOLNWOOD, IL 60712 | 4214 | Motors Liquidation Company | $21,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLANCHE M SCHONING<br>9105 FORTUNA DR APT 8205<br><br>MERCER ISLAND, WA 98040 | 11699 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLECHMAN-DAVID FOUNDATION INC<br>739 THIMBLE SHOALS BLVD 105<br><br>NEWPORT NEWS, VA 23606 | 16225 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLECHMAN-DAVID FOUNDATION INC<br>739 THIMBLE SHOALS BLVD 105<br><br>NEWPORT NEWS, VA 23606 | 16226 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLEICH FAMILY LIV TRUST<br>U/A/D 10 1 91<br>DORIS BLEICH TTEE<br>17103 SE 93RD YONDEL CIRCLE<br>THE VILLAGES, FL 32162 | 16768 | Motors Liquidation Company | $9,761.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLENDA LYNN RATNER<br>59 FRANKEL BLVD<br><br>MERRICK, NY 11566 | 7490 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLOMINVEST BANK S.A.L.<br>P.O.BOX 11-1540<br>RIAD EL SOLH BEIRUT 1107 2080<br>,<br>LEBANON | 16867 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BLOND H UNDERWOOD (IRA R/O) FCC AS CUSTODIAN 78 COUNTRY VIEW CT. CAMPBELLSVILLE, KY 42718 | 4386 | Motors Liquidation Company | $34,642.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA CCM INVESTMENT ADVISORS LLL 1201 MAIN STREET SUITE 1910 COLUMBIA, SC 29201 | 45186 | Motors Liquidation Company | $2,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOARD OF TRUSTEES PYRAMID LODGE #562 F&AM ATTN GEORGE LONDY 500 TEMPLE ST DETROIT, MI 48201 | 15377 | Motors Liquidation Company | $20,075.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOB A PARKE 86 INNISBROOKE TRL GREENWOOD, IN 46142 | 16837 | Motors Liquidation Company | $2,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOB BAKER FAMILY ENTERPRISES LLC PO BOX 2129 RCHO SANTA FE, CA 92067 | 17788 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOB GOOSEY AND ALMA GOOSEY C/O BOB GOOSEY 1345 SYLVAN HARTLAND, MI 48353 | 2894 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOB KAZMIERSKI 321 N. PERRY ST JOHNSTOWN, NY 12095 | 23253 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOB L KUYKENDALL IRA FBO BOB L KUYKENDALL PERSHING LLC AS CUSTODIAN 6351 W SHAWNEE MUSKOGEE, OK 74401 | 4045 | Motors Liquidation Company | $11,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOB R HOWARD LIVING TRUST BOB R HOWARD 924 SANTA FE TRAIL OZARK, AR 72949 | 11924 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BOB R TOMERLIN<br>2 COUNTRY WAY<br>COLLEYVILLE, TX 76034 | 65970 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOB SMITH<br>11211 PECAN CREEK DR<br>HOUSTON, TX 77043 | 16415 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOB TRIPP &<br>LARAE TRIPP<br>JTTEN<br>9299 W GIBSON JACK RD<br>POCATELLO, ID 83204 | 3981 | Motors Liquidation Company | $6,552.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOB W WRIGHT<br>8901 LAKESIDE WAY<br>FORT SMITH, AR 72903 | 10351 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBIE A MOORE<br>1808 STERLING PT CT<br>HENDERSON, NV 89012 | 9133 | Motors Liquidation Company | $26,087.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBIE C DANIELS<br>139 S GLENDALE SCHOOL RD<br>SCRANTON, SC 29591 | 12269 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBIE C LOWE<br>1836 BURNING TREE<br>HOOVER, AL 35226 | 11369 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBIE DOMBRASKY<br>101 GREENVIEW CIRCLE<br>DOTHAN, AL 36301 | 14129 | Motors Liquidation Company | $10,013.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBIE LANDSMAN<br>135 E 54TH ST #12E<br>NEW YORK, NY 10022 | 14074 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBIE LANDSMAN<br>135 E 54TH STREET #12E<br>NEW YORK, NY 10022 | 14075 | Motors Liquidation Company | $210,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| BOBBIE LOUISE DONAHE<br>113 SUNNYSIDE LN<br><br>COLUMBIA, TN 38401 | 44091 | Motors Liquidation Company | $3,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBY BENJY<br>815 N BEDFORD DR<br><br>BEVERLY HILLS, CA 90210 | 69051 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBY EARL SMITHER<br>WINNIE LEE SMITHER JT TEN<br>1010 W 54TH<br>NORTH LITTLE ROCK, AR 72118 | 30098 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBY GENE BOWMAN AND<br>NATHALIE KAY BOWMAN TTEES OF<br>BOBBY G AND NATHALIE K BOWMAN<br>REV LIV TR DTD 05/15/2008<br>PO BOX 472<br>CAMDENTON, MO 65020 | 15482 | Motors Liquidation Company | $9,556.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOBBY W HEAD & LINDA C HEAD<br>JTWROS<br>100 STRATFORD RD<br>DOTHAN, AL 36303 | 22449 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOD VALORES CASA DE BOLSA CA<br>C/O MERRILL LYNCH<br>450 E LAS OLAS BLVD<br>STE 1080<br>FORT LAUDERDALE, FL 33301 | 11006 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BON FAMILY TRUST<br>MICHAEL BON TTEE<br>U/A DTD 12/12/1990<br>7972 RAVENWOOD COVE<br>SPRING HILL, FL 34606 | 3374 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONA K PATZKOWSKY<br>28766 LOGAN HORNS MILL<br><br>SUGAR GROVE, OH 43155 | 10904 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONDPARTNERS SA<br>M SALVATORE SPINELLO<br>AVENUE DE L'ELYSÉE 24<br>1001 LAUSANNE SWITZERLAND<br><br>SWITZERLAND | 68700 | Motors Liquidation Company | $51,781.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BONIFATIUS FREIHERR VON TWICKEL<br>J DE LIMBURG STIRUM<br>BAUMBERG 27<br>48301 NOTTULN GERMANY<br>,<br>GERMANY | 26716 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONITA L OBOIS (IRA)<br>FCC AS CUSTODIAN<br>211 SARRINGTON RD<br>WISCONSIN DEUS, WI 53965 | 62873 | Motors Liquidation Company | $19,713.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONITA L VAN STEDUM<br>4012 CENTER AVENUE<br>LYONS, IL 60534 | 30776 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE CHESIER TTEE BONNIE<br>CHESHIER LVG TRUST DTD 5/14/96<br>2020 OLD GREENSBORO RD<br>JONESBORO, AR 72401<br>UNITED STATES OF AMERICA | 67714 | Motors Liquidation Company | $20,742.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE E NEWSON<br>20422 16 PL NW<br>SHORELINE, WA 98177 | 464 | Motors Liquidation Company | $29,782.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE HANSON<br>HC63<br>BOX 1777<br>CHALLIS, ID 83226 | 18378 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE J BOLING<br>202 NE 82ND TERR<br>KANSAS CITY, MO 64118 | 11425 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE K MAY &<br>KENNETH W MAY<br>JT TEN<br>6244 WILDROSE LN<br>FORT GRATIOT, MI 48059 | 5753 | Motors Liquidation Company | $40,608.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE K ZEMKE<br>1086 HAROLD CIRCLE<br>ANN ARBOR, MI 48103 | 3021 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BONNIE L BAIN<br>2487 CENTERVILLE ROSEBUD RD<br><br>LOGANVILLE, GA 30052 | 16935 | Motors Liquidation Company | $67,112.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE M RENSING<br>BEVERLY M FISCHER JTTEN<br>10390 S KRAXBERGER RD<br>CANBY, OR 97013 | 7097 | Motors Liquidation Company | $10,077.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE M RENSING &<br>BEVERLY M FISCHER<br>JT TEN<br>10390 S KRAXBERGER RD<br>CANBY, OR 97013 | 7096 | Motors Liquidation Company | $30,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE M TOWNSEND TTEE<br>3081 NEWBURGH ST<br><br>PORT CHARLOTTE, FL 33952 | 9768 | Motors Liquidation Company | $108,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE P DIAL   SEP IRA<br>SOUTHWEST SECURITIES INC<br>AS SEP IRA CUSTODIAN<br>P O BOX 1786<br>LONGVIEW, TX 75606 | 67774 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE R PUGLIESE<br>CGM IRA CUSTODIAN<br>11 WALT WHITMAN WAY<br>HAMILTON SQUARE, NJ 08690 | 30508 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE S THOMPSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>229 OLD PLANTATION PT<br>SAINT SIMONS ISLAND, GA 31522<br>UNITED STATES OF AMERICA | 22762 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNIE W BISHOP<br>IRA FBO BONNIE W BISHOP<br>PERSHING LLC AS CUSTODIAN<br>489 STRINGTOWN RD<br>WILLIAMSTOWN, KY 40769 | 9917 | Motors Liquidation Company | $16,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BONNY M ATZEFF<br>11071 GOLD STAR LN<br><br>SANTA ANA, CA 92705 | 3536 | Motors Liquidation Company | $4,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BOONE COUNTY NATIONAL BANK CUST FBO BETTY C SMITH IRA<br>4620 ROYAL LYTHAM DR<br><br>COLUMBIA, MO 65203 | 7938 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BORA MURAT BULADI<br>11A DERBENEVSKAYA NABEREZHNAYA<br>80B OFFICE<br>115114 MOSCOW RUSSIAN FEDERATION<br><br>RUSSIAN FEDERATION | 63801 | Motors Liquidation Company | $99,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BORIS AUKSMANN<br>ASTA AUKSMANN<br>JTWROS<br>1816 ANITA CREST DR<br>ARCADIA, CA 91006 | 4410 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BORIS R WILLIAMS<br>2875 CYNTHIA DR<br><br>MEDINA, OH 44256 | 18180 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOU DALHA GHOUSSOUB FAKHOURY<br>SAIOL BOUDALHOR<br>PO BOX 11152<br>NIAMEY NIGER<br><br>NIGER | 43858 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOU DALHA GHOUSSOUB-FAKHOURY<br>BOUDALHA SAID<br>BPI 11152 NIAMEY NIGER<br><br>NIGER | 69349 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOY NORFLEET COLLIER JR<br>950 WINDFLOWER LN<br><br>FAIRBANKS, AK 99712 | 33228 | Motors Liquidation Company | $4,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOY NORFLEET COLLIER JR<br>950 WINDFLOWER LN<br><br>FAIRBANKS, AK 99712 | 33229 | Motors Liquidation Company | $9,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOYD J WITHERS &<br>LARAE K WITHERS JT WROS<br>266 NEZ PERCE AVE<br>REXBURG, ID 83440 | 9214 | Motors Liquidation Company | $8,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BOYD LESTER<br>1120 VESPER DR<br><br>FT MYERS, FL 33901 | 43354 | Motors Liquidation Company | $23,507.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BOYNTON-GILLESPIE MEMORIAL FUND<br>PO BOX 245<br><br>SPARTA, IL 62286 | 16413 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRAD VAN VALKENBURG<br>& JODI VAN VALKENBURG JTTEN<br>6631 DUNCAN RD<br>SAGINAW, MN 55779 | 19930 | Motors Liquidation Company | $50,008.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRAD WINQUIST<br>N23 W28210 BEACH PARK CIRCLE<br><br>PEWAUKEE, WI 53072 | 10522 | Motors Liquidation Company | $15,484.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRADLEY E DIETZ (SEP IRA)<br>FCC AS CUSTODIAN<br>502 GANDER POINT PLACE<br>PIERRE, SD 57501 | 8503 | Motors Liquidation Company | $3,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRADLEY H DOEBEL<br>2520 YAOUNDE PL<br><br>DULLES, VA 20189 | 62745 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRADLEY L REDWINE &<br>KATHERINE S REDWINE JT TEN<br>332 VICKI TOWERS DRIVE<br>ST AUGUSTINE, FL 32092 | 16240 | Motors Liquidation Company | $10,090.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRADLEY M SMITH<br>3078 JACKSON RANCH RD<br><br>BUTTE VALLEY, CA 95965<br>UNITED STATES OF AMERICA | 37193 | Motors Liquidation Company | $34,568.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRADLEY M SMITH<br>3078 JACKSON RANCH RD<br><br>BUTTE VALLEY, CA 95965<br>UNITED STATES OF AMERICA | 37194 | Motors Liquidation Company | $29,084.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRADLEY R BAZIN &<br>ANN E BAZIN JT TEN<br>415 VENTURA DRIVE<br>OLDSMAR, FL 34677 | 6236 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BRANDENTON ROTARY FOUNDATION INC<br>C/O JANELLE L ESPOSITO ESQ<br>PO BOX 551<br>BRADENTON, FL 34206 | 58891 | Motors Liquidation Company | $8,901.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRANDON A FULLAM<br>12410 SOUTHBRIDGE DR<br>MIDLOTHIAN, VA 23113 | 5235 | Motors Liquidation Company | $10,074.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRANDT W JESCHON<br>3016 S WHITE HORSE PIKE<br>HAMMONTON, NJ 08037<br>UNITED STATES OF AMERICA | 16112 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRANDT WILLIAM JESCHON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3016 SOUTH WHITE HORSE PIKE<br>HAMMONTON, NJ 08037 | 16109 | Motors Liquidation Company | $7,157.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRANISLAVA ZBROZEK; ALEXANDER ZBROZEK<br>902 GRANVILLE CT<br>LEXINGTON, KY 40503 | 7706 | Motors Liquidation Company | $20,187.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRANWELL LIMITED<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN WIDMER<br>RUE DE LA CORRATERIE 11<br>GENEVA SWITZERLAND 1204<br><br>SWITZERLAND | 27271 | Motors Liquidation Company | $1,340,986.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRASSELLE FAMILY TRUST<br>VARELA W BRASSELLE TTEE<br>DTD 11/05/01<br>3013 CAMILLE LANE<br>MCDONOUGH, GA 30253 | 3172 | Motors Liquidation Company | $13,979.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRAXTON HILL<br>1822 OAKDALE DR<br>WILSON, NC 27893 | 4002 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDA AND RANDY TRUJILLO 1997 TRUST U/A/D 10/20/97<br>BRENDA AND RANDY TRUJILLO<br>2249 W VISTA DEL SOL<br>CEDAR CITY, UT 84720 | 44127 | Motors Liquidation Company | $10,472.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BRENDA B MCGEHEE<br>4206 OXFORD CIRCLE E<br>RICHMOND, VA 23221 | 11441 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDA CAMPBELL<br>7002 SE 12TH CIRCLE<br>OCALA, FL 34480 | 36564 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDA E COX<br>WBNA CUSTODIAN TRAD IRA<br>133 S COLLIER BLVD<br># C-604<br>MARCO ISLAND, FL 34145 | 8215 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDA E MARTIN &<br>ROBERT A MARTIN TRS<br>BRENDA E MARTIN PRIMARY TRUST-U/A DATED 5/14/97<br>2005 GOLF VIEW LN<br>PRESCOTT, AZ 86301 | 4132 | Motors Liquidation Company | $102,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDA J DYKHOUSE<br>1180 W NORTON UNIT C<br>MUSKEGON, MI 49441 | 9857 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDA J JONES<br>659 W BLUE DOWNS ST<br>MERIDIAN, ID 83642 | 22831 | Motors Liquidation Company | $532.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDA S LANIER<br>PO BOX 959<br>ABITA SPRINGS, LA 70420 | 9858 | Motors Liquidation Company | $24,948.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDA S LANIER<br>PO BOX 959<br>ABIT SPRINGS, LA 70420 | 9859 | Motors Liquidation Company | $25,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDAN C AND CARLA HEGARTY TR U/A DTD 9/23/94<br>BRENDAN C AND CARLA HEGARTY TTEES<br>18491 BEARPATH TRAIL<br>EDEN PRAIRIE, MN 55347 | 28711 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENDAN L O'SULLIVAN<br>119 EL PORTON<br>LOS GATOS, CA 95032 | 20394 | Motors Liquidation Company | $19,223.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Third Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BRENDAN V SULLIVAN<br>217 WEST RIDGEWOOD DRIVE<br>NORTHFIELD, NJ 08225 | 68402 | Motors Liquidation Company | $1,444.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRENT NIELSEN & MARY COOK TTEE<br>KENNETH N NIELSEN FAMILY TRUST<br>DTD 12/22/95<br>7649 S MAPLE STREET<br>MIDVALE, UT 84047 | 38851 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRETT ROY GINGOLD<br>359 W 11TH ST APT 9B<br>NEW YORK, NY 10014 | 9332 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRETT W HUNTER & KAREN SCALIA HUNTER JTWROS<br>907 ALDEN DR<br>TOMS RIVER, NJ 08753 | 1902 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRETT W HUNTER AND<br>KAREN STACIA HUNTER JTWROS<br>907 ALDEN DR<br>TOMS RIVER, NJ 08753 | 1903 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BREVER INTERNATIONAL INC<br>PO BOX 82<br>WORTHING, SD 57077 | 62306 | Motors Liquidation Company | $55,562.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN CASATELLI<br>5204 AVE M<br>BROOKLYN, NY 11234 | 17421 | Motors Liquidation Company | $28,749.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN CASATELLI<br>5204 AVE M<br>BROOKLYN, NY 11234 | 17428 | Motors Liquidation Company | $46,753.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN CASTLEBERRY &<br>JAMES M. CASTLEBERRY, JTWROS<br>7700 WITHERSPOON PLACE<br>MONTGOMERY, AL 36117 | 10906 | Motors Liquidation Company | $77,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN D MAHONEY IRA<br>FCC AS CUSTODIAN<br>182 SCHOOL STREET<br>BOYLSTON, MA 01505 | 4779 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BRIAN D SOUZA<br>430 W 24 ST #9B<br><br>NEW YORK, NY 10011 | 27253 | Motors Liquidation Company | $34,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN DEVLIN<br>CGM IRA CUSTODIAN<br>1791 ROSEHEDGE WAY<br>KENNESHAW, GA 30152 | 5685 | Motors Liquidation Company | $76,406.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN E. FORD<br>ELAINE A. FORD<br>JTTEN<br>51 BURGET AVENUE<br>MEDFORD, MA 02155 | 19176 | Motors Liquidation Company | $519.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN ETHAN KING &<br>TRIANA SUE KING JT TEN<br>1138 HARRISON RIDGE RD<br>NASHVILLE, IN 47448 | 28405 | Motors Liquidation Company | $4,691.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN G DARROW<br>29 CHAPLIN STREET<br><br>NEWINGTON, CT 06111 | 28284 | Motors Liquidation Company | $18,670.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN J BAKER<br>2720 WHISTLER ST<br><br>MELBOURNE, FL 32904 | 65389 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN J MARINIK &<br>HEATHER ANNE MARINIK JT TEN<br>4221 OAKRIDGE DR<br>MIDLAND, MI 48640 | 13649 | Motors Liquidation Company | $17,845.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN K & LORRINE GRAY CO-TTEES<br>GRAY FAMILY 2002 REV TRUST<br>DTD 10/04/2002<br>10416 EDGEWATER DRIVE<br>KELSEYVILLE, CA 95451 | 23317 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN KAPLAN<br>9648 NW 67TH PLACE<br><br>PARKLAND, FL 33076 | 4711 | Motors Liquidation Company | $9,086.24<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN KAPLON<br>11521 AUTUMN GLEN CT<br><br>NORTHRIDGE, CA 91326 | 27012 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Third Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BRIAN KELLY<br>5 SANDSTONE RIDGE<br><br>UPPER SADDLE RIVER, NY 07458<br>UNITED STATES OF AMERICA | 67817 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN LACKS<br>UBS FINANCIAL SVC-MQ<br>225 BROADHOLLOW RD<br>MELVILLE, NY 11747 | 44879 | Motors Liquidation Company | $3,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN LYNN CPA PA TTEE 401K PROFIT SHARING PLAN<br>U/A/D 1/1/97<br>2 S UNIVERSITY DR SUITE 215<br>PLANTATION, FL 33324 | 44712 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN LYNN CPA PA TTEE 401K PROFIT SHARING PLAN<br>U/A/D 1/1/97<br>2 S UNIVERSITY DR SUITE 215<br>PLANTATION, FL 33324 | 44714 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN M KENNEDY<br>CGM IRA CUSTODIAN<br>ALSO BRIAN MELVILLE KENNEDY LIVING TRUST<br>306 FIFTH ST., SUITE 2B<br>BAY CITY, MI 48708 | 61382 | Motors Liquidation Company | $112,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN M MILLER IRREV TRUST<br>BRIAN M MILLER TRUST<br>R J PIESKO TRUSTEE<br>3320 BAY RD<br>SAGINAW, MI 48603 | 12816 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN MARTIN &<br>DEANA MARTIN JT TEN<br>1345 E BAY DR NE<br>OLYMPIA, WA 98506 | 16990 | Motors Liquidation Company | $25,193.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN R FOXWORTHY<br>88 HOWARD ST #1409<br><br>SAN FRANCISCO, CA 94105 | 20727 | Motors Liquidation Company | $150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIAN S SNIDER<br>C/O GM DO BRAZIL<br>PO BOX 9022<br>WARREN, MI 48090 | 7375 | Motors Liquidation Company | $331,547.11<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BRIAN S. GALLINGER<br>10115 SERPENTINE COVE<br><br>FT. WAYNE, IN 46804 | 4548 | Motors Liquidation Company | $4,555.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIDGEND INVESTMENT LIMITED<br>C/O RICHARD RUSSELL<br>TYBURN HOUSE, 5 CHUK YEUNG ROAD<br>SAI KUNG, NEW TERRITORIES HONG KONG<br><br>HONG KONG, CHINA | 29081 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIDGET B ROMANSKI<br>7268 W PETERSON AVE APT 305A<br><br>CHICAGO, IL 60631 | 63249 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIDGET DEMALINE<br>6281 E PINCHOT AVE<br><br>SCOTTSDALE, AZ 85251 | 36736 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIDGET ROMANSKI<br>7268 W PETERSON AVE APT 305A<br><br>CHICAGO, IL 60631 | 63250 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRIDWELL OIL COMPANY PROFIT SHARING TRUST<br>810 8TH ST<br><br>WICHITA FALLS, TX 76301 | 20611 | Motors Liquidation Company | $100,116.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRINKMAN TOOL AND DIE DBP<br>U/A DTD 12/1/1973<br>FBO JOHN R BRIKMAN<br>325 KISER ST<br>DAYTON, OH 45404 | 13195 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRODSKY GREENBLATT & RENEHAN<br>ATTENTION: MICHELE HILDEBRAND<br>16061 COMPRINT CIRCLE<br>GAITHERSBURG, MD 20877 | 64044 | Motors Liquidation Company | $33,984.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BROMBERG FAMILY TRUST<br>UAD 02/05/98<br>HARRIET E BROMBERG &<br>ROBERTA BROMBERG BOWMAN TTEES<br>120 GLEN OAKS RD<br>CHARLOTTE, NC 28270 | 36922 | Motors Liquidation Company | $12,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BROUGHTON R KELLY SR IRA<br>FCC AS CUSTODIAN<br>401 JACKSON WOODS BLVD<br>SAVANNAH, GA 31405 | 4407 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BROWN ENERGY<br>ATTN DONALD H BROWN<br>PO BOX 752<br>WICHITA FALLS, TX 76307 | 50150 | Motors Liquidation Company | $20,623.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE & KATHY HOLUBECK<br>525 MEADOW GLEN  CT<br>HOUSE SPRINGS, MO 63051 | 6423 | Motors Liquidation Company | $60,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE & SHEILA HARRIS<br>35016 BUNKER HILL<br>FARMINGTON HILLS, MI 48331 | 1708 | Motors Liquidation Company | $45,581.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE A FEINER INH IRA<br>BENE OF MARILYN M FEINER<br>CHARLES SCHWAB & CO INC CUST<br>315 LAKE WINDS CT<br>SENECA, SC 29672 | 19360 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE A PINTO &<br>BARBARA S PINTO JT WROS<br>535 SHETLAND CIR<br>NOKOMIS, FL 34275 | 14840 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE A SCRIBNER<br>6761 CARINTHIA DR<br>DAYTON, OH 45459 | 18536 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE A YUILL TOD<br>SALVACION M YUILL<br>SUBJECT TO STA RULES<br>121 HITCHING POST DRIVE<br>DAYTONA BEACH, FL 32119 | 61999 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE AND MARTINA STEVER<br>147 HIGH ST<br>BRADFORD, VT 05033 | 22170 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE AND SILVERMAN<br>939 W HURON ST 0308<br>CHICAGO, IL 60642 | 18044 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BRUCE AXLER<br>PO BOX 231288<br>ANSONIA STATION<br>NEW YORK, NY 10023 | 61984 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE B HENRY<br>DOROTHY B HENRY<br>1119 SANTA YNEZ AVE<br>HENDERSON, NV 89002 | 39321 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE C FEIN<br>5400 LOCHMOR AVE<br>LAS VEGAS, NV 89130 | 15276 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE CHAPIN<br>TOD BENEFICIARIES ON FILE<br>4128 WILL CARLETON RD<br>FLAT ROCK, MI 48134 | 59865 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE COBLE<br>1337 MARYMONT DR<br>MURFREESBORO, TN 37129<br>UNITED STATES OF AMERICA | 5912 | Motors Liquidation Company | $14,236.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE DUDLEY MOORE<br>PO BOX 10075<br>ZEPHYR COVE, NV 89448 | 15739 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE F HOLDING JR<br>370 RYAN RD<br>PIKE ROAD, AL 36064 | 22435 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE G ATKINSON<br>26848 SHIAWASSEE RD<br>SOUTHFIELD, MI 48033 | 8616 | Motors Liquidation Company | $6,975.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE G HALVERSON IRA<br>FCC AS CUSTODIAN<br>205 ROBBIN DRIVE<br>NEWPORT NEWS, VA 23606 | 7107 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE G ROBERTS<br>3895 ENGLAND DRIVE<br>SHELBYVILLE, MI 49344 | 8686 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BRUCE J. MCNEISH AND CATHERINE M. MCNEISH JTWROS INSURANCE ACCOUNT 176 WESTERLY TERR. EAST HARTFORD, CT 06118 | 63321 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE L ALEXANDER AUDREY C ALEXANDER 1000 KINGS HWY # 67 PT CHARLOTTE, FL 33980 | 6422 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE L BURTON PO BOX 1283 CAREFREE, AZ 85377 | 4137 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE L FELDBAUM CGM SEP IRA CUSTODIAN 100 N MAIN STE 3020 MEMPHIS, TN 38103 | 3377 | Motors Liquidation Company | $45,712.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE L FELDBAUM AND SYLVIA S FELDBAUM JTWROS 100 N MAIN STE 3020 MEMPHIS, TN 38103 | 3379 | Motors Liquidation Company | $9,366.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE L FELDBAUM TTEE REBECCA S FELDBAUM TRUST B U/A DTD 09/12/1997 100 N MAIN BUILDING STE 3020 MEMPHIS, TN 38103 | 3378 | Motors Liquidation Company | $8,453.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE L SCHMALZ FRANCES I SCHMALZ 6445 E SIDEHILL LN IDAHO FALLS, ID 83401 | 3752 | Motors Liquidation Company | $20,742.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE M BALLARD TTEE FOR THE BRUCE M BALLARD, MD. PROFIT SHARING PLAN DTD 4/01/70 2716 PORT OF CALL DR LAS VEGAS, NV 89128 | 22567 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE N MEIER 1613 UNIVERSITY AVE BAKERSFIELD, CA 93305 | 18827 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BRUCE N ROBERTS TTEE U/W SYLVIA ROBERTS FBO ETHAN R ROBERTS 6 JOYCE ROAD PLAINVIEW, NY 11803 | 5917 | Motors Liquidation Company | $9,942.15 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE NAIMY 1235 DAKOTA ST WALLA WALLA, WA 99362 | 68152 | Motors Liquidation Company | $5,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE P KLINE & JOANNA R KLINE JTWROS ACCT #2 326 KENT DR TALLMADGE, OH 44278 | 7502 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE PAULSEN 8518 N HILLTOP RD HAYWARD, WI 54843 | 5442 | Motors Liquidation Company | $9,033.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE POSTIL & ANN E POSTIL JT WROS UNIT 48 10040 E HAPPY VALLEY RD SCOTTSDALE, AZ 85255 | 16089 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE R RANEY TRUST BRUCE & ELLA RANEY 47-719 MAPELE RD KANEOHE, HI 96744 | 3976 | Motors Liquidation Company | $115,375.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE S BASS 953 E CUSTER ST POCATELLO, ID 83201 | 10101 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE W SMITH (IRA) FCC AS CUSTODIAN 2949 CAMBRIDGE COURT BARTLESVILLE, OK 74006 | 16976 | Motors Liquidation Company | $5,825.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUCE WOODWARD NELAN BRUCE W NELAN 5963 VALERIAN LANE ROCKVILLE, MD 20852 | 10379 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Third Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| BRUNILDA GONZALES & OMAR BOBADILLA TEN COM 12672 BENTLEY DR PICKERINGTON, OH 43147 | 16970 | Motors Liquidation Company | $8,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUNO & ELENA BUCCARELLI 6556 MIDDLE POINTE ST DEARBORN, MI 48126 | 22264 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUNO B LANGEMANN 446 OAK ST E LEMINGTON N8H 3V7 ONTARIO CANADA  CANADA | 36115 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUNO HONNEN PO BOX 1717 SANTA CRUZ - BOLIVIA  BOLIVIA | 20003 | Motors Liquidation Company | $22,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUNO IDLER C/O WOLFGANG GRAFEN 117 DUVERNET AVE TORONTO ON  M4E 1V5  CANADA  CANADA | 12217 | Motors Liquidation Company | $13,336.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRUNO NAVARRO 41 D STUBBS RD HIGH CLIFF 15 A THE PEAK HONG KONG  HONG KONG, CHINA | 6856 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRYAN D'ALESSANDRO 222 EAST 34TH ST #1705 NEW YORK, NY 10016 | 4917 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRYAN L HORNING 11268 BARBI LN LOS ALAMITOS, CA 90720 | 12561 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRYAN T DAVIS 3717 WINDCHANT CIRCLE CASTLE ROCK, CO 80104 | 63571 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BRYANT REV FAMILY TRUST<br>CAROL LOUISE BRYANT<br>460 PRECIOUS LANE<br>FOLSOM, CA 95630 | 11914 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BRYANT W. CANTEY JR<br>FRANCES B CANTEY TTEES<br>U/A/D 01-27-2006<br>FBO BRYNT W CANTEY<br>37 SPARTINA CRESCENT<br>BLUFFTON, SC 29910 | 13347 | Motors Liquidation Company | $62,640.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BUD R PEMBROKE SAP<br>BUD PEMBROKE<br>19245 N DEL NORTE PL<br>MOUNTAIN HOME, ID 83647 | 10400 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BUD T HALL & MARY A HALL TTEE<br>THE HALL FAMILY TRUST<br>U/A DTD 07/10/1991<br>6248 IRENA AVE<br>CAMARILLO, CA 93012 | 17442 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BUDDENBROOKS PENSION PLAN<br>ATTN MARTIN WEINKLE<br>31 NEWBURY STREET #201<br>BOSTON, MA 02116 | 21203 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BUDDY CATE<br>JOY CATE<br>820 COVINGTON AVENUE<br>BOWLING GREEN, KY 42104 | 38660 | Motors Liquidation Company | $47,888.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BUDDY R HAMILTON<br>1842 SUMMIT RIDGE DR<br>KERRVILLE, TX 78028 | 4056 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BUFORD E ELLIOTT<br>506 E BROAD ST<br>MANSFIELD, TX 76063 | 5355 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURFORD FAMILY TRUST<br>LEARLE E BURFORD & JEAN F BURFORD TTEES<br>6717 KAVANAUGH PLACE<br>LITTLE ROCK, AR 72207 | 27558 | Motors Liquidation Company | $5,148.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BURKE COLEMAN<br>4 NOTTINGHAM WAY<br>COHOES, NY 12047 | 12064 | Motors Liquidation Company | $4,041.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURL G. ORR<br>756 SAMANTHA DR<br>PALM HARBOR, FL 34683 | 15688 | Motors Liquidation Company | $10,841.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURL MINER<br>16071 W VALE DR<br>GOODYEAR, AZ 85395 | 64483 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURNIE H. KEMP &<br>MARY A. KEMP JT TEN<br>360 HERRICK AVE<br>EUREKA, CA 95503 | 3746 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURNS SELF DECLARATION TRUST<br>U/A/D 11 20 91<br>RALPH BURNS TRUSTEE<br>431 KELBURN RD<br>DEERFIELD, IL 60015 | 3284 | Motors Liquidation Company | $23,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURT FAUSTMANN<br>222 OAK STREET<br>BELLMORE, NY 11710 | 14412 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURTON ADLER REV TRUST<br>BURTON ADLER & KAREN GRYGIER TTEES<br>14105 BLAZER AVE<br>WHEATON, MD 20906 | 7747 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURTON D HUTCHCROFT R/O IRA<br>FCC AS CUSTODIAN<br>329 KEOWN ST<br>LAMONI, IA 50140 | 1911 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURTON L BOBMAN<br>EILEEN G BOBMAN<br>8402 ESTERO BLVD<br>#503<br>FT MYERS BEACH, FL 33931 | 14027 | Motors Liquidation Company | $19,811.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 27

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| BURTON SCHWARTZ<br>MARILYN SCHWARTZ TTEE<br>U/A/D 04/24/02<br>FBO BURTON SCHWARTZ<br>10529 KIPLING WAY<br>WELLINGTON, FL 33449 | 8435 | Motors Liquidation Company | $7,476.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BUSINESS TRANSACTIONS INTERNATIONAL<br>PO BOX 19306<br>RENO, NV 89511<br>UNITED STATES OF AMERICA | 15401 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BUSTER M WEAVER<br>DIANE C WEAVER<br>235 CRUMP LANDING RD<br>CRUMP, TN 38327 | 22536 | Motors Liquidation Company | $2,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BUSTER SCHACK<br>3920 W FOUNTAIN AVE<br>SPOKANE, WA 99224 | 65125 | Motors Liquidation Company | $5,810.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BYATHA FRANK<br>TOD NAMED BENEFICIERIES<br>SUBJECT TO STA TOD RULES<br>2688 BRADFORD DRIVE<br>SAGINAW, MI 48603 | 49540 | Motors Liquidation Company | $2,983.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BYNO & KRISTI ATKINS<br>3256 CLIFF SIELER CT<br>LAS VEGAS, NV 89117 | 13343 | Motors Liquidation Company | $14,984.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BYRON ALLEN<br>THOMAS SMITH BRIDGE WEALTH MANAGEMENT<br>3304 S BROADWAY STE 202<br>TYLER, TX 75701 | 16659 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BYRON E FOGLEMAN<br>1001 MARILYN DR<br>LAFAYETTE, LA 70503 | 10031 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BYRON E FOGLEMAN & KATHRYN M FOGLEMAN<br>BYRON E FOGLEMAN<br>1001 MARILYN DR<br>LAFAYETTE, LA 70503 | 10032 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BYRON EDWARDS<br>3609 BROWNING COVE<br><br>JONESBORO, AR 72404 | 2519 | Motors Liquidation Company | $10,238.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BYRON R CONVERSE TTEE<br>FBO BYRON R CONVERSE<br>U/A/D 01/04/91<br>3960 SCENIC DRIVE<br>WHITEHALL, MI 49461 | 8696 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C & C CORPORATION<br>5090 RICHMOND AVE #125<br><br>HOUSTON, TX 77056 | 20971 | Motors Liquidation Company | $140,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C ADRIENNE SERWO & STEPHEN E SERWO<br>159 ROBERT ROAD<br><br>MARLBOROUGH, MA 01752 | 3412 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C ANDREW STUEHRK<br>PO BOX 407<br><br>LAKEVILLE, CT 06039 | 68110 | Motors Liquidation Company | $27,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C B BOYD & J L BOYD CO-TTEE<br>CLAIRE B BOYD LIVING TR U/A<br>DTD 01/14/1991<br>3 LEVANTINO PLACE<br>HOT SPRINGS VILLAGE, AR 71909 | 11686 | Motors Liquidation Company | $46,354.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C BULL & N BULL TTEE<br>C RUSSELL BULL & NINA L BULL R<br>U/A DTD 04/29/2002<br>8333 SEMINOLE BLVD, #525 C<br>LARGO, FL 33772 | 5358 | Motors Liquidation Company | $7,219.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C CONNOR MCGEHEE III<br>3805 CUTSHAW AVENUE<br>SUITE 110<br>RICHMOND, VA 23230 | 11442 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C COOK & G COOK TTEE<br>C COOK & G COOK TRUSTEES<br>8255 40TH AVE N<br>SAINT PETERSBURG, FL 33709 | 61980 | Motors Liquidation Company | $3,172.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| C DANIEL COCANOUGHER<br>718 CREEK HILL WAY<br><br>JUSTIN, TX 76247<br>UNITED STATES OF AMERICA | 17253 | Motors Liquidation Company | $750,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C DINO PICCIN<br>ELEANOR PICCIN JT TEN<br>18 MULBERRY STREET<br>AGAWAM, MA 01001 | 11203 | Motors Liquidation Company | $53,230.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C DUANE NOLLEY  NCC CUSTODIAN FBO IRA<br>C DUANE NOLLEY<br>9483 BRENDA DR<br>ROSCOE, IL 61073 | 7149 | Motors Liquidation Company | $28,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C E KOGER & E R KOGER CO-TTEE<br>CHARLES E. KOGER & EVA RAY KOGER<br>TRUST U/A DTD 12/10/2004<br>1930 WOODLAND SPRINGS DRIVE<br>CONWAY, AR 72034 | 12151 | Motors Liquidation Company | $5,286.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C E ROWLAND<br>725 CHOPIN DR<br><br>SUNNYVALE, CA 94087 | 68562 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C EBERT & B EBERT TTEE<br>CARVEL W EBERT REV LIVNG TRUST<br>U/A DTD 01/20/1993<br>9351 SW 23RD ST APT 3302<br>DAVIE, FL 33324 | 13712 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C EDWARD CRUTCHFIELD TRUST DTD 11/2/93<br>C/O MRS EMILY ANFOSSO SCOTT<br>8541 HOLLYRIDGE RD<br>JACKSONVILLE, FL 32256 | 61743 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C EDWIN PRICHARD JR<br>4925 CHERRY HILLS DRIVE<br><br>CORPUS CHRISTI, TX 78413 | 12108 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C EDWIN PRICHARD JR & MARJORIE ANN PRICHARD<br>TEN COM<br>4925 CHERRY HILLS<br>CORPUS CHRISTI, TX 78413 | 12106 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| C EDWIN PRICHARD JR AND MARJORIE A PRICHARD<br>4925 CHERRY HILLS DR<br>CORPUS CHRISTI, TX 78413 | 12107 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C FREDERICK ROBINSON<br>PO BOX 91508<br>MOBILE, AL 36691 | 10675 | Motors Liquidation Company | $50,614.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C GLIEMI & JV GLIELMI CO-TTEE<br>CARMINE GLIELMI TRUST<br>560 LYNN ST<br>HARRINGTON PARK, NJ 07640 | 65055 | Motors Liquidation Company | $19,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C GRUSHESKY<br>26483 FAIRWAY CIRCLE 25<br>SANTA CLARITA, CA 91321 | 62226 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C H GREENERT & B S GREENERT CO-TTEE<br>THE GREENERT REVOCABLE LIVING TRUST<br>U/T/A DTD 01/21/2004<br>3404 MEMORIAL COURT<br>GREEN COVE SPRINGS, FL 32043 | 16735 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C I K INVESTMENTS S A<br>56 EVRIPIDOU ST<br>38333 VOLOS GREECE<br>GREECE | 20714 | Motors Liquidation Company | $800,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C I K INVESTMENTS S A<br>EURIPIDOU STREET  56<br>VOLOS  GR 38333<br>GREECE<br>.<br>GREECE | 61676 | Motors Liquidation Company | $800,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C JOHNSON & D JOHNSON TTEE<br>DELANO & CAROL JOHNSON REV TR<br>U/A DTD 12/30/1999<br>3041 STADIUM AVE<br>NAPA, CA 94558 | 20571 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C KELLY COURTNEY IRA<br>FCC AS CUSTODIAN<br>11345 PEACEFUL VALLEY RD<br>COLORADO SPRG, CO 80925 | 7950 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| C L & B L WALDMAN JT TEN ENT<br>C LEONARD WALDMAN &<br>BETSY L WALDMAN JT TNE ENT<br>2900 STONE CLIFF DR UNIT 307<br>BALTIMORE, MD 21209 | 7815 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C L & BL WALDMAN JT TEN ENT<br>C LEONARD WALMAND &<br>BETSY L WALDMAN JT TEN ENT<br>2900 STONE CLIFF DR UNIT 302<br>BALTIMORE, MD 21209 | 7816 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C LAWRENCE GRAVES AND ANN LOBDELL GRAVES TRUSTEE OF<br>C LAWRENCE AND ANN L GRAVES REV TRUST 5/7/93<br>2746 MARINEVIEW DR<br>SAN LEANDRO, CA 94577 | 12587 | Motors Liquidation Company | $30,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C LAWRENCE GRAVES AND ANN LOBDELL GRAVES TRUSTEES OF<br>C LAWRENCE AND ANN LOBDELL GRAVES REV TRUST 5/7/93<br>2746 MARINEVIEW DR<br>SAN LEANDRO, CA 94577 | 12588 | Motors Liquidation Company | $20,712.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C M GREENFIELD (ROTH IRA)<br>FCC AS CUSTODIAN<br>3895 NW 58TH ST<br>BOCA RATON, FL 33496 | 15947 | Motors Liquidation Company | $24,937.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C MADSEN & S MADSEN CO-TTEE<br>COY & SHIRLEY MADSEN FAMILY TRUST<br>U/A DTD 08/03/2005<br>P O BOX 1795<br>DISCOVERY BAY, CA 94505 | 20585 | Motors Liquidation Company | $9,890.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C NADINE ELLERTHORPE<br>49 KING RD<br>LANDING, NJ 07850 | 10499 | Motors Liquidation Company | $1,196.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C O RUTLEDGE & I RUTLEDGE CO-TTEE<br>RUTLEDGE FAMILY TRUST U/A<br>DTD 05/23/1991<br>1365 S SANDSTONE STREET<br>GILBERT, AZ 85296 | 19671 | Motors Liquidation Company | $57,410.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C OEHRLE & A OEHRLE TTEE<br>CAROLYN MARGARET OEHRLE LIVING<br>U/A DTD 02/12/1993<br>ATRIA SPRINGDALE # 132<br>4501 SPRINGDALE RD<br>LOUISVILLE, KY 40241 | 11910 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| C PATRICK MILLIGAN<br>323 W COURT ST #402<br><br>SAN BERNARDINO, CA 92401 | 11801 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C PATRICK MILLIGAN<br>323 W COURT ST # 402<br><br>SN BERNRDNO, CA 92401 | 11802 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C PAUL HANSEN AND JUNE F HANSEN<br>C/O C PAUL HANSEN JR<br>7550 NORTH 16TH STREET APT 6313<br>PHOENIX, AZ 35020 | 45100 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C PLEWINSKI & C PLEWINSKI CO-TTEE<br>CLAIRE PLEWINSKI TRUST U/A<br>DTD 06/19/2002<br>20610 NE 22ND PLACE<br>NORTH MIAMI BEACH, FL 33180 | 9736 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C RAY GROSVENOR AND<br>MARY F GROSVENOR AND<br>ROBERT S GROSVENOR AND<br>NANCY A BRIGHTUP JTWROS<br>105 BOSWELL LANE<br>CLAYTON, NC 27527 | 11057 | Motors Liquidation Company | $1,182.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C ROSENBLATT ROSS TTEE CYNTHIA ROSENBLATT ROSS REV TRUST U/A/D 7/25/03<br>4200 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | 68261 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C T BROUGHAM & S A BROUGHAM CO-TTEE<br>THE BROUGHAM LIVING TRUST U/A<br>DTD 07/17/2008<br>101 SHIRLEY DRIVE<br>GULF BREEZE, FL 32561 | 10123 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C WENGLER & R WENGLER CO-TTEE<br>RALPH & CATHERINE WENGLER REV LIV<br>U/A DTD 08/05/1985<br>148 KALLE LANE<br>SANTA MARIA, CA 93455 | 2451 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C WORRALL & SONS PENSION PLAN<br>C WORRAL & SONS INC<br>PENSION PLAN TRUST<br>BOX 181<br>LOMA, MT 59460 | 18365 | Motors Liquidation Company | $185,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| C. MICHAEL MIGLORE, TTEE<br>EDITH A MIGLORE, TTEE<br>C. MICHAEL & EDITH A MIGLORE<br>REVOCABLE TRUST U/A/D 3/4/02<br>0S099 LEE CT, UNIT 404<br>WINFIELD, IL 60190 | 1717 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C.RICCIO INC<br>DEFINED BENEFIT PLAN<br>78 CHELSEA RD<br>GARDEN CITY, NY 11530 | 3287 | Motors Liquidation Company | $33,320.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAHILL REVOCABLE TRUST<br>JAMES & JEAN CAHILL<br>9727 WOODHOLLOW CT<br>NEWPORT RICHEY, FL 34655 | 5428 | Motors Liquidation Company | $15,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALANO & CALANO PROFIT SHG PLN<br>MICHAEL A CALANO<br>JANET M CALANO<br>23 FORBES BLVD<br>EASTCHESTER, NY 10709 | 61291 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALCO CONSTRUCTION, INC PROFIT SHARING PLAN & TRUST<br>C/O JOHN CALLOW<br>5016 E BARWICK DR<br>CAVE CREEK, AZ 85331 | 19162 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALIFORNIA CITRUS MUTUAL<br>512 N KAWEAH AVENUE<br>EXETER, CA 93221 | 10020 | Motors Liquidation Company | $25,003.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALIMA MANAGEMENT CORP<br>ANGELA SALAZAR<br>CARRERA 11A #94A - 23 OFICINA 205<br>BOGOTA - COLUMBIA<br><br>COLOMBIA | 39257 | Motors Liquidation Company | $103,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALLAHAN & BERGEY ASSOC PC PS<br>FBO MICHAEL D CALLAHAN<br>540 DEER HILL RD<br>SHAVERTOWN, PA 18708 | 10376 | Motors Liquidation Company | $12,655.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALLIOPE MALAFIS<br>51 PALISADE AVE.<br>BOGOTA, NJ 07603 | 13258 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CALVIN & IZETTA JEWELL STRIGHT<br>113 RENO RD<br><br>HERMITAGE, PA 16148 | 27360 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALVIN A SUESS<br>6240 GENESEE STR<br><br>LANCASTER, NY 14086 | 44507 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALVIN B GAMMON<br>203 WATERS HILL ROAD<br><br>LIVERMORE, ME 04253 | 13952 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALVIN C HUNKELE<br>1338 HARBOR WATCH SW<br><br>CALABASH, NC 28467 | 8927 | Motors Liquidation Company | $72,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALVIN C WORDEN<br>502 N 14TH<br><br>NORFOLK, NE 68701 | 64847 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALVIN F HEUMAN & MARJORIE A HUEMAN JT TEN<br>C/O CALVIN F HEUMAN<br>222 W MOSS MILL ROAD<br>EGG HARBOR CITY, NJ 08215 | 14070 | Motors Liquidation Company | $10,731.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALVIN F KOSEN &<br>JOAN KOSEN JTTEN<br>4721 MT ABERNATHY AVENUE<br>SAN DIEGO, CA 92117 | 13405 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALVIN H HINZE  &<br>MAURINE E HINZE JT WROS<br>TOD REGISTRATION<br>738 CR 281 A<br>SHINER, TX 77984 | 14574 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALVIN R LYMAN<br>ELLA MAE LYMAN<br>3406 N CHIPPEWA DR<br>KANSAS CITY, MO 64116 | 4717 | Motors Liquidation Company | $5,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CALVIN T MORRIS EUNICE E MORRIS JT/WROS<br>18 COX FARM COURT<br><br>JOHNSON CITY, TN 37601 | 17879 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CALVIN TROUT IRA<br>C/O CALVIN TROUT<br>6800 CAITLIN COURT<br>HINSDALE, IL 60521 | 22569 | Motors Liquidation Company | $22,683.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAMERON F NAPIER<br>KILMAHEW 158 MT ZION ROAD<br>PIKE ROAD, AL 36069 | 11839 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAMERON WICENTOWICH<br>818 CARLAW AVE<br>TORONTO, ONTARIO M4K 3L2 CANADA<br><br>CANADA | 14245 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAMILLE A GILBERT TRUSTEE<br>5475 QUINCE ST<br>RIVERSIDE, CA 92506 | 28187 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAMILLE A GILBERT TTEE<br>OF THE WR GILBERT & CA GILBERT<br>2001 TRUST DTD 7/12/2001<br>5475 QUINCE ST<br>RIVERSIDE, CA 92506 | 28188 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAMILLE DARMANIN<br>2 SILVER BEECH ROAD<br>STATEN ISLAND, NY 10304 | 20034 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAMILLE O BURNEY<br>1607 ARTHUR ST #303<br>HOLLYWOOD, FL 33020 | 9029 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAMPANA, VICTORIA D<br>1129 AVE A<br>FLINT, MI 48503 | 20504 | Motors Liquidation Company | $99,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CANCAN UNITED<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN WIDMER<br>RUE DE 10 CORRATONE 11<br>1204 GENEVA SWITZERLAND<br><br>SWITZERLAND | 27272 | Motors Liquidation Company | $5,744,349.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CANTLEY, BARBARA J<br>138 HUNTINGTON DR<br><br>ROSCOMMON, MI 48653 | 17990 | Motors Liquidation Company | $2,590.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CANTLEY, NEIL A<br>138 HUNTINGTON DR<br><br>ROSCOMMON, MI 48653 | 17995 | Motors Liquidation Company | $1,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARDENS MANAGEMENT<br>DENNIS NESSEL PRESIDENT<br>2357 S TAMIAMI TR #146<br>VENICE, FL 34293 | 3773 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAREN LABELLE<br>13820 FERNANDO AVE<br><br>APPLE VALLEY, MN 55124<br>UNITED STATES OF AMERICA | 14620 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| Carey Gordon<br>6120 DHAKA PLACE<br><br>DULLES, VA 20189 | 33442 | Motors Liquidation Company | $22,601.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAREY W FRISBY<br>389 BRUNSWICK ISLES WAY<br><br>FRISCO, TX 75034 | 7128 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARICO LIVING TRUST DTD 11/7/02<br>RALPH CARICO<br>6112 LEEWOOD DR<br>ALEXANDRIA, VA 22310 | 18888 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARIN A DADDINO<br>70 MARBLEHEAD ROAD<br><br>WINDHAM, NH 03087 | 21129 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARINA MEDINA<br>5102 BATRIS LN<br><br>QUARTZ HILL, CA 93536 | 63019 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARINA MEDINA<br>5102 BATRIS LN<br><br>QUARTZ HILL, CA 93536 | 63020 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CARL & PEARL ROSENTHAL<br>20939 23RD AVENUE, APT 6H<br><br>BAYSIDE, NY 11360 | 17345 | Motors Liquidation Company | $11,365.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL & RUTH HOTH<br>CARL L HOTH & RUTH L HOTH TTEES<br>CARL L HOTH & RUTH L HOTH LVG TR U/A DTD 05/09/1986<br>3407 CRESTLINE PL<br>BELLINGHAM, WA 98226 | 17390 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL A BACHMEIER JR.<br>P O BOX 384<br><br>KEARNY, NJ 07032 | 62941 | Motors Liquidation Company | $12,068.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL A BECH (IRA)<br>FCC AS CUSTODIAN<br>HC 77 BOX 194<br>THORNFIELD, MO 65762 | 21617 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL A BECH (IRA)<br>FCC AS CUST<br>HC 77 BOX 194<br>THORNFIELD, MO 65762 | 21618 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL A BENSON<br>13645 HIGHLAND DR<br><br>GRASS VALLEY, CA 95945 | 8227 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL A ESPOSITO<br>253-19 139TH AVE<br><br>ROSEDALE, NY 11422 | 21024 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL A SWAFFORD AND THERESA SWAFFORD FOUNDATION<br>2265 OAKLEIGH DRIVE<br><br>MURFREESBORO, TN 37129 | 46070 | Motors Liquidation Company | $3,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL AND ELEANOR ANGELO<br>56 RENEE PLACE<br><br>STATEN ISLAND, NY 10314 | 27257 | Motors Liquidation Company | $51,624.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL AND JOYCE MILLER<br>21 KENSINGTON COURT<br><br>TENAFLY, NJ 07670 | 19339 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 38

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CARL B COBB<br>P O BOX 63<br>MILLBROOK, AL 36054 | 43357 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL BARTOLI<br>5 ABEDIM WAY<br>CALIFON, NJ 07830 | 31418 | Motors Liquidation Company | $27,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL BARTOLI<br>5 ABEDIM WAY<br>CALIFON, NJ 07830 | 31419 | Motors Liquidation Company | $25,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL BERNARD SWYTER<br>PO BOX 1095<br>BORREGO SPRINGS, CA 92004 | 8380 | Motors Liquidation Company | $309,281.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL BLUESTEIN<br>116 SWENDSEN DR<br>MONROE, CT 06468 | 1552 | Motors Liquidation Company | $108,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL C HARDIN III<br>DESIGNATED BENE PLAN/TOD<br>CARL HARDIN III<br>5750 HWY 30A WEST<br>SANTA ROSA BEACH, FL 32459 | 36064 | Motors Liquidation Company | $15,492.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL C HARDIN III TTEE<br>CARL C HARDIN III CHARITABLE R<br>U/A DTD 06/30/1999<br>CARL HARDIN III<br>5750 HWY 30A WEST<br>SANTA ROSA BEACH, FL 32459 | 36065 | Motors Liquidation Company | $78,706.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL C LUCHETTI<br>7 TERRACE DR<br>WEST WYOMING, PA 18644 | 5270 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL C LYNGSO & JOANN LYNGSO JT TEN<br>2285 HIDDEN LAKE DR #9<br>NAPLES, FL 34112 | 4761 | Motors Liquidation Company | $10,267.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL COLLINS<br>2625 E US HWY 36<br>NEWMAN, IL 61942 | 6416 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CARL D HIBDON<br>PO BOX 1582<br><br>PITTSBURG, KS 66762 | 14870 | Motors Liquidation Company | $11,114.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL DAVID BIRDWELL TTEE<br>FBO C DAVID BIRDWELL REV LVG TR<br>PO BOX 521<br>TYBEE ISLAND, GA 31328 | 28452 | Motors Liquidation Company | $17,357.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL DORIAN KUHLEMANN<br>C/O RENE KUHLEMANN (LEGAL GUARDIAN)<br>SIEGFRIEDSTR 202<br>10365 BERLIN, GERMANY<br><br>GERMANY | 1391 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL E SINDERMANN AND<br>DIANE L SINDERMANN TTEES<br>U/A/D 6/5/03 CARL E AND<br>DIANE L SINDERMANN TRUST<br>2031 MAPLE<br>NORTHBROOK, IL 60062 | 20083 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL E SINDERMANN&<br>DIANE L SINDERMANN TTEES<br>U/A/D 6/5/03 CARL E &<br>DIANE L SINDERMANN TRUST<br>2031 MAPLE<br>NORTHBROOK, IL 60062 | 15766 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL E UNGEFUG TRUST U/A DTD 01/30/1996<br>CARL E UNPEFUG & SHIRLEY A UNGEFUG TTEES<br>2534 HOWARD AVE<br>BILLINGS, MT 59102 | 9130 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL F BEARD<br>2550 US 62 NE<br><br>WASHINGTON CH, OH 43160 | 48397 | Motors Liquidation Company | $40,401.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL F JECH<br>ROSALEE K JECH JT TEN<br>1912 3RD AVE SW<br>AUSTIN, MN 55912 | 5330 | Motors Liquidation Company | $30,674.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL F PULSE<br>1020 ORLEANS AVE<br><br>NEW ORLEANS, LA 70116 | 33350 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CARL GROVER JONES JR TR BENEF IRA CARL GROVER JONES JR DEC'D FCC AS CUSTODIAN BARBARA M JONES TTEE 1341 WESTWOOD DR MOUNT VERNON, OH 43050 | 17401 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL HARTZHEIM 1000 S JOSEPH ST APPLETON, WI 54915 | 9137 | Motors Liquidation Company | $5,018.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL HELTON JR AND RUBY F HELTON 3850 BLUEBELL DR FT WORTH, TX 76140 | 16365 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL J DAVIS EVELYN L DAVIS 10526 GRAY FOX WAY SAVANNAH, GA 31406 | 62348 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL J KRANTZ 41266 PLACER LAFITE TEMECULA, CA 92591 | 3691 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL J REGAN JR 1 KAREN DRIVE SARATOGA SPRINGS, NY 12866 | 23443 | Motors Liquidation Company | $24,152.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL J. GENZ STIFEL NICOLAUS FBO CARL J. GENZ IRA 710 N BROADWAY PO BOX 308 NEW ULM, MN 56073 | 15381 | Motors Liquidation Company | $15,194.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL L IMMINK REVOCABLE LIVING TRUST UAD 10/21/08 CARL IMMINK TTEE 1535 ASHTYN WOODS PKWY UNIT 8 ZEELAND, MI 49464 | 14881 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL M AND SHIRLEY L EDWARDS JT / TEN 22526 MAIN ST COURTLAND, VA 23837 | 14211 | Motors Liquidation Company | $6,377.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CARL M DALRYMPLE<br>3503 ROYAL DR<br><br>OWENSBORO, KY 42301 | 13213 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL M FEINBERG IRA<br>14850 E GRANDVIEW DR<br>VILLA 240<br>FOUNTAIN HILLS, AZ 85268 | 6763 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL MARGULIES<br>CGM IRA ROLLOVER CUSTODIAN<br>211 THORNAPPLE COURT<br>ROYAL PALM BEACH, FL 33411 | 12329 | Motors Liquidation Company | $53,245.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL MARKS & CO. INC.<br>RETIREMENT SAVINGS PLAN FBO IRA MARCUS<br>69 CARTERET ST<br>WEST ORANGE, NJ 07052 | 3984 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL MOSKOWITZ REV TR<br>CARL & NETTIE MOSKOWITZ TTEES<br>UAD 4/30/1992<br>159 CHESTNUT ST<br>CAMBRIDGE, MA 02139 | 7154 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL MOSKOWITZ REV TR<br>CARL AND NETTIE MOSKOWITZ TTEES<br>UAD 4/30/1992<br>159 CHESTNUT ST<br>CAMBRIDGE, MA 02139 | 19451 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL O ANDERSON & NANCY A ANDERSON<br>TTEES F/T CARL O & NANCY A ANDERSON<br>LIVING TRUST DTD 4/16/92<br>2905 S CHURCH<br>VISALIA, CA 93277 | 10016 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL OHM KOELLA III<br>PO BOX 87<br><br>ROCKFORD, TN 37853<br>UNITED STATES OF AMERICA | 7144 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL R & KUNIKO MARES JTTEN<br>914 S CLEVELAND ST<br><br>SHAWANO, WI 54166 | 2436 | Motors Liquidation Company | $4,992.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CARL R RAASCH<br>BEVERLY M RAASCH TTEE<br>CARL & BEV RAASCH TRUST<br>7924 W KINGSBURY DR<br>MIDDLETON, ID 83644 | 6194 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL R RAASCH<br>BEVERLY M RAASCH TTEE<br>CARL & BEV RAASCH TR<br>7924 W KINGSBURY DR<br>MIDDLETON, ID 83644 | 6195 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL RAVENBUHLER<br>MARY ANN RAVENBUHLER<br>3411 7TH AVE<br>STERLING, IL 61081 | 18524 | Motors Liquidation Company | $3,302.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL SIEGEL AND<br>JUDITH SIEGEL JTWROS<br>5693 SE FOREST GLADE TRAIL<br>HOBE SOUND, FL 33455 | 4509 | Motors Liquidation Company | $7,467.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL W BECKER<br>1007 DESOTO DR<br>BARTONVILLE, IL 61607 | 19521 | Motors Liquidation Company | $2,963.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL W C CHEN<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>165 TENBY TERRACE<br>DANVILLE, CA 94506 | 5079 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL W HARLOW<br>1822 PARMA RD<br>RICHMOND, VA 23229 | 27357 | Motors Liquidation Company | $7,595.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL W MEYER R/O IRA<br>FCC AS CUSTODIAN<br>2207 HAZELTINE LN<br>AUSTIN, TX 78747 | 4401 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL W MORTENSEN<br>CGM IRA CUSTODIAN<br>12 ELLEN DR<br>BEACON, NY 12508 | 37720 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CARLA CHRISTINE TURNER<br>5140 HWY 397<br><br>BELL CITY, LA 70630 | 1410 | Motors Liquidation Company | $1,031.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLA JONES<br>581 FAIRFIELD RD NW<br><br>ATLANTA, GA 30327 | 45182 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLA RANDLETT TTEE<br>RICHARD C RANDLETT TRR TRUST<br>26781 CLARKSTON DR #15108<br>BONITA SPRINGS, FL 34135 | 68895 | Motors Liquidation Company | $20,828.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLA SCHARFFER TTEE<br>SCROGGINS LIVING TRUST<br>U/A DTD 1-17-91<br>2734 GRANITE PARK LN.<br>ELK GROVE, CA 95758 | 5310 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLA STRYKER CLAUDIA BULLARD BETTY PETERSON TTEES MARILYN RAE KELL TRUST U/A DTD 10/04/1999<br>1414 E SHANGRI-LA RD<br>PHOENIX, AZ 85020 | 15475 | Motors Liquidation Company | $4,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLETON F & RUTH T DAVIDSON TRUST<br>285 RIDGE MALL<br><br>SPRINGFIELD, OH 45504 | 17581 | Motors Liquidation Company | $969,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLETON R SOKOL<br>2840 MOUNTAIN BROOK PARKWAY<br><br>BIRMINGHAM, AL 35223 | 9237 | Motors Liquidation Company | $7,780.41<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLO D CAVALIERE<br>54 JAY ROAD<br><br>STAMFORD, CT 06905 | 44123 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLO P PETRASANTA<br>4938 YELLOWSTONE DR<br><br>NEW PORT RICHEY, FL 34655 | 9376 | Motors Liquidation Company | $52,952.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CARLOS DROESSLER<br>C.C. 11<br>3380 ELDORADO, MISIONES, ARGENTINA<br>,<br>ARGENTINA | 43976 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLOS DROSSLER<br>TOD NAVARRO PAULINA<br>CC11 EL DORADO 3380<br>MISIONES ARGENTINA<br>,<br>ARGENTINA | 43974 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLOS LOBO SILVA<br>JIMENA LOBO DEL CAMPO<br>LIZA LOBO DEL CAMPO<br>39121 STURBRIDGE DR<br>STERLING HTS, MI 48310 | 59862 | Motors Liquidation Company | $102,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLOS MARTINEZ DE SANTOS &<br>MODESTA PEREZ PEREZ JT TEN<br>ZUHATZU KUARTANGO # 11<br>ARABA 01430 SPAIN<br>,<br>SPAIN | 30273 | Motors Liquidation Company | $63,518.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLSON FAMILY TRUST<br>2810 BUTLER AVE<br>LOS ANGELES, CA 90069 | 6552 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLTON & JUDITH HUGHES<br>6 ELWARD ROAD<br>TROY, NY 12180<br>UNITED STATES OF AMERICA | 50564 | Motors Liquidation Company | $11,493.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLTON L & TALMA L CRABB<br>LIVING TRUST U/A DATED 10-1-2005<br>1925 CHILTON COURT<br>FARMINGTON, NM 87401 | 826 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLTON L CONNOR<br>CARLTON L CONNOR AND<br>BEATRICE CONNOR JT TEN<br>PO BOX 1288<br>MESILLA PARK, NM 88047 | 8934 | Motors Liquidation Company | $121,137.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLTON P FROST IV<br>920 W SADDLE RIVER RD<br>HO HO KUS, NJ 07423 | 7845 | Motors Liquidation Company | $18,007.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Motors Liquidation Company, et al.

## Exhibit A

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CARLTON R JONES<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>12206 MAPLE ROCK DR<br>HOUSTON, TX 77077 | 24075 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLTON S BANZIGER<br>112 EMERALD WAY WEST<br>GRANITE CITY, IL 62040 | 61905 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLTON T HOWARD<br>7475 SIKA DEER WAY<br>FT MYERS, FL 33966 | 15415 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLYNE A BRINKS ROTH IRA<br>3756 WINDSOR HILL DR<br>HUDSONVILLE, MI 49426 | 8182 | Motors Liquidation Company | $892.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLYSLE E. COFFEY<br>2051 E COUNTY RD 600N<br>OAKLAND, IL 61943 | 37181 | Motors Liquidation Company | $16,506.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMELLA ACETO<br>1014 RIDGEVIEW DR<br>INVERNESS, IL 60010 | 2680 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMEN DIAZ<br>2917 W LOUISIANA AVE<br>TAMPA, FL 33614<br>UNITED STATES OF AMERICA | 15455 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMEN HERR<br>1198 PACIFIC HWY UNIT 2902<br>SAN DIEGO, CA 92101 | 67850 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMEN PONTILLO<br>745 AVENUE E<br>BAYONNE, NJ 07002 | 23111 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMEN V CAGGIANO<br>1106 OLD DRIFT RD<br>PT PLEASANT, NJ 08742 | 64859 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CARMEN WILLIS DENTON<br>2404 STANDING MEADOWS DRIVE<br><br>YOUNG HARRIS, GA 30582<br>UNITED STATES OF AMERICA | 38683 | Motors Liquidation Company | $21,054.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMINA C CLARK<br>65 CLARENCE ST<br><br>CRANSTON, RI 02910 | 37137 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMINE & MARILYN ACHILLE LIV<br>TR PART B DTD 6-10-98 MARILYN<br>ACHILLE GRANTOR TTEE NICHOLAS<br>ACHILLE TTEE JEANINEM VRAY TTEE<br>23 BLACK THORN PLACE<br>MANCHESTER, NJ 08759 | 37105 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMINE SALVEMINI<br>227 CONGRESS STREET<br><br>JERSEY CITY, NJ 07307 | 16390 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL A COLUMBUS<br>TOD DATED 9/20/06<br>110 WINDING WAY<br>CAMILLUS, NY 13031 | 63107 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL A HENRY<br>JIM S HENRY<br>PO BOX 772105<br>OCALA, FL 34477 | 9302 | Motors Liquidation Company | $44,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL A HOFMANN TTEE<br>FBO THE CAROL A HOFMANN TRUST<br>U/A/D 04-13-2004<br>633 FALLS DRIVE<br>TOPANGA, CA 90290 | 3904 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL A KUCHARSKI-KOEHLER<br>SOUTHWEST SECURITIES, INC.<br>344 SW HARBOR VIEW DR<br>PALM CITY, FL 34990 | 17791 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL A PAGE<br>CGM IRA CUSTODIAN<br>15408 CAULFIELD AVE<br>NORWALK, CA 90650 | 28446 | Motors Liquidation Company | $23,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROL A YARIAN<br>CGM IRA ROLLOVER CUSTODIAN<br>120 POINTE SUMMIT DRIVE<br>GREENBACK, TN 37742 | 13976 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL ANN FABREY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4202 SAINT MICHAELS DR<br>FARMINGTON, NM 87401 | 4682 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL B PATTERSON (AKA) BUCKLEY<br>10 JERRY LANE<br>HAMMONTON, NJ 08037 | 20025 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL BLOMSTROM<br>6687 LA JOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 26550 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL BRIGGER<br>1311 FOOTHILLS BLVD<br>ALBERT LEA, MN 56007 | 37332 | Motors Liquidation Company | $19,987.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL BUHMAN TTEE<br>CAROL BUHMAN LIVING TRUST<br>DTD 2/10/2000<br>4142 NORTH KOSTNER AVE<br>CHICAGO, IL 60641 | 28410 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL C AMES<br>637 CRESCENT RD<br>MURFREESBORO, TN 37128 | 68307 | Motors Liquidation Company | $3,549.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL C HARDY & LEIGH ANN LONG<br>304 EAGLE RIDGE RD<br>MACON, GA 31216 | 4029 | Motors Liquidation Company | $99,380.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL C RESTON<br>411 - 11TH ST<br>SANTA MONICA, CA 90402 | 21259 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL CAPLAN<br>38 CANNON FORGE DR<br>FOXBORO, MA 02035 | 6686 | Motors Liquidation Company | $11,950.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROL CIAFFONE IRA<br>23428 CORAL BEAN CT<br><br>BONITA SPRINGS, FL 34134 | 6836 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL D ALLEN<br>14011 FORTUNES RIDGE CT<br><br>MIDLOTHIAN, VA 23112 | 10271 | Motors Liquidation Company | $1,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL D COLLIGAN IRA<br>FCC AS CUSTODIAN<br>12536 SIR CHRISTOPHERS CV<br>AUSTIN, TX 78729 | 6170 | Motors Liquidation Company | $7,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL DANNA MOORE<br>109 CYNTHIA LN<br><br>SUMMERVILLE, SC 29485 | 5025 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL DUFFY (IRA)<br>FCC AS CUSTODIAN<br>32 FIELEK TERRACE<br>PARLIN, NJ 08859 | 7134 | Motors Liquidation Company | $26,653.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL E BULGER<br>42 WAINWRIGHT DR<br><br>BLUFFTON, SC 29909 | 21106 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL EPSTEIN REV TRUST  CAROL EPSTEIN TRUSTEE<br>THE CAROL EPSTEIN REV TRUST UAD 11/09/05<br>CAROL EPSTEIN TTEE<br>9495 BLIND PASS RD #308<br>ST PETE, FL 33706 | 10731 | Motors Liquidation Company | $456,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL ERLENE JONES<br>8325 NE 34TH STREET<br><br>SPENCER, OK 73084 | 9309 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL ERLENE JONES<br>8325 NE 34TH ST<br><br>SPENCER, OK 73084 | 11091 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL EVANS<br>8158 MARTIN LANE<br><br>DENTON, MD 21629 | 15690 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection | | Motors Liquidation Company, et al.
Exhibit A | | Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROL F ISHIMOTO<br>4 BERKELEY PL<br><br>CAMBRIDGE, MA 02138<br>UNITED STATES OF AMERICA | 15613 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL F MULLIGAN<br>16456 NE FARGO ST<br><br>PORTLAND, OR 97230 | 30518 | Motors Liquidation Company | $8,723.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL FRODEMAN & GEORGE LEE<br>FRODEMAN TTEES FBO CAROL<br>FRODEMAN & GEORGE LEE FRODEMAN<br>REV TRUST U/A/D 4/29/2005<br>3219 LIN TEL RD<br>SAINT LOUIS, MO 63125 | 18266 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL G THOMAS<br>5063 LAPEER RD<br><br>BURTON, MI 48509 | 8739 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL GLENN<br>381C AVENIDA CASTILLA<br><br>LAGUNA WOODS, CA 92637 | 20812 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL H HORNE<br>1002 SYCAMORE AVE<br><br>COLUMBIA, SC 29203 | 63056 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL H LAIBSTAIN TTEE<br>745 GRANBY ST<br><br>NORFOLK, VA 23510 | 17431 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL H MELES<br>540 MANGROVE CT<br><br>MARCO ISLAND, FL 34145 | 10350 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL HELEN STOLLER<br>9508 QUEENS BLVD<br>2-C<br>REGO PARK, NY 11374 | 6484 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL HIRSCH<br>18625 CLOVERSTONE CIRCLE<br><br>CORNELIUS, NC 28031 | 7676 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROL HYMES<br>140 RIVERSIDE DRIVE<br>NEW YORK, NC 10024 | 21925 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL J ANDREW<br>TOD REGISTRATION<br>532 MERRI OAKS RD<br>BARRINGTON, IL 60010 | 18568 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL J HANSEN<br>951 N DESERT DEER PASS<br>GREEN VALLEY, AZ 85614 | 10054 | Motors Liquidation Company | $29,534.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL J SCOTT TTEE<br>SCOTT FAMILY REV LVG<br>TRUST U/A DTD 06/10/93<br>115 SOUTHERN OAKS DRIVE<br>ST CHARLES, MO 63303 | 14256 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL JEAN OSWALD, ROBERT G. OSWALD<br>732 S PROSPECT AVE<br>PARK RIDGE, IL 60068 | 16221 | Motors Liquidation Company | $30,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL JOHNSON<br>689 FAIRFIELD BEACH ROAD<br>FAIRFIELD, CT 06824 | 31530 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL JOSEPH IRA<br>FCC AS CUSTODIAN<br>235 E 57TH STREET<br>APT 9-E<br>NEW YORK, NY 10022 | 28461 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL KANZER<br>11 BARBERRY LANE<br>SEA CLIFF, NY 11579 | 64380 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL L KOVIN<br>7724 E 53RD ST<br>TULSA, OK 74145 | 8313 | Motors Liquidation Company | $350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROL L LIZZADRO TTEE<br>CAROL L LIZZADRO TRUST U/A<br>DTD 05/12/1997<br>2215 YORK ROAD STE 304<br>OAK BROOK, IL 60523 | 17085 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL L MASH<br>CAROL L MASH (IRA)<br>2280 SYPHER RD<br>AKRON, OH 44306 | 23516 | Motors Liquidation Company | $10,479.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL L MASH TTEE<br>CAROL L MASH LIVING TRUST<br>U/A DTD 3/21/89<br>2280 SYPHER RD<br>AKRON, OH 44306 | 23518 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL L STORZ<br>700 STARKEY RD<br>LOT #1515<br>LARGO, FL 33771 | 5476 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL L THOMPSON<br>2215 EVANS CIRCLE<br>NEWBERRY, SC 29108 | 20031 | Motors Liquidation Company | $5,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL L ZIEGLER<br>3819 REGENT DR<br>DALLAS, TX 75229 | 11962 | Motors Liquidation Company | $16,418.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL M MOELLER & HENRY F MOELLER<br>15130 TIMBER VILLAGE DR<br>LOT 64<br>GROVELAND, FL 34736 | 8714 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL MACK<br>26 WELLS HILL RD<br>WESTON, CT 06883 | 16978 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL MAE OHLS<br>1430 PALOMA AVE<br>BELMONT, CA 94002 | 69002 | Motors Liquidation Company | $2,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Third Omnibus Objection
Motors Liquidation Company, et al.<br>Case No. 09-50026 (REG),  Jointly Administered

### Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CAROL MASH<br>C/O CAROL MASH (IRA)<br>2280 SYPHER RD.<br>AKRON, OH 44306<br>UNITED STATES OF AMERICA | 23517 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL NELKIN<br>5417 CHAUCER DR<br>HOUSTON, TX 77005 | 28664 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL PANFILIO<br>PO BOX 6427<br>VANCOUVER, WA 98668 | 15630 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL PLACE IRA<br>PO BOX 27<br>ULM, MT 59485 | 64488 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL POPE HUTT<br>6715 JOHN HANCOCK PL<br>PROSPECT, KY 40059 | 18411 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL R CRINKLAW TOD JAMES BRUNER<br>SUBJECT TO STA RULES<br>PMB 311<br>2621 GREEN RIVER RD, #105<br>CORONA, CA 92882 | 26784 | Motors Liquidation Company | $9,582.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL REED<br>BOX 12<br>436 E JEFFERSON ST<br>MALTA, IL 60150<br>UNITED STATES OF AMERICA | 62213 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL REX IRA<br>FCC AS CUSTODIAN<br>26 FISHERMAN COVE EXT.<br>LAVONIA, GA 30553 | 4731 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL S WILENSKY<br>3065 NE 183 LN<br>AVENTURA, FL 33160 | 22220 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CAROL SOUSTEK<br>410 71ST ST<br><br>HOLMES BEACH, FL 34217 | 7739 | Motors Liquidation Company | $3,637.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL SOUSTEK<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>410 71ST STREET<br>HOLMES BEACH, FL 34217 | 7740 | Motors Liquidation Company | $2,969.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| **Claim Totals** | **498** | | | | |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.**, *et al.* | : |  |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

------------------------------------------------------------------x

## STIPULATION AND AGREED ORDER
### AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,
### AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,
### <u>REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723</u>

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

### <u>RECITALS</u>

A.     On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.     On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.    As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.    Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.    Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.    WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

**STIPULATION AND ORDER**

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.        WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.        With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.        With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.        With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee**

**Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and

Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.     WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.     To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.     This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated: New York, New York
       August 5, 2010


/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **_9th_** day of **_August_** 2010

**_s/ Robert E. Gerber_**
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
:
In re                                                  :        Chapter 11 Case No.
:
MOTORS LIQUIDATION COMPANY, *et al.*,     :        09-50026 (REG)
    **f/k/a General Motors Corp.,** *et al.*     :
:
                Debtors.     :        (Jointly Administered)
:
-------------------------------------------------------------x


## ORDER GRANTING DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

        Upon the forty-third omnibus objection to claims, dated August 13, 2010 (the

"**Forty-Third Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Forty-Third Omnibus Objection to Claims; and due and proper notice of the

Forty-Third Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the relief

sought in the Forty-Third Omnibus Objection to Claims is in the best interests of the Debtors,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Forty-Third Omnibus Objection to Claims.

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Forty-Third Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Forty-Third Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Forty-Third Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing**

**Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Forty-Third Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Forty-Third Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Forty-Third Omnibus

Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed

on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
         _____, 2010


_____
United States Bankruptcy Judge